Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07299565 | | BTC[0.00531082], ETH[.003], ETHW[.003], FTT[32.21036922], JPY[684.16], USD[49.12] | | |
| 07299566 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20211118[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20382701], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00324219], LUNA2_LOCKED[0.00756511], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0011388], SRM_LOCKED[.05062077], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[71.25], USDT[0.00204602], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 07299567 | Contingent | AVAX[0], BNB[0], BTC[1.30694698], BTC-PERP[0], DAI[0], DOT[0], ETH[0], ETHW[1094.59871716], FTM[0], FTT[2619.536573], LUNA2[0.98714724], LUNA2_LOCKED[56.64774418], LUNC[5075535.17306750], LUNC-PERP[0], RUNE[0], SOL[0.00000001], SRM[80.5416456], SRM_LOCKED[747.130993], SUSHI[0], TRX[0], USDT[0.00000001], USTC[0] | | |
| 07299568 | | FTT[49.19016], TRX[.000001], USD[1.50], USDT[.130445] | | |
| 10085909 | Unliquidated | BCH[.01375916], BTC[.01375916], JPY[14.97], USD[30.33] | | |
| 10085910 | Unliquidated | BCH[.01], BTC[.01], USD[9.32] | | |
| 10085911 | Unliquidated | BCH[.00000072], ETH[.00005435], ETHW[.00005435], EUR[0.06], IDR[97.23], JPY[0.96], PHP[29.06], QASH[65.251], SGD[0.00], USD[0.00] | | |
| 10085912 | Unliquidated | BCH[.00000021], JPY[0.19], SGD[2.00] | | |
| 10085913 | Unliquidated | ETH[.06734306], USD[0.00] | | |
| 10085914 | Unliquidated | BCH[.042725], BTC[.01817744] | | |
| 10085915 | Unliquidated | SGD[0.01] | | |
| 10085916 | Unliquidated | BCH[.0001], BTC[.00010035], IDR[1079.46], SGD[0.00] | | |
| 10085917 | Unliquidated | BCH[.00000677], BTC[.00000002], SGD[0.00] | | |
| 10085918 | Unliquidated | JPY[290.00], USD[2.40] | | |
| 10085919 | Unliquidated | USD[0.64] | | |
| 10085920 | Unliquidated | TRX[500] | | |
| 10085921 | Unliquidated | BCH[1.49764], BTC[.00013955], ETH[.691808], SGD[0.00], USD[0.00], USDT[32.34] | | |
| 10085922 | Unliquidated | BCH[.00009544], BTC[.00000034], SGD[95.22] | | |
| 10085923 | Unliquidated | BTC[.0014987], CHI[65], ETH[8.52844569], ETHW[8.52844569], FANZ[160], SGD[0.00], TRX[500] | | |
| 10085924 | Unliquidated | BCH[.0000086], BTC[.00000863], SGD[0.01] | | |
| 10085925 | Unliquidated | BCH[.0098], BTC[.00983496] | | |
| 10085926 | Unliquidated | BTC[.02889146], ETH[.08889653], SGD[82.39], USD[15755.19] | | |
| 10085927 | Unliquidated | BTC[.00021407], SGD[0.01], USD[0.01] | | |
| 10085928 | Unliquidated | BCH[.0000578], BTC[.00000057], EUR[6.53], FANZ[160], JPY[31.83], QASH[.00815381], USD[1.58] | | |
| 10085929 | Unliquidated | SGD[60.01] | | |
| 10085931 | Unliquidated | SGD[0.00] | | |
| 10085932 | Unliquidated | BCH[.01082251], BTC[.01086112] | | |
| 10085933 | Unliquidated | BTC[.00042025], ETH[.00000048], ETHW[.00000048], EUR[14.62], FANZ[160], GUSD[9.023239], JPY[1.15], PWV[197853.35], QASH[436.11524], SGD[0.00], USD[0.10], USDT[.549795], VUU[130390.19884515], XLM[.58262645], ZUSD[.085543] | | |
| 10085934 | Unliquidated | CHI[65], FTT[.00000025], QASH[.00000171], SGD[1.25] | | |
| 10085935 | Unliquidated | SGD[7.36], SOL[3.04876666], XSGD[1] | | |
| 10085936 | Unliquidated | ETH[.00012115], FANZ[160], SPHTX[6352.609795] | | |
| 10085937 | Unliquidated | BCH[.00012955], BTC[.00013001], USD[0.08] | | |
| 10085938 | Unliquidated | USD[0.64] | | |
| 10085939 | Unliquidated | BCH[.01283697] | | |
| 10085940 | Unliquidated | IDR[89692.79] | | |
| 10085941 | Unliquidated | USD[0.01] | | |
| 10085942 | Unliquidated | BCH[.00006604], BTC[.00006627], USD[4.41] | | |
| 10085943 | Unliquidated | BCH[.00000233], FANZ[160], SGD[5.45], USD[0.14] | | |
| 10085944 | Unliquidated | BCH[.01288627], BTC[.01293224] | | |
| 10085945 | Unliquidated | BTC[1.97009666], DASH[.00086779], ETH[8.23964197], ETHW[8.23964197], FANZ[160], FDX[2500], FTT[400.00000001], SGD[0.85], SPHTX[2000], USD[156446.57], USDC[.00001237], USDT[.692003], XRP[.00000166] | | |
| 10085946 | Unliquidated | BCH[.0127678], BTC[.01281335] | | |
| 10085947 | Unliquidated | BCH[.01085649], BTC[.01089522], IDR[5258.59] | | |
| 10085948 | Unliquidated | BCH[.00993326], BTC[.0099687] | | |
| 10085949 | Unliquidated | BCH[.01317558], BTC[.01322259] | | |
| 10085950 | Unliquidated | BCH[.01352419], BTC[.01346953], LTC[.00007557] | | |
| 10085951 | Unliquidated | BCH[.00059949], BTC[.00000213], FANZ[160], JPY[1.38], QASH[247.95391304] | | |
| 10085952 | Unliquidated | BCH[.02243923], BTC[.02251929] | | |
| 10085953 | Unliquidated | BCH[.03340503], BTC[.03352421] | | |
| 10085954 | Unliquidated | BCH[.00027909], BTC[.00028008], IDR[50.52] | | |
| 10085955 | Unliquidated | BCH[.00000193], BTC[.00000193], ETH[.6996] | | |
| 10085956 | Unliquidated | BCH[.00035924], BTC[.00000128], IDR[136.02], JPY[0.22], QASH[1], USD[0.05] | | |
| 10085957 | Unliquidated | BCH[.01120806], BTC[.01124805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10085958 | Unliquidated | BCH[.01126995], BTC[.01131016] | | |
| 10085959 | Unliquidated | BCH[.0113076], BTC[.01134794] | | |
| 10085960 | Unliquidated | BCH[.0204], BTC[.02047278], IDR[177.48] | | |
| 10085961 | Unliquidated | BCH[.01115162], BTC[.0111914] | | |
| 10085962 | Unliquidated | BCH[.01131786], BTC[.01135824] | | |
| 10085963 | Unliquidated | BCH[.01107274], BTC[.02311224], ETH[.1613] | | |
| 10085964 | Unliquidated | BTC[.00000001], IDR[10836.35] | | |
| 10085965 | Unliquidated | IDR[357.04] | | |
| 10085966 | Unliquidated | BCH[.01116298], BTC[.0112028] | | |
| 10085967 | Unliquidated | BCH[.01118187], BTC[.01122176] | | |
| 10085968 | Unliquidated | BTC[.00000025], MTC[1], USD[0.00], XLM[.00210599], XRP[.01852334] | | |
| 10085969 | Unliquidated | BCH[.0100882], BTC[.02212419], ETH[.1613], IDR[2.53] | | |
| 10085970 | Unliquidated | BCH[.01213728], BTC[.01218058] | | |
| 10085971 | Unliquidated | BCH[.01107774], BTC[.01111726] | | |
| 10085972 | Unliquidated | BCH[.00107774], BTC[.00108158], IDR[44809.48] | | |
| 10085973 | Unliquidated | BCH[.01110078], BTC[.02314038], ETH[.1613] | | |
| 10085974 | Unliquidated | BCH[.03093035], BTC[.03104071] | | |
| 10085975 | Unliquidated | BCH[.01110256], BTC[.01114217] | | |
| 10085976 | Unliquidated | BCH[.00110256], BTC[.01310649], ETH[.1613], ETHW[.1613], IDR[39210.20] | | |
| 10085977 | Unliquidated | BCH[.01110226], BTC[.01114187] | | |
| 10085978 | Unliquidated | BCH[.01110226], BTC[.01114187], SGD[52.04] | | |
| 10085979 | Unliquidated | IDR[60.14] | | |
| 10085980 | Unliquidated | BCH[.01110256], BTC[.01114217] | | |
| 10085981 | Unliquidated | BCH[.01111827], BTC[.01115794] | | |
| 10085982 | Unliquidated | IDR[2868.64] | | |
| 10085983 | Unliquidated | BCH[.0001], BTC[.00010035], IDR[1808.16] | | |
| 10085984 | Unliquidated | BCH[.05659483], BTC[.05679676] | | |
| 10085985 | Unliquidated | BCH[.01122105], BTC[.01126108] | | |
| 10085986 | Unliquidated | BCH[.00000332], BTC[.00000001], IDR[0.06], SGD[0.00], XRP[.00000804] | | |
| 10085987 | Unliquidated | BCH[.01320655], BTC[.01325367] | | |
| 10085988 | Unliquidated | BCH[.01118728], BTC[.01122719] | | |
| 10085989 | Unliquidated | IDR[3239.83], QASH[3] | | |
| 10085990 | Unliquidated | BCH[.00006547], BTC[.0000657] | | |
| 10085991 | Unliquidated | BCH[.00112447], BTC[.00112848], IDR[1770.26], QASH[3] | | |
| 10085992 | Unliquidated | ETH[.00000003], FANZ[60], USD[0.44] | | |
| 10085993 | Unliquidated | BCH[.01127178], BTC[.01131199] | | |
| 10085994 | Unliquidated | QASH[22.5] | | |
| 10085995 | Unliquidated | BCH[.01232656], BTC[.01237054], IDR[38972.85] | | |
| 10085996 | Unliquidated | BCH[.01119209], BTC[.01123202] | | |
| 10085997 | Unliquidated | BCH[.0001], BTC[.00010035] | | |
| 10085998 | Unliquidated | QASH[69.8] | | |
| 10085999 | Unliquidated | BCH[.0126983], BTC[.0127436] | | |
| 10086000 | Unliquidated | BCH[.01203553], BTC[.01207847] | | |
| 10086001 | Unliquidated | USD[0.65], USDT[.073602] | | |
| 10086002 | Unliquidated | BCH[.02258521], BTC[.02281919] | | |
| 10086003 | Unliquidated | BCH[.00000001], BTC[.00000001], IDR[386.52] | | |
| 10086004 | Unliquidated | BCH[.0002], BTC[.00020071], IDR[329.09] | | |
| 10086005 | Unliquidated | ETH[.00000236], FANZ[60], QASH[4.72214835] | | |
| 10086006 | Unliquidated | BCH[.00097512], BTC[.00000347] | | |
| 10086007 | Unliquidated | BCH[.00054086], BTC[.01464882], IDR[1997.20] | | |
| 10086008 | Unliquidated | BCH[.01133191], BTC[.01137234] | | |
| 10086009 | Unliquidated | BCH[.0112941], BTC[.0112941] | | |
| 10086010 | Unliquidated | BCH[.01132267], BTC[.01136306] | | |
| 10086011 | Unliquidated | BCH[.01132605], BTC[.01136646] | | |
| 10086012 | Unliquidated | BCH[.02249183], BTC[.02257208] | | |
| 10086013 | Unliquidated | BCH[.01331699], BTC[.0133645] | | |
| 10086014 | Unliquidated | BCH[.0112941], BTC[.01133439] | | |
| 10086015 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086016 | Unliquidated | BCH[.0019], BTC[.00190677], IDR[41.29] | | |
| 10086017 | Unliquidated | BCH[.01132082], BTC[.01136121] | | |
| 10086018 | Unliquidated | BCH[.01134055], BTC[.01138101] | | |
| 10086019 | Unliquidated | FANZ[100], JPY[0.08], QASH[3.000039], USD[0.02] | | |
| 10086020 | Unliquidated | BCH[.01273739], BTC[.01278283] | | |
| 10086021 | Unliquidated | BCH[.00111251], CNY[0.03], IDR[122.88], USD[0.01] | | |
| 10086022 | Unliquidated | BCH[.01131817], BTC[.01135855] | | |
| 10086023 | Unliquidated | BCH[.01273621], BTC[.01278165] | | |
| 10086024 | Unliquidated | BCH[.01270141], BTC[.01274672] | | |
| 10086025 | Unliquidated | BCH[.01213834], BTC[.01218164] | | |
| 10086026 | Unliquidated | BCH[.01269245], BTC[.01273773] | | |
| 10086027 | Unliquidated | IDR[785.54] | | |
| 10086028 | Unliquidated | BCH[.00275583], BTC[.00278446], IDR[96201.41] | | |
| 10086029 | Unliquidated | BCH[.0002], BTC[.00020071] | | |
| 10086030 | Unliquidated | BCH[.01127148], BTC[.01131169] | | |
| 10086031 | Unliquidated | IDR[1048.48] | | |
| 10086032 | Unliquidated | BCH[.01273073], BTC[.01277615] | | |
| 10086033 | Unliquidated | BCH[.01585396], BTC[.01591052] | | |
| 10086034 | Unliquidated | BCH[.00012756], BTC[.00012801], QASH[3] | | |
| 10086035 | Unliquidated | BCH[.01396804], BTC[.01401787] | | |
| 10086036 | Unliquidated | BCH[.00124953], BTC[.00007007], FANZ[160], IDR[931.59], NEO[.00199854], QASH[.01538357], USD[0.16], VUU[3.34467508] | | |
| 10086037 | Unliquidated | BCH[.00015606], BTC[.00015661], IDR[31660.49] | | |
| 10086038 | Unliquidated | FANZ[60], IDR[7527.25], QASH[.00224098] | | |
| 10086039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10086040 | Unliquidated | BCH[.00015312], BTC[.00015366], IDR[50084.57] | | |
| 10086041 | Unliquidated | IDR[6473.90] | | |
| 10086042 | Unliquidated | BCH[.00236699], BTC[.00000844], FANZ[100], IDR[936.35], JPY[14.60], USD[0.08] | | |
| 10086043 | Unliquidated | BCH[.03088173], BTC[.03099191], IDR[3052.54] | | |
| 10086044 | Unliquidated | BCH[.01314302], BTC[.01318991] | | |
| 10086045 | Unliquidated | BCH[.11014897], BTC[.00000053], IDR[767.95], JPY[0.00], USD[0.14], USDT[2.37] | | |
| 10086046 | Unliquidated | USD[1.13] | | |
| 10086047 | Unliquidated | BCH[.00021262], BTC[.00021337], IDR[797.43] | | |
| 10086048 | Unliquidated | BCH[.02024941], BTC[.02032166] | | |
| 10086049 | Unliquidated | JPY[0.00], USD[1.14] | | |
| 10086050 | Unliquidated | BCH[.01131229], BTC[.01135265] | | |
| 10086051 | Unliquidated | BCH[.01131282], BTC[.01135318] | | |
| 10086052 | Unliquidated | QASH[.00098377] | | |
| 10086053 | Unliquidated | BCH[.01068719], BTC[.01072532] | | |
| 10086054 | Unliquidated | BCH[.01473308], BTC[.01478564] | | |
| 10086055 | Unliquidated | IDR[320.91] | | |
| 10086056 | Unliquidated | ETH[.002394], FANZ[60] | | |
| 10086057 | Unliquidated | BCH[.01394661], BTC[.01399637] | | |
| 10086058 | Unliquidated | BCH[.0119998], BTC[.01204261] | | |
| 10086059 | Unliquidated | BCH[.01273543], BTC[.01278087] | | |
| 10086060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10086061 | Unliquidated | BCH[.01215606], BTC[.01219943] | | |
| 10086062 | Unliquidated | BCH[.0001], BTC[.00010035] | | |
| 10086063 | Unliquidated | BCH[.0127366], BTC[.01278204] | | |
| 10086064 | Unliquidated | QASH[3] | | |
| 10086065 | Unliquidated | FANZ[60], SGD[0.01], UBTC[.00001609] | | |
| 10086066 | Unliquidated | QASH[3] | | |
| 10086067 | Unliquidated | BCH[.01116358], BTC[.01120341] | | |
| 10086068 | Unliquidated | BCH[.02245822], BTC[.02253835] | | |
| 10086069 | Unliquidated | IDR[1168.15] | | |
| 10086070 | Unliquidated | BCH[.01269869], BTC[.01274399] | | |
| 10086071 | Unliquidated | BCH[.0002], BTC[.00020071] | | |
| 10086072 | Unliquidated | IDR[1957.16] | | |
| 10086073 | Unliquidated | BCH[.0003], BTC[.00030107] | | |
| 10086074 | Unliquidated | BCH[.0003], BTC[.00030107] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086075 | Unliquidated | BCH[.01194987], BTC[.0119925] | | |
| 10086076 | Unliquidated | FANZ[420], HART[832], PWV[180], QASH[3.0000355] | | |
| 10086077 | Unliquidated | BCH[.0005], BTC[.00050178] | | |
| 10086078 | Unliquidated | BTC[.00000344], ETH[.00001546], FANZ[3060], QASH[.00039571] | | |
| 10086079 | Unliquidated | BCH[.01131229], BTC[.01135265] | | |
| 10086080 | Unliquidated | BCH[.01273582], BTC[.01278126] | | |
| 10086081 | Unliquidated | BCH[.00006301], BTC[.00006323] | | |
| 10086082 | Unliquidated | IDR[20996.02], JPY[7.40], SGD[0.33], USD[0.27] | | |
| 10086083 | Unliquidated | BCH[.00700438], BTC[.00702937] | | |
| 10086084 | Unliquidated | BCH[.01399932], BTC[.01404926] | | |
| 10086085 | Unliquidated | BCH[.01215606], BTC[.01219943] | | |
| 10086086 | Unliquidated | BCH[.01269947], BTC[.01274478] | | |
| 10086087 | Unliquidated | BCH[.02782956], BTC[.02792885] | | |
| 10086088 | Unliquidated | BCH[.01131229], BTC[.01135265] | | |
| 10086089 | Unliquidated | BCH[.01270297], BTC[.01274829] | | |
| 10086090 | Unliquidated | BCH[.00201231], BTC[.01401231], ETH[.1613] | | |
| 10086091 | Unliquidated | QASH[3] | | |
| 10086092 | Unliquidated | BCH[.01213693], BTC[.01218023] | | |
| 10086093 | Unliquidated | BCH[.01400991], BTC[.01405989] | | |
| 10086094 | Unliquidated | BCH[.02206185], BTC[.02214056] | | |
| 10086095 | Unliquidated | BCH[.00105304], BTC[.00000375], IDR[39424.54], QASH[3] | | |
| 10086096 | Unliquidated | BCH[.01136539], BTC[.01140594] | | |
| 10086097 | Unliquidated | BCH[.01104512], BTC[.01108452] | | |
| 10086098 | Unliquidated | BCH[.00109776], BTC[.00110167], ETH[.45] | | |
| 10086099 | Unliquidated | BCH[.01104161], BTC[.011081] | | |
| 10086100 | Unliquidated | BCH[.01104278], BTC[.01108218] | | |
| 10086101 | Unliquidated | IDR[95.51] | | |
| 10086102 | Unliquidated | BCH[.01103751], BTC[.01107689] | | |
| 10086103 | Unliquidated | BCH[.01213763], BTC[.01218093] | | |
| 10086104 | Unliquidated | IDR[335.85] | | |
| 10086105 | Unliquidated | BCH[.0110229], BTC[.01106222] | | |
| 10086106 | Unliquidated | BCH[.01213834], BTC[.01218164] | | |
| 10086107 | Unliquidated | BCH[.02203996], BTC[.02211859] | | |
| 10086108 | Unliquidated | BCH[.01101998], BTC[.01105929] | | |
| 10086109 | Unliquidated | BCH[.01101998], BTC[.01105929] | | |
| 10086110 | Unliquidated | BCH[.0110229], BTC[.01106222] | | |
| 10086111 | Unliquidated | BCH[.01105128], BTC[.01109071] | | |
| 10086112 | Unliquidated | BCH[.01105421], BTC[.01109365] | | |
| 10086113 | Unliquidated | BCH[.01214401], BTC[.01218734] | | |
| 10086114 | Unliquidated | BCH[.01130333], BTC[.01134366] | | |
| 10086115 | Unliquidated | BTC[.000026] | | |
| 10086116 | Unliquidated | QASH[3] | | |
| 10086118 | Unliquidated | BTC[.00924895], FANZ[100], QASH[.00004248], USD[1.03], USDT[.075574] | | |
| 10086119 | Unliquidated | BCH[.00000764], BTC[.00000766], IDR[541.09] | | |
| 10086120 | Unliquidated | BTC[.00000001], USD[0.07] | | |
| 10086121 | Unliquidated | BCH[.01189626], BTC[.0119387] | | |
| 10086122 | Unliquidated | BCH[.00030333], BTC[.00030333], ETH[.0028338], FANZ[60] | | |
| 10086123 | Unliquidated | BTC[.00000194], ETH[.00078445], FANZ[100], XEM[25] | | |
| 10086124 | Unliquidated | QASH[3] | | |
| 10086125 | Unliquidated | ETH[.648], USD[0.00] | | |
| 10086126 | Unliquidated | QASH[3], SHX[138] | | |
| 10086127 | Unliquidated | BCH[.01270961], BTC[.01275495] | | |
| 10086128 | Unliquidated | BCH[.01405007], BTC[.0141002] | | |
| 10086129 | Unliquidated | BCH[.01405204], BTC[.01410217] | | |
| 10086130 | Unliquidated | BCH[.02105204], BTC[.02112715] | | |
| 10086131 | Unliquidated | IDR[14.61] | | |
| 10086132 | Unliquidated | BCH[.01405244], BTC[.01410257] | | |
| 10086133 | Unliquidated | BCH[.0140639], BTC[.01411408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086134 | Unliquidated | BCH[.0001], BTC[.00010035] | | |
| 10086135 | Unliquidated | BCH[.0008], BTC[.00080285], IDR[178.68] | | |
| 10086136 | Unliquidated | BCH[.00010482], BTC[.00010519], IDR[47125.27] | | |
| 10086137 | Unliquidated | BTC[.000005], ELY[750], ETH[.00001017], PWV[3335], QASH[12.13579439], USD[0.51], VUU[2240] | | |
| 10086138 | Unliquidated | BCH[.00000002], BTC[.00000002], IDR[2.57] | | |
| 10086139 | Unliquidated | BCH[.01213516], BTC[.01217845] | | |
| 10086140 | Unliquidated | BCH[.01411352], BTC[.01416387] | | |
| 10086141 | Unliquidated | BCH[.01203484], BTC[.01207778] | | |
| 10086142 | Unliquidated | BCH[.01019898], BTC[.01023537], USD[0.99] | | |
| 10086143 | Unliquidated | BCH[.00298427], BTC[.00299491], IDR[364.24] | | |
| 10086144 | Unliquidated | BCH[.01108128], BTC[.01112081] | | |
| 10086145 | Unliquidated | BCH[.01210482], BTC[.01214801] | | |
| 10086146 | Unliquidated | BCH[.01265557], BTC[.01270072] | | |
| 10086147 | Unliquidated | BCH[.01213304], BTC[.01217633] | | |
| 10086148 | Unliquidated | BCH[.01203519], BTC[.01207813] | | |
| 10086149 | Unliquidated | BCH[.01203519], BTC[.01207813] | | |
| 10086150 | Unliquidated | BCH[.01192761], BTC[.01197016] | | |
| 10086151 | Unliquidated | BCH[.01192761], BTC[.01197016] | | |
| 10086152 | Unliquidated | BCH[.01196326], BTC[.01200594] | | |
| 10086153 | Unliquidated | BCH[.01196463], BTC[.01200732] | | |
| 10086154 | Unliquidated | BCH[.01193856], BTC[.01198115] | | |
| 10086155 | Unliquidated | BCH[.01213799], BTC[.01218129] | | |
| 10086156 | Unliquidated | BCH[.0121348], BTC[.01217809] | | |
| 10086157 | Unliquidated | BCH[.01213198], BTC[.01217526] | | |
| 10086158 | Unliquidated | BCH[.01203519], BTC[.01207813] | | |
| 10086159 | Unliquidated | BCH[.01412549], BTC[.01417589] | | |
| 10086160 | Unliquidated | BCH[.01412549], BTC[.01417589] | | |
| 10086161 | Unliquidated | BCH[.0112396], BTC[.0112797], SGD[0.08] | | |
| 10086162 | Unliquidated | IDR[0.12], USD[1.66] | | |
| 10086163 | Unliquidated | BCH[.01210235], BTC[.01214553] | | |
| 10086164 | Unliquidated | BCH[.01], BTC[.01003568] | | |
| 10086165 | Unliquidated | BCH[.01209919], BTC[.01214236] | | |
| 10086166 | Unliquidated | BCH[.01412549], BTC[.01417589] | | |
| 10086167 | Unliquidated | BTC[.012], ETH[.3333], ETHW[.3333], IDR[0.39], SGD[0.36], TRX[500] | | |
| 10086168 | Unliquidated | BCH[.01217134], BTC[.01221476] | | |
| 10086169 | Unliquidated | JPY[3.94], QASH[.00003107], UBTC[1.717], XRP[.00005544] | | |
| 10086170 | Unliquidated | ETH[.00074821] | | |
| 10086171 | Unliquidated | BTC[.00024006], FANZ[60] | | |
| 10086172 | Unliquidated | BCH[.01265557], BTC[.01270072] | | |
| 10086173 | Unliquidated | BCH[.01417675], BTC[.01422733] | | |
| 10086174 | Unliquidated | BCH[.01418077], BTC[.01423136] | | |
| 10086175 | Unliquidated | BCH[.01270805], BTC[.01275339] | | |
| 10086176 | Unliquidated | BCH[.00020373], BTC[.00020445] | | |
| 10086177 | Unliquidated | BCH[.01417595], BTC[.01422653] | | |
| 10086178 | Unliquidated | BTC[.00000001], USD[0.41] | | |
| 10086179 | Unliquidated | FANZ[60], QASH[.01078125] | | |
| 10086180 | Unliquidated | BCH[.01417635], BTC[.01422693] | | |
| 10086181 | Unliquidated | BCH[.0130962], BTC[.01314292] | | |
| 10086182 | Unliquidated | BCH[.0130962], BTC[.01314292] | | |
| 10086183 | Unliquidated | BCH[.01251], BTC[.01255463], USD[0.00] | | |
| 10086184 | Unliquidated | BCH[.000266], BTC[.00026694] | | |
| 10086185 | Unliquidated | BCH[.01335042], BTC[.01339805] | | |
| 10086186 | Unliquidated | BCH[.01335042], BTC[.01339805] | | |
| 10086187 | Unliquidated | BCH[.01310581], BTC[.01315257] | | |
| 10086188 | Unliquidated | BCH[.01335113], BTC[.01339876] | | |
| 10086189 | Unliquidated | BCH[.01269206], BTC[.01273734] | | |
| 10086190 | Unliquidated | ETH[.00417477], FANZ[60] | | |
| 10086191 | Unliquidated | BCH[.01417477], FANZ[60] | | |
| 10086192 | Unliquidated | TRX[500] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086193 | Unliquidated | BCH[.00016022], BTC[.00016079] | | |
| 10086194 | Unliquidated | BCH[.00950202], BTC[8.04354009], JPY[1911.73], SGD[0.78], USD[0.13] | | |
| 10086195 | Unliquidated | BCH[.00200945], BTC[.00201661], IDR[0.55] | | |
| 10086196 | Unliquidated | BCH[.00056528], BTC[.00056729] | | |
| 10086197 | Unliquidated | AQUA[775.6533636], BTC[.08628835], HKD[68.24], SOL[5], XLM[936.07723156], XRP[4454.16015111] | | |
| 10086198 | Unliquidated | BCH[.00002804], BTC[.0000001], IDR[554.21] | | |
| 10086199 | Unliquidated | TRX[500] | | |
| 10086200 | Unliquidated | BCH[.002], BTC[.00200713], IDR[4208.84] | | |
| 10086201 | Unliquidated | JPY[67.10], SGD[12.97] | | |
| 10086202 | Unliquidated | IDR[11.70], JPY[6.16], TRX[500], USD[0.00] | | |
| 10086203 | Unliquidated | BCH[.0040375], BTC[.0000144], TRX[500], USD[0.06] | | |
| 10086204 | Unliquidated | BCH[.0000051], BTC[.00006472], ETH[0.00000252], ETHW[.00000253], EUR[0.00], USD[0.01] | | |
| 10086205 | Unliquidated | USD[1.63] | | |
| 10086206 | Unliquidated | BCH[.00061247], CHI[65], ETH[.14390249], ETHW[.14390249], FTT[15.49855596], JPY[112977.09], QASH[.00500373], STU[10], USD[0.43] | | |
| 10086208 | Unliquidated | IDR[421.70] | | |
| 10086209 | Unliquidated | IDR[5553.51] | | |
| 10086210 | Unliquidated | AUD[0.01], EUR[0.07], JPY[5.97], SGD[0.02], USD[0.04] | | |
| 10086211 | Unliquidated | USD[0.64] | | |
| 10086212 | Unliquidated | SGD[0.04] | | |
| 10086213 | Unliquidated | BTC[.00000114], USD[0.00], XRP[.00002799] | | |
| 10086214 | Unliquidated | BCH[.0001], BTC[.00000035], IDR[0.17] | | |
| 10086215 | Unliquidated | SGD[0.00] | | |
| 10086216 | Unliquidated | BCH[.01166531], BTC[.00010693], SGD[0.99] | | |
| 10086217 | Unliquidated | BCH[.01166531], BTC[.01170693], TRX[500] | | |
| 10086218 | Unliquidated | BCH[.00188], BTC[.0018867], IDR[223.52] | | |
| 10086219 | Unliquidated | BTC[.00000006], JPY[41.50] | | |
| 10086220 | Unliquidated | BCH[.01300695], BTC[.01305535] | | |
| 10086221 | Unliquidated | TRX[500] | | |
| 10086222 | Unliquidated | BCH[.129], BTC[.12946027], USDT[2.78] | | |
| 10086223 | Unliquidated | ETN[1.01], FANZ[160], JPY[55.54], QASH[.03729271], SGD[0.00], USD[0.62], USDC[66.289609], USDT[.000057] | | |
| 10086224 | Unliquidated | BCH[.01267018], BTC[.01271538] | | |
| 10086225 | Unliquidated | FANZ[60], QASH[.00497984] | | |
| 10086226 | Unliquidated | BCH[.09230729], BTC[.00032935], JPY[34894.42] | | |
| 10086228 | Unliquidated | IDR[0.06], USD[0.00] | | |
| 10086229 | Unliquidated | BTC[.00000013] | | |
| 10086230 | Unliquidated | BTC[.00000025], ETH[.00192024], FANZ[60] | | |
| 10086231 | Unliquidated | BCH[.00000329], BTC[.0000001], ETH[.00000243], ETHW[.00000243], JPY[919.51] | | |
| 10086232 | Unliquidated | IDR[39366.21], QASH[.02961861], SGD[0.27], TRX[500], USD[12.05], USDC[.37692492], XRP[.000005] | | |
| 10086233 | Unliquidated | BTC[.02028314], FTT[61.57921312], SGD[84.09], USDT[450.055405], XSGD[15], ZUSD[.255391] | | |
| 10086234 | Unliquidated | TRX[500] | | |
| 10086235 | Unliquidated | BCH[5.05969436], BTC[5.07774746], SGD[6640.30], USDT[109.28] | | |
| 10086236 | Unliquidated | BCH[.01558174], BTC[.01568914], ETH[.5], USD[70.34] | | |
| 10086237 | Unliquidated | BCH[.00000295], BTC[.00000296], IDR[0.95] | | |
| 10086238 | Unliquidated | BCH[.00000845], BTC[.00000848], ETH[.00359424], SPHTX[1384] | | |
| 10086239 | Unliquidated | BCH[.00000418], BTC[.00000001], SGD[0.12] | | |
| 10086240 | Unliquidated | ETH[2.085095], ETHW[2.085095], FANZ[160], JPY[0.00], QASH[9.98583197], SPHTX[60], USD[0.00], USDT[.004443] | | |
| 10086241 | Unliquidated | BCH[.0009], BTC[.00090321], SGD[0.06] | | |
| 10086242 | Unliquidated | SGD[2.19] | | |
| 10086243 | Unliquidated | BCH[.00000029], BTC[.00872857], USD[10.39] | | |
| 10086244 | Unliquidated | ETH[2.995] | | |
| 10086245 | Unliquidated | BCH[.00018937], BTC[.00000068] | | |
| 10086246 | Unliquidated | PHP[270.56] | | |
| 10086247 | Unliquidated | USD[0.04] | | |
| 10086248 | Unliquidated | TRX[500] | | |
| 10086249 | Unliquidated | BCH[.04394301], BTC[.04409979] | | |
| 10086250 | Unliquidated | BTC[.00000209], ETH[.13], ETHW[.13], PHP[0.01], USD[0.00] | | |
| 10086251 | Unliquidated | BCH[.0005], BTC[.00050178], ETH[.00597164], FANZ[60], QASH[3] | | |
| 10086252 | Unliquidated | INR[100.00], SGD[0.19], TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086253 | Unliquidated | AQUA[72489.48548], BCH[36.30652301], BTC[7.65043881], CHI[65], CRO[7042.872893], ELY[7500.18750469], ETH[84.10112484], ETHW[484.2111248], FANZ[160], FFC[17501.75], FTT[1406.70970063], GAT[61560.95573043], GATE[40000], LINK[91.62948819], PWV[368701.05291839], QASH[415602.55349912], SGD[120058.56], TRX[500], USD[18492.37], USDT[852.076966], VUU[146666.3], XLM[87481.82292929], XRP[14151.68339991] | | |
| 10086254 | Unliquidated | BCH[.00662798], BTC[.00665162], USD[3039.01] | | |
| 10086255 | Unliquidated | USD[0.00] | | |
| 10086256 | Unliquidated | SGD[20000.00] | | |
| 10086257 | Unliquidated | BCH[.00000333], BTC[.01729028], SGD[0.00] | | |
| 10086258 | Unliquidated | BTC[.00023338], FANZ[160] | | |
| 10086259 | Unliquidated | BCH[.00000008], BTC[.01358282], ETN[582.7], IDR[977.72], USD[0.56] | | |
| 10086260 | Unliquidated | BCH[.0002], BTC[.00000071], SGD[5.00] | | |
| 10086261 | Unliquidated | AUD[0.00], BTC[.00006183], CNY[43.26], DRG[.49545513], ENJ[.90509347], EUR[0.00], FANZ[160], HKD[0.15], IDR[944.67], INR[5695.62], JPY[7.18], PHP[0.04], QASH[.00000098], SGD[0.00], TRX[.593682], USD[1.29], XRP[.00000059], ZCO[.529641] | | |
| 10086262 | Unliquidated | USD[0.58] | | |
| 10086263 | Unliquidated | BCH[.00076889], ETH[.00007852], ETHW[.00007852], FANZ[100], QASH[.40287354], SGD[0.45], USD[1.29], VUU[18200] | | |
| 10086264 | Unliquidated | BCH[.0201], BTC[.02017171], SGD[103.35] | | |
| 10086265 | Unliquidated | USD[0.29] | | |
| 10086266 | Unliquidated | BCH[.508036], BTC[.50984868], USDT[10.97] | | |
| 10086267 | Unliquidated | TRX[500] | | |
| 10086268 | Unliquidated | JPY[5.25], USD[303.10] | | |
| 10086269 | Unliquidated | BCH[.55787467], BTC[.55787467], EUR[0.28], IDR[367634.32], USD[47.02], USDT[12.05] | | |
| 10086270 | Unliquidated | BCH[.60255018], BTC[5.45358202], ETH[14.70461005], ETHW[14.70461005], SGD[26.23], USDT[144.21955] | | |
| 10086271 | Unliquidated | BCH[2.16691323], BTC[.01319482], HKD[170.73], IDR[868383.29], JPY[195.80], SGD[38.76], TRX[500], USD[0.54], USDT[46.8] | | |
| 10086272 | Unliquidated | QASH[50], SGD[0.00] | | |
| 10086273 | Unliquidated | BCH[.00000005], IDR[0.01], SGD[0.00] | | |
| 10086274 | Unliquidated | BCH[.00011321], BTC[.00088986] | | |
| 10086275 | Unliquidated | BCH[.00009086], EUR[0.00], JPY[0.77], SGD[1.25], USD[0.00] | | |
| 10086276 | Unliquidated | ETH[.00025413], ETHW[.00025413], QASH[.00000001], USD[0.00], USDC[.831735], USDT[.127] | | |
| 10086277 | Unliquidated | SGD[0.03] | | |
| 10086278 | Unliquidated | BCH[.10629506], BTC[.10667432], USD[41.15], USDT[2.29] | | |
| 10086279 | Unliquidated | BCH[.00415921], BTC[.00417405] | | |
| 10086280 | Unliquidated | BCH[.01], BTC[.01003568] | | |
| 10086281 | Unliquidated | IDR[1733.18] | | |
| 10086282 | Unliquidated | BCH[.002], IDR[0.18] | | |
| 10086283 | Unliquidated | IDR[1410.86], TRX[500] | | |
| 10086284 | Unliquidated | FANZ[160], JPY[1.10], QASH[42.15304988], SGD[0.01], USD[47.68], USDT[.021476] | | |
| 10086285 | Unliquidated | BTC[.00043445], USD[0.05] | | |
| 10086286 | Unliquidated | USD[2.11] | | |
| 10086287 | Unliquidated | BCH[.00004659], BTC[.00000016], ETH[3.99780833], JPY[550.92] | | |
| 10086288 | Unliquidated | USD[0.01] | | |
| 10086289 | Unliquidated | TRX[500] | | |
| 10086290 | Unliquidated | USD[4.48] | | |
| 10086291 | Unliquidated | ETH[.00002762], TRX[.895106] | | |
| 10086292 | Unliquidated | IDR[0.11] | | |
| 10086293 | Unliquidated | BTC[.00535662] | | |
| 10086294 | Unliquidated | BCH[.00000551], BTC[.00000552], IDR[6.27] | | |
| 10086295 | Unliquidated | BCH[.001], BTC[.00100356] | | |
| 10086296 | Unliquidated | SGD[0.44] | | |
| 10086297 | Unliquidated | AUD[1301.78], BTC[.65199389], CHI[25], ETH[6.82793352], ETHW[6.82793352], FANZ[160], LTC[.00000002], NEO[.00001357], QASH[1150], USD[0.03], XRP[99.000021] | | |
| 10086298 | Unliquidated | BCH[.0001], BTC[.00010035] | | |
| 10086299 | Unliquidated | CHI[25], FANZ[160], NEO[.4], QASH[.0000004], SGD[0.14], TRX[.003193] | | |
| 10086301 | Unliquidated | TRX[500] | | |
| 10086302 | Unliquidated | IDR[0.07], USD[0.01] | | |
| 10086303 | Unliquidated | EUR[182.05], USD[29.56] | | |
| 10086304 | Unliquidated | ETH[.0013] | | |
| 10086305 | Unliquidated | IDR[0.01], QCTN[50] | | |
| 10086306 | Unliquidated | BCH[.01], BTC[.01003568] | | |
| 10086307 | Unliquidated | IDR[24462.89] | | |
| 10086308 | Unliquidated | BCH[.07], BTC[.07024976] | | |
| 10086309 | Unliquidated | BCH[.012], BTC[.01204281] | | |
| 10086310 | Unliquidated | IDR[19425.75], JPY[0.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086311 | Unliquidated | FANZ[160], IDR[27447.73], QASH[30], TRX[500] | | |
| 10086312 | Unliquidated | BCH[.00000785], BTC[.00000787], JPY[1.86], USD[0.33] | | |
| 10086313 | Unliquidated | EUR[0.01], IDR[21.22], USD[0.02] | | |
| 10086314 | Unliquidated | BCH[.00004348], BTC[.00100521] | | |
| 10086315 | Unliquidated | BCH[.00004], BTC[.00004014], IDR[16.38], TRX[500], USD[0.01] | | |
| 10086316 | Unliquidated | BCH[.00003589], BTC[.00000012], IDR[384.13] | | |
| 10086317 | Unliquidated | BCH[.03015372], BTC[.0302613], JPY[191.20], USD[0.08] | | |
| 10086318 | Unliquidated | BCH[.00000204], JPY[0.88], SGD[0.00] | | |
| 10086319 | Unliquidated | BCH[.0043468], BTC[.0043623] | | |
| 10086320 | Unliquidated | BCH[.002], BTC[.00200713] | | |
| 10086321 | Unliquidated | BCH[.00084556], BTC[.00000301], JPY[7.98], SGD[0.00] | | |
| 10086322 | Unliquidated | IDR[1820.56] | | |
| 10086323 | Unliquidated | AUD[1.22] | | |
| 10086324 | Unliquidated | BCH[.05], BTC[.0501784], IDR[0.00] | | |
| 10086325 | Unliquidated | BCH[.00059183], BTC[.00167938] | | |
| 10086326 | Unliquidated | ETH[.09538978], ETHW[.09538978], JPY[0.01], USD[0.37] | | |
| 10086327 | Unliquidated | BCH[.001], BTC[.00100356] | | |
| 10086328 | Unliquidated | BTC[.005], EUR[124.13], USD[0.01] | | |
| 10086329 | Unliquidated | BTC[.012375], ETH[1.1863], ETHW[1.1863], SGD[3.22] | | |
| 10086330 | Unliquidated | EUR[0.00] | | |
| 10086331 | Unliquidated | BCH[.01003535], BTC[.01104519], FANZ[100], QASH[20], SGD[0.01] | | |
| 10086332 | Unliquidated | BCH[.001], BTC[.00100356] | | |
| 10086333 | Unliquidated | BCH[.00000076], BTC[.00000076], IDR[0.42] | | |
| 10086334 | Unliquidated | AQUA[27.7200108], BTC[.00000077], THX[1.10843497], XLM[33.32033949] | | |
| 10086335 | Unliquidated | IDR[349.97], USD[0.01] | | |
| 10086336 | Unliquidated | ETH[.120975], FANZ[100], PHP[0.92], TRX[.316726] | | |
| 10086337 | Unliquidated | IDR[9.14] | | |
| 10086338 | Unliquidated | BTC[.00000001] | | |
| 10086339 | Unliquidated | AUD[27.93] | | |
| 10086340 | Unliquidated | BCH[.00088631], BTC[.00088661], PHP[0.23], USD[4.92] | | |
| 10086341 | Unliquidated | BCH[.00000094], BTC[.00000001], ETHW[35.64735957], EUR[0.19], IDR[52310.17], USD[0.00] | | |
| 10086342 | Unliquidated | USD[0.10] | | |
| 10086343 | Unliquidated | BCH[.000055], BTC[.00005519] | | |
| 10086344 | Unliquidated | USD[0.00] | | |
| 10086345 | Unliquidated | IDR[0.06] | | |
| 10086346 | Unliquidated | IDR[2613.58] | | |
| 10086347 | Unliquidated | QTUM[.091] | | |
| 10086348 | Unliquidated | IDR[8219.63], JPY[0.54], USD[0.15], XRP[.005483] | | |
| 10086350 | Unliquidated | BCH[.000634], BTC[.00063626] | | |
| 10086351 | Unliquidated | AUD[0.01] | | |
| 10086352 | Unliquidated | AUD[1.27] | | |
| 10086353 | Unliquidated | BCH[.49855693], BTC[.00225669], USDT[10.76] | | |
| 10086354 | Unliquidated | CHI[25], FANZ[160], QASH[811.92105528], USD[15.77] | | |
| 10086355 | Unliquidated | BCH[100], BTC[100.35680229], USDT[2160] | | |
| 10086356 | Unliquidated | AUD[1.15], BCH[.00000401], BTC[.00000012], ETH[.0013], ETHW[.0013], PHP[1.10], USD[32.02] | | |
| 10086357 | Unliquidated | BCH[1.03735973], EUR[0.65], IDR[140.86], JPY[242.82], PHP[1.16], QASH[1377.10819539], TRX[500], USD[66.07], USDC[22653.406252], USDT[27.173093], XRP[8182.30579927] | | |
| 10086358 | Unliquidated | BTC[.51607053], JPY[3312.07], SGD[46.95] | | |
| 10086359 | Unliquidated | BCH[.0099996], BTC[.00003567], USD[2.29] | | |
| 10086360 | Unliquidated | BTC[.00036], USD[0.97], USDC[.0095583] | | |
| 10086361 | Unliquidated | BCH[.05646155], BTC[.056663], IDR[72926.37] | | |
| 10086362 | Unliquidated | BCH[.00003519], BTC[.00003531] | | |
| 10086363 | Unliquidated | BCH[.0001], BTC[.00010035] | | |
| 10086364 | Unliquidated | ETH[.00000725], HART[416], IDR[64.84], JPY[0.41], SGD[0.00], TRX[500], USD[0.01] | | |
| 10086365 | Unliquidated | BCH[.0001], BTC[.00010035] | | |
| 10086366 | Unliquidated | BCH[.7932], BTC[.00286583], USD[2.46], USDT[17.13] | | |
| 10086367 | Unliquidated | BCH[.00000066], BTC[.00000066], IDR[0.36], USD[3.90] | | |
| 10086368 | Unliquidated | BCH[.02], BTC[.02007136] | | |
| 10086369 | Unliquidated | JPY[101.36], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086370 | Unliquidated | IDR[0.08], SGD[0.00] | | |
| 10086371 | Unliquidated | BCH[.001], BTC[.00100356] | | |
| 10086372 | Unliquidated | IDR[10945.03] | | |
| 10086373 | Unliquidated | ETH[.01803879] | | |
| 10086374 | Unliquidated | BTC[.00017371], IDR[4920.18], QASH[.06538087] | | |
| 10086375 | Unliquidated | IDR[679.59] | | |
| 10086376 | Unliquidated | ETH[.00000001] | | |
| 10086377 | Unliquidated | BTC[.0000204] | | |
| 10086378 | Unliquidated | IDR[645.11] | | |
| 10086379 | Unliquidated | IDR[7376.33] | | |
| 10086380 | Unliquidated | BCH[.0049064], BTC[.0049064] | | |
| 10086381 | Unliquidated | BCH[.002], BTC[.00202113] | | |
| 10086382 | Unliquidated | USD[2.44] | | |
| 10086383 | Unliquidated | BCH[.00000271], BTC[.05500004], ETH[.00004029], EUR[0.02], FANZ[60], JPY[0.73], QASH[.00173899], QTUM[.0072973], USD[0.01], XRP[.00037244] | | |
| 10086384 | Unliquidated | IDR[17.91], USD[0.00] | | |
| 10086385 | Unliquidated | BCH[.00415693], BTC[.00417176] | | |
| 10086386 | Unliquidated | IDR[0.41], USD[0.00] | | |
| 10086387 | Unliquidated | JPY[24.05] | | |
| 10086388 | Unliquidated | BCH[.0048613], BTC[.00048786] | | |
| 10086389 | Unliquidated | IDR[0.26] | | |
| 10086390 | Unliquidated | BCH[.00300058], BTC[.00300058], IDR[1551.20] | | |
| 10086391 | Unliquidated | BCH[.0009902], BTC[.00009052] | | |
| 10086392 | Unliquidated | BTC[.00023868] | | |
| 10086393 | Unliquidated | SGD[0.00] | | |
| 10086394 | Unliquidated | BCH[.05], BTC[.0509535], INR[0.05], TRX[500] | | |
| 10086395 | Unliquidated | IDR[0.48] | | |
| 10086396 | Unliquidated | BCH[.0231], BTC[.02318242] | | |
| 10086397 | Unliquidated | BCH[.01], BTC[.01], IDR[17729.16] | | |
| 10086398 | Unliquidated | BCH[.0005807], IDR[1.32] | | |
| 10086399 | Unliquidated | IDR[757.44] | | |
| 10086400 | Unliquidated | AUD[1.10], JPY[1537.76], USD[0.24] | | |
| 10086401 | Unliquidated | FANZ[160], QCTN[50], SGD[0.00] | | |
| 10086402 | Unliquidated | BCH[.00000167], BTC[.00000167] | | |
| 10086403 | Unliquidated | USD[20.96] | | |
| 10086404 | Unliquidated | BCH[.04826895], JPY[0.82], SGD[1.29], TRX[500] | | |
| 10086405 | Unliquidated | IDR[0.66] | | |
| 10086406 | Unliquidated | IDR[0.47] | | |
| 10086407 | Unliquidated | AUD[0.05] | | |
| 10086408 | Unliquidated | IDR[241.16] | | |
| 10086409 | Unliquidated | IDR[6637.87] | | |
| 10086410 | Unliquidated | BCH[.0007], BTC[.0007] | | |
| 10086411 | Unliquidated | AUD[4.70] | | |
| 10086412 | Unliquidated | IDR[286565.82], TRX[500] | | |
| 10086413 | Unliquidated | IDR[0.81], SGD[0.01] | | |
| 10086414 | Unliquidated | BTC[.00000001], IDR[1.26], JPY[0.03], SGD[0.00], USD[0.00] | | |
| 10086415 | Unliquidated | AUD[0.83] | | |
| 10086416 | Unliquidated | USD[0.49] | | |
| 10086417 | Unliquidated | IDR[31.93] | | |
| 10086418 | Unliquidated | ETH[.00001], SGD[0.80], USD[0.00] | | |
| 10086419 | Unliquidated | HKD[133.60] | | |
| 10086420 | Unliquidated | BCH[.00195882], BTC[.00195882] | | |
| 10086421 | Unliquidated | BCH[.00013001], BTC[.00013047] | | |
| 10086422 | Unliquidated | USD[15.73] | | |
| 10086423 | Unliquidated | PHP[7.27] | | |
| 10086424 | Unliquidated | BCH[.11241203], BTC[.01475182], ETH[.0413], EUR[0.83], JPY[3376.46], USD[12.97], USDT[2.42] | | |
| 10086425 | Unliquidated | IDR[315.61], USD[0.01] | | |
| 10086426 | Unliquidated | SGD[0.00] | | |
| 10086427 | Unliquidated | QTUM[.00001105], USD[5.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086428 | Unliquidated | BCH[.00051136], BTC[.00051136] | | |
| 10086429 | Unliquidated | USDT[.000464], XLM[.00004845], ZUSD[.192318] | | |
| 10086430 | Unliquidated | AUD[0.01], BTC[.749] | | |
| 10086431 | Unliquidated | AUD[2.51], BCH[.01], BTC[.00107005], JPY[118.74], TRX[500], USD[2.98] | | |
| 10086432 | Unliquidated | AUD[0.00] | | |
| 10086433 | Unliquidated | IDR[4211.47] | | |
| 10086434 | Unliquidated | INR[0.79], USD[0.01], XRP[256.9] | | |
| 10086435 | Unliquidated | INR[2.82], TRX[500] | | |
| 10086436 | Unliquidated | EUR[0.05] | | |
| 10086437 | Unliquidated | USD[0.53] | | |
| 10086438 | Unliquidated | BCH[.00007749], BTC[.00003904], ETH[.0000111], FANZ[160], IDR[22.17], USD[0.18] | | |
| 10086439 | Unliquidated | BCH[.0226416], BTC[.02272238], PHP[0.05] | | |
| 10086440 | Unliquidated | BTC[.28667309], ETH[0.00000713], ETHW[.00000713], JPY[2.71], PHP[234.30], SGD[0.00], USD[0.09], USDT[3.89] | | |
| 10086441 | Unliquidated | BCH[.01015228], BTC[.0101885] | | |
| 10086442 | Unliquidated | BTC[.012], ETH[.1613], TRX[500] | | |
| 10086443 | Unliquidated | QASH[.00000009], USD[712.43], USDT[.000896] | | |
| 10086444 | Unliquidated | BCH[.00330462] | | |
| 10086445 | Unliquidated | TRX[500], USD[1.81] | | |
| 10086446 | Unliquidated | IDR[0.42] | | |
| 10086447 | Unliquidated | BCH[.00000347], BTC[.00171559], IDR[1935.19], TRX[500], USD[5.03] | | |
| 10086448 | Unliquidated | IDR[101000.00] | | |
| 10086449 | Unliquidated | BTC[.09680956], SGD[695.44], USDT[3913.600254], XDC[351.31718479] | | |
| 10086450 | Unliquidated | BCH[.0000002], BTC[.0000008], ETH[.00000206], FANZ[160], SGD[0.26], TRX[500], USD[0.03] | | |
| 10086451 | Unliquidated | BTC[.00152124], USD[0.00] | | |
| 10086452 | Unliquidated | BCH[.083799], BTC[.083799], USD[82.48] | | |
| 10086453 | Unliquidated | BCH[.0581183], BTC[.00598068] | | |
| 10086454 | Unliquidated | BCH[.0057029], BTC[.00572324], USD[6.78] | | |
| 10086455 | Unliquidated | BCH[.00000117], BTC[.00002877], HKD[0.00], JPY[0.19], TRX[500] | | |
| 10086456 | Unliquidated | BTC[.00070614], FANZ[100], QASH[10], USD[2.92] | | |
| 10086457 | Unliquidated | IDR[0.45] | | |
| 10086458 | Unliquidated | CNY[98.23], USD[0.13] | | |
| 10086459 | Unliquidated | TRX[500] | | |
| 10086460 | Unliquidated | DASH[.00005847], EUR[2.27], JPY[4.78], SGD[0.01], USD[1.01] | | |
| 10086461 | Unliquidated | BCH[.00256331], BTC[.00256331] | | |
| 10086462 | Unliquidated | BCH[.1], BTC[.1], USDT[2.16] | | |
| 10086463 | Unliquidated | IDR[0.42] | | |
| 10086464 | Unliquidated | TRX[500] | | |
| 10086465 | Unliquidated | TRX[500] | | |
| 10086466 | Unliquidated | USD[0.05] | | |
| 10086467 | Unliquidated | BCH[.00021843], BTC[.00021843] | | |
| 10086468 | Unliquidated | IDR[126.79] | | |
| 10086469 | Unliquidated | BCH[.00000054], BTC[.00000076], DASH[.1], FANZ[160], IDR[0.17], JPY[737.10], TRX[500], USD[0.35] | | |
| 10086470 | Unliquidated | IDR[63.10] | | |
| 10086471 | Unliquidated | IDR[305489.35] | | |
| 10086472 | Unliquidated | IDR[50072.37], TRX[500] | | |
| 10086473 | Unliquidated | USD[0.00] | | |
| 10086474 | Unliquidated | BCH[.001], BTC[.00100356], IDR[29.08] | | |
| 10086475 | Unliquidated | IDR[0.48] | | |
| 10086476 | Unliquidated | BCH[.0001], BTC[.00010035] | | |
| 10086477 | Unliquidated | IDR[81.64] | | |
| 10086478 | Unliquidated | USD[4.38] | | |
| 10086479 | Unliquidated | BTC[.00043615], ETH[.04700008], ETHW[.04700008], FANZ[100], IDR[1.25], JPY[0.04], LTC[.00004142], SOL[.8], USDT[.051382], XLM[30.00639073] | | |
| 10086480 | Unliquidated | BCH[.00470004], BTC[.00470004], IDR[101469.14], USD[0.57] | | |
| 10086481 | Unliquidated | IDR[539.78] | | |
| 10086482 | Unliquidated | IDR[300.80] | | |
| 10086483 | Unliquidated | BCH[.0000405], BTC[.00000405], IDR[0.92] | | |
| 10086485 | Unliquidated | IDR[0.52] | | |
| 10086486 | Unliquidated | CHI[65], EUR[1.81], FANZ[160], FTT[51.64337542], IDR[143827.96], JPY[3.69], QASH[.00000016], TRX[.880098], USD[0.03], VUU[16500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086487 | Unliquidated | IDR[14280.63] | | |
| 10086488 | Unliquidated | TRX[500] | | |
| 10086489 | Unliquidated | BCH[.00016254], BTC[.00016311] | | |
| 10086490 | Unliquidated | IDR[101600.87] | | |
| 10086491 | Unliquidated | IDR[663.82] | | |
| 10086492 | Unliquidated | IDR[18.43] | | |
| 10086494 | Unliquidated | BCH[.00436856], BTC[.00448414], ETH[.02810455] | | |
| 10086495 | Unliquidated | IDR[19185.79] | | |
| 10086496 | Unliquidated | BCH[.16144057], BTC[.00000002], ETH[.00000017], FTX[1531.467], IDR[700.81], TRX[500], USD[1.69], USDC[128], USDT[3.48] | | |
| 10086497 | Unliquidated | BTC[.00000544], ETN[.1], FANZ[60], LTC[.00548467], PHP[0.00], QASH[.00580366], TRX[36], USD[0.01], XLM[.00374895], XRP[.568888] | | |
| 10086498 | Unliquidated | INR[0.01] | | |
| 10086499 | Unliquidated | BCH[.00308594], BTC[.00309695] | | |
| 10086500 | Unliquidated | ETH[.00000298], ETHW[.00000298], PHP[57.17], USD[0.00] | | |
| 10086501 | Unliquidated | USD[0.31] | | |
| 10086502 | Unliquidated | AUD[138.50], BTC[.17930705], KSM[1], QASH[8681.34613186], USDT[19.590706] | | |
| 10086503 | Unliquidated | BCH[.00002736], BTC[.00002827], FANZ[160], INR[3884.71], NEO[.94273307], SGN[17928.50460066], TRX[500], USD[0.89] | | |
| 10086504 | Unliquidated | BCH[.0001], BTC[.0001], IDR[636.99] | | |
| 10086505 | Unliquidated | IDR[3411.73] | | |
| 10086506 | Unliquidated | IDR[1.59] | | |
| 10086507 | Unliquidated | BCH[.00033108], BTC[.00033226] | | |
| 10086508 | Unliquidated | ETHW[18.0343], USD[61.01] | | |
| 10086509 | Unliquidated | PHP[456.24] | | |
| 10086510 | Unliquidated | IDR[0.69] | | |
| 10086511 | Unliquidated | IDR[62639.55] | | |
| 10086512 | Unliquidated | AUD[3.62], USD[244.90], USDT[31.75] | | |
| 10086513 | Unliquidated | IDR[127588.28] | | |
| 10086514 | Unliquidated | BTC[.00166746], ETN[1400], FANZ[160], QASH[275] | | |
| 10086515 | Unliquidated | IDR[0.01] | | |
| 10086516 | Unliquidated | TRX[500], USD[1.82] | | |
| 10086517 | Unliquidated | BCH[.00011156], BTC[.00011156] | | |
| 10086518 | Unliquidated | USD[0.04] | | |
| 10086519 | Unliquidated | BTC[.00004202], INR[16.12], USD[1.42] | | |
| 10086520 | Unliquidated | PHP[0.17] | | |
| 10086521 | Unliquidated | IDR[145.09] | | |
| 10086522 | Unliquidated | BCH[.00272335], BTC[.00273306], QCTN[50] | | |
| 10086523 | Unliquidated | BCH[.00860914], BTC[.00860914] | | |
| 10086524 | Unliquidated | BCH[.00000006], BTC[.00000006], JPY[385.20] | | |
| 10086525 | Unliquidated | BCH[.0489135], BTC[.0489135] | | |
| 10086527 | Unliquidated | BCH[.00000128], BTC[.00197465], ETH[.0000076], USD[0.06] | | |
| 10086528 | Unliquidated | BTC[.00000031], CHI[65], CNY[3.40], ETH[.16394732], ETHW[.16394732], EUR[0.00], FANZ[160], IDR[139.50], INR[1542.33], JPY[4.69], QASH[7756.55273942], SGD[0.05], TRX[500], USD[0.00], USDC[.40801509], XRP[4.9] | | |
| 10086529 | Unliquidated | USD[0.56] | | |
| 10086530 | Unliquidated | BCH[.00000666], BTC[.00000668] | | |
| 10086531 | Unliquidated | BCH[.00000017], BTC[.00017601], FANZ[160], IDR[1698.51], QASH[42.84368312], STX[0], USD[0.00] | | |
| 10086532 | Unliquidated | BCH[.0005], BTC[.0005] | | |
| 10086533 | Unliquidated | JPY[0.06] | | |
| 10086534 | Unliquidated | JPY[373.63], USD[0.57] | | |
| 10086535 | Unliquidated | IDR[80.79] | | |
| 10086536 | Unliquidated | IDR[699.07] | | |
| 10086537 | Unliquidated | INR[203.37] | | |
| 10086538 | Unliquidated | BCH[.00516296], BTC[.00001954] | | |
| 10086539 | Unliquidated | USD[0.61] | | |
| 10086540 | Unliquidated | IDR[8.59] | | |
| 10086541 | Unliquidated | BTC[.00250247] | | |
| 10086542 | Unliquidated | BTC[.00092943], ETH[.01530002], ETHW[.01530002], SGD[0.01] | | |
| 10086543 | Unliquidated | BCH[.11832761], BTC[.01542855], CHI[25], ETH[1.5537041], ETHW[1.5537041], GATE[567], QASH[3227.8731954], UBTC[.00007143], USD[0.79], USDT[2.602998] | | |
| 10086544 | Unliquidated | BCH[.00005], TRX[500] | | |
| 10086545 | Unliquidated | BCH[.00133956], BTC[.00133956] | | |
| 10086546 | Unliquidated | BCH[.0031376], BTC[.0031376], USD[0.81] | | |

Quoine Pte Ltd

1.1 Schedule F/9 - Nonpriority Unsecured Claims - Customers

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086547 | Unliquidated | BCH[.06069207], BTC[.06090862], SGD[2.34] | | |
| 10086548 | Unliquidated | BTC[.2998348], JPY[400.86], QASH[11.18218031], SGD[1249.31] | | |
| 10086549 | Unliquidated | EUR[12.12], USD[11.85] | | |
| 10086550 | Unliquidated | AUD[60.85], BCH[.00000458], EUR[35.46], JPY[1435.20] | | |
| 10086551 | Unliquidated | AUD[5.00], BCH[2.35571079], BTC[.00000079], USD[0.00], USDT[50.88] | | |
| 10086552 | Unliquidated | AQUA[18178.44632], BTC[.01036692], DASH[260.4400415], ETH[.0000001], ETHW[.29719253], EUR[115260.67], HKD[370442.66], JPY[109585305.90], LTC[158.9272014], QASH[529228.922], SGD[58382.79], SOL[129.6554959], TRX[.011395], USD[253561.69], USDT[20], XLM[.00000007], XRP[21.04648326] | | |
| 10086553 | Unliquidated | BCH[.19468199], BTC[.00000199], USD[4.35], USDT[4.2] | | |
| 10086554 | Unliquidated | BCH[.00000095], BTC[.00000095], EUR[0.01], USD[0.07] | | |
| 10086555 | Unliquidated | AUD[3.21], BTC[.00036757] | | |
| 10086556 | Unliquidated | AUD[0.36], BCH[.226], BTC[.226], USDT[4.88] | | |
| 10086557 | Unliquidated | USD[0.00] | | |
| 10086558 | Unliquidated | BCH[.0146125], BTC[.01466463] | | |
| 10086559 | Unliquidated | BCH[.03208213] | | |
| 10086560 | Unliquidated | AUD[0.00] | | |
| 10086561 | Unliquidated | BCH[.0025], BTC[.00250892] | | |
| 10086562 | Unliquidated | BCH[.0009705], BTC[.0009705] | | |
| 10086563 | Unliquidated | USDC[.00899382] | | |
| 10086564 | Unliquidated | INR[0.15] | | |
| 10086565 | Unliquidated | INR[4.55], USD[0.00] | | |
| 10086566 | Unliquidated | AQUA[11.8556704], BCH[.00000704], ETH[.12096096], ETHW[.12096096], FANZ[160], INR[698.03], JPY[280.21], TRX[500], USD[0.27], XLM[14.2543], XRP[2] | | |
| 10086567 | Unliquidated | BCH[.052], BTC[.052], USD[0.02] | | |
| 10086568 | Unliquidated | IDR[575.09] | | |
| 10086569 | Unliquidated | BCH[.00004404], BTC[.00000015], INR[191.60], USD[0.34] | | |
| 10086570 | Unliquidated | ETH[.0002], QASH[.00003636], USD[0.00] | | |
| 10086571 | Unliquidated | USD[5.85] | | |
| 10086572 | Unliquidated | ETN[295] | | |
| 10086573 | Unliquidated | USD[60.14] | | |
| 10086574 | Unliquidated | BTC[.00000001], EUR[0.09], JPY[0.01], NEO[.0000492], PHP[0.56], QASH[.000099], QTUM[.00001157], SGD[0.66], TRX[500], USD[0.01] | | |
| 10086575 | Unliquidated | IDR[20.19] | | |
| 10086576 | Unliquidated | BCH[.01826317], BTC[.03026317], ETH[.1613], ETHW[.1613] | | |
| 10086577 | Unliquidated | ETH[.00066605], QASH[.54953094], TRX[500], USD[0.31] | | |
| 10086578 | Unliquidated | AUD[0.01] | | |
| 10086579 | Unliquidated | BTC[.00129805], ETH[.00033048], QASH[.0807833], TRX[686.179693], XLM[.86665943], XRP[.61406] | | |
| 10086580 | Unliquidated | BCH[.00010842], BTC[.00036038], JPY[57.49], SGD[0.80], USD[0.76] | | |
| 10086581 | Unliquidated | BCH[.00409611], BTC[.00411072], EUR[55.04] | | |
| 10086583 | Unliquidated | BCH[.000055], BTC[.00005519] | | |
| 10086584 | Unliquidated | BCH[.002], BTC[.00000713], ETH[.00103769], ETHW[.00103769], TRX[500] | | |
| 10086585 | Unliquidated | BCH[.00000918], BTC[.00000918], USD[10.55] | | |
| 10086586 | Unliquidated | IDR[2760.09] | | |
| 10086587 | Unliquidated | TRX[500] | | |
| 10086588 | Unliquidated | BCH[.0001504], BTC[.00015093] | | |
| 10086589 | Unliquidated | BCH[.0001], BTC[.00010035] | | |
| 10086590 | Unliquidated | EUR[0.01], USD[0.18] | | |
| 10086591 | Unliquidated | USD[1255.00] | | |
| 10086592 | Unliquidated | BCH[.09995146], BTC[.09995146] | | |
| 10086593 | Unliquidated | HART[416], NEO[.53634363], SGD[5.39], XRP[.00000856] | | |
| 10086594 | Unliquidated | FANZ[160], JPY[0.02], QASH[.00000002], USD[0.01], USDC[.00017002] | | |
| 10086595 | Unliquidated | BTC[.0066], SGD[0.30] | | |
| 10086596 | Unliquidated | BCH[.00001436], BTC[.00001436] | | |
| 10086597 | Unliquidated | USD[2.86] | | |
| 10086598 | Unliquidated | BTC[.00064185] | | |
| 10086599 | Unliquidated | USD[1.12] | | |
| 10086600 | Unliquidated | BCH[.003599], BTC[.00361184] | | |
| 10086601 | Unliquidated | BCH[.00000512], BTC[.01200513], ETH[.1613], ETHW[.1613], JPY[23.42], SGD[0.16], USD[0.04] | | |
| 10086602 | Unliquidated | BCH[.00075359], BTC[.00075627] | | |
| 10086603 | Unliquidated | BCH[.01256403], BTC[.01260885], JPY[442.80], TRX[500] | | |
| 10086604 | Unliquidated | BCH[.01271774], BTC[.01276311] | | |
| 10086605 | Unliquidated | BCH[.00203572], BTC[.00000678], CRT[7.64853709], ETH[.00000287], ETHW[.00000287], HKD[103.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086606 | Unliquidated | BTC[.00205647], ETH[.742], ETHW[.742], SGD[0.43], TRX[500] | | |
| 10086607 | Unliquidated | BCH[.002], BTC[.00200713] | | |
| 10086608 | Unliquidated | BCH[.00061081], BTC[.00061298] | | |
| 10086609 | Unliquidated | BCH[.00000042], BTC[.00000042] | | |
| 10086610 | Unliquidated | AUD[0.12] | | |
| 10086611 | Unliquidated | BCH[.005], BTC[.00501784] | | |
| 10086612 | Unliquidated | PHP[29.57] | | |
| 10086613 | Unliquidated | BTC[.0000001], CHI[25], ETH[.0028], ETHW[.0028], HKD[0.05], JPY[209.19], QASH[.00905562], USD[0.00] | | |
| 10086614 | Unliquidated | BCH[.01911923], BTC[.01911923] | | |
| 10086615 | Unliquidated | BCH[.16315], BTC[.16315], USDT[3.52] | | |
| 10086616 | Unliquidated | BCH[.00534254], BTC[.00534254] | | |
| 10086617 | Unliquidated | BCH[.00000406], BTC[.00000407], CNY[0.00], EUR[0.94], HKD[0.08], IDR[3161.42], JPY[0.98], QCTN[50], USD[0.12] | | |
| 10086618 | Unliquidated | BCH[.00088833], BTC[.01186633] | | |
| 10086619 | Unliquidated | BCH[.00100225], BTC[.00100582] | | |
| 10086620 | Unliquidated | INR[79.97] | | |
| 10086621 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10086622 | Unliquidated | BCH[.00000252], BTC[.00000252], INR[2.57], USD[0.88] | | |
| 10086623 | Unliquidated | IDR[0.14], SGD[1.08] | | |
| 10086624 | Unliquidated | BCH[.00164872], BTC[.0016546], CNY[0.89], ETH[.00000353], EUR[0.01], USD[0.85] | | |
| 10086626 | Unliquidated | USD[0.00] | | |
| 10086627 | Unliquidated | USD[0.72] | | |
| 10086628 | Unliquidated | CNY[21.93], JPY[187.55], USD[3.02] | | |
| 10086629 | Unliquidated | USD[0.00] | | |
| 10086630 | Unliquidated | TRX[500] | | |
| 10086631 | Unliquidated | INR[259.21] | | |
| 10086632 | Unliquidated | INR[27.59] | | |
| 10086633 | Unliquidated | BCH[.38320925], BTC[.38457654], SGD[0.47], TRX[500], USDT[8.27] | | |
| 10086634 | Unliquidated | AUD[12.84] | | |
| 10086635 | Unliquidated | BTC[.012], INR[0.34], JPY[82.83] | | |
| 10086636 | Unliquidated | INR[110.51], USD[3.93] | | |
| 10086637 | Unliquidated | BCH[.00460986], BTC[.00460986], USD[3.94] | | |
| 10086638 | Unliquidated | USD[0.57] | | |
| 10086639 | Unliquidated | BCH[.0000264], BTC[.00002649], USD[6.58] | | |
| 10086640 | Unliquidated | INR[5.89] | | |
| 10086641 | Unliquidated | BCH[.00653816], BTC[.00656148] | | |
| 10086642 | Unliquidated | BCH[.001], BTC[.001] | | |
| 10086643 | Unliquidated | BCH[.00000102], BTC[.00000102], USD[0.05] | | |
| 10086644 | Unliquidated | BCH[.00007029], BTC[.00000029], IDR[1353.92] | | |
| 10086645 | Unliquidated | BCH[.00127632], BTC[.00128087] | | |
| 10086646 | Unliquidated | BCH[.00976599], BTC[.00980083] | | |
| 10086647 | Unliquidated | USD[0.01] | | |
| 10086648 | Unliquidated | IDR[0.75] | | |
| 10086649 | Unliquidated | AMLT[.1592322], IDR[0.07] | | |
| 10086650 | Unliquidated | IDR[45.77] | | |
| 10086651 | Unliquidated | BTC[.00000379] | | |
| 10086652 | Unliquidated | IDR[443.55] | | |
| 10086653 | Unliquidated | IDR[0.51] | | |
| 10086654 | Unliquidated | IDR[13840.15] | | |
| 10086655 | Unliquidated | BCH[.0095], BTC[.00003389] | | |
| 10086656 | Unliquidated | BCH[.01358965], BTC[.01358965], IDR[2310081.41] | | |
| 10086657 | Unliquidated | BCH[.00064215], BTC[.00064215] | | |
| 10086658 | Unliquidated | CHI[.13672652] | | |
| 10086659 | Unliquidated | BCH[.0001], BTC[.0001] | | |
| 10086660 | Unliquidated | AUD[0.00], BCH[.00000164], BTC[.00000164] | | |
| 10086661 | Unliquidated | USD[0.00] | | |
| 10086662 | Unliquidated | FANZ[160], USD[0.07] | | |
| 10086663 | Unliquidated | BCH[.00044081], BTC[.00044238] | | |
| 10086664 | Unliquidated | BCH[.00198166], BTC[.00198873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086665 | Unliquidated | BCH[.00092363], BTC[.00092692], USD[5.84] | | |
| 10086666 | Unliquidated | BTC[.00000071], FANZ[160] | | |
| 10086667 | Unliquidated | BCH[.0024], BTC[.0024] | | |
| 10086668 | Unliquidated | ETH[18], FANZ[160], QASH[27500], QCTN[50] | | |
| 10086669 | Unliquidated | BCH[.21884478], BTC[.21962562], USDT[4.72] | | |
| 10086670 | Unliquidated | BCH[.00200957], BTC[.00201674] | | |
| 10086671 | Unliquidated | BCH[.00940726], BTC[.00003356], USD[0.90] | | |
| 10086672 | Unliquidated | BCH[.01035086], BTC[.01334586], ETH[.02702115], PHP[0.01] | | |
| 10086673 | Unliquidated | ETH[.05501573], ETHW[.05501573], EUR[0.44], USD[0.00], XRP[248.04527793] | | |
| 10086674 | Unliquidated | ETH[.00201614], ETHW[.00201614], IDR[2542.36], USD[0.02] | | |
| 10086675 | Unliquidated | BCH[.00011], BTC[.00011], HKD[31.63] | | |
| 10086676 | Unliquidated | BCH[.00000399], BTC[.000004], IDR[94.84], USD[0.02] | | |
| 10086677 | Unliquidated | HKD[0.00], IDR[20988.10], USD[1.44] | | |
| 10086678 | Unliquidated | BTC[.00002257] | | |
| 10086679 | Unliquidated | BCH[.02], BTC[.02] | | |
| 10086680 | Unliquidated | SGD[0.00] | | |
| 10086681 | Unliquidated | TRX[500] | | |
| 10086682 | Unliquidated | TRX[500], USD[23.05] | | |
| 10086683 | Unliquidated | QASH[.00000046], SGD[0.01], USD[10.09], USDT[.091946] | | |
| 10086684 | Unliquidated | USD[0.01] | | |
| 10086685 | Unliquidated | SGD[2.60] | | |
| 10086686 | Unliquidated | BCH[.00000161], BTC[.00000161], IDR[0.27] | | |
| 10086687 | Unliquidated | BCH[.00000001], BTC[.04172642], ETH[.0013], ETHW[.0013], LINK[3.64084925], SGD[6.23], TRX[.000182], USD[1.20] | | |
| 10086688 | Unliquidated | ETH[.08], USD[0.10] | | |
| 10086689 | Unliquidated | BCH[3.6069], BTC[3.6197695], ETH[277.985], EUR[375.61], USD[12.81], USDT[77.9] | | |
| 10086690 | Unliquidated | AUD[16.07], BCH[.00000404], BTC[.00000001], CNY[12.96], EUR[90.43], IDR[0.25], INR[4.59], JPY[0.69], PHP[23.28], SGD[0.01], TRX[500] | | |
| 10086691 | Unliquidated | BTC[.00003578] | | |
| 10086692 | Unliquidated | BTC[.00000162], ETH[.00011214], ETHW[.00011214], FANZ[100], QASH[.06055929], TPT[285], USDC[.00008959] | | |
| 10086693 | Unliquidated | BCH[.00538576] | | |
| 10086694 | Unliquidated | BCH[.0008], BTC[.00080285] | | |
| 10086695 | Unliquidated | BCH[.00875105], BTC[.00878227] | | |
| 10086696 | Unliquidated | BTC[.00000045], CEL[.00000001], QASH[.01994563], XLM[.00000002], XRP[.0000008] | | |
| 10086697 | Unliquidated | ETH[.0000003], SGD[0.08] | | |
| 10086698 | Unliquidated | TRX[500] | | |
| 10086699 | Unliquidated | BTC[.01061477], EUR[0.00], JPY[23.78], USD[0.39] | | |
| 10086700 | Unliquidated | JPY[0.01], TRX[500], USD[0.67] | | |
| 10086701 | Unliquidated | BCH[.0000019], IDR[464.95] | | |
| 10086702 | Unliquidated | BCH[.01772103], BTC[.00006322], JPY[3302.15], USD[0.83] | | |
| 10086703 | Unliquidated | QASH[.00000001], SGD[0.69], USD[0.01] | | |
| 10086704 | Unliquidated | BTC[.00000305] | | |
| 10086705 | Unliquidated | TRX[500] | | |
| 10086706 | Unliquidated | BCH[.000095], BTC[.00009533] | | |
| 10086707 | Unliquidated | SGD[0.00] | | |
| 10086708 | Unliquidated | FANZ[160], TRX[.003797] | | |
| 10086709 | Unliquidated | BTC[.00000182], EUR[4.76], JPY[0.05], SGD[6.48], USD[2.28] | | |
| 10086710 | Unliquidated | BCH[.0000678], BTC[.000004], ETH[.00004035], ETHW[.00004035], JPY[0.22], SGD[5.00] | | |
| 10086711 | Unliquidated | BCH[.1469], BTC[.1469], USDT[3.17] | | |
| 10086712 | Unliquidated | IDR[-2294784.48], USD[791.71] | | |
| 10086713 | Unliquidated | BCH[.0005], BTC[.00050178] | | |
| 10086714 | Unliquidated | CHI[65], EUR[0.84], FANZ[160], HKD[714.45], JPY[1041.61], QASH[506422.69706375], SGD[1.18], TRX[500], USD[0.00] | | |
| 10086715 | Unliquidated | USD[1.01] | | |
| 10086716 | Unliquidated | BCH[.00000351], BTC[.00000001], ETH[.01635539], IDR[0.40], USD[5.98] | | |
| 10086717 | Unliquidated | BCH[.00829851], BTC[.2516296], SGD[0.66], TRX[500], USD[0.63], XEM[.011965] | | |
| 10086718 | Unliquidated | BTC[.02000328], BTC[.02007406] | | |
| 10086719 | Unliquidated | AUD[0.00], EUR[0.00], HKD[0.02], IDR[925.44], INR[1.22], JPY[706.77], PHP[21.84], SGD[0.25], TRX[500], USD[9.89] | | |
| 10086720 | Unliquidated | USD[0.02] | | |
| 10086721 | Unliquidated | ETH[.00038783], ETHW[.00038783], QASH[.00000001], USDC[.00000015] | | |
| 10086722 | Unliquidated | BCH[.00224563], BTC[.00224563], ETH[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086723 | Unliquidated | TRX[500] | | |
| 10086724 | Unliquidated | BTC[.03023367], JPY[354.65], QASH[.00008416] | | |
| 10086725 | Unliquidated | BCH[.00000372], BTC[.00000002], EUR[0.03], JPY[1.00], USD[0.03] | | |
| 10086726 | Unliquidated | IDR[30264.34] | | |
| 10086727 | Unliquidated | TRX[500] | | |
| 10086728 | Unliquidated | BTC[.001156139], ETH[.0003], USD[8.15] | | |
| 10086730 | Unliquidated | ETH[1.02181495] | | |
| 10086731 | Unliquidated | INR[1.72], JPY[2.63], QASH[1.00007273], USD[0.01], XRP[1.81180423] | | |
| 10086732 | Unliquidated | BCH[.01429314], BTC[.01508144] | | |
| 10086733 | Unliquidated | BCH[.02238107], BTC[.00238956] | | |
| 10086734 | Unliquidated | BTC[.00000005], SGD[0.05] | | |
| 10086735 | Unliquidated | BTC[.0000992], ETH[.00552432], EUR[0.11], FANZ[100], JPY[7.78], NEO[.00036904], QASH[.10069603], QTUM[.00545317], SGD[0.01], UBTC[.0007], USD[0.01] | | |
| 10086736 | Unliquidated | BCH[.00002306], BTC[.00002306], PHP[0.74], USD[0.48] | | |
| 10086737 | Unliquidated | BCH[.00843008], BTC[.00003007], SGD[0.68], USD[4.22] | | |
| 10086738 | Unliquidated | EUR[0.01], USD[0.01] | | |
| 10086739 | Unliquidated | BCH[.0009001], BTC[.00099354] | | |
| 10086740 | Unliquidated | AUD[0.00], EUR[0.04], FANZ[160], JPY[1.28], PHP[1.53], SGD[0.00], USD[0.01], XRP[.00925148] | | |
| 10086741 | Unliquidated | BTC[.004386], USD[1.99] | | |
| 10086742 | Unliquidated | TRX[500] | | |
| 10086743 | Unliquidated | IDR[61181.30] | | |
| 10086744 | Unliquidated | ETH[.00000094], ETHW[.00000094], FTT[5.07612114], QASH[11000.0000016], SGD[37213.68], SUPER[100], UBTC[250], USDC[10015], USDT[707.24], XRP[18160.23343159] | | |
| 10086745 | Unliquidated | BCH[.00000191], JPY[8.61], QASH[258.65981182], SGD[0.17], USD[0.00] | | |
| 10086746 | Unliquidated | BCH[.00019547], BTC[.00640016] | | |
| 10086747 | Unliquidated | BTC[.00003], INR[37.54], JPY[5.85], SGD[0.62], XRP[30] | | |
| 10086748 | Unliquidated | BCH[.00000004], ETH[.00000341], FANZ[160], QASH[.00402301], SGD[0.01], TRX[500], USD[0.04] | | |
| 10086749 | Unliquidated | BCH[.009], BTC[.009] | | |
| 10086750 | Unliquidated | FANZ[160], INR[0.01], JPY[0.64], SGD[0.52], USD[1.89] | | |
| 10086751 | Unliquidated | BTC[.00025646], SGD[0.57], TRX[500] | | |
| 10086752 | Unliquidated | AUD[0.01] | | |
| 10086753 | Unliquidated | TRX[500] | | |
| 10086754 | Unliquidated | FANZ[60], QASH[6], RBLX[7.5] | | |
| 10086755 | Unliquidated | AUD[0.91] | | |
| 10086756 | Unliquidated | BCH[.34830411], BTC[1.05547181], ETH[.16218156], ETHW[.16218156], SGD[90094.17], USD[0.17] | | |
| 10086757 | Unliquidated | BCH[.0001], BTC[.0001] | | |
| 10086758 | Unliquidated | USD[24.59] | | |
| 10086759 | Unliquidated | BTC[.0096], JPY[6617.68], QCTN[50] | | |
| 10086760 | Unliquidated | BTC[.00129214], CEL[.01336642], ETH[.00700772], QASH[387.5551958], USD[9.57], USDC[241.48937408], USDT[59.8792] | | |
| 10086761 | Unliquidated | BCH[.001], BTC[.001] | | |
| 10086762 | Unliquidated | JPY[415.42], USD[0.12] | | |
| 10086763 | Unliquidated | BCH[.00501951], BTC[.00501951], IDR[54198.22] | | |
| 10086764 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[160], QASH[.00063738], SGD[0.53], USD[0.46] | | |
| 10086765 | Unliquidated | BTC[.012], EUR[25.60] | | |
| 10086766 | Unliquidated | TRX[500] | | |
| 10086767 | Unliquidated | SGD[0.01] | | |
| 10086768 | Unliquidated | AUD[0.00], BCH[.00034864], BTC[.00034988] | | |
| 10086769 | Unliquidated | BCH[.0000028], BTC[.0000028], CNY[0.56] | | |
| 10086770 | Unliquidated | USD[0.22] | | |
| 10086771 | Unliquidated | IDR[85.74] | | |
| 10086772 | Unliquidated | BCH[.00000253], BTC[.00000253], IDR[123239.05] | | |
| 10086773 | Unliquidated | TRX[500], USD[0.26] | | |
| 10086774 | Unliquidated | BCH[.00000093], BTC[.00000093] | | |
| 10086775 | Unliquidated | BCH[.00000192], BTC[.00000192] | | |
| 10086776 | Unliquidated | BCH[.00000449], BTC[.0000045] | | |
| 10086777 | Unliquidated | USDC[.004534] | | |
| 10086779 | Unliquidated | USD[0.21] | | |
| 10086780 | Unliquidated | JPY[252.78], QASH[.00000239] | | |
| 10086781 | Unliquidated | USD[0.00] | | |
| 10086782 | Unliquidated | BCH[.00987954], BTC[.02191479], ETH[.1613], JPY[647.56], TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086783 | Unliquidated | BCH[.00136469], BTC[.00136955], ETH[.000003], SGD[0.06] | | |
| 10086784 | Unliquidated | BTC[.001], EUR[0.02], FANZ[160], JPY[2.14], QASH[8384.40254439], USD[107.11] | | |
| 10086785 | Unliquidated | SGD[0.01], TRX[500] | | |
| 10086786 | Unliquidated | BCH[.00199285], SGD[5.00, TRX[500] | | |
| 10086787 | Unliquidated | BTC[.00011423] | | |
| 10086788 | Unliquidated | BCH[.00071798], JPY[30.00] | | |
| 10086789 | Unliquidated | BCH[.00007268], BTC[.00007268], USD[0.25] | | |
| 10086790 | Unliquidated | ETH[.1613], SGD[0.00] | | |
| 10086791 | Unliquidated | BCH[.00249], BTC[.00249] | | |
| 10086792 | Unliquidated | ETHW[.1613], EUR[2.30], FANZ[160], JPY[499.87], QASH[553.35394974], SGD[0.12], USD[50.12] | | |
| 10086793 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10086794 | Unliquidated | BCH[.00000274], BTC[.00000274], JPY[0.13], SGD[0.00], USD[0.52] | | |
| 10086795 | Unliquidated | BCH[.01279773], BTC[.01284339] | | |
| 10086796 | Unliquidated | BCH[.11616342], BTC[.15606186], ETH[2.20590406], ETHW[2.20590406], QASH[303], SGD[75.04], USD[499.19], USDT[2.566728], XRP[250.62875871] | | |
| 10086797 | Unliquidated | EUR[0.53], HKD[1.38], USD[6.69] | | |
| 10086798 | Unliquidated | ETH[.09] | | |
| 10086799 | Unliquidated | QASH[5325.2] | | |
| 10086800 | Unliquidated | HKD[0.01] | | |
| 10086801 | Unliquidated | ETH[.00000017], SGD[48.93] | | |
| 10086802 | Unliquidated | BTC[.00000005], FANZ[160], SGD[0.00], USD[0.00] | | |
| 10086803 | Unliquidated | BCH[82.9372], BTC[27.3522671], ETH[363.23242031], ETHW[363.2324203], JPY[5730.25], QASH[66765.67491624], TRX[500], USD[0.00], USDT[1791.44] | | |
| 10086804 | Unliquidated | USD[0.01] | | |
| 10086805 | Unliquidated | BCH[.00000364], BTC[.00000365], SGD[0.00] | | |
| 10086806 | Unliquidated | BCH[2.3545], BTC[.00843425], ETH[35.251], SGD[0.23], USDT[50.85] | | |
| 10086807 | Unliquidated | SGD[507.63] | | |
| 10086808 | Unliquidated | FANZ[160], QASH[20], SGD[12.78] | | |
| 10086809 | Unliquidated | BCH[.005], BTC[.00000026], DOT[92.5289274], ETH[.07715613], ETHW[.07715613], IDR[1718.45], QASH[1599.69734783], SGD[0.53], USD[0.07], USDT[.279387] | | |
| 10086810 | Unliquidated | ETH[.55], USD[0.01] | | |
| 10086811 | Unliquidated | BTC[.00726577], ETH[.00005944], SPHTX[.104952] | | |
| 10086812 | Unliquidated | BCH[.022], BTC[.022] | | |
| 10086813 | Unliquidated | BCH[.0083368], BTC[.0083368] | | |
| 10086814 | Unliquidated | BCH[.0084488], BTC[.00856838] | | |
| 10086815 | Unliquidated | TRX[500] | | |
| 10086816 | Unliquidated | BCH[.00000921], BTC[.00000921], ETH[.15], USD[0.21] | | |
| 10086817 | Unliquidated | BTC[.00075], INR[1.71] | | |
| 10086818 | Unliquidated | BCH[.00000232], ETH[.00073461], ETHW[.00073461], FTT[.00000041], JPY[1.22], QASH[23.98124018], STAC[10743.68975804], USD[0.15], USDC[.053389], USDT[.001371] | | |
| 10086819 | Unliquidated | USD[0.01] | | |
| 10086820 | Unliquidated | SGD[0.00] | | |
| 10086821 | Unliquidated | BTC[.00000056], CHI[25], JPY[0.28], QASH[.00000062], SGD[0.00], USD[0.01] | | |
| 10086822 | Unliquidated | BCH[.0050577], BTC[.00000001], QASH[.03072729], SGD[0.82] | | |
| 10086823 | Unliquidated | BCH[.000065], BTC[.00000023], DASH[.00002885], SGD[0.26], TRX[500] | | |
| 10086824 | Unliquidated | SGD[0.00] | | |
| 10086825 | Unliquidated | BCH[.00099774], BTC[.00000355], EUR[2.97], FANZ[60], LTC[.24], QASH[5.3653399], SPHTX[78], USD[6.31] | | |
| 10086826 | Unliquidated | BCH[4], BTC[.02351899], CHI[25], ETH[2.82777489], ETHW[2.82777489], FANZ[100], JPY[230593.38], NEO[1.7], QASH[415.45491768], SGD[63.61], TRX[700], USD[3.33], USDT[24.182847], XRP[1606.20467386], XTZ[1] | | |
| 10086827 | Unliquidated | BTC[.01588903], CHI[25], CRPT[155.595], JPY[77.73], LTC[.00045998], NEO[.0007926], QASH[10.49951635], SGD[10704.95], USD[33.69], USDT[.421032], XRP[446.3967025] | | |
| 10086828 | Unliquidated | BTC[3.32653592], CHI[65], ETH[105.99409674], ETHW[105.9940967], QASH[.70247665], USD[0.00], USDT[868.8] | | |
| 10086829 | Unliquidated | BCH[.00015914], BTC[.00002831], ETH[.00001193] | | |
| 10086830 | Unliquidated | BCH[.00000437], ETH[.0023], ETHW[.0023], FANZ[160], QASH[.00004009], SGD[1.99], USD[0.07] | | |
| 10086831 | Unliquidated | BCH[.00000301], BTC[.00000002], SGD[15360.92], TRX[500], USD[41.19] | | |
| 10086832 | Unliquidated | BCH[.02], BTC[.02007136] | | |
| 10086833 | Unliquidated | BCH[.00356741], USD[2.47] | | |
| 10086834 | Unliquidated | BTC[.00000027], ETH[.00000546], ETHW[.00000546], FANZ[160], QASH[.07856398], USD[0.01], USDT[46.300604] | | |
| 10086835 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10086836 | Unliquidated | BCH[.00398056], BTC[.00422924] | | |
| 10086837 | Unliquidated | ETH[.00004049], ETHW[.00004049], FTT[68.57184], QASH[34248.61693719], USD[2.84], USDC[3.56219757] | | |
| 10086838 | Unliquidated | TRX[500] | | |
| 10086839 | Unliquidated | USD[0.00] | | |
| 10086840 | Unliquidated | EUR[1.14], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086841 | Unliquidated | FANZ[160], LTC[.0022212], QASH[.00457721], SGD[0.00], USD[4.57] | | |
| 10086842 | Unliquidated | AUD[0.89], BCH[.00099576], BTC[.00099576], TRX[500], USD[0.01] | | |
| 10086843 | Unliquidated | BCH[.002], BTC[.00200713] | | |
| 10086844 | Unliquidated | BCH[.00463056], BTC[.01632236], JPY[863.91] | | |
| 10086845 | Unliquidated | TRX[500] | | |
| 10086846 | Unliquidated | BCH[.00148585], BTC[.0003653], CHI[25], JPY[33.71], QASH[2760.18635918], USD[11.80] | | |
| 10086847 | Unliquidated | BCH[.00099657], BTC[.00100012] | | |
| 10086849 | Unliquidated | BCH[.00755752], BTC[.00002696], SGD[0.25], TRX[500] | | |
| 10086850 | Unliquidated | ALBT[.00000001] | | |
| 10086851 | Unliquidated | BCH[.00021385], BTC[.00021385], ETH[.00002485] | | |
| 10086852 | Unliquidated | BCH[.00000123], BTC[.00000123], JPY[92.52], TRX[500], USD[0.05] | | |
| 10086853 | Unliquidated | USD[0.03] | | |
| 10086854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10086855 | Unliquidated | BCH[.000516], BTC[.000516] | | |
| 10086856 | Unliquidated | AUD[0.28] | | |
| 10086857 | Unliquidated | SGD[0.51], USD[5.00] | | |
| 10086858 | Unliquidated | BCH[.00581469], BTC[.00583543], SGD[0.04], USD[17.56] | | |
| 10086859 | Unliquidated | IDR[24333.19] | | |
| 10086860 | Unliquidated | BCH[.00008896], BTC[.00008896], USD[0.01] | | |
| 10086861 | Unliquidated | BCH[.00008819], BTC[.04461], ETH[.874033], ETHW[.874033], SGD[7.40] | | |
| 10086862 | Unliquidated | AUD[0.00], BTC[.00003568], USD[0.00] | | |
| 10086863 | Unliquidated | BTC[.00001378], USD[0.06] | | |
| 10086864 | Unliquidated | BTC[.00006897], EUR[0.01], FANZ[160], HKD[0.01], JPY[0.85], USD[0.01] | | |
| 10086865 | Unliquidated | BCH[.00018698], BTC[.00018764] | | |
| 10086866 | Unliquidated | ETH[.1613], ETHW[.1613], USD[18731.38], USDT[820.78] | | |
| 10086867 | Unliquidated | JPY[0.06], SGD[0.31] | | |
| 10086868 | Unliquidated | HKD[1.08], USD[3.21] | | |
| 10086869 | Unliquidated | BTC[.00096282], PHP[0.01] | | |
| 10086870 | Unliquidated | BCH[.00000718], BTC[.00000718] | | |
| 10086871 | Unliquidated | BCH[.001], BTC[.00100356] | | |
| 10086872 | Unliquidated | BCH[.00031266], BTC[.00031377] | | |
| 10086873 | Unliquidated | TRX[500] | | |
| 10086874 | Unliquidated | TRX[500] | | |
| 10086875 | Unliquidated | SGD[0.00], TRX[500] | | |
| 10086876 | Unliquidated | FANZ[160], QASH[39.65220076], SGD[0.01], USDC[.00000356] | | |
| 10086877 | Unliquidated | BCH[.0025], BTC[.00013412] | | |
| 10086878 | Unliquidated | BCH[.01991315], BTC[.0199842] | | |
| 10086879 | Unliquidated | BTC[.00175044], CHI[25], JPY[0.22], QASH[500], SGD[3.26], USD[215.68] | | |
| 10086880 | Unliquidated | IDR[4555.70] | | |
| 10086881 | Unliquidated | ETH[.09929482], FANZ[160], JPY[4686.93], QASH[10.99299597], SGD[0.05], SPHTX[1], USD[2105.00] | | |
| 10086882 | Unliquidated | BCH[.007141], BTC[.00000048], CHI[25], ETH[1.295], ETHW[2.74342696], FANZ[160], QASH[539.12007405], SGD[9328.51], USD[3.26], USDT[7] | | |
| 10086883 | Unliquidated | BCH[.02], BTC[.00426113], ETH[.82959291], ETHW[.82959291], SGD[0.00], USD[0.66] | | |
| 10086884 | Unliquidated | BTC[.012], TRX[500] | | |
| 10086885 | Unliquidated | AUD[1.03], BTC[.0044443], EUR[0.22], HKD[1.37], IDR[46787.62], INR[94.13], JPY[94.70], PHP[36.71], SGD[3.32], USD[2.73] | | |
| 10086886 | Unliquidated | USD[0.00] | | |
| 10086887 | Unliquidated | BTC[.00000479], ETH[.04023924], JPY[1.16], SGD[3.53] | | |
| 10086888 | Unliquidated | CHI[25], FANZ[160], SGD[1.78], USD[0.29] | | |
| 10086889 | Unliquidated | BCH[.01], USD[2.10] | | |
| 10086890 | Unliquidated | CHI[65], FANZ[160], INR[0.40], QASH[.00000269], TRX[500], USD[0.01] | | |
| 10086891 | Unliquidated | ETH[.00000553], IDR[102.77] | | |
| 10086892 | Unliquidated | BCH[.0000009], BTC[.00075565], ETH[.0063273], FANZ[160], JPY[652.46], QASH[4], USD[6.34] | | |
| 10086893 | Unliquidated | BCH[.00000164], BTC[.00000164], JPY[4.44] | | |
| 10086894 | Unliquidated | BCH[.00051875], BTC[.0005206], SGD[31.22], TRX[500] | | |
| 10086895 | Unliquidated | EUR[2.22], FANZ[100], LUNC[1200], QASH[.02220504], SGD[0.00], TRX[500], USD[14.62] | | |
| 10086896 | Unliquidated | AUD[0.00], IDR[73.86], JPY[13.54], SGD[0.07] | | |
| 10086897 | Unliquidated | BCH[.017], BTC[.017], PHP[114.01] | | |
| 10086898 | Unliquidated | JPY[0.23], QASH[3], SGD[0.00], USD[0.17], USDT[5.97] | | |
| 10086899 | Unliquidated | BCH[.00000193], CHI[25], FANZ[160], JPY[267.04], QASH[.28351293], SGD[0.00], USDT[.115808] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086900 | Unliquidated | QASH[18.9905] | | |
| 10086901 | Unliquidated | BCH[.0186], BTC[.01866636], ETH[.18], QASH[275] | | |
| 10086902 | Unliquidated | ETH[.00126121], EUR[0.01], JPY[0.03], QASH[.04075776], UBTC[.00009497], USD[0.00] | | |
| 10086903 | Unliquidated | SGD[0.01] | | |
| 10086904 | Unliquidated | BCH[.00005748], BTC[.00066892] | | |
| 10086905 | Unliquidated | BCH[.00000323], BTC[.00000001], QASH[1.91621381], USD[10.01] | | |
| 10086906 | Unliquidated | TRX[500] | | |
| 10086907 | Unliquidated | BCH[.00000099], HART[416], JPY[38.91], PHP[70.18], TRX[500], USD[4.91], XRP[.72624663] | | |
| 10086908 | Unliquidated | BCH[.00303953], BTC[.00305037], INR[28.59] | | |
| 10086909 | Unliquidated | AUD[0.01], FANZ[160], IDR[1.47], QASH[.00000001], SGD[0.00], USD[0.00] | | |
| 10086910 | Unliquidated | ETH[.0201481], ETHW[.0201481], ETN[88.14], QASH[26.76691314] | | |
| 10086911 | Unliquidated | BCH[.0000048], BTC[.00000481], INR[6.21], USD[1.83] | | |
| 10086912 | Unliquidated | ETH[.20038473], INR[0.39], QASH[3], USD[0.01] | | |
| 10086914 | Unliquidated | IDR[118.67], USD[0.01] | | |
| 10086915 | Unliquidated | IDR[169738.69], USD[0.04] | | |
| 10086916 | Unliquidated | BTC[1.010969], JPY[41.12], USD[0.20] | | |
| 10086917 | Unliquidated | BCH[.00038728], BTC[.00038866] | | |
| 10086918 | Unliquidated | BCH[.01], BTC[.01003568] | | |
| 10086919 | Unliquidated | BTC[.00001144] | | |
| 10086920 | Unliquidated | EUR[0.00], IDR[6311.52], USD[15.64] | | |
| 10086921 | Unliquidated | BCH[.12738756], BTC[.00084208], IDR[698341.41], USDT[2.75] | | |
| 10086922 | Unliquidated | BCH[.00653816], BTC[.00656148], IDR[36.23] | | |
| 10086923 | Unliquidated | USD[0.00] | | |
| 10086924 | Unliquidated | ETH[.000007], EUR[5.73], JPY[50.06], USD[7.32] | | |
| 10086925 | Unliquidated | BTC[.00000141], ETHW[.3255] | | |
| 10086926 | Unliquidated | BCH[.00000289], BTC[.00000001], SGD[0.00], USD[0.13] | | |
| 10086927 | Unliquidated | BTC[.0001798], CEL[.0000053], ETH[.00000001], ETHW[.00000001], SGD[0.43] | | |
| 10086928 | Unliquidated | ETH[.1613], ETHW[.1613], SGD[4.11] | | |
| 10086929 | Unliquidated | BTC[.00364], IDR[56.52] | | |
| 10086930 | Unliquidated | USD[0.06] | | |
| 10086931 | Unliquidated | IDR[335.97] | | |
| 10086932 | Unliquidated | ETH[.212] | | |
| 10086933 | Unliquidated | EUR[0.37], TRX[500] | | |
| 10086934 | Unliquidated | AUD[209.15], BCH[.00004436], BTC[.00000001], INR[2847.36], JPY[211151.98], SGD[1087.92], USD[6421.46] | | |
| 10086935 | Unliquidated | BTC[.0206], BTCV[.00001368], JPY[18.22], USD[7.10] | | |
| 10086936 | Unliquidated | SGD[0.00], TRX[500] | | |
| 10086937 | Unliquidated | BCH[.00000281], BTC[.00000282], JPY[799.66] | | |
| 10086938 | Unliquidated | BTC[.00125], JPY[6.85], SGD[0.20], USD[0.65], XRP[.000178] | | |
| 10086939 | Unliquidated | QASH[20] | | |
| 10086940 | Unliquidated | BCH[.0161967], BTC[.00062152] | | |
| 10086941 | Unliquidated | USD[6.73] | | |
| 10086942 | Unliquidated | BCH[.000002], CNY[0.01], TRX[500] | | |
| 10086943 | Unliquidated | USD[0.01] | | |
| 10086944 | Unliquidated | SGD[1.02] | | |
| 10086945 | Unliquidated | BCH[.00124267], BTC[.00000846], IDR[150872.46] | | |
| 10086946 | Unliquidated | BCH[.00059938], BTC[.00059938] | | |
| 10086947 | Unliquidated | USD[53.16] | | |
| 10086948 | Unliquidated | BCH[.00000696], BTC[.00000698] | | |
| 10086949 | Unliquidated | BCH[.0000048S], BTC[.00000001], USD[0.60] | | |
| 10086950 | Unliquidated | BTC[.01], SGD[8.86] | | |
| 10086951 | Unliquidated | BCH[.00003395], BTC[.00003395], INR[0.06], USD[0.01] | | |
| 10086952 | Unliquidated | TRX[500] | | |
| 10086953 | Unliquidated | BCH[.00025265], BTC[.00025265], IDR[60023.97] | | |
| 10086954 | Unliquidated | BTC[.02064786], SGD[0.78], TRX[500] | | |
| 10086955 | Unliquidated | AQUA[834.0681508], BCH[.00416015], BTC[.19580547], ETH[4.22013416], ETHW[4.22013416], EUR[0.01], QASH[47.09299812], USDC[.02730301], USDT[.059415], XLM[.00000003], XRP[.00000048] | | |
| 10086956 | Unliquidated | BTC[.025], SGD[0.00], UBTC[.1329], USD[0.31] | | |
| 10086957 | Unliquidated | BCH[.001], BTC[.00100356], IDR[110.56] | | |
| 10086958 | Unliquidated | JPY[3.08], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10086959 | Unliquidated | BCH[.0079363], BTC[.00809405] | | |
| 10086960 | Unliquidated | EUR[11.16], USD[71.56] | | |
| 10086961 | Unliquidated | BCH[.00060248], BTC[.00060248], USD[0.42] | | |
| 10086962 | Unliquidated | BCH[.006742], BTC[.00676605], EUR[0.05] | | |
| 10086963 | Unliquidated | BCH[.19000239], BTC[.19068032], JPY[535.86], USDT[4.1] | | |
| 10086964 | Unliquidated | BTC[.00007672], ETH[1.98882439], ETHW[1.98882439], QASH[.00492319], USD[6.35] | | |
| 10086965 | Unliquidated | BTC[.00001633], ETH[.00132236], ETHW[.00132236], FANZ[160], USD[0.02] | | |
| 10086966 | Unliquidated | USD[3.32] | | |
| 10086967 | Unliquidated | SGD[0.30] | | |
| 10086968 | Unliquidated | ATOM[.11034], BCH[.00000083], BTC[.00000003], ETH[.00000028], ETHW[.00000028], FANZ[160], JPY[0.05], QASH[.03713235], SGD[0.04], USD[0.11], USDC[.05285675] | | |
| 10086969 | Unliquidated | BCH[.0004], BTC[.00040142] | | |
| 10086970 | Unliquidated | BCH[.00537051], BTC[.00033496], ETH[.01174446], ETHW[.01174446], FANZ[160], TRX[500], USD[0.52] | | |
| 10086971 | Unliquidated | TRX[500] | | |
| 10086972 | Unliquidated | BCH[.00028347], BTC[.01178416], INR[18.92], TRX[500] | | |
| 10086973 | Unliquidated | BTC[.01] | | |
| 10086974 | Unliquidated | AUD[37.86], BTC[.00000001], ETH[.3], JPY[348.90], TRX[500] | | |
| 10086975 | Unliquidated | BCH[.00236204], BTC[.00237046], ETH[.086], IDR[16816.47] | | |
| 10086976 | Unliquidated | AUD[0.01], BTC[.00000577], ETH[1.87305029], ETHW[1.87305029], HBAR[1713.2283492], JPY[0.91], USD[0.01] | | |
| 10086977 | Unliquidated | AUD[1.18], ETH[.00185] | | |
| 10086978 | Unliquidated | BCH[.0001], BTC[.00010035] | | |
| 10086979 | Unliquidated | ETH[.058407] | | |
| 10086980 | Unliquidated | ETH[.00000003] | | |
| 10086981 | Unliquidated | BCH[.00147225], BTC[.00147225] | | |
| 10086982 | Unliquidated | BTC[.00000035], QASH[30.99421966], SGD[0.53], TRX[500] | | |
| 10086983 | Unliquidated | JPY[0.00], SGD[0.00] | | |
| 10086984 | Unliquidated | JPY[0.01], SGD[0.01], XRP[.00000015] | | |
| 10086985 | Unliquidated | BCH[.0759], BTC[.07617081], JPY[20836.99] | | |
| 10086986 | Unliquidated | BCH[.04132], BTC[.04132], EUR[0.01] | | |
| 10086987 | Unliquidated | BCH[.00360452], BTC[.25376474], FANZ[60], QASH[5.25605842], SGD[4.29], USDT[4.61] | | |
| 10086988 | Unliquidated | USD[0.12] | | |
| 10086989 | Unliquidated | BCH[.00001631], BTC[.00001636], IDR[710.19] | | |
| 10086990 | Unliquidated | AUD[33.35], BCH[1.02933215], BTC[1.35931206], ETH[.16563887], ETHW[.16563887], USDT[22.903332] | | |
| 10086991 | Unliquidated | AUD[0.88], TRX[500], USD[0.00] | | |
| 10086992 | Unliquidated | AUD[7.47], USD[11.83] | | |
| 10086993 | Unliquidated | USD[0.00] | | |
| 10086994 | Unliquidated | ETH[.00284443] | | |
| 10086995 | Unliquidated | BCH[.02826262], BTC[.02836346] | | |
| 10086996 | Unliquidated | BCH[.0006749], BTC[.0000024] | | |
| 10086997 | Unliquidated | SGD[100.00] | | |
| 10086998 | Unliquidated | USD[0.00] | | |
| 10086999 | Unliquidated | BCH[.00006641], BTC[.0000452], INR[0.22], JPY[3.66] | | |
| 10087000 | Unliquidated | IDR[263.40] | | |
| 10087001 | Unliquidated | BTC[.00000588], FANZ[100], QASH[81.60615875] | | |
| 10087002 | Unliquidated | TRX[500] | | |
| 10087003 | Unliquidated | BCH[.001], BTC[.001], SGD[300.00] | | |
| 10087004 | Unliquidated | SGD[0.01] | | |
| 10087005 | Unliquidated | ETH[.2], QCTN[50] | | |
| 10087006 | Unliquidated | BCH[.00000034], BTC[.00000034], INR[6.59], JPY[5.71], SGD[0.04], TRX[500] | | |
| 10087007 | Unliquidated | BCH[.00007894], BTC[.00007922], SGD[0.01], TRX[500] | | |
| 10087008 | Unliquidated | JPY[34.30], SGD[0.01] | | |
| 10087009 | Unliquidated | USD[0.00] | | |
| 10087010 | Unliquidated | BCH[.00007604], BTC[.00007631], SGD[0.01] | | |
| 10087011 | Unliquidated | TRX[500] | | |
| 10087012 | Unliquidated | EUR[22.35], JPY[714.70], USD[6.36] | | |
| 10087013 | Unliquidated | BCH[.216559], BTC[.22046544], USD[1.05], USDT[4.67] | | |
| 10087014 | Unliquidated | FANZ[160], FTT[5.11695674], INR[1114.88], QASH[.00000481], QTUM[.00099999], SGD[0.00], TRX[.000001], USD[0.01], USDC[.002125], USDT[.006063], XRP[.00012732], ZIL[.0000412] | | |
| 10087015 | Unliquidated | TRX[500] | | |
| 10087016 | Unliquidated | JPY[26.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087017 | Unliquidated | USD[4.02] | | |
| 10087018 | Unliquidated | BCH[.00008815], BTC[.00000031], JPY[57.45], SGD[44.03] | | |
| 10087019 | Unliquidated | BCH[.000014], IDR[2266.73] | | |
| 10087020 | Unliquidated | SGD[1000.00] | | |
| 10087021 | Unliquidated | BCH[.00006304], BTC[.00201105] | | |
| 10087022 | Unliquidated | BTC[.00208859], CHI[25], SGD[0.00], TRX[500] | | |
| 10087023 | Unliquidated | SGD[0.00] | | |
| 10087024 | Unliquidated | BCH[.009761], BTC[.00003482], TRX[500], USD[45.53] | | |
| 10087025 | Unliquidated | BCH[.00174], BTC[.00174] | | |
| 10087026 | Unliquidated | BTC[.00021237], CEL[1.51441], ETH[.00732493], TRX[.7], USD[0.10] | | |
| 10087027 | Unliquidated | CHI[25], ETH[.00092553], ETHW[.00092553], FANZ[160], JPY[68.56], QASH[.00000029], USD[4.46], XRP[1] | | |
| 10087028 | Unliquidated | BCH[.0001819], BTC[.0001819] | | |
| 10087029 | Unliquidated | USD[456.70] | | |
| 10087030 | Unliquidated | BCH[.00001217], BTC[.00000004], JPY[30.12], QASH[.02695943], TRX[485], USD[0.01], USDT[.928477] | | |
| 10087031 | Unliquidated | BCH[.00464367], BTC[.00466023] | | |
| 10087032 | Unliquidated | ETH[.00027019], FANZ[100], SGD[0.00], XEM[.671147] | | |
| 10087033 | Unliquidated | BCH[.00048438], BTC[.0004861] | | |
| 10087034 | Unliquidated | BCH[.0000629], BTC[.00006312] | | |
| 10087035 | Unliquidated | QASH[14.51070777], SGD[0.70], USD[0.35] | | |
| 10087036 | Unliquidated | QASH[951.63097412], SGD[52.03], TRX[.000185], USD[0.02] | | |
| 10087037 | Unliquidated | USD[0.12] | | |
| 10087038 | Unliquidated | BTC[.00003572], FANZ[100], QASH[98.90909091] | | |
| 10087039 | Unliquidated | SGD[0.73], USDC[.20690605] | | |
| 10087040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10087041 | Unliquidated | ETH[.1613], ETHW[.1613], INR[2.20], SGD[0.67], TRX[500], USD[8.22] | | |
| 10087042 | Unliquidated | TRX[500], USDT[.953077] | | |
| 10087043 | Unliquidated | TPAY[250.95914285], USDT[.790795], XRP[.00000004] | | |
| 10087044 | Unliquidated | TRX[500] | | |
| 10087045 | Unliquidated | JPY[0.00], SGD[0.00], USD[0.01], XRP[.00006809] | | |
| 10087046 | Unliquidated | BCH[.043578], BTC[.04373348], SGD[0.00] | | |
| 10087047 | Unliquidated | BCH[.02], BTC[.02007136], USD[24.59] | | |
| 10087048 | Unliquidated | BCH[.0000048], BTC[.00000001], ETH[.02021078], USD[3.92] | | |
| 10087049 | Unliquidated | ETH[1.99] | | |
| 10087050 | Unliquidated | FANZ[160], JPY[150.94], USD[0.85] | | |
| 10087051 | Unliquidated | BCH[.0045], BTC[.00451605] | | |
| 10087052 | Unliquidated | BTC[.00000019], SGD[0.02], USDT[7.871828] | | |
| 10087053 | Unliquidated | JPY[10.37], TRX[500], USD[0.05] | | |
| 10087054 | Unliquidated | IDR[1.03], USD[0.01] | | |
| 10087055 | Unliquidated | BCH[.00000071], USD[0.01] | | |
| 10087056 | Unliquidated | ALBT[5.53593181], ALX[9489.55472378], AMLT[.00217035], ANCT[4.96391236], AQUA[46.681232], ATOM[.683219], AUD[2.38], AVAX[.00285894], AXS[.25946116], BAT[.49186621], BERRY[.00001], BFC[.00000001], BIF[8.53834499], BMC[4.32333705], BRC[12.23269972], BTC[.00005889], BTCV[.93532058], BTRN[595471.76180635], CAN[1.14157285], CEL[.53543304], CHI[.00000001], CMCT[28.70152603], CRO[.00132497], CRPT[115.24622782], CTK[1.1314], CUDOS[1978.77704109], DACS[24.70722428], DAG[393.84930946], DAI[.17192489], DASH[.0017171], DIA[48.83795594], DOT[.08244300], DRG[.00020636], EARTH[151858.61050165], ECH[230000], EGLD[.08079648], ELY[1.5877989], ETH[.05667955], ETHW[.04153543], ETN[1.91], EUR[34.65], EWT[.32303063], EZT[1784.70908755], FDAS[5.11028674], FLIXX[14.75810226], FTT[.24260896], FTX[37.46731589], GAT[3598.75978385], GATE[23.31450986], GET[.0098908], GRNC[6.78459653], GUSD[.00000654], GXT[11.09748194], GYEN[63.003298], GZIL[.42408341], HBAR[120.16965436], HERO[.03724933], HKD[41.88], HYDRO[7613.59261355], IDR[11583.15], IGNX[.21185594], ILK[762.34086766], IPSX[.00006595], JPY[2153.97], KLAY[.11876057], KMD[29.71516723], LALA[429.80389886], LDC[55.2383285], LIKE[15203.09432206], LINK[.01719031], LTX[.62598403], LUNC[49972.736279], MANA[.95559861], MITX[.00973495], MKR[.00024593], MTL[.43840703], MVL[2025.29188001], NEO[.00398738], NII[4583.02128713], NUC[1.63045886], OAX[.05440802], OMG[.00001477], PERI[1.98566491], PHP[834.88], PLI[981.07058864], PPL[.00244847], QASH[.06669012], QTUM[1.49887101], REN[7.2120769], RFOX[.00000001], RIF[252.19308727], RSR[2989.8977911], RSV[9.71677973], SAL[1048.40300914], SAND[.61561806], SERI[17.8819243], SGD[7.64], SGN[1189.15954655], SHP[582.41672438], SNIP[1527057.37438206], SNX[.00652216], SPDR[5113.42028514], SPHTX[12.91513], SRX[495.02564164], SSX[57.62301683], STAC[40995.42918037], STACS[.00000002], STU[88014.50128478], STX[13.896684], SYL[980.945492], TEM[4.86], TFT[295.5540576], THRT[961.07294458], TPAY[2.49880145], TPT[901.44388242], TRL[134.00308221], TRX[732.156315], TTU[171.81042568], UBTC[.5], UKG[675.04325175], UNI[1.32851234], USD[282.75], USDC[298.3260451], USDT[14.465679], VIDY[75212.35331151], VIDYX[8333.086817], VIO[2804.58560566], VOY[.18331281], VZT[604.85635725], WOM[1.53503706], XCF[172.58497497], XES[67199.36377023], XIDR[405552.615497], XKI[.055173], XLM[91.20957994], XNK[.96166481], XNO[43191.8704169], XPR[2019.95574], XPT[1220.61931717], XSGD[25.521937], XTZ[.4414487], ZCO[132.32109230], ZPR[202.82569905], ZUSD[8.527391], ZWAP[17.67383157] | | |
| 10087057 | Unliquidated | BCH[.00000352], BTC[.00000144], ETH[.04272867], FANZ[100], IDR[1565.71], JPY[0.00], STAC[4] | | |
| 10087058 | Unliquidated | BCH[.00000496], BTC[.00000497] | | |
| 10087059 | Unliquidated | BTC[.00008694], ETH[.00005418], ETHW[.00002831], QASH[.00075983], USD[2.11], USDT[9.984413] | | |
| 10087060 | Unliquidated | JPY[0.51] | | |
| 10087061 | Unliquidated | BCH[.001], BTC[.001], USD[22.87] | | |
| 10087062 | Unliquidated | USD[0.01] | | |
| 10087063 | Unliquidated | BCH[.00002617], BTC[.00000009], JPY[0.56], SGD[0.01] | | |
| 10087064 | Unliquidated | BCH[.00000296], BTC[.00000297], JPY[0.30], TRX[500], USD[0.01] | | |
| 10087065 | Unliquidated | BCH[.0099], BTC[.00993532] | | |
| 10087066 | Unliquidated | ETH[.0013], ETHW[.0013], SGD[1.24], TRX[500], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087067 | Unliquidated | EUR[0.01] | | |
| 10087068 | Unliquidated | BCH[.00452913], BTC[.00454529] | | |
| 10087069 | Unliquidated | TRX[500] | | |
| 10087070 | Unliquidated | TRX[500] | | |
| 10087071 | Unliquidated | BTC[.000002], SGD[0.99] | | |
| 10087072 | Unliquidated | PHP[0.05] | | |
| 10087073 | Unliquidated | BTC[.00009713], ETH[.00000001], ETHW[.00000001], SGD[5.57], XRP[.0000003] | | |
| 10087074 | Unliquidated | USD[2.72] | | |
| 10087075 | Unliquidated | BCH[.00099579], BTC[.00099934], USD[7.40] | | |
| 10087076 | Unliquidated | AUD[2.16], BCH[.00000158], CNY[0.00], JPY[942.08], USD[0.00] | | |
| 10087077 | Unliquidated | BTC[1.14158588], ETH[36.96252101], ETHW[51.96252101], SGD[16.13], USD[2.39], USDT[.138158] | | |
| 10087078 | Unliquidated | JPY[5.87], QCTN[50], USD[4.38] | | |
| 10087079 | Unliquidated | BCH[.00326], BTC[.00001163] | | |
| 10087081 | Unliquidated | BCH[.000001], ETH[.00000009], ETHW[.00000009], SGD[0.00], XES[24032.35] | | |
| 10087082 | Unliquidated | EUR[0.42], JPY[267.94], USD[15.05] | | |
| 10087083 | Unliquidated | CHI[25], FANZ[100], USD[2.36], VZT[4000] | | |
| 10087084 | Unliquidated | ETH[.06124799], JPY[1.43], USD[0.07] | | |
| 10087085 | Unliquidated | BCH[.0016032], BTC[.00160892], ETH[.00000354], JPY[4532.19], TRX[500] | | |
| 10087086 | Unliquidated | BCH[.00000059], BTC[.00000059], EUR[0.00], USD[0.00] | | |
| 10087087 | Unliquidated | ETHW[.25718498], USD[5.15], USDT[.157945] | | |
| 10087088 | Unliquidated | ETH[.02], ETHW[.02], EUR[0.91], FANZ[160], JPY[0.01] | | |
| 10087089 | Unliquidated | BTC[.00002901], CHI[25], FANZ[160], QASH[4000] | | |
| 10087090 | Unliquidated | BCH[.00115372], BTC[.00115783] | | |
| 10087091 | Unliquidated | SGD[0.10] | | |
| 10087092 | Unliquidated | BTC[.00067935], JPY[0.02], TRX[500], USD[0.95] | | |
| 10087093 | Unliquidated | JPY[6.96], USD[0.10] | | |
| 10087094 | Unliquidated | TRX[500] | | |
| 10087095 | Unliquidated | BCH[.00001001], BTC[.00000003], FANZ[100], GATE[.00011996], JPY[0.00], QASH[.00009401], TRX[.00087], USD[0.00], XLM[.00617] | | |
| 10087096 | Unliquidated | IDR[16215.53] | | |
| 10087097 | Unliquidated | USD[0.33] | | |
| 10087098 | Unliquidated | BCH[.00000222], BTC[.00000222], ETH[.00556817], USD[0.00] | | |
| 10087099 | Unliquidated | BCH[.000006], BTC[.00000602], INR[0.55], USDT[9.03] | | |
| 10087100 | Unliquidated | ETH[.00000001], FANZ[60], JPY[0.00] | | |
| 10087101 | Unliquidated | BCH[.00009687], BTC[.00000034], SGD[4.71], USD[0.22] | | |
| 10087102 | Unliquidated | EUR[0.00] | | |
| 10087103 | Unliquidated | USD[60.60] | | |
| 10087104 | Unliquidated | BCH[.01618515], BTC[.01624289] | | |
| 10087105 | Unliquidated | BCH[.0001], BTC[.00000035], JPY[384.10] | | |
| 10087106 | Unliquidated | TRX[500] | | |
| 10087107 | Unliquidated | BCH[.00985957], BTC[.05843753], CHI[65], FANZ[60], INR[567.74], QASH[69270.84193317], TRX[23456.182657] | | |
| 10087108 | Unliquidated | BCH[.01545472], BTC[.01550986] | | |
| 10087109 | Unliquidated | JPY[0.00], SGD[2.39], USD[3.84] | | |
| 10087110 | Unliquidated | BCH[.00000335], BTC[.00000336], USD[0.01] | | |
| 10087111 | Unliquidated | BTC[1.2823986], ETH[.0613], ETHW[.0613], SGD[0.00], USD[0.01] | | |
| 10087112 | Unliquidated | BCH[.00009727], BTC[.00000034] | | |
| 10087113 | Unliquidated | BTC[.00000401], USD[0.28] | | |
| 10087114 | Unliquidated | BCH[.00000377], BTC[1.00000061], JPY[11540196.10], QASH[.00169004], USD[0.65] | | |
| 10087115 | Unliquidated | HKD[0.01], USD[0.00] | | |
| 10087116 | Unliquidated | BCH[.00000451], BTC[.00000452], TRX[500], USD[16.28] | | |
| 10087117 | Unliquidated | BTC[.01706032] | | |
| 10087118 | Unliquidated | BCH[.00239215], BTC[.00240068] | | |
| 10087119 | Unliquidated | TRX[500] | | |
| 10087120 | Unliquidated | EUR[0.01], JPY[7.48], USD[5.49] | | |
| 10087121 | Unliquidated | BCH[.01804664], BTC[.00006439] | | |
| 10087122 | Unliquidated | BCH[.00000194], BTC[.00000194], JPY[445.32] | | |
| 10087123 | Unliquidated | TRX[500] | | |
| 10087124 | Unliquidated | IDR[17592.17], SGD[1.99] | | |
| 10087125 | Unliquidated | SGD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087126 | Unliquidated | JPY[21.77], USD[7.40] | | |
| 10087127 | Unliquidated | BCH[.0006874], BTC[.00068985], ETH[.010001], EUR[0.01] | | |
| 10087128 | Unliquidated | AUD[0.02], BCH[.002], BTC[.00000713], ETH[.14], TRX[500], USD[1.67] | | |
| 10087129 | Unliquidated | BTC[.00012142], PHP[0.29], QASH[237], USD[0.00] | | |
| 10087130 | Unliquidated | BCH[.00000376], BTC[.00000377], USD[0.01] | | |
| 10087131 | Unliquidated | AUD[0.58], BCH[.00000097], BTC[.00000012], CNY[0.02], ETH[.00006171], HKD[0.01], IDR[206.92], INR[4.93], JPY[5.87], PHP[0.33], SGD[0.12], UBTC[.0001133], USD[0.03] | | |
| 10087132 | Unliquidated | BCH[.00800199], BTC[.00803054], TRX[500] | | |
| 10087133 | Unliquidated | TRX[500] | | |
| 10087134 | Unliquidated | BTC[.00002094], EUR[0.02], JPY[0.16], USD[0.58] | | |
| 10087135 | Unliquidated | BCH[.00036], BTC[.00000128], JPY[2.10], USD[0.13] | | |
| 10087136 | Unliquidated | EUR[7.07] | | |
| 10087138 | Unliquidated | BTC[.00002933], FANZ[160], QASH[.00000084], SPHTX[100] | | |
| 10087139 | Unliquidated | JPY[49.16], USD[0.18] | | |
| 10087140 | Unliquidated | BCH[.00072206], BTC[.00000257], EUR[0.51], USD[0.19] | | |
| 10087141 | Unliquidated | AUD[0.48], BTC[.00436312], USD[0.90] | | |
| 10087142 | Unliquidated | BCH[.10284389], BTC[.10321083], ETH[1], USDT[2.22] | | |
| 10087143 | Unliquidated | LIKE[.1294777], QASH[.00000883], USD[0.00] | | |
| 10087144 | Unliquidated | BCH[.0000001], SGD[2.45], USD[5.38] | | |
| 10087145 | Unliquidated | SGD[0.77] | | |
| 10087146 | Unliquidated | BCH[.00000326], BTC[.00000327], USD[0.01] | | |
| 10087147 | Unliquidated | BTC[.00000468], JPY[0.40], TRX[500], USD[0.07] | | |
| 10087148 | Unliquidated | INR[10.00], TRX[500], USD[0.36] | | |
| 10087149 | Unliquidated | ETH[.11103679], ETHW[.11103679], SGD[887.10], TRX[500], USD[193.07] | | |
| 10087150 | Unliquidated | SGD[0.16], USD[2.87] | | |
| 10087151 | Unliquidated | BTC[.00001092] | | |
| 10087152 | Unliquidated | EUR[0.01], TRX[500] | | |
| 10087153 | Unliquidated | SGD[3.44], USD[0.85] | | |
| 10087154 | Unliquidated | BCH[.1999], BTC[.00071324], TRX[500], USDT[4.31] | | |
| 10087155 | Unliquidated | BCH[.00000375], BTC[.00000001], SGD[97.17] | | |
| 10087156 | Unliquidated | BCH[.12495846], BTC[.00044585], SGD[15.00], USD[0.01], USDT[2.69] | | |
| 10087157 | Unliquidated | BCH[.00049719], BTC[.00049896], ETH[.64], INR[196.48] | | |
| 10087158 | Unliquidated | TRX[500] | | |
| 10087159 | Unliquidated | BCH[.00011406], BTC[.00000009], ETH[.00000008], ETHW[.00000008], EUR[0.00], JPY[6.56], QASH[.00268676], SGD[0.05], USD[0.00] | | |
| 10087160 | Unliquidated | BTC[.00000153] | | |
| 10087161 | Unliquidated | BCH[.00011308], BTC[.00011351], IDR[1450.10], PHP[0.54], USD[0.07], XRP[.028259] | | |
| 10087162 | Unliquidated | USD[6.85] | | |
| 10087163 | Unliquidated | AUD[0.00], EUR[0.00], HKD[0.01], INR[0.00], JPY[2.69], PHP[0.37], QASH[3.84909104], SGD[0.00], USD[3.79] | | |
| 10087164 | Unliquidated | BCH[.00902], BTC[.01290521], ETH[.1613], INR[14.09] | | |
| 10087165 | Unliquidated | ETH[.1613], SGD[26.96], USD[0.00] | | |
| 10087166 | Unliquidated | TRX[500] | | |
| 10087167 | Unliquidated | BCH[.00204], BTC[.00000727], SGD[0.05], USD[5.00] | | |
| 10087168 | Unliquidated | IDR[98.79], QASH[.00038657] | | |
| 10087169 | Unliquidated | IDR[4771.80] | | |
| 10087170 | Unliquidated | BCH[.00026348], BTC[.00000094], CNY[18.42], JPY[1.40], QASH[.35652137], QCTN[50], USD[0.00], USDC[.151727], XRP[.00039459] | | |
| 10087171 | Unliquidated | JPY[17.80], USD[0.26] | | |
| 10087172 | Unliquidated | BCH[.03652464], BTC[.03665496] | | |
| 10087173 | Unliquidated | ETH[.00063499] | | |
| 10087174 | Unliquidated | BCH[.02750872], BTC[.02760687] | | |
| 10087175 | Unliquidated | BTC[.0002144], JPY[63.20], TRX[500] | | |
| 10087176 | Unliquidated | BCH[.00000037], BTC[.00000037], USD[0.02] | | |
| 10087177 | Unliquidated | BTC[.00027073] | | |
| 10087178 | Unliquidated | BCH[.0000046], BTC[.00000001], ETH[.1613], JPY[21.90], SGD[10.23] | | |
| 10087179 | Unliquidated | BCH[.00001366], BTC[.00000004], USD[0.34] | | |
| 10087180 | Unliquidated | BCH[.00048019], BTC[.00000171], JPY[4.77], USD[0.72] | | |
| 10087181 | Unliquidated | USD[0.00] | | |
| 10087182 | Unliquidated | BCH[.00008194], BTC[.00008223] | | |
| 10087183 | Unliquidated | AUD[0.02], BCH[.00003946], BTC[.01200353], ETH[.1613314], EUR[0.08], HKD[0.00], IDR[2335.87], INR[46.00], JPY[8.21], PHP[758.07], SGD[0.00], USD[0.00] | | |
| 10087184 | Unliquidated | AUD[8.85], BCH[.0200012], BTC[.00007136], ETH[.0019985], ETHW[.0019985], SGD[0.09], USD[11.59], XRP[.66899639] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087185 | Unliquidated | BCH[.00020621], FANZ[160], QASH[.00012927], SGD[2.62], USD[2.70], USDT[.724399] | | |
| 10087186 | Unliquidated | SGD[0.80] | | |
| 10087187 | Unliquidated | BCH[.00000122], BTC[.00000122], USD[5.00] | | |
| 10087188 | Unliquidated | NEO[.12787726] | | |
| 10087189 | Unliquidated | AMLT[2365.10857143], BTC[.00002312] | | |
| 10087190 | Unliquidated | USD[0.00] | | |
| 10087191 | Unliquidated | BCH[.00019949], BTC[.00000071], TRX[500] | | |
| 10087192 | Unliquidated | BCH[.03081283], BTC[.03092277] | | |
| 10087193 | Unliquidated | AUD[1.87], EUR[0.16], JPY[34.92], QASH[.00096316], USD[0.02], XRP[.00001658] | | |
| 10087194 | Unliquidated | TRX[500] | | |
| 10087195 | Unliquidated | BCH[.00001933], BTC[.01201939], ETH[.1613], JPY[0.94], USD[2.08] | | |
| 10087196 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.00009281], SGD[0.08], USD[0.15] | | |
| 10087197 | Unliquidated | BTC[.00031926], EUR[278.40] | | |
| 10087198 | Unliquidated | BCH[.00000008], CHI[25], FANZ[160], SGD[2.00], USD[105.87] | | |
| 10087199 | Unliquidated | BCH[.00000239], EUR[0.09], USD[0.00] | | |
| 10087200 | Unliquidated | INR[3.97] | | |
| 10087201 | Unliquidated | AUD[0.30] | | |
| 10087202 | Unliquidated | JPY[1969.14], SGD[5344.47] | | |
| 10087203 | Unliquidated | BCH[.0000046], BTC[.00000001], USD[0.00] | | |
| 10087205 | Unliquidated | FANZ[100], JPY[194.94], QASH[14.72374005], SGD[0.01], USD[0.50] | | |
| 10087206 | Unliquidated | USD[0.45] | | |
| 10087207 | Unliquidated | BTC[.00044318], ETH[.00160739], ETHW[.00160739], FANZ[160], JPY[523.24], QASH[.00340388], SGD[0.00], USD[0.25], USDT[.343585], XSGD[9] | | |
| 10087208 | Unliquidated | CHI[25], JPY[93.42], QASH[2994.90853423], QTUM[120], SGD[0.01], USD[4.41], USDT[190.07] | | |
| 10087209 | Unliquidated | USD[0.00] | | |
| 10087210 | Unliquidated | EUR[0.76], JPY[522.97], SGD[1.08], USD[0.09] | | |
| 10087211 | Unliquidated | BTC[.00051107], TRX[500] | | |
| 10087212 | Unliquidated | USD[7.34] | | |
| 10087213 | Unliquidated | EUR[0.33], SGD[0.00], USD[0.02], XEM[.000001] | | |
| 10087214 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10087215 | Unliquidated | FANZ[100], QASH[.05955203], SGD[0.60], USD[0.03], USDT[.002508], XRP[.00000166] | | |
| 10087216 | Unliquidated | FANZ[160], QASH[.00000468], SGD[0.00], USDC[.007949] | | |
| 10087217 | Unliquidated | BCH[.0000854], BTC[.00024257], JPY[791.45], TRX[500], USD[6.50], XRP[.000045] | | |
| 10087218 | Unliquidated | BCH[.00006639], BTC[.00000641], USD[1.42] | | |
| 10087219 | Unliquidated | QTUM[8.78026324], TRX[500], USD[0.00] | | |
| 10087220 | Unliquidated | AQUA[4215.8723548], FANZ[160], FTT[16.85507997], JPY[0.72], QASH[.00000221], SGD[0.01], USD[0.01], USDT[.007533], XLM[.00000099] | | |
| 10087221 | Unliquidated | BCH[.003], BTC[.0170107], USD[2.30] | | |
| 10087222 | Unliquidated | BCH[.00678475], BTC[.00043245], ETH[.1613], ETHW[.1613], SGD[1740.49] | | |
| 10087223 | Unliquidated | BCH[.00000116], JPY[719.83], QASH[852.35610778], USD[0.00], USDC[.31233759] | | |
| 10087224 | Unliquidated | BCH[.00003339], ETH[.00111585], ETHW[.00111585], HBAR[5303], QASH[.00679062], SGD[380.78], USD[189.36] | | |
| 10087225 | Unliquidated | BCH[.00470127], BTC[.00471804], USD[0.12] | | |
| 10087226 | Unliquidated | BCH[.00687013], CEL[.000078], QASH[1839.8874589], SGD[0.06], USD[0.02], USDC[.04119393], USDT[25.067375], XRP[.00000001] | | |
| 10087227 | Unliquidated | USD[0.01], USDT[.023397] | | |
| 10087228 | Unliquidated | ETH[.11621006], QTUM[2], USD[7.12] | | |
| 10087229 | Unliquidated | BCH[.00069949], FANZ[160], JPY[0.05], QASH[.00004635], SGD[0.01], USD[0.01], USDC[.00008808], USDT[.008464] | | |
| 10087230 | Unliquidated | BTC[.00001738], QASH[98.24963765], SGD[0.00], USD[0.32] | | |
| 10087231 | Unliquidated | FANZ[160], QASH[.0000364], USD[0.24] | | |
| 10087232 | Unliquidated | TRX[500] | | |
| 10087233 | Unliquidated | BCH[.010269], BTC[.00003664], INR[0.15], TRX[500] | | |
| 10087234 | Unliquidated | ETH[.0026], QASH[.0855578], USD[0.11] | | |
| 10087235 | Unliquidated | AUD[0.50], JPY[149.63], XRP[.00000019] | | |
| 10087236 | Unliquidated | BCH[.00000253], BTC[.00137314], ETH[.00027402], FANZ[160], QASH[.14999998], SGD[1.08], USD[0.26] | | |
| 10087237 | Unliquidated | BTC[.11071731], SGD[871.23], USD[32.18] | | |
| 10087238 | Unliquidated | BCH[.1], BTC[.1003568], USDT[2.16] | | |
| 10087239 | Unliquidated | AQUA[30.8189636], BTC[.00040557], CRO[14.04738794], FANZ[160], LTC[.000169], NEO[10.02328307], OAX[4], QASH[.00000794], REP[.16195565], SGD[0.41], SPHTX[5.55864369], STORJ[1.025], TRX[294.985251], USD[0.34], XLM[37.05075954], XRP[.000003] | | |
| 10087240 | Unliquidated | CHI[65], FANZ[160], QASH[.10201729], SGD[0.70], TRX[.000066], USD[0.25] | | |
| 10087241 | Unliquidated | BCH[.00917154], BTC[.00005619], ETH[.11850006], ETHW[.11850006], FANZ[160], NEO[.28413323], SGD[7.61], USD[3.62] | | |
| 10087242 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10087243 | Unliquidated | BCH[.00007581], BTC[.00007608], USD[6.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087244 | Unliquidated | BCH[.10000062], BTC[.10035742], ETH[.00124012], ETHW[.00124012], FANZ[160], SGD[200.69], TRX[500], USDT[2.16] | | |
| 10087245 | Unliquidated | BCH[.00000417], BTC[.00000418], IDR[0.00], INR[4.24], JPY[207.14], SGD[0.04], USD[0.74] | | |
| 10087246 | Unliquidated | FANZ[160], USD[0.09] | | |
| 10087247 | Unliquidated | IDR[0.00], TRX[500] | | |
| 10087248 | Unliquidated | BCH[.000004], BTC[.00000401], SGD[0.01], TRX[500] | | |
| 10087249 | Unliquidated | BCH[.00000738], BTC[.00000002], CEL[.00002373], JPY[82.57], SGD[0.08], USD[0.02] | | |
| 10087250 | Unliquidated | TRX[3] | | |
| 10087251 | Unliquidated | BCH[.00000001], BTC[.000384], JPY[2740.15] | | |
| 10087252 | Unliquidated | BCH[.00009211], BTC[.00009243], INR[1.02], TRX[500] | | |
| 10087253 | Unliquidated | BCH[.1], BTC[.1003568], USDT[2.16] | | |
| 10087255 | Unliquidated | SGD[12.38] | | |
| 10087256 | Unliquidated | BCH[.00000005], JPY[107.40], USD[6.95] | | |
| 10087257 | Unliquidated | ETH[.040001], ETHW[.040001], QASH[4.1], SGD[0.09], TRX[500], USD[0.00], XRP[.000047] | | |
| 10087258 | Unliquidated | BCH[.00252785], BTC[.00000901], CHI[25], ETH[.00000001], ETHW[.00000001], FANZ[160], JPY[466.82], QTUM[.15234907], SGD[0.00], STORJ[2.0104], VZT[996] | | |
| 10087259 | Unliquidated | ETH[.3], ETHW[.3], JPY[0.01], SGD[0.00], USD[0.15] | | |
| 10087260 | Unliquidated | INR[1.68], TRX[500] | | |
| 10087261 | Unliquidated | RIF[2.57636182], SGD[9.44], USD[0.00] | | |
| 10087262 | Unliquidated | ETH[.45305217], ETHW[.45305217] | | |
| 10087263 | Unliquidated | BCH[.0009964], BTC[.00099995], USD[0.50] | | |
| 10087264 | Unliquidated | BCH[.00000001], BTC[.00000001], USD[0.00] | | |
| 10087265 | Unliquidated | BCH[.08536043], BTC[.08566499] | | |
| 10087266 | Unliquidated | BCH[.01], BTC[.00033568], IDR[493811.56] | | |
| 10087267 | Unliquidated | JPY[0.67], USD[0.01] | | |
| 10087268 | Unliquidated | BCH[.02], BTC[.00007136], ETH[.03] | | |
| 10087269 | Unliquidated | BCH[.00400688], BTC[.00001429], INR[1569.29], TRX[500] | | |
| 10087270 | Unliquidated | BCH[.00000283], BTC[.00000001], CAN[.00003315], FANZ[160], QASH[.59284667], SGD[0.01], USD[0.00], USDT[.088186] | | |
| 10087271 | Unliquidated | BCH[.01321559], BTC[.00428334], PHP[1.52], USD[0.07] | | |
| 10087272 | Unliquidated | BCH[.00000254], BTC[.00000254] | | |
| 10087273 | Unliquidated | FANZ[160], JPY[314.14], USD[0.01] | | |
| 10087274 | Unliquidated | JPY[0.15], TRX[500], USD[0.00] | | |
| 10087275 | Unliquidated | TRX[500] | | |
| 10087276 | Unliquidated | USD[0.00] | | |
| 10087277 | Unliquidated | BTC[.00253353] | | |
| 10087278 | Unliquidated | BCH[.00025619], BTC[.0002571], USD[0.00] | | |
| 10087279 | Unliquidated | INR[1.42] | | |
| 10087280 | Unliquidated | EUR[1.45], FANZ[100], JPY[0.19], QASH[10], USD[0.02], XLM[.00004], XRP[.000068] | | |
| 10087281 | Unliquidated | JPY[556.25], TRX[500], USD[0.00] | | |
| 10087282 | Unliquidated | BCH[.00004572], BTC[.00004588] | | |
| 10087283 | Unliquidated | JPY[0.32] | | |
| 10087285 | Unliquidated | BCH[.0000093], BTC[.00000933], JPY[21.91], QCTN[50] | | |
| 10087286 | Unliquidated | BTC[.00000243], USD[1.00] | | |
| 10087287 | Unliquidated | BCH[.000048], BTC[.00000017], INR[0.72], USD[0.06] | | |
| 10087288 | Unliquidated | AUD[0.11] | | |
| 10087289 | Unliquidated | ETH[.00000003], JPY[58.64], SGD[0.01], USD[0.00] | | |
| 10087290 | Unliquidated | BCH[.00014], BTC[.00000049], SGD[0.00], USD[0.00] | | |
| 10087291 | Unliquidated | BCH[.00000004], BTC[.00000517], CHI[25], ETH[.00401886], ETHW[.00401886], FANZ[160], JPY[22.19], QASH[2980.78918702], QTUM[.03329366], SGD[0.03] | | |
| 10087292 | Unliquidated | BTC[.00000185], ETH[.00002551], ETHW[.00002551], FTT[.026353], SGD[0.01] | | |
| 10087293 | Unliquidated | BTC[.00010872], FANZ[100], JPY[0.00], SGD[4.12], XRP[44.187736] | | |
| 10087294 | Unliquidated | BCH[.00000107], ETH[.1613], TRX[500] | | |
| 10087295 | Unliquidated | AUD[0.00], CEL[.0039], FANZ[160], QASH[.00003724], USDC[.0000697], USDT[.018913], XRP[.0000008] | | |
| 10087296 | Unliquidated | BTC[.00000001], ETH[.0001425], ETHW[.0001425], EUR[0.48], JPY[0.95], NEO[.9540265], QASH[231.55141197], SGD[0.01], USD[0.04], USDC[4.1612412] | | |
| 10087297 | Unliquidated | EUR[0.00] | | |
| 10087298 | Unliquidated | BCH[.00308876], BTC[.00001102], INR[0.38], SGD[0.01] | | |
| 10087299 | Unliquidated | AUD[0.12], BTC[.00000548] | | |
| 10087300 | Unliquidated | BTC[.00000137], SGD[0.00], USDT[.000154], XRP[.00058686] | | |
| 10087301 | Unliquidated | IDR[9899.94] | | |
| 10087302 | Unliquidated | BCH[.00199661], BTC[.00200373], ETH[.25576705], ETHW[.25576705], TRX[500] | | |
| 10087303 | Unliquidated | BCH[.0000001], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087304 | Unliquidated | IDR[0.60], SGD[0.16] | | |
| 10087305 | Unliquidated | USD[9.93] | | |
| 10087306 | Unliquidated | BTC[.0000588] | | |
| 10087307 | Unliquidated | JPY[312.14], TRX[500] | | |
| 10087308 | Unliquidated | AMLT[.15662942], BTC[.00000017], DRG[.00000173], ETH[.0152844], FANZ[160], FTX[.000032], HERO[.00007369], IND[11.35004392], IXT[9.80682112], JPY[0.07], LALA[.26429767], NEO[.001], QASH[.00000033], SGD[0.00], STAC[2679.30520968], XEM[.007282], XRP[.04072] | | |
| 10087309 | Unliquidated | BCH[.00988504], BTC[.01380276] | | |
| 10087310 | Unliquidated | USD[0.08] | | |
| 10087311 | Unliquidated | BCH[.00007585], BTC[.00000027], ETH[.00000997], USD[2.47] | | |
| 10087312 | Unliquidated | BCH[.019995], BTC[.00007134], JPY[820.68], USD[0.77] | | |
| 10087313 | Unliquidated | BCH[.00000497], BTC[.00000498], JPY[0.00] | | |
| 10087314 | Unliquidated | BTC[.00000051], ETH[.00004008], ETHW[.00004008], JPY[63.13], LINK[.34967385], QASH[2.93140176], USD[0.36], USDT[.483606], XRP[1.87767393] | | |
| 10087315 | Unliquidated | BCH[.00000438], BTC[.00000001], JPY[0.53] | | |
| 10087316 | Unliquidated | BCH[.00044987], BTC[4.9830016], CHI[65], ETH[.00000017], ETHW[.00000017], FANZ[160], JPY[0.00], QASH[135563.33413322], TRX[500], USD[2251.44] | | |
| 10087317 | Unliquidated | BCH[.00007717], BTC[.00007744], ETH[.0766807], JPY[41.30] | | |
| 10087318 | Unliquidated | BCH[.00000069], BTC[.00000069] | | |
| 10087319 | Unliquidated | BCH[.00000067], USD[0.40] | | |
| 10087320 | Unliquidated | CHI[65], ETH[.1], FANZ[160], QASH[20625] | | |
| 10087321 | Unliquidated | BCH[.00039506], BTC[.00039646], USD[0.29] | | |
| 10087322 | Unliquidated | BCH[.00000448], BTC[.00000449], USD[0.19] | | |
| 10087323 | Unliquidated | HKD[0.02], JPY[1.76] | | |
| 10087324 | Unliquidated | EUR[14.92] | | |
| 10087325 | Unliquidated | AUD[0.04], BTC[.00021698], ETH[.00515238], ETHW[.00515238], EUR[0.02], JPY[54.46], QASH[775.09807337], USDC[.6711634], USDT[1.721696] | | |
| 10087326 | Unliquidated | TRX[500], USD[1.40] | | |
| 10087327 | Unliquidated | JPY[15805.41] | | |
| 10087328 | Unliquidated | BTC[.00164] | | |
| 10087329 | Unliquidated | JPY[2600.04] | | |
| 10087330 | Unliquidated | JPY[160.49], USD[0.00] | | |
| 10087331 | Unliquidated | BTC[.00000211], EUR[0.04], QASH[.00000086], USD[0.16] | | |
| 10087332 | Unliquidated | TRX[500] | | |
| 10087334 | Unliquidated | USD[0.00] | | |
| 10087335 | Unliquidated | BCH[.00038696], BTC[.00198834], USD[0.03] | | |
| 10087336 | Unliquidated | BCH[.00000598], BTC[.012006], ETH[.1613], ETHW[.1613], JPY[5.05] | | |
| 10087337 | Unliquidated | BCH[.0000053], BTC[.00000531] | | |
| 10087338 | Unliquidated | BCH[.00000825], BTC[.00000639], INR[0.00], USD[0.17] | | |
| 10087339 | Unliquidated | ETH[.495], EUR[10.97] | | |
| 10087340 | Unliquidated | BCH[.00000729], BTC[.00000002], IDR[722.16] | | |
| 10087341 | Unliquidated | BTC[.0001106], USD[0.03] | | |
| 10087342 | Unliquidated | BCH[.000006], BTC[.00000602], ETH[2], EUR[8.57], USD[12.71] | | |
| 10087343 | Unliquidated | BCH[.04327397], BTC[.04342837], USD[8.67] | | |
| 10087344 | Unliquidated | BCH[.0076], USD[10.29], USDT[5.835161] | | |
| 10087345 | Unliquidated | AUD[5.00], BCH[.00099899], BTC[.00000356], ETH[.0013], JPY[8411.28], TRX[500] | | |
| 10087346 | Unliquidated | JPY[10.87], TRX[500] | | |
| 10087347 | Unliquidated | TRX[500] | | |
| 10087348 | Unliquidated | JPY[9.92], TRX[500] | | |
| 10087349 | Unliquidated | BTC[.0000123], JPY[291.68] | | |
| 10087350 | Unliquidated | TRX[500] | | |
| 10087351 | Unliquidated | BCH[.00000074], JPY[0.00] | | |
| 10087352 | Unliquidated | BTC[.0008735], EUR[0.14], JPY[7.80], USD[0.45], USDC[.00109797], XRP[.00579356] | | |
| 10087353 | Unliquidated | INR[53.72], TRX[500], USD[0.00] | | |
| 10087354 | Unliquidated | BCH[.00096], BTC[.00009634], INR[1.15] | | |
| 10087355 | Unliquidated | BCH[.00044826], BTC[.00044985], USD[0.70] | | |
| 10087356 | Unliquidated | SGD[0.00] | | |
| 10087357 | Unliquidated | ETH[.00085496], ETHW[.00085496], FANZ[160], QASH[.00009326], USD[2.91] | | |
| 10087358 | Unliquidated | BCH[.000055], BTC[.00005519] | | |
| 10087359 | Unliquidated | ALX[2614.641458], AUD[138.72], BCH[.00012628], CHI[65], DASH[1.04854023], EUR[8.21], EWT[11.19887692], FANZ[160], FCT[.709], FDX[.00008234], HBAR[238], HKD[4.50], JPY[247.79], NEO[17.52603084], QASH[.03250128], QTUM[.00000083], SGD[26.44], SPHTX[.00104909], TPT[.00002305], USDC[3.41524072], USDT[.000001], VZT[.0002852], XLM[.29901397], ZUSD[.011203] | | |
| 10087360 | Unliquidated | TRX[500] | | |
| 10087361 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10087362 | Unliquidated | BCH[.0006], BTC[.00060214], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087363 | Unliquidated | BCH[.00000222] | | |
| 10087364 | Unliquidated | BCH[.000002], BTC[.000002], SGD[0.05] | | |
| 10087365 | Unliquidated | USD[0.29] | | |
| 10087366 | Unliquidated | BCH[.00000128], BTC[.0000001], QCTN[50], TRX[500], USD[0.26], XRP[.000215] | | |
| 10087367 | Unliquidated | TRX[500] | | |
| 10087368 | Unliquidated | BTC[.00002736], ETH[.00740829], ETHW[.00740829], ETN[1750] | | |
| 10087369 | Unliquidated | JPY[249.10], USD[0.43] | | |
| 10087370 | Unliquidated | QASH[.99999999], SGD[0.00] | | |
| 10087371 | Unliquidated | BCH[.00433893], BTC[.00440553], EUR[12.58], IDR[163889.13], INR[846.25], USD[13.26] | | |
| 10087372 | Unliquidated | JPY[0.57] | | |
| 10087373 | Unliquidated | BCH[.00071048], BTC[.0001078], IDR[25.96], TRX[.000004], USD[0.50], USDC[.00000011] | | |
| 10087374 | Unliquidated | FANZ[160], HART[416], QASH[7.89113527], USD[9.18], USDC[.30986392], USDT[1.328049] | | |
| 10087375 | Unliquidated | QCTN[50], TRX[500] | | |
| 10087376 | Unliquidated | BTC[.00000124], IDR[1459.67], QASH[92.17512118], SGD[0.00] | | |
| 10087377 | Unliquidated | TRX[500] | | |
| 10087378 | Unliquidated | BCH[.0000216], BTC[.00000216], JPY[0.00], USD[0.00] | | |
| 10087379 | Unliquidated | BCH[.00007531], BTC[.00007557], USD[0.16] | | |
| 10087380 | Unliquidated | BTC[.00008861], XRP[455.5] | | |
| 10087381 | Unliquidated | INR[1095.74], TRX[500] | | |
| 10087382 | Unliquidated | QASH[.00002197], SPHTX[.00003656], USD[0.01] | | |
| 10087383 | Unliquidated | JPY[170.58], USD[0.15] | | |
| 10087384 | Unliquidated | BTC[.012], ETH[.1613], INR[447.10], TRX[500] | | |
| 10087385 | Unliquidated | SGD[0.00] | | |
| 10087386 | Unliquidated | SGD[5.00] | | |
| 10087387 | Unliquidated | BCH[.0100048], JPY[2268.98], TRX[500] | | |
| 10087388 | Unliquidated | TRX[500] | | |
| 10087389 | Unliquidated | BCH[.00308799], BTC[.00001101], INR[0.52], TRX[500] | | |
| 10087390 | Unliquidated | BCH[.000006], BTC[.00000602], JPY[0.80] | | |
| 10087391 | Unliquidated | BCH[.00000751], BTC[.00000002], JPY[3788.95], TRX[500], USD[0.02] | | |
| 10087392 | Unliquidated | BTC[.00000023], JPY[45.14], USD[0.09] | | |
| 10087393 | Unliquidated | TRX[500] | | |
| 10087394 | Unliquidated | BCH[.00049606], BTC[.00049782], USD[0.50] | | |
| 10087395 | Unliquidated | BCH[.00038317], BTC[.00038453], JPY[1324.53], USD[0.03] | | |
| 10087396 | Unliquidated | ETH[.0166016], FANZ[160] | | |
| 10087397 | Unliquidated | JPY[133.66] | | |
| 10087398 | Unliquidated | BCH[.000077], BTC[.00007727], JPY[8.12] | | |
| 10087399 | Unliquidated | INR[1.20], JPY[0.00], TRX[500], USD[0.02] | | |
| 10087400 | Unliquidated | USD[0.17] | | |
| 10087401 | Unliquidated | BCH[.0000015], BTC[.00000002], ETH[.00002101], ETHW[.00002101], EUR[0.39], FANZ[60], JPY[86.30], TRX[.537576] | | |
| 10087402 | Unliquidated | BTC[.00000005], JPY[20.37], USD[0.00] | | |
| 10087403 | Unliquidated | USD[0.01] | | |
| 10087404 | Unliquidated | BCH[.01600287], BTC[.01605996], USD[0.00] | | |
| 10087405 | Unliquidated | EUR[0.01], USD[0.00] | | |
| 10087406 | Unliquidated | JPY[6.30], USD[0.00] | | |
| 10087407 | Unliquidated | AQUA[6.6394152], EUR[0.00], USD[0.00], XLM[7.98644669], XRP[.00846598] | | |
| 10087408 | Unliquidated | TRX[500] | | |
| 10087409 | Unliquidated | TRX[500] | | |
| 10087410 | Unliquidated | BTC[.00000253], CNY[5.26], JPY[1.51] | | |
| 10087411 | Unliquidated | BCH[.001825], BTC[.00183151], JPY[109.91] | | |
| 10087412 | Unliquidated | EUR[8.81], JPY[905280.84], TRX[500], USD[2860.26] | | |
| 10087413 | Unliquidated | TRX[500] | | |
| 10087414 | Unliquidated | BCH[.0001], BTC[.00010035], JPY[59.51], USD[28343.50] | | |
| 10087415 | Unliquidated | BCH[.00001334], BTC[.00000004], INR[1553.31], JPY[0.60] | | |
| 10087416 | Unliquidated | INR[606.07] | | |
| 10087417 | Unliquidated | ETH[.00093338], INR[0.39], QASH[.08779404], USD[0.01] | | |
| 10087418 | Unliquidated | BCH[.00356652], BTC[.00357924] | | |
| 10087419 | Unliquidated | CNY[0.00], ETH[.00009348], ETHW[.00009348], JPY[0.32] | | |
| 10087420 | Unliquidated | BTC[.00000233] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087421 | Unliquidated | BCH[.00000078], BTC[.00000078], DASH[.021], FCT[.01892], TRX[500], USD[0.01], XLM[.99999] | | |
| 10087422 | Unliquidated | TRX[500] | | |
| 10087423 | Unliquidated | BCH[.00057033], BTC[.00084397], ETH[.00130008], EUR[158.50], JPY[199.44], TRX[500], USD[83.13] | | |
| 10087424 | Unliquidated | ETH[.24600246], INR[4.15], TRX[500] | | |
| 10087425 | Unliquidated | USD[0.02] | | |
| 10087426 | Unliquidated | AMN[7864141.72890864], BTC[.00090009], CEL[.00309125], QASH[121180.40841291], USD[4.06], USDT[9.999942] | | |
| 10087427 | Unliquidated | BCH[.001998], BTC[.00200512], INR[0.55] | | |
| 10087428 | Unliquidated | BCH[.001995], BTC[.00000711], INR[1.16], USD[124.77] | | |
| 10087429 | Unliquidated | AUD[0.06], BCH[.0000026], BTC[.0000026], CNY[848.92], EUR[27.74], IDR[519.57], INR[0.95], JPY[3.50], PHP[0.94], USD[0.09] | | |
| 10087430 | Unliquidated | BCH[.00000246], BTC[.00000058], FANZ[100], INR[362.06], QASH[.00958667] | | |
| 10087431 | Unliquidated | BTC[.0166] | | |
| 10087432 | Unliquidated | BCH[.1], GATE[5999.99998], NEO[.58205583], SGD[0.09], USD[0.56], USDT[2.16], VUU[33800], XRP[.00000067] | | |
| 10087433 | Unliquidated | BCH[.00001041], BTC[.00000011], ENJ[26], FANZ[100], INR[0.26], JPY[0.45], TPAY[50.45784797], USD[0.00], USDT[.005612] | | |
| 10087434 | Unliquidated | BCH[.00025692], BTC[.00000091], INR[7.17], JPY[336.06], TRX[500], USD[1.70] | | |
| 10087435 | Unliquidated | JPY[0.01], TRX[500], USD[0.00] | | |
| 10087436 | Unliquidated | ETH[.0013592], ETHW[.0013592], USD[0.14] | | |
| 10087437 | Unliquidated | BCH[.00963515], BTC[.00966952], USD[0.00] | | |
| 10087438 | Unliquidated | BTC[.03046475], CHI[25], ETH[.00065579], ETHW[.00065579], FANZ[160], QASH[3397.33319574], SGD[370.18], UBTC[2], XRP[2.25449971] | | |
| 10087439 | Unliquidated | BTC[.00178408], JPY[26.64], USD[0.00] | | |
| 10087440 | Unliquidated | BTC[.00026151] | | |
| 10087441 | Unliquidated | BCH[.097], BTC[.09734609] | | |
| 10087442 | Unliquidated | TRX[500] | | |
| 10087443 | Unliquidated | HKD[84.94], USDT[257.49] | | |
| 10087444 | Unliquidated | ETH[.08450015] | | |
| 10087445 | Unliquidated | TRX[500] | | |
| 10087446 | Unliquidated | JPY[2587.83] | | |
| 10087447 | Unliquidated | BCH[.00001], BTC[.00001003], INR[60.84] | | |
| 10087448 | Unliquidated | BCH[.01624215], BTC[.0163001] | | |
| 10087449 | Unliquidated | BCH[.00060932], BTC[.00000217], CNY[76.10], JPY[15.04] | | |
| 10087450 | Unliquidated | BCH[.00004204], BTC[.00000014], IDR[354.97] | | |
| 10087451 | Unliquidated | BCH[.00050967], BTC[.00000181], IDR[2631634.03], USD[6.78] | | |
| 10087452 | Unliquidated | BCH[.00135717], BTC[.00136201], IDR[454.55] | | |
| 10087453 | Unliquidated | IDR[1606248.91] | | |
| 10087454 | Unliquidated | BCH[.00000689], BTC[.00000691], USD[0.00] | | |
| 10087455 | Unliquidated | BCH[.00056416], SGD[0.03] | | |
| 10087456 | Unliquidated | BCH[.00000086], IDR[1278.19], TRX[500], USD[1.18] | | |
| 10087457 | Unliquidated | USD[0.00] | | |
| 10087458 | Unliquidated | ETH[.00000537], ETHW[.00000537], QASH[.00022326], SGD[0.00], USD[0.05] | | |
| 10087459 | Unliquidated | USD[0.38] | | |
| 10087460 | Unliquidated | IDR[31411.66] | | |
| 10087461 | Unliquidated | ETH[4.37048407], ETHW[4.37048407], FANZ[160], GATE[5600], SGD[0.17], THRT[.22956961], USD[0.09] | | |
| 10087462 | Unliquidated | JPY[38.10], USD[0.60] | | |
| 10087463 | Unliquidated | BCH[.001], BTC[.00100356], USD[0.41] | | |
| 10087464 | Unliquidated | SGD[0.73] | | |
| 10087465 | Unliquidated | BTC[.01098844], USD[0.71] | | |
| 10087466 | Unliquidated | CHI[25], ETH[17.9233], INR[0.48], QASH[3118.65] | | |
| 10087467 | Unliquidated | AUD[11.10], BCH[.00000436], BTC[.000301], FANZ[160], TRX[500], USD[8.85] | | |
| 10087468 | Unliquidated | ETH[.0013], JPY[0.01], USD[0.65] | | |
| 10087469 | Unliquidated | BTC[.00663505], ETH[.0000259], QCTN[50], TRX[500], USD[0.01] | | |
| 10087470 | Unliquidated | BTC[.00196043], IDR[33380.18] | | |
| 10087471 | Unliquidated | BCH[.00156743], BTC[.00000559], INR[702861.23] | | |
| 10087472 | Unliquidated | BCH[.01], BTC[.01003568] | | |
| 10087473 | Unliquidated | BCH[.00631847], BTC[.00634101], JPY[82.84] | | |
| 10087474 | Unliquidated | BCH[.0000056], BTC[.00000561], USD[0.13] | | |
| 10087475 | Unliquidated | BCH[.000002], BTC[.000002], USD[0.00] | | |
| 10087476 | Unliquidated | BTC[.68663699] | | |
| 10087477 | Unliquidated | BCH[.01971139], BTC[.01978172] | | |
| 10087478 | Unliquidated | BTC[.00653602], QASH[4.14416779], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087479 | Unliquidated | BCH[.00003797], BTC[.00000013], JPY[1301.64], TRX[500], USD[0.27] | | |
| 10087480 | Unliquidated | BTC[.00413014], SGD[1.19] | | |
| 10087481 | Unliquidated | BCH[.0014006], BTC[.00000499], EUR[1.73] | | |
| 10087482 | Unliquidated | BCH[.00099655], BTC[.0010001], CNY[5.15] | | |
| 10087483 | Unliquidated | BTC[.0002157], HKD[87.36], TRX[500] | | |
| 10087484 | Unliquidated | BTC[.00188682], PHP[18.70] | | |
| 10087485 | Unliquidated | SGD[0.00], USD[0.01] | | |
| 10087486 | Unliquidated | BCH[.00053149], BTC[.00053338] | | |
| 10087487 | Unliquidated | BCH[.00015609], BTC[.00000055], INR[114.21], TRX[500], USD[0.40] | | |
| 10087488 | Unliquidated | AUD[3.94], BCH[.00009535], BTC[.00009569], EUR[1.05], IDR[0.00], INR[3.44], JPY[21.09] | | |
| 10087489 | Unliquidated | JPY[45.66], USD[0.01] | | |
| 10087490 | Unliquidated | BCH[.15989824], BTC[.00057244], CHI[65], ETH[5.0222779], ETHW[5.0222779], FANZ[160], INR[6572.83], QASH[150858.8037245], TRX[500], USDT[3.45] | | |
| 10087491 | Unliquidated | JPY[81255.82], USD[0.00] | | |
| 10087492 | Unliquidated | BTC[.00039773], CHI[65], EUR[0.03], JPY[0.36], USD[467.90] | | |
| 10087493 | Unliquidated | AUD[0.04], BCH[.00000305], BTC[.00000306], USD[1.03] | | |
| 10087494 | Unliquidated | BCH[.00000488], BTC[.00000489], USD[8.71] | | |
| 10087495 | Unliquidated | BCH[.01646741], BTC[.01652616], SGD[30.00] | | |
| 10087496 | Unliquidated | AUD[0.01], ECH[6000], EUR[0.00], FANZ[160], IDR[0.01], IXT[200], JPY[0.00], QASH[30000], SGD[0.00], USD[1.61] | | |
| 10087497 | Unliquidated | JPY[0.48], USD[0.01] | | |
| 10087498 | Unliquidated | USD[10.27] | | |
| 10087499 | Unliquidated | JPY[10507.96] | | |
| 10087500 | Unliquidated | USD[0.38] | | |
| 10087501 | Unliquidated | BCH[.00016035], BTC[.00016092] | | |
| 10087502 | Unliquidated | BCH[.002], BTC[.00200713] | | |
| 10087503 | Unliquidated | USD[56.43] | | |
| 10087504 | Unliquidated | BCH[.0006803], BTC[.00034613], ETH[.1613], INR[257.73] | | |
| 10087505 | Unliquidated | BCH[.00870695], BTC[.02867353], EUR[1.56] | | |
| 10087506 | Unliquidated | BCH[.00003589], BTC[.0564882], HKD[59.91], JPY[197.52], USD[10.33] | | |
| 10087507 | Unliquidated | BTC[.000095], ETH[.275], USD[110.34] | | |
| 10087508 | Unliquidated | SGD[0.26], TRX[500], USD[0.01] | | |
| 10087509 | Unliquidated | BCH[.00624235], BTC[.00721545], IDR[118840.73], JPY[923.58], TRX[500] | | |
| 10087510 | Unliquidated | BCH[.00000052], ETH[.56281537], ETHW[.56281537], SGD[0.57], TRX[500], USD[25.00], XRP[.25881257] | | |
| 10087511 | Unliquidated | BCH[.00000668], BTC[.00000002], INR[0.23], TRX[500], USD[0.00] | | |
| 10087512 | Unliquidated | TRX[500] | | |
| 10087513 | Unliquidated | BCH[.00000758], BTC[.000076], USD[0.50] | | |
| 10087514 | Unliquidated | ETH[.00002751] | | |
| 10087515 | Unliquidated | BCH[.00196268], BTC[.00196968], EUR[2.44] | | |
| 10087516 | Unliquidated | USD[122.73] | | |
| 10087517 | Unliquidated | BCH[.00008504], CHI[65], DASH[.00000001], FANZ[160], JPY[789.34], KMD[2], LTC[.39275629], QASH[341.16246502], SGD[30.27], USD[0.47], XRP[.00374065] | | |
| 10087518 | Unliquidated | ETH[.15584934], IDR[100000.00] | | |
| 10087519 | Unliquidated | BCH[.00491287], BTC[.00001752], CHI[25], QASH[.00307874], SGD[0.63], USD[1.86] | | |
| 10087520 | Unliquidated | BCH[.00000299], FANZ[100], QASH[.00000283], SGD[0.00], USD[0.01] | | |
| 10087521 | Unliquidated | BCH[.03509375], BTC[.00012521], CHI[25], FANZ[160], QASH[2756], SGD[0.34] | | |
| 10087522 | Unliquidated | BCH[1.08917584], BTC[.0038862], TRX[500], USD[9.48], USDT[23.52] | | |
| 10087523 | Unliquidated | AUD[0.02], BCH[.00009991], FTT[.03285367], JPY[1.02], QASH[.00000223], SGD[0.03], USD[0.06], XRP[.75000017] | | |
| 10087524 | Unliquidated | JPY[88.44], USD[0.38] | | |
| 10087525 | Unliquidated | BCH[0.00000070], JPY[15.46], USD[0.60] | | |
| 10087526 | Unliquidated | BCH[.00045162], BTC[.00000161], QTUM[.00000008], SGD[0.61], USD[17.77] | | |
| 10087527 | Unliquidated | BCH[.00099268], BTC[.00000354], ETH[.23922001], ETHW[.23922001], JPY[3.46], XRP[59.3] | | |
| 10087528 | Unliquidated | BCH[.00000047], BTC[.00000047] | | |
| 10087529 | Unliquidated | BCH[.0000642], BTC[.00000642], JPY[0.69], TRX[500], USD[0.13] | | |
| 10087530 | Unliquidated | BCH[.00000503], BTC[.00000001], INR[0.16], JPY[0.92], TRX[500] | | |
| 10087531 | Unliquidated | INR[5000.00] | | |
| 10087532 | Unliquidated | JPY[10.77], USD[0.58] | | |
| 10087533 | Unliquidated | BCH[.00000001], ETH[.04028611], ETHW[.04028611], QASH[19.99008167], SGD[0.01], USD[0.00] | | |
| 10087534 | Unliquidated | BCH[.00010647], BTC[.00159526], TRX[500], USD[1.05] | | |
| 10087535 | Unliquidated | BCH[.03133937], BTC[.03145118] | | |
| 10087536 | Unliquidated | BTC[.00007136], QASH[.00000724], USD[1.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087537 | Unliquidated | CHI[25], FANZ[160], JPY[23.41] | | |
| 10087538 | Unliquidated | INR[1002.28] | | |
| 10087539 | Unliquidated | JPY[345.28], USD[1.29] | | |
| 10087540 | Unliquidated | BTC[.000002], INR[500.44], JPY[0.92], NEO[.37930999], USD[0.00] | | |
| 10087541 | Unliquidated | INR[15.02], TRX[500] | | |
| 10087542 | Unliquidated | BTC[.00000004], EUR[0.00], JPY[4.61], USD[1.85] | | |
| 10087543 | Unliquidated | TRX[500] | | |
| 10087544 | Unliquidated | BCH[.08917274], BTC[.15001202], ETH[5.154], ETHW[5.152], SGD[0.32], TRX[500] | | |
| 10087545 | Unliquidated | USD[1.00] | | |
| 10087546 | Unliquidated | AUD[3.16], BCH[.00000147], BTC[.00000147] | | |
| 10087547 | Unliquidated | BCH[.00004615], BTC[.00004631], INR[13.32] | | |
| 10087548 | Unliquidated | BCH[.00000034], TRX[500], USD[0.38] | | |
| 10087549 | Unliquidated | BCH[.001549], BTC[.03388804], SGD[0.64] | | |
| 10087550 | Unliquidated | BCH[.00050931], BTC[.00051112], USD[0.35] | | |
| 10087551 | Unliquidated | INR[475.35], USD[0.79] | | |
| 10087552 | Unliquidated | EUR[0.10], USD[5.47] | | |
| 10087553 | Unliquidated | SGD[0.00] | | |
| 10087554 | Unliquidated | AUD[0.21], ETH[.000009], EUR[0.53], IDR[22165.67], JPY[11.97], USD[0.34] | | |
| 10087555 | Unliquidated | BCH[.00000182], BTC[.00000182], ETH[.00000853], EUR[0.07] | | |
| 10087556 | Unliquidated | SGD[15.99] | | |
| 10087557 | Unliquidated | SGD[0.01], TRX[500] | | |
| 10087558 | Unliquidated | SGD[0.04] | | |
| 10087559 | Unliquidated | SGD[0.41] | | |
| 10087560 | Unliquidated | BCH[.000001], BTC[.000001] | | |
| 10087561 | Unliquidated | BTC[.00009475], JPY[104.70], USD[0.32], XRP[.000067] | | |
| 10087562 | Unliquidated | INR[4.64] | | |
| 10087563 | Unliquidated | BCH[.00000683], BTC[.00000002], JPY[58.98], TRX[500], USD[0.01] | | |
| 10087564 | Unliquidated | BCH[.019997], BTC[.00007134], ETH[1.26267595], SGD[566.60], USD[0.00] | | |
| 10087565 | Unliquidated | BCH[.00001], BTC[.01841449], USD[0.24] | | |
| 10087566 | Unliquidated | BCH[.000002], USD[0.00] | | |
| 10087567 | Unliquidated | CHI[25], ETH[.00756692], FANZ[160], HKD[21.52], JPY[81.80], QASH[.1], TRX[500], USD[0.98] | | |
| 10087568 | Unliquidated | BCH[.004], BTC[.00001427], INR[0.24] | | |
| 10087569 | Unliquidated | USD[33.80] | | |
| 10087571 | Unliquidated | BTC[.0000028], ETH[.00000024], ETHW[.00000024], QTUM[.00000534], SAL[.00009789], USD[0.51], ZCO[.00273408] | | |
| 10087572 | Unliquidated | TRX[500] | | |
| 10087573 | Unliquidated | ETH[.00137956], ETHW[.00137956], JPY[133.98] | | |
| 10087574 | Unliquidated | INR[198.14] | | |
| 10087575 | Unliquidated | BTC[.00000001], ETH[.00000046], JPY[61.41] | | |
| 10087576 | Unliquidated | BCH[.00000751], BTC[.00000753] | | |
| 10087577 | Unliquidated | BTC[.00000449], SGD[26.69], TRX[500], USD[0.08] | | |
| 10087578 | Unliquidated | BCH[.00000437], BTC[.00000438], INR[214.48] | | |
| 10087579 | Unliquidated | QASH[.00093612], SGD[0.01], USDT[11.4], XRP[88.78] | | |
| 10087580 | Unliquidated | EUR[0.16] | | |
| 10087581 | Unliquidated | BCH[.00002847], BTC[.00002857], ETH[.00016] | | |
| 10087582 | Unliquidated | BCH[.00000332], BTC[.00000333], USD[0.81] | | |
| 10087583 | Unliquidated | BCH[.00075704], BTC[.00075974] | | |
| 10087584 | Unliquidated | DASH[.01221521], ETH[.00669795], FANZ[160], TRX[500] | | |
| 10087585 | Unliquidated | BCH[.0030615], BTC[.00307242] | | |
| 10087587 | Unliquidated | QASH[.00000498], SGD[44.42], USD[0.16], USDT[3.231189], XRP[.0057084] | | |
| 10087588 | Unliquidated | BCH[.00000006], BTC[1.04122511], FANZ[100], QASH[.02113378], SGD[13.39], USD[0.23], XRP[23273.78395808] | | |
| 10087589 | Unliquidated | BTC[.0241], CHI[25], FANZ[160], SGD[0.17], USD[0.38] | | |
| 10087590 | Unliquidated | BTC[.00001181], SGD[7.60] | | |
| 10087591 | Unliquidated | EUR[0.05] | | |
| 10087592 | Unliquidated | BTC[.0003568] | | |
| 10087593 | Unliquidated | NEO[5] | | |
| 10087594 | Unliquidated | CHI[25], QASH[.00000785], TRX[.000001], USD[0.02] | | |
| 10087595 | Unliquidated | USD[34.02] | | |
| 10087596 | Unliquidated | BCH[.00349216], BTC[.00001246], ETH[.0072571], INR[5.66], TRX[500] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087597 | Unliquidated | BCH[.00000417], BTC[.00000001], SGD[0.01] | | |
| 10087598 | Unliquidated | HART[416], NEO[.00002], ZPR[102] | | |
| 10087599 | Unliquidated | USD[0.08] | | |
| 10087600 | Unliquidated | EUR[46.79] | | |
| 10087601 | Unliquidated | FANZ[160], JPY[13.61], SGD[6.00] | | |
| 10087602 | Unliquidated | BTC[.00068459], JPY[5109.57], SGD[13.42] | | |
| 10087603 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.58], GATE[28524.32804], NEO[.00000004], QASH[.51039017], SGD[0.01], STACS[-0.00000257], USD[0.00], XRP[.055964] | | |
| 10087604 | Unliquidated | BTC[.163186], EUR[2.25], USD[6724.56] | | |
| 10087606 | Unliquidated | AUD[0.10] | | |
| 10087607 | Unliquidated | ETH[.00965986], USD[0.03] | | |
| 10087608 | Unliquidated | BCH[.00445705], BTC[.00447295], ETH[.0000001], USD[0.42] | | |
| 10087609 | Unliquidated | BCH[.000001], BTC[.000001], IDR[147830.68] | | |
| 10087610 | Unliquidated | ETH[.09879239], INR[806.20], USD[4.16] | | |
| 10087611 | Unliquidated | BCH[.001], BTC[.00100356] | | |
| 10087612 | Unliquidated | BTC[.00199999], ETH[.14130007], SGD[0.00] | | |
| 10087613 | Unliquidated | BCH[.00028107], BTC[.00823241], INR[11.55], TRX[500], USD[0.52] | | |
| 10087614 | Unliquidated | BCH[.00010812], BTC[.0001085], ETH[.0000058], USD[0.01] | | |
| 10087615 | Unliquidated | INR[100.00] | | |
| 10087616 | Unliquidated | TRX[500] | | |
| 10087617 | Unliquidated | ETH[.10906314], INR[0.28] | | |
| 10087618 | Unliquidated | USD[0.02] | | |
| 10087619 | Unliquidated | BCH[.1375], BTC[.0004906], USD[1.51], USDT[2.97] | | |
| 10087620 | Unliquidated | INR[6900.31] | | |
| 10087621 | Unliquidated | TRX[500] | | |
| 10087622 | Unliquidated | BCH[.000487], BTC[.00000173], INR[380.70], USD[2.77] | | |
| 10087623 | Unliquidated | INR[684.37] | | |
| 10087624 | Unliquidated | BCH[.00698], BTC[.0070049], INR[337.73] | | |
| 10087625 | Unliquidated | BTC[.00000019], ECH[.00000001], ETN[.26], TRX[.001933] | | |
| 10087626 | Unliquidated | FANZ[160], INR[21.74], QASH[.5] | | |
| 10087627 | Unliquidated | FANZ[160], INR[4.39] | | |
| 10087628 | Unliquidated | ETH[.00013492] | | |
| 10087629 | Unliquidated | JPY[0.02], NEO[.96603325], QASH[.07850446], SGD[0.00], USD[0.10], XRP[.03170696] | | |
| 10087630 | Unliquidated | JPY[0.75] | | |
| 10087631 | Unliquidated | BCH[.00000054], BTC[.00000054], USD[37.46] | | |
| 10087632 | Unliquidated | BCH[.00082848], BTC[.00000295], INR[2.27], USD[0.01] | | |
| 10087633 | Unliquidated | USD[0.01] | | |
| 10087634 | Unliquidated | BCH[.026392], BTC[.02648616], USD[0.00] | | |
| 10087635 | Unliquidated | TRX[500] | | |
| 10087636 | Unliquidated | FANZ[160], NEO[1], TRX[500], USD[14.73] | | |
| 10087637 | Unliquidated | BCH[.00000229], BTC[.00000229], USD[0.08] | | |
| 10087638 | Unliquidated | TRX[500] | | |
| 10087639 | Unliquidated | BTC[.00001124], FANZ[160], JPY[0.37], QASH[164.17520404], SGD[0.03], USD[0.01], USDT[.000042] | | |
| 10087640 | Unliquidated | INR[11744.59], USDT[7.81] | | |
| 10087641 | Unliquidated | BCH[.00000487], BTC[.00000488], INR[0.05] | | |
| 10087642 | Unliquidated | INR[81.25], USD[37.15] | | |
| 10087643 | Unliquidated | BCH[.00358797], BTC[.0040128], EUR[0.00] | | |
| 10087644 | Unliquidated | JPY[22.85], USD[0.01] | | |
| 10087645 | Unliquidated | INR[1.67] | | |
| 10087646 | Unliquidated | BCH[.01], BTC[.01003568] | | |
| 10087647 | Unliquidated | USD[5.56] | | |
| 10087648 | Unliquidated | AUD[0.01], SGD[0.01], USD[1.78] | | |
| 10087649 | Unliquidated | FANZ[160], USD[0.00] | | |
| 10087650 | Unliquidated | BCH[.000062], BTC[.00000622], SGD[0.08], TRX[500] | | |
| 10087651 | Unliquidated | SGD[0.00], TRX[500] | | |
| 10087652 | Unliquidated | HKD[0.00] | | |
| 10087653 | Unliquidated | ETH[1.48497312], USD[2.39] | | |
| 10087655 | Unliquidated | BCH[.00000955], BTC[.00000003], CEL[.00004646], FTT[.0547346], JPY[0.28], QASH[.00000097], SGD[0.01], USDC[1.00006786], XDC[550284.01623391] | | |
| 10087656 | Unliquidated | BTC[.00046509], ETH[.01], ETHW[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087657 | Unliquidated | ETH[.11399], ETHW[.11399], EUR[73.84], USD[0.00], USDC[.0027398] | | |
| 10087658 | Unliquidated | BCH[.00000165], BTC[.00001135], FANZ[160], NEO[.00001524], QTUM[.00000422], SGD[0.00], TRX[.000093], XLM[.00037453], XRP[.0000002], XSGD[.10018], ZIL[29.44396551] | | |
| 10087659 | Unliquidated | HKD[73.61], USD[1.47] | | |
| 10087660 | Unliquidated | INR[2375.20] | | |
| 10087661 | Unliquidated | TRX[500] | | |
| 10087662 | Unliquidated | EUR[0.00], QTUM[.0000303], USD[0.01] | | |
| 10087663 | Unliquidated | BCH[.00545571], BTC[.00001921], CHI[25], ETH[.16700906], ETHW[.16700906], FANZ[160], QASH[943.31898547], USD[8.20] | | |
| 10087664 | Unliquidated | BTC[.00002442], EUR[3.81], INR[364.75], QASH[2236.88654999], USD[0.24], XRP[1] | | |
| 10087665 | Unliquidated | SGD[9.10] | | |
| 10087666 | Unliquidated | BCH[.00054966], BTC[.00055162], EUR[14.25] | | |
| 10087667 | Unliquidated | TRX[500] | | |
| 10087668 | Unliquidated | EUR[0.63], USD[0.08] | | |
| 10087669 | Unliquidated | QASH[3.14667318] | | |
| 10087670 | Unliquidated | ETH[.01702209], ETHW[.01702209], SGD[0.01] | | |
| 10087671 | Unliquidated | SGD[0.02] | | |
| 10087672 | Unliquidated | SGD[0.02] | | |
| 10087673 | Unliquidated | BCH[.00450012], BTC[.00451617] | | |
| 10087674 | Unliquidated | BCH[.00000138], TRX[500], USD[0.06] | | |
| 10087675 | Unliquidated | BCH[.00908976], BTC[.00912219] | | |
| 10087676 | Unliquidated | INR[45.25] | | |
| 10087677 | Unliquidated | BTC[.48373627], NEO[.29940097], QASH[.05742752], SGD[36.02] | | |
| 10087679 | Unliquidated | JPY[113.64], QCTN[50] | | |
| 10087680 | Unliquidated | BCH[.00000005], BTC[.00532687], CHI[25], ETH[.19872702], ETHW[.19872702], FANZ[160], INR[1.31], JPY[4.61], SGD[1.80], TRX[500], USD[3.91] | | |
| 10087681 | Unliquidated | IDR[42715.53], SGD[0.01] | | |
| 10087682 | Unliquidated | JPY[78.67], USD[0.00] | | |
| 10087683 | Unliquidated | SGD[0.03], USDT[.00001] | | |
| 10087684 | Unliquidated | BCH[.00000963], BTC[.00000966], JPY[0.73], USD[0.00] | | |
| 10087685 | Unliquidated | TRX[500] | | |
| 10087686 | Unliquidated | FANZ[100], SGD[0.07], USDC[.12348569], USDT[.584949], WLO[.0000494] | | |
| 10087687 | Unliquidated | CHI[25], FANZ[160], QASH[4000] | | |
| 10087688 | Unliquidated | CHI[65], FANZ[160], SGD[0.00], TRX[.000035], USD[0.95] | | |
| 10087690 | Unliquidated | ETH[.00099699] | | |
| 10087691 | Unliquidated | BTC[.0000771], USD[0.27], USDT[.008158] | | |
| 10087692 | Unliquidated | AUD[2.17] | | |
| 10087693 | Unliquidated | JPY[7.42], QASH[10209.38469585], USD[0.10] | | |
| 10087694 | Unliquidated | BTC[.00009276], FANZ[160], QASH[2571.99143715], SGD[0.00] | | |
| 10087695 | Unliquidated | BTC[.00662], ETH[.0013], EUR[1.22], INR[156.01], USD[1.43] | | |
| 10087696 | Unliquidated | SGD[0.00] | | |
| 10087697 | Unliquidated | CHI[65], ETH[.00025095], ETHW[.00025095], JPY[148.27], QASH[.00004587], TRX[500] | | |
| 10087698 | Unliquidated | BTC[.01162637], ETH[.20845255], ETHW[.20845255], QASH[2.9018081], SGD[1605.93], UBTC[2], USD[0.36], USDT[537.725667], XRP[1056.33438929] | | |
| 10087699 | Unliquidated | JPY[4.95], SGD[0.01], USD[0.09] | | |
| 10087700 | Unliquidated | SGD[14.68], USDT[43.2] | | |
| 10087701 | Unliquidated | BCH[.0000086], BTC[.00000003], DASH[.2325], EUR[0.00], USD[2.65] | | |
| 10087702 | Unliquidated | BCH[.0049], BTC[.00001748], JPY[369.38], USD[1.59] | | |
| 10087703 | Unliquidated | BCH[.985], BTC[.00352355], ETH[.1713], JPY[460.76], SGD[2.21], TRX[500], USDT[21.27] | | |
| 10087704 | Unliquidated | USD[1.98] | | |
| 10087705 | Unliquidated | JPY[0.70], USD[0.93] | | |
| 10087706 | Unliquidated | TRX[500] | | |
| 10087707 | Unliquidated | BCH[.00354531], BTC[4.50029936], ETH[21.30613367], ETHW[21.30613367], QASH[.07287213], SGD[5464.87], TRX[500], USD[0.81] | | |
| 10087708 | Unliquidated | BTC[.1], ETH[2], ETHW[2], EUR[2.67], JPY[193092.45], SGD[231.60], USD[32.30], XRP[8000] | | |
| 10087709 | Unliquidated | ETH[.00051867], SGD[2.68] | | |
| 10087710 | Unliquidated | SGD[10.75] | | |
| 10087711 | Unliquidated | CHI[25], NEO[.02670193], QTUM[.49], SGD[0.00], USD[0.10] | | |
| 10087712 | Unliquidated | JPY[0.50], USD[0.00] | | |
| 10087713 | Unliquidated | USD[1.11] | | |
| 10087714 | Unliquidated | ETH[.0086419] | | |
| 10087715 | Unliquidated | BCH[.00000462], BTC[.01000001], ETH[.00000066], QASH[13], SGD[0.74], TRX[500] | | |
| 10087716 | Unliquidated | ETH[.61], ETHW[.61], JPY[548.78], SGD[4.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087717 | Unliquidated | EUR[0.00] | | |
| 10087718 | Unliquidated | JPY[0.07], USD[0.07] | | |
| 10087719 | Unliquidated | SGD[5.00] | | |
| 10087720 | Unliquidated | BCH[.00001346], BTC[.0000135] | | |
| 10087721 | Unliquidated | ETH[.1613], JPY[49.89], QCTN[50] | | |
| 10087722 | Unliquidated | BCH[.0000043], BTC[.00003827], JPY[1857.46] | | |
| 10087723 | Unliquidated | BCH[5], BTC[.01166659], ETH[11.3387], NEO[57.2], QTUM[325.2], SGD[0.01], TRX[500], USD[29.20], USDT[108] | | |
| 10087724 | Unliquidated | SGD[0.95] | | |
| 10087725 | Unliquidated | BCH[.000096], BTC[.00009634], USD[0.10] | | |
| 10087726 | Unliquidated | BTC[.00000022], FANZ[100], INR[3.83], USD[0.02] | | |
| 10087727 | Unliquidated | BTC[.00000414], JPY[10.31], QASH[8] | | |
| 10087728 | Unliquidated | LTC[.00000546] | | |
| 10087729 | Unliquidated | SGD[0.00], USD[0.01] | | |
| 10087730 | Unliquidated | BCH[.00000302], BTC[.00000303], USD[0.03] | | |
| 10087731 | Unliquidated | SGD[1.45] | | |
| 10087732 | Unliquidated | AUD[8.81], BCH[.00149629], BTC[.00150162], ETH[.1] | | |
| 10087733 | Unliquidated | BCH[.02165459], BTC[.02173185], JPY[4324.04], USD[17.75] | | |
| 10087734 | Unliquidated | BCH[.0000029], BTC[.00000291], ETH[.45181711], USD[8.72] | | |
| 10087735 | Unliquidated | BCH[.0009], BTC[.00090321], USD[15.21] | | |
| 10087736 | Unliquidated | BTC[.00000001], CHI[65], FANZ[160], SGD[27.15], TRX[500], XRP[.000015] | | |
| 10087737 | Unliquidated | AUD[0.01], BCH[.00000344], BTC[.02567576], CHI[65], CNY[266.93], FANZ[160], JPY[0.20], QASH[6966.7198616], SGD[0.02], USD[0.00] | | |
| 10087738 | Unliquidated | NEO[5.5], QASH[50], QTUM[3.84902221], SGD[0.00], USD[0.06] | | |
| 10087739 | Unliquidated | JPY[57334.02], SGD[0.00], USD[0.64], USDC[.00002197] | | |
| 10087740 | Unliquidated | AUD[0.12], BTC[.00000003], QASH[46.75999364], SGD[0.02], USD[0.00] | | |
| 10087741 | Unliquidated | FANZ[160], INR[0.26], QASH[.001367] | | |
| 10087742 | Unliquidated | BCH[.065], BTC[.00023192], JPY[16756.98] | | |
| 10087743 | Unliquidated | JPY[578.64], USD[0.00] | | |
| 10087744 | Unliquidated | BCH[.12404835], BTC[.00873273], ETH[.25234432], JPY[32952.84], USDT[2.67] | | |
| 10087746 | Unliquidated | CHI[65], FANZ[160], FTT[1725.39929206], QASH[.00000556], SGD[0.62], TRX[500], USD[2086.32] | | |
| 10087747 | Unliquidated | BCH[.0006], BTC[.00060214] | | |
| 10087748 | Unliquidated | BTC[.012], ETH[.1613], TRX[500] | | |
| 10087750 | Unliquidated | BCH[.00000317], BTC[.00000001], USD[0.20] | | |
| 10087751 | Unliquidated | JPY[0.75] | | |
| 10087752 | Unliquidated | CHI[25], ETHW[3.12339535], FANZ[160], SGD[0.32], USD[0.29] | | |
| 10087753 | Unliquidated | USD[0.00] | | |
| 10087754 | Unliquidated | SGD[5.00], USD[0.00] | | |
| 10087755 | Unliquidated | ETH[.00003709] | | |
| 10087756 | Unliquidated | TRX[500] | | |
| 10087757 | Unliquidated | ETH[.00192893] | | |
| 10087758 | Unliquidated | BCH[.0000788], BTC[.00000028], INR[3.29], TRX[500] | | |
| 10087759 | Unliquidated | SGD[20.00] | | |
| 10087760 | Unliquidated | BTC[.00117525], ETH[.04], TRX[500] | | |
| 10087761 | Unliquidated | BCH[.00000036], USD[0.00] | | |
| 10087762 | Unliquidated | AUD[0.26], BCH[.0032], BTC[.00321141] | | |
| 10087763 | Unliquidated | BCH[.0000069], BTC[.00000016], JPY[43.22], USD[4.63] | | |
| 10087764 | Unliquidated | ETH[.14809143], EUR[24.21] | | |
| 10087765 | Unliquidated | BTC[.01386702], CHI[25], FANZ[160], QASH[148.77362964], SGD[0.40], TRX[500], USD[21.73] | | |
| 10087766 | Unliquidated | EUR[0.00], SGD[0.00], TRX[500], USD[0.00] | | |
| 10087767 | Unliquidated | ETH[.00536994], FLIXX[.85458308] | | |
| 10087768 | Unliquidated | BTC[.0036497], CHI[25], ETH[.00065], ETHW[.00065], FANZ[160], QASH[1568.6057], SGD[0.00], TRX[500] | | |
| 10087769 | Unliquidated | BCH[.00000982], BTC[.00000985] | | |
| 10087770 | Unliquidated | BCH[.02003762], BTC[.00510911], SGD[3.33] | | |
| 10087771 | Unliquidated | CHI[25], ETH[.00999923], FANZ[160], SGD[0.01], USD[0.08] | | |
| 10087772 | Unliquidated | BTC[.00000001], FANZ[100], SGD[0.01] | | |
| 10087773 | Unliquidated | ETH[.01116068] | | |
| 10087774 | Unliquidated | ETH[.43721026] | | |
| 10087775 | Unliquidated | BCH[.01095078], BTC[.01098985] | | |
| 10087776 | Unliquidated | SGD[0.01], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087777 | Unliquidated | USD[0.00] | | |
| 10087778 | Unliquidated | AUD[0.01], FANZ[160], USD[0.00] | | |
| 10087779 | Unliquidated | BCH[.01999546], BTC[.00007508], JPY[565.26], SGD[5.42], TRX[500] | | |
| 10087780 | Unliquidated | TRX[500] | | |
| 10087781 | Unliquidated | BTC[.06688444], ETH[2.00000728], SGD[0.01], TRX[500] | | |
| 10087782 | Unliquidated | USDT[.000004] | | |
| 10087783 | Unliquidated | BTC[.02081343], SGD[0.05], TRX[500] | | |
| 10087784 | Unliquidated | BTC[.01010563], QASH[1809.9], SGD[0.01], USD[0.00], XRP[203.46338439] | | |
| 10087785 | Unliquidated | BCH[.00000194], SGD[0.13] | | |
| 10087786 | Unliquidated | USD[0.03] | | |
| 10087787 | Unliquidated | SGD[4.10], TRX[500] | | |
| 10087788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10087789 | Unliquidated | BTC[.00000048], INR[0.34], JPY[17.55], USD[0.00] | | |
| 10087790 | Unliquidated | SGD[50.00] | | |
| 10087791 | Unliquidated | INR[4228.10], JPY[98.37], USD[26.72] | | |
| 10087792 | Unliquidated | BCH[1.15017748], BTC[.9376293], ETH[3.7813], ETHW[3.7813], SGD[8865.00], TRX[500], USD[870.60], USDT[24.84] | | |
| 10087793 | Unliquidated | BTC[.00024976], SGD[0.94], USD[8.93] | | |
| 10087794 | Unliquidated | TRX[500] | | |
| 10087795 | Unliquidated | USD[1.00] | | |
| 10087796 | Unliquidated | BCH[.00465468], BTC[.00467128] | | |
| 10087797 | Unliquidated | BTC[.00006185], EUR[0.00], MGO[204.10204453], XRP[.00004966] | | |
| 10087798 | Unliquidated | TRX[500] | | |
| 10087799 | Unliquidated | TRX[500] | | |
| 10087800 | Unliquidated | EUR[194.23], JPY[0.00] | | |
| 10087801 | Unliquidated | BTC[.06825335], DASH[.35], ETH[.00050734], ETN[9497.81], FCT[.1], QASH[.02128514], REP[.5], USD[5.15] | | |
| 10087802 | Unliquidated | TRX[500] | | |
| 10087803 | Unliquidated | BCH[.00249], BTC[.00254758] | | |
| 10087804 | Unliquidated | BCH[.000006], BTC[.01103353], EUR[0.00] | | |
| 10087805 | Unliquidated | TRX[500] | | |
| 10087806 | Unliquidated | BCH[.00087], BTC[.0008731], EUR[0.09] | | |
| 10087807 | Unliquidated | TRX[500] | | |
| 10087808 | Unliquidated | SGD[0.00] | | |
| 10087810 | Unliquidated | BCH[.000115], BTC[.00011541], JPY[64.17] | | |
| 10087811 | Unliquidated | BTC[.00000005] | | |
| 10087812 | Unliquidated | CRO[514.7649985], ETH[.53380488], ETHW[.53380488], FANZ[160], JPY[0.00], MCO[.00000001], QASH[.00006183], SGD[317.10], STACS[.00000234], USD[0.00], XRP[10.47151218] | | |
| 10087813 | Unliquidated | TRX[500] | | |
| 10087814 | Unliquidated | ETH[.00999576] | | |
| 10087815 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10087816 | Unliquidated | LTC[.00000907], REP[43.06302152], SGD[0.14] | | |
| 10087817 | Unliquidated | BTC[.00016581], JPY[0.90], USD[0.00] | | |
| 10087819 | Unliquidated | USD[0.00] | | |
| 10087820 | Unliquidated | BCH[.00000976], BTC[.00000979], ETH[.083] | | |
| 10087821 | Unliquidated | BCH[.0000072], BTC[.00000722], SGD[0.00] | | |
| 10087822 | Unliquidated | BCH[.000058], BTC[.0000582], USD[0.00] | | |
| 10087823 | Unliquidated | USD[23.97] | | |
| 10087824 | Unliquidated | BCH[.0000005], BTC[.0000005], TRX[500] | | |
| 10087825 | Unliquidated | USD[0.10] | | |
| 10087826 | Unliquidated | SGD[1.72], USD[0.05] | | |
| 10087827 | Unliquidated | USD[1.48] | | |
| 10087828 | Unliquidated | ETH[.1613], ETHW[.1613], SGD[0.24] | | |
| 10087829 | Unliquidated | TRX[500] | | |
| 10087830 | Unliquidated | EUR[2.14] | | |
| 10087831 | Unliquidated | BTC[.00142031], SGD[0.20], USD[0.06] | | |
| 10087832 | Unliquidated | SGD[0.00] | | |
| 10087833 | Unliquidated | AUD[0.11] | | |
| 10087834 | Unliquidated | AUD[5.00], BCH[.00039998], BTC[.0004014] | | |
| 10087835 | Unliquidated | BTC[.5], JPY[1867225.17], SGD[85.98], USD[1.31] | | |
| 10087836 | Unliquidated | BTC[.00005925], USD[22.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087837 | Unliquidated | BCH[.00943718], BTC[.00947085] | | |
| 10087838 | Unliquidated | EUR[8.13] | | |
| 10087839 | Unliquidated | BCH[.01], BTC[.01003568], INR[1750.00] | | |
| 10087840 | Unliquidated | BTC[.18315544], FANZ[100], HKD[0.01], JPY[0.36], NEO[.6726], QASH[.00407101], SGD[0.04], USD[6.82] | | |
| 10087841 | Unliquidated | TRX[500] | | |
| 10087842 | Unliquidated | BTC[.00000422], ETH[.02374444], NEO[7.08], SGD[0.00] | | |
| 10087843 | Unliquidated | TRX[500] | | |
| 10087844 | Unliquidated | PHP[0.52], QASH[2.30075429], USD[0.00], XRP[.00000004] | | |
| 10087845 | Unliquidated | INR[86.51] | | |
| 10087846 | Unliquidated | BCH[.000005], BTC[.00000001], TRX[500], USD[0.28] | | |
| 10087847 | Unliquidated | BCH[.000004], BTC[.00000401], USD[15.30] | | |
| 10087848 | Unliquidated | BCH[.107095], BTC[.00038211], USD[0.81], USDT[2.31] | | |
| 10087849 | Unliquidated | BTC[.00000158] | | |
| 10087850 | Unliquidated | TRX[500] | | |
| 10087851 | Unliquidated | HKD[34.87], USD[0.55] | | |
| 10087852 | Unliquidated | JPY[55.76], SGD[0.63] | | |
| 10087853 | Unliquidated | ETH[.0543257], SGD[0.13] | | |
| 10087854 | Unliquidated | BCH[.00000101], JPY[50.89], USD[7645.76] | | |
| 10087855 | Unliquidated | BCH[.00080759], BTC[.00000288], SGD[0.67], USD[0.00] | | |
| 10087856 | Unliquidated | AUD[0.18], BCH[.00506886], BTC[.00000975], EUR[0.02], HKD[35.75], JPY[180.89], QASH[.34197407], SGD[6.13], USD[2.64], USDT[.163459] | | |
| 10087857 | Unliquidated | AUD[1.72], BCH[.00005922], BTC[.00000021], CHI[65], EUR[0.00], HKD[78.39], JPY[3.13], QASH[36.20983884], SGD[18.98], TRX[500], USD[4.85] | | |
| 10087858 | Unliquidated | TRX[500] | | |
| 10087859 | Unliquidated | BTC[.51999106], ETH[.00000014], ETHW[.00000014], SGD[966.28] | | |
| 10087860 | Unliquidated | BTC[.00000006], QASH[.87529561], SGD[0.01], USD[0.00], XRP[.00070276] | | |
| 10087861 | Unliquidated | USD[1.42] | | |
| 10087862 | Unliquidated | SGD[0.00], TRX[500] | | |
| 10087863 | Unliquidated | BCH[.00000002], EUR[0.07], FANZ[100], JPY[0.51], QASH[.04872264], SGD[0.00], USD[0.00], USDC[.04851205], USDT[.390881] | | |
| 10087864 | Unliquidated | BCH[.00000139], TRX[500], USD[0.29] | | |
| 10087865 | Unliquidated | BCH[.1], BTC[.0003568], SGD[5.48], USDT[2.16] | | |
| 10087866 | Unliquidated | BCH[.00269], BTC[.00000959], SGD[0.71], USD[0.00] | | |
| 10087867 | Unliquidated | FANZ[160], NEO[.00012031], QASH[.00009762], SGD[0.00] | | |
| 10087868 | Unliquidated | SGD[4.61], USDT[101.49] | | |
| 10087869 | Unliquidated | USD[0.01], USDC[.00000002] | | |
| 10087870 | Unliquidated | BCH[.00383], BTC[.00001366], FANZ[160], JPY[213.00], OAX[.51117704], QASH[.003225], SGD[0.20], TRX[500], USD[0.18] | | |
| 10087871 | Unliquidated | BTC[.775], ETH[5.745], ETHW[5.745], USD[0.22] | | |
| 10087872 | Unliquidated | JPY[43.97], USD[2.90] | | |
| 10087873 | Unliquidated | BTC[.00013819], JPY[0.00], SGD[0.00], USD[0.01] | | |
| 10087874 | Unliquidated | BCH[.000155], BTC[.0000055], SGD[1.25] | | |
| 10087875 | Unliquidated | USD[118.15] | | |
| 10087876 | Unliquidated | BCH[.29986016], BTC[.0010699], JPY[0.40], TRX[500], USD[32.36], USDT[6.47] | | |
| 10087877 | Unliquidated | JPY[91.51], USD[0.61] | | |
| 10087878 | Unliquidated | ETHW[1.25], JPY[0.54], SOL[9.29429], USD[0.00], USDC[.00183859], XRP[.00007265] | | |
| 10087879 | Unliquidated | EUR[0.15], USD[18.11] | | |
| 10087880 | Unliquidated | BCH[.00000267], TRX[500], USD[9.20] | | |
| 10087881 | Unliquidated | BCH[1.005], BTC[.00858586], SGD[59.01], USDT[21.7] | | |
| 10087882 | Unliquidated | TRX[500] | | |
| 10087883 | Unliquidated | BTC[.00000207], FANZ[160], JPY[1.70], SGD[0.08], USD[0.00] | | |
| 10087884 | Unliquidated | BCH[.2], BTC[.0007136], USDT[4.32] | | |
| 10087885 | Unliquidated | TRX[500] | | |
| 10087886 | Unliquidated | USD[0.17] | | |
| 10087887 | Unliquidated | TRX[500] | | |
| 10087888 | Unliquidated | EUR[1.00] | | |
| 10087889 | Unliquidated | BCH[.0000092], BTC[.00044923], INR[35.87] | | |
| 10087890 | Unliquidated | BCH[.24436632], BTC[.0008719], USD[0.01], USDT[5.27] | | |
| 10087891 | Unliquidated | USD[3.49] | | |
| 10087892 | Unliquidated | BTC[.01017915] | | |
| 10087893 | Unliquidated | BCH[.0010455], BTC[.00104923], ETH[.01150219] | | |
| 10087894 | Unliquidated | BCH[.001], BTC[.00100356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087895 | Unliquidated | BCH[.0000001], BTC[.27495322], CHI[65], DOGE[20000], ETH[24.42997176], ETHW[24.42997176], FANZ[100], NEO[.00030777], QASH[.01647658], SAND[242], SGD[44.61], USD[0.50], XRP[7676.62772101] | | |
| 10087896 | Unliquidated | BTC[.00000317], INR[0.31], TRX[500], USD[1.79] | | |
| 10087897 | Unliquidated | BCH[.0000814], BTC[.00000816] | | |
| 10087898 | Unliquidated | IDR[100000.00], SGD[0.00] | | |
| 10087899 | Unliquidated | BCH[.01], BTC[.01003568] | | |
| 10087900 | Unliquidated | BTC[.00000001], USD[0.53] | | |
| 10087901 | Unliquidated | BTC[.20695529] | | |
| 10087902 | Unliquidated | JPY[0.45] | | |
| 10087903 | Unliquidated | BCH[.00000143], ETN[158.13], FANZ[100], SGD[0.00], USD[0.00] | | |
| 10087904 | Unliquidated | SGD[0.04] | | |
| 10087905 | Unliquidated | USD[10.00] | | |
| 10087906 | Unliquidated | SGD[10.00] | | |
| 10087907 | Unliquidated | BCH[.04962897], BTC[.04980604], JPY[16205.11] | | |
| 10087908 | Unliquidated | TRX[500] | | |
| 10087909 | Unliquidated | TRX[500] | | |
| 10087910 | Unliquidated | BTC[.00003372], ETH[.00031901], ETHW[.00031901], QASH[265.23389518], SGD[0.89], USD[20.02], USDC[9.599409], USDT[10.902725], XRP[.22291117] | | |
| 10087911 | Unliquidated | TRX[500] | | |
| 10087912 | Unliquidated | SGD[7.22], TRX[500] | | |
| 10087913 | Unliquidated | BCH[.00053912], BTC[.00000192], JPY[6.94] | | |
| 10087914 | Unliquidated | TRX[500] | | |
| 10087915 | Unliquidated | BCH[.03], BTC[.00010704], ETH[.1613], SGD[8.92] | | |
| 10087916 | Unliquidated | USD[0.46] | | |
| 10087917 | Unliquidated | BTC[.00008274], CEL[.0706], CHI[25], FANZ[100], JPY[4.50], QASH[.00000006], SGD[0.08], USD[0.01], USDT[.001492], XRP[.01161458] | | |
| 10087918 | Unliquidated | BCH[.00268056], BTC[.00269012] | | |
| 10087919 | Unliquidated | TRX[500] | | |
| 10087920 | Unliquidated | USD[0.00] | | |
| 10087921 | Unliquidated | SGD[216.31], TRX[500] | | |
| 10087922 | Unliquidated | EUR[0.04], JPY[281.00] | | |
| 10087923 | Unliquidated | BCH[.0089696], BTC[.0090016] | | |
| 10087924 | Unliquidated | BCH[.01256107], BTC[.01260588] | | |
| 10087925 | Unliquidated | TRX[500] | | |
| 10087926 | Unliquidated | BCH[.00483116], BTC[.00484839] | | |
| 10087927 | Unliquidated | BCH[.0009963], BTC[.00099985], INR[0.76] | | |
| 10087928 | Unliquidated | USD[16.25] | | |
| 10087929 | Unliquidated | BCH[.00000929], BTC[.00000003], JPY[19.31] | | |
| 10087930 | Unliquidated | CHI[25], ETH[.9], FANZ[160], QASH[1375] | | |
| 10087931 | Unliquidated | ETH[1.73], ETHW[1.73], JPY[2.99], SGD[1.32], TRX[500], USD[3.39] | | |
| 10087932 | Unliquidated | BCH[.00000215], BTC[.00000215], ETH[.00008512], JPY[0.33] | | |
| 10087933 | Unliquidated | BCH[.0015], BTC[.45444914], CHI[65], ETH[4.07835], ETHW[4.07835], FANZ[160], QASH[.0887528], SGD[20.66], TRX[500], USDT[16.773933] | | |
| 10087934 | Unliquidated | BCH[.00001193], FANZ[160], JPY[3594.74], QASH[.01718797], SGD[4.62] | | |
| 10087935 | Unliquidated | JPY[57713.97] | | |
| 10087936 | Unliquidated | BCH[.01652932], BTC[.01658829], JPY[503.19] | | |
| 10087937 | Unliquidated | SGD[60.39] | | |
| 10087938 | Unliquidated | SGD[0.69], TRX[500], USD[0.00] | | |
| 10087939 | Unliquidated | BTC[.001], SGD[1189.83], USD[11313.15] | | |
| 10087940 | Unliquidated | BCH[.027166], BTC[.00076292], SGD[2.88] | | |
| 10087941 | Unliquidated | ETH[.00000123], SGD[0.00], TRX[.02529], USD[6.34] | | |
| 10087942 | Unliquidated | USD[0.12] | | |
| 10087943 | Unliquidated | BTC[.06639034], CHI[25], QASH[1781.27794961], SGD[0.75], USD[0.76], USDT[1765.064249] | | |
| 10087944 | Unliquidated | ETH[.0048024], TRX[206.896552] | | |
| 10087945 | Unliquidated | BCH[.00205], BTC[.00000731], ETH[.00024008], ETHW[.00024008], LINK[5.6937075], QASH[.00000476], SGD[4.59] | | |
| 10087946 | Unliquidated | BCH[.00000882], BTC[.00000014], SGD[0.00] | | |
| 10087947 | Unliquidated | JPY[10.48] | | |
| 10087948 | Unliquidated | QASH[54.97250823] | | |
| 10087949 | Unliquidated | BCH[.00009876], BTC[.00009911], SGD[5.00] | | |
| 10087950 | Unliquidated | JPY[312.92], SGD[3.96], USD[3.41], USDT[180.29], XRP[.57091158] | | |
| 10087951 | Unliquidated | BCH[.000006], BTC[.00000602], JPY[1334.38] | | |
| 10087952 | Unliquidated | BCH[.00033704], BTC[.00033824] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10087953 | Unliquidated | USD[0.34] | | |
| 10087954 | Unliquidated | SGD[1.00] | | |
| 10087955 | Unliquidated | BCH[.00000112], BTC[.00000112], SGD[0.00], TRX[500] | | |
| 10087956 | Unliquidated | BTC[.00036], JPY[4.15], QASH[4.61251288], SGD[0.01], UBTC[.00000001] | | |
| 10087957 | Unliquidated | BTC[.01637438], QCTN[50] | | |
| 10087958 | Unliquidated | TRX[500] | | |
| 10087959 | Unliquidated | TRX[500] | | |
| 10087960 | Unliquidated | USD[0.00] | | |
| 10087961 | Unliquidated | BTC[.00094324], SGD[0.01], USD[0.00] | | |
| 10087962 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDT[.000001] | | |
| 10087963 | Unliquidated | TRX[500] | | |
| 10087964 | Unliquidated | BTC[.00190005], ETH[.09145], SGD[4400.42] | | |
| 10087965 | Unliquidated | FANZ[160], FTT[.00000031], JPY[0.40], QASH[.00000074], USD[0.00] | | |
| 10087966 | Unliquidated | SGD[5.00] | | |
| 10087967 | Unliquidated | BCH[.0003], BTC[.00000107], JPY[0.13] | | |
| 10087968 | Unliquidated | FANZ[100], QASH[20], TRX[500] | | |
| 10087969 | Unliquidated | BTC[.04130328], ETH[.64804816], ETHW[.64804816], FANZ[820], QASH[.02026589], SGD[0.04], USD[0.01], USDT[5.796972] | | |
| 10087970 | Unliquidated | ETH[.00015457], USD[3.80] | | |
| 10087971 | Unliquidated | BCH[.002], BTC[.00000713], SGD[1.48] | | |
| 10087972 | Unliquidated | SGD[0.00] | | |
| 10087973 | Unliquidated | BCH[.001795], BTC[.0018014], ETH[.08725], USD[11.99] | | |
| 10087974 | Unliquidated | CHI[25], SGD[0.75], USD[0.48] | | |
| 10087975 | Unliquidated | BCH[.00167038], BFC[1500.00003804], EUR[0.13], LIKE[10000], MTL[100], SGD[0.00], TEM[250], USD[0.01], USDC[.27656772], USDT[1.583692], VI[2026.18106114], XRP[.35720593] | | |
| 10087976 | Unliquidated | BCH[.00009825], BTC[.0000986] | | |
| 10087977 | Unliquidated | TRX[500] | | |
| 10087978 | Unliquidated | BCH[.00000342], BTC[.00000343] | | |
| 10087979 | Unliquidated | JPY[9715.59] | | |
| 10087980 | Unliquidated | ETH[.03226], ETHW[.03226], SGD[0.58], USD[2.04], USDC[100] | | |
| 10087981 | Unliquidated | SGD[103.87] | | |
| 10087982 | Unliquidated | HKD[0.00] | | |
| 10087983 | Unliquidated | BTC[.00119607], FANZ[160], QASH[10.08234653], SGD[0.00], USD[5.05], USDC[14.78862365], USDT[.011055] | | |
| 10087984 | Unliquidated | TRX[500] | | |
| 10087985 | Unliquidated | ETH[.2387], SGD[14.76] | | |
| 10087986 | Unliquidated | BTC[.00000001], QASH[.00037906], SGD[0.37], USD[1.00] | | |
| 10087987 | Unliquidated | TRX[500] | | |
| 10087988 | Unliquidated | BTC[.00000162] | | |
| 10087989 | Unliquidated | BCH[.01], BTC[.01003568] | | |
| 10087990 | Unliquidated | BTC[.005], USD[1.27] | | |
| 10087992 | Unliquidated | SGD[0.00], USD[44.43] | | |
| 10087993 | Unliquidated | TRX[500] | | |
| 10087994 | Unliquidated | SGD[18.65] | | |
| 10087995 | Unliquidated | BTC[.00099348], JPY[14.45], SGD[0.20] | | |
| 10087996 | Unliquidated | TRX[500] | | |
| 10087997 | Unliquidated | TRX[500] | | |
| 10087998 | Unliquidated | TRX[500] | | |
| 10087999 | Unliquidated | IDR[4025.64] | | |
| 10088000 | Unliquidated | TRX[500] | | |
| 10088001 | Unliquidated | BCH[.0000033], BTC[.00000001], CHI[25], JPY[252.65], QASH[655.69388864], USD[0.01] | | |
| 10088002 | Unliquidated | TRX[500] | | |
| 10088003 | Unliquidated | TRX[500] | | |
| 10088005 | Unliquidated | SGD[0.01], TRX[500] | | |
| 10088006 | Unliquidated | BCH[.01], BTC[.00003568], INR[1953.01] | | |
| 10088007 | Unliquidated | TRX[500] | | |
| 10088008 | Unliquidated | TRX[500] | | |
| 10088009 | Unliquidated | TRX[500] | | |
| 10088010 | Unliquidated | TRX[500] | | |
| 10088011 | Unliquidated | ETH[.00001308], ETHW[.00001308], ETN[211.67] | | |
| 10088012 | Unliquidated | TRX[500] | | |

Quoine Pte Ltd

Case 22-11161-JTD Doc 9 Filed 06/28/23 Page 37 of 1296
Amended Schedule 9: Nonpriority Unsecured Customer Claims
22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088013 | Unliquidated | BCH[.0002], TRX[500] | | |
| 10088014 | Unliquidated | TRX[500] | | |
| 10088015 | Unliquidated | TRX[500] | | |
| 10088016 | Unliquidated | ATOM[.00009], SGD[16.68] | | |
| 10088017 | Unliquidated | JPY[38.03], USD[32.73] | | |
| 10088018 | Unliquidated | EUR[0.00], JPY[2.67] | | |
| 10088019 | Unliquidated | IDR[605.22] | | |
| 10088020 | Unliquidated | AUD[0.85], BCH[.00229], BTC[.00002347], CNY[8.34], ETH[.00944], ETHW[.00944], EUR[1.87], HKD[0.65], INR[159.99], JPY[105.96], SGD[0.82], USD[0.61], XRP[3.69] | | |
| 10088021 | Unliquidated | QASH[20], TRX[500] | | |
| 10088022 | Unliquidated | TRX[500] | | |
| 10088023 | Unliquidated | ETH[.37727158], FANZ[160], QASH[295] | | |
| 10088024 | Unliquidated | QCTN[50], USD[0.03] | | |
| 10088025 | Unliquidated | BCH[.00228205], BTC[.00229019] | | |
| 10088026 | Unliquidated | BTC[.00088], INR[3.00] | | |
| 10088027 | Unliquidated | BCH[.00192697], BTC[.00193384], TRX[500] | | |
| 10088028 | Unliquidated | TRX[500] | | |
| 10088029 | Unliquidated | TRX[500] | | |
| 10088030 | Unliquidated | BCH[.00792], BTC[.00794825] | | |
| 10088031 | Unliquidated | ETH[.02996208], GET[44.31318681] | | |
| 10088032 | Unliquidated | TRX[500] | | |
| 10088033 | Unliquidated | JPY[332.68], USD[29.88] | | |
| 10088034 | Unliquidated | BCH[.00009258], BTC[.00000033], ETH[.0091041], FANZ[160], JPY[32.26], QASH[.19999694], SGD[0.00], TRX[500], USD[2.17] | | |
| 10088035 | Unliquidated | INR[5.57] | | |
| 10088036 | Unliquidated | BTC[.00000004], CHI[25], FANZ[160], QASH[3177.13035761], SGD[0.00], USDT[43.2], XRP[.000043] | | |
| 10088037 | Unliquidated | ETH[.00157725], EUR[0.06], JPY[499.71], USD[0.00] | | |
| 10088038 | Unliquidated | BTC[.00005184], ETH[.00570954], ETHW[.00570954], FANZ[160], QASH[.50289961], SGD[0.33], USD[1.13] | | |
| 10088039 | Unliquidated | BCH[.09439055], BTC[.09472733], ETH[.0124] | | |
| 10088040 | Unliquidated | FANZ[160], JPY[34.57], QASH[.000025], USD[2.43] | | |
| 10088041 | Unliquidated | BTC[.00076977], TPAY[80.14865822] | | |
| 10088042 | Unliquidated | BTC[.00009719], SGD[1.21] | | |
| 10088043 | Unliquidated | BCH[.00096774], BTC[.00000345], SGD[5.39] | | |
| 10088044 | Unliquidated | BTC[.01037331], TRX[500] | | |
| 10088045 | Unliquidated | TRX[500] | | |
| 10088046 | Unliquidated | USD[0.00] | | |
| 10088047 | Unliquidated | SGD[0.60], USD[0.08] | | |
| 10088048 | Unliquidated | AUD[0.00], BTC[.000001], EUR[5.01], JPY[355.07], QASH[.00001227], SGD[0.01], USD[0.01] | | |
| 10088049 | Unliquidated | HKD[0.00], USD[4.63], USDC[.00035987], USDT[.022284], XRP[.0000002] | | |
| 10088050 | Unliquidated | TRX[500] | | |
| 10088051 | Unliquidated | BTC[.00000161], ETH[.00251], ETHW[.00251], FANZ[160], FTT[19.66487], HART[416], JPY[0.70], QASH[.00008744], SER[10], TRX[246.39224], USD[0.00] | | |
| 10088052 | Unliquidated | BTC[0.00044842], ETH[.00411925], ETHW[.00411925], JPY[1771.48] | | |
| 10088053 | Unliquidated | BTC[.00000001], FANZ[160], SGD[0.01], USD[1.96], USDT[69.96] | | |
| 10088054 | Unliquidated | SGD[352.39], USD[0.00] | | |
| 10088055 | Unliquidated | TRX[500] | | |
| 10088056 | Unliquidated | TRX[500] | | |
| 10088057 | Unliquidated | BTC[0], USD[115.77] | | |
| 10088058 | Unliquidated | BTC[.00045291], TPAY[87.9598], TRX[375] | | |
| 10088059 | Unliquidated | BCH[.0008975], BTC[.0009007] | | |
| 10088060 | Unliquidated | TRX[500] | | |
| 10088061 | Unliquidated | TRX[500] | | |
| 10088062 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], SGD[0.12], USD[50.10] | | |
| 10088063 | Unliquidated | BTC[.28710557], ETH[2.62444332], ETHW[2.62444332], SGD[0.04] | | |
| 10088064 | Unliquidated | JPY[29.20], TRX[500], USD[0.30] | | |
| 10088065 | Unliquidated | ETH[.005] | | |
| 10088066 | Unliquidated | HKD[0.00] | | |
| 10088067 | Unliquidated | HKD[29.87], TRX[500], USD[5.08] | | |
| 10088068 | Unliquidated | TRX[500] | | |
| 10088069 | Unliquidated | BTC[.00000103], IDR[0.63] | | |
| 10088070 | Unliquidated | JPY[27.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088071 | Unliquidated | AQUA[5.9426656], BCH[.00480964], ETH[.00021663], ETHW[.00021663], SGD[0.00], XLM[7.1448748] | | |
| 10088072 | Unliquidated | SGD[0.04], USD[0.63] | | |
| 10088073 | Unliquidated | TRX[500] | | |
| 10088074 | Unliquidated | TRX[500] | | |
| 10088076 | Unliquidated | USD[0.01], XRP[.04944261] | | |
| 10088077 | Unliquidated | TRX[500] | | |
| 10088078 | Unliquidated | INR[1.95] | | |
| 10088080 | Unliquidated | TRX[500] | | |
| 10088081 | Unliquidated | TRX[500] | | |
| 10088082 | Unliquidated | USD[0.00] | | |
| 10088083 | Unliquidated | BCH[5], BTC[.01784011], ETH[11.84935981], ETHW[11.84935981], SGD[30.66] | | |
| 10088084 | Unliquidated | QASH[.05451055], SGD[3.04], SOL[80], USD[50.56], USDT[1561.59101] | | |
| 10088085 | Unliquidated | TRX[500] | | |
| 10088086 | Unliquidated | TRX[500] | | |
| 10088087 | Unliquidated | TRX[500] | | |
| 10088088 | Unliquidated | TRX[500] | | |
| 10088089 | Unliquidated | TRX[500] | | |
| 10088090 | Unliquidated | TRX[500] | | |
| 10088091 | Unliquidated | TRX[500] | | |
| 10088092 | Unliquidated | TRX[500] | | |
| 10088093 | Unliquidated | TRX[500] | | |
| 10088094 | Unliquidated | SGD[20.31] | | |
| 10088095 | Unliquidated | TRX[500] | | |
| 10088096 | Unliquidated | TRX[500] | | |
| 10088097 | Unliquidated | BCH[.00000147], BTC[.00000308], ETHW[.0001], SGD[15.29], USD[15.20], USDT[.233701] | | |
| 10088098 | Unliquidated | TRX[500] | | |
| 10088099 | Unliquidated | TRX[500] | | |
| 10088100 | Unliquidated | TRX[500] | | |
| 10088101 | Unliquidated | BCH[.00000036], QTUM[1], SGD[3.86] | | |
| 10088102 | Unliquidated | TRX[500] | | |
| 10088103 | Unliquidated | SGD[1.68] | | |
| 10088104 | Unliquidated | TRX[500] | | |
| 10088105 | Unliquidated | TRX[500] | | |
| 10088106 | Unliquidated | TRX[500] | | |
| 10088107 | Unliquidated | BCH[.00000278], HKD[469.27], TRX[500] | | |
| 10088108 | Unliquidated | NEO[.0004], SGD[0.00] | | |
| 10088109 | Unliquidated | TRX[500] | | |
| 10088110 | Unliquidated | BCH[.38991547], BTC[.39130669], ETH[1], ETHW[1], SGD[492.50], USDT[8.42] | | |
| 10088111 | Unliquidated | TRX[500] | | |
| 10088112 | Unliquidated | TRX[500] | | |
| 10088113 | Unliquidated | TRX[500] | | |
| 10088114 | Unliquidated | TRX[500] | | |
| 10088115 | Unliquidated | TRX[500] | | |
| 10088116 | Unliquidated | TRX[500] | | |
| 10088117 | Unliquidated | TRX[500] | | |
| 10088118 | Unliquidated | TRX[500] | | |
| 10088119 | Unliquidated | TRX[500] | | |
| 10088120 | Unliquidated | TRX[500] | | |
| 10088121 | Unliquidated | TRX[500] | | |
| 10088122 | Unliquidated | TRX[500] | | |
| 10088123 | Unliquidated | TRX[500] | | |
| 10088124 | Unliquidated | TRX[500] | | |
| 10088125 | Unliquidated | USD[0.21] | | |
| 10088126 | Unliquidated | TRX[500] | | |
| 10088127 | Unliquidated | TRX[500] | | |
| 10088128 | Unliquidated | TRX[500] | | |
| 10088129 | Unliquidated | TRX[500] | | |
| 10088130 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088131 | Unliquidated | TRX[500] | | |
| 10088132 | Unliquidated | ARV[.00000001], BCH[.00006], BTC[.00000001], ETHW[.00005778], FIO[.00000001], KRL[.00000001], QASH[.00370794], TRX[.011204], USD[0.02], USDC[.01553202] | | |
| 10088133 | Unliquidated | TRX[500] | | |
| 10088134 | Unliquidated | BTC[.027606009], JPY[1849.45], USD[2.09] | | |
| 10088135 | Unliquidated | TRX[500] | | |
| 10088136 | Unliquidated | TRX[500] | | |
| 10088137 | Unliquidated | ETH[.04978732] | | |
| 10088138 | Unliquidated | TRX[500] | | |
| 10088139 | Unliquidated | TRX[500] | | |
| 10088140 | Unliquidated | TRX[500] | | |
| 10088141 | Unliquidated | TRX[500] | | |
| 10088142 | Unliquidated | TRX[500] | | |
| 10088143 | Unliquidated | TRX[500] | | |
| 10088144 | Unliquidated | TRX[500] | | |
| 10088145 | Unliquidated | TRX[500] | | |
| 10088146 | Unliquidated | TRX[500] | | |
| 10088147 | Unliquidated | TRX[500] | | |
| 10088148 | Unliquidated | TRX[500] | | |
| 10088149 | Unliquidated | TRX[500] | | |
| 10088150 | Unliquidated | TRX[500] | | |
| 10088151 | Unliquidated | EUR[1.51], SGD[0.00] | | |
| 10088152 | Unliquidated | USDT[.058012] | | |
| 10088153 | Unliquidated | TRX[500] | | |
| 10088154 | Unliquidated | QASH[20], TRX[500] | | |
| 10088155 | Unliquidated | BCH[.000995], BTC[.00099855], USD[5.00] | | |
| 10088156 | Unliquidated | TRX[500] | | |
| 10088157 | Unliquidated | TRX[500] | | |
| 10088158 | Unliquidated | TRX[500] | | |
| 10088159 | Unliquidated | BCH[.34947353], BTC[.00123492], CHI[25], FANZ[160], NEO[10], QASH[1092.20940388], SGD[0.17], UBTC[15], USDT[7.761487], XRP[124.9375822] | | |
| 10088160 | Unliquidated | TRX[500] | | |
| 10088161 | Unliquidated | TRX[500] | | |
| 10088162 | Unliquidated | TRX[500] | | |
| 10088163 | Unliquidated | BTC[.012], ETH[.179797], ETHW[.179797] | | |
| 10088164 | Unliquidated | TRX[500] | | |
| 10088165 | Unliquidated | TRX[500] | | |
| 10088166 | Unliquidated | TRX[500] | | |
| 10088167 | Unliquidated | FANZ[160], JPY[8.92], QASH[139123.83442306], QCTN[50], TRX[500], UBTC[251.57029049], USD[1.25] | | |
| 10088168 | Unliquidated | TRX[500] | | |
| 10088169 | Unliquidated | TRX[500] | | |
| 10088170 | Unliquidated | TRX[500] | | |
| 10088171 | Unliquidated | TRX[500] | | |
| 10088172 | Unliquidated | TRX[500] | | |
| 10088173 | Unliquidated | TRX[500] | | |
| 10088174 | Unliquidated | TRX[500] | | |
| 10088175 | Unliquidated | TRX[500] | | |
| 10088176 | Unliquidated | CHI[65], FTT[28.10331148], QASH[.03592074], TRX[500], USD[1.09] | | |
| 10088177 | Unliquidated | TRX[500] | | |
| 10088178 | Unliquidated | TRX[500] | | |
| 10088179 | Unliquidated | TRX[500] | | |
| 10088180 | Unliquidated | USD[10.82] | | |
| 10088181 | Unliquidated | TRX[500] | | |
| 10088182 | Unliquidated | BCH[.00452361], BTC[.00453975] | | |
| 10088183 | Unliquidated | TRX[500] | | |
| 10088184 | Unliquidated | BCH[.11], BTC[.00039248], ETH[.0001], HKD[2.42], USDT[2.37] | | |
| 10088185 | Unliquidated | TRX[500] | | |
| 10088186 | Unliquidated | ETH[.00178369], ETHW[.00178369], FANZ[160], QCTN[50] | | |
| 10088187 | Unliquidated | TRX[500] | | |
| 10088188 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088189 | Unliquidated | TRX[500] | | |
| 10088190 | Unliquidated | TRX[500] | | |
| 10088191 | Unliquidated | TRX[500] | | |
| 10088192 | Unliquidated | TRX[500] | | |
| 10088193 | Unliquidated | TRX[500] | | |
| 10088194 | Unliquidated | BTC[.00011638], TRX[500], XRP[13] | | |
| 10088195 | Unliquidated | CHI[25], FANZ[160], QASH[1922.73845014], SGD[15.00] | | |
| 10088196 | Unliquidated | TRX[500] | | |
| 10088197 | Unliquidated | TRX[500] | | |
| 10088198 | Unliquidated | BCH[.001], BTC[.00100356] | | |
| 10088199 | Unliquidated | TRX[500] | | |
| 10088200 | Unliquidated | TRX[500] | | |
| 10088201 | Unliquidated | TRX[500] | | |
| 10088202 | Unliquidated | TRX[500] | | |
| 10088203 | Unliquidated | BCH[.02806375], BTC[.02816388], TRX[500] | | |
| 10088204 | Unliquidated | TRX[500] | | |
| 10088205 | Unliquidated | TRX[500] | | |
| 10088206 | Unliquidated | TRX[500] | | |
| 10088207 | Unliquidated | TRX[500] | | |
| 10088208 | Unliquidated | BCH[.00003895], BTC[.00003908], IDR[0.27] | | |
| 10088209 | Unliquidated | USD[367.16] | | |
| 10088210 | Unliquidated | USD[8.72] | | |
| 10088211 | Unliquidated | TRX[500] | | |
| 10088212 | Unliquidated | TRX[500] | | |
| 10088213 | Unliquidated | TRX[500] | | |
| 10088214 | Unliquidated | TRX[500] | | |
| 10088215 | Unliquidated | TRX[500] | | |
| 10088216 | Unliquidated | TRX[500] | | |
| 10088217 | Unliquidated | AUD[0.31], QASH[.42504696], USD[0.74] | | |
| 10088218 | Unliquidated | TRX[500] | | |
| 10088219 | Unliquidated | CHI[25], NEO[.005], QASH[701.5], SGD[9.99] | | |
| 10088220 | Unliquidated | TRX[500] | | |
| 10088222 | Unliquidated | TRX[500] | | |
| 10088223 | Unliquidated | TRX[500] | | |
| 10088224 | Unliquidated | TRX[500] | | |
| 10088225 | Unliquidated | TRX[500] | | |
| 10088226 | Unliquidated | TRX[500] | | |
| 10088227 | Unliquidated | TRX[500] | | |
| 10088228 | Unliquidated | CHI[65], ETH[.00003515], FANZ[160] | | |
| 10088229 | Unliquidated | TRX[500] | | |
| 10088230 | Unliquidated | TRX[500] | | |
| 10088231 | Unliquidated | TRX[500] | | |
| 10088232 | Unliquidated | TRX[500] | | |
| 10088233 | Unliquidated | TRX[500] | | |
| 10088234 | Unliquidated | TRX[500] | | |
| 10088235 | Unliquidated | TRX[500] | | |
| 10088236 | Unliquidated | BCH[.00005009], BTC[.0000051], QCTN[50], TRX[500] | | |
| 10088237 | Unliquidated | BTC[.00109814], LUNC[30000.85], OMG[.00000001], QASH[1.24709194], SGD[0.00], TRX[.00064], USD[0.85], USDT[.011878] | | |
| 10088239 | Unliquidated | TRX[500] | | |
| 10088240 | Unliquidated | SGD[10.00] | | |
| 10088241 | Unliquidated | TRX[500] | | |
| 10088242 | Unliquidated | TRX[500] | | |
| 10088243 | Unliquidated | AUD[22.53] | | |
| 10088244 | Unliquidated | BTC[-0.00007605], ETH[.06700015], USD[0.00] | | |
| 10088245 | Unliquidated | TRX[500] | | |
| 10088246 | Unliquidated | TRX[500] | | |
| 10088247 | Unliquidated | TRX[500] | | |
| 10088248 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088249 | Unliquidated | TRX[500] | | |
| 10088250 | Unliquidated | TRX[500] | | |
| 10088251 | Unliquidated | CHI[25], QASH[500], USD[266.28] | | |
| 10088252 | Unliquidated | BTC[.02505326], ETH[.32093348], TRX[500], XRP[.481928] | | |
| 10088253 | Unliquidated | TRX[500] | | |
| 10088254 | Unliquidated | TRX[500] | | |
| 10088255 | Unliquidated | BTC[.00031131], TRX[500] | | |
| 10088256 | Unliquidated | TRX[500] | | |
| 10088257 | Unliquidated | TRX[500] | | |
| 10088258 | Unliquidated | TRX[500] | | |
| 10088259 | Unliquidated | BCH[.08], BTC[.0028544] | | |
| 10088260 | Unliquidated | TRX[500] | | |
| 10088261 | Unliquidated | TRX[500] | | |
| 10088262 | Unliquidated | TRX[500] | | |
| 10088263 | Unliquidated | BCH[.00004921], ETH[.00005411], ETHW[.00005411], FANZ[160], GATE[986.800546], GYEN[.42641], JPY[0.50], MGO[19.56487879], PWV[15.67681895], SGD[0.03], USD[0.07], USDC[.0116425], USDT[.000002], VUU[14000], XRP[.000009], XSGD[.009918] | | |
| 10088264 | Unliquidated | TRX[500] | | |
| 10088265 | Unliquidated | ETH[.45063373], QASH[687.5], TRX[500] | | |
| 10088266 | Unliquidated | TRX[500] | | |
| 10088267 | Unliquidated | SGD[0.53] | | |
| 10088268 | Unliquidated | TRX[500] | | |
| 10088269 | Unliquidated | TRX[500] | | |
| 10088270 | Unliquidated | BTC[4.99987625], ETH[58.19726012], ETHW[58.19726012], QASH[.0036871], TRX[500], USD[1016542.60], USDC[100782.3871], USDT[143799.9429] | | |
| 10088271 | Unliquidated | FANZ[160], QASH[.0006365], SGD[0.00], XRP[.00000078] | | |
| 10088272 | Unliquidated | TRX[500] | | |
| 10088273 | Unliquidated | TRX[500] | | |
| 10088274 | Unliquidated | TRX[500] | | |
| 10088275 | Unliquidated | TRX[500] | | |
| 10088276 | Unliquidated | TRX[500] | | |
| 10088277 | Unliquidated | TRX[500] | | |
| 10088278 | Unliquidated | TRX[500] | | |
| 10088279 | Unliquidated | TRX[500] | | |
| 10088280 | Unliquidated | ATOM[38], BCH[.00013767], BTC[.04000391], DOT[5], ETH[.70047526], ETHW[.70047526], FANZ[160], JPY[41465.23], LINK[32.07088055], LUNC[62], QASH[3864.34069583], SGD[4311.64], SNX[15], USDT[305.85714], XRP[250.54600626] | | |
| 10088281 | Unliquidated | BCH[.01], USD[50.25] | | |
| 10088282 | Unliquidated | BTC[.00000678], ETH[.00006985], ETHW[.00006985] | | |
| 10088283 | Unliquidated | USDT[.479791] | | |
| 10088284 | Unliquidated | TRX[500] | | |
| 10088285 | Unliquidated | TRX[500] | | |
| 10088286 | Unliquidated | BTC[.00000686], SGD[0.43], TRX[500] | | |
| 10088287 | Unliquidated | TRX[500] | | |
| 10088288 | Unliquidated | JPY[70.91], SGD[0.15], USD[0.00] | | |
| 10088289 | Unliquidated | BCH[.02], BTC[.02007136], SGD[10.00], TRX[500] | | |
| 10088290 | Unliquidated | SGD[0.32] | | |
| 10088292 | Unliquidated | ETH[.00000003], ETHW[.00000003], QASH[.02728744], SGD[0.01] | | |
| 10088293 | Unliquidated | JPY[17.02] | | |
| 10088294 | Unliquidated | BCH[.0307], BTC[.03080953] | | |
| 10088295 | Unliquidated | BTC[.00009865], TRX[500] | | |
| 10088296 | Unliquidated | TRX[500] | | |
| 10088297 | Unliquidated | TRX[500] | | |
| 10088298 | Unliquidated | TRX[500] | | |
| 10088299 | Unliquidated | TRX[500] | | |
| 10088300 | Unliquidated | TRX[500] | | |
| 10088301 | Unliquidated | TRX[500] | | |
| 10088302 | Unliquidated | TRX[500] | | |
| 10088303 | Unliquidated | BTC[.24056291], CHI[25], ETC[6.06626082], ETH[.00340968], ETHW[.00340968], NEO[.20712861], SGD[5237.11], XSGD[15] | | |
| 10088304 | Unliquidated | TRX[500] | | |
| 10088305 | Unliquidated | BTC[.012], ETH[.1613], ETHW[.1613], SGD[0.00], USD[8075.84] | | |
| 10088306 | Unliquidated | TRX[500] | | |
| 10088307 | Unliquidated | TRX[500] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088308 | Unliquidated | TRX[500] | | |
| 10088309 | Unliquidated | BTC[.00005581] | | |
| 10088310 | Unliquidated | BTC[.00007008], TRX[500] | | |
| 10088311 | Unliquidated | TRX[500] | | |
| 10088312 | Unliquidated | TRX[500] | | |
| 10088313 | Unliquidated | EUR[1.53] | | |
| 10088315 | Unliquidated | SGD[1.00] | | |
| 10088316 | Unliquidated | BTC[.06176165], SGD[0.00] | | |
| 10088317 | Unliquidated | TRX[500] | | |
| 10088318 | Unliquidated | BTC[.96353178], ETH[.00000001], ETHW[6.03604554], JPY[137.81], QASH[45.9249231], SGD[9.98], USD[10.14], USDT[.410943], XRP[.00000001] | | |
| 10088319 | Unliquidated | TRX[500] | | |
| 10088320 | Unliquidated | IDR[5000000.00] | | |
| 10088321 | Unliquidated | BTC[.0000001], ETN[60.78] | | |
| 10088322 | Unliquidated | TRX[500] | | |
| 10088323 | Unliquidated | SGD[0.01] | | |
| 10088324 | Unliquidated | TRX[500] | | |
| 10088325 | Unliquidated | TRX[500] | | |
| 10088326 | Unliquidated | TRX[500] | | |
| 10088328 | Unliquidated | SGD[0.00] | | |
| 10088329 | Unliquidated | TRX[500] | | |
| 10088330 | Unliquidated | FANZ[160], QASH[.00158409] | | |
| 10088331 | Unliquidated | TRX[500] | | |
| 10088332 | Unliquidated | TRX[500] | | |
| 10088333 | Unliquidated | JPY[10.66], TRX[500] | | |
| 10088334 | Unliquidated | TRX[500] | | |
| 10088335 | Unliquidated | TRX[500] | | |
| 10088336 | Unliquidated | TRX[500] | | |
| 10088337 | Unliquidated | CHI[25], FTT[.61433703], JPY[28638.67], QASH[.0000034], XRP[14302.06351573] | | |
| 10088338 | Unliquidated | TRX[500] | | |
| 10088339 | Unliquidated | TRX[500] | | |
| 10088340 | Unliquidated | BTC[.00001202], TRX[500], XRP[1] | | |
| 10088341 | Unliquidated | BTC[.0000003], ETH[.00015838], LTC[.00000312], TRX[500] | | |
| 10088342 | Unliquidated | TRX[500] | | |
| 10088344 | Unliquidated | TRX[500] | | |
| 10088345 | Unliquidated | TRX[500] | | |
| 10088346 | Unliquidated | TRX[500] | | |
| 10088347 | Unliquidated | BTC[.00001611], HART[416] | | |
| 10088348 | Unliquidated | EUR[0.02] | | |
| 10088349 | Unliquidated | ETH[.0231147], USD[0.00] | | |
| 10088350 | Unliquidated | TRX[500] | | |
| 10088351 | Unliquidated | TRX[500] | | |
| 10088352 | Unliquidated | TRX[500] | | |
| 10088353 | Unliquidated | BTC[.00009975], TRX[500], XRP[20.7] | | |
| 10088354 | Unliquidated | AUD[0.65], JPY[0.21], SGD[0.00] | | |
| 10088355 | Unliquidated | BTC[.00004059], ETH[.00033325], QASH[.02160482], SPHTX[83.9], TRX[1229] | | |
| 10088356 | Unliquidated | TRX[500] | | |
| 10088357 | Unliquidated | QASH[10], TRX[500] | | |
| 10088358 | Unliquidated | TRX[500] | | |
| 10088359 | Unliquidated | TRX[500] | | |
| 10088360 | Unliquidated | SGD[1.62] | | |
| 10088361 | Unliquidated | EUR[0.09], USD[0.00] | | |
| 10088362 | Unliquidated | TRX[500] | | |
| 10088363 | Unliquidated | TRX[500] | | |
| 10088364 | Unliquidated | TRX[500] | | |
| 10088365 | Unliquidated | ETH[.000407] | | |
| 10088366 | Unliquidated | TRX[500] | | |
| 10088367 | Unliquidated | TRX[500] | | |
| 10088368 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088369 | Unliquidated | TRX[500] | | |
| 10088370 | Unliquidated | TRX[500] | | |
| 10088371 | Unliquidated | TRX[500] | | |
| 10088372 | Unliquidated | TRX[500] | | |
| 10088373 | Unliquidated | TRX[500] | | |
| 10088374 | Unliquidated | BTC[.00011456], MITX[7429], QCTN[50] | | |
| 10088375 | Unliquidated | BCH[.2], BTC[.0007136], CHI[65], QASH[.99997495], SGD[0.85], USD[0.02], USDT[4.32] | | |
| 10088376 | Unliquidated | TRX[500] | | |
| 10088377 | Unliquidated | TRX[500] | | |
| 10088379 | Unliquidated | TRX[500] | | |
| 10088380 | Unliquidated | ETH[.00023841], ETHW[.00023841] | | |
| 10088381 | Unliquidated | HKD[12.82] | | |
| 10088382 | Unliquidated | BTC[.0128503], DASH[.6], DRG[123.22785514], ECH[100], ETH[.10869146], FANZ[100], FDX[116], NEO[.42532989], QASH[832.98042025], SPHTX[.00000021], STX[0], TPT[1629.2682819], UBTC[1], VZT[429.24587852] | | |
| 10088383 | Unliquidated | BTC[.00422299], ETH[.1613], ETHW[.1613], USD[1.55] | | |
| 10088384 | Unliquidated | AQUA[5.0072976], BCH[5.12350444], BTC[.00000062], CHI[25], DASH[.16946241], ETHW[1.92483528], FANZ[160], GATE[322.5087684], NEO[.00606952], QASH[684.18985399], SGD[1025.36], TRX[25849.228449], USD[2.40], USDT[5468.948293], XLM[6.04128408] | | |
| 10088385 | Unliquidated | TRX[500] | | |
| 10088386 | Unliquidated | TRX[500] | | |
| 10088387 | Unliquidated | BCH[.002982], BTC[.00001063], JPY[4.20], SGD[0.25] | | |
| 10088388 | Unliquidated | TRX[500] | | |
| 10088389 | Unliquidated | TRX[500] | | |
| 10088390 | Unliquidated | TRX[500] | | |
| 10088391 | Unliquidated | TRX[500] | | |
| 10088392 | Unliquidated | TRX[500] | | |
| 10088393 | Unliquidated | JPY[0.15], SGD[0.52] | | |
| 10088394 | Unliquidated | TRX[500] | | |
| 10088395 | Unliquidated | TRX[500] | | |
| 10088396 | Unliquidated | TRX[500] | | |
| 10088397 | Unliquidated | CHI[25], INR[0.54], JPY[0.00], QASH[.007205] | | |
| 10088398 | Unliquidated | TRX[500] | | |
| 10088399 | Unliquidated | INR[538.02] | | |
| 10088400 | Unliquidated | BTC[.380855], ETH[4.69130001], ETHW[4.69130001], SGD[19.30], USD[5.76] | | |
| 10088401 | Unliquidated | SGD[0.43] | | |
| 10088402 | Unliquidated | TRX[500] | | |
| 10088403 | Unliquidated | TRX[500] | | |
| 10088404 | Unliquidated | BCH[.3], BTC[.0010704], SGD[6.43], USDT[6.48] | | |
| 10088405 | Unliquidated | TRX[500] | | |
| 10088406 | Unliquidated | TRX[500] | | |
| 10088407 | Unliquidated | TRX[500] | | |
| 10088408 | Unliquidated | TRX[500] | | |
| 10088409 | Unliquidated | TRX[500] | | |
| 10088410 | Unliquidated | TRX[500] | | |
| 10088411 | Unliquidated | TRX[500] | | |
| 10088412 | Unliquidated | SGD[0.04], USD[1.43] | | |
| 10088413 | Unliquidated | TRX[500] | | |
| 10088414 | Unliquidated | TRX[500] | | |
| 10088415 | Unliquidated | TRX[500] | | |
| 10088416 | Unliquidated | TRX[500] | | |
| 10088417 | Unliquidated | TRX[500] | | |
| 10088418 | Unliquidated | TRX[500] | | |
| 10088419 | Unliquidated | TRX[500] | | |
| 10088420 | Unliquidated | TRX[500] | | |
| 10088421 | Unliquidated | TRX[500] | | |
| 10088422 | Unliquidated | TRX[500] | | |
| 10088423 | Unliquidated | TRX[500] | | |
| 10088424 | Unliquidated | TRX[500] | | |
| 10088425 | Unliquidated | TRX[500] | | |
| 10088426 | Unliquidated | TRX[500] | | |
| 10088427 | Unliquidated | ENJ[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088428 | Unliquidated | TRX[500] | | |
| 10088429 | Unliquidated | BCH[.00000228], IDR[1039.96], SGD[0.00], USD[0.04] | | |
| 10088430 | Unliquidated | TRX[500] | | |
| 10088431 | Unliquidated | ETH[.00147465], EUR[0.42], FANZ[100], IDR[6.29], JPY[0.00], SGD[0.00], SPHTX[-0.00000021], USD[1.58], XRP[.00767] | | |
| 10088432 | Unliquidated | TRX[500] | | |
| 10088433 | Unliquidated | TRX[500] | | |
| 10088434 | Unliquidated | SGD[0.15], USD[0.01], USDC[.15332169] | | |
| 10088435 | Unliquidated | TRX[500] | | |
| 10088436 | Unliquidated | TRX[500] | | |
| 10088437 | Unliquidated | BCH[.05224438], BTC[.05174086], DOT[9.006], LTC[1.08427082] | | |
| 10088438 | Unliquidated | ETH[.0988] | | |
| 10088439 | Unliquidated | TRX[500] | | |
| 10088440 | Unliquidated | TRX[500] | | |
| 10088441 | Unliquidated | BTC[.00017967], LINK[.71982868], QASH[212.6978736], SGD[4.10], USD[0.10], USDT[8.566568] | | |
| 10088442 | Unliquidated | TRX[500] | | |
| 10088443 | Unliquidated | BCH[.00086808], BTC[.00000309], SGD[0.00] | | |
| 10088444 | Unliquidated | QASH[4], USD[0.54] | | |
| 10088445 | Unliquidated | TRX[500] | | |
| 10088446 | Unliquidated | JPY[9.37], QASH[133] | | |
| 10088447 | Unliquidated | BTC[.00000506], CHI[65], ETH[.00028215], FANZ[160], JPY[96.46], QASH[.29999998], UBTC[.01052632], USD[0.44] | | |
| 10088448 | Unliquidated | SGD[0.08] | | |
| 10088449 | Unliquidated | TRX[500] | | |
| 10088450 | Unliquidated | TRX[500] | | |
| 10088451 | Unliquidated | INR[325.00] | | |
| 10088452 | Unliquidated | ETH[.00358741], USD[9.93] | | |
| 10088453 | Unliquidated | ETH[.0032739] | | |
| 10088454 | Unliquidated | TRX[500] | | |
| 10088455 | Unliquidated | FANZ[160], LUNC[362.935846], QASH[.00000411], USD[0.00], USDT[.00555] | | |
| 10088456 | Unliquidated | TRX[500] | | |
| 10088457 | Unliquidated | BCH[.00001171], BTC[.00000004], SGD[0.00] | | |
| 10088458 | Unliquidated | TRX[500] | | |
| 10088459 | Unliquidated | TRX[500] | | |
| 10088460 | Unliquidated | TRX[500] | | |
| 10088461 | Unliquidated | TRX[500] | | |
| 10088462 | Unliquidated | TRX[500] | | |
| 10088463 | Unliquidated | TRX[500] | | |
| 10088464 | Unliquidated | TRX[500] | | |
| 10088465 | Unliquidated | TRX[500] | | |
| 10088466 | Unliquidated | TRX[500] | | |
| 10088467 | Unliquidated | TRX[500] | | |
| 10088468 | Unliquidated | FANZ[160], QASH[233.75] | | |
| 10088469 | Unliquidated | TRX[500] | | |
| 10088470 | Unliquidated | BCH[.0000125], BTC[.00000004], FANZ[160], XRP[.000037] | | |
| 10088471 | Unliquidated | BTC[.0009002], DAG[5000], STU[2000], USDT[68.469541], VZT[2000], ZCO[250] | | |
| 10088472 | Unliquidated | SGD[100.00], USD[100.00] | | |
| 10088473 | Unliquidated | TRX[500] | | |
| 10088474 | Unliquidated | BTC[.00002411], CHI[25], ETH[11.53556182], ETHW[11.53556182], LTC[.00345868], QASH[208.01620583], SGD[0.01], UNI[.02842998], USD[0.01], XRP[.31687469] | | |
| 10088475 | Unliquidated | BTRN[46493.38918376], JPY[0.03], QASH[.00000021], SGD[0.05], UBTC[2.8], USD[0.02], USDT[.069173], XLM[5.136], XRP[75444.11964153] | | |
| 10088476 | Unliquidated | BTC[.00000988], EWT[.00006634], SGD[0.00], USDT[.002946] | | |
| 10088477 | Unliquidated | SGD[0.00] | | |
| 10088478 | Unliquidated | TRX[500] | | |
| 10088479 | Unliquidated | TRX[500] | | |
| 10088480 | Unliquidated | TRX[500] | | |
| 10088481 | Unliquidated | FANZ[100], GATE[.00004448], QASH[.00009655], SGD[0.00] | | |
| 10088482 | Unliquidated | TRX[500] | | |
| 10088483 | Unliquidated | TRX[500] | | |
| 10088484 | Unliquidated | BCH[.01000822], BTC[.0200357], ETH[1.06671895], FANZ[160], QASH[.00004], SGD[1.00], USD[0.78] | | |
| 10088485 | Unliquidated | BCH[.00000241], BTC[.34895934], ETH[25.96845247], ETHW[25.96845247], SGD[6.22], TRX[500], USD[51.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088486 | Unliquidated | TRX[500] | | |
| 10088487 | Unliquidated | SGD[22.09] | | |
| 10088488 | Unliquidated | TRX[500] | | |
| 10088489 | Unliquidated | TRX[500] | | |
| 10088490 | Unliquidated | TRX[500] | | |
| 10088491 | Unliquidated | TRX[500] | | |
| 10088492 | Unliquidated | TRX[500] | | |
| 10088493 | Unliquidated | TRX[500] | | |
| 10088494 | Unliquidated | TRX[500] | | |
| 10088495 | Unliquidated | SGD[0.80], USD[3.52] | | |
| 10088496 | Unliquidated | TRX[500] | | |
| 10088497 | Unliquidated | TRX[500] | | |
| 10088498 | Unliquidated | BCH[.01209], BTC[.01213313] | | |
| 10088499 | Unliquidated | TRX[500] | | |
| 10088500 | Unliquidated | TRX[500] | | |
| 10088501 | Unliquidated | TRX[500] | | |
| 10088502 | Unliquidated | TRX[500] | | |
| 10088504 | Unliquidated | TRX[500] | | |
| 10088505 | Unliquidated | BTC[.00012792], TRX[500], USD[0.05] | | |
| 10088506 | Unliquidated | TRX[500] | | |
| 10088507 | Unliquidated | TRX[500] | | |
| 10088508 | Unliquidated | BTC[.00000181], CHI[25], FANZ[160] | | |
| 10088509 | Unliquidated | TRX[500] | | |
| 10088510 | Unliquidated | QCTN[50], USD[0.42] | | |
| 10088511 | Unliquidated | BTC[.00011604], CHI[25], FANZ[160], QASH[.00003], USD[116.13] | | |
| 10088512 | Unliquidated | BTC[.00000013], CHI[25], FANZ[160], FTT[.55917421], QASH[.00000127], USDC[100.96316] | | |
| 10088514 | Unliquidated | BCH[.00477469], BTC[.00001703], ETH[.00000065] | | |
| 10088515 | Unliquidated | TRX[500] | | |
| 10088516 | Unliquidated | SGD[69.60] | | |
| 10088517 | Unliquidated | FANZ[100], QASH[.16898928] | | |
| 10088518 | Unliquidated | BTC[.00424047], QASH[.45186702], SGD[0.01], USD[0.56] | | |
| 10088519 | Unliquidated | TRX[500] | | |
| 10088520 | Unliquidated | TRX[500] | | |
| 10088521 | Unliquidated | TRX[500] | | |
| 10088522 | Unliquidated | SGD[0.10] | | |
| 10088523 | Unliquidated | TRX[500] | | |
| 10088524 | Unliquidated | USD[0.00] | | |
| 10088525 | Unliquidated | TRX[500] | | |
| 10088526 | Unliquidated | TRX[500] | | |
| 10088527 | Unliquidated | TRX[500] | | |
| 10088528 | Unliquidated | TRX[500] | | |
| 10088529 | Unliquidated | TRX[500] | | |
| 10088530 | Unliquidated | TRX[500] | | |
| 10088531 | Unliquidated | TRX[500] | | |
| 10088532 | Unliquidated | TRX[500] | | |
| 10088533 | Unliquidated | TRX[500] | | |
| 10088534 | Unliquidated | SGD[407.83] | | |
| 10088535 | Unliquidated | TRX[500] | | |
| 10088536 | Unliquidated | TRX[500] | | |
| 10088537 | Unliquidated | TRX[500] | | |
| 10088538 | Unliquidated | SGD[0.00] | | |
| 10088539 | Unliquidated | TRX[500] | | |
| 10088540 | Unliquidated | TRX[500] | | |
| 10088541 | Unliquidated | BTC[.00000449], ETH[.00000091], QASH[15549.59656253], SGD[0.12] | | |
| 10088542 | Unliquidated | TRX[500] | | |
| 10088543 | Unliquidated | TRX[500] | | |
| 10088544 | Unliquidated | TRX[500] | | |
| 10088545 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088546 | Unliquidated | BTC[.0000111], EUR[0.00], USD[0.40], USDT[.068378] | | |
| 10088547 | Unliquidated | TRX[500] | | |
| 10088548 | Unliquidated | TRX[500] | | |
| 10088549 | Unliquidated | TRX[500] | | |
| 10088550 | Unliquidated | TRX[500] | | |
| 10088551 | Unliquidated | TRX[500] | | |
| 10088552 | Unliquidated | TRX[500] | | |
| 10088553 | Unliquidated | TRX[500] | | |
| 10088554 | Unliquidated | TRX[500] | | |
| 10088555 | Unliquidated | TRX[500] | | |
| 10088556 | Unliquidated | TRX[500] | | |
| 10088557 | Unliquidated | TRX[500] | | |
| 10088558 | Unliquidated | TRX[500] | | |
| 10088559 | Unliquidated | BTC[.036], TRX[500] | | |
| 10088560 | Unliquidated | TRX[500] | | |
| 10088561 | Unliquidated | TRX[500] | | |
| 10088562 | Unliquidated | TRX[500] | | |
| 10088563 | Unliquidated | TRX[500] | | |
| 10088564 | Unliquidated | TRX[500] | | |
| 10088565 | Unliquidated | TRX[500] | | |
| 10088566 | Unliquidated | TRX[500] | | |
| 10088567 | Unliquidated | TRX[500] | | |
| 10088568 | Unliquidated | TRX[500] | | |
| 10088569 | Unliquidated | CHI[25], ETH[.00000011], FANZ[160], QASH[4.99751626], SGD[0.01], USD[0.00] | | |
| 10088570 | Unliquidated | TRX[500] | | |
| 10088571 | Unliquidated | SGD[0.28] | | |
| 10088572 | Unliquidated | ETH[.02373913], ETHW[.02373913], JPY[1158.37], SGD[76.14], USD[3.50] | | |
| 10088573 | Unliquidated | BTC[.00036], FANZ[160], QCTN[50] | | |
| 10088574 | Unliquidated | QASH[.05956531] | | |
| 10088575 | Unliquidated | TRX[500] | | |
| 10088576 | Unliquidated | SGD[0.10], TRX[500] | | |
| 10088577 | Unliquidated | CHI[.001775] | | |
| 10088578 | Unliquidated | ADH[.00002309], BTC[.0000115], FANZ[160], FTX[.0000349], IDRT[.54], NEO[.00017597], NPLC[.003324], QASH[.07470191], SGD[0.00], TPAY[.00000966], TRX[.000008], USD[0.48], USDC[.093138846], USDT[1.068367] | | |
| 10088579 | Unliquidated | TRX[500] | | |
| 10088580 | Unliquidated | TRX[500] | | |
| 10088581 | Unliquidated | TRX[500] | | |
| 10088582 | Unliquidated | TRX[500] | | |
| 10088583 | Unliquidated | TRX[500] | | |
| 10088584 | Unliquidated | TRX[500] | | |
| 10088585 | Unliquidated | TRX[500] | | |
| 10088586 | Unliquidated | TRX[500] | | |
| 10088587 | Unliquidated | TRX[500] | | |
| 10088588 | Unliquidated | TRX[500] | | |
| 10088589 | Unliquidated | TRX[500] | | |
| 10088590 | Unliquidated | TRX[500] | | |
| 10088591 | Unliquidated | TRX[500] | | |
| 10088592 | Unliquidated | JPY[0.00] | | |
| 10088593 | Unliquidated | TRX[500] | | |
| 10088594 | Unliquidated | TRX[500] | | |
| 10088595 | Unliquidated | AUD[1.23], FANZ[160], JPY[2203.47], QASH[.00002921], TRX[500], USD[0.00] | | |
| 10088596 | Unliquidated | TRX[500] | | |
| 10088597 | Unliquidated | TRX[500] | | |
| 10088598 | Unliquidated | TRX[500] | | |
| 10088599 | Unliquidated | INR[1250.00], TRX[500] | | |
| 10088600 | Unliquidated | TRX[500] | | |
| 10088601 | Unliquidated | BCH[.01], BTC[.00003568], SGD[2.54], USD[1.29] | | |
| 10088602 | Unliquidated | BTC[.0067746], USD[0.01] | | |
| 10088603 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088604 | Unliquidated | SGD[0.00] | | |
| 10088605 | Unliquidated | TRX[500] | | |
| 10088606 | Unliquidated | TRX[500] | | |
| 10088607 | Unliquidated | AUD[0.05], USD[1.40] | | |
| 10088608 | Unliquidated | INR[0.43] | | |
| 10088609 | Unliquidated | TRX[500] | | |
| 10088610 | Unliquidated | BTC[1.02237], ETH[0], USD[543.17] | | |
| 10088611 | Unliquidated | TRX[500] | | |
| 10088612 | Unliquidated | EUR[0.03], USD[0.00] | | |
| 10088613 | Unliquidated | TRX[500] | | |
| 10088614 | Unliquidated | TRX[500] | | |
| 10088615 | Unliquidated | ETH[.055], TRX[500] | | |
| 10088616 | Unliquidated | TRX[500] | | |
| 10088617 | Unliquidated | TRX[500], XRP[29.85] | | |
| 10088618 | Unliquidated | BTC[.012], SGD[25026.13] | | |
| 10088619 | Unliquidated | TRX[500] | | |
| 10088620 | Unliquidated | SGD[0.00], USD[66.62] | | |
| 10088621 | Unliquidated | USD[0.00] | | |
| 10088622 | Unliquidated | TRX[500] | | |
| 10088624 | Unliquidated | TRX[500] | | |
| 10088625 | Unliquidated | TRX[500] | | |
| 10088626 | Unliquidated | SGD[0.71] | | |
| 10088627 | Unliquidated | TRX[500] | | |
| 10088628 | Unliquidated | TRX[500] | | |
| 10088629 | Unliquidated | ETH[.000004] | | |
| 10088630 | Unliquidated | CHI[25], FANZ[160], QASH[1331.55] | | |
| 10088631 | Unliquidated | BCH[.2], BTC[.19005115], ETH[.74168196], ETHW[.74168196], SGD[44.89], TRX[500], USDT[4.32] | | |
| 10088632 | Unliquidated | CRO[13.82195], ETH[.00736578], HKD[4.31] | | |
| 10088633 | Unliquidated | TRX[500] | | |
| 10088634 | Unliquidated | ETH[.208] | | |
| 10088635 | Unliquidated | USD[3.04] | | |
| 10088636 | Unliquidated | BTC[.00004668], FANZ[160], TRX[500] | | |
| 10088637 | Unliquidated | TRX[500] | | |
| 10088638 | Unliquidated | TRX[500] | | |
| 10088639 | Unliquidated | TRX[500] | | |
| 10088640 | Unliquidated | ETH[.00009844], SGD[0.89] | | |
| 10088641 | Unliquidated | TRX[500] | | |
| 10088642 | Unliquidated | TRX[500] | | |
| 10088643 | Unliquidated | TRX[500] | | |
| 10088644 | Unliquidated | TRX[500] | | |
| 10088645 | Unliquidated | TRX[500] | | |
| 10088646 | Unliquidated | AUD[0.11], BTC[.00000535], SGD[0.00], USD[0.00] | | |
| 10088647 | Unliquidated | TRX[500] | | |
| 10088648 | Unliquidated | TRX[500] | | |
| 10088649 | Unliquidated | BCH[.00000218], SGD[0.00], USD[0.03] | | |
| 10088650 | Unliquidated | ETH[.0016], QASH[.5], TRX[500] | | |
| 10088651 | Unliquidated | TRX[500] | | |
| 10088652 | Unliquidated | TRX[500] | | |
| 10088653 | Unliquidated | TRX[500] | | |
| 10088654 | Unliquidated | BTC[.0000311], TRX[500] | | |
| 10088655 | Unliquidated | TRX[500] | | |
| 10088656 | Unliquidated | CEL[.00006583], QASH[.00007547], SGD[0.01], USD[0.00] | | |
| 10088657 | Unliquidated | TRX[500] | | |
| 10088658 | Unliquidated | TRX[500] | | |
| 10088659 | Unliquidated | TRX[500] | | |
| 10088660 | Unliquidated | TRX[500] | | |
| 10088661 | Unliquidated | CHI[25], ETH[2.60337836], FANZ[160], QASH[3960] | | |
| 10088662 | Unliquidated | TRX[500] | | |

Quoine Pte Ltd

Schedule 9 - Nonpriority Unsecured Customer

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088663 | Unliquidated | USD[0.00] | | |
| 10088664 | Unliquidated | TRX[500] | | |
| 10088665 | Unliquidated | BCH[.00000193], SGD[118.77], USD[0.42] | | |
| 10088666 | Unliquidated | BTC[.0004089], INR[0.25], SGD[0.01] | | |
| 10088667 | Unliquidated | BCH[.00002608], BTC[.00000001], CEL[.25959757], ETHW[.00000001], JPY[0.00], QASH[1.84799626], SGD[1.98], SPHTX[58865.944805], USD[1.98], USDC[.06924373], USDT[.003349], XRP[.00000001] | | |
| 10088668 | Unliquidated | TRX[500] | | |
| 10088669 | Unliquidated | TRX[500] | | |
| 10088670 | Unliquidated | TRX[500] | | |
| 10088671 | Unliquidated | TRX[500] | | |
| 10088672 | Unliquidated | TRX[500] | | |
| 10088673 | Unliquidated | TRX[500] | | |
| 10088674 | Unliquidated | TRX[500] | | |
| 10088675 | Unliquidated | TRX[500] | | |
| 10088676 | Unliquidated | TRX[500] | | |
| 10088677 | Unliquidated | BTC[.00000001], HKD[0.69], JPY[19.56], QASH[8.5], SGD[0.90], USD[0.01] | | |
| 10088678 | Unliquidated | USD[50.46] | | |
| 10088679 | Unliquidated | TRX[500] | | |
| 10088680 | Unliquidated | BCH[.00000194], SGD[0.01], USD[0.16] | | |
| 10088681 | Unliquidated | TRX[500] | | |
| 10088682 | Unliquidated | BTC[.00006998], ETH[.05], TRX[500] | | |
| 10088683 | Unliquidated | TRX[500] | | |
| 10088684 | Unliquidated | TRX[500] | | |
| 10088685 | Unliquidated | TRX[500] | | |
| 10088686 | Unliquidated | TRX[500] | | |
| 10088687 | Unliquidated | TRX[500] | | |
| 10088688 | Unliquidated | TRX[500] | | |
| 10088689 | Unliquidated | BTC[.000052], TRX[500], XRP[4] | | |
| 10088690 | Unliquidated | BTC[.011], TRX[500] | | |
| 10088691 | Unliquidated | TRX[500] | | |
| 10088692 | Unliquidated | TRX[500] | | |
| 10088693 | Unliquidated | TRX[500] | | |
| 10088694 | Unliquidated | SGD[0.05], TRX[500] | | |
| 10088695 | Unliquidated | TRX[500] | | |
| 10088696 | Unliquidated | TRX[500] | | |
| 10088697 | Unliquidated | BTC[.12510704], IDR[0.58], JPY[0.81], USD[0.00] | | |
| 10088698 | Unliquidated | TRX[500] | | |
| 10088699 | Unliquidated | TRX[500] | | |
| 10088700 | Unliquidated | TRX[500] | | |
| 10088701 | Unliquidated | TRX[500] | | |
| 10088702 | Unliquidated | TRX[500] | | |
| 10088703 | Unliquidated | TRX[500] | | |
| 10088704 | Unliquidated | TRX[500] | | |
| 10088705 | Unliquidated | TRX[500] | | |
| 10088706 | Unliquidated | TRX[500] | | |
| 10088707 | Unliquidated | JPY[0.81], USD[49.89] | | |
| 10088708 | Unliquidated | TRX[500] | | |
| 10088709 | Unliquidated | TRX[500] | | |
| 10088710 | Unliquidated | TRX[500] | | |
| 10088711 | Unliquidated | TRX[500] | | |
| 10088712 | Unliquidated | TRX[500] | | |
| 10088713 | Unliquidated | TRX[500] | | |
| 10088714 | Unliquidated | TRX[500] | | |
| 10088715 | Unliquidated | CLRX[62.5], ETH[.18120115], ETHW[.18120115], FANZ[160], QASH[.00000034], SGD[43.55], TRX[37.9257], USDC[26.26], USDT[34.487875] | | |
| 10088716 | Unliquidated | TRX[500] | | |
| 10088717 | Unliquidated | TRX[500] | | |
| 10088718 | Unliquidated | TRX[500] | | |
| 10088719 | Unliquidated | TRX[500] | | |
| 10088720 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088721 | Unliquidated | TRX[500] | | |
| 10088722 | Unliquidated | TRX[500] | | |
| 10088723 | Unliquidated | TRX[500] | | |
| 10088724 | Unliquidated | ETH[.01] | | |
| 10088725 | Unliquidated | TRX[500] | | |
| 10088726 | Unliquidated | SGD[12.52], TRX[500] | | |
| 10088727 | Unliquidated | BTC[.00006184], ETH[.00420544], FANZ[160] | | |
| 10088728 | Unliquidated | TRX[500] | | |
| 10088729 | Unliquidated | TRX[500] | | |
| 10088730 | Unliquidated | TRX[500] | | |
| 10088731 | Unliquidated | TRX[500] | | |
| 10088732 | Unliquidated | TRX[500] | | |
| 10088733 | Unliquidated | BTC[.00101528], TRX[500], XRP[.000038] | | |
| 10088734 | Unliquidated | TRX[500] | | |
| 10088735 | Unliquidated | TRX[500] | | |
| 10088736 | Unliquidated | TRX[500] | | |
| 10088737 | Unliquidated | SGD[30.24], USDT[17.28] | | |
| 10088738 | Unliquidated | TRX[500] | | |
| 10088739 | Unliquidated | TRX[500] | | |
| 10088740 | Unliquidated | TRX[500] | | |
| 10088741 | Unliquidated | TRX[500] | | |
| 10088742 | Unliquidated | TRX[500] | | |
| 10088743 | Unliquidated | SGD[8.20] | | |
| 10088744 | Unliquidated | TRX[500] | | |
| 10088745 | Unliquidated | CHI[65], ETH[.00051132], ETHW[.00051132], FANZ[160], IDR[4448.52], PWV[2974], QASH[38705.99401576], TRX[500] | | |
| 10088746 | Unliquidated | TRX[500] | | |
| 10088747 | Unliquidated | TRX[500] | | |
| 10088748 | Unliquidated | TRX[500] | | |
| 10088749 | Unliquidated | TRX[500] | | |
| 10088750 | Unliquidated | TRX[500] | | |
| 10088751 | Unliquidated | TRX[500] | | |
| 10088752 | Unliquidated | TRX[500] | | |
| 10088753 | Unliquidated | TRX[500] | | |
| 10088754 | Unliquidated | BCH[.02824], BTC[.00010076], SGD[2.57] | | |
| 10088755 | Unliquidated | TRX[500] | | |
| 10088756 | Unliquidated | TRX[500] | | |
| 10088757 | Unliquidated | TRX[500] | | |
| 10088758 | Unliquidated | TRX[500] | | |
| 10088759 | Unliquidated | TRX[500] | | |
| 10088760 | Unliquidated | TRX[500] | | |
| 10088761 | Unliquidated | TRX[500] | | |
| 10088762 | Unliquidated | TRX[500] | | |
| 10088763 | Unliquidated | TRX[500] | | |
| 10088764 | Unliquidated | TRX[500] | | |
| 10088765 | Unliquidated | TRX[500] | | |
| 10088766 | Unliquidated | TRX[500] | | |
| 10088767 | Unliquidated | TRX[500] | | |
| 10088768 | Unliquidated | TRX[500] | | |
| 10088769 | Unliquidated | TRX[500] | | |
| 10088770 | Unliquidated | TRX[500] | | |
| 10088771 | Unliquidated | TRX[500] | | |
| 10088772 | Unliquidated | TRX[500] | | |
| 10088773 | Unliquidated | TRX[500] | | |
| 10088774 | Unliquidated | TRX[500] | | |
| 10088775 | Unliquidated | TRX[500] | | |
| 10088776 | Unliquidated | TRX[500] | | |
| 10088777 | Unliquidated | BTC[.00012196], TRX[500] | | |
| 10088778 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088779 | Unliquidated | BCH[.00000003], BTC[.08882456], ETH[.00000001], ETHW[.00000001], NEO[.00000001], SGD[0.00], USD[0.00] | | |
| 10088780 | Unliquidated | TRX[500] | | |
| 10088781 | Unliquidated | TRX[500] | | |
| 10088782 | Unliquidated | TRX[500] | | |
| 10088783 | Unliquidated | EUR[0.03], JPY[0.85], USD[1.39] | | |
| 10088784 | Unliquidated | TRX[500] | | |
| 10088785 | Unliquidated | IDR[9953.37], JPY[0.00], PHP[0.19], SGD[0.58], TRX[500], USD[149.94] | | |
| 10088786 | Unliquidated | TRX[500] | | |
| 10088787 | Unliquidated | TRX[500] | | |
| 10088788 | Unliquidated | TRX[500] | | |
| 10088789 | Unliquidated | TRX[500] | | |
| 10088790 | Unliquidated | TRX[500] | | |
| 10088791 | Unliquidated | TRX[500] | | |
| 10088792 | Unliquidated | TRX[500] | | |
| 10088793 | Unliquidated | BTC[.00000386], CHI[25], QASH[.00000068], SGD[58.64], USDC[5.4498548], USDT[1.2706] | | |
| 10088794 | Unliquidated | QCTN[50], TRX[500] | | |
| 10088795 | Unliquidated | TRX[500] | | |
| 10088796 | Unliquidated | TRX[500] | | |
| 10088797 | Unliquidated | JPY[188.90] | | |
| 10088798 | Unliquidated | BTC[.03774057], ETH[.35491958], ETHW[.35491958], NEO[1], SGD[9.31], USDT[81.116958], XSGD[.245544] | | |
| 10088799 | Unliquidated | TRX[500] | | |
| 10088800 | Unliquidated | BTC[.00092407], SGD[0.00] | | |
| 10088801 | Unliquidated | TRX[500] | | |
| 10088802 | Unliquidated | BTC[.00656252], INR[13.25], TRX[500], USD[0.00] | | |
| 10088803 | Unliquidated | BCH[2.96248359], BTC[.0105702], USD[0.00], USDC[5775.768], USDT[63.98] | | |
| 10088804 | Unliquidated | TRX[500] | | |
| 10088805 | Unliquidated | TRX[500] | | |
| 10088806 | Unliquidated | SGD[0.10] | | |
| 10088807 | Unliquidated | USD[5.00] | | |
| 10088808 | Unliquidated | TRX[500] | | |
| 10088809 | Unliquidated | TRX[500] | | |
| 10088810 | Unliquidated | TRX[500] | | |
| 10088811 | Unliquidated | TRX[500] | | |
| 10088812 | Unliquidated | TRX[500] | | |
| 10088813 | Unliquidated | BTC[.01261192] | | |
| 10088814 | Unliquidated | ETH[.008509] | | |
| 10088815 | Unliquidated | TRX[500] | | |
| 10088816 | Unliquidated | TRX[500] | | |
| 10088817 | Unliquidated | TRX[500] | | |
| 10088818 | Unliquidated | BTC[.00063676], ETH[.0163754] | | |
| 10088819 | Unliquidated | BTC[.03632567], ETH[19.8387], ETHW[19.8387], SGD[0.01], USD[101.88] | | |
| 10088820 | Unliquidated | TRX[500] | | |
| 10088821 | Unliquidated | TRX[500] | | |
| 10088822 | Unliquidated | TRX[500] | | |
| 10088823 | Unliquidated | TRX[500] | | |
| 10088824 | Unliquidated | BTC[.03016811], LTC[3.4248], MTC[3058.11], SGD[0.01], USD[0.00] | | |
| 10088825 | Unliquidated | TRX[500] | | |
| 10088826 | Unliquidated | TRX[500] | | |
| 10088827 | Unliquidated | TRX[500] | | |
| 10088828 | Unliquidated | TRX[500] | | |
| 10088829 | Unliquidated | TRX[500] | | |
| 10088830 | Unliquidated | TRX[500] | | |
| 10088831 | Unliquidated | TRX[500] | | |
| 10088832 | Unliquidated | TRX[500] | | |
| 10088834 | Unliquidated | TRX[500] | | |
| 10088835 | Unliquidated | BTC[.00008941], ETH[.00009125], SGD[3.61] | | |
| 10088836 | Unliquidated | TRX[500] | | |
| 10088837 | Unliquidated | USD[5.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088838 | Unliquidated | TRX[500] | | |
| 10088839 | Unliquidated | TRX[500] | | |
| 10088840 | Unliquidated | JPY[10.55], QCTN[50], TRX[500] | | |
| 10088841 | Unliquidated | TRX[500] | | |
| 10088842 | Unliquidated | TRX[500] | | |
| 10088843 | Unliquidated | TRX[500] | | |
| 10088844 | Unliquidated | TRX[500] | | |
| 10088845 | Unliquidated | TRX[500] | | |
| 10088846 | Unliquidated | USD[0.18] | | |
| 10088847 | Unliquidated | TRX[500] | | |
| 10088848 | Unliquidated | CHI[25], ETH[.02041091], ETHW[.02041091], USD[0.01] | | |
| 10088849 | Unliquidated | TRX[500] | | |
| 10088850 | Unliquidated | TRX[500] | | |
| 10088851 | Unliquidated | TRX[500] | | |
| 10088852 | Unliquidated | TRX[500] | | |
| 10088853 | Unliquidated | BCH[.00008626], BTC[.00000049], ETH[.29314982], ETHW[.29314982], SGD[0.01], USD[0.00], XDC[.00000001] | | |
| 10088854 | Unliquidated | TRX[500] | | |
| 10088855 | Unliquidated | BCH[.018876], BTC[.00015706], IDR[0.09] | | |
| 10088856 | Unliquidated | BTC[.00124905], ETH[.03374395], ETHW[.03374395], ETN[4046], QASH[324.8], USDT[98.255424], XRP[91.5355741] | | |
| 10088857 | Unliquidated | ETH[.00146949], FANZ[160] | | |
| 10088858 | Unliquidated | TRX[500] | | |
| 10088859 | Unliquidated | TRX[500] | | |
| 10088860 | Unliquidated | TRX[500] | | |
| 10088861 | Unliquidated | TRX[500] | | |
| 10088862 | Unliquidated | BTC[.00727125], ETH[.18258005], ETHW[150.1825801], SGD[51.89], USDT[43.4] | | |
| 10088863 | Unliquidated | BTC[.00000051], TRX[500] | | |
| 10088864 | Unliquidated | TRX[500] | | |
| 10088865 | Unliquidated | USD[255.58] | | |
| 10088866 | Unliquidated | GATE[1.74858], JPY[0.13], SGD[0.01], USD[0.00] | | |
| 10088867 | Unliquidated | USD[29.25] | | |
| 10088868 | Unliquidated | BTC[.00000003], LCX[2279.14742347] | | |
| 10088869 | Unliquidated | TRX[500] | | |
| 10088870 | Unliquidated | TRX[500] | | |
| 10088871 | Unliquidated | TRX[500] | | |
| 10088872 | Unliquidated | TRX[500] | | |
| 10088873 | Unliquidated | TRX[500] | | |
| 10088874 | Unliquidated | TRX[500] | | |
| 10088875 | Unliquidated | TRX[500] | | |
| 10088876 | Unliquidated | TRX[500] | | |
| 10088877 | Unliquidated | TRX[500] | | |
| 10088878 | Unliquidated | TRX[500] | | |
| 10088879 | Unliquidated | TRX[500] | | |
| 10088880 | Unliquidated | TRX[500] | | |
| 10088881 | Unliquidated | TRX[500] | | |
| 10088882 | Unliquidated | TRX[500] | | |
| 10088883 | Unliquidated | TRX[500] | | |
| 10088884 | Unliquidated | XLM[2], XRP[86.2508] | | |
| 10088885 | Unliquidated | CEL[.00007538], JPY[62.59], SGD[0.01], USD[0.05] | | |
| 10088886 | Unliquidated | TRX[500] | | |
| 10088887 | Unliquidated | TRX[500] | | |
| 10088888 | Unliquidated | TRX[500] | | |
| 10088889 | Unliquidated | BCH[.00882975], BTC[.00008125], JPY[4146.19] | | |
| 10088890 | Unliquidated | AMLT[.35182644], DAI[40.0423958], EARTH[5625.59005609], EUR[0.01], FANZ[160], FCT[.00003257], GATE[.00875], JPY[0.18], LALA[.00155536], LTC[.00000992], SGD[0.02], UBTC[.0000114], USD[0.01], XEM[.4723], XRP[.00000035] | | |
| 10088891 | Unliquidated | TRX[500] | | |
| 10088892 | Unliquidated | TRX[500] | | |
| 10088893 | Unliquidated | CHI[25], FANZ[160], SGD[0.00], SPHTX[.00002549], XNK[117.64] | | |
| 10088894 | Unliquidated | TRX[500] | | |
| 10088895 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088896 | Unliquidated | TRX[500] | | |
| 10088897 | Unliquidated | AUD[26269.39], QASH[.01175], USD[3.15] | | |
| 10088898 | Unliquidated | TRX[500] | | |
| 10088899 | Unliquidated | TRX[500] | | |
| 10088900 | Unliquidated | FANZ[100], QASH[10], TRX[500], USD[2.99] | | |
| 10088901 | Unliquidated | TRX[500] | | |
| 10088902 | Unliquidated | TRX[500] | | |
| 10088903 | Unliquidated | TRX[500] | | |
| 10088904 | Unliquidated | TRX[500] | | |
| 10088905 | Unliquidated | AMLT[.00002046], CHI[25], FANZ[160], FTT[3.60506756], GATE[89], NEO[.00004228], QASH[.00000046], SPHTX[50], USD[1.96] | | |
| 10088906 | Unliquidated | TRX[500] | | |
| 10088907 | Unliquidated | SGD[0.16], TRX[500] | | |
| 10088908 | Unliquidated | TRX[500] | | |
| 10088909 | Unliquidated | TRX[500] | | |
| 10088910 | Unliquidated | BCH[.00047053], BTC[.00766129], JPY[35.61], SGD[3000.00], USD[0.99] | | |
| 10088911 | Unliquidated | TRX[500] | | |
| 10088912 | Unliquidated | TRX[500] | | |
| 10088913 | Unliquidated | BTC[.00000001], SGD[6.18] | | |
| 10088914 | Unliquidated | BTC[.00000004], QASH[.9437458], SGD[0.00], USD[0.00], USDC[1.680024] | | |
| 10088915 | Unliquidated | BTC[.00000018], ETH[.023184], SGD[0.00] | | |
| 10088916 | Unliquidated | BCH[.3], BTC[.0010704], SGD[0.00], USD[29.10], USDT[6.48] | | |
| 10088917 | Unliquidated | TRX[500] | | |
| 10088918 | Unliquidated | TRX[500] | | |
| 10088919 | Unliquidated | CHI[25], QASH[547.27209084], SGD[1.33], USD[0.21] | | |
| 10088920 | Unliquidated | TRX[500] | | |
| 10088921 | Unliquidated | SGD[0.13] | | |
| 10088922 | Unliquidated | TRX[500] | | |
| 10088923 | Unliquidated | TRX[500] | | |
| 10088924 | Unliquidated | TRX[500] | | |
| 10088925 | Unliquidated | TRX[500] | | |
| 10088926 | Unliquidated | TRX[500] | | |
| 10088927 | Unliquidated | TRX[500] | | |
| 10088928 | Unliquidated | BTC[.00601103], TRX[500], XRP[43] | | |
| 10088929 | Unliquidated | TRX[500] | | |
| 10088930 | Unliquidated | TRX[500] | | |
| 10088931 | Unliquidated | DASH[.00008763], LTC[.00005892], USDT[372.74102] | | |
| 10088932 | Unliquidated | TRX[500] | | |
| 10088933 | Unliquidated | TRX[500] | | |
| 10088934 | Unliquidated | SGD[1.76], USD[2.20] | | |
| 10088935 | Unliquidated | TRX[500] | | |
| 10088936 | Unliquidated | TRX[500] | | |
| 10088937 | Unliquidated | TRX[500] | | |
| 10088938 | Unliquidated | TRX[500] | | |
| 10088939 | Unliquidated | BTC[.00001173], ETH[.00215983], ETHW[.00215983], JPY[0.11], TRX[.298735] | | |
| 10088940 | Unliquidated | TRX[500] | | |
| 10088941 | Unliquidated | TRX[500] | | |
| 10088942 | Unliquidated | BTC[4.5], EUR[0.00], GYEN[62080], MIOTA[20], USD[0.01], USDC[111130] | | |
| 10088943 | Unliquidated | TRX[500] | | |
| 10088944 | Unliquidated | LTC[.00102084], STAC[330], TRX[.411687] | | |
| 10088945 | Unliquidated | TRX[500] | | |
| 10088946 | Unliquidated | TRX[500] | | |
| 10088947 | Unliquidated | BTC[.0013], EUR[0.00], JPY[1.45], USD[0.38] | | |
| 10088948 | Unliquidated | EUR[3.38], USD[2.32], USDC[.5], XRP[.65130191] | | |
| 10088949 | Unliquidated | TRX[500] | | |
| 10088950 | Unliquidated | TRX[500] | | |
| 10088951 | Unliquidated | TRX[500] | | |
| 10088952 | Unliquidated | TRX[500] | | |
| 10088953 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10088954 | Unliquidated | TRX[500] | | |
| 10088955 | Unliquidated | TRX[500] | | |
| 10088956 | Unliquidated | TRX[500] | | |
| 10088957 | Unliquidated | NEO[.69999999], TRX[500], USD[0.06] | | |
| 10088958 | Unliquidated | TRX[500] | | |
| 10088959 | Unliquidated | TRX[500] | | |
| 10088960 | Unliquidated | USD[0.00] | | |
| 10088961 | Unliquidated | BTC[.00041617], ETH[.16830419], ETHW[.16830419], QASH[87] | | |
| 10088962 | Unliquidated | SGD[1.00] | | |
| 10088963 | Unliquidated | TRX[500] | | |
| 10088964 | Unliquidated | TRX[500] | | |
| 10088965 | Unliquidated | TRX[500] | | |
| 10088966 | Unliquidated | BCH[.00004693], BTC[.00004709] | | |
| 10088967 | Unliquidated | TRX[500] | | |
| 10088968 | Unliquidated | TRX[500] | | |
| 10088969 | Unliquidated | BTC[6.50203833], ETH[.1009779], ETHW[.1009779], JPY[12.59], SGD[1786.17] | | |
| 10088970 | Unliquidated | TRX[500] | | |
| 10088971 | Unliquidated | TRX[500] | | |
| 10088972 | Unliquidated | TRX[500] | | |
| 10088973 | Unliquidated | TRX[500] | | |
| 10088974 | Unliquidated | TRX[500] | | |
| 10088975 | Unliquidated | TRX[500] | | |
| 10088976 | Unliquidated | TRX[500] | | |
| 10088977 | Unliquidated | BTC[.00009877], SGD[0.00], USD[0.02], USDT[.00001] | | |
| 10088978 | Unliquidated | BTC[.01430906], QASH[.00038135], USD[0.00] | | |
| 10088979 | Unliquidated | TRX[500] | | |
| 10088980 | Unliquidated | BTC[.028], USD[23.37] | | |
| 10088981 | Unliquidated | AUD[0.10], BTC[.00001348], ETH[.00056993], ETHW[.00056993], FTT[.49170139], JPY[1.16], QASH[.00000439], SGD[0.18], USD[0.03], USDC[.00302362], USDT[.851442], XRP[.000007], XSGD[15] | | |
| 10088982 | Unliquidated | ETH[.00001346], SPHTX[537] | | |
| 10088983 | Unliquidated | CHI[25], ETHW[7.67685039], FANZ[160], QASH[549.43026033], SGD[47.61] | | |
| 10088984 | Unliquidated | BTC[.00103218], ETH[.06064412], ETHW[.06064412], SGD[0.00] | | |
| 10088985 | Unliquidated | BTC[.06], ETH[.5], ETHW[.5], SGD[0.01], SOL[23], USDT[4575.777431] | | |
| 10088986 | Unliquidated | TRX[500] | | |
| 10088987 | Unliquidated | TRX[500] | | |
| 10088989 | Unliquidated | TRX[500] | | |
| 10088990 | Unliquidated | TRX[500] | | |
| 10088991 | Unliquidated | TRX[500] | | |
| 10088992 | Unliquidated | TRX[500] | | |
| 10088993 | Unliquidated | TRX[500] | | |
| 10088994 | Unliquidated | TRX[500] | | |
| 10088995 | Unliquidated | ETH[.0006534], JPY[247.55], USD[1.78] | | |
| 10088996 | Unliquidated | TRX[500] | | |
| 10088997 | Unliquidated | TRX[500] | | |
| 10088998 | Unliquidated | BTC[.00000046], QASH[.00000091], SGD[0.28], TRX[.000001] | | |
| 10088999 | Unliquidated | TRX[500] | | |
| 10089000 | Unliquidated | TPAY[100.9999], TRX[500] | | |
| 10089001 | Unliquidated | ETH[.00000999], ETHW[.00000999], JPY[94.67] | | |
| 10089002 | Unliquidated | BCH[1.02800002], BTC[.13269007], ETH[1.21169747], ETHW[1.21169747], SGD[6.03], USD[5.42], USDT[22.2] | | |
| 10089003 | Unliquidated | TRX[500] | | |
| 10089004 | Unliquidated | TRX[500] | | |
| 10089005 | Unliquidated | TRX[500] | | |
| 10089006 | Unliquidated | TRX[500] | | |
| 10089007 | Unliquidated | SGD[50.73] | | |
| 10089008 | Unliquidated | TRX[500] | | |
| 10089009 | Unliquidated | BTC[.000213], ETH[.62724549] | | |
| 10089010 | Unliquidated | TRX[500] | | |
| 10089011 | Unliquidated | TRX[500] | | |
| 10089012 | Unliquidated | JPY[0.00], QASH[50.81699712], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089013 | Unliquidated | TRX[500] | | |
| 10089014 | Unliquidated | EUR[0.53] | | |
| 10089015 | Unliquidated | BTC[.00001269], ETH[.00699474], KRL[.00032759], NEO[.00000001], REP[.03], SGD[0.00] | | |
| 10089016 | Unliquidated | TRX[500] | | |
| 10089017 | Unliquidated | TRX[500] | | |
| 10089018 | Unliquidated | BTC[.00000049], QTUM[.04998905], SGD[0.00] | | |
| 10089019 | Unliquidated | TRX[500] | | |
| 10089020 | Unliquidated | FANZ[160], QASH[.26087621], SGD[3.21], USD[0.03] | | |
| 10089021 | Unliquidated | TRX[500] | | |
| 10089022 | Unliquidated | TRX[500] | | |
| 10089023 | Unliquidated | LINK[10.02452771], QASH[1522.93213605], SGD[0.84], SNX[20.36754258], USDT[111.007203], XRP[100.34833404], XSGD[15] | | |
| 10089024 | Unliquidated | TRX[500] | | |
| 10089025 | Unliquidated | BCH[.000236], BTC[.00023684] | | |
| 10089026 | Unliquidated | BCH[.81052111], CHI[25], FANZ[160], NEO[.03074087], QASH[1532.10334386], SGD[0.41], USD[0.28], USDC[15.82873452], USDT[156.27738], XRP[1.46364854] | | |
| 10089027 | Unliquidated | ETH[.27024658], ETHW[.27024658], ETN[10000], SGD[0.00] | | |
| 10089028 | Unliquidated | SGD[0.91] | | |
| 10089030 | Unliquidated | FANZ[160], NEO[1.33663366], TRX[500] | | |
| 10089031 | Unliquidated | TRX[500] | | |
| 10089032 | Unliquidated | TRX[500] | | |
| 10089033 | Unliquidated | TRX[500] | | |
| 10089034 | Unliquidated | TRX[500] | | |
| 10089035 | Unliquidated | TRX[500] | | |
| 10089036 | Unliquidated | TRX[500] | | |
| 10089037 | Unliquidated | TRX[500] | | |
| 10089038 | Unliquidated | TRX[500] | | |
| 10089039 | Unliquidated | FANZ[320], IXT[619.7], QASH[100], USD[490.17] | | |
| 10089040 | Unliquidated | TRX[500] | | |
| 10089041 | Unliquidated | TRX[500] | | |
| 10089042 | Unliquidated | TRX[500] | | |
| 10089043 | Unliquidated | TRX[500] | | |
| 10089044 | Unliquidated | TRX[500] | | |
| 10089045 | Unliquidated | BTC[.0000357], TRX[500] | | |
| 10089046 | Unliquidated | TRX[500] | | |
| 10089047 | Unliquidated | TRX[500] | | |
| 10089048 | Unliquidated | TRX[500] | | |
| 10089049 | Unliquidated | TRX[500] | | |
| 10089050 | Unliquidated | TRX[500] | | |
| 10089051 | Unliquidated | TRX[500] | | |
| 10089052 | Unliquidated | TRX[500] | | |
| 10089053 | Unliquidated | BTC[.1327975], ETH[1], INR[23.00] | | |
| 10089054 | Unliquidated | TRX[500] | | |
| 10089055 | Unliquidated | TRX[500] | | |
| 10089056 | Unliquidated | QCTN[50], TRX[500] | | |
| 10089057 | Unliquidated | TRX[500] | | |
| 10089058 | Unliquidated | BCH[.00001983], BTC[.00012032], USD[1.00] | | |
| 10089059 | Unliquidated | TRX[500] | | |
| 10089060 | Unliquidated | TRX[500] | | |
| 10089061 | Unliquidated | TRX[500] | | |
| 10089062 | Unliquidated | TRX[500] | | |
| 10089063 | Unliquidated | TRX[500] | | |
| 10089064 | Unliquidated | TRX[500] | | |
| 10089065 | Unliquidated | SGD[145.32] | | |
| 10089066 | Unliquidated | TRX[500] | | |
| 10089067 | Unliquidated | TRX[500] | | |
| 10089068 | Unliquidated | TRX[500] | | |
| 10089070 | Unliquidated | TRX[500] | | |
| 10089071 | Unliquidated | ETH[.00205], TRX[500] | | |
| 10089072 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089073 | Unliquidated | TRX[500] | | |
| 10089074 | Unliquidated | ETH[.78999983], USD[0.33] | | |
| 10089075 | Unliquidated | TRX[500] | | |
| 10089076 | Unliquidated | AUD[0.04], FANZ[100], JPY[0.00], NEO[.00764708], USD[0.51] | | |
| 10089077 | Unliquidated | TRX[500] | | |
| 10089078 | Unliquidated | TRX[500] | | |
| 10089079 | Unliquidated | TRX[500] | | |
| 10089080 | Unliquidated | TRX[500] | | |
| 10089081 | Unliquidated | TRX[500] | | |
| 10089082 | Unliquidated | BTC[3.0677111], ETH[.0013], ETHW[.0013], NEO[13.5], SGD[11.62], USD[199.42] | | |
| 10089083 | Unliquidated | TRX[500] | | |
| 10089084 | Unliquidated | TRX[500] | | |
| 10089085 | Unliquidated | BCH[.00000104], BTC[.10102808], DOT[51], ETH[8.46345959], ETHW[8.46345959], FANZ[160], FTT[48.05503784], HART[416], ILK[100], QASH[250.00000361], SAND[100], SOL[9.65130772], UNI[51.37338463], USDC[155.406004], USDT[.005919] | | |
| 10089086 | Unliquidated | TRX[500] | | |
| 10089087 | Unliquidated | FANZ[60], QASH[8.28436557], SGD[0.04], USD[0.00] | | |
| 10089088 | Unliquidated | TRX[500] | | |
| 10089089 | Unliquidated | EUR[0.00], TRX[500] | | |
| 10089090 | Unliquidated | TRX[500] | | |
| 10089091 | Unliquidated | TRX[500] | | |
| 10089092 | Unliquidated | SGD[1.00], TRX[500], USD[0.71] | | |
| 10089093 | Unliquidated | TRX[500] | | |
| 10089094 | Unliquidated | AUD[0.00], USD[0.33] | | |
| 10089095 | Unliquidated | TRX[500] | | |
| 10089096 | Unliquidated | TRX[500] | | |
| 10089097 | Unliquidated | SGD[413.20] | | |
| 10089098 | Unliquidated | BTC[.00016395], TRX[500] | | |
| 10089099 | Unliquidated | QASH[52.25871713], SGD[0.01], USD[0.27] | | |
| 10089100 | Unliquidated | TRX[3825] | | |
| 10089101 | Unliquidated | TRX[500] | | |
| 10089102 | Unliquidated | TRX[500] | | |
| 10089103 | Unliquidated | TRX[500] | | |
| 10089104 | Unliquidated | TRX[500] | | |
| 10089105 | Unliquidated | TRX[500] | | |
| 10089106 | Unliquidated | TRX[500] | | |
| 10089107 | Unliquidated | AUD[0.39], CAN[667.86319008], CHI[25], EARTH[20000], ELY[11325], ETN[5000], FANZ[160], GATE[2000], GZE[500], PWV[9335.15], QASH[1392.48217988], SAL[1000], SGD[0.00], SNIP[35000], SPHTX[8000.00004521], TPT[1000], VUU[10229.8] | | |
| 10089108 | Unliquidated | TRX[500] | | |
| 10089109 | Unliquidated | TRX[500] | | |
| 10089110 | Unliquidated | TRX[500] | | |
| 10089111 | Unliquidated | BTC[.000745], USD[14.76] | | |
| 10089112 | Unliquidated | TRX[500] | | |
| 10089113 | Unliquidated | TRX[500] | | |
| 10089114 | Unliquidated | TRX[500] | | |
| 10089115 | Unliquidated | TRX[500] | | |
| 10089116 | Unliquidated | BTC[.0002127] | | |
| 10089117 | Unliquidated | TRX[500] | | |
| 10089118 | Unliquidated | BTC[.00002161], ETH[.34174671], ETHW[.34174671], JPY[7852.08], TRX[500] | | |
| 10089119 | Unliquidated | TRX[500] | | |
| 10089120 | Unliquidated | TRX[500] | | |
| 10089121 | Unliquidated | FANZ[160], QASH[410.85], SGD[0.02] | | |
| 10089122 | Unliquidated | TRX[500] | | |
| 10089123 | Unliquidated | TRX[500] | | |
| 10089124 | Unliquidated | TRX[500] | | |
| 10089125 | Unliquidated | TRX[500] | | |
| 10089126 | Unliquidated | TRX[500] | | |
| 10089127 | Unliquidated | BCH[.01], BTC[.01003568] | | |
| 10089128 | Unliquidated | TRX[500] | | |
| 10089129 | Unliquidated | TRX[500] | | |
| 10089130 | Unliquidated | TRX[500] | | |
| 10089131 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089132 | Unliquidated | BCH[.00000259], SGD[0.01] | | |
| 10089133 | Unliquidated | BCH[.00593], SGD[3.93] | | |
| 10089134 | Unliquidated | TRX[500] | | |
| 10089135 | Unliquidated | TRX[500] | | |
| 10089136 | Unliquidated | TRX[500] | | |
| 10089137 | Unliquidated | TRX[500] | | |
| 10089138 | Unliquidated | ETHW[.00431777], FANZ[160], SGD[0.01], USD[0.00], XLM[.00000002], XRP[.00000076] | | |
| 10089139 | Unliquidated | TRX[500] | | |
| 10089140 | Unliquidated | TRX[500] | | |
| 10089141 | Unliquidated | SGD[25.81] | | |
| 10089142 | Unliquidated | BTC[.00000117], ETH[.00000041], ETHW[.00000041], FANZ[160], FTT[.00000038], QASH[.00000115], SGD[0.37], USD[0.00] | | |
| 10089143 | Unliquidated | TRX[500] | | |
| 10089144 | Unliquidated | ETH[.01080603], FCT[.08975], LTC[.00096509], QTUM[5.08], TRX[.000063], XLM[.00005556], XRP[.000103] | | |
| 10089145 | Unliquidated | TRX[500] | | |
| 10089146 | Unliquidated | TRX[500] | | |
| 10089147 | Unliquidated | TRX[500] | | |
| 10089148 | Unliquidated | TRX[500] | | |
| 10089149 | Unliquidated | TRX[500] | | |
| 10089150 | Unliquidated | TRX[500] | | |
| 10089151 | Unliquidated | BCH[.00302259], BTC[.00001071], PHP[0.26], QTUM[1.24965789], USD[0.79] | | |
| 10089152 | Unliquidated | TRX[500] | | |
| 10089153 | Unliquidated | TRX[500] | | |
| 10089154 | Unliquidated | TRX[500] | | |
| 10089155 | Unliquidated | TRX[500] | | |
| 10089156 | Unliquidated | TRX[500] | | |
| 10089157 | Unliquidated | JPY[0.15], TRX[500] | | |
| 10089158 | Unliquidated | JPY[170.80], XRP[240] | | |
| 10089159 | Unliquidated | USD[835.43] | | |
| 10089160 | Unliquidated | TRX[500] | | |
| 10089161 | Unliquidated | TRX[500] | | |
| 10089162 | Unliquidated | TRX[500] | | |
| 10089163 | Unliquidated | TRX[500] | | |
| 10089164 | Unliquidated | TRX[500] | | |
| 10089165 | Unliquidated | TRX[500] | | |
| 10089166 | Unliquidated | TRX[500] | | |
| 10089167 | Unliquidated | ETH[.058], SGD[3.09], TRX[500] | | |
| 10089168 | Unliquidated | TRX[500] | | |
| 10089169 | Unliquidated | TRX[500] | | |
| 10089170 | Unliquidated | TRX[500] | | |
| 10089171 | Unliquidated | TRX[500] | | |
| 10089172 | Unliquidated | TRX[500] | | |
| 10089173 | Unliquidated | TRX[500] | | |
| 10089174 | Unliquidated | TRX[500] | | |
| 10089175 | Unliquidated | TRX[500] | | |
| 10089176 | Unliquidated | TRX[500] | | |
| 10089177 | Unliquidated | NEO[.00999997], SGD[1.51], TRX[500] | | |
| 10089178 | Unliquidated | TRX[500] | | |
| 10089179 | Unliquidated | TRX[500] | | |
| 10089180 | Unliquidated | TRX[500] | | |
| 10089181 | Unliquidated | BCH[.06], BTC[.06021408] | | |
| 10089182 | Unliquidated | TRX[500] | | |
| 10089183 | Unliquidated | BTC[.00008842], QASH[.97061196], SGD[53.78], USD[7.42] | | |
| 10089184 | Unliquidated | INR[1.68], SGD[0.00] | | |
| 10089185 | Unliquidated | TRX[500] | | |
| 10089186 | Unliquidated | TRX[500] | | |
| 10089187 | Unliquidated | TRX[500] | | |
| 10089188 | Unliquidated | BTC[.00019633], TRX[500], XRP[71] | | |
| 10089189 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089190 | Unliquidated | BTC[.0003621] | | |
| 10089191 | Unliquidated | TRX[500] | | |
| 10089192 | Unliquidated | TRX[500] | | |
| 10089193 | Unliquidated | TRX[500] | | |
| 10089194 | Unliquidated | TRX[500] | | |
| 10089195 | Unliquidated | TRX[500] | | |
| 10089196 | Unliquidated | TRX[500] | | |
| 10089197 | Unliquidated | TRX[500] | | |
| 10089198 | Unliquidated | TRX[500] | | |
| 10089199 | Unliquidated | TRX[500] | | |
| 10089200 | Unliquidated | TRX[500] | | |
| 10089201 | Unliquidated | BTC[.00000027], JPY[630.43], QASH[3] | | |
| 10089202 | Unliquidated | TRX[500] | | |
| 10089203 | Unliquidated | TRX[500] | | |
| 10089204 | Unliquidated | TRX[500] | | |
| 10089205 | Unliquidated | FANZ[160], HART[416], USD[0.38] | | |
| 10089207 | Unliquidated | TRX[500] | | |
| 10089208 | Unliquidated | TRX[500] | | |
| 10089209 | Unliquidated | CHI[25], ETH[.3387], ETHW[.3387], QASH[1397.30000019], SGD[9.66] | | |
| 10089210 | Unliquidated | ETH[.00086165], ETHW[.00086165], FTT[.32906777], QASH[.0000025], USDC[.00439516] | | |
| 10089211 | Unliquidated | USD[0.01] | | |
| 10089212 | Unliquidated | BTC[.01648024], ETHW[1.45253586], MTC[18816.66533073], USD[0.75] | | |
| 10089213 | Unliquidated | BCH[.00039968], BTC[.0004011] | | |
| 10089214 | Unliquidated | SGD[0.87] | | |
| 10089215 | Unliquidated | TRX[500] | | |
| 10089216 | Unliquidated | TRX[500] | | |
| 10089217 | Unliquidated | TRX[500] | | |
| 10089218 | Unliquidated | TRX[500] | | |
| 10089219 | Unliquidated | CHI[65], DASH[1], ETH[.00255], ETHW[.00255], EUR[1.38], FANZ[160], NEO[.01], QASH[69408.61055985], USD[0.00], XRP[3428.29740347] | | |
| 10089220 | Unliquidated | CRO[5.96109604], GAT[2985.1912], VUU[4480] | | |
| 10089221 | Unliquidated | TRX[500] | | |
| 10089222 | Unliquidated | TRX[500] | | |
| 10089223 | Unliquidated | TRX[500] | | |
| 10089224 | Unliquidated | JPY[33806.67] | | |
| 10089225 | Unliquidated | TRX[500] | | |
| 10089226 | Unliquidated | TRX[500] | | |
| 10089227 | Unliquidated | TRX[500] | | |
| 10089228 | Unliquidated | TRX[500] | | |
| 10089229 | Unliquidated | BTC[.0003944] | | |
| 10089230 | Unliquidated | TRX[500] | | |
| 10089231 | Unliquidated | TRX[500] | | |
| 10089232 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10089233 | Unliquidated | TRX[500] | | |
| 10089234 | Unliquidated | TRX[500] | | |
| 10089235 | Unliquidated | TRX[500] | | |
| 10089236 | Unliquidated | TRX[500] | | |
| 10089237 | Unliquidated | TRX[500] | | |
| 10089238 | Unliquidated | TRX[500], XRP[.0001] | | |
| 10089239 | Unliquidated | TRX[500] | | |
| 10089240 | Unliquidated | SGD[0.03], USD[0.00] | | |
| 10089241 | Unliquidated | SGD[0.40] | | |
| 10089242 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10089243 | Unliquidated | TRX[500] | | |
| 10089244 | Unliquidated | AUD[0.77], BTC[.00000005], ETH[.00559232], JPY[25.68], USD[1.88] | | |
| 10089245 | Unliquidated | SGD[100.00] | | |
| 10089246 | Unliquidated | BTC[.00000004], USD[0.00] | | |
| 10089247 | Unliquidated | TRX[500] | | |
| 10089248 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089249 | Unliquidated | TRX[500] | | |
| 10089250 | Unliquidated | SGD[0.00], USD[0.04] | | |
| 10089251 | Unliquidated | TRX[500] | | |
| 10089252 | Unliquidated | TRX[500] | | |
| 10089253 | Unliquidated | BCH[.00000013], JPY[312.82], USD[1.48] | | |
| 10089254 | Unliquidated | TRX[500] | | |
| 10089255 | Unliquidated | TRX[500] | | |
| 10089256 | Unliquidated | TRX[500] | | |
| 10089257 | Unliquidated | TRX[500] | | |
| 10089258 | Unliquidated | QASH[.00571267], USD[0.15], XRP[.00000067] | | |
| 10089259 | Unliquidated | SGD[0.00] | | |
| 10089260 | Unliquidated | TRX[500] | | |
| 10089261 | Unliquidated | TRX[500] | | |
| 10089262 | Unliquidated | BTC[.0000334], TRX[500], XRP[182] | | |
| 10089263 | Unliquidated | AUD[2833.81], BCH[.00894758], BTC[1.60678739], ETH[2.45244467], ETHW[2.45244467], FANZ[160], QASH[.10676544], UBTC[1.1003], USD[8.29], XRP[54.75] | | |
| 10089264 | Unliquidated | TRX[500] | | |
| 10089265 | Unliquidated | TRX[500] | | |
| 10089266 | Unliquidated | FANZ[160], JPY[11.06], QASH[.00000106], USD[1.15] | | |
| 10089267 | Unliquidated | INR[0.35] | | |
| 10089268 | Unliquidated | TRX[500] | | |
| 10089269 | Unliquidated | TRX[500] | | |
| 10089270 | Unliquidated | TRX[500] | | |
| 10089271 | Unliquidated | EUR[0.08] | | |
| 10089272 | Unliquidated | SGD[0.01], USD[0.02] | | |
| 10089273 | Unliquidated | TRX[500] | | |
| 10089274 | Unliquidated | TRX[500] | | |
| 10089275 | Unliquidated | TRX[500] | | |
| 10089276 | Unliquidated | CHI[25], FANZ[160], QASH[697.5], TRX[500] | | |
| 10089277 | Unliquidated | TRX[500] | | |
| 10089278 | Unliquidated | TRX[500] | | |
| 10089279 | Unliquidated | IDR[5160.42] | | |
| 10089280 | Unliquidated | QASH[.00001192], SGD[0.70], USD[0.23] | | |
| 10089281 | Unliquidated | BTC[.01765131], CHI[25], ETH[.06833247], ETHW[.06833247], EUR[0.00], FTT[3.4596039], QASH[.00000266], SGD[0.00] | | |
| 10089282 | Unliquidated | BTC[.081661], SGD[0.30] | | |
| 10089283 | Unliquidated | ETH[.02968454] | | |
| 10089284 | Unliquidated | TRX[500] | | |
| 10089285 | Unliquidated | TRX[500] | | |
| 10089286 | Unliquidated | BTC[.00109739], JPY[94.07], LTC[.00003378], SGD[0.00], USD[0.01] | | |
| 10089287 | Unliquidated | TRX[500] | | |
| 10089288 | Unliquidated | TRX[500] | | |
| 10089289 | Unliquidated | BTC[.00091232], SPHTX[5150] | | |
| 10089290 | Unliquidated | TRX[500] | | |
| 10089291 | Unliquidated | TRX[500] | | |
| 10089292 | Unliquidated | TRX[500] | | |
| 10089293 | Unliquidated | TRX[500] | | |
| 10089294 | Unliquidated | ETH[.00000001], SGD[49.12] | | |
| 10089295 | Unliquidated | TRX[500] | | |
| 10089296 | Unliquidated | SGD[0.41], USDT[.195], XLM[.00000005] | | |
| 10089297 | Unliquidated | HART[416], TRX[500] | | |
| 10089298 | Unliquidated | TRX[500] | | |
| 10089299 | Unliquidated | TRX[500] | | |
| 10089300 | Unliquidated | TRX[500] | | |
| 10089301 | Unliquidated | TRX[500] | | |
| 10089302 | Unliquidated | BTC[.09985586], ETH[2.015], ETHW[2.015], JPY[37.57], SGD[2913.48], USDT[.004527] | | |
| 10089303 | Unliquidated | TRX[500] | | |
| 10089304 | Unliquidated | TRX[500] | | |
| 10089305 | Unliquidated | TRX[500] | | |
| 10089306 | Unliquidated | BTC[.00000022], ETH[.00023725], ETHW[.00023725], FTT[18.73022666], QASH[.00000381], RFOX[.15] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089307 | Unliquidated | BTC[.00000016], JPY[10.00], SGD[0.42], USD[0.00] | | |
| 10089308 | Unliquidated | TRX[500] | | |
| 10089309 | Unliquidated | TRX[500] | | |
| 10089310 | Unliquidated | JPY[25.52] | | |
| 10089311 | Unliquidated | BTC[.00004298], TRX[500], XRP[29] | | |
| 10089312 | Unliquidated | TRX[500] | | |
| 10089313 | Unliquidated | BTC[.00000199] | | |
| 10089314 | Unliquidated | USD[18.17] | | |
| 10089315 | Unliquidated | TRX[500] | | |
| 10089316 | Unliquidated | TRX[500] | | |
| 10089317 | Unliquidated | TRX[500] | | |
| 10089318 | Unliquidated | TRX[500] | | |
| 10089319 | Unliquidated | TRX[500] | | |
| 10089320 | Unliquidated | TRX[500] | | |
| 10089321 | Unliquidated | TRX[500] | | |
| 10089322 | Unliquidated | SGD[10.00], TRX[500] | | |
| 10089323 | Unliquidated | USD[51.68] | | |
| 10089324 | Unliquidated | TRX[500] | | |
| 10089325 | Unliquidated | SGD[0.18] | | |
| 10089326 | Unliquidated | TRX[500] | | |
| 10089327 | Unliquidated | BCH[.00033699], BTC[.0000012] | | |
| 10089328 | Unliquidated | TRX[500] | | |
| 10089329 | Unliquidated | TRX[500] | | |
| 10089330 | Unliquidated | BCH[.165], BTC[.00312772], NEO[1], QASH[25.11193871], STORJ[5.03333333], TRX[994.382022], USDT[3.56], XEM[20.199965] | | |
| 10089331 | Unliquidated | BTC[.00005853], CHI[25], ETHW[.00006074], ETN[1441.82], QASH[.00000003], TRX[510.091421], USD[0.00], XRP[.00000001] | | |
| 10089332 | Unliquidated | BCH[.00009292], BTC[.00000033], SGD[7.48] | | |
| 10089333 | Unliquidated | TRX[500] | | |
| 10089334 | Unliquidated | BTC[.00016109], SGD[1.25], USD[4.02] | | |
| 10089335 | Unliquidated | BTC[.0173722], ETH[.2], ETHW[.2], SGD[1164.34], SOL[2.42643989], TRX[500] | | |
| 10089336 | Unliquidated | TRX[500] | | |
| 10089337 | Unliquidated | TRX[500] | | |
| 10089338 | Unliquidated | TRX[500] | | |
| 10089339 | Unliquidated | TRX[500] | | |
| 10089340 | Unliquidated | TRX[500] | | |
| 10089341 | Unliquidated | TRX[500] | | |
| 10089342 | Unliquidated | TRX[500] | | |
| 10089343 | Unliquidated | TRX[500] | | |
| 10089344 | Unliquidated | TRX[500] | | |
| 10089345 | Unliquidated | TRX[500] | | |
| 10089346 | Unliquidated | BTC[.00000814], SGD[0.01] | | |
| 10089347 | Unliquidated | JPY[42.38] | | |
| 10089348 | Unliquidated | FANZ[160], TRX[500] | | |
| 10089349 | Unliquidated | TRX[500] | | |
| 10089350 | Unliquidated | TRX[500] | | |
| 10089351 | Unliquidated | TRX[500] | | |
| 10089353 | Unliquidated | TRX[500] | | |
| 10089354 | Unliquidated | TRX[500] | | |
| 10089355 | Unliquidated | CHI[25], FANZ[160], SGD[2.20] | | |
| 10089356 | Unliquidated | SGD[3.38] | | |
| 10089357 | Unliquidated | TRX[500] | | |
| 10089358 | Unliquidated | TRX[500] | | |
| 10089359 | Unliquidated | BCH[.00000001], BTC[.007145], SGD[0.00], USD[1.34], XRP[1282] | | |
| 10089360 | Unliquidated | BCH[.006], BTC[.0000214], IDR[144366.67], USD[283.11] | | |
| 10089361 | Unliquidated | TRX[500] | | |
| 10089362 | Unliquidated | TRX[500] | | |
| 10089363 | Unliquidated | USD[0.09] | | |
| 10089364 | Unliquidated | BTC[.000041], SGD[0.01], USD[6.29] | | |
| 10089365 | Unliquidated | ETH[.00141817], ETHW[.00141817], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089366 | Unliquidated | TRX[500] | | |
| 10089367 | Unliquidated | TRX[500] | | |
| 10089368 | Unliquidated | BCH[.10900432], BTC[.00339324], USD[2.19], USDT[2.35] | | |
| 10089370 | Unliquidated | TRX[500] | | |
| 10089371 | Unliquidated | TRX[500] | | |
| 10089372 | Unliquidated | TRX[500] | | |
| 10089373 | Unliquidated | SGD[0.00], TRX[500] | | |
| 10089374 | Unliquidated | BTC[.00307294], CHI[25], EUR[0.01], USD[0.01] | | |
| 10089375 | Unliquidated | CHI[65], ETH[.00007776], FANZ[160], HART[416], NEO[.0066379], QASH[.00400288], SGD[0.01], SPHTX[.074979] | | |
| 10089376 | Unliquidated | SGD[2.00], TRX[500] | | |
| 10089377 | Unliquidated | FANZ[100], QASH[20], TRX[500] | | |
| 10089378 | Unliquidated | ETH[.000001], USD[0.00] | | |
| 10089379 | Unliquidated | BTC[.00013801], ETH[.00006777] | | |
| 10089380 | Unliquidated | FANZ[160], QASH[.00137371], XLM[1], XRP[.000054] | | |
| 10089381 | Unliquidated | TRX[500] | | |
| 10089382 | Unliquidated | TRX[500] | | |
| 10089383 | Unliquidated | TRX[500] | | |
| 10089384 | Unliquidated | TRX[500] | | |
| 10089385 | Unliquidated | BCH[.00005043], BTC[.00000017], SGD[20.20] | | |
| 10089386 | Unliquidated | BTC[.02121813], TRX[500] | | |
| 10089387 | Unliquidated | TRX[500] | | |
| 10089388 | Unliquidated | TRX[500] | | |
| 10089389 | Unliquidated | TRX[500] | | |
| 10089390 | Unliquidated | TRX[500] | | |
| 10089391 | Unliquidated | TRX[500] | | |
| 10089392 | Unliquidated | EUR[0.01], FANZ[160], JPY[0.00], MRK[4202.46330588], USD[0.00] | | |
| 10089393 | Unliquidated | ETH[.03], ETHW[.03], LTC[.00000001], QASH[683.25417007], SAND[7933.52657235], SGD[0.25], USD[0.00], USDT[20.03245], XRP[.00000001] | | |
| 10089394 | Unliquidated | BTC[.00014924] | | |
| 10089395 | Unliquidated | TRX[500] | | |
| 10089396 | Unliquidated | TRX[500] | | |
| 10089397 | Unliquidated | TRX[500] | | |
| 10089398 | Unliquidated | TRX[500] | | |
| 10089399 | Unliquidated | TRX[500] | | |
| 10089400 | Unliquidated | TRX[500] | | |
| 10089401 | Unliquidated | TRX[500] | | |
| 10089402 | Unliquidated | TRX[500] | | |
| 10089403 | Unliquidated | JPY[173.28], QCTN[50] | | |
| 10089404 | Unliquidated | TRX[500] | | |
| 10089405 | Unliquidated | TRX[500] | | |
| 10089406 | Unliquidated | TRX[500] | | |
| 10089407 | Unliquidated | ETH[.0006], ETHW[.0006], SGD[13.30] | | |
| 10089408 | Unliquidated | TRX[500] | | |
| 10089409 | Unliquidated | TRX[500] | | |
| 10089410 | Unliquidated | TRX[500] | | |
| 10089411 | Unliquidated | BCH[.00000007], BTC[.00020317], ETH[.00000128], FANZ[100], QASH[20], SGD[1.03], USD[0.69] | | |
| 10089412 | Unliquidated | TRX[500] | | |
| 10089413 | Unliquidated | TRX[500] | | |
| 10089414 | Unliquidated | JPY[4.64] | | |
| 10089415 | Unliquidated | TRX[500] | | |
| 10089416 | Unliquidated | SGD[0.01] | | |
| 10089417 | Unliquidated | TRX[500] | | |
| 10089418 | Unliquidated | BTC[.00331368], JPY[8.49], USD[0.00] | | |
| 10089419 | Unliquidated | TRX[500] | | |
| 10089420 | Unliquidated | TRX[500] | | |
| 10089421 | Unliquidated | JPY[1.40], USD[0.08] | | |
| 10089422 | Unliquidated | JPY[0.20], SGD[60.17], TRX[.000037], USD[0.12] | | |
| 10089423 | Unliquidated | TRX[500] | | |
| 10089424 | Unliquidated | ETH[.00120177], FANZ[160], USD[3.50], USDC[1.86948685], XRP[.783984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089425 | Unliquidated | TRX[500] | | |
| 10089426 | Unliquidated | BTC[.00000941], TRX[500], XRP[29.5] | | |
| 10089427 | Unliquidated | TRX[500] | | |
| 10089428 | Unliquidated | TRX[500] | | |
| 10089429 | Unliquidated | TRX[500] | | |
| 10089430 | Unliquidated | TRX[500] | | |
| 10089431 | Unliquidated | BTC[.00009453], LTC[.38], TRX[500] | | |
| 10089432 | Unliquidated | TRX[500] | | |
| 10089433 | Unliquidated | TRX[500] | | |
| 10089434 | Unliquidated | TRX[500] | | |
| 10089435 | Unliquidated | TRX[500] | | |
| 10089436 | Unliquidated | TRX[500] | | |
| 10089437 | Unliquidated | BCH[.00124], BTC[.00124442] | | |
| 10089438 | Unliquidated | TRX[500] | | |
| 10089439 | Unliquidated | SGD[63.71] | | |
| 10089440 | Unliquidated | TRX[500] | | |
| 10089441 | Unliquidated | TRX[500] | | |
| 10089442 | Unliquidated | TRX[500] | | |
| 10089443 | Unliquidated | TRX[500] | | |
| 10089444 | Unliquidated | TRX[500] | | |
| 10089445 | Unliquidated | BTC[.00002988], TRX[500], XRP[499.93237] | | |
| 10089446 | Unliquidated | BCH[.05206883], BTC[.00018578], USD[0.00] | | |
| 10089447 | Unliquidated | TRX[500] | | |
| 10089448 | Unliquidated | TRX[500] | | |
| 10089449 | Unliquidated | TRX[500] | | |
| 10089450 | Unliquidated | ETH[7.03202627], ETHW[7.03202627], SGD[4308.17] | | |
| 10089451 | Unliquidated | TRX[500] | | |
| 10089452 | Unliquidated | TRX[500] | | |
| 10089453 | Unliquidated | CHI[65], EUR[0.00], GATE[1540], INR[2.81], JPY[1.44], QASH[.10800018], TPAY[34.11001], USD[0.01] | | |
| 10089454 | Unliquidated | TRX[500] | | |
| 10089455 | Unliquidated | TRX[500] | | |
| 10089456 | Unliquidated | TRX[500] | | |
| 10089457 | Unliquidated | BTC[1.42527967], SGD[8.84] | | |
| 10089458 | Unliquidated | TRX[500] | | |
| 10089459 | Unliquidated | TRX[500] | | |
| 10089460 | Unliquidated | TRX[500] | | |
| 10089461 | Unliquidated | TRX[500] | | |
| 10089462 | Unliquidated | TRX[500] | | |
| 10089463 | Unliquidated | BTC[.01] | | |
| 10089464 | Unliquidated | TRX[500] | | |
| 10089465 | Unliquidated | TRX[500] | | |
| 10089466 | Unliquidated | TRX[500] | | |
| 10089467 | Unliquidated | TRX[500] | | |
| 10089468 | Unliquidated | SPHTX[.181977], USD[0.63] | | |
| 10089469 | Unliquidated | TRX[500] | | |
| 10089470 | Unliquidated | TRX[500] | | |
| 10089471 | Unliquidated | HKD[67.91] | | |
| 10089472 | Unliquidated | TRX[500] | | |
| 10089473 | Unliquidated | BTC[.0004476], TRX[500] | | |
| 10089474 | Unliquidated | TRX[500] | | |
| 10089475 | Unliquidated | TRX[500] | | |
| 10089476 | Unliquidated | TRX[500] | | |
| 10089477 | Unliquidated | TRX[500] | | |
| 10089478 | Unliquidated | TRX[500] | | |
| 10089479 | Unliquidated | AUD[2.12], CHI[25], FANZ[160], GATE[200.0000008], XLM[.00000001] | | |
| 10089480 | Unliquidated | TRX[500] | | |
| 10089481 | Unliquidated | TRX[500] | | |
| 10089482 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089483 | Unliquidated | TRX[500] | | |
| 10089484 | Unliquidated | TRX[500] | | |
| 10089485 | Unliquidated | TRX[500] | | |
| 10089486 | Unliquidated | TRX[500] | | |
| 10089487 | Unliquidated | SGD[235.65] | | |
| 10089488 | Unliquidated | BTC[.00399965], FANZ[160] | | |
| 10089489 | Unliquidated | BCH[2], BTC[.00713604], CHI[25], QASH[2106], SGD[1.78], TRX[500], USDT[43.2] | | |
| 10089490 | Unliquidated | ETH[.00994725] | | |
| 10089491 | Unliquidated | TRX[500] | | |
| 10089492 | Unliquidated | USD[0.01] | | |
| 10089493 | Unliquidated | TRX[500] | | |
| 10089494 | Unliquidated | TRX[500] | | |
| 10089495 | Unliquidated | TRX[500] | | |
| 10089496 | Unliquidated | TRX[500] | | |
| 10089497 | Unliquidated | TRX[500] | | |
| 10089498 | Unliquidated | TRX[500] | | |
| 10089499 | Unliquidated | TRX[500] | | |
| 10089500 | Unliquidated | TRX[500] | | |
| 10089501 | Unliquidated | JPY[23096.68], QASH[.00000001], SGD[2000.00], USD[0.01], USDT[112130.0729] | | |
| 10089502 | Unliquidated | CHI[25], NEO[.05], USD[1.34] | | |
| 10089503 | Unliquidated | TRX[500] | | |
| 10089504 | Unliquidated | TRX[500] | | |
| 10089505 | Unliquidated | BCH[.00000012], BTC[.00000001], FANZ[160], GATE[3356.359886], QASH[275.00002763], QTUM[2], SGD[0.01], TRX[500] | | |
| 10089506 | Unliquidated | TRX[500] | | |
| 10089507 | Unliquidated | TRX[500] | | |
| 10089508 | Unliquidated | TRX[500] | | |
| 10089509 | Unliquidated | TRX[500] | | |
| 10089510 | Unliquidated | LTC[.1], TRX[500] | | |
| 10089511 | Unliquidated | BCH[.07707633], BTC[.00027501] | | |
| 10089512 | Unliquidated | TRX[500] | | |
| 10089513 | Unliquidated | TRX[500] | | |
| 10089514 | Unliquidated | TRX[500] | | |
| 10089515 | Unliquidated | TRX[500] | | |
| 10089516 | Unliquidated | TRX[500] | | |
| 10089517 | Unliquidated | TRX[500] | | |
| 10089518 | Unliquidated | TRX[500] | | |
| 10089519 | Unliquidated | TRX[500] | | |
| 10089520 | Unliquidated | USD[0.00] | | |
| 10089521 | Unliquidated | USD[0.01] | | |
| 10089522 | Unliquidated | TRX[500] | | |
| 10089523 | Unliquidated | TRX[500] | | |
| 10089524 | Unliquidated | TRX[500] | | |
| 10089525 | Unliquidated | BCH[.00001658], BTC[.00000005], TRX[500], USD[0.01] | | |
| 10089526 | Unliquidated | SGD[0.00] | | |
| 10089527 | Unliquidated | ETH[.829], ETHW[.829], SGD[0.00] | | |
| 10089528 | Unliquidated | BCH[.00000404], BTC[.00000001] | | |
| 10089529 | Unliquidated | TRX[500] | | |
| 10089530 | Unliquidated | BCH[.00000733], BTC[.00000002] | | |
| 10089531 | Unliquidated | TRX[500] | | |
| 10089532 | Unliquidated | TRX[500] | | |
| 10089533 | Unliquidated | TRX[500] | | |
| 10089534 | Unliquidated | TRX[500] | | |
| 10089535 | Unliquidated | TRX[500] | | |
| 10089536 | Unliquidated | TRX[500] | | |
| 10089537 | Unliquidated | TRX[500] | | |
| 10089538 | Unliquidated | TRX[500] | | |
| 10089539 | Unliquidated | SGD[0.00] | | |
| 10089540 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089541 | Unliquidated | ETH[.1], ETHW[.1], SGD[100.95] | | |
| 10089542 | Unliquidated | TRX[500] | | |
| 10089543 | Unliquidated | SGD[0.20], USD[488.39] | | |
| 10089544 | Unliquidated | TRX[500] | | |
| 10089545 | Unliquidated | BCH[.00000388], BTC[.00000001], TRX[500] | | |
| 10089546 | Unliquidated | TRX[500] | | |
| 10089547 | Unliquidated | TRX[500] | | |
| 10089548 | Unliquidated | TRX[.002114], USD[0.01], USDC[.0000007] | | |
| 10089549 | Unliquidated | TRX[500] | | |
| 10089550 | Unliquidated | BCH[.00000145] | | |
| 10089551 | Unliquidated | TRX[500] | | |
| 10089552 | Unliquidated | TRX[500] | | |
| 10089553 | Unliquidated | ETH[7.64059848], JPY[128716.14], SGD[0.95], USD[0.00] | | |
| 10089554 | Unliquidated | TRX[500] | | |
| 10089555 | Unliquidated | TRX[500] | | |
| 10089556 | Unliquidated | TRX[500] | | |
| 10089557 | Unliquidated | TRX[500], USD[178.13] | | |
| 10089558 | Unliquidated | TRX[500] | | |
| 10089559 | Unliquidated | TRX[500] | | |
| 10089560 | Unliquidated | AUD[0.02], BCH[.04238706], BTC[.00015123] | | |
| 10089561 | Unliquidated | TRX[500] | | |
| 10089562 | Unliquidated | CHI[25], USD[0.05] | | |
| 10089563 | Unliquidated | EUR[0.00], FANZI[60], JPY[35.09], QASH[.01413144], SGD[0.01], USD[0.00] | | |
| 10089564 | Unliquidated | JPY[0.01], LINK[.00139273], QASH[.05062043], RSR[590.3], SGD[0.01], TRX[.000049], USD[0.63], USDT[.05963] | | |
| 10089565 | Unliquidated | BTC[.0029921], ETH[.00000933], ETHW[.00000933], SGD[0.01], XRP[149.49134127], XSGD[15] | | |
| 10089566 | Unliquidated | FANZ[160], FTT[.00000178], QASH[.00000043], USD[0.01], XRP[.003679] | | |
| 10089567 | Unliquidated | BCH[.00197647], BTC[.00000705] | | |
| 10089568 | Unliquidated | ETH[.01426059], FANZ[160], QASH[.00126019] | | |
| 10089569 | Unliquidated | TRX[500] | | |
| 10089570 | Unliquidated | TRX[500] | | |
| 10089571 | Unliquidated | BCH[.00037785], BTC[.00037785] | | |
| 10089572 | Unliquidated | TRX[500] | | |
| 10089573 | Unliquidated | TRX[500] | | |
| 10089574 | Unliquidated | TRX[500] | | |
| 10089575 | Unliquidated | TRX[500] | | |
| 10089576 | Unliquidated | USD[0.75] | | |
| 10089577 | Unliquidated | TRX[500] | | |
| 10089578 | Unliquidated | CEL[.0017] | | |
| 10089579 | Unliquidated | TRX[500] | | |
| 10089580 | Unliquidated | BTC[.00424318] | | |
| 10089581 | Unliquidated | TRX[500] | | |
| 10089582 | Unliquidated | TRX[500] | | |
| 10089583 | Unliquidated | TRX[500] | | |
| 10089584 | Unliquidated | ETH[.52565134], ETHW[.52565134], FANZ[160], JPY[34.39], QASH[319.9134], SGD[0.26], TRX[500], USD[0.09], USDC[200] | | |
| 10089585 | Unliquidated | TRX[500] | | |
| 10089586 | Unliquidated | ABX[2640], BCH[.00050864], BTC[.00000181], ETH[.0052448], TRX[500], USD[1.98] | | |
| 10089587 | Unliquidated | TRX[500] | | |
| 10089588 | Unliquidated | TRX[500] | | |
| 10089589 | Unliquidated | BCH[.13169], BTC[.00046987], USDT[2.84] | | |
| 10089590 | Unliquidated | BTC[.00047982], INR[0.00], QASH[100], USD[0.05] | | |
| 10089591 | Unliquidated | TRX[500] | | |
| 10089592 | Unliquidated | LTC[.00004935] | | |
| 10089593 | Unliquidated | BCH[.00758274], BTC[.00658762] | | |
| 10089594 | Unliquidated | JPY[44.82], QTUM[13.40536468], SGD[0.69], TRX[500], USD[0.00] | | |
| 10089595 | Unliquidated | INR[3.91] | | |
| 10089596 | Unliquidated | SGD[525.26] | | |
| 10089597 | Unliquidated | TRX[500] | | |
| 10089598 | Unliquidated | BTC[.00000081], SGD[0.01], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089599 | Unliquidated | BTC[.00004921], TRX[500] | | |
| 10089600 | Unliquidated | TRX[500] | | |
| 10089601 | Unliquidated | TRX[500] | | |
| 10089602 | Unliquidated | TRX[500] | | |
| 10089603 | Unliquidated | TRX[500] | | |
| 10089604 | Unliquidated | TRX[500] | | |
| 10089605 | Unliquidated | QASH[20], TRX[500] | | |
| 10089606 | Unliquidated | TRX[500] | | |
| 10089607 | Unliquidated | USD[6.62] | | |
| 10089608 | Unliquidated | BTC[.13951171], ETN[553], JPY[22.06], TRX[.705282] | | |
| 10089609 | Unliquidated | TRX[500] | | |
| 10089610 | Unliquidated | FANZ[160], QASH[.00004075], SGD[0.01], SPHTX[.000024] | | |
| 10089611 | Unliquidated | AUD[0.44], BTC[.01228774], ETH[2.77312501], ETHW[2.77312501], SNX[3.56863759], USD[0.26], USDT[.941361] | | |
| 10089612 | Unliquidated | TRX[500] | | |
| 10089613 | Unliquidated | TRX[500] | | |
| 10089614 | Unliquidated | ETH[.0004], FANZ[100], TRX[500] | | |
| 10089615 | Unliquidated | HKD[1002.95] | | |
| 10089616 | Unliquidated | SGD[60.00], USD[0.34], USDT[5.36], XRP[38.91369354] | | |
| 10089617 | Unliquidated | CMCT[9263.54425], CPH[.00000001], ETH[.00000001], ETHW[.00000001], HBAR[.0374], PLI[.00000001], QASH[.00000063], SGD[0.90], TRX[.011606], TRYB[20], UKG[10], USD[0.43], USDT[1020.965919], VIDY[200000], XDC[.00000001], XNK[.16384407] | | |
| 10089618 | Unliquidated | TRX[500] | | |
| 10089619 | Unliquidated | TRX[500] | | |
| 10089620 | Unliquidated | ETH[.00059902], JPY[21.17] | | |
| 10089621 | Unliquidated | AUD[0.01], BTC[.01302838], ETH[.30444669], ETHW[.30444669], FANZ[160], FTT[.53528894], QASH[.00000579], SNX[4.34382773], SPHTX[669.05087563], USDT[.003612] | | |
| 10089622 | Unliquidated | BCH[.0003], BTC[.00000107], ETH[.00358328], USD[0.40] | | |
| 10089623 | Unliquidated | BTC[.0025], SGD[0.27] | | |
| 10089624 | Unliquidated | TRX[500] | | |
| 10089625 | Unliquidated | TRX[500] | | |
| 10089626 | Unliquidated | BCH[.054], BTC[.00403249], JPY[24.33] | | |
| 10089627 | Unliquidated | ALBT[738.16040197], BTC[.00000202], ETH[.00396097], ETHW[.00396097], EUR[0.04], GATE[1108992], HBAR[431203.17403684], QASH[1300567.59548197], SGD[0.67], USD[0.01], USDT[.386079], XDC[11035.27097478] | | |
| 10089628 | Unliquidated | BTC[.00000187], ETH[.00245347], ETHW[.00245347], NEO[.00003294], SGD[3.64], USD[0.05] | | |
| 10089629 | Unliquidated | TRX[500] | | |
| 10089630 | Unliquidated | TRX[500] | | |
| 10089631 | Unliquidated | TRX[500] | | |
| 10089632 | Unliquidated | BCH[.000002], JPY[18.36] | | |
| 10089633 | Unliquidated | AUD[0.28] | | |
| 10089635 | Unliquidated | BCH[.0982], BTC[.00035037] | | |
| 10089636 | Unliquidated | BCH[.000481], BTC[.00000171], ETH[.01] | | |
| 10089638 | Unliquidated | ETH[.001] | | |
| 10089639 | Unliquidated | BCH[.0000004], JPY[0.47], SGD[0.01], USD[0.00] | | |
| 10089640 | Unliquidated | TRX[500] | | |
| 10089641 | Unliquidated | QASH[10], TRX[500] | | |
| 10089642 | Unliquidated | TRX[500] | | |
| 10089643 | Unliquidated | TRX[500] | | |
| 10089644 | Unliquidated | TRX[500] | | |
| 10089645 | Unliquidated | TRX[500] | | |
| 10089646 | Unliquidated | SGD[2.35], USD[58.82] | | |
| 10089647 | Unliquidated | TRX[500] | | |
| 10089648 | Unliquidated | BTC[.00002272], ETH[.00045186], ETHW[.00045186], EUR[0.00], FLIXX[.69513458], SGD[0.00], USD[0.00] | | |
| 10089649 | Unliquidated | FANZ[160], QASH[126.40026542], SGD[0.15] | | |
| 10089650 | Unliquidated | TRX[500] | | |
| 10089651 | Unliquidated | BCH[.0041], BTC[.00001462], SGD[1.01] | | |
| 10089652 | Unliquidated | TRX[500] | | |
| 10089653 | Unliquidated | BTC[.0000018], FANZ[100], JPY[0.61], QASH[.00000063], SGD[0.00] | | |
| 10089654 | Unliquidated | TRX[500] | | |
| 10089655 | Unliquidated | TRX[500] | | |
| 10089656 | Unliquidated | USD[0.01] | | |
| 10089657 | Unliquidated | AUD[0.00], ETH[.0004948], ETHW[.0004948], JPY[2.54], LTC[.029], USD[0.00] | | |
| 10089658 | Unliquidated | USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089659 | Unliquidated | CHI[25], EUR[0.30], USD[0.01] | | |
| 10089660 | Unliquidated | BCH[.00000358], BTC[.00000001], USD[0.00] | | |
| 10089661 | Unliquidated | ETH[.03906054], LDC[.00037015], MITX[49.30324984], SNX[1.24938396] | | |
| 10089662 | Unliquidated | TRX[500] | | |
| 10089663 | Unliquidated | AUD[0.30], EUR[0.19], HKD[5.36], JPY[6.80], SGD[0.00], USD[0.00], USDC[1] | | |
| 10089664 | Unliquidated | BTC[.00032486], ETH[.00000317], ETHW[.00000317] | | |
| 10089665 | Unliquidated | ETH[4.8387], ETHW[4.8387], USD[1.32] | | |
| 10089666 | Unliquidated | TRX[500] | | |
| 10089667 | Unliquidated | AUD[3.54], CHI[25], EUR[0.51], FANZ[160], HKD[42.71], IDR[32774.98], INR[0.78], JPY[682.04], PHP[95.81], QASH[2734.11198838], SGD[0.03], TRX[9.2], USD[-0.79] | | |
| 10089668 | Unliquidated | SGD[0.01], USD[0.01] | | |
| 10089669 | Unliquidated | SGD[0.27] | | |
| 10089670 | Unliquidated | TRX[500] | | |
| 10089671 | Unliquidated | TRX[500] | | |
| 10089672 | Unliquidated | AUD[10.53], SAL[.00022222] | | |
| 10089673 | Unliquidated | SGD[0.00], TRX[500] | | |
| 10089674 | Unliquidated | TRX[500] | | |
| 10089675 | Unliquidated | ETH[.00048853], ETHW[.00048853] | | |
| 10089676 | Unliquidated | TRX[500] | | |
| 10089677 | Unliquidated | BTC[2.54209674], ETH[39.86463971], ETHW[39.86463971], SAND[242], SGD[0.03], USD[20301.57], XRP[13692.66765318] | | |
| 10089678 | Unliquidated | TRX[500] | | |
| 10089679 | Unliquidated | FANZ[100], SGD[5.40] | | |
| 10089680 | Unliquidated | SGD[0.06], TRX[.000044] | | |
| 10089681 | Unliquidated | BTC[.00025865], TRX[500] | | |
| 10089682 | Unliquidated | TRX[500] | | |
| 10089683 | Unliquidated | TRX[500] | | |
| 10089684 | Unliquidated | CHI[.00000001], FANZ[160], SPHTX[.00000196] | | |
| 10089685 | Unliquidated | BCH[.0282], BTC[.00010061], TRX[500] | | |
| 10089686 | Unliquidated | TRX[500] | | |
| 10089687 | Unliquidated | TRX[500] | | |
| 10089688 | Unliquidated | IDR[1903.99], USD[0.00] | | |
| 10089689 | Unliquidated | SGD[3.12], USD[0.94] | | |
| 10089690 | Unliquidated | BCH[.00000053], JPY[242.05] | | |
| 10089691 | Unliquidated | TRX[500] | | |
| 10089692 | Unliquidated | TRX[500] | | |
| 10089693 | Unliquidated | QASH[.00007147], RAKU[250.7], USD[0.00], USDC[.005089] | | |
| 10089694 | Unliquidated | TRX[500] | | |
| 10089695 | Unliquidated | SGD[0.48] | | |
| 10089696 | Unliquidated | TRX[500] | | |
| 10089697 | Unliquidated | BTC[.01275], USD[5.00] | | |
| 10089698 | Unliquidated | TRX[500] | | |
| 10089699 | Unliquidated | TRX[500] | | |
| 10089700 | Unliquidated | TRX[500] | | |
| 10089701 | Unliquidated | BCH[.00123898], BTC[.00006689], JPY[6.13], STU[1.16828009], USD[0.00] | | |
| 10089702 | Unliquidated | TRX[500] | | |
| 10089703 | Unliquidated | BTC[.00005024], ETH[.00036275], ETHW[.00036275], FANZ[100], HART[416], USD[0.64] | | |
| 10089704 | Unliquidated | BTC[.00007529], USD[1.44] | | |
| 10089705 | Unliquidated | TRX[500] | | |
| 10089706 | Unliquidated | TRX[500] | | |
| 10089707 | Unliquidated | TRX[500] | | |
| 10089708 | Unliquidated | DASH[.67], JPY[16.96], TRX[500], USD[25933.29] | | |
| 10089709 | Unliquidated | TRX[500] | | |
| 10089710 | Unliquidated | INR[2.44] | | |
| 10089711 | Unliquidated | CHI[25], EUR[0.90], JPY[419.24], QASH[.15], USD[0.01] | | |
| 10089712 | Unliquidated | AUD[0.34], ETH[.1640037], ETHW[.1640037], IDR[3785.74], TRX[500], USD[0.00] | | |
| 10089713 | Unliquidated | TRX[500] | | |
| 10089714 | Unliquidated | TRX[500] | | |
| 10089715 | Unliquidated | TRX[500] | | |
| 10089716 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089717 | Unliquidated | BCH[.01], BTC[.00003568] | | |
| 10089718 | Unliquidated | BTC[.00000022], JPY[0.06], QASH[8.28939489], USD[0.00], XRP[.42272289] | | |
| 10089719 | Unliquidated | TRX[500] | | |
| 10089720 | Unliquidated | FANZ[160], QCTN[50], TRX[500] | | |
| 10089721 | Unliquidated | TRX[500] | | |
| 10089722 | Unliquidated | TRX[500] | | |
| 10089723 | Unliquidated | TRX[500] | | |
| 10089724 | Unliquidated | TRX[500] | | |
| 10089725 | Unliquidated | TRX[500] | | |
| 10089726 | Unliquidated | BCH[.4], BTC[.2414272], ETH[3], ETHW[3], FANZ[100], QASH[18.97688357], SGD[841.02], TRX[500], USDT[8.64] | | |
| 10089727 | Unliquidated | FANZ[160], JPY[0.10], QASH[596.7058043], SGD[22.04], TRX[.000001], USD[0.00], USDC[.0063407], USDT[1.033465], XLM[.00000006], XRP[.00000007] | | |
| 10089728 | Unliquidated | JPY[27815.56], QASH[.07158634], USD[2.22], USDT[197.28566], XRP[228.72007255] | | |
| 10089729 | Unliquidated | BTC[.0422009], CHI[65], ETH[4.86015317], ETHW[4.86015317], ETN[16600], FANZ[160], GATE[30000], HBAR[16773], ICASH[1950], QASH[49679.68276461], SGD[6.22], TRX[500], USD[9.29], USDT[134.508942], XRP[1899.81594076], ZUSD[.006228] | | |
| 10089731 | Unliquidated | TRX[500] | | |
| 10089732 | Unliquidated | BTC[.01338143], ETH[2.1613], TRX[500] | | |
| 10089733 | Unliquidated | TRX[500] | | |
| 10089734 | Unliquidated | TRX[500] | | |
| 10089735 | Unliquidated | BTC[.0000554], TRX[500] | | |
| 10089736 | Unliquidated | EUR[0.00], USD[0.17], XRP[.00000022] | | |
| 10089737 | Unliquidated | TRX[500] | | |
| 10089738 | Unliquidated | BTC[.00003896] | | |
| 10089740 | Unliquidated | TRX[500] | | |
| 10089741 | Unliquidated | AUD[0.11], BTC[.00000001], CHI[25], EUR[0.02], FANZ[160], HKD[8.71], IDR[46504.03], JPY[240.40], PHP[18.19], QASH[151.39424366], SGD[4.03], USD[1.86] | | |
| 10089742 | Unliquidated | SGD[0.00], USD[249.22] | | |
| 10089743 | Unliquidated | TRX[500] | | |
| 10089744 | Unliquidated | TRX[500] | | |
| 10089745 | Unliquidated | TRX[500] | | |
| 10089746 | Unliquidated | TRX[500] | | |
| 10089747 | Unliquidated | TRX[500] | | |
| 10089748 | Unliquidated | INR[500.00] | | |
| 10089749 | Unliquidated | SGD[0.00], XRP[.00000588] | | |
| 10089751 | Unliquidated | TRX[500] | | |
| 10089752 | Unliquidated | TRX[500] | | |
| 10089753 | Unliquidated | ETH[.09] | | |
| 10089754 | Unliquidated | AQUA[4.4098452], BTC[.0018779], ETH[.000003], ETHW[.000003], JPY[0.04], QASH[.21166104], RBLX[7.5], SNX[.00428066], TRX[.736507], USD[0.01], USDT[.352808], XLM[5.32180299], XTZ[2] | | |
| 10089755 | Unliquidated | SGD[206.50] | | |
| 10089756 | Unliquidated | BCH[.0009], BTC[.03192598], ETH[3.98815], QASH[24.84896974], SGD[0.80] | | |
| 10089757 | Unliquidated | BTC[.00000005], QTUM[17.30825953] | | |
| 10089758 | Unliquidated | TRX[500] | | |
| 10089759 | Unliquidated | SGD[0.02], USD[2.00] | | |
| 10089760 | Unliquidated | IDR[0.51], USD[0.00] | | |
| 10089761 | Unliquidated | TRX[500] | | |
| 10089762 | Unliquidated | TRX[500] | | |
| 10089763 | Unliquidated | TRX[500] | | |
| 10089764 | Unliquidated | SGD[7.05], USD[0.01], USDT[30.65] | | |
| 10089765 | Unliquidated | BTC[.00001], CNY[75.03], ETH[.000001], ETHW[.000001], SGD[11.07], USDT[44.21695], XDC[4006.51001438] | | |
| 10089766 | Unliquidated | ETH[.00000185], JPY[4.96], SGD[0.66], USD[1.05] | | |
| 10089767 | Unliquidated | TRX[500] | | |
| 10089768 | Unliquidated | QASH[.00879114], SGD[1.50], USD[0.01] | | |
| 10089769 | Unliquidated | BTC[.1], SGD[0.70] | | |
| 10089770 | Unliquidated | TRX[500] | | |
| 10089771 | Unliquidated | TRX[500] | | |
| 10089772 | Unliquidated | TRX[500] | | |
| 10089773 | Unliquidated | TRX[500] | | |
| 10089774 | Unliquidated | BTC[.00000502], USDT[1.024701], XRP[.00000018] | | |
| 10089775 | Unliquidated | BTC[.00002627], FANZ[160] | | |
| 10089776 | Unliquidated | JPY[0.10], TRX[500] | | |
| 10089777 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089778 | Unliquidated | BTC[.20960773] | | |
| 10089779 | Unliquidated | BTC[.00022423], TRX[500] | | |
| 10089780 | Unliquidated | BTC[.00362603] | | |
| 10089781 | Unliquidated | TRX[500] | | |
| 10089782 | Unliquidated | TRX[500] | | |
| 10089783 | Unliquidated | INR[0.14] | | |
| 10089784 | Unliquidated | ETH[.05291664], ETHW[.05291664], NEO[1], QASH[273.37213714], SGD[0.36], USD[0.77] | | |
| 10089785 | Unliquidated | BTC[.00156519], EUR[0.31], JPY[223.42], USD[4.10] | | |
| 10089786 | Unliquidated | SGD[21.18] | | |
| 10089787 | Unliquidated | AUD[2.40], FANZ[100], QASH[20], TRX[500] | | |
| 10089788 | Unliquidated | TRX[500] | | |
| 10089789 | Unliquidated | TRX[500] | | |
| 10089790 | Unliquidated | JPY[4.48], QTUM[.24], TRX[500] | | |
| 10089791 | Unliquidated | SGD[0.20], USD[0.00] | | |
| 10089792 | Unliquidated | USD[0.01] | | |
| 10089793 | Unliquidated | TRX[500] | | |
| 10089794 | Unliquidated | TRX[500] | | |
| 10089795 | Unliquidated | TRX[500] | | |
| 10089796 | Unliquidated | TRX[500] | | |
| 10089797 | Unliquidated | TRX[500] | | |
| 10089798 | Unliquidated | USD[0.60] | | |
| 10089799 | Unliquidated | BTC[.00050674] | | |
| 10089800 | Unliquidated | BTC[.12133808], ETH[6.41309613], ETHW[6.41309613], INR[0.60], TRX[579], USD[0.22], USDC[6643.800518] | | |
| 10089801 | Unliquidated | SGD[0.00] | | |
| 10089802 | Unliquidated | TRX[500] | | |
| 10089803 | Unliquidated | TRX[500] | | |
| 10089804 | Unliquidated | BTC[.0087725] | | |
| 10089805 | Unliquidated | BTC[.02350661], ETH[.1613], IDR[64043.88] | | |
| 10089806 | Unliquidated | SGD[0.00] | | |
| 10089807 | Unliquidated | INR[2.20] | | |
| 10089808 | Unliquidated | SGD[0.00] | | |
| 10089809 | Unliquidated | BTC[.00009933], INR[0.16], TRX[500] | | |
| 10089810 | Unliquidated | TRX[500] | | |
| 10089811 | Unliquidated | TRX[500] | | |
| 10089812 | Unliquidated | TRX[500] | | |
| 10089813 | Unliquidated | GYEN[13.202085], JPY[30.75], QASH[.71936301], SGD[0.90], USD[0.02], XRP[.25677781] | | |
| 10089814 | Unliquidated | ETH[.05623252], FANZ[160], TRX[500] | | |
| 10089815 | Unliquidated | EUR[0.00] | | |
| 10089816 | Unliquidated | TRX[500] | | |
| 10089817 | Unliquidated | EUR[0.00] | | |
| 10089818 | Unliquidated | TRX[500] | | |
| 10089819 | Unliquidated | ETH[.1613], JPY[128.69], SGD[474.74], USD[8.74] | | |
| 10089820 | Unliquidated | TRX[500] | | |
| 10089821 | Unliquidated | TRX[500] | | |
| 10089822 | Unliquidated | TRX[500] | | |
| 10089823 | Unliquidated | BTC[.00332891], TRX[500] | | |
| 10089824 | Unliquidated | BTC[.00000457], EUR[0.00], FANZ[160], GATE[211], JPY[0.00], QASH[212.07185732], SGD[0.01], USD[0.00] | | |
| 10089825 | Unliquidated | TRX[500] | | |
| 10089826 | Unliquidated | TRX[500] | | |
| 10089827 | Unliquidated | TRX[500] | | |
| 10089828 | Unliquidated | TRX[500] | | |
| 10089829 | Unliquidated | BTC[.00000001], TRX[500], USD[0.00], USDC[.00036836] | | |
| 10089830 | Unliquidated | TRX[500] | | |
| 10089831 | Unliquidated | BTC[.00001667], CHI[25], CRPT[.00000001], ETH3S[.67310928], EUR[1.46], IDRT[991.86], JPY[12.76], LINK[.00000001], MIOTA[.000001], RSR[.00000001], SAND[.00000001], SGD[0.01], USD[0.50], USDC[.00000032], USDT[.516081], XCF[956.77533469], XPT[8105.63464856] | | |
| 10089832 | Unliquidated | USD[0.02] | | |
| 10089833 | Unliquidated | SGD[4.61], TRX[500] | | |
| 10089834 | Unliquidated | ETH[.00002763], ETHW[.00002763], QASH[3.73878377], SGD[4.88], XRP[.00661674] | | |
| 10089835 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089836 | Unliquidated | BTC[.44776907], ETH[3.891], ETHW[3.891], SGD[7.55], USD[0.83] | | |
| 10089837 | Unliquidated | SGD[0.12] | | |
| 10089838 | Unliquidated | QASH[71.52564194] | | |
| 10089839 | Unliquidated | BTC[.00008447], USD[0.00] | | |
| 10089840 | Unliquidated | TRX[500] | | |
| 10089841 | Unliquidated | TRX[500] | | |
| 10089842 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10089843 | Unliquidated | TRX[500] | | |
| 10089844 | Unliquidated | SGD[100.00] | | |
| 10089845 | Unliquidated | TRX[500] | | |
| 10089846 | Unliquidated | BTC[.00247978], ETH[.81583706], ETHW[.81583706], FTT[.01881835], QASH[.00000138], SGD[27.44], USDT[4.150725] | | |
| 10089847 | Unliquidated | ETH[.67010327], ETHW[.67010327], JPY[189.49], SGD[6935.20] | | |
| 10089848 | Unliquidated | SGD[0.00] | | |
| 10089849 | Unliquidated | BTC[.3093793], USD[0.00] | | |
| 10089850 | Unliquidated | DOGE[2797.707982], ETH[.99552426], ETHW[.99552426], EUR[3.31], SGD[0.00] | | |
| 10089851 | Unliquidated | SGD[0.00] | | |
| 10089852 | Unliquidated | TRX[500] | | |
| 10089853 | Unliquidated | TRX[500] | | |
| 10089854 | Unliquidated | SGD[117.16], USD[47.83] | | |
| 10089855 | Unliquidated | TRX[500] | | |
| 10089856 | Unliquidated | BCH[.03], BTC[.00010704], USD[76.00] | | |
| 10089857 | Unliquidated | TRX[500] | | |
| 10089858 | Unliquidated | TRX[500] | | |
| 10089859 | Unliquidated | TRX[500] | | |
| 10089860 | Unliquidated | BTC[.00838985], SGD[0.09], USD[0.00] | | |
| 10089861 | Unliquidated | BCH[.00887783], BTC[1.39819528], ETH[.00667183], ETHW[.00667183], JPY[4927.15], SGD[0.01], USD[714.78], USDT[2592] | | |
| 10089862 | Unliquidated | AUD[1.45], BTC[.00028728], ETH[.0000227], USD[0.00] | | |
| 10089863 | Unliquidated | TRX[500] | | |
| 10089864 | Unliquidated | TRX[500] | | |
| 10089865 | Unliquidated | TRX[500] | | |
| 10089866 | Unliquidated | BCH[.00000001], SGD[0.09], USD[0.46], USDC[.00000033] | | |
| 10089867 | Unliquidated | TRX[500] | | |
| 10089868 | Unliquidated | QASH[.81453365], SGD[1.21], USD[0.15] | | |
| 10089869 | Unliquidated | TRX[500] | | |
| 10089870 | Unliquidated | TRX[500] | | |
| 10089871 | Unliquidated | TRX[500] | | |
| 10089872 | Unliquidated | TRX[500] | | |
| 10089873 | Unliquidated | SGD[0.00], TRX[.000008], USD[0.00], USDC[.00000097] | | |
| 10089874 | Unliquidated | BCH[.06421834], BTC[.00000175], ETH[.00160097], ETHW[.00160097], JPY[1.91], QASH[97], USD[0.87], USDT[1.443435] | | |
| 10089875 | Unliquidated | BCH[.00970276], BTC[.00003461] | | |
| 10089876 | Unliquidated | TRX[500] | | |
| 10089877 | Unliquidated | TRX[500] | | |
| 10089878 | Unliquidated | ETH[.015], ETHW[.015] | | |
| 10089879 | Unliquidated | TRX[500] | | |
| 10089880 | Unliquidated | TRX[500] | | |
| 10089881 | Unliquidated | BTC[.00017531] | | |
| 10089882 | Unliquidated | CHI[65], EUR[0.53], JPY[2076.50], QASH[.05728821], TRX[500], USD[369.88] | | |
| 10089883 | Unliquidated | BCH[1], BTC[0], ETH[0], SGD[0.95], USDT[21.6] | | |
| 10089884 | Unliquidated | TRX[500] | | |
| 10089885 | Unliquidated | BTC[.00075705], TRX[500] | | |
| 10089886 | Unliquidated | TRX[500] | | |
| 10089887 | Unliquidated | TRX[500] | | |
| 10089888 | Unliquidated | JPY[77.26], SGD[0.01] | | |
| 10089889 | Unliquidated | ETH[.07441051] | | |
| 10089890 | Unliquidated | CHI[25], FANZ[160], QASH[4256], SGD[0.19] | | |
| 10089891 | Unliquidated | TRX[500] | | |
| 10089892 | Unliquidated | TRX[500] | | |
| 10089893 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089894 | Unliquidated | BTC[.00125475], CRO[19.35073], ETH[.00389223], USD[1.65] | | |
| 10089895 | Unliquidated | LTC[.2], TRX[500] | | |
| 10089896 | Unliquidated | BTC[.00000003], SGD[288.78] | | |
| 10089897 | Unliquidated | TRX[500] | | |
| 10089898 | Unliquidated | BTC[.00003624], SGD[2.38] | | |
| 10089899 | Unliquidated | TRX[500] | | |
| 10089900 | Unliquidated | TRX[500] | | |
| 10089901 | Unliquidated | TRX[500] | | |
| 10089902 | Unliquidated | BTC[.00013812] | | |
| 10089903 | Unliquidated | TRX[500] | | |
| 10089904 | Unliquidated | TRX[500] | | |
| 10089905 | Unliquidated | TRX[500] | | |
| 10089906 | Unliquidated | BTC[2.05948505], ETH[15.38633657], ETHW[15.38633657], SGD[0.00], USD[0.72], USDT[.005992] | | |
| 10089907 | Unliquidated | USD[3.00] | | |
| 10089908 | Unliquidated | TRX[500] | | |
| 10089909 | Unliquidated | HKD[14.12], USD[7.76] | | |
| 10089910 | Unliquidated | TRX[500] | | |
| 10089911 | Unliquidated | BTC[.00000151], USD[13.47] | | |
| 10089912 | Unliquidated | TRX[500] | | |
| 10089913 | Unliquidated | TRX[500] | | |
| 10089914 | Unliquidated | BTC[.00004515], ETH[.00076631], ETHW[.00076631], QASH[72.31251105], SGD[0.15], USD[0.50], USDC[1.82623285], USDT[.025573], XRP[.00000001] | | |
| 10089915 | Unliquidated | ETH[.00000001], JPY[0.02], QASH[.00617245], USD[4.03] | | |
| 10089916 | Unliquidated | TRX[500] | | |
| 10089917 | Unliquidated | BTC[.0000013], FANZ[100], QASH[.00429111] | | |
| 10089918 | Unliquidated | TRX[500] | | |
| 10089919 | Unliquidated | TRX[500] | | |
| 10089920 | Unliquidated | TRX[500] | | |
| 10089921 | Unliquidated | TRX[500] | | |
| 10089922 | Unliquidated | SGD[5.00] | | |
| 10089924 | Unliquidated | FANZ[160], TRX[500], USD[0.00] | | |
| 10089925 | Unliquidated | BTC[.00954372], JPY[0.01] | | |
| 10089926 | Unliquidated | BTC[.00000173], USD[0.08], USDT[.002323], XRP[.00000039] | | |
| 10089927 | Unliquidated | TRX[500] | | |
| 10089928 | Unliquidated | TRX[500] | | |
| 10089929 | Unliquidated | TRX[500] | | |
| 10089930 | Unliquidated | SGD[0.18] | | |
| 10089931 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10089932 | Unliquidated | AUD[0.59] | | |
| 10089933 | Unliquidated | JPY[11.10], SGD[0.42] | | |
| 10089934 | Unliquidated | JPY[23.04], SGD[1.23], USD[0.58] | | |
| 10089935 | Unliquidated | TRX[500] | | |
| 10089936 | Unliquidated | TRX[500] | | |
| 10089937 | Unliquidated | FDX[14887.98978125], JPY[76.24], LTC[.00000001], PWV[4] | | |
| 10089938 | Unliquidated | SGD[101.26] | | |
| 10089939 | Unliquidated | AUD[0.01], NEO[.00006949], SGD[0.16] | | |
| 10089940 | Unliquidated | SGD[1.25] | | |
| 10089941 | Unliquidated | TRX[500] | | |
| 10089942 | Unliquidated | TRX[500] | | |
| 10089943 | Unliquidated | USD[0.01] | | |
| 10089944 | Unliquidated | TRX[500] | | |
| 10089945 | Unliquidated | BTC[.00000001], ETH[.00002634], ETHW[.00002634], SGD[0.35], USD[0.00], XLM[.00004331], XRP[.07316248] | | |
| 10089946 | Unliquidated | TRX[500] | | |
| 10089947 | Unliquidated | BCH[.00000047], ETH[.05912122], USD[0.01] | | |
| 10089949 | Unliquidated | TRX[500] | | |
| 10089950 | Unliquidated | USD[1.63] | | |
| 10089951 | Unliquidated | TRX[500] | | |
| 10089952 | Unliquidated | TRX[500] | | |
| 10089953 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10089954 | Unliquidated | FANZ[160], QASH[.1163552], SGD[5.00], USD[0.01], USDC[43.69296365] | | |
| 10089955 | Unliquidated | TRX[500] | | |
| 10089956 | Unliquidated | TRX[500] | | |
| 10089957 | Unliquidated | TRX[500] | | |
| 10089958 | Unliquidated | TRX[500] | | |
| 10089959 | Unliquidated | AUD[0.79], ETH[.16154738], TRX[500] | | |
| 10089960 | Unliquidated | TRX[500] | | |
| 10089961 | Unliquidated | SGD[0.24] | | |
| 10089962 | Unliquidated | BTC[.00001859], TRX[500], XRP[5] | | |
| 10089963 | Unliquidated | USD[0.20] | | |
| 10089964 | Unliquidated | BTC[.00000939], SGD[0.00] | | |
| 10089965 | Unliquidated | TRX[500] | | |
| 10089966 | Unliquidated | TRX[500] | | |
| 10089967 | Unliquidated | ETH[.19903206], SGD[12.92], USD[85.28] | | |
| 10089968 | Unliquidated | TRX[500] | | |
| 10089969 | Unliquidated | TRX[500] | | |
| 10089970 | Unliquidated | TRX[500] | | |
| 10089971 | Unliquidated | AQUA[4187.629258], XDC[100321.34182926], XLM[5033.65682821], XRP[5098.38816379] | | |
| 10089972 | Unliquidated | TRX[500] | | |
| 10089973 | Unliquidated | ETH[.1613], QCTN[50], USD[0.00] | | |
| 10089974 | Unliquidated | TRX[500] | | |
| 10089975 | Unliquidated | ETH[.89], USD[0.89] | | |
| 10089976 | Unliquidated | JPY[17281.63] | | |
| 10089977 | Unliquidated | QASH[6] | | |
| 10089978 | Unliquidated | TRX[500] | | |
| 10089979 | Unliquidated | BTC[.00000955], TRX[500] | | |
| 10089980 | Unliquidated | ETH[1.68872065], ETHW[1.68872065], LTC[.00014], SGD[0.00], XRP[646.913977] | | |
| 10089981 | Unliquidated | TRX[500] | | |
| 10089982 | Unliquidated | TRX[500] | | |
| 10089983 | Unliquidated | JPY[0.13] | | |
| 10089984 | Unliquidated | TRX[500] | | |
| 10089985 | Unliquidated | TRX[500] | | |
| 10089986 | Unliquidated | ETH[.00240056], ETHW[.00240056], FANZ[160], USDT[.314058] | | |
| 10089987 | Unliquidated | TRX[500] | | |
| 10089988 | Unliquidated | ETH[.00077249], ETHW[.00077249], USDC[.00000048], USDT[2.623738] | | |
| 10089989 | Unliquidated | TRX[13147.961] | | |
| 10089990 | Unliquidated | SGD[0.00] | | |
| 10089991 | Unliquidated | TRX[500] | | |
| 10089992 | Unliquidated | TRX[500] | | |
| 10089993 | Unliquidated | TRX[500], USD[0.05] | | |
| 10089994 | Unliquidated | ETH[.000049], USD[0.34] | | |
| 10089995 | Unliquidated | TRX[500] | | |
| 10089996 | Unliquidated | BCH[.53548387], BTC[.49720102], ETH[.00000388], EUR[151.74], QASH[96904.89687914], USD[4.51], USDT[11.56], XRP[.70577681] | | |
| 10089997 | Unliquidated | TRX[500] | | |
| 10089998 | Unliquidated | TRX[500] | | |
| 10089999 | Unliquidated | TRX[500] | | |
| 10090000 | Unliquidated | TRX[500] | | |
| 10090001 | Unliquidated | TRX[500] | | |
| 10090002 | Unliquidated | CHI[65], ETH[.0000176], EUR[0.39], FANZ[160], QASH[.00546627], USD[210.10] | | |
| 10090003 | Unliquidated | BTC[.00025773], ETH[.00193297], ETHW[.00193297], EUR[0.06], QASH[.00086631], QTUM[20], RSR[218137], TRX[.000067], USD[0.89], XRP[.08415709] | | |
| 10090004 | Unliquidated | TRX[500] | | |
| 10090005 | Unliquidated | BTC[.3284], SGD[1.91] | | |
| 10090006 | Unliquidated | JPY[206.76], TRX[500] | | |
| 10090007 | Unliquidated | TRX[500] | | |
| 10090008 | Unliquidated | SGD[0.00], USD[0.12] | | |
| 10090009 | Unliquidated | SGD[0.56] | | |
| 10090010 | Unliquidated | TRX[500] | | |
| 10090011 | Unliquidated | FANZ[160], QASH[3007.72901295], TRX[500], USDT[.280972] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090012 | Unliquidated | USD[0.01] | | |
| 10090013 | Unliquidated | DASH[.10623687], EUR[3.05], QASH[.00664942], USD[0.21] | | |
| 10090014 | Unliquidated | BTC[.00000002], QASH[.00024748] | | |
| 10090016 | Unliquidated | TRX[500] | | |
| 10090017 | Unliquidated | ETH[.1], TRX[500] | | |
| 10090018 | Unliquidated | TRX[500] | | |
| 10090019 | Unliquidated | SGD[1.10] | | |
| 10090020 | Unliquidated | TRX[500] | | |
| 10090021 | Unliquidated | TRX[500] | | |
| 10090022 | Unliquidated | TRX[500] | | |
| 10090023 | Unliquidated | TRX[500] | | |
| 10090024 | Unliquidated | NEO[.5], USD[0.00] | | |
| 10090026 | Unliquidated | BCH[.02], BTC[.00007136], SGD[0.11], USD[7.44] | | |
| 10090027 | Unliquidated | TRX[500] | | |
| 10090028 | Unliquidated | TRX[500] | | |
| 10090029 | Unliquidated | TRX[500] | | |
| 10090030 | Unliquidated | AUD[1.23], BTC[.00000179], ETH[.00001086], TRX[500], USD[0.00] | | |
| 10090031 | Unliquidated | TRX[500] | | |
| 10090032 | Unliquidated | TRX[500] | | |
| 10090033 | Unliquidated | TRX[500] | | |
| 10090034 | Unliquidated | TRX[500] | | |
| 10090035 | Unliquidated | SGD[9.40] | | |
| 10090036 | Unliquidated | TRX[500] | | |
| 10090037 | Unliquidated | TRX[500] | | |
| 10090038 | Unliquidated | JPY[0.00], QASH[11.41505034], SGD[0.04], USD[0.15] | | |
| 10090039 | Unliquidated | BTC[.00000032], ETH[.00001087] | | |
| 10090041 | Unliquidated | BCH[.00001001], BTC[.00000013], ETH[.00000002], SGD[0.98] | | |
| 10090042 | Unliquidated | TRX[500] | | |
| 10090043 | Unliquidated | TRX[500] | | |
| 10090044 | Unliquidated | HKD[0.01], JPY[0.07], USD[0.08] | | |
| 10090045 | Unliquidated | TRX[500] | | |
| 10090046 | Unliquidated | TRX[500] | | |
| 10090047 | Unliquidated | TRX[500] | | |
| 10090048 | Unliquidated | TRX[500] | | |
| 10090049 | Unliquidated | TRX[500] | | |
| 10090051 | Unliquidated | TRX[500] | | |
| 10090052 | Unliquidated | TRX[500] | | |
| 10090053 | Unliquidated | BTC[.00892052], ETH[.00011138], FANZ[60], STORJ[.08895147], USD[0.00] | | |
| 10090054 | Unliquidated | SGD[0.00] | | |
| 10090055 | Unliquidated | CEL[.0826], ETH[.59501923], ETHW[.59501923], SGD[22.49], USD[0.10], XRP[3.02525905] | | |
| 10090056 | Unliquidated | SGD[6.03], USD[0.06] | | |
| 10090057 | Unliquidated | TRX[500] | | |
| 10090058 | Unliquidated | TRX[500] | | |
| 10090059 | Unliquidated | TRX[500] | | |
| 10090060 | Unliquidated | TRX[500] | | |
| 10090061 | Unliquidated | TRX[500] | | |
| 10090062 | Unliquidated | USD[10.30] | | |
| 10090063 | Unliquidated | TRX[500] | | |
| 10090064 | Unliquidated | CHI[25], ETH[.000677], ETHW[.000677], QASH[125.45123427], USD[6052.07] | | |
| 10090065 | Unliquidated | FANZ[160], NEO[.00005], QASH[.00219287], QTUM[.00002924], SGD[0.00], USDC[.25929992], XRP[.00009608] | | |
| 10090066 | Unliquidated | TRX[500] | | |
| 10090067 | Unliquidated | TRX[500] | | |
| 10090068 | Unliquidated | TRX[500] | | |
| 10090069 | Unliquidated | TRX[500] | | |
| 10090070 | Unliquidated | FANZ[160], GATE[24.02], JPY[0.50], QASH[.00000056], SGD[0.00], USD[0.02] | | |
| 10090071 | Unliquidated | TRX[500] | | |
| 10090072 | Unliquidated | TRX[500] | | |
| 10090073 | Unliquidated | BCH[.06599995], BTC[.00023548], NEO[.45533819], SGD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090074 | Unliquidated | TRX[500] | | |
| 10090076 | Unliquidated | SGD[4.46] | | |
| 10090077 | Unliquidated | BTC[.00027121], TRX[500], XRP[142.584962] | | |
| 10090078 | Unliquidated | BTC[.00255937], TRX[500] | | |
| 10090079 | Unliquidated | TRX[500] | | |
| 10090080 | Unliquidated | BTC[.0000008], CHI[25], ETH[.00000025], ETHW[.00000025], SGD[0.01], USD[0.34] | | |
| 10090081 | Unliquidated | BTC[.00007436], JPY[262.75], USD[12.39] | | |
| 10090082 | Unliquidated | ETH[.001766], INR[600.00], USD[0.21] | | |
| 10090083 | Unliquidated | TRX[500] | | |
| 10090084 | Unliquidated | BTC[.002], TRX[500], USD[1.35] | | |
| 10090085 | Unliquidated | TRX[500] | | |
| 10090086 | Unliquidated | CHI[65], ETN[.03], QASH[.13093019], USD[0.68] | | |
| 10090087 | Unliquidated | TRX[500] | | |
| 10090088 | Unliquidated | BCH[.10939068], BTC[.0003903], ETH[1.00414996], SGD[6.16], TRX[500], USDT[2.36], WOM[8872.26189024] | | |
| 10090089 | Unliquidated | BCH[.199], BTC[.02538377], USDT[4.29] | | |
| 10090090 | Unliquidated | BCH[.00000001], BTC[.02060984], CHI[25], ETH[.30969327], ETHW[.30969327], FANZ[160], NEO[1.45], QASH[10762.46529557], SGD[0.00], USD[848.95], XRP[857.52489491] | | |
| 10090091 | Unliquidated | TRX[500] | | |
| 10090092 | Unliquidated | TRX[500] | | |
| 10090093 | Unliquidated | TRX[500] | | |
| 10090094 | Unliquidated | TRX[500] | | |
| 10090095 | Unliquidated | TRX[500] | | |
| 10090096 | Unliquidated | TRX[500] | | |
| 10090097 | Unliquidated | BTC[.00036028], TRX[500], XRP[1] | | |
| 10090098 | Unliquidated | QASH[101.46105952], TRX[500] | | |
| 10090099 | Unliquidated | TRX[500] | | |
| 10090100 | Unliquidated | TRX[500] | | |
| 10090101 | Unliquidated | TRX[500] | | |
| 10090102 | Unliquidated | TRX[500] | | |
| 10090103 | Unliquidated | TRX[500] | | |
| 10090104 | Unliquidated | SGD[0.71] | | |
| 10090105 | Unliquidated | BTC[.00213444], CHI[65], QASH[8406.11915231], SGD[11.34], TRX[500], USD[7.12], XRP[.0000052] | | |
| 10090106 | Unliquidated | SGD[0.21] | | |
| 10090107 | Unliquidated | TRX[500] | | |
| 10090108 | Unliquidated | TRX[500] | | |
| 10090109 | Unliquidated | TRX[500] | | |
| 10090110 | Unliquidated | AUD[0.04] | | |
| 10090111 | Unliquidated | TRX[500] | | |
| 10090112 | Unliquidated | TRX[500] | | |
| 10090113 | Unliquidated | TRX[500] | | |
| 10090114 | Unliquidated | TRX[500] | | |
| 10090115 | Unliquidated | TRX[500] | | |
| 10090116 | Unliquidated | TRX[500] | | |
| 10090117 | Unliquidated | QASH[35], TRX[500] | | |
| 10090118 | Unliquidated | ETH[.00003737], QASH[1.00001909], SGD[0.00], USD[0.10] | | |
| 10090119 | Unliquidated | BTC[.00974763], LTC[1.05293834], TRX[500] | | |
| 10090120 | Unliquidated | TRX[500] | | |
| 10090121 | Unliquidated | TRX[500] | | |
| 10090122 | Unliquidated | BTC[.00108905], DAI[.01803798], ETHW[.3686], JPY[0.00], LTC[.00000001], QASH[5736.02787302], SGD[630.25], USD[4.17], USDC[3.88344589] | | |
| 10090123 | Unliquidated | BTC[.24683028], CHI[65], ETH[2.24585995], ETHW[2.24585995], FANZ[160], QASH[8880.85] | | |
| 10090124 | Unliquidated | BTC[2] | | |
| 10090125 | Unliquidated | TRX[500] | | |
| 10090126 | Unliquidated | TRX[500] | | |
| 10090127 | Unliquidated | TRX[500] | | |
| 10090128 | Unliquidated | TRX[500] | | |
| 10090129 | Unliquidated | BTC[.00000016], ETH[.0027], SGD[0.38] | | |
| 10090130 | Unliquidated | BTC[.039], SGD[5.55] | | |
| 10090131 | Unliquidated | BTC[.00268472], ETH[.00001153], EUR[6.59], SGD[0.54], USD[1778.86] | | |
| 10090132 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090133 | Unliquidated | TRX[500] | | |
| 10090134 | Unliquidated | TRX[500] | | |
| 10090135 | Unliquidated | EUR[4.63], SGD[0.00], USD[0.00], USDC[.00000028] | | |
| 10090136 | Unliquidated | BTC[.00000017], FANZ[100], QASH[1.20119616], SGD[0.66], USD[2.73] | | |
| 10090137 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10090138 | Unliquidated | TRX[500] | | |
| 10090139 | Unliquidated | TRX[500] | | |
| 10090140 | Unliquidated | FANZ[100], SGD[0.87], TRX[500] | | |
| 10090141 | Unliquidated | SGD[0.00] | | |
| 10090142 | Unliquidated | SGD[5.00] | | |
| 10090143 | Unliquidated | BTC[.0000041], SGD[0.00] | | |
| 10090144 | Unliquidated | USD[0.01] | | |
| 10090145 | Unliquidated | TRX[500], USD[100.00] | | |
| 10090146 | Unliquidated | BTC[.02221515] | | |
| 10090147 | Unliquidated | BTC[.72406599], ETH[.1613], ETHW[.1613], SGD[7502.94], USD[1.81] | | |
| 10090148 | Unliquidated | TRX[500] | | |
| 10090149 | Unliquidated | AUD[0.00], USD[0.00] | | |
| 10090150 | Unliquidated | TRX[500] | | |
| 10090151 | Unliquidated | QASH[.08797496], USD[0.00] | | |
| 10090152 | Unliquidated | TRX[500] | | |
| 10090153 | Unliquidated | TRX[500] | | |
| 10090154 | Unliquidated | TRX[500] | | |
| 10090155 | Unliquidated | BTC[.00128398], ETH[.00000001], SGD[16.16] | | |
| 10090156 | Unliquidated | TRX[500] | | |
| 10090157 | Unliquidated | TRX[500] | | |
| 10090158 | Unliquidated | TRX[500] | | |
| 10090159 | Unliquidated | BCH[1.00958734], BTC[.00358525], ETH[1.07124096], ETHW[1.07124096], FTT[100], QASH[19679.33468354], SGD[1885.12], TRX[500], USD[4904.76], USDT[6.906695], XRP[.81339313] | | |
| 10090160 | Unliquidated | TRX[500] | | |
| 10090161 | Unliquidated | TRX[500] | | |
| 10090162 | Unliquidated | BTC[.0000358], SGD[2.73] | | |
| 10090163 | Unliquidated | AUD[2.00] | | |
| 10090164 | Unliquidated | BTC[.00713653], JPY[445.73], SGD[0.00], USD[5.48] | | |
| 10090165 | Unliquidated | TRX[500] | | |
| 10090166 | Unliquidated | TRX[500] | | |
| 10090167 | Unliquidated | TRX[500] | | |
| 10090168 | Unliquidated | ETH[.00000342], SGD[0.00] | | |
| 10090169 | Unliquidated | TRX[500] | | |
| 10090170 | Unliquidated | AUD[8.87], BCH[.00000465], BTC[.00000002], DASH[.00005113], EUR[0.02], FANZ[160], HKD[0.00], IDR[90980.32], JPY[54.88], NEO[.00004], PHP[0.51], QASH[.000004], SGD[9.73], USD[0.00], USDT[.000001], XRP[1.28705578], ZUSD[.910915] | | |
| 10090171 | Unliquidated | TRX[500] | | |
| 10090172 | Unliquidated | USD[0.07] | | |
| 10090173 | Unliquidated | CNY[260.02], EUR[0.00], USD[0.00] | | |
| 10090174 | Unliquidated | QASH[.9984935], SGD[0.46], USD[0.03] | | |
| 10090175 | Unliquidated | TRX[500] | | |
| 10090176 | Unliquidated | BTC[.018691], SGD[0.00] | | |
| 10090177 | Unliquidated | BTC[.24078834], CHI[25], ETH[.00351736], ETHW[.00351736], FANZ[160], NEO[1.99999999], QASH[.00000035], QTUM[1], SGD[0.00], USDT[381.994584] | | |
| 10090178 | Unliquidated | TRX[500] | | |
| 10090179 | Unliquidated | TRX[500] | | |
| 10090180 | Unliquidated | TRX[500] | | |
| 10090181 | Unliquidated | SGD[0.01] | | |
| 10090182 | Unliquidated | BTC[.00016497], ETH[.30110705], ETHW[.30110705], EUR[0.95], HKD[4.52], JPY[59.94], QASH[2.29782528], SGD[12.33], USD[306.10], USDC[9.58236335], USDT[33.744335] | | |
| 10090183 | Unliquidated | BTC[.08144429], ETH[.09934467], SGD[155.00] | | |
| 10090184 | Unliquidated | TRX[500] | | |
| 10090185 | Unliquidated | TRX[500] | | |
| 10090186 | Unliquidated | TRX[500] | | |
| 10090187 | Unliquidated | TRX[500] | | |
| 10090188 | Unliquidated | BTC[.00536427], ETH[.1613], ETHW[.1613], SGD[0.00] | | |
| 10090189 | Unliquidated | TRX[500] | | |
| 10090190 | Unliquidated | TRX[500] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090191 | Unliquidated | CHI[65], QASH[7571.45729], SGD[0.00], USD[50.75] | | |
| 10090193 | Unliquidated | AUD[4.31] | | |
| 10090194 | Unliquidated | BTC[.01002637], CHI[25], FANZ[160], LTC[.0099958], QASH[2109.18001687], SGD[0.34], XRP[8] | | |
| 10090195 | Unliquidated | SGD[3.67], USD[0.01] | | |
| 10090196 | Unliquidated | BTC[2.64999751], ETH[41.07191814], ETHW[41.07191814], JPY[68.50], NEO[.00976517], QTUM[.00001], SAND[242], SGD[2.50], USD[44413.46], XRP[14703.10733025] | | |
| 10090197 | Unliquidated | TRX[500] | | |
| 10090198 | Unliquidated | TRX[500] | | |
| 10090199 | Unliquidated | XRP[3.19557] | | |
| 10090200 | Unliquidated | TRX[500] | | |
| 10090201 | Unliquidated | JPY[8.26], USD[3.96] | | |
| 10090202 | Unliquidated | BTC[.0000011], ETH[.00000286], SGD[3.48], STU[.000029], USD[0.01] | | |
| 10090203 | Unliquidated | BTC[.000004], SGD[0.00] | | |
| 10090204 | Unliquidated | TRX[500] | | |
| 10090205 | Unliquidated | USD[0.54] | | |
| 10090206 | Unliquidated | AUD[0.04], EUR[0.00], HKD[0.04], IDR[22.33], JPY[40.74], PHP[230.89], SGD[0.00], USD[931.34] | | |
| 10090207 | Unliquidated | TRX[500] | | |
| 10090208 | Unliquidated | TRX[500] | | |
| 10090209 | Unliquidated | SGD[0.64] | | |
| 10090210 | Unliquidated | TRX[500] | | |
| 10090211 | Unliquidated | USD[0.18] | | |
| 10090212 | Unliquidated | TRX[500] | | |
| 10090213 | Unliquidated | TRX[500] | | |
| 10090214 | Unliquidated | BTC[.00024227], USD[73.38] | | |
| 10090215 | Unliquidated | TRX[.000012], USD[0.01] | | |
| 10090216 | Unliquidated | TRX[500] | | |
| 10090217 | Unliquidated | INR[251.00] | | |
| 10090218 | Unliquidated | TRX[500] | | |
| 10090219 | Unliquidated | QASH[322.69931523], SGD[0.55] | | |
| 10090220 | Unliquidated | TRX[500] | | |
| 10090221 | Unliquidated | FANZ[100], QASH[20], SGD[0.35] | | |
| 10090222 | Unliquidated | TRX[500] | | |
| 10090223 | Unliquidated | TRX[500] | | |
| 10090224 | Unliquidated | TRX[500] | | |
| 10090225 | Unliquidated | TRX[500] | | |
| 10090226 | Unliquidated | TRX[500] | | |
| 10090227 | Unliquidated | SGD[0.01] | | |
| 10090228 | Unliquidated | TRX[500] | | |
| 10090229 | Unliquidated | TRX[500] | | |
| 10090230 | Unliquidated | TRX[500] | | |
| 10090231 | Unliquidated | BTC[.00000384] | | |
| 10090232 | Unliquidated | SGD[129.73] | | |
| 10090233 | Unliquidated | TRX[500] | | |
| 10090234 | Unliquidated | TRX[500] | | |
| 10090235 | Unliquidated | TRX[500] | | |
| 10090236 | Unliquidated | TRX[500] | | |
| 10090237 | Unliquidated | TRX[500] | | |
| 10090238 | Unliquidated | BTC[.00000113], FANZ[100], FTT[.03342994], QASH[.00000107] | | |
| 10090239 | Unliquidated | TRX[500] | | |
| 10090240 | Unliquidated | BTC[.741], SGD[15.75] | | |
| 10090241 | Unliquidated | TRX[500] | | |
| 10090242 | Unliquidated | JPY[46.12] | | |
| 10090243 | Unliquidated | TRX[500] | | |
| 10090244 | Unliquidated | INR[0.30] | | |
| 10090246 | Unliquidated | JPY[0.68], USD[0.01] | | |
| 10090247 | Unliquidated | TRX[500] | | |
| 10090248 | Unliquidated | TRX[500] | | |
| 10090249 | Unliquidated | TRX[500] | | |
| 10090250 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090251 | Unliquidated | TRX[500] | | |
| 10090252 | Unliquidated | BTC[.00005759], TRX[500] | | |
| 10090253 | Unliquidated | BCH[.12997918], BTC[.00046376], JPY[0.00], TRX[500], USDT[2.8] | | |
| 10090254 | Unliquidated | TRX[500] | | |
| 10090255 | Unliquidated | ETH[.00004], FANZ[160], TRX[500] | | |
| 10090256 | Unliquidated | TRX[500] | | |
| 10090257 | Unliquidated | TRX[500] | | |
| 10090258 | Unliquidated | TRX[500] | | |
| 10090259 | Unliquidated | TRX[500] | | |
| 10090260 | Unliquidated | TRX[500] | | |
| 10090261 | Unliquidated | TRX[500] | | |
| 10090262 | Unliquidated | TRX[500] | | |
| 10090263 | Unliquidated | TRX[500] | | |
| 10090264 | Unliquidated | ETHW[29.72204803], FANZ[160], FTT[.00009536], NEO[.59263004], QASH[.00000004], USD[5.55], USDT[6.58486], VUU[18200], XRP[.00000693] | | |
| 10090265 | Unliquidated | TRX[500] | | |
| 10090266 | Unliquidated | TRX[500] | | |
| 10090267 | Unliquidated | SGD[0.00] | | |
| 10090268 | Unliquidated | CEL[6.60917302], ETH[.00000016], ETHW[.00000016], USD[3.33], USDC[.00000043], USDT[.709316] | | |
| 10090269 | Unliquidated | TRX[500] | | |
| 10090270 | Unliquidated | BCH[.06658783], BTC[.00023758], JPY[0.90], USD[0.84] | | |
| 10090271 | Unliquidated | TRX[500] | | |
| 10090272 | Unliquidated | BTC[.0567213], ETH[.56116821], ETHW[.56116821], FTT[.13542938], QASH[.00000233], SGD[0.15], USD[0.01], XRP[91.28314363] | | |
| 10090273 | Unliquidated | TRX[500] | | |
| 10090274 | Unliquidated | BTC[.00004754], INR[339.40] | | |
| 10090275 | Unliquidated | ETH[.00040081], FANZ[60], QASH[2.94647656], VZT[.00000322] | | |
| 10090276 | Unliquidated | TRX[500] | | |
| 10090277 | Unliquidated | AUD[0.00], BTC[.00048269], ETH[.1000177], USD[51.12] | | |
| 10090278 | Unliquidated | ETH[.00000001], ETHW[.00000001], FTT[.58880292], QASH[.00000346], SGD[0.29] | | |
| 10090279 | Unliquidated | FANZ[160], USD[3.41], USDT[26.427572] | | |
| 10090280 | Unliquidated | TRX[500] | | |
| 10090281 | Unliquidated | TRX[500] | | |
| 10090282 | Unliquidated | CHI[25], ETH[.05990562], ETHW[.05990562], FANZ[160], QASH[.03797934], SGD[0.18], VUU[196000] | | |
| 10090283 | Unliquidated | IDR[0.91], JPY[0.41] | | |
| 10090284 | Unliquidated | TRX[500] | | |
| 10090285 | Unliquidated | TRX[500] | | |
| 10090286 | Unliquidated | TRX[500] | | |
| 10090287 | Unliquidated | BTC[.00730507], FANZ[100], JPY[0.00], QASH[9.04756532] | | |
| 10090288 | Unliquidated | BTC[.11], TRX[500] | | |
| 10090289 | Unliquidated | TRX[500] | | |
| 10090290 | Unliquidated | JPY[43.04], USD[0.00] | | |
| 10090291 | Unliquidated | TRX[500] | | |
| 10090292 | Unliquidated | EUR[0.00], JPY[34.17], USD[0.00] | | |
| 10090293 | Unliquidated | BTC[.00000001], ETH[.00000001], JPY[22.15] | | |
| 10090294 | Unliquidated | TRX[500] | | |
| 10090295 | Unliquidated | USD[0.01] | | |
| 10090296 | Unliquidated | BTC[.00103295], ETH[.00000001], JPY[2632.66] | | |
| 10090297 | Unliquidated | SGD[0.07] | | |
| 10090298 | Unliquidated | TRX[500] | | |
| 10090299 | Unliquidated | JPY[105.60], SGD[2179.96] | | |
| 10090300 | Unliquidated | TRX[500] | | |
| 10090301 | Unliquidated | TRX[500] | | |
| 10090302 | Unliquidated | TRX[500] | | |
| 10090303 | Unliquidated | SGD[0.44] | | |
| 10090304 | Unliquidated | CHI[65], ETHW[14.53686342], QASH[.000085], SGD[3.53] | | |
| 10090305 | Unliquidated | BTC[.00000001], ETH[.00002048], TRX[500] | | |
| 10090306 | Unliquidated | EUR[0.08], TPAY[3361], USD[2.46] | | |
| 10090307 | Unliquidated | SGD[0.24] | | |
| 10090308 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090309 | Unliquidated | BTC[.00000166], FANZ[160], QASH[.04613891], QTUM[.00932096], SPHTX[10], TRX[.991491], USD[0.26] | | |
| 10090310 | Unliquidated | BCH[.00000333], BTC[.00001768], ETH[.00187384], ETHW[.00187384], GATE[340], JPY[0.31], NEO[8.00000567], QTUM[1.32194897], SGD[0.01], UBTC[.99997974] | | |
| 10090311 | Unliquidated | TRX[500] | | |
| 10090312 | Unliquidated | TRX[500] | | |
| 10090313 | Unliquidated | TRX[500] | | |
| 10090314 | Unliquidated | BTC[.012], ETH[.1613], SGD[0.93] | | |
| 10090315 | Unliquidated | TRX[500] | | |
| 10090316 | Unliquidated | JPY[414.66] | | |
| 10090317 | Unliquidated | TRX[500] | | |
| 10090318 | Unliquidated | AUD[2.12], USD[0.00], XRP[.00000016] | | |
| 10090319 | Unliquidated | BTC[.03727837], ETH[.1613], ETHW[.1613], SGD[30.74], TRX[500] | | |
| 10090320 | Unliquidated | BCH[.748], BTC[.00266888], SGD[46.58], TRX[500], USDT[16.15] | | |
| 10090321 | Unliquidated | TRX[500] | | |
| 10090322 | Unliquidated | BTC[.41371123], USD[1.43] | | |
| 10090323 | Unliquidated | JPY[7.71], SGD[0.04] | | |
| 10090324 | Unliquidated | SGD[0.04] | | |
| 10090325 | Unliquidated | TRX[500] | | |
| 10090326 | Unliquidated | TRX[500] | | |
| 10090327 | Unliquidated | TRX[500] | | |
| 10090328 | Unliquidated | SGD[0.00], TRX[500] | | |
| 10090329 | Unliquidated | TRX[500] | | |
| 10090330 | Unliquidated | TRX[500] | | |
| 10090331 | Unliquidated | TRX[500] | | |
| 10090332 | Unliquidated | TRX[500] | | |
| 10090333 | Unliquidated | SGD[0.04] | | |
| 10090335 | Unliquidated | TRX[500] | | |
| 10090336 | Unliquidated | TRX[500] | | |
| 10090337 | Unliquidated | TRX[500] | | |
| 10090338 | Unliquidated | TRX[500] | | |
| 10090339 | Unliquidated | TRX[500] | | |
| 10090340 | Unliquidated | BTC[.00000001], TRX[500], USD[0.50] | | |
| 10090341 | Unliquidated | TRX[500] | | |
| 10090342 | Unliquidated | TRX[500] | | |
| 10090343 | Unliquidated | TRX[500] | | |
| 10090344 | Unliquidated | TRX[500] | | |
| 10090345 | Unliquidated | HKD[604.94] | | |
| 10090346 | Unliquidated | BTC[.02], ETH[.00000001], JPY[352.96] | | |
| 10090347 | Unliquidated | BTC[.00000001], ETH[.00000001], JPY[369.51] | | |
| 10090348 | Unliquidated | TRX[500] | | |
| 10090349 | Unliquidated | TRX[500] | | |
| 10090350 | Unliquidated | SGD[0.79] | | |
| 10090351 | Unliquidated | TRX[500] | | |
| 10090352 | Unliquidated | INR[394.04] | | |
| 10090353 | Unliquidated | BTC[.0000001], ETH[.01202592], JPY[26.80] | | |
| 10090354 | Unliquidated | SGD[249.19] | | |
| 10090355 | Unliquidated | BCH[.1], BTC[.001], SGD[29114.42], USDT[2.16] | | |
| 10090356 | Unliquidated | TRX[500] | | |
| 10090357 | Unliquidated | TRX[500] | | |
| 10090358 | Unliquidated | BCH[.00000828], BTC[.03372], ETH[.00000453], ETHW[.00000453], HKD[0.00], USD[0.37] | | |
| 10090359 | Unliquidated | AUD[1.42], CHI[25], FANZ[160], USD[0.03] | | |
| 10090360 | Unliquidated | TRX[500] | | |
| 10090361 | Unliquidated | BTC[.00003321], ETH[1.01530876], ETHW[1.01530876], JPY[134.12], NEO[6], QASH[.28145244], SGD[1.98], USD[0.38], USDT[6.3087] | | |
| 10090362 | Unliquidated | TRX[500] | | |
| 10090363 | Unliquidated | TRX[500] | | |
| 10090364 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10090365 | Unliquidated | TRX[500] | | |
| 10090366 | Unliquidated | QASH[90.90909091], SGD[3.06] | | |
| 10090367 | Unliquidated | JPY[0.29], SGD[0.00] | | |
| 10090368 | Unliquidated | JPY[0.29], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090369 | Unliquidated | BTC[.00000318], ETH[.00001828], ETHW[.00001828], QASH[.00000021], XRP[.00000192] | | |
| 10090370 | Unliquidated | ETH[.19469818], ETHW[.19469818], SGD[0.09] | | |
| 10090371 | Unliquidated | SGD[0.00] | | |
| 10090372 | Unliquidated | JPY[16.19] | | |
| 10090374 | Unliquidated | TRX[500] | | |
| 10090375 | Unliquidated | TRX[500] | | |
| 10090376 | Unliquidated | TRX[500] | | |
| 10090377 | Unliquidated | TRX[500] | | |
| 10090378 | Unliquidated | BTC[.00727058], ETH[.1513], EUR[796.92], USD[9.06] | | |
| 10090379 | Unliquidated | TRX[500] | | |
| 10090380 | Unliquidated | TRX[500] | | |
| 10090381 | Unliquidated | TRX[500] | | |
| 10090382 | Unliquidated | BTC[.011998801], CHI[25], ETH[2.2], FANZ[160], QASH[1650], SGD[10.38], USD[28.09] | | |
| 10090383 | Unliquidated | BTC[.00005], SGD[4773.15], USD[0.21] | | |
| 10090384 | Unliquidated | BTC[.00143], SGD[0.09], USD[32198.32] | | |
| 10090385 | Unliquidated | TRX[500] | | |
| 10090386 | Unliquidated | GATE[.329], TRX[500] | | |
| 10090387 | Unliquidated | TRX[500] | | |
| 10090388 | Unliquidated | TRX[500] | | |
| 10090389 | Unliquidated | TRX[500] | | |
| 10090390 | Unliquidated | TRX[500] | | |
| 10090391 | Unliquidated | TRX[500] | | |
| 10090392 | Unliquidated | TRX[500] | | |
| 10090393 | Unliquidated | TRX[500] | | |
| 10090394 | Unliquidated | ETH[.001086], EUR[1.23], TRX[500] | | |
| 10090395 | Unliquidated | TRX[500] | | |
| 10090396 | Unliquidated | JPY[0.27], USD[0.00] | | |
| 10090397 | Unliquidated | AQUA[187.2273072], BTC[.00000103], QASH[.0000007], USD[0.35], USDT[.005518], WABI[.01085751], XLM[.0121169] | | |
| 10090398 | Unliquidated | USD[26.80] | | |
| 10090399 | Unliquidated | TRX[500] | | |
| 10090400 | Unliquidated | BTC[.00258926], TRX[500], XRP[200] | | |
| 10090401 | Unliquidated | TRX[500] | | |
| 10090402 | Unliquidated | TRX[500] | | |
| 10090403 | Unliquidated | BTC[.381191], CEL[.0156], ETH[.85667079], ETHW[.65667079], LINK[.0049788], SGD[12.92], XRP[.04249672] | | |
| 10090404 | Unliquidated | BTC[.00104478], CHI[25], ETHW[2457.051535], QASH[.00018193], SAND[242], SGD[0.38], USD[0.00], USDC[13.576357], XRP[21.35107889] | | |
| 10090405 | Unliquidated | BTC[.00001463], ETN[.54], FANZ[100], LTC[.00825], PPL[21], PWV[21], QASH[61.13678104], TRX[.955916] | | |
| 10090406 | Unliquidated | SGD[0.09] | | |
| 10090407 | Unliquidated | BTC[.27811273], CHI[25], ETH[4.05221657], ETHW[4.05221657], FANZ[160], GATE[123775.25], QASH[2000], TRX[500] | | |
| 10090408 | Unliquidated | BTC[.0020024], QASH[34.02195026], USD[0.22] | | |
| 10090409 | Unliquidated | TRX[500] | | |
| 10090410 | Unliquidated | TRX[500] | | |
| 10090411 | Unliquidated | TRX[500] | | |
| 10090412 | Unliquidated | BTC[.00000021], FANZ[160], NEO[.00721624], SGD[0.03], USD[0.12] | | |
| 10090413 | Unliquidated | TRX[500] | | |
| 10090414 | Unliquidated | TRX[500] | | |
| 10090415 | Unliquidated | BCH[.00002025], BTC[.00000007], JPY[25.76] | | |
| 10090416 | Unliquidated | SGD[60.92] | | |
| 10090417 | Unliquidated | TRX[500] | | |
| 10090418 | Unliquidated | TRX[500] | | |
| 10090419 | Unliquidated | SGD[0.16] | | |
| 10090420 | Unliquidated | AUD[538.70], BTC[.1312], ETH[.1613], ETHW[.1613] | | |
| 10090421 | Unliquidated | TRX[500] | | |
| 10090422 | Unliquidated | TRX[500] | | |
| 10090423 | Unliquidated | BTC[.005] | | |
| 10090424 | Unliquidated | BTC[.01293438], QASH[.00010158], SGD[0.95], USD[0.08], USDC[.11214106] | | |
| 10090425 | Unliquidated | TRX[500] | | |
| 10090426 | Unliquidated | TRX[500] | | |
| 10090427 | Unliquidated | BTC[.015], SGD[4.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090428 | Unliquidated | TRX[500] | | |
| 10090429 | Unliquidated | BTC[.01200029], ETH[.1613], EUR[0.54], USD[0.26] | | |
| 10090430 | Unliquidated | CHI[25], QASH[.0000009], USD[1.00] | | |
| 10090431 | Unliquidated | BTC[.00001034], ETH[.00086], QASH[408] | | |
| 10090432 | Unliquidated | TRX[500] | | |
| 10090433 | Unliquidated | TRX[500] | | |
| 10090434 | Unliquidated | TRX[500] | | |
| 10090435 | Unliquidated | TRX[500] | | |
| 10090436 | Unliquidated | TRX[500] | | |
| 10090437 | Unliquidated | CHI[65], QASH[8690.65217391] | | |
| 10090438 | Unliquidated | TRX[500] | | |
| 10090439 | Unliquidated | TRX[500] | | |
| 10090440 | Unliquidated | TRX[500] | | |
| 10090441 | Unliquidated | TRX[500] | | |
| 10090442 | Unliquidated | BTC[.0045], FANZ[160], SGD[0.15] | | |
| 10090443 | Unliquidated | BTC[.006], ETH[.13496], SGD[35.66] | | |
| 10090444 | Unliquidated | TRX[500] | | |
| 10090445 | Unliquidated | DOT[.0435], NEO[.0032], QASH[.00102387], SGD[0.01], USD[0.00] | | |
| 10090446 | Unliquidated | SGD[2.77], ZCO[.02877878] | | |
| 10090447 | Unliquidated | BCH[.00000063], NEO[.212], SGD[0.11], TRX[500], USD[0.31] | | |
| 10090448 | Unliquidated | TRX[500] | | |
| 10090449 | Unliquidated | TRX[500] | | |
| 10090450 | Unliquidated | CHI[25], ETH[2.401], FANZ[160], QASH[2750], TRX[500] | | |
| 10090451 | Unliquidated | BTC[.0032915], ETH[.0513], ETHW[.0513], EUR[2147.30], XRP[2000] | | |
| 10090452 | Unliquidated | TRX[500] | | |
| 10090453 | Unliquidated | TRX[500] | | |
| 10090454 | Unliquidated | BCH[.00094332], BTC[.00001946], EUR[0.03], JPY[1231.78], QASH[.29022663], USD[0.53] | | |
| 10090455 | Unliquidated | SGD[0.14] | | |
| 10090456 | Unliquidated | BCH[.00034157], CHI[25], FANZ[160], QASH[200.09730851], SGD[0.05], USD[0.55] | | |
| 10090457 | Unliquidated | BTC[.4037435], ETH[1.04999995], ETHW[1.04999995] | | |
| 10090458 | Unliquidated | SGD[0.19] | | |
| 10090459 | Unliquidated | TRX[500] | | |
| 10090460 | Unliquidated | TRX[500] | | |
| 10090461 | Unliquidated | SGD[0.00], TRX[500], XRP[119.5] | | |
| 10090462 | Unliquidated | TRX[500] | | |
| 10090463 | Unliquidated | AUD[0.01], BCH[.00888961], BTC[.00003717], EUR[0.00], FANZ[100], HKD[0.00], JPY[2.19], QASH[.00001004], SGD[0.00], USD[0.01], XRP[.02] | | |
| 10090464 | Unliquidated | TRX[500] | | |
| 10090465 | Unliquidated | SGD[1.00], TRX[500] | | |
| 10090466 | Unliquidated | BTC[.00093768], ETH[.54571188], FANZ[160], JPY[2974.00], NEO[3], QASH[.76107], QTUM[10], SGD[53.25], USD[587.00] | | |
| 10090467 | Unliquidated | BTC[.00000003], FANZ[160], QASH[.00000582], TRX[500], USD[0.00] | | |
| 10090468 | Unliquidated | TRX[500] | | |
| 10090469 | Unliquidated | AUD[0.00], CNY[0.05], QASH[4.65568412], SGD[4.13], USD[6301.73], XRP[.00000013] | | |
| 10090471 | Unliquidated | TRX[500] | | |
| 10090472 | Unliquidated | BTC[.00009997], ETH[.00001003], SGD[0.01] | | |
| 10090473 | Unliquidated | BTC[.00011898], CHI[25], FANZ[160], SGD[0.20], USD[0.00], USDC[1.6935] | | |
| 10090474 | Unliquidated | TRX[500] | | |
| 10090475 | Unliquidated | TRX[500] | | |
| 10090476 | Unliquidated | BTC[.00006726], ETH[.023], USD[0.10] | | |
| 10090477 | Unliquidated | INR[5799.92], TRX[500], USD[0.04] | | |
| 10090478 | Unliquidated | SGD[0.09] | | |
| 10090479 | Unliquidated | BTC[.00203668], CHI[25], ETH[.00001257], ETHW[.00001257], QASH[.00161546], SGD[0.00], USD[0.12], XRP[.06681625] | | |
| 10090480 | Unliquidated | BTC[.00964992], USD[0.56] | | |
| 10090481 | Unliquidated | BTC[.19248453] | | |
| 10090482 | Unliquidated | TRX[500] | | |
| 10090483 | Unliquidated | TRX[500] | | |
| 10090484 | Unliquidated | TRX[500] | | |
| 10090485 | Unliquidated | BTC[.14], JPY[0.80], NEO[30] | | |
| 10090486 | Unliquidated | HKD[0.01], TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090487 | Unliquidated | BTC[.01200009], ETH[.1613], TRX[500], USD[0.03] | | |
| 10090488 | Unliquidated | TRX[500] | | |
| 10090489 | Unliquidated | TRX[500] | | |
| 10090490 | Unliquidated | BTC[0], SGD[1.26] | | |
| 10090491 | Unliquidated | TRX[500] | | |
| 10090492 | Unliquidated | BTC[.00000218], FANZ[160], FTT[1.26908881], QASH[.00000683], TRX[1.234567], USD[0.31], USDT[9.4], XRP[.00000045] | | |
| 10090493 | Unliquidated | JPY[8.59], QASH[.44414913], QCTN[50] | | |
| 10090494 | Unliquidated | TRX[500] | | |
| 10090495 | Unliquidated | ETH[.74] | | |
| 10090496 | Unliquidated | TRX[500] | | |
| 10090498 | Unliquidated | TRX[500] | | |
| 10090499 | Unliquidated | TRX[500] | | |
| 10090500 | Unliquidated | BCH[.0883], BTC[.00031505], USD[0.16] | | |
| 10090501 | Unliquidated | BTC[.00038895], USD[51.25] | | |
| 10090502 | Unliquidated | TRX[500] | | |
| 10090503 | Unliquidated | TRX[500] | | |
| 10090504 | Unliquidated | BTC[.4112], ETH[.2463], ETHW[.2463], SGD[1.32] | | |
| 10090505 | Unliquidated | TRX[500] | | |
| 10090506 | Unliquidated | TRX[500] | | |
| 10090507 | Unliquidated | ETH[.00000494] | | |
| 10090508 | Unliquidated | ETH[.00070846] | | |
| 10090509 | Unliquidated | BTC[.50097667], ETH[28.51], ETHW[28.51], HBAR[53879.17142646], JPY[0.39], LINK[771.16645428], QASH[4103.18175239], SGD[5520.57], USD[0.00] | | |
| 10090510 | Unliquidated | ETH[.0161075], KRL[48] | | |
| 10090511 | Unliquidated | TRX[500] | | |
| 10090512 | Unliquidated | TRX[500] | | |
| 10090513 | Unliquidated | BTC[.00000268], SGD[0.00] | | |
| 10090514 | Unliquidated | TRX[500] | | |
| 10090515 | Unliquidated | BCH[.00000002], ETH[.03], FANZ[160], SGD[2.60], TRX[500], USD[0.23] | | |
| 10090516 | Unliquidated | BTC[.0000014] | | |
| 10090517 | Unliquidated | TRX[500] | | |
| 10090518 | Unliquidated | SGD[5.00] | | |
| 10090519 | Unliquidated | FTT[.03354258], QASH[.00000569], SGD[0.12], USD[0.00], USDC[.185118], USDT[.018112], XRP[7.6025] | | |
| 10090520 | Unliquidated | JPY[1.17], USD[0.01] | | |
| 10090521 | Unliquidated | TRX[500] | | |
| 10090522 | Unliquidated | USD[0.01] | | |
| 10090523 | Unliquidated | TRX[500] | | |
| 10090524 | Unliquidated | BTC[.031809], SGD[0.01], USD[1.17] | | |
| 10090525 | Unliquidated | TRX[500] | | |
| 10090526 | Unliquidated | TRX[500] | | |
| 10090528 | Unliquidated | TRX[500] | | |
| 10090529 | Unliquidated | BTC[.00012929], SGD[1.34] | | |
| 10090530 | Unliquidated | BTC[.00299386], ETH[.007855], FANZ[160], JPY[22.38], SGD[4.18] | | |
| 10090531 | Unliquidated | TRX[500] | | |
| 10090532 | Unliquidated | TRX[500] | | |
| 10090533 | Unliquidated | BTC[.00256864], CRO[10.62897229], DASH[.2], ETH[.00060742], EUR[0.01], FANZ[160], GATE[44112.89728], JPY[0.69], LDC[.00058878], NEO[.07997135], OAX[.05], QASH[9.77925208], QCTN[50], SGD[0.03], STACS[.00000278], STX[0], TRX[.000058], USD[1.34], XEM[.000655], XLM[.00004987], XRP[.0008] | | |
| 10090534 | Unliquidated | ETH[.001595], INR[2602.90], TRX[500], USD[1.49] | | |
| 10090535 | Unliquidated | BTC[.00020831], ETH[.0053], JPY[93.21], SGD[0.64], XRP[37] | | |
| 10090536 | Unliquidated | TRX[500] | | |
| 10090537 | Unliquidated | TRX[500] | | |
| 10090538 | Unliquidated | BTC[.19678811], ETH[8.14919157], ETHW[8.14919157], FANZ[100], QASH[.02458608], SGD[0.47], USD[0.07], XRP[1.08834599] | | |
| 10090539 | Unliquidated | TRX[500] | | |
| 10090540 | Unliquidated | BTC[.00033], USD[0.04] | | |
| 10090541 | Unliquidated | TRX[500] | | |
| 10090542 | Unliquidated | BTC[.05711396], ETH[1.62377706], ETHW[1.62377706], QTUM[.3], TRX[500], USD[1.17] | | |
| 10090543 | Unliquidated | TRX[500] | | |
| 10090544 | Unliquidated | TRX[500] | | |
| 10090545 | Unliquidated | QCTN[50], USD[0.00] | | |
| 10090546 | Unliquidated | TRX[500] | | |
| 10090547 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090548 | Unliquidated | TRX[500] | | |
| 10090549 | Unliquidated | TRX[500] | | |
| 10090550 | Unliquidated | ETH[.00000007], FANZ[160], QASH[.00012211] | | |
| 10090551 | Unliquidated | TRX[500] | | |
| 10090552 | Unliquidated | TRX[500] | | |
| 10090553 | Unliquidated | TRX[500] | | |
| 10090554 | Unliquidated | TRX[500] | | |
| 10090555 | Unliquidated | TRX[500] | | |
| 10090556 | Unliquidated | TRX[500] | | |
| 10090557 | Unliquidated | TRX[500] | | |
| 10090558 | Unliquidated | TRX[500] | | |
| 10090559 | Unliquidated | TRX[500] | | |
| 10090560 | Unliquidated | GUSD[.51437421], USD[0.05] | | |
| 10090561 | Unliquidated | TRX[500] | | |
| 10090562 | Unliquidated | TRX[500] | | |
| 10090563 | Unliquidated | TRX[500] | | |
| 10090564 | Unliquidated | TRX[500] | | |
| 10090565 | Unliquidated | AUD[0.00], CHI[25], FANZ[160], USD[10.74] | | |
| 10090566 | Unliquidated | TRX[500] | | |
| 10090567 | Unliquidated | TRX[500] | | |
| 10090568 | Unliquidated | TRX[500] | | |
| 10090569 | Unliquidated | TRX[500] | | |
| 10090570 | Unliquidated | AUD[0.03], BTC[.00000008], ETH[.29961066], FANZ[160], QASH[.00166163], SGD[40.40], USD[0.01] | | |
| 10090571 | Unliquidated | BTC[.00434345], CHI[65], QASH[7750.27289358], SPHTX[10288.919192], TRX[500], USD[17.70] | | |
| 10090572 | Unliquidated | CHI[25], FANZ[160], JPY[0.72], SGD[0.00], TRX[.000205], USD[0.00] | | |
| 10090573 | Unliquidated | USD[29.12] | | |
| 10090574 | Unliquidated | TRX[500] | | |
| 10090575 | Unliquidated | TRX[500] | | |
| 10090576 | Unliquidated | TRX[500] | | |
| 10090577 | Unliquidated | TRX[500] | | |
| 10090578 | Unliquidated | TRX[500] | | |
| 10090579 | Unliquidated | TRX[500] | | |
| 10090580 | Unliquidated | TRX[500] | | |
| 10090582 | Unliquidated | TRX[500] | | |
| 10090583 | Unliquidated | TRX[500] | | |
| 10090584 | Unliquidated | TRX[500] | | |
| 10090585 | Unliquidated | TRX[500] | | |
| 10090586 | Unliquidated | TRX[500] | | |
| 10090587 | Unliquidated | EUR[24.01] | | |
| 10090588 | Unliquidated | TRX[500] | | |
| 10090589 | Unliquidated | EUR[0.80], FLIXX[4437.36642193], QASH[135.1351351] | | |
| 10090590 | Unliquidated | TRX[500] | | |
| 10090591 | Unliquidated | FLIXX[.72451068], LDC[.76098495], USD[0.01] | | |
| 10090592 | Unliquidated | TRX[500] | | |
| 10090593 | Unliquidated | SGD[141.76], TRX[500] | | |
| 10090594 | Unliquidated | TRX[500] | | |
| 10090595 | Unliquidated | TRX[500] | | |
| 10090596 | Unliquidated | TRX[500] | | |
| 10090597 | Unliquidated | BTC[.00053736], ETH[-0.00081828], QASH[.00774612], USD[1.85] | | |
| 10090598 | Unliquidated | HBAR[3253], SGD[0.00] | | |
| 10090599 | Unliquidated | BTC[.00000736], FANZ[100], SGD[0.00], USD[0.01] | | |
| 10090601 | Unliquidated | TRX[500] | | |
| 10090602 | Unliquidated | ETH[.14920549], ETHW[.14920549], FANZ[160], LALA[56653.48372439] | | |
| 10090603 | Unliquidated | BTC[.00000321], CHI[25], ETH[1.09561477], ETHW[1.09561477], FANZ[80], NEO[.00729691], SGD[0.04], USD[0.00] | | |
| 10090604 | Unliquidated | BTC[.01115105], JPY[0.01], SGD[0.41], TPAY[.00004869], TRX[.00036], USD[0.24] | | |
| 10090605 | Unliquidated | TRX[500] | | |
| 10090606 | Unliquidated | TRX[500] | | |
| 10090607 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[160], QCTN[50], SPHTX[.00007529] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090608 | Unliquidated | TRX[500] | | |
| 10090609 | Unliquidated | FANZ[160], SGD[0.00], USD[8.15] | | |
| 10090610 | Unliquidated | TRX[500] | | |
| 10090611 | Unliquidated | BTC[.0002909], ETH[.33758916], ETHW[.33758916], QASH[7.55156141], SGD[0.01] | | |
| 10090612 | Unliquidated | TRX[500] | | |
| 10090613 | Unliquidated | TRX[500] | | |
| 10090614 | Unliquidated | TRX[500] | | |
| 10090615 | Unliquidated | TRX[500] | | |
| 10090616 | Unliquidated | TRX[500] | | |
| 10090617 | Unliquidated | BTC[.00011563], CHI[25], ETH[.00004895], FANZ[160], GATE[559212.3144], QASH[693.04608065], SGD[1.42], STACS[.00004578], USD[0.01] | | |
| 10090618 | Unliquidated | TRX[500] | | |
| 10090619 | Unliquidated | BTC[.00000743], SGD[0.00] | | |
| 10090620 | Unliquidated | CHI[25], ETH[.00000001], ETHW[.00000001], FANZ[160], QASH[.19544652], SGD[0.00], USD[0.01] | | |
| 10090621 | Unliquidated | BTC[.0005], ETH[.00139732], INR[2.63], QASH[198], TRX[500] | | |
| 10090622 | Unliquidated | TRX[500] | | |
| 10090623 | Unliquidated | TRX[500] | | |
| 10090624 | Unliquidated | TRX[500] | | |
| 10090625 | Unliquidated | TRX[500] | | |
| 10090626 | Unliquidated | TRX[500] | | |
| 10090627 | Unliquidated | TRX[500] | | |
| 10090628 | Unliquidated | TRX[500] | | |
| 10090629 | Unliquidated | BTC[.00000001], ELY[1200.92984404], ETN[111.33], SGD[0.17] | | |
| 10090630 | Unliquidated | EUR[1.64], JPY[15.24], QASH[.12733828], USD[0.00] | | |
| 10090631 | Unliquidated | USD[0.99] | | |
| 10090632 | Unliquidated | TRX[500] | | |
| 10090633 | Unliquidated | JPY[71.44], USD[1.47] | | |
| 10090634 | Unliquidated | TRX[500] | | |
| 10090635 | Unliquidated | TRX[500] | | |
| 10090636 | Unliquidated | BTC[.00001764], ETH[.00000006], FANZ[160], LTC[.00007265], QASH[.00976719], USD[1.73], XRP[44.6] | | |
| 10090637 | Unliquidated | TRX[500] | | |
| 10090638 | Unliquidated | ETH[.05086709], FANZ[160], TRX[500] | | |
| 10090639 | Unliquidated | TRX[500] | | |
| 10090640 | Unliquidated | BTC[.00000365], SGD[0.00], XRP[.00001084] | | |
| 10090641 | Unliquidated | BTC[.00011143], CEL[.00033659] | | |
| 10090642 | Unliquidated | AUD[0.00] | | |
| 10090643 | Unliquidated | TRX[500] | | |
| 10090644 | Unliquidated | ETH[.0109], SGD[0.08], USD[0.09] | | |
| 10090645 | Unliquidated | AUD[0.26], BTC[.0029326], FANZ[160] | | |
| 10090646 | Unliquidated | TRX[500] | | |
| 10090647 | Unliquidated | TRX[500], USD[0.00] | | |
| 10090648 | Unliquidated | SGD[56.39] | | |
| 10090649 | Unliquidated | ETH[.8345798] | | |
| 10090650 | Unliquidated | TRX[500] | | |
| 10090651 | Unliquidated | TRX[500] | | |
| 10090652 | Unliquidated | TRX[500] | | |
| 10090653 | Unliquidated | TRX[500] | | |
| 10090654 | Unliquidated | TRX[500] | | |
| 10090655 | Unliquidated | TRX[500] | | |
| 10090656 | Unliquidated | BTC[.00000007], SGD[8.53], TRX[500] | | |
| 10090657 | Unliquidated | TRX[500] | | |
| 10090658 | Unliquidated | TRX[500] | | |
| 10090659 | Unliquidated | CHI[25], ETH[.01035325], QASH[1915] | | |
| 10090660 | Unliquidated | TRX[500] | | |
| 10090661 | Unliquidated | TRX[500] | | |
| 10090662 | Unliquidated | FANZ[160], SGD[89.52] | | |
| 10090663 | Unliquidated | ETH[.2444], TRX[500], USD[0.02] | | |
| 10090664 | Unliquidated | ETH[.00002502], QASH[8.180008], USD[0.00] | | |
| 10090665 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090666 | Unliquidated | TRX[500] | | |
| 10090667 | Unliquidated | TRX[500] | | |
| 10090668 | Unliquidated | BTC[.00004709], TRX[.9605] | | |
| 10090669 | Unliquidated | TRX[500] | | |
| 10090670 | Unliquidated | TRX[500] | | |
| 10090671 | Unliquidated | TRX[500] | | |
| 10090672 | Unliquidated | TRX[500] | | |
| 10090673 | Unliquidated | TRX[500] | | |
| 10090674 | Unliquidated | TRX[500] | | |
| 10090675 | Unliquidated | TRX[500] | | |
| 10090676 | Unliquidated | TRX[500] | | |
| 10090677 | Unliquidated | TRX[500] | | |
| 10090678 | Unliquidated | TRX[500] | | |
| 10090679 | Unliquidated | TRX[500] | | |
| 10090680 | Unliquidated | TRX[500] | | |
| 10090681 | Unliquidated | TRX[500] | | |
| 10090682 | Unliquidated | TRX[500] | | |
| 10090683 | Unliquidated | TRX[500] | | |
| 10090684 | Unliquidated | TRX[500] | | |
| 10090685 | Unliquidated | CHI[25], QASH[.28879353], SGD[0.00] | | |
| 10090686 | Unliquidated | TRX[500] | | |
| 10090687 | Unliquidated | TRX[500] | | |
| 10090688 | Unliquidated | TRX[500] | | |
| 10090689 | Unliquidated | TRX[500] | | |
| 10090690 | Unliquidated | TRX[500] | | |
| 10090691 | Unliquidated | TRX[500] | | |
| 10090692 | Unliquidated | SGD[0.01] | | |
| 10090693 | Unliquidated | CHI[25], DRG[1330], ETH[.00628519], FANZ[160], QASH[2750], SGD[0.25] | | |
| 10090694 | Unliquidated | TRX[500] | | |
| 10090695 | Unliquidated | TRX[500] | | |
| 10090696 | Unliquidated | AUD[0.12], JPY[0.62], TRX[500], USD[1.04] | | |
| 10090697 | Unliquidated | TRX[500] | | |
| 10090698 | Unliquidated | BTC[.00000001], CHI[25], FANZ[160], QASH[3000], QTUM[.00000535], TRX[500], XLM[.00000132], XRP[.938186] | | |
| 10090699 | Unliquidated | SGD[19.00] | | |
| 10090700 | Unliquidated | QASH[20], TRX[500] | | |
| 10090701 | Unliquidated | TRX[500] | | |
| 10090702 | Unliquidated | TRX[500] | | |
| 10090703 | Unliquidated | SGD[0.00] | | |
| 10090704 | Unliquidated | TRX[500] | | |
| 10090705 | Unliquidated | TRX[500] | | |
| 10090706 | Unliquidated | BTC[.00045707], ETH[.00035161], FANZ[160], QASH[.78741314] | | |
| 10090707 | Unliquidated | FANZ[160], QASH[250], TRX[500] | | |
| 10090708 | Unliquidated | BTC[.00000001] | | |
| 10090709 | Unliquidated | TRX[500] | | |
| 10090710 | Unliquidated | TRX[500] | | |
| 10090711 | Unliquidated | TRX[500] | | |
| 10090712 | Unliquidated | EUR[0.02] | | |
| 10090713 | Unliquidated | BTC[.00006657], TRX[500] | | |
| 10090714 | Unliquidated | BTC[.00000788], USD[0.00] | | |
| 10090715 | Unliquidated | USD[0.00] | | |
| 10090716 | Unliquidated | TRX[500] | | |
| 10090717 | Unliquidated | TRX[500] | | |
| 10090718 | Unliquidated | TRX[500] | | |
| 10090719 | Unliquidated | TRX[500] | | |
| 10090720 | Unliquidated | AMLT[11425] | | |
| 10090721 | Unliquidated | BTC[.0880845] | | |
| 10090722 | Unliquidated | TRX[500] | | |
| 10090723 | Unliquidated | BCH[.04], BTC[.00014272], ETH[15.3226], ETHW[15.3226], JPY[50.45], SGD[26.57], XRP[356.81557174] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090724 | Unliquidated | TRX[500] | | |
| 10090725 | Unliquidated | TRX[500] | | |
| 10090726 | Unliquidated | BTC[.00013407], ETH[.00671844], LTC[.08556934], TRX[500] | | |
| 10090727 | Unliquidated | BTC[.82335485], SGD[99.95], TRX[500], UBTC[1.66848202], USD[0.00] | | |
| 10090728 | Unliquidated | TRX[500] | | |
| 10090729 | Unliquidated | TRX[500] | | |
| 10090730 | Unliquidated | TRX[500] | | |
| 10090731 | Unliquidated | TRX[500] | | |
| 10090732 | Unliquidated | EUR[0.00], JPY[3.74], TRX[500] | | |
| 10090733 | Unliquidated | TRX[500] | | |
| 10090734 | Unliquidated | ETH[.00035278], QTUM[.001073] | | |
| 10090735 | Unliquidated | TRX[500] | | |
| 10090736 | Unliquidated | TRX[500] | | |
| 10090737 | Unliquidated | TRX[500] | | |
| 10090738 | Unliquidated | ETH[.00000481], SGD[0.00], TRX[500] | | |
| 10090739 | Unliquidated | TRX[500] | | |
| 10090740 | Unliquidated | TRX[500] | | |
| 10090741 | Unliquidated | TRX[500] | | |
| 10090742 | Unliquidated | ETH[3.078], SGD[0.43] | | |
| 10090744 | Unliquidated | BTC[.00000313], ETH[.03154], USD[0.00] | | |
| 10090745 | Unliquidated | USDT[.003559] | | |
| 10090746 | Unliquidated | JPY[77.84], QASH[172.70547942], SGD[1.59], TPAY[64.61341867] | | |
| 10090747 | Unliquidated | TRX[500] | | |
| 10090748 | Unliquidated | BTC[.00000001], TRX[500] | | |
| 10090749 | Unliquidated | TRX[500] | | |
| 10090750 | Unliquidated | BTC[.012], ETH[.1613], USD[0.00] | | |
| 10090751 | Unliquidated | TRX[500] | | |
| 10090752 | Unliquidated | TRX[500] | | |
| 10090754 | Unliquidated | BTC[.000044] | | |
| 10090755 | Unliquidated | TRX[500] | | |
| 10090757 | Unliquidated | TRX[500] | | |
| 10090758 | Unliquidated | TRX[500] | | |
| 10090759 | Unliquidated | TRX[500] | | |
| 10090760 | Unliquidated | TRX[500] | | |
| 10090761 | Unliquidated | ETH[.00088473], EUR[0.01], JPY[2.65] | | |
| 10090762 | Unliquidated | TRX[500] | | |
| 10090763 | Unliquidated | BTC[.00000044], USDC[.008875] | | |
| 10090764 | Unliquidated | AUD[0.02], EUR[0.00], JPY[0.00], USD[11.65] | | |
| 10090765 | Unliquidated | TRX[500] | | |
| 10090766 | Unliquidated | TRX[500] | | |
| 10090767 | Unliquidated | TRX[500] | | |
| 10090768 | Unliquidated | TRX[500] | | |
| 10090769 | Unliquidated | TRX[500] | | |
| 10090770 | Unliquidated | TRX[500] | | |
| 10090771 | Unliquidated | TRX[500] | | |
| 10090772 | Unliquidated | CEL[.00004359], ETH[.00000005], USDC[.00000089] | | |
| 10090773 | Unliquidated | TRX[3086], USD[0.01], XRP[321.146] | | |
| 10090774 | Unliquidated | FANZ[100], QASH[10], TRX[500], USD[94.39] | | |
| 10090775 | Unliquidated | ETH[.21], FANZ[160], QASH[295] | | |
| 10090776 | Unliquidated | FANZ[160], QASH[.5], TRX[.000028] | | |
| 10090777 | Unliquidated | TRX[500] | | |
| 10090778 | Unliquidated | SGD[0.62] | | |
| 10090779 | Unliquidated | TRX[500] | | |
| 10090780 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10090781 | Unliquidated | INR[1.23], USD[2.09] | | |
| 10090782 | Unliquidated | BTC[.00005812], ETH[.00000011], NEO[.00000001], SGD[91.32] | | |
| 10090783 | Unliquidated | ETH[.6873], SGD[0.71] | | |
| 10090784 | Unliquidated | AVAX[.00000669], TRX[.000056], USDC[.00000049], XNK[12.23906956] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090785 | Unliquidated | BTC[.00000002], ETH[.00000004], ETHW[.00000004], QASH[.0000001], SGD[0.11], XRP[25.30385338] | | |
| 10090786 | Unliquidated | TRX[500] | | |
| 10090787 | Unliquidated | TRX[500] | | |
| 10090788 | Unliquidated | TRX[500] | | |
| 10090789 | Unliquidated | TRX[500] | | |
| 10090790 | Unliquidated | TRX[500] | | |
| 10090791 | Unliquidated | TRX[500] | | |
| 10090792 | Unliquidated | TRX[500] | | |
| 10090793 | Unliquidated | USD[0.00] | | |
| 10090794 | Unliquidated | TRX[500], XLM[21] | | |
| 10090795 | Unliquidated | TRX[500] | | |
| 10090796 | Unliquidated | TRX[500] | | |
| 10090797 | Unliquidated | TRX[500] | | |
| 10090798 | Unliquidated | BTC[.10000065], QTUM[.82609696], SAND[242], SGD[11564.49], XRP[5102.9139248] | | |
| 10090799 | Unliquidated | TRX[500] | | |
| 10090800 | Unliquidated | IDR[20758.10] | | |
| 10090801 | Unliquidated | TRX[500] | | |
| 10090802 | Unliquidated | BTC[.01], JPY[1057.56] | | |
| 10090803 | Unliquidated | TRX[500] | | |
| 10090804 | Unliquidated | TRX[500] | | |
| 10090805 | Unliquidated | TRX[500] | | |
| 10090806 | Unliquidated | TRX[500] | | |
| 10090807 | Unliquidated | TRX[500] | | |
| 10090808 | Unliquidated | TRX[500] | | |
| 10090809 | Unliquidated | TRX[500] | | |
| 10090810 | Unliquidated | BTC[.00207862], ETH[.01], TRX[500] | | |
| 10090811 | Unliquidated | BTC[.01635436], ETH[.44375057], ETHW[.44375057], SGD[0.01] | | |
| 10090812 | Unliquidated | TRX[500] | | |
| 10090813 | Unliquidated | TRX[500] | | |
| 10090814 | Unliquidated | TRX[500] | | |
| 10090815 | Unliquidated | ETH[.00654838], EUR[20.79], USD[0.20] | | |
| 10090816 | Unliquidated | TRX[500] | | |
| 10090817 | Unliquidated | EUR[3.94], USD[0.02] | | |
| 10090818 | Unliquidated | TRX[500] | | |
| 10090819 | Unliquidated | TRX[500] | | |
| 10090820 | Unliquidated | TRX[500] | | |
| 10090821 | Unliquidated | TRX[500] | | |
| 10090822 | Unliquidated | TRX[500] | | |
| 10090823 | Unliquidated | ETH[.17655055], SNX[200] | | |
| 10090824 | Unliquidated | TRX[500] | | |
| 10090825 | Unliquidated | TRX[500] | | |
| 10090826 | Unliquidated | TRX[500] | | |
| 10090827 | Unliquidated | AUD[1.55], BTC[.00199], EUR[1.69] | | |
| 10090828 | Unliquidated | TRX[500] | | |
| 10090829 | Unliquidated | AUD[0.39], USD[1.41] | | |
| 10090830 | Unliquidated | TRX[500] | | |
| 10090831 | Unliquidated | TRX[500] | | |
| 10090832 | Unliquidated | TRX[500] | | |
| 10090833 | Unliquidated | SGD[4.88], USD[0.01], XRP[.00008276] | | |
| 10090834 | Unliquidated | TRX[500] | | |
| 10090835 | Unliquidated | NEO[.00732633], SGD[0.22], USD[0.58] | | |
| 10090836 | Unliquidated | TRX[500] | | |
| 10090837 | Unliquidated | TRX[500] | | |
| 10090838 | Unliquidated | TRX[500] | | |
| 10090839 | Unliquidated | TRX[500] | | |
| 10090841 | Unliquidated | TRX[500] | | |
| 10090842 | Unliquidated | TRX[500] | | |
| 10090843 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090844 | Unliquidated | TRX[500] | | |
| 10090845 | Unliquidated | TRX[500] | | |
| 10090846 | Unliquidated | TRX[500] | | |
| 10090847 | Unliquidated | TRX[500] | | |
| 10090848 | Unliquidated | ETH[.00236], FANZ[160], TRX[500] | | |
| 10090849 | Unliquidated | TRX[500] | | |
| 10090850 | Unliquidated | TRX[500] | | |
| 10090851 | Unliquidated | TRX[500] | | |
| 10090852 | Unliquidated | TRX[500] | | |
| 10090853 | Unliquidated | TRX[500] | | |
| 10090854 | Unliquidated | SGD[10.38], USDT[.290788], XLM[.00000005], XRP[.00008292] | | |
| 10090855 | Unliquidated | JPY[2.60], SGD[0.07], USD[0.14], USDC[.00376389] | | |
| 10090856 | Unliquidated | BTC[.00356802], SGD[0.20] | | |
| 10090857 | Unliquidated | AUD[0.01], EUR[0.01], JPY[0.04], SGD[0.00], USD[0.01], XRP[.000086] | | |
| 10090858 | Unliquidated | TRX[500] | | |
| 10090859 | Unliquidated | TRX[500] | | |
| 10090860 | Unliquidated | TRX[500] | | |
| 10090861 | Unliquidated | BTC[.003], HKD[91.18] | | |
| 10090862 | Unliquidated | TRX[500] | | |
| 10090863 | Unliquidated | TRX[500] | | |
| 10090864 | Unliquidated | USD[1.86] | | |
| 10090865 | Unliquidated | TRX[500] | | |
| 10090866 | Unliquidated | TRX[500] | | |
| 10090867 | Unliquidated | TRX[500] | | |
| 10090868 | Unliquidated | TRX[500] | | |
| 10090869 | Unliquidated | TRX[500] | | |
| 10090870 | Unliquidated | USD[0.00] | | |
| 10090871 | Unliquidated | TRX[500] | | |
| 10090872 | Unliquidated | TRX[500] | | |
| 10090874 | Unliquidated | BTC[.001], TRX[500] | | |
| 10090875 | Unliquidated | QASH[.00000001], USD[0.02] | | |
| 10090876 | Unliquidated | ETH[.00084935] | | |
| 10090877 | Unliquidated | FANZ[160], SGD[0.65], TRX[556.23] | | |
| 10090878 | Unliquidated | TRX[500] | | |
| 10090879 | Unliquidated | TRX[500] | | |
| 10090880 | Unliquidated | TRX[500] | | |
| 10090881 | Unliquidated | TRX[500] | | |
| 10090882 | Unliquidated | TRX[500] | | |
| 10090883 | Unliquidated | TRX[500] | | |
| 10090884 | Unliquidated | TRX[500] | | |
| 10090885 | Unliquidated | TRX[500] | | |
| 10090886 | Unliquidated | TRX[500] | | |
| 10090887 | Unliquidated | TRX[500] | | |
| 10090888 | Unliquidated | HKD[0.45] | | |
| 10090889 | Unliquidated | TRX[500] | | |
| 10090890 | Unliquidated | BTC[.01031332], ETH[1.30567281], ETHW[1.30567281], LTC[5.32735513], SGD[1.19], USDT[3540.959368] | | |
| 10090891 | Unliquidated | TRX[500] | | |
| 10090892 | Unliquidated | ETH[.0002347], FANZ[160], QASH[.00092565] | | |
| 10090893 | Unliquidated | TRX[500] | | |
| 10090894 | Unliquidated | QASH[.15635804], XRP[.00001571] | | |
| 10090895 | Unliquidated | TRX[500] | | |
| 10090896 | Unliquidated | TRX[500] | | |
| 10090897 | Unliquidated | TRX[500] | | |
| 10090898 | Unliquidated | TRX[500] | | |
| 10090899 | Unliquidated | TRX[500] | | |
| 10090900 | Unliquidated | TRX[500] | | |
| 10090901 | Unliquidated | USD[4.32] | | |
| 10090902 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090903 | Unliquidated | TRX[500] | | |
| 10090904 | Unliquidated | TRX[500] | | |
| 10090905 | Unliquidated | TRX[500] | | |
| 10090906 | Unliquidated | USD[0.00] | | |
| 10090907 | Unliquidated | USD[108.99] | | |
| 10090908 | Unliquidated | BTC[.00015679], ETH[.00000001], QASH[.19108507] | | |
| 10090909 | Unliquidated | CHI[25], QASH[.00337695] | | |
| 10090910 | Unliquidated | TRX[500] | | |
| 10090911 | Unliquidated | ETH[.00478499], ETHW[.00478499], FANZ[160], QASH[4208.7] | | |
| 10090912 | Unliquidated | BTC[.01] | | |
| 10090913 | Unliquidated | TRX[500] | | |
| 10090914 | Unliquidated | INR[258.34], USD[6.91] | | |
| 10090915 | Unliquidated | TRX[500] | | |
| 10090916 | Unliquidated | TRX[500] | | |
| 10090917 | Unliquidated | TRX[500] | | |
| 10090918 | Unliquidated | TRX[500] | | |
| 10090919 | Unliquidated | SGD[1.07] | | |
| 10090920 | Unliquidated | TRX[500] | | |
| 10090921 | Unliquidated | TRX[500] | | |
| 10090922 | Unliquidated | ETH[.00083927], ETHW[.00083927], FTT[25.25822792], QASH[.00000253], SGD[0.26] | | |
| 10090923 | Unliquidated | TRX[500] | | |
| 10090924 | Unliquidated | BTC[.01071403], ETH[1.51765888], ETHW[1.51765888], ETN[3500], SGD[0.54], TPAY[331.79151584], USD[0.42], XRP[120.96308517] | | |
| 10090925 | Unliquidated | CHI[25], ETH[2.25000709], FANZ[160], QASH[3436.95], TRX[500] | | |
| 10090926 | Unliquidated | ETH[.00000002], QASH[.00007962] | | |
| 10090927 | Unliquidated | TRX[500] | | |
| 10090928 | Unliquidated | TRX[500] | | |
| 10090929 | Unliquidated | TRX[500] | | |
| 10090930 | Unliquidated | INR[0.83], TRX[500] | | |
| 10090932 | Unliquidated | TRX[500] | | |
| 10090933 | Unliquidated | EUR[0.00], QASH[.00000019], USD[0.01], USDC[.00000008] | | |
| 10090934 | Unliquidated | TRX[500] | | |
| 10090935 | Unliquidated | TRX[500], USD[0.20] | | |
| 10090936 | Unliquidated | BTC[.00003576] | | |
| 10090937 | Unliquidated | TRX[500] | | |
| 10090938 | Unliquidated | ETH[.05281066] | | |
| 10090939 | Unliquidated | TRX[500] | | |
| 10090940 | Unliquidated | TRX[500] | | |
| 10090941 | Unliquidated | TRX[500] | | |
| 10090942 | Unliquidated | BTC[.00852606], ETH[5], ETHW[5], JPY[455.84], QASH[1133.56465076], SGD[10.48] | | |
| 10090943 | Unliquidated | TRX[500] | | |
| 10090944 | Unliquidated | INR[500.00], JPY[175.94] | | |
| 10090945 | Unliquidated | BTC[.00475489], CHI[65], ETH[.14242386], FANZ[160], NEO[.00000206], QASH[17025.01532], SGD[0.00] | | |
| 10090946 | Unliquidated | SGD[0.04] | | |
| 10090947 | Unliquidated | TRX[500] | | |
| 10090948 | Unliquidated | TRX[500] | | |
| 10090949 | Unliquidated | USD[0.01] | | |
| 10090950 | Unliquidated | TRX[500] | | |
| 10090951 | Unliquidated | TRX[500] | | |
| 10090952 | Unliquidated | FANZ[160], QASH[.75], QCTN[50], TRX[500] | | |
| 10090953 | Unliquidated | TRX[500] | | |
| 10090954 | Unliquidated | TRX[500] | | |
| 10090955 | Unliquidated | TRX[500] | | |
| 10090956 | Unliquidated | TRX[500] | | |
| 10090957 | Unliquidated | TRX[500] | | |
| 10090958 | Unliquidated | BTC[.00000001], DASH[.00001941], ETH[.00000691], ETHW[.00000691], FANZ[100], LTC[.00059872], XLM[.00003] | | |
| 10090959 | Unliquidated | TRX[500] | | |
| 10090960 | Unliquidated | TRX[500] | | |
| 10090961 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10090962 | Unliquidated | TRX[500] | | |
| 10090963 | Unliquidated | TRX[500] | | |
| 10090964 | Unliquidated | TRX[500] | | |
| 10090965 | Unliquidated | TRX[510] | | |
| 10090966 | Unliquidated | TRX[500] | | |
| 10090967 | Unliquidated | TRX[500] | | |
| 10090968 | Unliquidated | TRX[500] | | |
| 10090969 | Unliquidated | TRX[500] | | |
| 10090970 | Unliquidated | TRX[500] | | |
| 10090971 | Unliquidated | TRX[500] | | |
| 10090972 | Unliquidated | TRX[500] | | |
| 10090973 | Unliquidated | TRX[500] | | |
| 10090974 | Unliquidated | TRX[500] | | |
| 10090975 | Unliquidated | TRX[500] | | |
| 10090976 | Unliquidated | ETH[.0956041], ETHW[.0956041] | | |
| 10090977 | Unliquidated | TRX[500] | | |
| 10090978 | Unliquidated | TRX[500] | | |
| 10090979 | Unliquidated | TRX[500] | | |
| 10090980 | Unliquidated | BTC[.002216783], ETH[.00460252], FANZ[160] | | |
| 10090981 | Unliquidated | TRX[500] | | |
| 10090982 | Unliquidated | TRX[500] | | |
| 10090983 | Unliquidated | TRX[500] | | |
| 10090984 | Unliquidated | TRX[500] | | |
| 10090985 | Unliquidated | TRX[500] | | |
| 10090986 | Unliquidated | TRX[500] | | |
| 10090987 | Unliquidated | TRX[500] | | |
| 10090988 | Unliquidated | TRX[500] | | |
| 10090989 | Unliquidated | TRX[500] | | |
| 10090990 | Unliquidated | TRX[500] | | |
| 10090991 | Unliquidated | TRX[500] | | |
| 10090992 | Unliquidated | TRX[500] | | |
| 10090993 | Unliquidated | TRX[500] | | |
| 10090994 | Unliquidated | BTC[.00053634], TRX[500] | | |
| 10090995 | Unliquidated | TRX[500] | | |
| 10090996 | Unliquidated | TRX[500] | | |
| 10090997 | Unliquidated | BTC[.00012111], TRX[52700], XRP[.000005] | | |
| 10090998 | Unliquidated | TRX[500] | | |
| 10090999 | Unliquidated | TRX[500] | | |
| 10091000 | Unliquidated | TRX[500] | | |
| 10091001 | Unliquidated | TRX[36.53] | | |
| 10091002 | Unliquidated | TRX[3899] | | |
| 10091003 | Unliquidated | TRX[500] | | |
| 10091004 | Unliquidated | TRX[500] | | |
| 10091005 | Unliquidated | ETH[.00000094], ETHW[.00000094] | | |
| 10091006 | Unliquidated | TRX[500] | | |
| 10091007 | Unliquidated | TRX[500] | | |
| 10091008 | Unliquidated | TRX[500] | | |
| 10091009 | Unliquidated | TRX[500] | | |
| 10091010 | Unliquidated | TRX[500] | | |
| 10091011 | Unliquidated | USDT[1.1851] | | |
| 10091012 | Unliquidated | TRX[500] | | |
| 10091013 | Unliquidated | FANZ[160], QASH[.307732], TRX[500] | | |
| 10091014 | Unliquidated | TRX[500] | | |
| 10091015 | Unliquidated | TRX[500] | | |
| 10091016 | Unliquidated | TRX[500] | | |
| 10091017 | Unliquidated | TRX[500] | | |
| 10091018 | Unliquidated | TRX[500] | | |
| 10091019 | Unliquidated | BTC[.00014532], CHI[25], DASH[.00000001], DOT[.00000001], FANZ[160], SGD[0.08], USD[0.00], USDC[.00004863], XLM[.00008319] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091020 | Unliquidated | TRX[500] | | |
| 10091021 | Unliquidated | TRX[500] | | |
| 10091022 | Unliquidated | TRX[500] | | |
| 10091023 | Unliquidated | TRX[500] | | |
| 10091024 | Unliquidated | TRX[500] | | |
| 10091025 | Unliquidated | TRX[500] | | |
| 10091026 | Unliquidated | TRX[500] | | |
| 10091027 | Unliquidated | TRX[500] | | |
| 10091028 | Unliquidated | TRX[500] | | |
| 10091029 | Unliquidated | BTC[.00000024] | | |
| 10091030 | Unliquidated | TRX[1600] | | |
| 10091031 | Unliquidated | TRX[500] | | |
| 10091032 | Unliquidated | TRX[500] | | |
| 10091033 | Unliquidated | TRX[500] | | |
| 10091034 | Unliquidated | TRX[500] | | |
| 10091035 | Unliquidated | TRX[500] | | |
| 10091036 | Unliquidated | TRX[500] | | |
| 10091037 | Unliquidated | TRX[500] | | |
| 10091038 | Unliquidated | TRX[500] | | |
| 10091039 | Unliquidated | TRX[500] | | |
| 10091040 | Unliquidated | TRX[500] | | |
| 10091041 | Unliquidated | TRX[500] | | |
| 10091042 | Unliquidated | TRX[500] | | |
| 10091043 | Unliquidated | TRX[500] | | |
| 10091044 | Unliquidated | TRX[500] | | |
| 10091045 | Unliquidated | TRX[500] | | |
| 10091046 | Unliquidated | TRX[500] | | |
| 10091047 | Unliquidated | TRX[500] | | |
| 10091048 | Unliquidated | TRX[500] | | |
| 10091049 | Unliquidated | TRX[500] | | |
| 10091050 | Unliquidated | TRX[500] | | |
| 10091051 | Unliquidated | TRX[500] | | |
| 10091052 | Unliquidated | TRX[500] | | |
| 10091053 | Unliquidated | ETH[.01734098], FANZ[160], TRX[.000012], VUU[3640] | | |
| 10091054 | Unliquidated | TRX[500] | | |
| 10091055 | Unliquidated | TRX[500] | | |
| 10091056 | Unliquidated | BTC[.00063523], TPAY[12.5] | | |
| 10091057 | Unliquidated | TRX[500] | | |
| 10091058 | Unliquidated | TRX[500] | | |
| 10091059 | Unliquidated | TRX[500] | | |
| 10091060 | Unliquidated | TRX[500] | | |
| 10091061 | Unliquidated | ETH[.00000684] | | |
| 10091062 | Unliquidated | TRX[500] | | |
| 10091063 | Unliquidated | TRX[500] | | |
| 10091064 | Unliquidated | AUD[0.00], TRX[500], USD[0.00] | | |
| 10091065 | Unliquidated | TRX[500] | | |
| 10091066 | Unliquidated | TRX[500] | | |
| 10091067 | Unliquidated | TRX[500] | | |
| 10091068 | Unliquidated | TRX[500] | | |
| 10091069 | Unliquidated | TRX[500] | | |
| 10091070 | Unliquidated | ETH[.0075916], FANZ[160] | | |
| 10091071 | Unliquidated | TRX[500] | | |
| 10091072 | Unliquidated | TRX[500] | | |
| 10091073 | Unliquidated | TRX[500] | | |
| 10091074 | Unliquidated | TRX[500] | | |
| 10091075 | Unliquidated | TRX[500] | | |
| 10091076 | Unliquidated | TRX[500] | | |
| 10091077 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091078 | Unliquidated | TRX[500] | | |
| 10091079 | Unliquidated | TRX[500] | | |
| 10091080 | Unliquidated | ETH[.0004335], ETHW[.0004335], FANZ[160] | | |
| 10091081 | Unliquidated | TRX[500] | | |
| 10091082 | Unliquidated | ETH[.00065938], ETHW[.00065938] | | |
| 10091083 | Unliquidated | TRX[500] | | |
| 10091084 | Unliquidated | TRX[500] | | |
| 10091085 | Unliquidated | TRX[500] | | |
| 10091086 | Unliquidated | TRX[500] | | |
| 10091087 | Unliquidated | TRX[500] | | |
| 10091088 | Unliquidated | TRX[500] | | |
| 10091089 | Unliquidated | TRX[500] | | |
| 10091090 | Unliquidated | TRX[500] | | |
| 10091091 | Unliquidated | TRX[500] | | |
| 10091092 | Unliquidated | TRX[500] | | |
| 10091093 | Unliquidated | QCTN[50], TRX[500] | | |
| 10091094 | Unliquidated | TRX[500] | | |
| 10091095 | Unliquidated | TRX[500] | | |
| 10091096 | Unliquidated | TRX[500] | | |
| 10091097 | Unliquidated | ETH[.00448418] | | |
| 10091098 | Unliquidated | TRX[500] | | |
| 10091099 | Unliquidated | TRX[500] | | |
| 10091100 | Unliquidated | TRX[610] | | |
| 10091101 | Unliquidated | TRX[500] | | |
| 10091102 | Unliquidated | QASH[.93241365], TRX[500] | | |
| 10091103 | Unliquidated | TRX[500] | | |
| 10091104 | Unliquidated | TRX[500] | | |
| 10091105 | Unliquidated | TRX[500] | | |
| 10091106 | Unliquidated | TRX[500] | | |
| 10091107 | Unliquidated | BTC[.00079061], ETH[.00029048], QASH[.49692928], TRX[500] | | |
| 10091108 | Unliquidated | TRX[500] | | |
| 10091109 | Unliquidated | TRX[500] | | |
| 10091110 | Unliquidated | TRX[500] | | |
| 10091112 | Unliquidated | TRX[500] | | |
| 10091113 | Unliquidated | TRX[500] | | |
| 10091114 | Unliquidated | TRX[500] | | |
| 10091115 | Unliquidated | TRX[500] | | |
| 10091116 | Unliquidated | TRX[500] | | |
| 10091117 | Unliquidated | TRX[500] | | |
| 10091118 | Unliquidated | TRX[500] | | |
| 10091119 | Unliquidated | TRX[500] | | |
| 10091120 | Unliquidated | TRX[500] | | |
| 10091121 | Unliquidated | TRX[500] | | |
| 10091122 | Unliquidated | FANZ[160], QASH[.00009124], TRX[500] | | |
| 10091123 | Unliquidated | TRX[500] | | |
| 10091124 | Unliquidated | TRX[500] | | |
| 10091125 | Unliquidated | TRX[500] | | |
| 10091126 | Unliquidated | TRX[1257.9] | | |
| 10091127 | Unliquidated | TRX[102500] | | |
| 10091128 | Unliquidated | ETH[.00047353] | | |
| 10091129 | Unliquidated | TRX[500] | | |
| 10091130 | Unliquidated | TRX[500] | | |
| 10091131 | Unliquidated | TRX[500] | | |
| 10091132 | Unliquidated | TRX[500] | | |
| 10091133 | Unliquidated | TRX[500] | | |
| 10091134 | Unliquidated | TRX[500] | | |
| 10091135 | Unliquidated | TRX[500] | | |
| 10091136 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091137 | Unliquidated | TRX[500] | | |
| 10091138 | Unliquidated | TRX[500] | | |
| 10091139 | Unliquidated | TRX[500] | | |
| 10091140 | Unliquidated | TRX[500] | | |
| 10091142 | Unliquidated | TRX[500] | | |
| 10091143 | Unliquidated | JPY[0.00], SGD[6.83], USD[0.00] | | |
| 10091144 | Unliquidated | TRX[500] | | |
| 10091145 | Unliquidated | TRX[500] | | |
| 10091146 | Unliquidated | TRX[500] | | |
| 10091147 | Unliquidated | TRX[500] | | |
| 10091148 | Unliquidated | TRX[500] | | |
| 10091149 | Unliquidated | TRX[11500] | | |
| 10091150 | Unliquidated | TRX[500] | | |
| 10091151 | Unliquidated | TRX[500] | | |
| 10091152 | Unliquidated | TRX[500] | | |
| 10091153 | Unliquidated | TRX[500] | | |
| 10091154 | Unliquidated | TRX[500] | | |
| 10091155 | Unliquidated | BTC[.00013125], ETH[.12692803] | | |
| 10091156 | Unliquidated | BTC[.00050374], TRX[.9995] | | |
| 10091157 | Unliquidated | TRX[500] | | |
| 10091158 | Unliquidated | TRX[500] | | |
| 10091159 | Unliquidated | TRX[500] | | |
| 10091160 | Unliquidated | TRX[500] | | |
| 10091161 | Unliquidated | BTC[.0000018], IDR[37116.10], TRX[500] | | |
| 10091162 | Unliquidated | TRX[500] | | |
| 10091163 | Unliquidated | TRX[500] | | |
| 10091164 | Unliquidated | TRX[500] | | |
| 10091165 | Unliquidated | TRX[500] | | |
| 10091166 | Unliquidated | TRX[500] | | |
| 10091167 | Unliquidated | QASH[.00047136], SGD[0.01], USD[0.02], XRP[.00000068] | | |
| 10091168 | Unliquidated | TRX[500] | | |
| 10091169 | Unliquidated | TRX[500] | | |
| 10091170 | Unliquidated | TRX[500] | | |
| 10091171 | Unliquidated | TRX[500] | | |
| 10091172 | Unliquidated | TRX[500] | | |
| 10091173 | Unliquidated | TRX[500] | | |
| 10091174 | Unliquidated | TRX[500] | | |
| 10091175 | Unliquidated | BTC[.00024091], MGO[.27363231], TRX[.868901] | | |
| 10091176 | Unliquidated | TRX[500] | | |
| 10091177 | Unliquidated | TRX[500] | | |
| 10091178 | Unliquidated | ETH[.00000009], ETHW[.00000009], SAND[242], SGD[0.10], USD[0.45], XRP[.00005215] | | |
| 10091179 | Unliquidated | TRX[500] | | |
| 10091180 | Unliquidated | TRX[500] | | |
| 10091181 | Unliquidated | TRX[500] | | |
| 10091182 | Unliquidated | FANZ[160], QASH[.00002], TRX[500] | | |
| 10091183 | Unliquidated | ETH[.00386022], TRX[900.083883] | | |
| 10091184 | Unliquidated | TRX[500] | | |
| 10091185 | Unliquidated | TRX[500] | | |
| 10091186 | Unliquidated | TRX[500] | | |
| 10091187 | Unliquidated | ETH[.00514165], ETHW[.00514165], TRX[.07195] | | |
| 10091188 | Unliquidated | TRX[500] | | |
| 10091189 | Unliquidated | TRX[500] | | |
| 10091190 | Unliquidated | TRX[500] | | |
| 10091191 | Unliquidated | TRX[500] | | |
| 10091192 | Unliquidated | TRX[500] | | |
| 10091193 | Unliquidated | TRX[500] | | |
| 10091194 | Unliquidated | TRX[500] | | |
| 10091195 | Unliquidated | TRX[500] | | |

Quoine Pte Ltd

Case 22-11161-JTD Doc 9 Filed 06/28/23 Page 91 of 1296
In re: Ledger Holdings Inc. Schedule 9 - Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091196 | Unliquidated | TRX[500] | | |
| 10091197 | Unliquidated | TRX[500] | | |
| 10091198 | Unliquidated | TRX[500] | | |
| 10091200 | Unliquidated | TRX[500] | | |
| 10091201 | Unliquidated | SGD[1.26], USD[0.47] | | |
| 10091202 | Unliquidated | TRX[500] | | |
| 10091203 | Unliquidated | TRX[500] | | |
| 10091204 | Unliquidated | TRX[500] | | |
| 10091205 | Unliquidated | TRX[500] | | |
| 10091206 | Unliquidated | TRX[500] | | |
| 10091207 | Unliquidated | TRX[500] | | |
| 10091208 | Unliquidated | TRX[500] | | |
| 10091209 | Unliquidated | TRX[500] | | |
| 10091210 | Unliquidated | TRX[500] | | |
| 10091211 | Unliquidated | TRX[500] | | |
| 10091212 | Unliquidated | TRX[500] | | |
| 10091213 | Unliquidated | TRX[500] | | |
| 10091214 | Unliquidated | TRX[500] | | |
| 10091215 | Unliquidated | BTC[.00000001], ETH[.85742727], ETHW[.00000127], FANZ[160], QASH[.00219028], TRX[.011476], USD[0.00], USDC[2129.35577802], USDT[.591856], XRP[.06608275] | | |
| 10091216 | Unliquidated | TRX[500] | | |
| 10091217 | Unliquidated | TRX[500] | | |
| 10091218 | Unliquidated | BTC[.00000016], ETH[.01789589], ETHW[.01789589] | | |
| 10091219 | Unliquidated | TRX[500] | | |
| 10091220 | Unliquidated | TRX[500] | | |
| 10091221 | Unliquidated | FANZ[100], QASH[20] | | |
| 10091222 | Unliquidated | TRX[500] | | |
| 10091223 | Unliquidated | USD[0.01] | | |
| 10091224 | Unliquidated | TRX[500] | | |
| 10091225 | Unliquidated | TRX[500] | | |
| 10091226 | Unliquidated | TRX[500] | | |
| 10091227 | Unliquidated | TRX[500] | | |
| 10091228 | Unliquidated | ETH[.00035] | | |
| 10091229 | Unliquidated | QASH[.00652978], SGD[0.11], USD[0.01], USDT[.004392] | | |
| 10091230 | Unliquidated | JPY[67.66], TRX[500] | | |
| 10091231 | Unliquidated | TRX[500] | | |
| 10091232 | Unliquidated | TRX[500] | | |
| 10091234 | Unliquidated | TRX[500] | | |
| 10091235 | Unliquidated | TRX[500] | | |
| 10091236 | Unliquidated | TRX[500] | | |
| 10091237 | Unliquidated | JPY[1.20] | | |
| 10091238 | Unliquidated | ETH[.06391706], USD[0.48] | | |
| 10091239 | Unliquidated | TRX[500] | | |
| 10091241 | Unliquidated | ETH[.00211919], FANZ[160], QASH[10.00003322] | | |
| 10091242 | Unliquidated | TRX[500] | | |
| 10091243 | Unliquidated | TRX[500] | | |
| 10091244 | Unliquidated | TRX[500] | | |
| 10091245 | Unliquidated | JPY[14.07] | | |
| 10091246 | Unliquidated | TRX[500] | | |
| 10091247 | Unliquidated | SGD[0.93], USD[0.23] | | |
| 10091248 | Unliquidated | TRX[500] | | |
| 10091249 | Unliquidated | TRX[500] | | |
| 10091250 | Unliquidated | TRX[500] | | |
| 10091251 | Unliquidated | TRX[500] | | |
| 10091252 | Unliquidated | TRX[500] | | |
| 10091253 | Unliquidated | TRX[500] | | |
| 10091254 | Unliquidated | TRX[500] | | |
| 10091255 | Unliquidated | TRX[500] | | |
| 10091256 | Unliquidated | TRX[500], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091257 | Unliquidated | TRX[500] | | |
| 10091258 | Unliquidated | TRX[500] | | |
| 10091259 | Unliquidated | TRX[500] | | |
| 10091261 | Unliquidated | ETH[.00000001], IDR[727.93], QASH[.00000025], SGD[0.67], USD[0.44] | | |
| 10091262 | Unliquidated | TRX[500] | | |
| 10091263 | Unliquidated | TRX[500] | | |
| 10091264 | Unliquidated | DAI[.00017353], ETH[.00113518], ETHW[.00113518], QASH[.22987621], QTUM[.00000081], TRX[.685451], USD[0.54], USDT[.24551] | | |
| 10091265 | Unliquidated | TRX[500] | | |
| 10091266 | Unliquidated | TRX[500] | | |
| 10091267 | Unliquidated | TRX[500] | | |
| 10091268 | Unliquidated | TRX[500] | | |
| 10091269 | Unliquidated | TRX[500] | | |
| 10091270 | Unliquidated | TRX[500] | | |
| 10091271 | Unliquidated | TRX[500] | | |
| 10091272 | Unliquidated | TRX[500] | | |
| 10091273 | Unliquidated | TRX[500] | | |
| 10091274 | Unliquidated | TRX[500] | | |
| 10091275 | Unliquidated | TRX[500] | | |
| 10091276 | Unliquidated | TRX[500] | | |
| 10091277 | Unliquidated | TRX[500] | | |
| 10091278 | Unliquidated | TRX[500] | | |
| 10091279 | Unliquidated | TRX[500] | | |
| 10091280 | Unliquidated | TRX[500] | | |
| 10091281 | Unliquidated | BTC[.00001007], ETH[.00070844], ETHW[.00070844], FANZ[160], QASH[4.70186875], VUU[12396] | | |
| 10091282 | Unliquidated | TRX[500] | | |
| 10091283 | Unliquidated | TRX[500] | | |
| 10091284 | Unliquidated | FANZ[100], QASH[10], TRX[500] | | |
| 10091285 | Unliquidated | TRX[500] | | |
| 10091286 | Unliquidated | TRX[500] | | |
| 10091287 | Unliquidated | TRX[500] | | |
| 10091288 | Unliquidated | HKD[2.12], USD[0.90] | | |
| 10091289 | Unliquidated | TRX[500] | | |
| 10091290 | Unliquidated | ANCT[25.847849], AUD[0.01], BMC[.00003379], BTC[.00004651], CHI[25], EUR[0.08], EZT[719.98781783], FANZ[160], FDX[1000], FLIXX[100], GAT[3879.29476469], GATE[3863.839385], GZE[200], HERO[112], HKD[0.05], IDR[29.94], IPSX[100], IXT[20.89574735], JPY[81.64], LDC[18163.67789126], NEO[.31600922], OMG[27.3469515], PHP[27.96], SAL[1848.60969782], SER[130.87786907], SGD[0.01], SNIP[99999.9857324], SPHTX[624.72082309], STAC[4969.20774968], TPT[2000], UBTC[.10127973], USD[0.22], USDT[.144356], VZT[.00000473], XLM[.00000081] | | |
| 10091291 | Unliquidated | TRX[500] | | |
| 10091292 | Unliquidated | EUR[0.05], QASH[145.16573197], USD[643.82] | | |
| 10091293 | Unliquidated | TRX[500] | | |
| 10091294 | Unliquidated | BTC[.00004279], JPY[73.53], USD[0.39] | | |
| 10091295 | Unliquidated | TRX[500] | | |
| 10091296 | Unliquidated | TRX[500] | | |
| 10091297 | Unliquidated | ETH[.00000009], FANZ[160] | | |
| 10091298 | Unliquidated | TRX[500] | | |
| 10091299 | Unliquidated | TRX[500] | | |
| 10091300 | Unliquidated | JPY[114.70], SGD[0.05] | | |
| 10091301 | Unliquidated | TRX[500] | | |
| 10091302 | Unliquidated | BTC[.0115826], TRX[90500] | | |
| 10091303 | Unliquidated | TRX[500] | | |
| 10091304 | Unliquidated | TRX[500] | | |
| 10091305 | Unliquidated | BTC[.00000099], SGD[0.29] | | |
| 10091306 | Unliquidated | TRX[500] | | |
| 10091307 | Unliquidated | TRX[500] | | |
| 10091308 | Unliquidated | TRX[500] | | |
| 10091309 | Unliquidated | TRX[500] | | |
| 10091310 | Unliquidated | TRX[500] | | |
| 10091311 | Unliquidated | TRX[500] | | |
| 10091312 | Unliquidated | BTC[.00000038], BTCV[.00000557], FANZ[160], GATE[1.00002411], HART[416], QASH[.00000109], USD[0.00], USDC[.000251], USDT[.000021], XRP[.00850967] | | |
| 10091313 | Unliquidated | TRX[500] | | |
| 10091314 | Unliquidated | TRX[500] | | |

Quoine Pte Ltd

Case 22-11161-JTD In re Ledger Holdings Inc. Schedule 9 Doc 9 Nonpriority Unsecured Customers Filed 06/28/23 Page 93 of 1296

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091315 | Unliquidated | TRX[500] | | |
| 10091316 | Unliquidated | TRX[500] | | |
| 10091317 | Unliquidated | QASH[10], TRX[500] | | |
| 10091318 | Unliquidated | USD[0.67] | | |
| 10091319 | Unliquidated | SGD[3.13] | | |
| 10091320 | Unliquidated | TRX[500] | | |
| 10091321 | Unliquidated | TRX[500] | | |
| 10091322 | Unliquidated | TRX[500] | | |
| 10091323 | Unliquidated | TRX[500] | | |
| 10091324 | Unliquidated | TRX[500] | | |
| 10091325 | Unliquidated | TRX[500] | | |
| 10091326 | Unliquidated | TRX[500] | | |
| 10091327 | Unliquidated | BTC[.00000267], JPY[3.34], TRX[500] | | |
| 10091328 | Unliquidated | FANZ[100], JPY[0.01], QASH[.00013102], XRP[.00000026] | | |
| 10091329 | Unliquidated | TRX[500] | | |
| 10091330 | Unliquidated | SGD[0.00], USD[0.06] | | |
| 10091331 | Unliquidated | TRX[500] | | |
| 10091332 | Unliquidated | TRX[500] | | |
| 10091334 | Unliquidated | TRX[500] | | |
| 10091335 | Unliquidated | ETH[.00000564] | | |
| 10091336 | Unliquidated | TRX[500] | | |
| 10091338 | Unliquidated | TRX[500] | | |
| 10091339 | Unliquidated | ETH[.00000114], SGD[17.88] | | |
| 10091340 | Unliquidated | BTC[.00021743] | | |
| 10091341 | Unliquidated | TRX[500] | | |
| 10091342 | Unliquidated | TRX[500] | | |
| 10091343 | Unliquidated | TRX[500] | | |
| 10091344 | Unliquidated | TRX[500] | | |
| 10091345 | Unliquidated | CHI[25], ETH[.00000001], ETHW[.00000001], FANZ[160], SGD[5077.63], TRX[500], USD[435.82], XRP[500] | | |
| 10091346 | Unliquidated | TRX[500] | | |
| 10091347 | Unliquidated | FANZ[160], QASH[452.62175], SGD[0.12], USD[0.10] | | |
| 10091348 | Unliquidated | TRX[500] | | |
| 10091349 | Unliquidated | BTC[.00000004], USD[5.93] | | |
| 10091350 | Unliquidated | BTC[.0000344], ETH[.037], FANZ[100], LTC[1.52], QASH[20], XEM[.000004] | | |
| 10091351 | Unliquidated | TRX[500] | | |
| 10091352 | Unliquidated | TRX[500] | | |
| 10091353 | Unliquidated | TRX[500] | | |
| 10091354 | Unliquidated | TRX[500] | | |
| 10091355 | Unliquidated | TRX[500] | | |
| 10091356 | Unliquidated | TRX[500] | | |
| 10091357 | Unliquidated | USD[5.00] | | |
| 10091358 | Unliquidated | TRX[500] | | |
| 10091359 | Unliquidated | TRX[500] | | |
| 10091360 | Unliquidated | TRX[500] | | |
| 10091361 | Unliquidated | TRX[500] | | |
| 10091362 | Unliquidated | BTC[.001], TRX[500] | | |
| 10091363 | Unliquidated | TRX[500] | | |
| 10091364 | Unliquidated | TRX[500] | | |
| 10091365 | Unliquidated | BTC[.04627649], CHI[25], ETH[6.93549178], ETHW[6.93549178], FANZ[160], MITX[166.39098059], QASH[3029.99748839], SGD[1885.23], USD[175.75] | | |
| 10091366 | Unliquidated | TRX[500] | | |
| 10091367 | Unliquidated | TRX[500] | | |
| 10091368 | Unliquidated | BTC[.00085805], ETH[.00257026], TRX[.038375] | | |
| 10091369 | Unliquidated | BCH[1.01089788], ETH[1.57704382], ETHW[6.30817524], NEO[7.33928571], OMG[80], SGD[4.34], USD[338.53], USDC[9], XDC[5000] | | |
| 10091370 | Unliquidated | TRX[500] | | |
| 10091371 | Unliquidated | TRX[500] | | |
| 10091372 | Unliquidated | TRX[500] | | |
| 10091373 | Unliquidated | ETH[.00001085], SGD[92.29], TRX[500] | | |
| 10091374 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091375 | Unliquidated | TRX[500] | | |
| 10091376 | Unliquidated | TRX[500] | | |
| 10091377 | Unliquidated | TRX[500] | | |
| 10091378 | Unliquidated | TRX[500] | | |
| 10091379 | Unliquidated | TRX[500] | | |
| 10091381 | Unliquidated | TRX[500] | | |
| 10091382 | Unliquidated | TRX[500] | | |
| 10091383 | Unliquidated | TRX[500] | | |
| 10091384 | Unliquidated | TRX[500] | | |
| 10091385 | Unliquidated | FANZ[160], TRX[500] | | |
| 10091386 | Unliquidated | TRX[500], USD[0.14] | | |
| 10091387 | Unliquidated | TRX[500] | | |
| 10091388 | Unliquidated | TRX[500] | | |
| 10091390 | Unliquidated | TRX[500] | | |
| 10091391 | Unliquidated | TRX[500] | | |
| 10091392 | Unliquidated | TRX[500] | | |
| 10091393 | Unliquidated | BTC[.00001535], FANZ[100], QASH[20] | | |
| 10091394 | Unliquidated | TRX[500] | | |
| 10091395 | Unliquidated | TRX[500] | | |
| 10091396 | Unliquidated | FANZ[160], TRX[500] | | |
| 10091397 | Unliquidated | TRX[500] | | |
| 10091398 | Unliquidated | TRX[500] | | |
| 10091399 | Unliquidated | BTC[.00004992] | | |
| 10091400 | Unliquidated | ETH[.00000327], ETHW[.00000327] | | |
| 10091401 | Unliquidated | TRX[500] | | |
| 10091402 | Unliquidated | TRX[500] | | |
| 10091403 | Unliquidated | TRX[500] | | |
| 10091404 | Unliquidated | TRX[500] | | |
| 10091405 | Unliquidated | TRX[500] | | |
| 10091406 | Unliquidated | TRX[500] | | |
| 10091407 | Unliquidated | TRX[500] | | |
| 10091408 | Unliquidated | TRX[500] | | |
| 10091409 | Unliquidated | TRX[500] | | |
| 10091410 | Unliquidated | FANZ[100], QASH[20], TRX[500] | | |
| 10091411 | Unliquidated | BTC[.00000338] | | |
| 10091412 | Unliquidated | TRX[500] | | |
| 10091413 | Unliquidated | TRX[500] | | |
| 10091414 | Unliquidated | BTC[.00000613], TRX[500], XRP[1.300496] | | |
| 10091415 | Unliquidated | TRX[500] | | |
| 10091416 | Unliquidated | ETH[.0000013] | | |
| 10091417 | Unliquidated | TRX[500] | | |
| 10091418 | Unliquidated | TRX[500] | | |
| 10091419 | Unliquidated | TRX[500] | | |
| 10091420 | Unliquidated | TRX[500] | | |
| 10091421 | Unliquidated | TRX[500] | | |
| 10091422 | Unliquidated | TRX[500] | | |
| 10091423 | Unliquidated | TRX[500] | | |
| 10091424 | Unliquidated | TRX[500] | | |
| 10091425 | Unliquidated | TRX[500] | | |
| 10091426 | Unliquidated | TRX[500] | | |
| 10091427 | Unliquidated | TRX[500] | | |
| 10091428 | Unliquidated | TRX[500] | | |
| 10091429 | Unliquidated | TRX[500] | | |
| 10091430 | Unliquidated | TRX[500] | | |
| 10091431 | Unliquidated | TRX[500] | | |
| 10091432 | Unliquidated | TRX[500] | | |
| 10091433 | Unliquidated | TRX[500] | | |
| 10091434 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091435 | Unliquidated | TRX[500] | | |
| 10091436 | Unliquidated | TRX[500] | | |
| 10091437 | Unliquidated | EUR[0.46] | | |
| 10091438 | Unliquidated | TRX[500] | | |
| 10091439 | Unliquidated | TRX[500] | | |
| 10091440 | Unliquidated | BTC[.0000999], CHI[25], ETH[.00754081], FANZ[160], PPL[13475], QASH[710], TRX[500] | | |
| 10091441 | Unliquidated | TRX[500] | | |
| 10091442 | Unliquidated | TRX[500] | | |
| 10091443 | Unliquidated | TRX[500] | | |
| 10091444 | Unliquidated | TRX[500] | | |
| 10091445 | Unliquidated | TRX[500] | | |
| 10091446 | Unliquidated | BTC[.00000087], ETH[.00000019], ETHW[.00000019], HKD[0.01] | | |
| 10091447 | Unliquidated | TRX[500] | | |
| 10091448 | Unliquidated | TRX[500] | | |
| 10091449 | Unliquidated | BTC[.00000013], TRX[.118527] | | |
| 10091450 | Unliquidated | TRX[500] | | |
| 10091451 | Unliquidated | TRX[500] | | |
| 10091452 | Unliquidated | ETH[.00001688], FANZ[160], JPY[6.18], USD[0.48] | | |
| 10091453 | Unliquidated | TRX[500] | | |
| 10091454 | Unliquidated | TRX[500] | | |
| 10091455 | Unliquidated | BTC[.0495] | | |
| 10091456 | Unliquidated | TRX[500] | | |
| 10091457 | Unliquidated | QASH[30] | | |
| 10091458 | Unliquidated | TRX[500] | | |
| 10091459 | Unliquidated | HKD[61.42], QASH[.00000028], USD[65.15] | | |
| 10091460 | Unliquidated | ETH[.8475172], ETHW[.8475172], ETN[23388.8], FANZ[160], GATE[.0000309], QASH[4.23178746], XLM[.0000261] | | |
| 10091461 | Unliquidated | TRX[500] | | |
| 10091463 | Unliquidated | TRX[500] | | |
| 10091464 | Unliquidated | TRX[500] | | |
| 10091465 | Unliquidated | TRX[500] | | |
| 10091466 | Unliquidated | BTC[.00000007], FANZ[160], QASH[.0540405], SPHTX[1.10141245], ZCO[4745.03945833] | | |
| 10091467 | Unliquidated | TRX[500] | | |
| 10091468 | Unliquidated | USD[0.00] | | |
| 10091469 | Unliquidated | TRX[500] | | |
| 10091470 | Unliquidated | TRX[500] | | |
| 10091471 | Unliquidated | TRX[500] | | |
| 10091472 | Unliquidated | TRX[500] | | |
| 10091473 | Unliquidated | TRX[500] | | |
| 10091474 | Unliquidated | TRX[500] | | |
| 10091475 | Unliquidated | TRX[500] | | |
| 10091476 | Unliquidated | TRX[500] | | |
| 10091477 | Unliquidated | TRX[500] | | |
| 10091478 | Unliquidated | TRX[500] | | |
| 10091479 | Unliquidated | TRX[500] | | |
| 10091480 | Unliquidated | TRX[500] | | |
| 10091481 | Unliquidated | TRX[500] | | |
| 10091482 | Unliquidated | TRX[500] | | |
| 10091483 | Unliquidated | TRX[500] | | |
| 10091484 | Unliquidated | TRX[500] | | |
| 10091485 | Unliquidated | TRX[500] | | |
| 10091486 | Unliquidated | TRX[500] | | |
| 10091487 | Unliquidated | BTC[.00000001], SGD[6395.36] | | |
| 10091488 | Unliquidated | TRX[500] | | |
| 10091489 | Unliquidated | TRX[500] | | |
| 10091490 | Unliquidated | TRX[500] | | |
| 10091491 | Unliquidated | TRX[500] | | |
| 10091492 | Unliquidated | TRX[500] | | |
| 10091493 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091494 | Unliquidated | ETH[.0003698], FANZ[160] | | |
| 10091495 | Unliquidated | FANZ[160], TRX[500] | | |
| 10091496 | Unliquidated | TRX[500] | | |
| 10091497 | Unliquidated | TRX[500] | | |
| 10091498 | Unliquidated | TRX[500] | | |
| 10091499 | Unliquidated | TRX[500] | | |
| 10091500 | Unliquidated | TRX[500] | | |
| 10091501 | Unliquidated | TRX[500] | | |
| 10091502 | Unliquidated | TRX[500] | | |
| 10091503 | Unliquidated | TRX[500] | | |
| 10091504 | Unliquidated | BTC[.00000071] | | |
| 10091505 | Unliquidated | TRX[500] | | |
| 10091506 | Unliquidated | BTC[.0000002], ETH[.00871284], ETHW[.00871284], FANZ[160], NEO[.21486226], TRX[500] | | |
| 10091507 | Unliquidated | TRX[500] | | |
| 10091508 | Unliquidated | TRX[500] | | |
| 10091509 | Unliquidated | TRX[500] | | |
| 10091510 | Unliquidated | TRX[500] | | |
| 10091511 | Unliquidated | USD[0.13] | | |
| 10091512 | Unliquidated | TRX[500] | | |
| 10091513 | Unliquidated | TRX[500] | | |
| 10091514 | Unliquidated | TRX[500] | | |
| 10091515 | Unliquidated | BTC[.00011802], ETH[.00000654], XRP[.171873] | | |
| 10091516 | Unliquidated | TRX[500] | | |
| 10091517 | Unliquidated | TRX[500] | | |
| 10091518 | Unliquidated | TRX[500] | | |
| 10091519 | Unliquidated | BTC[.00443332] | | |
| 10091520 | Unliquidated | TRX[500] | | |
| 10091521 | Unliquidated | TRX[500] | | |
| 10091522 | Unliquidated | FANZ[100], QASH[20] | | |
| 10091523 | Unliquidated | SGD[0.25] | | |
| 10091524 | Unliquidated | TRX[500] | | |
| 10091525 | Unliquidated | TRX[500] | | |
| 10091526 | Unliquidated | TRX[500] | | |
| 10091527 | Unliquidated | TRX[500] | | |
| 10091528 | Unliquidated | BTC[.00000079], TRX[500], USDT[192.92257] | | |
| 10091529 | Unliquidated | ETH[.0001], FANZ[160], QASH[.17599559], TRX[500] | | |
| 10091530 | Unliquidated | TRX[500] | | |
| 10091531 | Unliquidated | TRX[500] | | |
| 10091532 | Unliquidated | TRX[500] | | |
| 10091533 | Unliquidated | FANZ[100], QASH[10] | | |
| 10091534 | Unliquidated | TRX[500] | | |
| 10091535 | Unliquidated | TRX[500] | | |
| 10091536 | Unliquidated | TRX[500] | | |
| 10091537 | Unliquidated | BTC[.00040215], FANZ[60], QASH[3], ZCO[.96407686] | | |
| 10091538 | Unliquidated | QASH[10], TRX[500] | | |
| 10091539 | Unliquidated | TRX[500] | | |
| 10091540 | Unliquidated | TRX[500] | | |
| 10091541 | Unliquidated | HKD[0.84] | | |
| 10091542 | Unliquidated | TRX[500] | | |
| 10091543 | Unliquidated | BTC[.00004878], JPY[13.62], SGD[0.49], TRX[500], XRP[61] | | |
| 10091544 | Unliquidated | TRX[500] | | |
| 10091545 | Unliquidated | TRX[500] | | |
| 10091546 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10091547 | Unliquidated | TRX[500] | | |
| 10091548 | Unliquidated | TRX[500] | | |
| 10091549 | Unliquidated | BTC[.00002294], QASH[9.63161543] | | |
| 10091550 | Unliquidated | ETH[3.42], JPY[339.70] | | |
| 10091551 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091552 | Unliquidated | TRX[500] | | |
| 10091553 | Unliquidated | BTC[.00455593], BTCV[.5], SGD[0.96], USD[2.60], XRP[.48020527] | | |
| 10091554 | Unliquidated | TRX[500] | | |
| 10091555 | Unliquidated | TRX[500] | | |
| 10091556 | Unliquidated | TRX[500] | | |
| 10091557 | Unliquidated | BTC[.00001646], USDT[.426658] | | |
| 10091558 | Unliquidated | TRX[500] | | |
| 10091559 | Unliquidated | TRX[500] | | |
| 10091560 | Unliquidated | TRX[500] | | |
| 10091561 | Unliquidated | TRX[500] | | |
| 10091562 | Unliquidated | TRX[500] | | |
| 10091563 | Unliquidated | TRX[500] | | |
| 10091564 | Unliquidated | BTC[.00097521], ETH[.09939037], TRX[500] | | |
| 10091565 | Unliquidated | TRX[500] | | |
| 10091566 | Unliquidated | TRX[500] | | |
| 10091567 | Unliquidated | TRX[500] | | |
| 10091568 | Unliquidated | TRX[500] | | |
| 10091569 | Unliquidated | TRX[500] | | |
| 10091570 | Unliquidated | TRX[500] | | |
| 10091571 | Unliquidated | TRX[500] | | |
| 10091572 | Unliquidated | TRX[500] | | |
| 10091573 | Unliquidated | TRX[500] | | |
| 10091574 | Unliquidated | AUD[0.01], ETH[.00000308], EUR[2.53], HKD[4.42], IDR[60959.68], JPY[8.10], QCTN[50], SGD[0.12], USD[1.82] | | |
| 10091575 | Unliquidated | BCH[.75149998], BTC[.00268136], HKD[10.95], INR[29.21], TRX[500], USD[0.35], USDT[16.23] | | |
| 10091576 | Unliquidated | BTC[.0000663], ETH[.11], ETHW[.11], ETN[.9], LINK[1.46101], SGD[541.12], SOL[1], UNI[4.053] | | |
| 10091577 | Unliquidated | TRX[500] | | |
| 10091578 | Unliquidated | TRX[500] | | |
| 10091579 | Unliquidated | TRX[500] | | |
| 10091580 | Unliquidated | BTC[.00000194], CEL[10.5975], ETH[.00086842], ETHW[.00086842], FANZ[160], QASH[.64638588], USD[0.01], USDC[19.5784475] | | |
| 10091581 | Unliquidated | FANZ[60], QASH[1] | | |
| 10091582 | Unliquidated | BTC[.00023452], USD[0.00] | | |
| 10091583 | Unliquidated | TRX[500] | | |
| 10091584 | Unliquidated | TRX[500] | | |
| 10091585 | Unliquidated | ETH[.0014195], ETHW[.0014195], FANZ[100], QASH[10] | | |
| 10091586 | Unliquidated | TRX[500] | | |
| 10091587 | Unliquidated | TRX[500] | | |
| 10091588 | Unliquidated | BTC[.00001002] | | |
| 10091589 | Unliquidated | CHI[25], FANZ[160], PWV[220.59755514], SPHTX[2000], TRX[.479119], USD[2.16], VUU[33310] | | |
| 10091590 | Unliquidated | BTC[.00000045], ETH[.32883318], ETHW[.32883318], HART[416], TRX[500] | | |
| 10091591 | Unliquidated | TRX[500] | | |
| 10091592 | Unliquidated | TRX[500] | | |
| 10091593 | Unliquidated | TRX[500] | | |
| 10091594 | Unliquidated | TRX[500] | | |
| 10091595 | Unliquidated | TRX[500] | | |
| 10091596 | Unliquidated | CHI[25], ETH[.00217198], FANZ[160], QASH[682.7890412], TRX[500] | | |
| 10091597 | Unliquidated | TRX[500] | | |
| 10091598 | Unliquidated | BTC[.0034066], ETH[.01623961], GATE[1091.036565], SPHTX[8514.158068], STACS[-0.0000001], TRX[500] | | |
| 10091599 | Unliquidated | TRX[500] | | |
| 10091600 | Unliquidated | TRX[500] | | |
| 10091601 | Unliquidated | BTC[.00020843], FANZ[160], SPHTX[61] | | |
| 10091602 | Unliquidated | CHI[25], FANZ[160], SPHTX[2000], USD[1.39] | | |
| 10091603 | Unliquidated | CHI[25], FANZ[160], SGD[1.70] | | |
| 10091604 | Unliquidated | TRX[500] | | |
| 10091605 | Unliquidated | TRX[500] | | |
| 10091606 | Unliquidated | CRO[.00240751], DASH[.00003676], EUR[0.51], FANZ[160], FCT[.00003417], FDX[.00099069], FTT[99.75993185], GATE[.00002043], LTC[.00009225], NEO[.00001875], OAX[.00009617], QASH[.00002291], QTUM[.00007405], SGD[0.01], SPHTX[.00002614], TPT[.0000913], TRX[.000096], UBTC[.2207], USD[1.07], XEM[.009999], XLM[1.954], XRP[.000096] | | |
| 10091607 | Unliquidated | TRX[500] | | |
| 10091608 | Unliquidated | BCH[.00000014], BTC[.00033674], ETH[.000208], FANZ[160], LTC[.00003617], QASH[7.36842871], SGD[0.55], USD[0.03] | | |
| 10091609 | Unliquidated | BTC[.00000021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091610 | Unliquidated | TRX[500] | | |
| 10091611 | Unliquidated | TRX[500] | | |
| 10091612 | Unliquidated | TRX[500] | | |
| 10091613 | Unliquidated | TRX[500] | | |
| 10091614 | Unliquidated | TRX[500] | | |
| 10091615 | Unliquidated | FANZ[160], QASH[26.0725147], USD[0.73] | | |
| 10091616 | Unliquidated | TRX[500] | | |
| 10091617 | Unliquidated | TRX[500] | | |
| 10091618 | Unliquidated | TRX[500] | | |
| 10091619 | Unliquidated | TRX[500] | | |
| 10091620 | Unliquidated | TRX[500] | | |
| 10091621 | Unliquidated | TRX[500] | | |
| 10091622 | Unliquidated | TRX[500] | | |
| 10091623 | Unliquidated | TRX[500] | | |
| 10091624 | Unliquidated | TRX[500] | | |
| 10091625 | Unliquidated | SGD[0.00], XRP[11.322727] | | |
| 10091626 | Unliquidated | TRX[500] | | |
| 10091627 | Unliquidated | TRX[500] | | |
| 10091628 | Unliquidated | ETH[.00000083], FANZ[160] | | |
| 10091629 | Unliquidated | TRX[500] | | |
| 10091630 | Unliquidated | TRX[500] | | |
| 10091631 | Unliquidated | BTC[.00000002], USD[0.01] | | |
| 10091632 | Unliquidated | TRX[500] | | |
| 10091633 | Unliquidated | TRX[500] | | |
| 10091634 | Unliquidated | TRX[500] | | |
| 10091635 | Unliquidated | TRX[500] | | |
| 10091636 | Unliquidated | TRX[500] | | |
| 10091637 | Unliquidated | BTC[.4000001], SGD[0.01] | | |
| 10091638 | Unliquidated | CHI[25], ETH[.00154845], ETHW[.00154845], FANZ[160], JPY[117.50], NEO[.00001376], QASH[.00000059], RFOX[15804.50274773], USD[0.00] | | |
| 10091639 | Unliquidated | BTC[.0000094], USD[2.34], XRP[.042857] | | |
| 10091640 | Unliquidated | TRX[500] | | |
| 10091641 | Unliquidated | TRX[500] | | |
| 10091643 | Unliquidated | TRX[500] | | |
| 10091644 | Unliquidated | TRX[500] | | |
| 10091645 | Unliquidated | TRX[500] | | |
| 10091646 | Unliquidated | TRX[500] | | |
| 10091647 | Unliquidated | SGD[1.50], USD[0.04] | | |
| 10091648 | Unliquidated | TRX[500] | | |
| 10091649 | Unliquidated | TRX[500] | | |
| 10091650 | Unliquidated | TRX[500] | | |
| 10091651 | Unliquidated | TRX[500] | | |
| 10091652 | Unliquidated | TRX[500] | | |
| 10091653 | Unliquidated | TRX[500] | | |
| 10091654 | Unliquidated | TRX[500] | | |
| 10091655 | Unliquidated | TRX[500] | | |
| 10091656 | Unliquidated | TRX[500] | | |
| 10091657 | Unliquidated | TRX[500] | | |
| 10091658 | Unliquidated | TRX[500] | | |
| 10091659 | Unliquidated | TRX[500] | | |
| 10091660 | Unliquidated | TRX[500] | | |
| 10091661 | Unliquidated | TRX[500] | | |
| 10091662 | Unliquidated | TRX[500] | | |
| 10091663 | Unliquidated | TRX[500] | | |
| 10091664 | Unliquidated | TRX[500] | | |
| 10091665 | Unliquidated | TRX[500] | | |
| 10091666 | Unliquidated | TRX[500] | | |
| 10091667 | Unliquidated | TRX[500] | | |
| 10091668 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091669 | Unliquidated | TRX[500] | | |
| 10091670 | Unliquidated | TRX[500] | | |
| 10091671 | Unliquidated | TRX[500] | | |
| 10091672 | Unliquidated | TRX[500] | | |
| 10091673 | Unliquidated | TRX[500] | | |
| 10091674 | Unliquidated | TRX[500] | | |
| 10091675 | Unliquidated | TRX[500] | | |
| 10091676 | Unliquidated | TRX[500] | | |
| 10091677 | Unliquidated | TRX[500] | | |
| 10091678 | Unliquidated | TRX[500] | | |
| 10091679 | Unliquidated | TRX[500] | | |
| 10091680 | Unliquidated | TRX[500] | | |
| 10091681 | Unliquidated | TRX[500] | | |
| 10091682 | Unliquidated | TRX[500] | | |
| 10091683 | Unliquidated | TRX[500] | | |
| 10091684 | Unliquidated | TRX[500] | | |
| 10091685 | Unliquidated | TRX[500] | | |
| 10091686 | Unliquidated | TRX[500] | | |
| 10091687 | Unliquidated | TRX[500] | | |
| 10091688 | Unliquidated | TRX[500] | | |
| 10091689 | Unliquidated | TRX[500] | | |
| 10091690 | Unliquidated | TRX[500] | | |
| 10091691 | Unliquidated | TRX[500] | | |
| 10091692 | Unliquidated | DOT[.04999824], ETH[.00130466], ETHW[.00130466], FANZ[160], QASH[1440.41551724], USD[0.01], USDT[.087703] | | |
| 10091693 | Unliquidated | TRX[500] | | |
| 10091694 | Unliquidated | TRX[500] | | |
| 10091695 | Unliquidated | BTC[.0000098], SPHTX[82.019942] | | |
| 10091696 | Unliquidated | TRX[500] | | |
| 10091697 | Unliquidated | TRX[500] | | |
| 10091698 | Unliquidated | TRX[500] | | |
| 10091699 | Unliquidated | TRX[500] | | |
| 10091700 | Unliquidated | TRX[500] | | |
| 10091701 | Unliquidated | TRX[500] | | |
| 10091702 | Unliquidated | TRX[500] | | |
| 10091703 | Unliquidated | TRX[500] | | |
| 10091704 | Unliquidated | TRX[500] | | |
| 10091705 | Unliquidated | TRX[500] | | |
| 10091706 | Unliquidated | TRX[500] | | |
| 10091707 | Unliquidated | TRX[500] | | |
| 10091708 | Unliquidated | BTC[.00000045], ETH[.00000033], FANZ[100], XRP[.499979] | | |
| 10091709 | Unliquidated | TRX[500] | | |
| 10091710 | Unliquidated | TRX[500] | | |
| 10091711 | Unliquidated | TRX[500] | | |
| 10091712 | Unliquidated | QASH[1000], TRX[.4] | | |
| 10091713 | Unliquidated | TRX[500] | | |
| 10091714 | Unliquidated | TRX[500] | | |
| 10091715 | Unliquidated | TRX[500] | | |
| 10091716 | Unliquidated | TRX[500] | | |
| 10091717 | Unliquidated | TRX[.427972] | | |
| 10091718 | Unliquidated | TRX[500] | | |
| 10091719 | Unliquidated | TRX[500] | | |
| 10091720 | Unliquidated | TRX[500] | | |
| 10091721 | Unliquidated | TRX[500] | | |
| 10091722 | Unliquidated | TRX[500] | | |
| 10091724 | Unliquidated | TRX[500] | | |
| 10091725 | Unliquidated | TRX[500] | | |
| 10091726 | Unliquidated | SGD[45.66] | | |
| 10091727 | Unliquidated | ETH[.00503985], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091728 | Unliquidated | TRX[500] | | |
| 10091729 | Unliquidated | TRX[500] | | |
| 10091730 | Unliquidated | BTC[.00003734], CHI[25], ETH[.0066], ETHW[.0066], EUR[0.01], FANZ[160], FTT[133.715088], QASH[79036.95331619] | | |
| 10091731 | Unliquidated | TRX[500] | | |
| 10091732 | Unliquidated | TRX[500] | | |
| 10091733 | Unliquidated | TRX[500] | | |
| 10091734 | Unliquidated | TRX[500] | | |
| 10091735 | Unliquidated | TRX[500] | | |
| 10091736 | Unliquidated | TRX[500] | | |
| 10091737 | Unliquidated | TRX[500] | | |
| 10091738 | Unliquidated | TRX[500] | | |
| 10091739 | Unliquidated | TRX[500] | | |
| 10091740 | Unliquidated | TRX[500] | | |
| 10091741 | Unliquidated | ETH[.00003336] | | |
| 10091742 | Unliquidated | TRX[500] | | |
| 10091743 | Unliquidated | TRX[500] | | |
| 10091744 | Unliquidated | TRX[500] | | |
| 10091745 | Unliquidated | TRX[500] | | |
| 10091746 | Unliquidated | TRX[500] | | |
| 10091747 | Unliquidated | TRX[500] | | |
| 10091748 | Unliquidated | TRX[500] | | |
| 10091749 | Unliquidated | TRX[500] | | |
| 10091750 | Unliquidated | TRX[500] | | |
| 10091751 | Unliquidated | TRX[500] | | |
| 10091753 | Unliquidated | TRX[500] | | |
| 10091754 | Unliquidated | TRX[500] | | |
| 10091755 | Unliquidated | TRX[500] | | |
| 10091756 | Unliquidated | TRX[500] | | |
| 10091757 | Unliquidated | TRX[500] | | |
| 10091758 | Unliquidated | QCTN[50], TRX[500] | | |
| 10091759 | Unliquidated | TRX[500] | | |
| 10091760 | Unliquidated | JPY[0.11], USD[0.00] | | |
| 10091761 | Unliquidated | REN[26.11282303], USDT[.026314] | | |
| 10091762 | Unliquidated | TRX[500] | | |
| 10091763 | Unliquidated | TRX[500] | | |
| 10091764 | Unliquidated | TRX[500] | | |
| 10091765 | Unliquidated | TRX[500] | | |
| 10091766 | Unliquidated | TRX[500] | | |
| 10091767 | Unliquidated | TRX[500] | | |
| 10091768 | Unliquidated | TRX[500] | | |
| 10091769 | Unliquidated | FANZ[160], QASH[250] | | |
| 10091770 | Unliquidated | BTC[.00000001], JPY[484.00], USD[0.89] | | |
| 10091771 | Unliquidated | TRX[500] | | |
| 10091772 | Unliquidated | TRX[500] | | |
| 10091773 | Unliquidated | TRX[500] | | |
| 10091774 | Unliquidated | TRX[500] | | |
| 10091775 | Unliquidated | TRX[500] | | |
| 10091776 | Unliquidated | TRX[500] | | |
| 10091777 | Unliquidated | TRX[500] | | |
| 10091778 | Unliquidated | TRX[500] | | |
| 10091779 | Unliquidated | TRX[500] | | |
| 10091780 | Unliquidated | TRX[500] | | |
| 10091781 | Unliquidated | CHI[25] | | |
| 10091782 | Unliquidated | CHI[25], FANZ[160], QASH[.00000022], SGD[0.01], USD[1.00] | | |
| 10091783 | Unliquidated | TRX[500] | | |
| 10091784 | Unliquidated | QASH[.00006225], USDT[.001061] | | |
| 10091785 | Unliquidated | TRX[500] | | |
| 10091786 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091787 | Unliquidated | TRX[500] | | |
| 10091788 | Unliquidated | TRX[500] | | |
| 10091789 | Unliquidated | TRX[500] | | |
| 10091790 | Unliquidated | TRX[500] | | |
| 10091791 | Unliquidated | TRX[500] | | |
| 10091792 | Unliquidated | JPY[285.03], USD[0.88] | | |
| 10091793 | Unliquidated | TRX[500] | | |
| 10091794 | Unliquidated | BTC[.00000338], QASH[5], TRX[500], USD[4.27] | | |
| 10091795 | Unliquidated | TRX[500] | | |
| 10091796 | Unliquidated | TRX[500] | | |
| 10091797 | Unliquidated | TRX[500] | | |
| 10091798 | Unliquidated | TRX[500] | | |
| 10091799 | Unliquidated | TRX[500] | | |
| 10091801 | Unliquidated | TRX[500] | | |
| 10091802 | Unliquidated | BTC[.0001], USD[10.04] | | |
| 10091803 | Unliquidated | TRX[500] | | |
| 10091804 | Unliquidated | BCH[.00000001], FANZ[160], JPY[0.90], QASH[.00000227], SGD[0.01], XRP[.00000001] | | |
| 10091805 | Unliquidated | JPY[0.15], SGD[0.00], USD[2.40] | | |
| 10091806 | Unliquidated | BCH[.00032129], FANZ[160], NEO[.007567], QASH[14.36923157], SGD[0.00], TRX[.000029], USD[0.00], USDC[.00000049], XLM[.00000014] | | |
| 10091807 | Unliquidated | SGD[0.00] | | |
| 10091808 | Unliquidated | TRX[500] | | |
| 10091809 | Unliquidated | TRX[500] | | |
| 10091810 | Unliquidated | TRX[500] | | |
| 10091811 | Unliquidated | TRX[500] | | |
| 10091812 | Unliquidated | TRX[500] | | |
| 10091813 | Unliquidated | CHI[25], ETH[.01841643], FANZ[160], IND[5000], QASH[3575], XLM[950] | | |
| 10091814 | Unliquidated | TRX[500] | | |
| 10091815 | Unliquidated | TRX[500] | | |
| 10091816 | Unliquidated | TRX[500] | | |
| 10091817 | Unliquidated | TRX[500] | | |
| 10091818 | Unliquidated | TRX[500] | | |
| 10091819 | Unliquidated | TRX[500] | | |
| 10091821 | Unliquidated | TRX[500] | | |
| 10091822 | Unliquidated | TRX[500] | | |
| 10091823 | Unliquidated | TRX[500] | | |
| 10091824 | Unliquidated | TRX[500] | | |
| 10091825 | Unliquidated | TRX[500] | | |
| 10091826 | Unliquidated | TRX[500] | | |
| 10091827 | Unliquidated | TRX[500] | | |
| 10091828 | Unliquidated | TRX[500] | | |
| 10091829 | Unliquidated | TRX[500] | | |
| 10091830 | Unliquidated | TRX[500] | | |
| 10091831 | Unliquidated | TRX[500] | | |
| 10091832 | Unliquidated | BTC[.00001999], CHI[65], ETH[.9], FANZ[160], QASH[5105] | | |
| 10091833 | Unliquidated | TRX[500] | | |
| 10091834 | Unliquidated | TRX[500] | | |
| 10091835 | Unliquidated | SGD[0.73], USD[0.01] | | |
| 10091836 | Unliquidated | TRX[500] | | |
| 10091837 | Unliquidated | TRX[500] | | |
| 10091838 | Unliquidated | BTC[.0010357], FANZ[160], GATE[4148.129], SGD[10.54] | | |
| 10091839 | Unliquidated | TRX[500] | | |
| 10091840 | Unliquidated | TRX[500] | | |
| 10091841 | Unliquidated | TRX[500] | | |
| 10091842 | Unliquidated | AUD[172.37], BTC[.067584], JPY[45.00], QCTN[50], USD[171.69] | | |
| 10091843 | Unliquidated | SGD[74146.13] | | |
| 10091844 | Unliquidated | TRX[500] | | |
| 10091845 | Unliquidated | TRX[500] | | |
| 10091846 | Unliquidated | TRX[500] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091847 | Unliquidated | TRX[500] | | |
| 10091848 | Unliquidated | ETH[.00112999], SGD[0.01] | | |
| 10091849 | Unliquidated | TRX[500] | | |
| 10091850 | Unliquidated | TRX[500] | | |
| 10091851 | Unliquidated | TRX[500] | | |
| 10091852 | Unliquidated | TRX[500] | | |
| 10091853 | Unliquidated | TRX[500] | | |
| 10091854 | Unliquidated | TRX[500] | | |
| 10091855 | Unliquidated | TRX[500] | | |
| 10091856 | Unliquidated | TRX[500] | | |
| 10091857 | Unliquidated | TRX[500] | | |
| 10091858 | Unliquidated | 1WO[.00006666], ABBC[151.07907188], ADH[2725.27498738], ALBT[495.86774061], ALX[3084.00844313], AMLT[.0000445], AMN[.00001148], ASM[720.30731949], ATOM[.000039], AVAX[.00007709], AXS[1.45804104], BAT[.00006504], BCH[.00001513], BFC[.00001965], BIFI[.00000452], BMC[.00006766], BRC[.00005935], BTC[.03925234], BTCV[.00001748], BTRN[1227.79195379], CEL[.00005936], CHE[.00009775], CMCT[292.9636222], COMP[.0000459], CRO[.00216203], CRPT[1114.3335494], CTK[.000041], CUDOS[.00000001], DACS[.00009863], DAG[.00006799], DASH[.04190947], DIA[.00003294], DOGE[360.67799353], DOT[.00007519], EARTH[.00008461], ECH[.0000723], EGLD[.3755842], ENJ[.00005467], ETH[.00001062], ETHW[.00006173], EWT[.00004253], EZT[.00003313], FANZ[60], FCT[.00003741], FDX[335.08841328], FIO[.00007781], FLIXX[.000598], FTT[1.16603033], FTX[6790.38464606], GEN[.0000905], GET[.00007269], GOM2[.00009216], GRNC[164.9006], GXT[94.30518554], GZE[.0001129], GZIL[3.4096661], HBAR[407.87300052], HERO[17.10731461], HOT[.0000559], ILK[.00002696], IPSX[.00003038], KLAY[.00004545], KMD[.0007913], KRL[46.23192715], KSM[.00002934], LALA[.00002506], LCX[8.3540344], LDC[.00002528], LIKE[1861.24074533], LINK[.00294138], LPT[.00009747], LTC[.00004189], LTX[.00009066], MANA[.00000683], MGO[10.1196992], MIOTA[.000033], MITX[.00001375], MKR[.0007452], MNR[728.049954], MRK[.00004116], MTC[521.89787741], MTL[.00000165], MVL[.00005219], NEO[.52445515], NPLC[.00009243], NUC[.00005496], OMG[.00009633], ORBS[60.49806328], PAR[.00004077], PCI[5.14423595], PERI[.00002524], POWR[83.8557], PPP[.00007776], PWV[2347.1878511], QASH[.00000998], QTUM[.00003082], RBLX[.00009295], REP[.00008168], RFOX[7954.54549054], RIF[.00001077], ROOBEE[.00003821], RSR[.00005061], RSV[29.01353188], SAL[23.50006005], SAND[.03006359], SGD[46.12], SGN[.00008104], SIX[.00004377], SNIP[4105.59754415], SNX[.00006491], SOL[.00001359], SPDR[.00001705], SPHTX[.00004205], SSX[.00007837], STACS[.0000003], STU[874.45143426], TEM[.7], TFT[.0000347], THRT[.0000056], THX[.00007091], TPAY[.03402467], TRX[.000079], UBT[149.25373317], UBTC[.00004367], UKG[.00003911], UNI[.0000248], USD[0.85], USDT[4.548401], VI[20.25304075], VIDYX[.008489], VOY[.00000787], WOM[.00006943], XCF[.00004256], XDC[.00001884], XEM[.000077], XES[.0002022], XKI[.000018], XLM[289.01732949], XNK[3484.62497426], XNO[5285.50997076], XPT[1448.51276214], XRP[25.99654228], XTZ[.000067], ZCO[9519.90585461], ZIL[.00003797], ZPR[244.00003074], ZWAP[9.5269547] | | |
| 10091859 | Unliquidated | TRX[500] | | |
| 10091860 | Unliquidated | TRX[500] | | |
| 10091861 | Unliquidated | TRX[500] | | |
| 10091862 | Unliquidated | TRX[500] | | |
| 10091863 | Unliquidated | TRX[500] | | |
| 10091864 | Unliquidated | TRX[500] | | |
| 10091865 | Unliquidated | TRX[500] | | |
| 10091866 | Unliquidated | ETH[.001], FANZ[100], QASH[20], TRX[500] | | |
| 10091867 | Unliquidated | TRX[500] | | |
| 10091868 | Unliquidated | TRX[500] | | |
| 10091869 | Unliquidated | TRX[500] | | |
| 10091870 | Unliquidated | TRX[500] | | |
| 10091871 | Unliquidated | TRX[500] | | |
| 10091872 | Unliquidated | TRX[500] | | |
| 10091873 | Unliquidated | TRX[500] | | |
| 10091874 | Unliquidated | TRX[500] | | |
| 10091875 | Unliquidated | CEL[.00502275], ETH[.0070189], ETHW[.0070189], FANZ[160], GUSD[.45115845], SGN[32990], SPHTX[20355.1264714], USD[0.00], USDT[1.190666] | | |
| 10091876 | Unliquidated | TRX[500] | | |
| 10091877 | Unliquidated | TRX[500] | | |
| 10091878 | Unliquidated | TRX[500] | | |
| 10091879 | Unliquidated | TRX[500] | | |
| 10091880 | Unliquidated | TRX[500] | | |
| 10091881 | Unliquidated | FANZ[100], TRX[500] | | |
| 10091882 | Unliquidated | FANZ[160], FTT[.00000037], QASH[.00000373], USD[0.01], USDT[.001926] | | |
| 10091883 | Unliquidated | BTC[.00005558], CHI[65], FANZ[160] | | |
| 10091884 | Unliquidated | TRX[500] | | |
| 10091885 | Unliquidated | TRX[500] | | |
| 10091886 | Unliquidated | BTC[.00031302], TRX[500.004776] | | |
| 10091887 | Unliquidated | TRX[500] | | |
| 10091888 | Unliquidated | JPY[0.00], QASH[35.43090072], USD[5.36] | | |
| 10091889 | Unliquidated | TRX[500] | | |
| 10091890 | Unliquidated | BTC[.00000367], TRX[17960.31746] | | |
| 10091891 | Unliquidated | TRX[500] | | |
| 10091892 | Unliquidated | TRX[500] | | |
| 10091893 | Unliquidated | SGD[0.00] | | |
| 10091894 | Unliquidated | TRX[500] | | |
| 10091895 | Unliquidated | ETH[.0005521], FANZ[160], JPY[0.13], QASH[.01504815], SGD[0.00], USD[0.00] | | |
| 10091896 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091897 | Unliquidated | TRX[500] | | |
| 10091898 | Unliquidated | TRX[500] | | |
| 10091899 | Unliquidated | TRX[500] | | |
| 10091900 | Unliquidated | TRX[500] | | |
| 10091901 | Unliquidated | TRX[500] | | |
| 10091902 | Unliquidated | TRX[500] | | |
| 10091903 | Unliquidated | TRX[500] | | |
| 10091904 | Unliquidated | TRX[500] | | |
| 10091905 | Unliquidated | BTC[.03819843], ETH[.01079215], FANZ[160], QASH[.66196306], SPHTX[.358092], TRX[500] | | |
| 10091906 | Unliquidated | TRX[500] | | |
| 10091907 | Unliquidated | TRX[500] | | |
| 10091908 | Unliquidated | TRX[500] | | |
| 10091909 | Unliquidated | TRX[500] | | |
| 10091910 | Unliquidated | TRX[500] | | |
| 10091911 | Unliquidated | TRX[500] | | |
| 10091912 | Unliquidated | TRX[500] | | |
| 10091913 | Unliquidated | CHI[65], ETH[.00492697], ETHW[.00492697], FANZ[160], JPY[0.17], USD[0.18] | | |
| 10091914 | Unliquidated | TRX[500] | | |
| 10091915 | Unliquidated | TRX[500] | | |
| 10091916 | Unliquidated | TRX[500] | | |
| 10091917 | Unliquidated | TRX[500] | | |
| 10091919 | Unliquidated | TRX[500] | | |
| 10091920 | Unliquidated | TRX[500] | | |
| 10091921 | Unliquidated | TRX[500] | | |
| 10091922 | Unliquidated | TRX[500] | | |
| 10091923 | Unliquidated | TRX[500] | | |
| 10091924 | Unliquidated | TRX[500] | | |
| 10091925 | Unliquidated | TRX[500] | | |
| 10091926 | Unliquidated | BTC[.001625], CHI[25], FANZ[160], QASH[835.93865294], SGD[69.55], USD[0.00] | | |
| 10091927 | Unliquidated | TRX[500] | | |
| 10091928 | Unliquidated | SGD[37.15], USD[0.45] | | |
| 10091929 | Unliquidated | TRX[500] | | |
| 10091930 | Unliquidated | USD[9.71] | | |
| 10091931 | Unliquidated | TRX[500] | | |
| 10091932 | Unliquidated | TRX[500] | | |
| 10091933 | Unliquidated | AUD[0.77], EUR[2.19], FANZ[160], HART[416], JPY[180.49], NPLC[83.97986], QASH[370.4743416], SGD[0.50], TRX[500] | | |
| 10091934 | Unliquidated | TRX[500] | | |
| 10091935 | Unliquidated | TRX[500] | | |
| 10091936 | Unliquidated | TRX[500] | | |
| 10091937 | Unliquidated | TRX[500] | | |
| 10091938 | Unliquidated | BTC[.00000002], CHI[25], ETH[.00393705], FANZ[160], QASH[840.66675], TRX[500] | | |
| 10091939 | Unliquidated | TRX[500] | | |
| 10091940 | Unliquidated | TRX[500] | | |
| 10091941 | Unliquidated | CHI[25], ETH[.55228735], ETHW[.55228735], FANZ[160], FTT[5.26299542], GATE[4927.58], IDR[921.38], NEO[.00002749], QASH[.00000226], SGD[0.10], TRX[500.000001], USD[0.00], USDC[245.755119], USDT[426.604004] | | |
| 10091942 | Unliquidated | TRX[500] | | |
| 10091943 | Unliquidated | FANZ[160], FTT[.0000726], QASH[.00000438] | | |
| 10091944 | Unliquidated | BTC[.00086936] | | |
| 10091945 | Unliquidated | TRX[500] | | |
| 10091946 | Unliquidated | AUD[0.02], JPY[10320.70], USD[2.45] | | |
| 10091947 | Unliquidated | TRX[500] | | |
| 10091948 | Unliquidated | FANZ[160], QASH[.00006764], SGD[9.63], USDT[5.7165] | | |
| 10091949 | Unliquidated | TRX[500] | | |
| 10091950 | Unliquidated | AUD[0.01], JPY[2807.22], USD[329.94] | | |
| 10091951 | Unliquidated | TRX[500] | | |
| 10091952 | Unliquidated | TRX[500] | | |
| 10091953 | Unliquidated | BTC[.00000689], FANZ[160], QASH[.58638923], TRX[500], XLM[119.99999] | | |
| 10091954 | Unliquidated | CHI[25], ETH[1.95998108], ETHW[1.95998108], FANZ[160], QASH[.00224432], SGD[54.57] | | |
| 10091955 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10091956 | Unliquidated | CHI[25], ETH[.232153], ETHW[.232153], FANZ[160], NEO[.487], USDT[.562515] | | |
| 10091957 | Unliquidated | BTC[.00000047], SGD[0.12], TRX[500], USD[0.06] | | |
| 10091958 | Unliquidated | TRX[500] | | |
| 10091959 | Unliquidated | TRX[500] | | |
| 10091960 | Unliquidated | FANZ[160], SGD[0.00], USD[1.25] | | |
| 10091961 | Unliquidated | ETH[.00000253], ETHW[.00000253], QASH[169.9], TRX[500] | | |
| 10091962 | Unliquidated | BCH[1.02], BTC[.04007136], CHI[65], DASH[.04], ETH[2.60007249], ETHW[2.20007249], QASH[11357.84135233], SGD[383.44], USD[193.70] | | |
| 10091964 | Unliquidated | TRX[500] | | |
| 10091965 | Unliquidated | TRX[500] | | |
| 10091966 | Unliquidated | TRX[500] | | |
| 10091967 | Unliquidated | ETH[.00000391], ETHW[.00000391], FANZ[160], GAT[335], QASH[309.2], TRX[500] | | |
| 10091968 | Unliquidated | TRX[500] | | |
| 10091969 | Unliquidated | BTC[.00007978], ETH[.00036732], TRX[20439.456337] | | |
| 10091970 | Unliquidated | CRO[1.97045719], EUR[0.00], FANZ[160], LTC[.00498657], QASH[3.00003792], XRP[.016633] | | |
| 10091971 | Unliquidated | TRX[500] | | |
| 10091972 | Unliquidated | TRX[500] | | |
| 10091973 | Unliquidated | TRX[500] | | |
| 10091974 | Unliquidated | BTC[.00030236], CHI[65], FANZ[160], GATE[.258], QASH[.00000176], USD[0.40] | | |
| 10091975 | Unliquidated | QASH[20], TRX[500] | | |
| 10091976 | Unliquidated | JPY[280.51], TRX[500] | | |
| 10091977 | Unliquidated | TRX[500] | | |
| 10091978 | Unliquidated | TRX[500] | | |
| 10091979 | Unliquidated | TRX[500] | | |
| 10091980 | Unliquidated | TRX[500] | | |
| 10091981 | Unliquidated | CHI[25], ETH[.4464], FANZ[160], QASH[692], TRX[500] | | |
| 10091982 | Unliquidated | TRX[500] | | |
| 10091983 | Unliquidated | TRX[500] | | |
| 10091984 | Unliquidated | TRX[500] | | |
| 10091985 | Unliquidated | SGD[0.01], USD[3.61] | | |
| 10091986 | Unliquidated | QCTN[50], TRX[500] | | |
| 10091987 | Unliquidated | TRX[500] | | |
| 10091988 | Unliquidated | TRX[500] | | |
| 10091989 | Unliquidated | QASH[.00000091], SGD[0.00] | | |
| 10091990 | Unliquidated | CHI[25], FANZ[160] | | |
| 10091991 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10091992 | Unliquidated | TRX[500] | | |
| 10091993 | Unliquidated | TRX[500] | | |
| 10091994 | Unliquidated | TRX[500] | | |
| 10091995 | Unliquidated | FANZ[160], QASH[298.95953387] | | |
| 10091996 | Unliquidated | BCH[.0001], BTC[.00000226], DASH[.06437528], ETH[.00000003], JPY[137.60], NEO[1.27516139], TRX[.000032], XEM[.000007], XLM[112.18758085], XRP[64.935065] | | |
| 10091997 | Unliquidated | TRX[500] | | |
| 10091998 | Unliquidated | FANZ[100], QASH[20], TRX[500] | | |
| 10091999 | Unliquidated | BTC[.00022192], EUR[21.84], MITX[.08047306], USD[0.00] | | |
| 10092000 | Unliquidated | BTC[.00003004], FANZ[160] | | |
| 10092001 | Unliquidated | TRX[500] | | |
| 10092002 | Unliquidated | TRX[500] | | |
| 10092003 | Unliquidated | TRX[500] | | |
| 10092004 | Unliquidated | CHI[25], FANZ[160], QASH[1167.375], TRX[500] | | |
| 10092005 | Unliquidated | AQUA[43.1115716], BTC[.00000756], FANZ[160], QASH[.32460552], TRX[.746493], USDT[40.67], XEM[.005901], XLM[51.82242183] | | |
| 10092006 | Unliquidated | TRX[500] | | |
| 10092007 | Unliquidated | TRX[500] | | |
| 10092008 | Unliquidated | BTC[.0006307], SGD[5.81] | | |
| 10092009 | Unliquidated | TRX[500] | | |
| 10092010 | Unliquidated | TRX[500] | | |
| 10092011 | Unliquidated | TRX[500] | | |
| 10092012 | Unliquidated | TRX[500] | | |
| 10092013 | Unliquidated | TRX[500] | | |
| 10092014 | Unliquidated | BTC[.054], JPY[26.02] | | |

Quoine Pte Ltd

Case 22-11161-JTD  Doc 9 Schedule 9: Nonpriority Unsecured Customer Claims Filed 06/28/23 Page 105 of 1296    22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092015 | Unliquidated | CEL[.00005727], JPY[461.13], SGD[4.05] | | |
| 10092016 | Unliquidated | TRX[500] | | |
| 10092017 | Unliquidated | TRX[500] | | |
| 10092018 | Unliquidated | BTC[.00003611], ETH[.00006985], ETHW[.00006985], ETN[7.1], FANZ[160], FTT[.00002725], QASH[.00040649], SAL[379.9], SNX[.0019048], SOL[.06], USD[0.00], USDC[3.7592216], USDT[.015805], VIDYX[.2372], VUU[40000], XNO[3] | | |
| 10092019 | Unliquidated | TRX[500] | | |
| 10092020 | Unliquidated | TRX[500] | | |
| 10092021 | Unliquidated | CHI[25], FANZ[160], GATE[2000], USD[0.89] | | |
| 10092022 | Unliquidated | TRX[500] | | |
| 10092023 | Unliquidated | CHI[25], FANZ[160], QASH[687.5], TRX[500] | | |
| 10092024 | Unliquidated | ETH[.00066909], ETN[2254], TRX[500] | | |
| 10092025 | Unliquidated | CHI[25], ETH[1.44], FANZ[160], QASH[2200], TRX[500] | | |
| 10092026 | Unliquidated | FANZ[160], TRX[500] | | |
| 10092027 | Unliquidated | TRX[500] | | |
| 10092028 | Unliquidated | CHI[25], FANZ[160], TRX[500] | | |
| 10092029 | Unliquidated | TRX[500] | | |
| 10092030 | Unliquidated | TRX[500] | | |
| 10092031 | Unliquidated | TRX[500] | | |
| 10092032 | Unliquidated | TRX[500] | | |
| 10092033 | Unliquidated | BTC[.00009842], DASH[.0000031], FDX[689.07004764], SGD[0.00], SNX[3.09465888], USDT[.619847], XDC[1800], XLM[.39897894], XRP[.00001927] | | |
| 10092034 | Unliquidated | FANZ[100], JPY[34.23], USD[0.00] | | |
| 10092035 | Unliquidated | FANZ[160], QASH[.00000072], USD[0.23], VUU[10000], XRP[.002761] | | |
| 10092036 | Unliquidated | TRX[500] | | |
| 10092037 | Unliquidated | TRX[500] | | |
| 10092038 | Unliquidated | TRX[500] | | |
| 10092039 | Unliquidated | TRX[500] | | |
| 10092040 | Unliquidated | FANZ[160], TRX[500] | | |
| 10092041 | Unliquidated | TRX[500] | | |
| 10092042 | Unliquidated | TRX[500] | | |
| 10092043 | Unliquidated | TRX[500] | | |
| 10092044 | Unliquidated | CHI[65], ETHW[.00082361], FANZ[160], GATE[23184.501], QASH[8000.75] | | |
| 10092045 | Unliquidated | FANZ[160], USD[33.15] | | |
| 10092046 | Unliquidated | BCH[.00008998], BTC[.00001854], FANZ[160], FCT[.00000791], QASH[5.991966], TRX[.000044], XEM[10.01996], XLM[14.09470943], XRP[4.056556] | | |
| 10092047 | Unliquidated | TRX[500] | | |
| 10092048 | Unliquidated | TRX[500] | | |
| 10092049 | Unliquidated | BTC[.00198801] | | |
| 10092051 | Unliquidated | TRX[500] | | |
| 10092052 | Unliquidated | FANZ[100], USD[0.46] | | |
| 10092053 | Unliquidated | FANZ[160], TRX[500] | | |
| 10092054 | Unliquidated | FANZ[160], QASH[.21032439] | | |
| 10092055 | Unliquidated | CHI[25], FANZ[160], TRX[500] | | |
| 10092056 | Unliquidated | CHI[25], ETH[.00015304], ETHW[.00015304], FANZ[160], GATE[4730], JPY[0.00], QASH[1269.32636708], SGD[0.01], SPHTX[20] | | |
| 10092057 | Unliquidated | ETH[.05495875], ETHW[.05495875], QCTN[50] | | |
| 10092058 | Unliquidated | TRX[500] | | |
| 10092059 | Unliquidated | TRX[500] | | |
| 10092060 | Unliquidated | CHI[25], FANZ[160], USD[0.88], XRP[.0000005] | | |
| 10092061 | Unliquidated | TRX[500] | | |
| 10092062 | Unliquidated | HKD[0.57] | | |
| 10092063 | Unliquidated | TRX[500] | | |
| 10092064 | Unliquidated | INR[325.40], SGD[0.10], TRX[500], XRP[.002865] | | |
| 10092065 | Unliquidated | ETH[9.9474384], JPY[31.92], SGD[0.01], USD[203.22], XRP[1.952275] | | |
| 10092066 | Unliquidated | TRX[500] | | |
| 10092067 | Unliquidated | ETH[.00000013], EUR[0.01], JPY[0.04], QASH[21.24060383], USD[0.00] | | |
| 10092068 | Unliquidated | CHI[25], FANZ[160], SPHTX[315], USD[0.04] | | |
| 10092069 | Unliquidated | TRX[500] | | |
| 10092070 | Unliquidated | BTC[.00000099], TRX[500], XEM[.00036], XRP[.000005] | | |
| 10092071 | Unliquidated | TRX[500] | | |
| 10092072 | Unliquidated | TRX[500] | | |
| 10092073 | Unliquidated | SGD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092074 | Unliquidated | BTC[.00000452], JPY[125.53] | | |
| 10092075 | Unliquidated | TRX[500] | | |
| 10092077 | Unliquidated | TRX[500] | | |
| 10092078 | Unliquidated | TRX[500] | | |
| 10092079 | Unliquidated | TRX[500] | | |
| 10092080 | Unliquidated | TRX[500] | | |
| 10092081 | Unliquidated | FANZ[160], QASH[.00885351], TRX[500] | | |
| 10092082 | Unliquidated | TRX[500] | | |
| 10092083 | Unliquidated | TRX[500] | | |
| 10092084 | Unliquidated | CHI[25], ETH[.0898546], FANZ[160], NEO[4], QASH[687.5], QTUM[.00004809], TRX[500] | | |
| 10092086 | Unliquidated | BTC[.00096317], ETH[.06009389], ETHW[.06009389], ETN[168], FANZ[160], GAT[1500], LTC[.05515918], QASH[445.1087607], TRX[455.08], USD[115.29], USDT[22.403707] | | |
| 10092087 | Unliquidated | CHI[65], TRX[500], USD[7.06] | | |
| 10092088 | Unliquidated | TRX[500] | | |
| 10092089 | Unliquidated | TRX[500] | | |
| 10092090 | Unliquidated | TRX[500] | | |
| 10092091 | Unliquidated | BTC[.00330658], ETH[.00806189], FANZ[100], QASH[10], TRX[500], ZCO[.00002914] | | |
| 10092092 | Unliquidated | TRX[500] | | |
| 10092093 | Unliquidated | TRX[500] | | |
| 10092094 | Unliquidated | TRX[500] | | |
| 10092095 | Unliquidated | TRX[500] | | |
| 10092096 | Unliquidated | TRX[500] | | |
| 10092097 | Unliquidated | TRX[500] | | |
| 10092098 | Unliquidated | CHI[65], FANZ[160], QASH[9525], TRX[500] | | |
| 10092099 | Unliquidated | SGD[0.16] | | |
| 10092100 | Unliquidated | TRX[500] | | |
| 10092101 | Unliquidated | TRX[500] | | |
| 10092102 | Unliquidated | TRX[500] | | |
| 10092103 | Unliquidated | TRX[500] | | |
| 10092104 | Unliquidated | TRX[500] | | |
| 10092105 | Unliquidated | TRX[500] | | |
| 10092106 | Unliquidated | TRX[500] | | |
| 10092107 | Unliquidated | BTC[.00002273], CHI[25], FANZ[160], HART[416], NEO[.01013926], RBLX[5] | | |
| 10092108 | Unliquidated | TRX[500] | | |
| 10092109 | Unliquidated | CHI[25], ETH[.00043684], ETHW[.00043684], FANZ[160], QASH[2930], SPHTX[860], TRX[500] | | |
| 10092110 | Unliquidated | TRX[500] | | |
| 10092111 | Unliquidated | TRX[500] | | |
| 10092112 | Unliquidated | BTC[.00660395], SGD[0.01], USD[0.01] | | |
| 10092113 | Unliquidated | CHI[25], FANZ[160], QASH[697.5], TRX[500] | | |
| 10092114 | Unliquidated | TRX[500] | | |
| 10092115 | Unliquidated | TRX[500] | | |
| 10092116 | Unliquidated | TRX[500] | | |
| 10092117 | Unliquidated | TRX[500] | | |
| 10092118 | Unliquidated | TRX[500] | | |
| 10092119 | Unliquidated | ETH[.04643165], FANZ[160], QASH[.21784271], QTUM[.00167723], USD[0.00] | | |
| 10092120 | Unliquidated | TRX[500] | | |
| 10092121 | Unliquidated | BTC[.00004306], ETH[.00009888], FANZ[160], QASH[299.67365625], SGD[77.85], TRX[500] | | |
| 10092122 | Unliquidated | TRX[500] | | |
| 10092123 | Unliquidated | TRX[500] | | |
| 10092124 | Unliquidated | BTC[.00107764], CHI[25], ETH[.00105215], ETHW[.00105215], FANZ[160], USD[0.04] | | |
| 10092125 | Unliquidated | TRX[500] | | |
| 10092126 | Unliquidated | TRX[500] | | |
| 10092127 | Unliquidated | TRX[500] | | |
| 10092128 | Unliquidated | BTC[.00003662], CHI[65], ETH[.19317666], ETHW[.19317666], FANZ[160], QASH[9994.94712238], TRX[500] | | |
| 10092129 | Unliquidated | TRX[500] | | |
| 10092130 | Unliquidated | TRX[500] | | |
| 10092131 | Unliquidated | TRX[500] | | |
| 10092132 | Unliquidated | TRX[500] | | |
| 10092133 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092135 | Unliquidated | TRX[.001111] | | |
| 10092136 | Unliquidated | TRX[500] | | |
| 10092137 | Unliquidated | BCH[.00000001], CHI[25], ETH[.00180935], SGD[0.50], USD[0.41] | | |
| 10092138 | Unliquidated | TRX[500] | | |
| 10092139 | Unliquidated | TRX[500] | | |
| 10092140 | Unliquidated | TRX[500] | | |
| 10092141 | Unliquidated | TRX[500] | | |
| 10092142 | Unliquidated | TRX[500] | | |
| 10092143 | Unliquidated | TRX[500] | | |
| 10092144 | Unliquidated | TRX[500] | | |
| 10092145 | Unliquidated | BTC[.01999786], JPY[315.17] | | |
| 10092146 | Unliquidated | TRX[500] | | |
| 10092147 | Unliquidated | ETH[.0076032], QASH[80], TRX[500] | | |
| 10092148 | Unliquidated | TRX[500] | | |
| 10092149 | Unliquidated | TRX[500] | | |
| 10092150 | Unliquidated | TRX[500] | | |
| 10092151 | Unliquidated | ETH[.01100597], FANZ[160] | | |
| 10092152 | Unliquidated | QASH[.0000588] | | |
| 10092153 | Unliquidated | TRX[500] | | |
| 10092154 | Unliquidated | TRX[500] | | |
| 10092155 | Unliquidated | TRX[500] | | |
| 10092156 | Unliquidated | TRX[500] | | |
| 10092158 | Unliquidated | TRX[500], USD[0.44] | | |
| 10092159 | Unliquidated | JPY[372.46], USD[0.05] | | |
| 10092160 | Unliquidated | CHI[25], FANZ[160], QASH[891.875] | | |
| 10092161 | Unliquidated | TRX[500] | | |
| 10092162 | Unliquidated | TRX[500] | | |
| 10092163 | Unliquidated | TRX[500] | | |
| 10092164 | Unliquidated | QASH[37.5], USD[2.44], XRP[.00000044] | | |
| 10092165 | Unliquidated | TRX[500] | | |
| 10092166 | Unliquidated | BTC[.00011654], EUR[0.55], JPY[80.98], USD[0.28] | | |
| 10092167 | Unliquidated | TRX[500] | | |
| 10092168 | Unliquidated | TRX[500] | | |
| 10092169 | Unliquidated | TRX[500] | | |
| 10092170 | Unliquidated | TRX[500] | | |
| 10092171 | Unliquidated | TRX[500] | | |
| 10092172 | Unliquidated | TRX[500] | | |
| 10092173 | Unliquidated | FANZ[160], HERO[2880], TRX[500] | | |
| 10092174 | Unliquidated | QTUM[.00000772], USD[0.01] | | |
| 10092175 | Unliquidated | QASH[241.32526559], USD[0.01], USDC[1.29373754] | | |
| 10092176 | Unliquidated | TRX[500] | | |
| 10092177 | Unliquidated | TRX[500] | | |
| 10092178 | Unliquidated | TRX[500] | | |
| 10092179 | Unliquidated | SGD[0.02] | | |
| 10092180 | Unliquidated | TRX[500] | | |
| 10092181 | Unliquidated | BTC[.00000048], FANZ[160], QASH[.0000037], USDT[.000024] | | |
| 10092182 | Unliquidated | TRX[500] | | |
| 10092183 | Unliquidated | TRX[500] | | |
| 10092184 | Unliquidated | TRX[500] | | |
| 10092185 | Unliquidated | TRX[500] | | |
| 10092186 | Unliquidated | TRX[500] | | |
| 10092187 | Unliquidated | FANZ[160], QASH[.75], TRX[500] | | |
| 10092188 | Unliquidated | ETH[.00000475], ETHW[.00000475], SGD[38.15] | | |
| 10092189 | Unliquidated | AUD[40.94] | | |
| 10092190 | Unliquidated | TRX[500] | | |
| 10092191 | Unliquidated | TRX[500] | | |
| 10092192 | Unliquidated | TRX[500] | | |
| 10092193 | Unliquidated | TRX[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092194 | Unliquidated | TRX[500] | | |
| 10092195 | Unliquidated | FANZ[160], TRX[500] | | |
| 10092196 | Unliquidated | TRX[500] | | |
| 10092198 | Unliquidated | TRX[500] | | |
| 10092199 | Unliquidated | TRX[500] | | |
| 10092200 | Unliquidated | CHI[0], FANZ[160], JPY[4.21], QASH[0], USD[1.02], USDC[0] | | |
| 10092201 | Unliquidated | TRX[500] | | |
| 10092202 | Unliquidated | ETH[.00021407], FANZ[160], QASH[.00000001] | | |
| 10092203 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092205 | Unliquidated | SGD[0.30], USD[0.00] | | |
| 10092207 | Unliquidated | SGD[16.66], USD[0.51] | | |
| 10092208 | Unliquidated | BTC[.00000178], FANZ[160], QASH[.99997554] | | |
| 10092209 | Unliquidated | BTC[.00000001], SGD[11803.52], XRP[2540] | | |
| 10092210 | Unliquidated | JPY[0.18], SGD[0.01], USD[0.00] | | |
| 10092211 | Unliquidated | BTC[.00008149], XRP[15.10082] | | |
| 10092212 | Unliquidated | ETN[1584] | | |
| 10092214 | Unliquidated | BCH[.40021256], BTC[.10066215], ETH[.10015686], ETHW[.10015686], SGD[7.04], XRP[200.19764538] | | |
| 10092215 | Unliquidated | SGD[0.24] | | |
| 10092216 | Unliquidated | CHI[25], FANZ[160], NEO[.25599475], QASH[2379.01948272], SGD[0.01] | | |
| 10092217 | Unliquidated | ETH[.00734225], FANZ[100] | | |
| 10092218 | Unliquidated | BTC[.02741645] | | |
| 10092219 | Unliquidated | BTC[.00001562], ETH[.01822027], FANZ[160], SPHTX[.000084] | | |
| 10092220 | Unliquidated | BTC[.0000715], CEL[1.4889], FANZ[160], QASH[.00797715], USD[0.00] | | |
| 10092221 | Unliquidated | XLM[.00002959] | | |
| 10092222 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092225 | Unliquidated | BTC[.00022878], ETH[.00003576], FANZ[160] | | |
| 10092226 | Unliquidated | ETH[.00066333], FANZ[160], QASH[.5] | | |
| 10092227 | Unliquidated | CHI[25], ETH[.00056549], ETHW[.00056549], FANZ[160], GET[.00004803], QASH[1714.618241], USD[0.00] | | |
| 10092230 | Unliquidated | FANZ[100], QASH[10] | | |
| 10092231 | Unliquidated | LINK[.00895668], QASH[35.9933132], SGD[4.45], TRX[.000172], USD[0.44], USDC[.00002622], XRP[.55339311] | | |
| 10092232 | Unliquidated | ETH[.00187725], XLM[133848.76354249] | | |
| 10092234 | Unliquidated | BTC[.005], HKD[273.09] | | |
| 10092235 | Unliquidated | FANZ[100], QASH[20] | | |
| 10092236 | Unliquidated | BTC[.00089087] | | |
| 10092238 | Unliquidated | ETH[.00036597], FANZ[160], IDR[17202.73] | | |
| 10092239 | Unliquidated | FANZ[160], QASH[2519.1925], QCTN[50] | | |
| 10092240 | Unliquidated | BTC[.00000955], CHI[25], FANZ[160], GZE[6557.34], QASH[4125], SIX[1436.3067102], SPHTX[2050], XLM[1.1] | | |
| 10092241 | Unliquidated | JPY[25.07] | | |
| 10092242 | Unliquidated | BTC[.01441619], LTC[1.6], USD[8.12] | | |
| 10092243 | Unliquidated | BTC[1.22106112], HKD[0.05], JPY[0.00], USD[0.00] | | |
| 10092244 | Unliquidated | BTC[.00000113], TRX[.001266] | | |
| 10092245 | Unliquidated | ETH[.0001], ETHW[.0001], JPY[6751213.82], QASH[3167.61563032], USD[46344.99] | | |
| 10092247 | Unliquidated | BTC[.00033203], CHI[25], ETH[.00207432], FANZ[160], QASH[4602.69185479] | | |
| 10092248 | Unliquidated | USD[0.00] | | |
| 10092249 | Unliquidated | IDR[111252.03] | | |
| 10092250 | Unliquidated | BTC[.00000001], USD[3.19] | | |
| 10092251 | Unliquidated | BTC[.00000246], ECH[120], FANZ[100], LALA[195.04724409], RBLX[80], ZCO[506] | | |
| 10092252 | Unliquidated | BTC[.00064959] | | |
| 10092253 | Unliquidated | FANZ[160], QASH[.5] | | |
| 10092254 | Unliquidated | CHI[65], FANZ[160], USD[0.18] | | |
| 10092255 | Unliquidated | SGD[50.00], USD[0.00], USDT[.075907] | | |
| 10092256 | Unliquidated | BTC[2.0283107], ETH[.03399308], ETHW[.03399308], FANZ[160], JPY[0.00], QASH[80253.51152957], QCTN[50], USD[0.88] | | |
| 10092257 | Unliquidated | SGD[0.47] | | |
| 10092258 | Unliquidated | ETH[.00020144], FANZ[160], QASH[.55] | | |
| 10092259 | Unliquidated | BTC[1.03416975], CEL[96.7981], CHI[25], ETH[11.42590136], ETHW[11.42590136], NEO[.94], QASH[52648.30341841], SGD[0.25], USD[2.18], XRP[2.13576972] | | |
| 10092260 | Unliquidated | BTC[.00000001], SGD[5.00] | | |
| 10092261 | Unliquidated | ETH[.05], FANZ[160], XLM[.00002543] | | |
| 10092262 | Unliquidated | NEO[.5171668], QTUM[35.82070391], SGD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092263 | Unliquidated | JPY[0.00] | | |
| 10092264 | Unliquidated | BTC[.00002386], NEO[.09], SGD[0.00] | | |
| 10092265 | Unliquidated | QCTN[50], USD[0.02] | | |
| 10092266 | Unliquidated | QTUM[.000057], USD[0.13] | | |
| 10092268 | Unliquidated | EUR[0.00] | | |
| 10092269 | Unliquidated | QASH[50] | | |
| 10092270 | Unliquidated | USD[0.01], USDT[.839052] | | |
| 10092271 | Unliquidated | CHI[25], FANZ[160], QASH[718] | | |
| 10092272 | Unliquidated | BTC[.00164498], FANZ[160], QASH[161.13064014], USDC[7.22285968], USDT[.022302], XRP[.00001] | | |
| 10092273 | Unliquidated | ETH[.00002668] | | |
| 10092274 | Unliquidated | BTC[.0000105], ETH[.00050962], JPY[5.83], USD[0.05] | | |
| 10092275 | Unliquidated | BCH[8.91887081], BTC[.86694346], CHI[.02], ETH[32.68273635], ETHW[32.68273635], FANZ[160], NEO[11], QASH[6076.3], QTUM[.02], SGD[16013.59], USDT[196.451788] | | |
| 10092276 | Unliquidated | AUD[0.21], ETH[.000001] | | |
| 10092277 | Unliquidated | BTC[.00000749], FANZ[160], SGD[0.01], XRP[.000028] | | |
| 10092278 | Unliquidated | ETH[.2167628] | | |
| 10092279 | Unliquidated | BTC[.00439771] | | |
| 10092280 | Unliquidated | BTC[.00091687], HKD[40.00], TPAY[.00003361] | | |
| 10092281 | Unliquidated | ETH[.00092185], ETHW[.00092185], FANZ[160], QASH[.35170375] | | |
| 10092284 | Unliquidated | ETH[.019], USD[0.02] | | |
| 10092285 | Unliquidated | BTC[.00018579], GATE[14545.89354], STACS[.00000013] | | |
| 10092286 | Unliquidated | FANZ[160], USD[0.00] | | |
| 10092287 | Unliquidated | BTC[.27168649], EUR[0.00], UBTC[29.99805573], USD[0.00] | | |
| 10092288 | Unliquidated | ETH[.12] | | |
| 10092289 | Unliquidated | ETH[.00072792], LTC[.009774], QASH[843], XRP[.000002] | | |
| 10092290 | Unliquidated | ETH[.01900739], QASH[.0030566] | | |
| 10092291 | Unliquidated | EUR[0.22], USD[0.34] | | |
| 10092292 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092293 | Unliquidated | BTC[.00000051], ETH[3.65287063], EUR[250.86], NEO[.2345], USD[0.00] | | |
| 10092294 | Unliquidated | BTC[.00001604], XRP[.014286] | | |
| 10092295 | Unliquidated | CHI[65], FANZ[160], JPY[20410.85], USD[0.00] | | |
| 10092296 | Unliquidated | BTC[.380038], CHI[65], ETH[155.80144778], ETHW[155.8014478], FANZ[160], LTC[10.34753519], NEO[15], QASH[20270], SGD[0.00] | | |
| 10092297 | Unliquidated | BCH[.00000012], FANZ[160], JPY[311.65], QASH[.00064759], SGD[0.00], USD[0.01] | | |
| 10092298 | Unliquidated | INR[0.32] | | |
| 10092299 | Unliquidated | BCH[9.433316], BTC[.0009], USD[0.20], USDT[203.75] | | |
| 10092300 | Unliquidated | CHI[25], FANZ[160], QASH[1650] | | |
| 10092301 | Unliquidated | SGD[0.00] | | |
| 10092302 | Unliquidated | BMC[.89926], ETH[.00388843], FANZ[160] | | |
| 10092303 | Unliquidated | BTC[.00018653], ETH[.00000369], FANZ[160] | | |
| 10092304 | Unliquidated | FANZ[160], QASH[22.73586663], USDT[2.039611] | | |
| 10092305 | Unliquidated | JPY[6.05], QCTN[50] | | |
| 10092306 | Unliquidated | CNY[0.09], IDR[870.37], USD[0.14] | | |
| 10092307 | Unliquidated | BTC[.00000819], XRP[.000029] | | |
| 10092308 | Unliquidated | FANZ[160], JPY[0.11], USD[0.00] | | |
| 10092309 | Unliquidated | BTC[.00000345], CHI[65], ETH[.00000187], GATE[10000], HKD[223.02], QASH[.00804196], USD[0.16] | | |
| 10092310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10092311 | Unliquidated | USD[0.02] | | |
| 10092312 | Unliquidated | BTC[.00000059], JPY[55.82], USD[0.10] | | |
| 10092313 | Unliquidated | BTC[.0000055], ETH[.00736066], FANZ[160] | | |
| 10092314 | Unliquidated | ETH[.00046256], ETHW[.00046256] | | |
| 10092315 | Unliquidated | BTC[.00002733], EUR[0.01], JPY[0.08], USD[0.84], XRP[.000024] | | |
| 10092316 | Unliquidated | BTC[.00000357], ETH[.00028314], FANZ[160], QASH[.00003882] | | |
| 10092317 | Unliquidated | BTC[.21317928], CHI[65], ETH[7.00180551], ETHW[7.00180551], FANZ[160], FCT[13.74761307], FTT[34.2876215], GATE[50], JPY[188.38], NEO[.54999995], QASH[.00000531], SGD[0.99], USD[0.01], USDC[.0028013], XRP[360.24597905] | | |
| 10092318 | Unliquidated | USD[0.44] | | |
| 10092319 | Unliquidated | ETN[1648.77] | | |
| 10092320 | Unliquidated | FANZ[160], QASH[.034075], STAC[13501.35] | | |
| 10092322 | Unliquidated | BTC[.00001864], ETH[.00032268], ETHW[.00018579], EUR[0.01], FANZ[160], JPY[0.97], PWV[50000], QASH[251.85982157], TPAY[.00003697], USD[5.03], USDC[1.67466035], USDT[.728279] | | |
| 10092323 | Unliquidated | BTC[.00172716] | | |
| 10092324 | Unliquidated | BTC[.0000073], LTC[1.8284] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092325 | Unliquidated | QASH[.00430003], SGD[1.03], USD[0.00] | | |
| 10092326 | Unliquidated | CEL[.00001872], SNX[.78368824], USD[0.00], USDT[.171994] | | |
| 10092327 | Unliquidated | FANZ[100], QASH[30] | | |
| 10092328 | Unliquidated | SGD[0.00] | | |
| 10092329 | Unliquidated | ETH[.00458181], ETHW[.00458181], USDT[.000116] | | |
| 10092330 | Unliquidated | BTC[.06696683], ETN[12538.65] | | |
| 10092331 | Unliquidated | BTC[.00000001], CHI[65], EUR[192719.62], FANZ[160], JPY[4596.50], NEO[122.63255888], PWV[689777.9478538], QASH[284825.77540442], QTUM[181.84502566], USD[49.90], USDT[143.341606], XRP[175.59047614] | | |
| 10092332 | Unliquidated | USD[119.22] | | |
| 10092333 | Unliquidated | ETH[.000863], ETHW[.000863], USD[0.33] | | |
| 10092334 | Unliquidated | BTC[.00002379], ETH[.000082], ETHW[.000082], FANZ[160], JPY[0.00], QASH[.00000033], SGD[0.02] | | |
| 10092335 | Unliquidated | FANZ[160], QASH[.009975] | | |
| 10092336 | Unliquidated | ETH[.00012589], FANZ[160], QASH[1.12666444] | | |
| 10092337 | Unliquidated | AUD[0.01], EUR[0.00], FANZ[160], HKD[0.32], IDR[54.24], JPY[1.64], PHP[0.46], SGD[0.08] | | |
| 10092338 | Unliquidated | BTC[.00002687], CHI[1895.64203397], FANZ[160], QASH[224.26240411], USDT[1.567872] | | |
| 10092339 | Unliquidated | ETH[.07050998], ETHW[.07050998], FANZ[160], QASH[.1125], USD[0.01] | | |
| 10092340 | Unliquidated | FANZ[100], QASH[85.0025] | | |
| 10092341 | Unliquidated | CHI[25], FANZ[160], SPHTX[584.33631307] | | |
| 10092342 | Unliquidated | BCH[.00099875], BTC[.00000294], ETH[.00029629], ETHW[.00029629], FANZ[160], QASH[36.83000083] | | |
| 10092343 | Unliquidated | CEL[.07643312], ETH[.324], SGD[0.85] | | |
| 10092344 | Unliquidated | ETH[.02215683], FANZ[160], QASH[89.92814655], QCTN[50] | | |
| 10092345 | Unliquidated | QASH[10] | | |
| 10092346 | Unliquidated | QASH[20] | | |
| 10092347 | Unliquidated | BTC[.00781228], ETH[.005], EUR[0.01], HOT[250], JPY[32.45], XRP[.390624] | | |
| 10092348 | Unliquidated | FANZ[160], USD[0.70], XRP[9] | | |
| 10092349 | Unliquidated | CHI[25], FANZ[160], QASH[.00000002] | | |
| 10092350 | Unliquidated | QASH[22.5] | | |
| 10092351 | Unliquidated | CHI[25], FANZ[160], QASH[.06511108], SGD[100.00], SPHTX[3686.49792105], USD[0.04] | | |
| 10092352 | Unliquidated | ETH[.0144882], SPHTX[.01], VZT[172.4137931] | | |
| 10092353 | Unliquidated | ETH[.00089457], ETHW[.00089457], FANZ[160], QASH[.5] | | |
| 10092354 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10092355 | Unliquidated | JPY[1519.57] | | |
| 10092356 | Unliquidated | QASH[3] | | |
| 10092357 | Unliquidated | CHI[25], QASH[10645.2], SGD[0.01] | | |
| 10092358 | Unliquidated | JPY[421.01] | | |
| 10092359 | Unliquidated | JPY[500000] | | |
| 10092360 | Unliquidated | BTC[.0001784], NEO[.00000001], SGD[0.01] | | |
| 10092361 | Unliquidated | QASH[10] | | |
| 10092362 | Unliquidated | FANZ[100], QASH[10] | | |
| 10092363 | Unliquidated | ETH[.00054274], FANZ[160] | | |
| 10092364 | Unliquidated | AMLT[.00677288], FANZ[100], GATE[250], IPSX[4667.872], MRK[71], SAL[110.56026244], STAC[84.805], USD[0.00] | | |
| 10092365 | Unliquidated | BTC[.00002131], CHI[25], INR[1.36], JPY[75.33], LUNC[25000], QASH[3809.01231901], UBTC[.00672199], USDT[38.06] | | |
| 10092366 | Unliquidated | QASH[10] | | |
| 10092367 | Unliquidated | QASH[20] | | |
| 10092368 | Unliquidated | XLM[.99998] | | |
| 10092371 | Unliquidated | QASH[32.5] | | |
| 10092372 | Unliquidated | FANZ[160], GATE[85889.258], JPY[0.86], QASH[.00000082], SGD[0.83], STAC[.0000251], VZT[666.35753354] | | |
| 10092373 | Unliquidated | BTC[.0000153], FANZ[160], HKD[40.00], LTC[.000977], XRP[.007696] | | |
| 10092374 | Unliquidated | QASH[10] | | |
| 10092375 | Unliquidated | FANZ[100], QASH[20] | | |
| 10092376 | Unliquidated | QASH[10] | | |
| 10092378 | Unliquidated | ETH[.0004475], FANZ[160] | | |
| 10092379 | Unliquidated | USD[0.00] | | |
| 10092380 | Unliquidated | CHI[65], FANZ[160], QASH[5500] | | |
| 10092381 | Unliquidated | CHI[65], FANZ[160], QASH[15000.85] | | |
| 10092382 | Unliquidated | FANZ[160], QASH[6] | | |
| 10092384 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092385 | Unliquidated | BTC[.00000022], CHI[25], FANZ[160], QASH[805.99] | | |
| 10092386 | Unliquidated | FANZ[60], QASH[3], QCTN[50], TPAY[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092388 | Unliquidated | CHI[25], HART[416] | | |
| 10092389 | Unliquidated | QASH[10] | | |
| 10092390 | Unliquidated | QASH[20] | | |
| 10092391 | Unliquidated | QASH[27.5] | | |
| 10092392 | Unliquidated | FANZ[160], QASH[110] | | |
| 10092393 | Unliquidated | QASH[10] | | |
| 10092394 | Unliquidated | ETH[.00062871], FANZ[160] | | |
| 10092395 | Unliquidated | QASH[40.98614277] | | |
| 10092396 | Unliquidated | ETH[.00357055], QASH[440.55] | | |
| 10092397 | Unliquidated | BTC[.00000009], CHI[25], ETH[.00000023], FANZ[160], QASH[861.433] | | |
| 10092398 | Unliquidated | QASH[20] | | |
| 10092399 | Unliquidated | BTC[1.45499901], SGD[0.22] | | |
| 10092400 | Unliquidated | ETH[.00099973], ETHW[.00099973], SGD[9.02], USD[2.38] | | |
| 10092401 | Unliquidated | ETHW[8.39163993], FANZ[160], HKD[0.00], JPY[1.07], UBTC[238.61], USD[0.01], USDC[.11894178], XRP[.00000021] | | |
| 10092402 | Unliquidated | FANZ[160], JPY[172.17], VUU[12600] | | |
| 10092403 | Unliquidated | ETH[.00139018], ETHW[.00139018], JPY[4980.60], USD[1.89] | | |
| 10092404 | Unliquidated | ETH[.00000268], FANZ[160], QASH[378.4] | | |
| 10092405 | Unliquidated | EUR[0.01] | | |
| 10092406 | Unliquidated | QASH[.99997034], QTUM[.48439487], SGD[6.99], USD[0.65] | | |
| 10092407 | Unliquidated | BTC[.00000578], ETH[.27655912], QASH[9.99977764] | | |
| 10092408 | Unliquidated | USD[0.13] | | |
| 10092409 | Unliquidated | BTC[.00000097], JPY[52.53], QASH[.12411549], SGD[0.00] | | |
| 10092410 | Unliquidated | BTC[.00001652], FCT[.00066324], FLIXX[.24181288], LDC[.08962558], LTC[.00539027], NEO[.00000732], OAX[.002], QTUM[.0679772], SNX[.05923855], XEM[.00286], XLM[.01097789] | | |
| 10092411 | Unliquidated | ETH[.00026551], FANZ[160], QASH[.00004648] | | |
| 10092412 | Unliquidated | BTC[.00000001], ETH[.00042], USD[72.50] | | |
| 10092413 | Unliquidated | HKD[0.16], USD[0.00] | | |
| 10092415 | Unliquidated | BTC[.00178327], NEO[.00003528] | | |
| 10092416 | Unliquidated | EUR[0.00], FANZ[160] | | |
| 10092417 | Unliquidated | BTC[.00026197] | | |
| 10092418 | Unliquidated | ETH[.0010014], ETHW[.0010014], FANZ[160], QASH[13361.3739078] | | |
| 10092419 | Unliquidated | BTC[.00003553], ETH[.00002446], ETHW[.00002446], ETN[23550.92], FANZ[160], QASH[2.11226711], TRX[6059.89556] | | |
| 10092421 | Unliquidated | QASH[20] | | |
| 10092422 | Unliquidated | CHI[25], ETH[.00017807], FANZ[160], USD[0.00] | | |
| 10092423 | Unliquidated | CRPT[2960.4265027], ETH[.00217612], FANZ[160], SGD[85.20], SPHTX[.001014] | | |
| 10092424 | Unliquidated | BTC[.00000001], EUR[0.39] | | |
| 10092425 | Unliquidated | QASH[74.25774877] | | |
| 10092426 | Unliquidated | QASH[20] | | |
| 10092428 | Unliquidated | BCH[.08586], BTC[.00030722], LTC[.00004], XRP[10.43521] | | |
| 10092429 | Unliquidated | QASH[42.5] | | |
| 10092430 | Unliquidated | BTC[.00004481], XEM[.095164], XRP[.000004] | | |
| 10092431 | Unliquidated | BTC[.00010021], CHI[65], ETH[1.46326948], ETHW[1.46326948], FANZ[160], QASH[.00421903], QTUM[84.21], USD[0.66] | | |
| 10092432 | Unliquidated | ETH[.024] | | |
| 10092433 | Unliquidated | FANZ[100], QASH[10] | | |
| 10092434 | Unliquidated | QASH[24.77587754] | | |
| 10092435 | Unliquidated | ENJ[10], ETH[.00082052], QASH[9.05560477], QTUM[.70486396], TPT[60.00879625] | | |
| 10092436 | Unliquidated | QASH[30] | | |
| 10092437 | Unliquidated | BTC[.00007085], CHI[25], FANZ[160] | | |
| 10092438 | Unliquidated | BTC[.00036], ETH[.00000001], FANZ[160], GAT[27717.50367216], QASH[.00000472] | | |
| 10092439 | Unliquidated | CHI[65], FANZ[160], SGD[388.92], USD[17.11] | | |
| 10092441 | Unliquidated | BTC[.00004927] | | |
| 10092442 | Unliquidated | ETH[7.80988619], ETHW[7.80988619], JPY[0.05] | | |
| 10092444 | Unliquidated | BTC[.00007852], EUR[0.00], FANZ[160], NEO[.03944338], OAX[.00668908], QTUM[.0000167], XLM[.00031546], XRP[.000011] | | |
| 10092445 | Unliquidated | CHI[25], ETH[.518], FANZ[160], QASH[715] | | |
| 10092446 | Unliquidated | BTC[.002152], ETHW[2.70764249], FANZ[160], GATE[.00004], QASH[.00000166], USD[0.03], USDT[.000012] | | |
| 10092447 | Unliquidated | SGD[40.56] | | |
| 10092448 | Unliquidated | BTC[.00004283], ETH[.00000028], QTUM[.954365], SGD[0.09], USD[0.86] | | |
| 10092449 | Unliquidated | CHI[25], ETH[.01382173], ETHW[.01382173], FANZ[160], QASH[4291.7486014] | | |
| 10092450 | Unliquidated | ETH[.00000155], SGD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092451 | Unliquidated | QASH[10] | | |
| 10092452 | Unliquidated | BTC[.00000606], ETH[.00000414], EUR[0.97], USD[0.13] | | |
| 10092453 | Unliquidated | QASH[10] | | |
| 10092454 | Unliquidated | BTC[.00020472], CHI[25], FANZ[160], NEO[.62578247], QASH[3647.65], XLM[75] | | |
| 10092456 | Unliquidated | ETH[1], ETHW[1], SGD[0.14], XRP[29.11576389] | | |
| 10092457 | Unliquidated | AUD[0.37], BTC[.06036928], JPY[0.00], LTC[10] | | |
| 10092458 | Unliquidated | BCH[.00047295], BTC[.00000168], ETH[.00048343], QASH[.00000215], SGD[6.63] | | |
| 10092459 | Unliquidated | INR[0.13], JPY[0.11], SGD[1.72], USD[191.80] | | |
| 10092460 | Unliquidated | BTC[.00034244], CHI[.002], FANZ[160], OAX[.49343148], QASH[.000079], UNI[.00051031], XRP[.00175707] | | |
| 10092461 | Unliquidated | JPY[37.00], NEO[.09892446], USD[0.00] | | |
| 10092462 | Unliquidated | BTC[.0022] | | |
| 10092463 | Unliquidated | QASH[30] | | |
| 10092464 | Unliquidated | AUD[2.74], BTC[.00004553], ETH[.00360337], ETHW[.00360337] | | |
| 10092466 | Unliquidated | JPY[0.07], QASH[77.67614683], USD[56.04], USDC[.15153679] | | |
| 10092467 | Unliquidated | ETH[.00412455], ETHW[.00412455] | | |
| 10092469 | Unliquidated | QASH[10] | | |
| 10092470 | Unliquidated | QASH[186.09495465], SGD[0.01], USD[0.00] | | |
| 10092471 | Unliquidated | AUD[0.00], BTC[.04001683], FANZ[160], FDX[100], LTC[.00099068], NEO[.00095671], QASH[4.00009899], SPHTX[426.0000265], TPAY[160] | | |
| 10092472 | Unliquidated | FANZ[160], QASH[442.75] | | |
| 10092473 | Unliquidated | BTC[.00000005], FANZ[160], USD[0.00], USDC[.00000003] | | |
| 10092474 | Unliquidated | BTC[.00515618], CHI[25], FANZ[100], HKD[0.43], QASH[.00000009], USD[0.01] | | |
| 10092476 | Unliquidated | ETH[.00781215], QASH[1.33881242] | | |
| 10092477 | Unliquidated | AQUA[170.0766636], BTC[.00000003], CHI[25], FANZ[160], QASH[932.17566385], XLM[.00000004] | | |
| 10092480 | Unliquidated | AQUA[499.1599152], BCH[9], BTC[.00000001], CHI[25], CRPT[.00004], ETH[17], ETHW[17], FANZ[100], FTT[.00029911], NEO[122.70226578], QASH[.00000501], USD[2281.18], USDT[528.69], VZT[2400], XRP[35047] | | |
| 10092481 | Unliquidated | BTC[.0002] | | |
| 10092482 | Unliquidated | BTC[.0000701], DASH[.00075993], ETH[.00229989], FANZ[100], NEO[.00003691] | | |
| 10092483 | Unliquidated | FANZ[100], QASH[20] | | |
| 10092484 | Unliquidated | SGD[2.01], USD[0.01], XLM[.65599254] | | |
| 10092485 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092486 | Unliquidated | BTC[.00000001], FANZ[160], QASH[.00716387] | | |
| 10092487 | Unliquidated | EUR[0.06], FANZ[160], GATE[.0010798], JPY[16.01], NEO[.00003821], QASH[2.74370739], USD[0.00] | | |
| 10092488 | Unliquidated | ETH[.0008356], FANZ[160] | | |
| 10092489 | Unliquidated | BTC[.00047923], HKD[1.00], USD[2.80] | | |
| 10092490 | Unliquidated | FANZ[160], HKD[0.30], QASH[118.97098761], USD[1.48] | | |
| 10092491 | Unliquidated | HKD[0.00], USD[0.10] | | |
| 10092492 | Unliquidated | JPY[0.00], QCTN[50], USD[2.71] | | |
| 10092493 | Unliquidated | USD[0.00] | | |
| 10092494 | Unliquidated | BTC[.03359634], ETH[18.85265391], ETHW[18.85265391], SGD[172.17], USD[0.33] | | |
| 10092495 | Unliquidated | ETH[.088], SGD[0.22] | | |
| 10092496 | Unliquidated | ETHW[.07982489], FANZ[160], FTT[.00002079], QASH[.00000695] | | |
| 10092497 | Unliquidated | BTC[.00064017], ETH[.00007815] | | |
| 10092498 | Unliquidated | BTC[.82208851], SGD[0.01] | | |
| 10092500 | Unliquidated | BTC[.00000041], HKD[27.46], USD[0.00] | | |
| 10092501 | Unliquidated | FANZ[160], QASH[146.4799] | | |
| 10092502 | Unliquidated | BTC[.00000746], FANZ[160], QASH[.99999826], TRX[2.980153] | | |
| 10092503 | Unliquidated | JPY[38.40], USD[0.49] | | |
| 10092504 | Unliquidated | JPY[1.26], SGD[0.18] | | |
| 10092505 | Unliquidated | EUR[12.18] | | |
| 10092506 | Unliquidated | BTC[.00006553], FANZ[160], QASH[20] | | |
| 10092509 | Unliquidated | BTC[.00000037], QCTN[50], USD[0.40] | | |
| 10092510 | Unliquidated | BTC[.00161416], ETH[.12410207], QASH[.81566069] | | |
| 10092511 | Unliquidated | ETH[.00519371], TPAY[257.0119498] | | |
| 10092512 | Unliquidated | ETH[.00099987], FANZ[160] | | |
| 10092513 | Unliquidated | BTC[.001] | | |
| 10092514 | Unliquidated | FANZ[100], QASH[32.5] | | |
| 10092515 | Unliquidated | CHI[65], FANZ[160], QASH[14437] | | |
| 10092516 | Unliquidated | FANZ[100], QASH[20] | | |
| 10092517 | Unliquidated | QASH[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092518 | Unliquidated | BTC[.00000001], DOT[162.9112607], ETH[7.21079831], ETHW[7.21079831], SGD[0.32], USDC[1.05911406], USDT[5.313226] | | |
| 10092519 | Unliquidated | EUR[158055.12] | | |
| 10092520 | Unliquidated | BTC[.0000323], ETH[.0022389], FANZ[160], XLM[.00000214], XRP[.000002] | | |
| 10092521 | Unliquidated | BTC[.00235786], ETH[.15347875], XRP[100] | | |
| 10092522 | Unliquidated | FANZ[100], HART[416], QASH[.02407797], USD[0.19] | | |
| 10092523 | Unliquidated | MGO[.00001344], QASH[.00003781] | | |
| 10092524 | Unliquidated | BTC[.0000006], CHI[25], ETH[1.93477627], ETHW[1.93477627], FANZ[160], QASH[1291.5], SGD[153.83] | | |
| 10092525 | Unliquidated | FANZ[160], QCTN[50], USD[3.31] | | |
| 10092526 | Unliquidated | ETH[48], ETHW[48], SGD[185.25] | | |
| 10092527 | Unliquidated | QASH[20] | | |
| 10092529 | Unliquidated | QASH[37.5] | | |
| 10092530 | Unliquidated | FANZ[160], FTT[3.23143345], NEO[.00006956], QASH[.000002], USD[0.33] | | |
| 10092532 | Unliquidated | CHI[25], FANZ[60], QASH[501], XLM[10002.173129] | | |
| 10092533 | Unliquidated | BTC[.00000991], ETH[.00000001], FANZ[160], XRP[1.3] | | |
| 10092534 | Unliquidated | HKD[0.01], SGD[2.35], USD[0.00] | | |
| 10092535 | Unliquidated | BTC[.00022878] | | |
| 10092536 | Unliquidated | BTC[.00045874], FANZ[160], QASH[.000062], QCTN[50], USD[0.00] | | |
| 10092537 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092538 | Unliquidated | ETH[.00000425], FANZ[160], QASH[.00020058], QCTN[50] | | |
| 10092539 | Unliquidated | BTC[.00048432] | | |
| 10092540 | Unliquidated | BTC[.00000024], CHI[25], QASH[626.43333333] | | |
| 10092541 | Unliquidated | QASH[106.125] | | |
| 10092542 | Unliquidated | ETH[.09771466], FANZ[160], QASH[.00139519] | | |
| 10092543 | Unliquidated | FANZ[160], QASH[20] | | |
| 10092544 | Unliquidated | EUR[1.71], FANZ[160], USD[0.00] | | |
| 10092545 | Unliquidated | CHI[65], CLRX[162.01904767], FANZ[160], QASH[.9817977], USDC[.4] | | |
| 10092546 | Unliquidated | ETH[.00055983], FANZ[160], VIO[2976] | | |
| 10092548 | Unliquidated | FANZ[160], QASH[6.14120159], USD[0.05] | | |
| 10092549 | Unliquidated | ETH[.00000006] | | |
| 10092550 | Unliquidated | BTC[.00000911] | | |
| 10092552 | Unliquidated | FANZ[100], QASH[20] | | |
| 10092553 | Unliquidated | ETH[.06129301], FANZ[160] | | |
| 10092554 | Unliquidated | BTC[.0006835] | | |
| 10092555 | Unliquidated | ETH[.00000271], FANZ[160] | | |
| 10092556 | Unliquidated | FANZ[160], QASH[.000019], UBTC[.00009373], XRP[.000024] | | |
| 10092557 | Unliquidated | FANZ[160], QASH[10] | | |
| 10092560 | Unliquidated | ETH[.01251], FANZ[160] | | |
| 10092561 | Unliquidated | FANZ[100], QASH[52.24461613], XRP[83.951872] | | |
| 10092563 | Unliquidated | FANZ[160], USDC[7.99999971] | | |
| 10092564 | Unliquidated | ETH[.00701491], ETHW[.00701491], FANZ[160], QTUM[53.19712033] | | |
| 10092565 | Unliquidated | ETH[.00089268], FANZ[160], QASH[.44125] | | |
| 10092566 | Unliquidated | BTC[.00000045], ENJ[.087], FANZ[160], USD[0.01] | | |
| 10092568 | Unliquidated | CHI[25], FANZ[160], QASH[4675] | | |
| 10092569 | Unliquidated | CHI[25], FANZ[160], SPHTX[300] | | |
| 10092570 | Unliquidated | ETH[.00000001], FANZ[160], QASH[10] | | |
| 10092572 | Unliquidated | DASH[.2513], EUR[0.00], FANZ[160], NEO[.00001631], QASH[.00004674], USD[0.00] | | |
| 10092573 | Unliquidated | ETH[.000005], FANZ[160] | | |
| 10092575 | Unliquidated | CHI[65], FANZ[160], USD[0.00] | | |
| 10092576 | Unliquidated | BCH[.00000916], BTC[.00000003], FANZ[160] | | |
| 10092577 | Unliquidated | ETH[.00000002], ETHW[.00000002], FANZ[160], QASH[.00000001] | | |
| 10092578 | Unliquidated | ETH[.00049774], FANZ[160] | | |
| 10092579 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092580 | Unliquidated | ETH[.11793999], FANZ[160], QASH[22.5] | | |
| 10092581 | Unliquidated | FANZ[160], QASH[17.5] | | |
| 10092582 | Unliquidated | ETH[.00787075], FANZ[160], FDX[447.78868518], NEO[.12592509], SPHTX[1612.91348], USD[3.14] | | |
| 10092583 | Unliquidated | FANZ[160], QASH[20] | | |
| 10092584 | Unliquidated | FANZ[160], QASH[20.90270899], USD[0.49], USDC[.00010956], USDT[.321657] | | |
| 10092585 | Unliquidated | BTC[.00113277], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092586 | Unliquidated | BTC[.00005003], FANZ[160] | | |
| 10092588 | Unliquidated | BTC[.00001484], FANZ[160], QASH[.00000435] | | |
| 10092590 | Unliquidated | ETH[.05084068], ETHW[.05084068], FANZ[160] | | |
| 10092591 | Unliquidated | ETH[.00000035], FANZ[160] | | |
| 10092592 | Unliquidated | ETH[.00348397], FANZ[160] | | |
| 10092593 | Unliquidated | FANZ[160], USD[0.00] | | |
| 10092595 | Unliquidated | ETH[.001], FANZ[160] | | |
| 10092596 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092597 | Unliquidated | ETH[.00000444], FANZ[160], VIO[.00001306] | | |
| 10092598 | Unliquidated | ETH[.00000188], FANZ[160], USD[6.19], USDC[12.13169115] | | |
| 10092599 | Unliquidated | BTC[.01383392], CHI[25], EWT[28], FANZ[160], KLAY[410], QASH[.08867479], STORJ[10.522], UBT[90], USDT[.482201] | | |
| 10092600 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092601 | Unliquidated | CHI[65], FANZ[160], QASH[5010] | | |
| 10092604 | Unliquidated | BTC[.00005735], ETH[.00194688], FANZ[160], XRP[.000037] | | |
| 10092605 | Unliquidated | ETH[.01], FANZ[160] | | |
| 10092606 | Unliquidated | ETH[.0265], FANZ[160] | | |
| 10092610 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092611 | Unliquidated | BTC[.0163892], CHI[65], ETH[.0149173], ETHW[.0149173], QASH[18578.83573418], USD[35.12] | | |
| 10092612 | Unliquidated | ETH[.00186497], ETHW[.00186497], FANZ[160], GATE[6148.129] | | |
| 10092613 | Unliquidated | ETH[.0156358], FANZ[160] | | |
| 10092615 | Unliquidated | ETH[.00000001], FANZ[160], QASH[10] | | |
| 10092616 | Unliquidated | ETH[.00023418], ETHW[.00023418], FANZ[160], QASH[1291.2598] | | |
| 10092617 | Unliquidated | BTC[.00045435], FANZ[160], SPHTX[2048.358974], XRP[.62069] | | |
| 10092618 | Unliquidated | BTC[.00002304], XRP[60.496925] | | |
| 10092619 | Unliquidated | ETH[.000322], ETHW[.000322], FANZ[160], RFOX[.0000001] | | |
| 10092620 | Unliquidated | ETH[.000003], FANZ[160] | | |
| 10092621 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092622 | Unliquidated | CHI[65], FANZ[160], QASH[.935099] | | |
| 10092623 | Unliquidated | BTC[.00000292], SPHTX[58.3], XRP[.000028] | | |
| 10092624 | Unliquidated | CHI[25], FANZ[160], QASH[31.25] | | |
| 10092626 | Unliquidated | BTC[.00000428], DASH[.00000829], EGLD[.0001], FANZ[100], FTT[.00000068], JPY[0.21], KLAY[.00006], LINK[.00000001], LTC[.00010034], QASH[.00000069], SIX[.00002], SNX[.00009864], TRX[.100011], USD[0.00], USDC[.00318285], XRP[.00006417] | | |
| 10092627 | Unliquidated | BTC[.000446], XRP[58.188324] | | |
| 10092628 | Unliquidated | BTC[.00039874], FANZ[160], QASH[748.05002607] | | |
| 10092633 | Unliquidated | BTC[.001362], FANZ[160] | | |
| 10092634 | Unliquidated | ETH[.00446504], FANZ[160] | | |
| 10092635 | Unliquidated | BTC[.00004267], FANZ[160], QASH[.09673134], XLM[.07768327] | | |
| 10092636 | Unliquidated | CHI[65], FANZ[160], QASH[23067.596] | | |
| 10092637 | Unliquidated | CHI[65], ETH[.06363828], ETHW[.06363828], FANZ[160], QASH[.89291377] | | |
| 10092638 | Unliquidated | ETH[.0002215], LTC[.00124025], USDT[.71896] | | |
| 10092639 | Unliquidated | ETH[.050007], FANZ[160], QASH[.75] | | |
| 10092642 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092643 | Unliquidated | CHI[25], FANZ[160], QASH[1646.60485] | | |
| 10092644 | Unliquidated | ETH[.00000443], FANZ[160], QASH[10] | | |
| 10092645 | Unliquidated | ETH[.00518495], ETHW[.00518495], FANZ[160] | | |
| 10092646 | Unliquidated | CHI[65], FANZ[160], QASH[.20372354], SPHTX[5001], USD[1.24] | | |
| 10092647 | Unliquidated | CHI[25], FANZ[100], GATE[.00001618], QASH[565] | | |
| 10092650 | Unliquidated | ETH[.0002346], FANZ[160] | | |
| 10092651 | Unliquidated | ETH[.00361524], FANZ[160] | | |
| 10092652 | Unliquidated | FANZ[160], QASH[10] | | |
| 10092653 | Unliquidated | CHI[65], FANZ[160], QASH[13785.85] | | |
| 10092654 | Unliquidated | ETH[.00075923], FANZ[160], QASH[314] | | |
| 10092656 | Unliquidated | ETH[.19991541], FANZ[160], QASH[304.15] | | |
| 10092660 | Unliquidated | ETH[.072], FANZ[160] | | |
| 10092662 | Unliquidated | CHI[65], FANZ[160], QASH[5300] | | |
| 10092663 | Unliquidated | FANZ[100], GATE[200000.3473], QASH[19] | | |
| 10092664 | Unliquidated | CHI[65], ETH[.24745836], FANZ[160], QASH[5500] | | |
| 10092665 | Unliquidated | BTC[.00055234], CHI[65], FANZ[160], FTT[.00001238], QASH[.00000407], USD[6.93] | | |
| 10092666 | Unliquidated | ETH[.8963008], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092670 | Unliquidated | EUR[0.01], FANZ[160], NEO[.00049713], QTUM[.00099241], USD[0.03] | | |
| 10092673 | Unliquidated | ETH[.00710655], FANZ[160], QASH[.98963061] | | |
| 10092674 | Unliquidated | FANZ[100], QASH[20] | | |
| 10092675 | Unliquidated | ETH[.02292841], FANZ[160], QASH[7.55706117] | | |
| 10092676 | Unliquidated | ETH[.00044048], FANZ[160] | | |
| 10092677 | Unliquidated | FANZ[160], GATE[.129], USD[0.99] | | |
| 10092683 | Unliquidated | AUD[2.28], ETH[.0001205], JPY[1.00] | | |
| 10092684 | Unliquidated | USD[0.00] | | |
| 10092685 | Unliquidated | CHI[25], FANZ[160], QASH[1736.4] | | |
| 10092688 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092689 | Unliquidated | BTC[.00003613], ETH[.1482962], STX[0] | | |
| 10092692 | Unliquidated | ETH[.001], ETHW[.001], FANZ[160], STU[4503.90000009], USD[0.10] | | |
| 10092693 | Unliquidated | ETH[.00842568], FANZ[160] | | |
| 10092694 | Unliquidated | ETH[.01082779], FANZ[160], FDX[314.82529418], QASH[400.4] | | |
| 10092695 | Unliquidated | FANZ[160], QASH[.00545724] | | |
| 10092697 | Unliquidated | ETH[.00000629] | | |
| 10092698 | Unliquidated | BTC[.00648045], ETH[.00360371], FANZ[160] | | |
| 10092699 | Unliquidated | BTC[.00005562], FANZ[160] | | |
| 10092700 | Unliquidated | BTC[.00000013], CRO[.00111405], FANZ[160], LTC[.00014293], XEM[.846744], XRP[.000009] | | |
| 10092701 | Unliquidated | CHI[25], ETH[2.21247954], FANZ[160], QASH[907.5], STX[0] | | |
| 10092702 | Unliquidated | BTC[.00002744], ETH[.00092471], FANZ[160] | | |
| 10092703 | Unliquidated | BTC[.0001284], ETH[.002584], QASH[1474.13795675] | | |
| 10092704 | Unliquidated | BTC[.00006025], CHI[25], ETH[.00006837], FANZ[160], QASH[1383.07726851], USD[0.50] | | |
| 10092707 | Unliquidated | BTC[.00008257] | | |
| 10092708 | Unliquidated | BTC[.05434191], CHI[25], ETH[.00000326], FANZ[160], QASH[3821.8] | | |
| 10092710 | Unliquidated | CRO[.00232679], FANZ[160], HKD[33.00], USD[0.37] | | |
| 10092711 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092712 | Unliquidated | ETH[.00001912], ETHW[.00001912], EUR[0.01], FANZ[160], QASH[.00000001], USD[0.10], XRP[.00000021] | | |
| 10092713 | Unliquidated | BTC[.00035443], FANZ[160], QASH[.00730743] | | |
| 10092714 | Unliquidated | FANZ[160], USD[3.00] | | |
| 10092716 | Unliquidated | BTC[.0006262], ETH[.00001111], FANZ[160] | | |
| 10092717 | Unliquidated | BTC[.00003384], QCTN[50] | | |
| 10092718 | Unliquidated | IDR[100.30] | | |
| 10092719 | Unliquidated | QASH[.212988] | | |
| 10092720 | Unliquidated | ETH[.00587483], FDX[1740.34075316], QASH[.00000023], QTUM[4.99996097], TPT[1.88619277], VZT[150] | | |
| 10092721 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092722 | Unliquidated | CHI[25], FANZ[160], FTT[1.14447829], QASH[.00000343] | | |
| 10092724 | Unliquidated | CHI[25], FANZ[160], FTT[5.86760663], QASH[.00000236] | | |
| 10092726 | Unliquidated | CHI[25], FANZ[160], QASH[2750] | | |
| 10092727 | Unliquidated | BTC[.00000071], XRP[.00000022], ZCO[2051] | | |
| 10092728 | Unliquidated | BTC[.00000015], ETH[.00013682], FANZ[160], LTC[.006], TRX[902.651617], VIO[100] | | |
| 10092729 | Unliquidated | BTC[.00009526], FANZ[160] | | |
| 10092730 | Unliquidated | EUR[8.78], FANZ[160], QASH[.00458908], USD[0.00] | | |
| 10092732 | Unliquidated | EUR[0.00], FANZ[160], QASH[.00019265], USD[0.00], USDC[.88948626] | | |
| 10092733 | Unliquidated | AQUA[2620.5620536], BTC[.90602701], CHI[25], DASH[2], ETH[2.6465913], ETHW[2.6465913], FANZ[160], FTT[4.59884928], LTC[15.00000183], QASH[.00000015], QTUM[40], SPHTX[1.17753296], TRX[4700], UNI[10], USDI[22.24], USDT[6.3], XLM[3150], XRP[2600] | | |
| 10092734 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092735 | Unliquidated | BTC[.00004592], ETH[.00175849], FANZ[160], JPY[0.00], QASH[.00018095], SGD[0.01] | | |
| 10092736 | Unliquidated | USD[16.25] | | |
| 10092737 | Unliquidated | BTC[.00006191], ETH[.00086306], FANZ[160], JPY[1013.34], SGD[0.06] | | |
| 10092738 | Unliquidated | USD[0.01] | | |
| 10092741 | Unliquidated | ETH[.00000433], FANZ[160] | | |
| 10092742 | Unliquidated | CHI[25] | | |
| 10092743 | Unliquidated | CHI[25], FANZ[160], SPHTX[245.28301887], USD[0.00] | | |
| 10092746 | Unliquidated | BTC[.014], HKD[1.07], USD[0.04] | | |
| 10092747 | Unliquidated | FANZ[160], FTT[28.47942684], QASH[.00000537] | | |
| 10092748 | Unliquidated | CHI[65], ETH[.0241681], FANZ[160], QASH[5000] | | |
| 10092750 | Unliquidated | BTC[.00082061], ETH[.05403694], ZCO[.00002238] | | |
| 10092751 | Unliquidated | CHI[25], ETH[.01620191], ETHW[.01620191], FANZ[160], GATE[14692], QASH[1421.03787539] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092752 | Unliquidated | BTC[.00003963], ETH[.00047096], FANZ[160], QASH[16.49079827], SPHTX[48] | | |
| 10092753 | Unliquidated | ETH[.00000011], FANZ[160], QASH[10] | | |
| 10092754 | Unliquidated | BTC[.00000604], ETH[.00050981], LTC[.00440484], QASH[.00000045], TRX[.166559], XRP[.000759] | | |
| 10092755 | Unliquidated | ETH[.0001556], QASH[.37515547], XRP[.441654] | | |
| 10092758 | Unliquidated | BTC[.02078239], CHI[25], CRO[217.6585], ETH[.00228892], ETHW[.00228892], FANZ[160], FCT[.17058407], LDC[25670.67597559], NEO[5.60706126], QASH[1108.39260106], SPHTX[32.80839895], TPAY[2695.2084], TRX[797.301907], USD[58.44] | | |
| 10092759 | Unliquidated | ADH[.6033712], FANZ[160], QASH[.00019926] | | |
| 10092760 | Unliquidated | BTC[.00137406], CHI[25], ETH[.00072507], FANZ[160], QASH[939.79926215] | | |
| 10092761 | Unliquidated | BTC[.00001813], CHI[65], ETH[.00224887], FANZ[160], QASH[5082.88127781], TRX[7778.297131], UKG[9827.40000185] | | |
| 10092762 | Unliquidated | BTC[.00001413], ETH[.00000818], FANZ[160], QASH[.35848375] | | |
| 10092763 | Unliquidated | ETH[.00064453], FANZ[160], NEO[.00000348] | | |
| 10092764 | Unliquidated | BTC[.006], CHI[65], EUR[0.00], FANZ[160] | | |
| 10092765 | Unliquidated | BTC[.0000912], ETH[.00004178], FANZ[160], XRP[.005556] | | |
| 10092766 | Unliquidated | BTC[.0000915], ETH[.00061372], QASH[.00000046], ZCO[1076.41282176] | | |
| 10092767 | Unliquidated | FANZ[160], USD[0.60] | | |
| 10092768 | Unliquidated | FANZ[100], QASH[.00003333] | | |
| 10092769 | Unliquidated | FANZ[100], QASH[30] | | |
| 10092770 | Unliquidated | BTC[.00006294], CHI[65], FANZ[160], QASH[.00005458] | | |
| 10092771 | Unliquidated | FANZ[160], USD[1.04] | | |
| 10092772 | Unliquidated | QASH[10] | | |
| 10092773 | Unliquidated | BTC[.0001], CHI[25], ETH[.00175747], FANZ[160], QASH[717.5] | | |
| 10092774 | Unliquidated | BTC[.02094901], FANZ[160], LTC[.37060464] | | |
| 10092775 | Unliquidated | ETH[.002], FANZ[160], QASH[60] | | |
| 10092776 | Unliquidated | CHI[25], ETH[1.35], ETHW[1.35], FANZ[160], QASH[2062.5] | | |
| 10092777 | Unliquidated | AQUA[476.7987], CHI[25], ETH[.42560742], ETHW[.42560742], FANZ[160], QASH[4107.35668021], XLM[573.1324] | | |
| 10092778 | Unliquidated | CHI[65], FANZ[160], QASH[.00000013] | | |
| 10092779 | Unliquidated | FANZ[160], QASH[20] | | |
| 10092781 | Unliquidated | CHI[25], ETH[.00209893], FANZ[160], QASH[4610.38247931] | | |
| 10092782 | Unliquidated | CHI[65], FANZ[160], QASH[8561.85] | | |
| 10092783 | Unliquidated | CHI[65], ETH[.93212553], FANZ[160], QASH[1000], SPHTX[17995.469848], USD[1284.31] | | |
| 10092784 | Unliquidated | ETH[.0001378] | | |
| 10092785 | Unliquidated | ETH[.005], ETHW[.005], FANZ[160], QASH[.0000118] | | |
| 10092786 | Unliquidated | CHI[65], FANZ[160] | | |
| 10092787 | Unliquidated | BTC[.00035758], CRO[2.80816522], ETH[.00009387], ETHW[.00009387], FANZ[160], QASH[8.5981103] | | |
| 10092788 | Unliquidated | ETH[.0002889], FANZ[160], NEO[.46940693], QASH[.91458574] | | |
| 10092791 | Unliquidated | BTC[.00000372], ETH[45], FANZ[60] | | |
| 10092793 | Unliquidated | ETH[.01432366], FANZ[160], LTC[.20077496] | | |
| 10092794 | Unliquidated | BTC[.00018751], ETH[.001], QASH[65.19856737] | | |
| 10092797 | Unliquidated | CHI[25], ETH[.00000315], FANZ[160], QASH[1.18886558], USD[0.49] | | |
| 10092798 | Unliquidated | FANZ[160], QASH[28449.3201] | | |
| 10092799 | Unliquidated | AUD[0.03], CHI[25], FANZ[160], QASH[2537.70921709] | | |
| 10092800 | Unliquidated | ETH[.00026694], FANZ[160] | | |
| 10092801 | Unliquidated | CHI[65], FANZ[160], QASH[6921.65] | | |
| 10092802 | Unliquidated | CHI[65], FANZ[160], USD[0.00] | | |
| 10092803 | Unliquidated | BTC[.00001822], ETH[.01095], ETHW[.01095], FANZ[160], STU[2436.6] | | |
| 10092805 | Unliquidated | BTC[.00000001], QASH[932.50462312] | | |
| 10092806 | Unliquidated | FANZ[160], NEO[.99999967] | | |
| 10092807 | Unliquidated | BTC[.00004773], CHI[65], EUR[0.19], FANZ[160] | | |
| 10092808 | Unliquidated | ETH[.04999527] | | |
| 10092809 | Unliquidated | ETH[.00087593], FANZ[160], QASH[.052885] | | |
| 10092811 | Unliquidated | BTC[.0001234], CAN[128.87], CHI[65], ETH[.20822371], ETHW[.20822371], FANZ[160], QASH[11000], XRP[8] | | |
| 10092812 | Unliquidated | ETH[.00439865], FANZ[160], QASH[10] | | |
| 10092813 | Unliquidated | FANZ[160], QASH[176.6325] | | |
| 10092815 | Unliquidated | ETH[.00000005], ETHW[.00000005], NEO[8.99000001], QASH[.00791164], SGD[3.83], USD[2.49], USDT[.021722], XRP[169.58] | | |
| 10092816 | Unliquidated | BTC[.00018374], FANZ[160], JPY[152.58], NEO[.73523678], QASH[.01126382], QTUM[.00007175], SGD[35.67], USD[16.88], XRP[23.1273] | | |
| 10092817 | Unliquidated | ETH[.00007866] | | |
| 10092818 | Unliquidated | FANZ[160], HKD[0.01], QASH[.0263998] | | |
| 10092819 | Unliquidated | BCH[.0000566], BTC[.00030242], FANZ[160], HKD[0.01], USD[0.00], USDT[.008523] | | |
| 10092820 | Unliquidated | ETH[.94184062], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092821 | Unliquidated | BTC[.00000002], FANZ[160] | | |
| 10092822 | Unliquidated | BTC[.00009302], CHI[25], ETH[1.04697961], FANZ[160], QASH[2717.238612] | | |
| 10092823 | Unliquidated | AUD[0.00], BTC[.00155525], ETH[.00010857], ETHW[.00010857], RFOX[.00000001], USDT[1745.322604] | | |
| 10092824 | Unliquidated | CHI[65], ETH[.0012], FANZ[160] | | |
| 10092825 | Unliquidated | BTC[.00000067], USDT[.169648] | | |
| 10092826 | Unliquidated | ETH[.00000001], FANZ[160], QCTN[50] | | |
| 10092828 | Unliquidated | BTC[.00002171], ETH[.00000003], FANZ[160] | | |
| 10092829 | Unliquidated | ETH[.00001659], FANZ[160], QASH[.0000394] | | |
| 10092830 | Unliquidated | CHI[25], FANZ[160], QASH[515.625] | | |
| 10092831 | Unliquidated | CHI[25], FANZ[160], QASH[1494] | | |
| 10092833 | Unliquidated | ETH[2.671188], ETHW[2.671188], HKD[4.21], JPY[0.30], SGD[0.00], SPHTX[1784], USD[3.27] | | |
| 10092834 | Unliquidated | CHI[25], ETHW[.00000001], FANZ[160], QASH[.00006044] | | |
| 10092835 | Unliquidated | EUR[0.06], USD[0.34] | | |
| 10092836 | Unliquidated | QASH[40] | | |
| 10092837 | Unliquidated | CHI[65], ETH[.00018108], ETHW[.00018108], FANZ[160], FTT[.00000595], QASH[.00000029] | | |
| 10092838 | Unliquidated | FANZ[160], QASH[10] | | |
| 10092839 | Unliquidated | FANZ[160], QASH[10] | | |
| 10092841 | Unliquidated | CHI[25], ETH[.00000364], ETHW[.00000364], FANZ[160], QASH[1020] | | |
| 10092844 | Unliquidated | ETH[.00093536], FANZ[160], QASH[2.65], QTUM[.07108574], XRP[.076269] | | |
| 10092845 | Unliquidated | AUD[12.07] | | |
| 10092846 | Unliquidated | ETH[.0001], FANZ[100], QASH[55.67857143] | | |
| 10092847 | Unliquidated | BTC[.04025864], ETH[.23059099], ETHW[.23059099], FANZ[160], GATE[3000], PHP[0.28], RBLX[15], SGD[0.00] | | |
| 10092848 | Unliquidated | BTC[.04523233], CHI[25], ETH[.20269324], FANZ[160], QASH[1834.25] | | |
| 10092849 | Unliquidated | QASH[20] | | |
| 10092850 | Unliquidated | QASH[32.5] | | |
| 10092851 | Unliquidated | CHI[25], CRO[11.77204535], ETH[.00042], ETHW[.00042], EUR[0.80], HKD[402.69], QASH[2.05430807], USD[0.64] | | |
| 10092852 | Unliquidated | ETH[.00000883], FANZ[160], QASH[20.00012521] | | |
| 10092853 | Unliquidated | CHI[25], EUR[0.01], FANZ[160], USD[0.58] | | |
| 10092854 | Unliquidated | BTC[.00009496], JPY[722.55], SAL[.14897886], USD[0.02] | | |
| 10092855 | Unliquidated | FANZ[100], QASH[20] | | |
| 10092856 | Unliquidated | FANZ[160], QASH[20] | | |
| 10092858 | Unliquidated | CHI[25], ETH[3.51463188], FANZ[160], QASH[2450.4] | | |
| 10092859 | Unliquidated | AUD[0.18], USD[0.00] | | |
| 10092860 | Unliquidated | ETH[.00000225], FANZ[160] | | |
| 10092861 | Unliquidated | ETH[.00000384], FANZ[160], USDT[.009873] | | |
| 10092862 | Unliquidated | FANZ[160], QASH[.0000263] | | |
| 10092863 | Unliquidated | FANZ[160], QASH[.05] | | |
| 10092864 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092865 | Unliquidated | BTC[.00003068], FANZ[160] | | |
| 10092866 | Unliquidated | ETH[.00022395] | | |
| 10092868 | Unliquidated | BCH[.02241], BTC[.00051433], CHI[25], FANZ[160], FTT[3.59787872], QASH[.00000585], TRX[2400], XRP[.000002] | | |
| 10092869 | Unliquidated | FANZ[100], QASH[10] | | |
| 10092871 | Unliquidated | QASH[20] | | |
| 10092873 | Unliquidated | ETH[.01], ETHW[.01], FANZ[160], QASH[1237], QCTN[50] | | |
| 10092874 | Unliquidated | ETH[.00006535], ETHW[.00006535], FANZ[100], QASH[.08803912], USD[0.01], USDC[.0000768], USDT[1.700007] | | |
| 10092875 | Unliquidated | FANZ[160], USD[0.08] | | |
| 10092876 | Unliquidated | CHI[65], FANZ[160], QASH[8187.40610743], USD[1.01] | | |
| 10092877 | Unliquidated | CEL[.00003112], ETH[.00100906], ETHW[.00100906], FANZ[160], QASH[40.07960051], USDC[.08598491], USDT[.009124] | | |
| 10092878 | Unliquidated | FANZ[160], QASH[203.55], QTUM[.00000034] | | |
| 10092879 | Unliquidated | BTC[.00000538], FANZ[160], SAL[8671.39424177] | | |
| 10092880 | Unliquidated | CHI[25], FANZ[160], QASH[2352] | | |
| 10092881 | Unliquidated | BTC[.00001932], ETH[.00730285], FANZ[160] | | |
| 10092882 | Unliquidated | BTC[.00002782], FANZ[160], QASH[.25447335], SGD[1875.55], XRP[5203] | | |
| 10092883 | Unliquidated | BTC[.00004324], FANZ[100], MITX[2500], QASH[208.54448392] | | |
| 10092886 | Unliquidated | CHI[25], ETH[.0007937], FANZ[160], QASH[2003.88210517] | | |
| 10092887 | Unliquidated | CHI[25], FANZ[160], QASH[1268.0437088] | | |
| 10092888 | Unliquidated | FANZ[160], QASH[10] | | |
| 10092889 | Unliquidated | FANZ[160], QASH[.0984127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092891 | Unliquidated | BTC[.00002335], ETH[.00452298], FANZ[160], XRP[.000043] | | |
| 10092893 | Unliquidated | BTC[.00002157], ETH[.00071702], FANZ[160], QTUM[.00039869] | | |
| 10092894 | Unliquidated | CHI[25], FANZ[160], QASH[.00797811] | | |
| 10092895 | Unliquidated | FANZ[160], QASH[.00025843], USDC[.00000009] | | |
| 10092897 | Unliquidated | INR[100.00] | | |
| 10092898 | Unliquidated | BTC[.00031787] | | |
| 10092901 | Unliquidated | AMLT[23332.07824945], ETH[.00000034], FANZ[160], GATE[.00003506] | | |
| 10092902 | Unliquidated | BTC[.0002], FANZ[160], USD[1.75] | | |
| 10092903 | Unliquidated | ETH[.009375], FANZ[160] | | |
| 10092904 | Unliquidated | BTC[.00004797], USD[0.00] | | |
| 10092905 | Unliquidated | BTC[.00000256], CHI[25], DRG[1307.46633594], ETH[.00367964], FANZ[160], QASH[1173.7831219], USD[1.05] | | |
| 10092906 | Unliquidated | BTC[.00000061], CHI[65], FANZ[160], QASH[8999.88436992] | | |
| 10092908 | Unliquidated | ETH[.00005639], FANZ[160] | | |
| 10092909 | Unliquidated | ETH[.0043507], SPHTX[.150874], STAC[.00536368] | | |
| 10092910 | Unliquidated | BCH[.19999999], BTC[.00591903], ETH[.01375012], USD[28.73], USDT[4.31] | | |
| 10092911 | Unliquidated | QASH[10] | | |
| 10092913 | Unliquidated | BTC[.00000003], ETH[.0000001], JPY[0.11], QASH[.09], USD[0.01] | | |
| 10092915 | Unliquidated | FANZ[160], QASH[10] | | |
| 10092917 | Unliquidated | BTC[.00002684] | | |
| 10092920 | Unliquidated | BTC[.00000882], FANZ[100], QASH[20], XRP[.020472] | | |
| 10092921 | Unliquidated | BTC[.0049325], ETH[.29707061], FANZ[160], QASH[463.2] | | |
| 10092922 | Unliquidated | ETH[.09] | | |
| 10092924 | Unliquidated | ETH[.37259469], FANZ[160] | | |
| 10092925 | Unliquidated | CHI[25], ETH[.000605], FANZ[160] | | |
| 10092926 | Unliquidated | ETH[.0010011], FANZ[160], QASH[89.17353443] | | |
| 10092927 | Unliquidated | ETH[.02716977], FANZ[160], TRX[.035359] | | |
| 10092928 | Unliquidated | BTC[.00000836], ETH[.00000009], FANZ[160] | | |
| 10092929 | Unliquidated | FANZ[100], QASH[10] | | |
| 10092930 | Unliquidated | BTC[.00000001], ETH[.00281632] | | |
| 10092931 | Unliquidated | ETH[2.15018654], ETHW[2.15018654], USDT[1.322488] | | |
| 10092932 | Unliquidated | FANZ[100], QASH[20] | | |
| 10092933 | Unliquidated | BTC[.00007134], FANZ[160], LTC[.00000482] | | |
| 10092936 | Unliquidated | BTC[.00000169], ETH[.02], FANZ[160] | | |
| 10092937 | Unliquidated | QASH[20] | | |
| 10092938 | Unliquidated | BTC[.00609917], ETH[.00072761], QASH[.47783344] | | |
| 10092939 | Unliquidated | BTC[.000021], CHI[25], FANZ[160], QASH[2.53414312], USDT[6.17332] | | |
| 10092940 | Unliquidated | FANZ[100], QASH[20.08775983] | | |
| 10092941 | Unliquidated | BTC[.0005965], FANZ[160], SGD[39.14], XRP[.080001] | | |
| 10092942 | Unliquidated | BTC[.00025277], FANZ[160], LTC[.009] | | |
| 10092943 | Unliquidated | BTC[.0025] | | |
| 10092944 | Unliquidated | BTC[.00010613], QASH[211.1602706], SGD[0.01], USD[18.24] | | |
| 10092945 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092946 | Unliquidated | BTC[.00084262], FANZ[160], LTC[.00049], NEO[46.6] | | |
| 10092947 | Unliquidated | BTC[.00007932], FANZ[160], QASH[5.994933], STX[0] | | |
| 10092948 | Unliquidated | BTC[.00000044], XRP[.00000049] | | |
| 10092950 | Unliquidated | CHI[25], FANZ[160] | | |
| 10092951 | Unliquidated | CHI[65], ETH[9], ETHW[9], FANZ[160], QASH[13750] | | |
| 10092952 | Unliquidated | EUR[0.33], FANZ[100], QASH[.69494399], SPHTX[100], USD[0.03], USDC[.10866488] | | |
| 10092953 | Unliquidated | ETH[.00112], FANZ[160] | | |
| 10092954 | Unliquidated | CHI[65], ETH[1.02], FANZ[160], QASH[39202] | | |
| 10092955 | Unliquidated | ETH[.00000001], FANZ[160] | | |
| 10092956 | Unliquidated | BTC[.00000761], XRP[33.955826] | | |
| 10092957 | Unliquidated | CHI[65], ETH[.05415776], FANZ[160], QASH[25062.5] | | |
| 10092958 | Unliquidated | ETH[.00031368], QASH[1090.84919104], TRX[77.01] | | |
| 10092959 | Unliquidated | CHI[65], ETH[6.79149422], FANZ[160], QASH[19335.9375] | | |
| 10092960 | Unliquidated | ETH[.00000052], GAT[.18], QASH[.4799615] | | |
| 10092961 | Unliquidated | BTC[.002], JPY[835.82] | | |
| 10092962 | Unliquidated | BTC[.001], ETH[.00003136], QASH[.00129128], QTUM[.0009771], SPHTX[.386417], TRX[.89842], XEM[.376893], XLM[.94285714], XRP[.471012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10092963 | Unliquidated | FANZ[160], QASH[.388395] | | |
| 10092964 | Unliquidated | NEO[.11134276], USD[0.32] | | |
| 10092965 | Unliquidated | QASH[47.5] | | |
| 10092967 | Unliquidated | ETH[.0248], FANZ[160] | | |
| 10092968 | Unliquidated | BTC[.00000132], LTC[.07632591], QASH[4504.3] | | |
| 10092969 | Unliquidated | CHI[25], ETH[.01291377], ETHW[.01291377], FANZ[160], NEO[.7110918], QTUM[.00001001], TRX[.965517] | | |
| 10092970 | Unliquidated | BTC[.0048215], ETH[.00000016], FANZ[160], QASH[1.00004018] | | |
| 10092971 | Unliquidated | XEM[.363356] | | |
| 10092972 | Unliquidated | QASH[32.5] | | |
| 10092974 | Unliquidated | BTC[.00001041], NEO[.05] | | |
| 10092975 | Unliquidated | FANZ[160], QASH[10] | | |
| 10092977 | Unliquidated | BTC[.00591864], DOGE[929.7], ETH[.02933388], ETHW[.02933388], SGD[0.01], USD[0.00] | | |
| 10092978 | Unliquidated | BTRN[5007.2941], LND[7976.90238571], MRK[1209.24664044], QTUM[5], SIX[1187.1596705], SNIP[23889.07708983] | | |
| 10092979 | Unliquidated | FANZ[160], QASH[.00004656], QTUM[.38999999], SGD[5.00], XRP[.999978] | | |
| 10092980 | Unliquidated | CHI[25], ETH[.00055692], ETHW[.00055692], FANZ[160], XLM[4.9] | | |
| 10092981 | Unliquidated | CHI[65], ETH[.04988383], FANZ[160], GATE[25281], NEO[1.30006927], QASH[25288.28203835], USD[0.01] | | |
| 10092983 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10092984 | Unliquidated | FANZ[160], QASH[.0000346] | | |
| 10092985 | Unliquidated | QASH[20] | | |
| 10092986 | Unliquidated | JPY[1.39], NEO[.00001947], SGD[0.02], USD[1.11] | | |
| 10092987 | Unliquidated | BTC[.00001838], SGD[55.48] | | |
| 10092990 | Unliquidated | BTC[.00022827], ETH[.00249993], FANZ[100], QASH[53.54797982] | | |
| 10092991 | Unliquidated | BTC[.00292826], ETH[.0203363], ETHW[.0203363], QASH[.0173313], SGD[0.00], TRX[.000348], USDT[.000001] | | |
| 10092993 | Unliquidated | BTC[.00001653] | | |
| 10092994 | Unliquidated | BTC[.00045924], ETH[.00179962], FANZ[160], QASH[.0004698], SPHTX[.100764], XEM[.044535] | | |
| 10092995 | Unliquidated | ETH[.00226152], FANZ[160], QASH[.00002833] | | |
| 10092996 | Unliquidated | ETH[.00367805], FANZ[160] | | |
| 10092997 | Unliquidated | QASH[171.875] | | |
| 10092998 | Unliquidated | FANZ[160], QASH[154.6875] | | |
| 10092999 | Unliquidated | BTC[.00043968], CHI[65], ETH[.00100207], FANZ[160], QASH[11565.72715424] | | |
| 10093000 | Unliquidated | CHI[65], FANZ[160], QASH[94875.5] | | |
| 10093001 | Unliquidated | ETH[.0002], FANZ[160], QCTN[50] | | |
| 10093002 | Unliquidated | CHI[25], FANZ[160], NEO[.60299094], QASH[2602.35978236], USD[0.01] | | |
| 10093003 | Unliquidated | ETH[.0001875], QASH[20] | | |
| 10093005 | Unliquidated | ETH[.01223258], FANZ[160], IND[92.1427], SGD[1.22], USD[44.44] | | |
| 10093006 | Unliquidated | ETH[.04999977], FANZ[160], QASH[.5], QCTN[50] | | |
| 10093007 | Unliquidated | CHI[25], FANZ[160] | | |
| 10093008 | Unliquidated | CHI[25], ETH[.00140987], FANZ[160], QASH[1881.200358] | | |
| 10093012 | Unliquidated | BTC[.00046688] | | |
| 10093013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10093015 | Unliquidated | CHI[65], ETH[.00297113], FANZ[160], QASH[.08224099], USD[15.60] | | |
| 10093016 | Unliquidated | CHI[65], FANZ[160], JPY[57.00], LTC[.00000001], QASH[.00000001], SGD[0.00], SPHTX[7482.99212062], TPT[22440], TRX[60] | | |
| 10093017 | Unliquidated | CHI[65], QASH[97.9697678], USD[3.45] | | |
| 10093019 | Unliquidated | BTC[.00132] | | |
| 10093020 | Unliquidated | CHI[65], EUR[0.02], FANZ[160], GATE[6198.129], QASH[.00197005], SAND[242], SPHTX[28867.00002745], USD[42.17] | | |
| 10093021 | Unliquidated | BTC[.00008572], ETH[.00002755], SPHTX[320.714286] | | |
| 10093023 | Unliquidated | ETH[.004048], FANZ[160], FTT[.00000031], QASH[275] | | |
| 10093024 | Unliquidated | ETH[.01392301] | | |
| 10093025 | Unliquidated | QASH[.0000005] | | |
| 10093026 | Unliquidated | FANZ[100], QASH[130] | | |
| 10093027 | Unliquidated | BTC[.00001795], FANZ[160] | | |
| 10093028 | Unliquidated | BTC[.01] | | |
| 10093029 | Unliquidated | BTC[.00074062], CHI[25], ETH[.67528896], FANZ[160], QASH[1031.25] | | |
| 10093030 | Unliquidated | BTC[.00006249], ETH[.00108182], FANZ[160], TRX[.000021] | | |
| 10093031 | Unliquidated | ETH[.008] | | |
| 10093033 | Unliquidated | BTC[.00011033], FANZ[160], QASH[.06488462] | | |
| 10093035 | Unliquidated | CHI[25], FANZ[160] | | |
| 10093036 | Unliquidated | CHI[25], FANZ[160], QASH[2403.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093037 | Unliquidated | QASH[20] | | |
| 10093039 | Unliquidated | BTC[.02082481], ETH[.69771303] | | |
| 10093040 | Unliquidated | JPY[12.34], NEO[.10951549], QASH[.00003653], QTUM[.00003519], SGD[5.07], USD[0.53], XRP[.00000001] | | |
| 10093041 | Unliquidated | BTC[.00000473], ETH[.00141492], ETHW[.00141492], FANZ[160], QASH[.33728946], SGD[0.07] | | |
| 10093042 | Unliquidated | BTC[.0000135], CHI[25], FANZ[60] | | |
| 10093043 | Unliquidated | ETH[.00583013], FANZ[160], IDR[860913.71] | | |
| 10093044 | Unliquidated | BTC[.00000357], ETH[.00023412], ETHW[.00023412], EUR[0.09], FANZ[100], GATE[.02381604], SGD[1.15], USD[0.19], USDC[.00000033] | | |
| 10093045 | Unliquidated | ETH[.00002922], FANZ[160] | | |
| 10093046 | Unliquidated | BTC[.00009228], FANZ[160], QASH[3.002789] | | |
| 10093048 | Unliquidated | BTC[.0000011], EARTH[110000.007979], ETH[.00018592], FANZ[100], QASH[.00000005], STX[0.13], USD[0.13], ZPR[6765.76411964] | | |
| 10093051 | Unliquidated | CHI[65], FANZ[160] | | |
| 10093052 | Unliquidated | ADH[74797.00350392], BTC[.00000639], ETH[.00106661], FANZ[160] | | |
| 10093053 | Unliquidated | ETH[.00056624], FANZ[160], QASH[.05], QCTN[50] | | |
| 10093054 | Unliquidated | QASH[10] | | |
| 10093055 | Unliquidated | FANZ[160], USD[0.76] | | |
| 10093058 | Unliquidated | ETH[.00075], FANZ[160], QASH[.33106946] | | |
| 10093059 | Unliquidated | BTC[.00010168], ZCO[1150] | | |
| 10093060 | Unliquidated | FANZ[160], QASH[19.514625] | | |
| 10093061 | Unliquidated | ETH[.00012866], FANZ[160], QCTN[50] | | |
| 10093062 | Unliquidated | ETH[.0000222], FANZ[160], GATE[.19999568], PWV[.0000475], QASH[.00041934] | | |
| 10093063 | Unliquidated | BTC[.00015564], SGD[0.40] | | |
| 10093064 | Unliquidated | ETH[.00000204], FANZ[160], QCTN[50] | | |
| 10093065 | Unliquidated | FANZ[160], TRX[.00003] | | |
| 10093067 | Unliquidated | CHI[65], FANZ[160], SGD[0.20] | | |
| 10093068 | Unliquidated | BTC[.00000001] | | |
| 10093069 | Unliquidated | CHI[25], FANZ[160] | | |
| 10093070 | Unliquidated | BTC[.5500015], SGD[0.01], USD[11600.92] | | |
| 10093071 | Unliquidated | ETH[.00148375], FANZ[160] | | |
| 10093072 | Unliquidated | QASH[69.8125] | | |
| 10093073 | Unliquidated | CHI[25], FANZ[160] | | |
| 10093075 | Unliquidated | CHI[25], DASH[.2], FANZ[160], QASH[3093.75] | | |
| 10093077 | Unliquidated | FANZ[160], LTC[.00007213], QASH[2052.04476877], USDT[.006984], VUU[6860.27776], VZT[.00006261] | | |
| 10093078 | Unliquidated | BTC[.0000392], XRP[331.764043] | | |
| 10093079 | Unliquidated | BTC[.00003661], ETH[.0002784], ETHW[.0002784], FANZ[160], QASH[.99995465] | | |
| 10093080 | Unliquidated | ETH[.00000393], FANZ[160] | | |
| 10093081 | Unliquidated | FANZ[160], QASH[10] | | |
| 10093082 | Unliquidated | ETH[.00000001], FANZ[160], QASH[9.99996923] | | |
| 10093083 | Unliquidated | BTC[.00068857] | | |
| 10093084 | Unliquidated | BTC[.00001032], USD[1.32], USDT[.030964] | | |
| 10093085 | Unliquidated | FANZ[160], USD[2.61] | | |
| 10093086 | Unliquidated | BTC[.00000311], CEL[.0148], ETH[.00000031], ETHW[.00000031], QASH[.00000008], USD[0.00], USDC[.00000002], XRP[.02529587] | | |
| 10093087 | Unliquidated | QASH[3.81211131] | | |
| 10093088 | Unliquidated | CHI[65], FANZ[160], QASH[.00000001] | | |
| 10093090 | Unliquidated | CHI[65], ETHW[.70480478], FANZ[160], QASH[14233.43946575], SGD[0.74] | | |
| 10093091 | Unliquidated | BTC[.00038673], XRP[.780458] | | |
| 10093092 | Unliquidated | BCH[2.87092064], BTC[1.28118114], CHI[65], ETH[3.27577503], ETHW[3.27577503], EUR[2141.03], FANZ[160], QASH[13016.5], USD[204.93], USDT[63.649143] | | |
| 10093093 | Unliquidated | ETH[.00354672], FANZ[160] | | |
| 10093094 | Unliquidated | BTC[.00001561] | | |
| 10093095 | Unliquidated | QASH[10] | | |
| 10093096 | Unliquidated | ETHW[.37445206], EUR[0.23], FTT[8.82414042], QASH[.00000336] | | |
| 10093097 | Unliquidated | CHI[65], ETH[.00000002], ETHW[.00000002], FANZ[160], QASH[5969.41273614] | | |
| 10093098 | Unliquidated | ETH[.00723846], FANZ[160] | | |
| 10093101 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093104 | Unliquidated | ETH[.0000139] | | |
| 10093105 | Unliquidated | CHI[25], ETH[.00033944], FANZ[160], SPHTX[.43916] | | |
| 10093106 | Unliquidated | CHI[25], ETH[.001], FANZ[160], QASH[2164.67754964] | | |
| 10093108 | Unliquidated | BTC[.00002348], QASH[1051.32603481] | | |
| 10093111 | Unliquidated | BTC[.00002807], FANZ[160], QASH[10], XRP[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093113 | Unliquidated | BTC[.00606658], ETH[1.71783512], QASH[2071.57094196], XRP[109.307537] | | |
| 10093114 | Unliquidated | ETH[.001], FANZ[160], QASH[.27239716] | | |
| 10093115 | Unliquidated | BTC[.002], ETH[.01], ETHW[.01], EUR[12.84], JPY[490.19], USD[88.98] | | |
| 10093116 | Unliquidated | FANZ[160], USD[4.93] | | |
| 10093117 | Unliquidated | ETH[.61166], FANZ[160], QASH[420] | | |
| 10093118 | Unliquidated | FANZ[160], USD[29.65] | | |
| 10093119 | Unliquidated | CHI[65], ETH[.01079795], EUR[0.03], FANZ[160], LCX[14900], QASH[.2360033], USD[14.21], USDC[.7225] | | |
| 10093120 | Unliquidated | BTC[.00015862], CHI[65], FANZ[160], QASH[11020] | | |
| 10093121 | Unliquidated | ETH[.00000255], FANZ[160], QASH[.0018] | | |
| 10093122 | Unliquidated | CHI[65], ETH[.005868], ETHW[.005868], EUR[4.77], FANZ[160], QASH[.27102625] | | |
| 10093123 | Unliquidated | BTC[.0000076], ETH[.00645119], FANZ[160], QASH[.8], XLM[170.31118587] | | |
| 10093124 | Unliquidated | QASH[.00008874], SGD[3.50] | | |
| 10093125 | Unliquidated | CHI[65], FANZ[160], QASH[11330] | | |
| 10093126 | Unliquidated | ETH[.00000758], ETHW[.00000758], FANZ[160], QASH[.00117081] | | |
| 10093127 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093129 | Unliquidated | EUR[0.21], FANZ[160] | | |
| 10093130 | Unliquidated | ETH[.00077481], FANZ[100] | | |
| 10093131 | Unliquidated | BTC[.00004265], ETH[.000002], QASH[1231.99591837] | | |
| 10093132 | Unliquidated | BTC[.00000313], FANZ[160], QASH[.1439236], USDC[.00000013], XRP[.00000009] | | |
| 10093136 | Unliquidated | QASH[.00004404] | | |
| 10093138 | Unliquidated | USD[0.29] | | |
| 10093139 | Unliquidated | CHI[65], ETN[155.11], JPY[691.58], SGD[0.00], USD[0.01] | | |
| 10093141 | Unliquidated | BTC[.00047889], ETH[.00008366], QCTN[50] | | |
| 10093142 | Unliquidated | CHI[25], ETH[.00000014], ETHW[.72968814], FANZ[100], QASH[.00000029], SGD[1695.16] | | |
| 10093143 | Unliquidated | ETH[.00336329], SPHTX[1178] | | |
| 10093144 | Unliquidated | QASH[250] | | |
| 10093145 | Unliquidated | ETH[.004], FANZ[160] | | |
| 10093147 | Unliquidated | HKD[0.00] | | |
| 10093148 | Unliquidated | BTC[.00007221], XRP[.407] | | |
| 10093149 | Unliquidated | QASH[11000] | | |
| 10093152 | Unliquidated | ETH[.0004902] | | |
| 10093153 | Unliquidated | BTC[.00000068], ETH[.949665], FANZ[160], USD[256.78] | | |
| 10093154 | Unliquidated | BTC[.0017], JPY[10999.85], NEO[.99975872], QASH[.01141354], SGD[0.35], USD[2.15] | | |
| 10093156 | Unliquidated | ETH[.00285393], LTC[.00002768], QASH[1643.89970664], XRP[.000003] | | |
| 10093157 | Unliquidated | BTC[.00000002], ETH[.00110579], FANZ[100], FLIXX[.78071986], QASH[.0000002] | | |
| 10093159 | Unliquidated | BTC[.000096], JPY[5217.72], QTUM[.98], USD[4.14] | | |
| 10093160 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093161 | Unliquidated | FANZ[160], USDT[10.936568] | | |
| 10093162 | Unliquidated | CHI[65], ETH[.00147131], ETHW[.00147131], FANZ[160] | | |
| 10093163 | Unliquidated | FANZ[160], FTT[2.5435524], QASH[.00000239] | | |
| 10093164 | Unliquidated | FANZ[160], QASH[275] | | |
| 10093165 | Unliquidated | CHI[25], ETH[.000428], FANZ[160] | | |
| 10093166 | Unliquidated | BTC[.00000001], JPY[0.03], SGD[0.00], SPHTX[415.57094485] | | |
| 10093167 | Unliquidated | BTC[.00001848], CHI[25], EUR[0.09], FANZ[160] | | |
| 10093168 | Unliquidated | ETH[.00489707] | | |
| 10093169 | Unliquidated | BTC[.00029587], ETH[.0004993], FANZ[160], QASH[.00584] | | |
| 10093170 | Unliquidated | FANZ[160], JPY[0.24], NEO[.00004983], USD[0.01] | | |
| 10093171 | Unliquidated | BTC[.00539807], ENJ[421.11011357], ETH[.00876637], ETHW[.00876637], FTT[.00000046], QASH[856.8648994] | | |
| 10093172 | Unliquidated | FANZ[100], USD[0.00] | | |
| 10093173 | Unliquidated | BTC[.00000094], FANZ[160], QASH[.32755345] | | |
| 10093174 | Unliquidated | AMLT[.00000314] | | |
| 10093175 | Unliquidated | BTC[.00005256], TPT[333.9658444], XRP[49] | | |
| 10093176 | Unliquidated | BTC[.00004891], ECH[32.12092348], ETH[.30935657], FANZ[160], QTUM[.00009722], STAC[.84574501], USD[11.68] | | |
| 10093178 | Unliquidated | ETH[.03583195], FANZ[100], QASH[10], ZCO[52510.39424211] | | |
| 10093179 | Unliquidated | ETH[.00005967], FANZ[160], QASH[7.5] | | |
| 10093180 | Unliquidated | BTC[.00000145], XRP[2.680202] | | |
| 10093181 | Unliquidated | QASH[20] | | |
| 10093182 | Unliquidated | CHI[65], ETH[.00146709], ETHW[.00146709], FANZ[160], QASH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093184 | Unliquidated | CHI[25], FANZ[160], QASH[2285] | | |
| 10093185 | Unliquidated | BTC[.00001328], FANZ[160], HART[416], QASH[844] | | |
| 10093186 | Unliquidated | BTC[.00016086], CHI[25], FANZ[100] | | |
| 10093187 | Unliquidated | ETH[.00080689], FANZ[160] | | |
| 10093188 | Unliquidated | CHI[25], FANZ[160], QASH[1100] | | |
| 10093189 | Unliquidated | CHI[25], ETH[.10854131], ETHW[.10854131], FTT[2.79401676], QASH[.00000253] | | |
| 10093192 | Unliquidated | FANZ[160], QASH[7836.9], QCTN[50] | | |
| 10093193 | Unliquidated | FANZ[100], QASH[27.5] | | |
| 10093194 | Unliquidated | BTC[.00000116], ETH[.00121272], FANZ[160] | | |
| 10093195 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093196 | Unliquidated | BTC[.00000301], EUR[0.00], QASH[200], XRP[.00000209] | | |
| 10093197 | Unliquidated | ETH[.00000042], FANZ[160], GATE[1769.83], HART[416], QASH[.00000257], USDC[.00032379] | | |
| 10093198 | Unliquidated | QASH[35] | | |
| 10093199 | Unliquidated | BTC[.00004744], FANZ[160], SPHTX[.000483] | | |
| 10093200 | Unliquidated | QASH[167.5] | | |
| 10093202 | Unliquidated | ETH[.00000215], FANZ[160] | | |
| 10093203 | Unliquidated | FANZ[160], QASH[10] | | |
| 10093205 | Unliquidated | FANZ[160], QASH[50] | | |
| 10093206 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093207 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093209 | Unliquidated | ETH[.0092666], FANZ[160] | | |
| 10093210 | Unliquidated | QASH[132.5] | | |
| 10093211 | Unliquidated | BTC[.00226737], FANZ[160], USD[0.01] | | |
| 10093213 | Unliquidated | ETH[.00000718], FLIXX[761.32226601] | | |
| 10093214 | Unliquidated | ETH[.00047396], FANZ[160], SPHTX[.0649] | | |
| 10093216 | Unliquidated | WABI[200] | | |
| 10093217 | Unliquidated | FANZ[160], QASH[.33750003], SPHTX[.999956] | | |
| 10093218 | Unliquidated | CRO[.00001824], QASH[.00000053], SPHTX[31036], XLM[.00000005] | | |
| 10093219 | Unliquidated | BTC[.00000187], FANZ[160] | | |
| 10093220 | Unliquidated | FANZ[100], IDR[25304.58], QASH[.08433281] | | |
| 10093222 | Unliquidated | BTC[.00214518], CHI[25], ETH[.00060928], ETHW[.00060928], FANZ[160], HOT[100], QASH[.46328307], USD[0.16] | | |
| 10093223 | Unliquidated | ETH[.00054679], FANZ[160] | | |
| 10093224 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093225 | Unliquidated | CHI[65], ETH[8.04], ETHW[8.04], FANZ[160], LTC[29.998], USD[0.44] | | |
| 10093226 | Unliquidated | AMN[58798.30127272], BTC[.00001781], CHI[65], FANZ[50020], FTT[43.90403869], QASH[.00000186], SPHTX[.00829178], USD[23.40] | | |
| 10093227 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093228 | Unliquidated | ETH[.00209475], FANZ[160], QASH[.12773383] | | |
| 10093230 | Unliquidated | QASH[.00000769] | | |
| 10093231 | Unliquidated | BTC[.00000142], ETH[.00005828], FANZ[160], QASH[.00002768], QCTN[50] | | |
| 10093233 | Unliquidated | USD[0.00] | | |
| 10093234 | Unliquidated | CHI[25], ETH[.00002953], ETHW[.00002953] | | |
| 10093236 | Unliquidated | XRP[.732897] | | |
| 10093237 | Unliquidated | ETH[.049995], FANZ[160] | | |
| 10093238 | Unliquidated | QASH[3] | | |
| 10093239 | Unliquidated | BTC[.00003746], FANZ[160], QASH[.00452763], SAL[.02595], TPAY[.0042] | | |
| 10093240 | Unliquidated | CHI[65], FANZ[160], QASH[34355] | | |
| 10093243 | Unliquidated | 1WO[4.69182895], ADH[79.97120098], AMLT[339.23228814], BTC[.00017539], DACS[48.41683045], DRG[.9330364], EARTH[962.37310469], ENJ[15.02487477], ETH[.06456535], FANZ[60], LIKE[125.37926343], MGO[11.73612758], NEO[.09995868], SIX[429], UKG[.50932526], USD[154.66], VZT[96.6323], XES[31.54297303], XRP[.7070388], ZPR[206] | | |
| 10093244 | Unliquidated | FANZ[160], QASH[.6] | | |
| 10093246 | Unliquidated | BTC[.00000004], FANZ[100] | | |
| 10093249 | Unliquidated | ETH[.00505], ETHW[.000505], FANZ[160], GATE[62015], QCTN[50] | | |
| 10093250 | Unliquidated | ETH[.0242], FANZ[160] | | |
| 10093251 | Unliquidated | BTC[.00098996], CHI[65], FANZ[160], QASH[.68836276] | | |
| 10093252 | Unliquidated | USD[9.05] | | |
| 10093253 | Unliquidated | BTC[.000276], FANZ[160], HART[416], USD[0.00], USDT[.000214] | | |
| 10093254 | Unliquidated | QASH[10] | | |
| 10093255 | Unliquidated | FANZ[160], GATE[10.59176831], QASH[.00205003], USD[0.00] | | |
| 10093256 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093257 | Unliquidated | FANZ[160], QASH[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093258 | Unliquidated | FTT[.00000001], QASH[.00000526], SGD[0.43], USD[0.04] | | |
| 10093260 | Unliquidated | BTC[.00006765], FANZ[160] | | |
| 10093262 | Unliquidated | SGD[0.01], USD[0.01] | | |
| 10093263 | Unliquidated | ETH[.1420596], FANZ[160] | | |
| 10093265 | Unliquidated | BTC[.00199898], CHI[25], ETH[.01467194], ETHW[.01467194], JPY[435.10], QASH[3399.8482297], SGD[0.25], USD[37.43] | | |
| 10093266 | Unliquidated | QASH[10] | | |
| 10093267 | Unliquidated | BTC[.00165131], CHI[65], ETH[.00719455], ETHW[.0719455], FANZ[160], QASH[7.71245738], ZCO[3539.02255933] | | |
| 10093268 | Unliquidated | BCH[1.01], BTC[.0036037], CHI[25], ETH[.00084379], ETHW[.00084379], FANZ[160], HKD[0.01], JPY[48.56], QASH[1718.75], USD[4215.50], USDT[21.81] | | |
| 10093269 | Unliquidated | BTC[.00000423], ETH[.00000451], FANZ[160], TRX[.000367] | | |
| 10093270 | Unliquidated | CHI[25], FANZ[160], QASH[753.53] | | |
| 10093271 | Unliquidated | ETH[.00035862], FANZ[160], QASH[.36502197] | | |
| 10093272 | Unliquidated | ETH[.00917046], FANZ[160], QASH[.0046875], SPHTX[.210867] | | |
| 10093273 | Unliquidated | QASH[10] | | |
| 10093274 | Unliquidated | ETH[.057], FANZ[160] | | |
| 10093275 | Unliquidated | ETH[.00016954], ETHW[.00016954], QCTN[50], USD[0.31] | | |
| 10093276 | Unliquidated | ETH[.00484434], FANZ[160], QASH[10] | | |
| 10093277 | Unliquidated | CHI[25], FANZ[160], QASH[.00000026], USD[0.31] | | |
| 10093279 | Unliquidated | BTC[.00585058], ETH[2.2567463], ETHW[1.9222553], FTT[52.60286737], QASH[.00000075], SAND[242], SGD[1.29], USD[0.70] | | |
| 10093280 | Unliquidated | SGD[0.00] | | |
| 10093281 | Unliquidated | QASH[10] | | |
| 10093282 | Unliquidated | FANZ[160], XRP[.5085] | | |
| 10093283 | Unliquidated | ETH[.00820976], FANZ[160] | | |
| 10093284 | Unliquidated | ETH[.00006121], FANZ[160] | | |
| 10093285 | Unliquidated | USD[12.29] | | |
| 10093287 | Unliquidated | ETH[1.00327075], ETHW[1.00327075] | | |
| 10093288 | Unliquidated | CHI[65], FANZ[160], FDX[24150.24415865] | | |
| 10093289 | Unliquidated | BTC[.00033565], FANZ[160], QASH[.01] | | |
| 10093290 | Unliquidated | CHI[65], ETH[19.4186], FANZ[160], QASH[29664.25] | | |
| 10093291 | Unliquidated | BTC[.08867137], CHI[65], ETH[.00633386], ETHW[.0633386], FANZ[160], QASH[11242.068778], TRX[6681.267211] | | |
| 10093292 | Unliquidated | BTC[.00039903], ETH[.00190381], FANZ[160], QCTN[50] | | |
| 10093293 | Unliquidated | CHI[25], FANZ[160] | | |
| 10093294 | Unliquidated | ETH[.0004], FANZ[160], QASH[20] | | |
| 10093295 | Unliquidated | ETH[.00038445], NEO[.40189064], QASH[7611.45312137], USDC[.00523135] | | |
| 10093296 | Unliquidated | ETH[.04999669], FANZ[160] | | |
| 10093297 | Unliquidated | FANZ[160], QASH[.26208567] | | |
| 10093298 | Unliquidated | ETHW[109.2506674], FANZ[160], FTT[18.25], HBAR[151278.13481395], JPY[0.58], QASH[.00001525], TRX[.000001], USDT[.077591], XRP[.65981603] | | |
| 10093299 | Unliquidated | ETH[.00045693], FANZ[160], QASH[.14624279], SPHTX[2507.129498], XRP[10] | | |
| 10093300 | Unliquidated | ETH[3.61372], QASH[.35] | | |
| 10093301 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093302 | Unliquidated | CHI[65], FANZ[160], QASH[10332.5] | | |
| 10093303 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093304 | Unliquidated | JPY[0.57], USD[0.00] | | |
| 10093305 | Unliquidated | FANZ[160], QASH[.00000069], USD[0.00] | | |
| 10093307 | Unliquidated | QASH[3] | | |
| 10093309 | Unliquidated | CHI[25], ETH[.00142492], ETHW[.00142492], FANZ[160], HART[416], QASH[3437.5], SPHTX[3973.2] | | |
| 10093310 | Unliquidated | BCH[.3854], BTC[.0098831], ETH[3.21265023], SGD[4.77], USDT[8.32] | | |
| 10093312 | Unliquidated | CHI[25], FANZ[160] | | |
| 10093314 | Unliquidated | QASH[30] | | |
| 10093316 | Unliquidated | ETH[.0005302], SPHTX[.0774] | | |
| 10093317 | Unliquidated | USD[0.95] | | |
| 10093318 | Unliquidated | ETH[.00389591], FANZ[160] | | |
| 10093319 | Unliquidated | FANZ[100], QASH[30] | | |
| 10093320 | Unliquidated | LND[.00004425], XRP[.000005] | | |
| 10093321 | Unliquidated | CRO[563.1692711], QASH[.00000001], TRX[.000001], XRP[.00000001] | | |
| 10093323 | Unliquidated | BTC[.00010137], FANZ[160], QASH[.00081] | | |
| 10093324 | Unliquidated | ETH[1] | | |
| 10093326 | Unliquidated | BTC[.00157778] | | |
| 10093327 | Unliquidated | CHI[25], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093328 | Unliquidated | FANZ[160], QASH[.00628249], SPHTX[114.52961938] | | |
| 10093330 | Unliquidated | BTC[.00000334], FANZ[160], NEO[.75977998] | | |
| 10093331 | Unliquidated | USD[2654.19] | | |
| 10093332 | Unliquidated | ETH[.00289602], ETHW[.00289602], FANZ[160] | | |
| 10093333 | Unliquidated | BTC[.00000795], ETH[.00008368], NEO[.00078713], XRP[.642061] | | |
| 10093336 | Unliquidated | BTC[.00000505], QASH[2896.20428676], SPHTX[2.967698] | | |
| 10093337 | Unliquidated | CHI[25], FANZ[160], QASH[350.78599772] | | |
| 10093338 | Unliquidated | BTC[.035157], CHI[25], ETH[.00181414], FANZ[160], LTC[.30109599], QASH[749.6], XRP[33.342225] | | |
| 10093339 | Unliquidated | BTC[.00000616], ETH[.00143348], ETHW[.00143348], FANZ[100], QASH[.11075625], UNI[.00000001] | | |
| 10093340 | Unliquidated | ETH[.00000312], FANZ[160] | | |
| 10093343 | Unliquidated | FANZ[160], JPY[0.26] | | |
| 10093344 | Unliquidated | BTC[.00037933], FANZ[160] | | |
| 10093345 | Unliquidated | FANZ[160], QASH[.77045] | | |
| 10093346 | Unliquidated | JPY[1362.49] | | |
| 10093348 | Unliquidated | QASH[10] | | |
| 10093349 | Unliquidated | BTC[.0000407], ETH[.00060118], FANZ[160], QASH[1], STX[0] | | |
| 10093351 | Unliquidated | ETH[.00022588], FANZ[160], SPHTX[.829064] | | |
| 10093352 | Unliquidated | ATOM[5], BTC[.00000091], SAND[242], USD[1.33], USDT[.001606] | | |
| 10093353 | Unliquidated | ETH[.02337355], QASH[4520] | | |
| 10093354 | Unliquidated | BTC[.0012] | | |
| 10093355 | Unliquidated | HART[416], QASH[.81566069] | | |
| 10093356 | Unliquidated | ETH[.00004375], FANZ[160], QCTN[50] | | |
| 10093357 | Unliquidated | CHI[25], FANZ[160], QASH[49.9946] | | |
| 10093358 | Unliquidated | BTC[.00013565], ELY[525], ETH[.00520676], PWV[4319.4], QASH[107.83991228] | | |
| 10093360 | Unliquidated | QASH[.47399853] | | |
| 10093361 | Unliquidated | ETH[.00011272], FANZ[160] | | |
| 10093362 | Unliquidated | AUD[0.00], EUR[459.78], JPY[0.00], SGD[102.17], USD[1442.37] | | |
| 10093364 | Unliquidated | FANZ[160], QASH[20] | | |
| 10093365 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093366 | Unliquidated | ETH[.00099999], FANZ[160], QASH[1] | | |
| 10093368 | Unliquidated | CEL[.00000691] | | |
| 10093370 | Unliquidated | ETH[.01157262], FANZ[160], QASH[5911.5] | | |
| 10093371 | Unliquidated | BTC[.00102482], ETH[.00009591], FANZ[160], JPY[19790.60] | | |
| 10093373 | Unliquidated | BTC[.0025] | | |
| 10093374 | Unliquidated | ETH[.00804299], FANZ[160], QASH[.12279997] | | |
| 10093377 | Unliquidated | BTC[.00000051], TRX[8893.8] | | |
| 10093379 | Unliquidated | SGD[5.00] | | |
| 10093380 | Unliquidated | ETHW[2.27776109], QASH[118.44570201], SGD[0.00] | | |
| 10093381 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093385 | Unliquidated | ETH[.0069802], FANZ[160] | | |
| 10093387 | Unliquidated | BTC[.00520822], MITX[.00006672] | | |
| 10093388 | Unliquidated | EUR[0.00], FANZ[160], QASH[.00000055], USD[2.40] | | |
| 10093389 | Unliquidated | BTC[.294219899], FANZ[160] | | |
| 10093391 | Unliquidated | QASH[160] | | |
| 10093392 | Unliquidated | ETH[.005], FANZ[160] | | |
| 10093393 | Unliquidated | FANZ[160], QASH[10], QCTN[50] | | |
| 10093394 | Unliquidated | CHI[25], ETH[.00707187], FANZ[160], QASH[1427.5] | | |
| 10093395 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093396 | Unliquidated | BTC[.00000028], FANZ[160] | | |
| 10093397 | Unliquidated | ETH[.00312875], FANZ[160], QCTN[50] | | |
| 10093398 | Unliquidated | FANZ[100], FTT[.01428579], QASH[.000007] | | |
| 10093399 | Unliquidated | CHI[65], ETH[.00000264], ETHW[2], FANZ[160], QASH[.00000074], SGD[0.00] | | |
| 10093400 | Unliquidated | CHI[25], FANZ[100], QASH[.00004062] | | |
| 10093402 | Unliquidated | CHI[65], FANZ[160], QASH[.00097955], USD[0.01] | | |
| 10093403 | Unliquidated | BTC[.0420757], DASH[.22693473], ETH[.02274979], ETHW[.02274979], SGD[102.06] | | |
| 10093404 | Unliquidated | BTC[.00000978], ETH[.00000477], INR[7.09] | | |
| 10093410 | Unliquidated | FANZ[160], QASH[10] | | |
| 10093411 | Unliquidated | USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093412 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093413 | Unliquidated | CHI[25], ETH[.02596976], FANZ[160], QASH[293.5], SPHTX[98] | | |
| 10093415 | Unliquidated | JPY[0.85], QCTN[50] | | |
| 10093416 | Unliquidated | ETH[.00000016], FANZ[160], QCTN[50] | | |
| 10093417 | Unliquidated | BTC[.00000004], DASH[.00000654], LTC[.00000208], TRX[.000023], XLM[215.774] | | |
| 10093418 | Unliquidated | CHI[65], FANZ[100], GATE[5000], NEO[11], USD[16.60] | | |
| 10093419 | Unliquidated | ETH[.00000405], FANZ[160], QCTN[50] | | |
| 10093420 | Unliquidated | BTC[.50051937], ETH[8], JPY[32.84], OMG[3.42267952], USD[559.80], XRP[.25002189] | | |
| 10093421 | Unliquidated | ETH[.00008728], ETHW[.00008728], FANZ[160], JPY[100.00], QASH[.00000375], SGD[0.58], USD[0.08], VUU[694398.6] | | |
| 10093422 | Unliquidated | BTC[.00036], USD[0.02] | | |
| 10093423 | Unliquidated | QASH[52.5] | | |
| 10093424 | Unliquidated | BTC[.00000044], FANZ[160], QASH[.00004559], SGD[0.05] | | |
| 10093427 | Unliquidated | BTC[.00000463], FANZ[100], GAT[140] | | |
| 10093429 | Unliquidated | CHI[25], ETH[.00000082], ETHW[.07815082], FANZ[160], QASH[.00000699] | | |
| 10093430 | Unliquidated | BTC[.0000019], CHI[25], ETH[.00250256], FANZ[160], VUU[4200] | | |
| 10093431 | Unliquidated | FANZ[160], JPY[0.17], QASH[.00001796] | | |
| 10093432 | Unliquidated | BTC[.0005175], ETH[.35258158], FANZ[160] | | |
| 10093433 | Unliquidated | USD[0.58] | | |
| 10093434 | Unliquidated | CHI[65], ETH[.12866033], ETHW[.12866033], FANZ[160], JPY[10.71], LND[10287.55020322], QASH[.00241] | | |
| 10093435 | Unliquidated | CHI[25], FANZ[160], USD[0.41] | | |
| 10093436 | Unliquidated | BTC[.00000535], FANZ[160] | | |
| 10093440 | Unliquidated | ETH[.00000005], FANZ[160] | | |
| 10093441 | Unliquidated | ETH[.0013], FANZ[160] | | |
| 10093442 | Unliquidated | ETH[.5], FANZ[160] | | |
| 10093443 | Unliquidated | USD[2.49] | | |
| 10093444 | Unliquidated | BTC[.00000001], FANZ[160] | | |
| 10093445 | Unliquidated | QASH[10], TRX[1.959751] | | |
| 10093446 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093447 | Unliquidated | SGD[0.00] | | |
| 10093448 | Unliquidated | FANZ[160], QASH[.999989] | | |
| 10093449 | Unliquidated | BTC[.00422813], CHI[25], ETH[.00452139], ETHW[.00452139], FANZ[160], FTT[.43183118], PPL[40315], QASH[.00000447], TRX[5] | | |
| 10093450 | Unliquidated | BTC[.00137675], TPAY[55] | | |
| 10093451 | Unliquidated | BTC[.00000014], ETH[.00064], FANZ[160], QASH[.014061] | | |
| 10093452 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093453 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093454 | Unliquidated | ETH[.0081], FANZ[160] | | |
| 10093455 | Unliquidated | FANZ[160], JPY[0.30], QASH[.89127996], USD[0.01] | | |
| 10093456 | Unliquidated | QASH[10] | | |
| 10093457 | Unliquidated | FANZ[100], XRP[.667948] | | |
| 10093458 | Unliquidated | ETH[.0000002] | | |
| 10093460 | Unliquidated | CEL[.04244965], CHI[25], COT[1091.089375], ETH[.00065632], ETHW[.00065632], FANZ[160], QASH[.00000331], USDC[.8382956] | | |
| 10093461 | Unliquidated | ETH[.00086586], QASH[1954.1494735] | | |
| 10093462 | Unliquidated | FANZ[100], QASH[22.5] | | |
| 10093463 | Unliquidated | CHI[25], ETH[1.57759017], FANZ[160], QASH[3357.17488596] | | |
| 10093464 | Unliquidated | QASH[220.59156296] | | |
| 10093465 | Unliquidated | BTC[.00002366], FANZ[160] | | |
| 10093466 | Unliquidated | CHI[65], USD[0.00] | | |
| 10093468 | Unliquidated | INR[2.91], XLM[.00998] | | |
| 10093469 | Unliquidated | CHI[25], ETH[.00165847], FANZ[160], QASH[2008.00145213], XLM[2281] | | |
| 10093470 | Unliquidated | CHI[25], FANZ[160], QASH[1633.6] | | |
| 10093471 | Unliquidated | ETH[.0170942], FANZ[160] | | |
| 10093472 | Unliquidated | CHI[65], ETH[5.13165059], FANZ[100], QASH[9667.23528412] | | |
| 10093473 | Unliquidated | ETH[.00099971], FANZ[160], QASH[20] | | |
| 10093475 | Unliquidated | USD[1.94], XEM[.071429] | | |
| 10093476 | Unliquidated | ETH[.003], FANZ[160] | | |
| 10093479 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093480 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093481 | Unliquidated | FANZ[100], QASH[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093482 | Unliquidated | CHI[25], FANZ[160] | | |
| 10093483 | Unliquidated | BTC[.0032098], FANZ[100] | | |
| 10093484 | Unliquidated | JPY[2247.15], SGD[47.00] | | |
| 10093486 | Unliquidated | ETH[.02] | | |
| 10093487 | Unliquidated | JPY[224.99] | | |
| 10093488 | Unliquidated | BTC[.00000113], FANZ[160], QASH[.5939499], USD[0.02], XRP[.479586] | | |
| 10093489 | Unliquidated | BTC[.0000191], SGD[0.01] | | |
| 10093490 | Unliquidated | CHI[25], FANZ[100], QASH[2209.576122], USD[0.02] | | |
| 10093492 | Unliquidated | CAN[500], ETH[.00012028], QASH[.39997429], TPT[1000] | | |
| 10093494 | Unliquidated | BTC[1.04434529], ETH[.00133006], ETHW[.00133006], QASH[16.03896045], SGD[1.82], USD[1305.98], USDC[26.245929], USDT[1.869806], XRP[131.91493054], XSGD[3.027484] | | |
| 10093495 | Unliquidated | BTC[.00011461], ETH[.00094805], QASH[.9077982] | | |
| 10093496 | Unliquidated | CHI[88] | | |
| 10093498 | Unliquidated | QASH[10] | | |
| 10093499 | Unliquidated | BTC[.00004571], ETH[.00018267], FANZ[160] | | |
| 10093501 | Unliquidated | BTC[.00421479] | | |
| 10093502 | Unliquidated | ETH[.01097701], FANZ[160], QCTN[50] | | |
| 10093503 | Unliquidated | QCTN[50], USD[0.12] | | |
| 10093504 | Unliquidated | QASH[.0575] | | |
| 10093505 | Unliquidated | USDC[.00168313] | | |
| 10093506 | Unliquidated | BTC[.0685], CHI[25], ETH[.55], ETHW[.55], FANZ[160], QASH[687.5] | | |
| 10093507 | Unliquidated | CHI[65], ETH[.00000239], FANZ[160] | | |
| 10093508 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093509 | Unliquidated | BTC[.00345598], SGD[2.44] | | |
| 10093510 | Unliquidated | CEL[.0000601], CHI[25], DRG[755.77932094], ETH[.00231017], ETHW[.00231017], FANZ[160], GATE[2000], QASH[200.00003812], SPHTX[2866.03105061], USD[0.00], USDT[.288521] | | |
| 10093511 | Unliquidated | ETH[.00012335], FANZ[160], SGD[0.16] | | |
| 10093513 | Unliquidated | ETH[.00221644], FDX[1370] | | |
| 10093515 | Unliquidated | EUR[7.50] | | |
| 10093516 | Unliquidated | ETH[.00000195], FANZ[160], QCTN[50] | | |
| 10093518 | Unliquidated | ETH[.00344], FANZ[160] | | |
| 10093520 | Unliquidated | ETH[.005], FANZ[100], QASH[20] | | |
| 10093521 | Unliquidated | CHI[25], ETH[.00000485], FANZ[160], QASH[2580.24860809] | | |
| 10093522 | Unliquidated | ETH[.00709805], ETHW[.00709805], FANZ[100], QASH[246.1904762] | | |
| 10093524 | Unliquidated | BTC[.00000585], CHI[25], FANZ[160], QASH[3.89984725] | | |
| 10093525 | Unliquidated | 1WO[74.62587363], AQUA[187.4366896], BMC[171], CAN[100], DOT[.00003], DRG[75], ETH[.8066], ETHW[.8066], ETN[.64], EZT[87.94141064], FANZ[160], FDX[152.7826969], FTT[.00006257], GAT[5000], GATE[1500], HERO[41], LINK[.004], NEO[.00000769], QASH[.00000534], QTUM[.00876019], REP[3.27096453], SAL[250], SER[50], SNIP[34104], SPHTX[982.05128205], STAC[1385.06915139], STORJ[64.31577142], STU[2160], TPT[1489.06300401], TRX[.052599], USD[0.67], VUU[7000], VZT[502.51256281], XEM[.000837], XLM[.00006053], XMR[.00313525] | | |
| 10093528 | Unliquidated | BTC[.00009777], CHI[65], GATE[350], INR[1.52], QASH[.00004343], USD[0.07] | | |
| 10093529 | Unliquidated | CEL[.00001221], ETH[.00036447], LALA[39.38489194] | | |
| 10093530 | Unliquidated | BTC[.001], EUR[0.07] | | |
| 10093531 | Unliquidated | BTC[.00096597], CHI[25], ETH[.045], ETHW[.045], FANZ[160], QASH[755], XRP[189.67334] | | |
| 10093532 | Unliquidated | BTC[.00003602], ETH[.00000083], QASH[.00080641] | | |
| 10093535 | Unliquidated | CHI[25], ETH[.00596177], FANZ[160], QASH[597.078293] | | |
| 10093537 | Unliquidated | ETH[.00008846], FANZ[160], IDR[68.10] | | |
| 10093538 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093540 | Unliquidated | FANZ[160], USD[0.02] | | |
| 10093542 | Unliquidated | FANZ[100], QASH[2] | | |
| 10093543 | Unliquidated | ETH[.01942867], FANZ[160] | | |
| 10093544 | Unliquidated | BTC[.00000103], SGD[0.00] | | |
| 10093545 | Unliquidated | CHI[25], FANZ[160], QASH[2750] | | |
| 10093546 | Unliquidated | BTC[.00000039], ETH[.0000005], ETHW[.0000005], FANZ[160], JPY[4.66], QASH[.00004196], USD[0.03], XRP[6.92014908] | | |
| 10093547 | Unliquidated | ETH[.00911807], FANZ[160] | | |
| 10093548 | Unliquidated | BTC[.000089] | | |
| 10093550 | Unliquidated | CHI[65], FANZ[160], JPY[966.29], SGD[9.92] | | |
| 10093551 | Unliquidated | ETH[.00000017], QASH[40], SGD[0.00] | | |
| 10093553 | Unliquidated | BTC[.00010955], ETH[.0035], FANZ[160], QASH[370] | | |
| 10093554 | Unliquidated | FANZ[160], QASH[10], QCTN[50] | | |
| 10093555 | Unliquidated | CHI[65], FANZ[160] | | |
| 10093556 | Unliquidated | CHI[65], ETH[.06795171], FANZ[160], QASH[5500] | | |
| 10093557 | Unliquidated | ETH[.06206001], FANZ[160], QASH[11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093558 | Unliquidated | BTC[.00014409], ETH[.00000045], ETHW[.00000045], FANZ[160], GATE[1.25], QASH[1083.840937] | | |
| 10093559 | Unliquidated | BTC[.008], CHI[65], ETH[.02872195], ETHW[.02872195], FANZ[160], FTT[374.85346335], QASH[.00000396], XRP[2.41] | | |
| 10093560 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093561 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093562 | Unliquidated | CHI[25], FANZ[160] | | |
| 10093564 | Unliquidated | QASH[20] | | |
| 10093565 | Unliquidated | ETH[.05], FANZ[160], QASH[.5175], QCTN[50] | | |
| 10093566 | Unliquidated | FANZ[160], QASH[.8225] | | |
| 10093568 | Unliquidated | FANZ[100], USDT[4.582584] | | |
| 10093569 | Unliquidated | BTC[.00020421], FANZ[160], GATE[165], QASH[5.17308181], TPT[.71345029], TRX[.118371], USD[0.06], XRP[.751407] | | |
| 10093570 | Unliquidated | BTC[.00006255], CRO[.00232485], LTC[.00097301], QASH[1374.26875045], QTUM[.00003055], SPHTX[305.212405], STORJ[.00004347], TRX[.000026], XEM[.003987], XLM[.47783912], XRP[.239039] | | |
| 10093571 | Unliquidated | ETH[.00233044], FANZ[160], QASH[.00815675] | | |
| 10093572 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093574 | Unliquidated | FANZ[100], QASH[141.78699603] | | |
| 10093575 | Unliquidated | BTC[.00000231], ETH[.00024976], ETHW[.00024976], FANZ[160], UBTC[.00001849] | | |
| 10093576 | Unliquidated | FANZ[100], FDX[.00002223], GATE[.00000026], GET[.0000074], HERO[.00002933], IPSX[2], LALA[22.97038], NEO[.04947977], QASH[.00004019], XRP[150] | | |
| 10093577 | Unliquidated | CHI[25], FANZ[160], QASH[1000] | | |
| 10093578 | Unliquidated | LTC[.08] | | |
| 10093579 | Unliquidated | FANZ[100], QASH[65] | | |
| 10093580 | Unliquidated | QASH[10] | | |
| 10093581 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093582 | Unliquidated | CHI[25], ETH[.0001875], FANZ[160] | | |
| 10093583 | Unliquidated | BTC[.00058496], XRP[.000001] | | |
| 10093584 | Unliquidated | FANZ[160], XEM[427.253942], XRP[1030] | | |
| 10093585 | Unliquidated | CHI[65], EUR[0.68], FANZ[160], JPY[0.00], USD[2.34] | | |
| 10093587 | Unliquidated | QASH[10] | | |
| 10093588 | Unliquidated | FANZ[160], QASH[.00235288], USD[3.42] | | |
| 10093589 | Unliquidated | BTC[.00009725], CHI[25], FANZ[160], QASH[1001.15081352] | | |
| 10093590 | Unliquidated | CHI[65], FANZ[160], QASH[.00000001], SGD[3.93] | | |
| 10093591 | Unliquidated | BTC[.0000037], ETH[.00596828], FANZ[160], QASH[35.71676806], QCTN[50] | | |
| 10093593 | Unliquidated | BTC[.00000545], ETH[.00000001], FANZ[160], JPY[0.25], PHP[0.01], QASH[.00000718], SGD[0.01], USD[0.00] | | |
| 10093594 | Unliquidated | NEO[.00528376] | | |
| 10093595 | Unliquidated | FANZ[160], QASH[17.05400395] | | |
| 10093596 | Unliquidated | AUD[0.30], BTC[.0007793], ETH[.0016294], FANZ[160], HERO[.40041692], QASH[1.8], USD[0.35] | | |
| 10093597 | Unliquidated | BTC[.0000002], FANZ[160], GATE[.129], SPHTX[.02889], TPAY[.005495], USD[0.58], USDT[.016861], VUU[300] | | |
| 10093598 | Unliquidated | QASH[.0057] | | |
| 10093599 | Unliquidated | BTC[.00007171], CHI[25], ETH[.00000385], FANZ[160], QASH[501.56823334] | | |
| 10093601 | Unliquidated | SGD[51.14] | | |
| 10093604 | Unliquidated | BTC[.00000216], QCTN[50] | | |
| 10093605 | Unliquidated | BTC[.0001101] | | |
| 10093606 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093607 | Unliquidated | ETH[.0033125], FANZ[160] | | |
| 10093608 | Unliquidated | CHI[25] | | |
| 10093610 | Unliquidated | FANZ[160], HKD[40.00], QASH[.0000381] | | |
| 10093611 | Unliquidated | ETH[.00000001], FANZ[160] | | |
| 10093612 | Unliquidated | CHI[65], ETH[.00031876], ETHW[.00031876], FANZ[160] | | |
| 10093613 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093615 | Unliquidated | BTC[.00073149], CHI[65], ETH[.00056289], ETHW[.00056289], FANZ[160], JPY[2.97], LTC[.00004454], QASH[.00002224], XDC[37600], XRP[.00004223], ZCO[18350] | | |
| 10093617 | Unliquidated | BTC[.00006751], CHI[25], FANZ[160] | | |
| 10093618 | Unliquidated | ETH[.00003066], FANZ[160] | | |
| 10093619 | Unliquidated | FANZ[160], QASH[384.85] | | |
| 10093620 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093621 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093622 | Unliquidated | BTC[.00032693], ETH[.00014965], ETHW[.00014965], FANZ[160], NEO[.0017094], TRX[.016622] | | |
| 10093623 | Unliquidated | FANZ[160], USD[0.00] | | |
| 10093624 | Unliquidated | CHI[25], ETH[.00064362], ETHW[.0064362], FANZ[160] | | |
| 10093625 | Unliquidated | FANZ[160], USD[0.01], USDC[.00000029] | | |
| 10093627 | Unliquidated | ETH[.00036732], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093628 | Unliquidated | ETH[.0094], FANZ[160] | | |
| 10093629 | Unliquidated | BTC[.00005628], ETH[.00007085], FANZ[160], QASH[.00004419], XRP[.077555] | | |
| 10093630 | Unliquidated | BTC[.00000093], CHI[25], ETH[.002], ETHW[.002], FANZ[160], QASH[2184.07692308] | | |
| 10093631 | Unliquidated | BTC[.00061563], ETH[.00766973], QASH[.88079923] | | |
| 10093632 | Unliquidated | ETH[.0004], FANZ[160] | | |
| 10093633 | Unliquidated | CHI[65], FANZ[160], SGD[0.00], VUU[113978.04745703] | | |
| 10093634 | Unliquidated | ETH[.000068], FANZ[160] | | |
| 10093635 | Unliquidated | CHI[65], FANZ[160], QASH[.0000005], STAC[1046111.11113333], USD[0.87] | | |
| 10093636 | Unliquidated | BTC[.00409758], CHI[65], FANZ[160] | | |
| 10093637 | Unliquidated | BTC[.00178899], CHI[25], FANZ[160] | | |
| 10093640 | Unliquidated | CHI[25], FANZ[160], QASH[2125] | | |
| 10093641 | Unliquidated | CHI[25], ETH[.000001], FANZ[160], QASH[1204.81849162] | | |
| 10093642 | Unliquidated | ETH[.04656138], FANZ[160] | | |
| 10093645 | Unliquidated | BTC[.00036], FANZ[160] | | |
| 10093646 | Unliquidated | FANZ[160], QASH[.00001034] | | |
| 10093647 | Unliquidated | FANZ[160], USD[2.03] | | |
| 10093649 | Unliquidated | FANZ[160], QASH[10] | | |
| 10093650 | Unliquidated | BTC[.00426477], SGD[66.00] | | |
| 10093651 | Unliquidated | BTC[.00077851], ETH[.00303377], FANZ[160], OAX[12.06578947], QASH[.5], STX[0] | | |
| 10093652 | Unliquidated | HKD[7.20] | | |
| 10093653 | Unliquidated | ETH[.00001183], FANZ[160] | | |
| 10093656 | Unliquidated | BTC[.00820285], FANZ[160], QASH[302.5] | | |
| 10093657 | Unliquidated | BTC[.00000276], EARTH[.1], ETH[.00001535], ETHW[.00001535], EUR[0.00], FANZ[28860], GATE[.82789888], IPSX[.05565], PWV[7728], QASH[.00000064], SGD[0.04], SNX[4.50536041], TPT[.13], TRX[.000005], USD[0.03], USDT[.238304], VZT[.09226168], XEM[.866421], XLM[.49389024] | | |
| 10093658 | Unliquidated | BTC[.00000001], ETH[.00000288], TRX[.000016], XRP[.000003] | | |
| 10093659 | Unliquidated | FANZ[160], LTC[.00996707], SPHTX[.002015] | | |
| 10093662 | Unliquidated | ETH[.00785766], FANZ[160] | | |
| 10093663 | Unliquidated | BTC[.0000185] | | |
| 10093666 | Unliquidated | FANZ[160], LTC[.00796864], SGD[0.01] | | |
| 10093667 | Unliquidated | QASH[10] | | |
| 10093668 | Unliquidated | CHI[65], EUR[0.00], FANZ[160], FTT[372.39454998], QASH[.00000207] | | |
| 10093669 | Unliquidated | BTC[.00000939], FANZ[60], QASH[4.07830343] | | |
| 10093670 | Unliquidated | ETH[.00055935], FANZ[160], JPY[132.50], QASH[.00000004], USD[1.17] | | |
| 10093671 | Unliquidated | ETH[.52772812] | | |
| 10093672 | Unliquidated | BTC[.00002399], FANZ[160] | | |
| 10093673 | Unliquidated | FANZ[160], USD[1.71] | | |
| 10093674 | Unliquidated | CHI[65], FANZ[160] | | |
| 10093675 | Unliquidated | AMLT[40.70072397], EARTH[.9], FANZ[60], HART[416], QASH[50.18606559], USD[0.36] | | |
| 10093677 | Unliquidated | ETH[.000595], FANZ[160] | | |
| 10093678 | Unliquidated | BTC[.00002465], ETH[.00065044] | | |
| 10093679 | Unliquidated | INR[13.20] | | |
| 10093680 | Unliquidated | ETH[.00000245], USD[0.00] | | |
| 10093681 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093682 | Unliquidated | CHI[25], FANZ[100], QASH[2530] | | |
| 10093683 | Unliquidated | ETH[.00038904], FANZ[160], QCTN[50] | | |
| 10093685 | Unliquidated | BTC[.00000178], ETH[2.00000461], ETHW[.00000461], JPY[6778.49], NEO[6], QASH[.0227159], SGD[851.05], USD[0.19], USDC[.000001], XRP[29828.24809908] | | |
| 10093687 | Unliquidated | FANZ[100], QASH[35] | | |
| 10093688 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093689 | Unliquidated | HKD[0.00], USD[0.00] | | |
| 10093692 | Unliquidated | FANZ[160], SGD[0.07], TRX[.058] | | |
| 10093693 | Unliquidated | BTC[.00001192], ETH[.00123219], FANZ[160], QASH[.00006488] | | |
| 10093694 | Unliquidated | ETH[.00004252], ETHW[.00004252], EWT[7.63077956], QASH[36.48610281] | | |
| 10093695 | Unliquidated | BTC[.00000079], ETH[.0003321], NEO[.22215391], QASH[1375], XLM[.00007221] | | |
| 10093696 | Unliquidated | ETH[.00039987], FANZ[160] | | |
| 10093697 | Unliquidated | BTC[.01798739], ETH[.31327214], QASH[2626.03440236] | | |
| 10093698 | Unliquidated | FANZ[160], USD[1.19] | | |
| 10093699 | Unliquidated | ETH[.00999783], FANZ[160] | | |
| 10093700 | Unliquidated | FANZ[100], QASH[10], QCTN[50] | | |
| 10093701 | Unliquidated | ETH[.02], FANZ[160], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093703 | Unliquidated | ETH[.00000321], FANZ[160], LTC[.000008], USD[0.01] | | |
| 10093705 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093706 | Unliquidated | QASH[10] | | |
| 10093709 | Unliquidated | FANZ[100], QASH[32.5], QCTN[50] | | |
| 10093711 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093712 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093713 | Unliquidated | BTC[.0010366] | | |
| 10093714 | Unliquidated | FANZ[100], QASH[20], QCTN[50] | | |
| 10093715 | Unliquidated | FANZ[100], QASH[20], QCTN[50] | | |
| 10093716 | Unliquidated | BTC[.01063716], ETH[2.59814718] | | |
| 10093717 | Unliquidated | ETH[.00024778], FANZ[100], QASH[141.08] | | |
| 10093719 | Unliquidated | INR[2000.00] | | |
| 10093721 | Unliquidated | QASH[.00004417], USD[6.04] | | |
| 10093724 | Unliquidated | FANZ[100], QASH[20], QCTN[50] | | |
| 10093725 | Unliquidated | ATOM[13.68], AVAX[5.14], BTC[.00533115], CEL[754.88485], ETH[.0029627], ETHW[.0029627], FTT[.00515812], QASH[.00000448], USD[0.00], USDT[15.29901], XRP[.00006992] | | |
| 10093727 | Unliquidated | HKD[0.77], JPY[1.34], USD[0.00] | | |
| 10093729 | Unliquidated | ETH[.09512065], FANZ[160] | | |
| 10093730 | Unliquidated | FANZ[100], QASH[20], QCTN[50] | | |
| 10093731 | Unliquidated | BTC[.00036209], FANZ[100] | | |
| 10093735 | Unliquidated | BTC[.0005], ETH[.004286], ETHW[4.0925], JPY[7017.66], QASH[.00001143], USD[92.76] | | |
| 10093736 | Unliquidated | BTC[1], ETH[41.19077872], ETHW[41.19077872], NEO[.7174788], SGD[1.56], USD[22.04], XRP[2967] | | |
| 10093738 | Unliquidated | BTC[.00000366], ETH[.00006435], FANZ[160], GATE[50], PWV[100], QASH[.00953901], SPHTX[.000033], STORJ[2.10640861], USD[0.13] | | |
| 10093739 | Unliquidated | QASH[20] | | |
| 10093741 | Unliquidated | FANZ[100], JPY[1.48], SGD[0.01], USD[10.00], XRP[.00000471] | | |
| 10093743 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093744 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093745 | Unliquidated | QASH[10] | | |
| 10093746 | Unliquidated | BTC[.32952808], LDC[27.00448756], QASH[.84967763] | | |
| 10093747 | Unliquidated | FANZ[100], QASH[30] | | |
| 10093750 | Unliquidated | BTC[.00032316], ETH[.00471051], FANZ[160], QASH[.00003782] | | |
| 10093753 | Unliquidated | ETH[.00002676], FANZ[160] | | |
| 10093755 | Unliquidated | ADH[9150], BTC[.00018964], CHI[65], ETH[.00271544], FANZ[160], QASH[5000] | | |
| 10093756 | Unliquidated | CHI[25], FANZ[160], QASH[.00000084], USD[0.00] | | |
| 10093757 | Unliquidated | FANZ[160], QASH[.87981504] | | |
| 10093758 | Unliquidated | ETH[.0008] | | |
| 10093760 | Unliquidated | ETH[.00000001], USD[0.05] | | |
| 10093761 | Unliquidated | ETH[.000113], FANZ[160], QASH[50] | | |
| 10093762 | Unliquidated | BTC[.00000111], ETH[.00069633], ETHW[.00069633], FANZ[160], HART[416], QASH[.0000876], SAND[3.91163882], USD[4.41], USDT[.000097] | | |
| 10093763 | Unliquidated | QASH[476190.48] | | |
| 10093764 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093765 | Unliquidated | CHI[65], ETN[.72], USD[0.60] | | |
| 10093766 | Unliquidated | FANZ[160], USD[0.21] | | |
| 10093768 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093769 | Unliquidated | BTC[.00005041], FANZ[160] | | |
| 10093771 | Unliquidated | FANZ[160], STAC[38800] | | |
| 10093772 | Unliquidated | FANZ[160], QASH[12.5] | | |
| 10093774 | Unliquidated | FANZ[160], QASH[446.05] | | |
| 10093776 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093777 | Unliquidated | AQUA[10.4027844], CHI[25], FANZ[160], GXC[3450], QASH[8004.54118269], SGD[0.51], XLM[12.50014063], XRP[350.307284] | | |
| 10093778 | Unliquidated | BTC[.0000073], ETH[.00000371], ETHW[.00000371], FANZ[160], QASH[98] | | |
| 10093779 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093780 | Unliquidated | ETH[.0000013], ETHW[.0000013], FANZ[100], PWV[189], SNX[.0000759], STAC[11.43960092], USD[0.00], USDT[.112998] | | |
| 10093781 | Unliquidated | ETH[.16184141], FANZ[160], QASH[330] | | |
| 10093782 | Unliquidated | ETH[.00289589], FANZ[160], QCTN[50] | | |
| 10093785 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093786 | Unliquidated | BTC[.17578594], ETH[1.31271775], ETHW[1.31271775], LINK[23.8839639], NEO[1], QASH[.07876485], SGD[257.59], USDT[23.676229] | | |
| 10093788 | Unliquidated | ETH[.00603647], FANZ[160] | | |
| 10093789 | Unliquidated | BTC[.00000003], ETH[.00000018], FANZ[160], NEO[.00000003], QASH[10.67992807], USD[0.28] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093790 | Unliquidated | ETH[.00000096], FANZ[160], QASH[.04446724] | | |
| 10093791 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093793 | Unliquidated | CHI[25], ETH[2.5520625], ETHW[2.5520625], FANZ[160], QASH[2400] | | |
| 10093794 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093795 | Unliquidated | BTC[.00036091], ETN[622.13], THX[1.1], USD[0.10], WLO[3] | | |
| 10093796 | Unliquidated | ETHW[.00062838], FANZ[160], USDC[.00000089] | | |
| 10093797 | Unliquidated | BTC[.00436902] | | |
| 10093798 | Unliquidated | BTC[.00001112], FANZ[160], JPY[23.05], QASH[.00000024], USD[0.10] | | |
| 10093799 | Unliquidated | BTC[.00060016], QASH[.00000012] | | |
| 10093801 | Unliquidated | CHI[65], FANZ[160] | | |
| 10093802 | Unliquidated | AUD[0.27], JPY[2.45] | | |
| 10093803 | Unliquidated | BTC[.00002083], ETH[.00072193], ETHW[.00072193], ETN[80.03] | | |
| 10093804 | Unliquidated | BTC[.00752624], CHI[25], ETH[.00066071], FANZ[160], QASH[1160], STAC[377.92] | | |
| 10093805 | Unliquidated | BTC[.003], ETH[.001], ETHW[.001], QASH[.00000092], USD[0.71] | | |
| 10093806 | Unliquidated | BCH[.00084], BTC[.00000299], ETH[.05], USD[1.97] | | |
| 10093807 | Unliquidated | BTC[.00070934], ETH[.00000044], IND[.00800469], QASH[.03279771], SER[.00070778], SGN[1369.90379044], SHP[1538.01672985], SPHTX[1006.426951], XLM[.09498691] | | |
| 10093808 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093809 | Unliquidated | LTC[.0732952] | | |
| 10093810 | Unliquidated | CHI[25], FANZ[160], QASH[550] | | |
| 10093811 | Unliquidated | BTC[.00000073], FANZ[160], QASH[207.70396461] | | |
| 10093812 | Unliquidated | BTC[.00039349], HKD[0.01] | | |
| 10093813 | Unliquidated | CHI[25], FANZ[60], FTT[.6000036], MRK[1000], PWV[1100], QASH[230] | | |
| 10093814 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093815 | Unliquidated | FANZ[160], QASH[.00001558] | | |
| 10093816 | Unliquidated | USD[7.28] | | |
| 10093817 | Unliquidated | BTC[.00009645], JPY[499.60] | | |
| 10093818 | Unliquidated | CHI[25], FANZ[160] | | |
| 10093819 | Unliquidated | BTC[.00000018], CHI[65], FANZ[160] | | |
| 10093820 | Unliquidated | BTC[.0001916], ETH[.00005397], FANZ[160], QASH[.48989153] | | |
| 10093821 | Unliquidated | BTC[.00099065], QASH[600.04188598] | | |
| 10093822 | Unliquidated | ETH[.00667], FANZ[160], NEO[.25403292] | | |
| 10093823 | Unliquidated | BTC[.0324476], CHI[65], FANZ[160], USD[0.32] | | |
| 10093824 | Unliquidated | ETH[.00022594], QASH[1866.8330343] | | |
| 10093825 | Unliquidated | BCH[.00006667], FANZ[160], LTC[.00178801] | | |
| 10093826 | Unliquidated | ETH[.02] | | |
| 10093827 | Unliquidated | CHI[65], FANZ[160], SGD[0.00] | | |
| 10093828 | Unliquidated | SGD[0.41], USD[0.05] | | |
| 10093830 | Unliquidated | ETH[.1] | | |
| 10093831 | Unliquidated | QASH[2694.43] | | |
| 10093832 | Unliquidated | BTC[.00000001], CEL[.00005637], ETH[.00002], ETHW[.00002] | | |
| 10093834 | Unliquidated | ETH[.004], FANZ[160] | | |
| 10093836 | Unliquidated | BTC[.00100206], DASH[.00004612], FANZ[160], NEO[.00006766], QTUM[.00002871], SGD[1.56], STORJ[100], XEM[.000082], XRP[.000092] | | |
| 10093837 | Unliquidated | CHI[25], FANZ[160], QASH[1100] | | |
| 10093838 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093839 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093840 | Unliquidated | BTC[.00532582], ETH[.00624616], FANZ[160], QASH[18.9625] | | |
| 10093843 | Unliquidated | CHI[65], DOT[500], FANZ[160], GATE[3000], JPY[29.31], STAC[79285.5], STACS[.00000008], USD[30.39], USDT[.733434] | | |
| 10093845 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093846 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093847 | Unliquidated | ETH[.01623], FANZ[160] | | |
| 10093848 | Unliquidated | HKD[7.02] | | |
| 10093849 | Unliquidated | FANZ[160], QASH[.9] | | |
| 10093850 | Unliquidated | BTC[.00009779], CHI[25], FANZ[160] | | |
| 10093852 | Unliquidated | ETH[.00000314], FANZ[160], STAC[.45661328], USD[1.37] | | |
| 10093853 | Unliquidated | ETH[.00912985], FANZ[160], QASH[.90709064] | | |
| 10093854 | Unliquidated | ETH[.00310859], QASH[.000041] | | |
| 10093856 | Unliquidated | BTC[.00000106] | | |
| 10093858 | Unliquidated | BTC[.00000494], ETH[.00132], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093859 | Unliquidated | ETH[.0588997], FANZ[160], QASH[.27789554] | | |
| 10093863 | Unliquidated | QASH[20] | | |
| 10093864 | Unliquidated | ETH[.00123275], ETHW[.00123275], FANZ[160], QASH[.00000318] | | |
| 10093865 | Unliquidated | GATE[.00096152], QASH[.00000307], USD[0.01] | | |
| 10093866 | Unliquidated | BTC[.00001352], ETH[.00000001], HKD[0.00], QASH[226.05776522], USD[1246.16], USDC[.00000563] | | |
| 10093867 | Unliquidated | BTC[.00000067], FANZ[160], QTUM[.00506804], STORJ[.00999982], USD[1.00] | | |
| 10093868 | Unliquidated | BTC[.00040149], CHI[25], FANZ[160], OAX[52.29217054], QASH[1100.00001814], TRX[93.841798] | | |
| 10093869 | Unliquidated | AUD[5.00], JPY[296.70], USD[0.58] | | |
| 10093870 | Unliquidated | FANZ[160], QASH[20] | | |
| 10093872 | Unliquidated | CHI[25], ETH[.00003889], ETHW[.00003889], FANZ[160], QTUM[.00000411] | | |
| 10093873 | Unliquidated | JPY[0.00], SGD[0.01] | | |
| 10093874 | Unliquidated | FANZ[160], QASH[.99997721], SPHTX[.000025], XRP[.000002] | | |
| 10093875 | Unliquidated | CHI[25], ETH[1.18], FANZ[160], QASH[1650] | | |
| 10093876 | Unliquidated | ETH[.08327805], FANZ[160], QASH[34.88378538] | | |
| 10093877 | Unliquidated | FANZ[100], HKD[0.01], QASH[20] | | |
| 10093878 | Unliquidated | BTC[.0001398], SGD[0.04] | | |
| 10093879 | Unliquidated | BTC[.00001552], ETH[.00000002], QASH[126.67555162] | | |
| 10093880 | Unliquidated | QASH[10] | | |
| 10093881 | Unliquidated | ETH[.00000333], IDR[1767.87] | | |
| 10093882 | Unliquidated | BTC[.00001126], GATE[9980.486694], SPHTX[.735478], STACS[.00000045] | | |
| 10093883 | Unliquidated | BTC[.00249761], FANZ[160], USD[0.00] | | |
| 10093884 | Unliquidated | BCH[.0003193], BTC[.00000113], CRO[.00042185], ETH[.00088743], FANZ[160], LTC[11.17886178], NEO[.00528251], QASH[.00836587], QTUM[26.61402984], TRX[17709.930027] | | |
| 10093885 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093887 | Unliquidated | ETH[.002], ETHW[.002], FANZ[160] | | |
| 10093888 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093889 | Unliquidated | FANZ[160], QASH[167.23191435] | | |
| 10093890 | Unliquidated | CHI[25], QASH[.0101261], USD[0.59] | | |
| 10093891 | Unliquidated | BTC[.5434831], CPH[10000], ETH[.4648478], ETHW[.4648478], EUR[0.80], FANZ[100], LINK[.00000001], QASH[.00000229], STAC[.1111], USD[0.00], USDT[8.133099] | | |
| 10093892 | Unliquidated | FANZ[160], GATE[.00001263], SNX[.0000278], STAC[2.44567314], UBT[.00464175], USD[1.07] | | |
| 10093893 | Unliquidated | BTC[.00000011], FANZ[160], FDX[.00019556], JPY[0.04], LTC[.0204], NEO[.0000455], QTUM[.00008854], SGD[1345.62], SPHTX[.000022], STORJ[.0000761], TRX[.000096], USD[0.01], VZT[.00000098], XLM[.00002517], XRP[.000082] | | |
| 10093894 | Unliquidated | FANZ[160], QASH[.1] | | |
| 10093895 | Unliquidated | BTC[.00000223], FANZ[100], HART[416], LIKE[.37577156], QASH[.00225] | | |
| 10093896 | Unliquidated | AUD[8.27], ETH[.00000379] | | |
| 10093897 | Unliquidated | CHI[25], ETH[.0006], ETHW[.0006], FANZ[160] | | |
| 10093898 | Unliquidated | ETH[.00009227], FANZ[160], QASH[.007859] | | |
| 10093900 | Unliquidated | BTC[.00061622], ETH[.00008924], ETHW[.00008924], OAX[.03947453] | | |
| 10093901 | Unliquidated | QASH[10] | | |
| 10093902 | Unliquidated | CHI[25], ETH[.00024141], ETHW[.00024141], FANZ[160], JPY[0.18], SGD[0.01] | | |
| 10093903 | Unliquidated | QASH[20] | | |
| 10093904 | Unliquidated | QASH[10] | | |
| 10093905 | Unliquidated | CHI[25], ETH[.00004923], FANZ[160], USD[0.12] | | |
| 10093907 | Unliquidated | BTC[.00278234], ETH[.00881483], FANZ[160], LTC[.00004], QASH[349.25], SPHTX[360] | | |
| 10093908 | Unliquidated | FANZ[100], QASH[10] | | |
| 10093910 | Unliquidated | BTC[.00001471], CHI[25], FANZ[60], SPHTX[1331.300524] | | |
| 10093911 | Unliquidated | BTC[.00030156] | | |
| 10093912 | Unliquidated | QASH[20] | | |
| 10093913 | Unliquidated | ETH[.00002], FANZ[160] | | |
| 10093914 | Unliquidated | FANZ[160], FTT[.00000076], QASH[.00000426] | | |
| 10093915 | Unliquidated | BTC[.00000088], ETH[.0004389], QASH[9] | | |
| 10093916 | Unliquidated | QASH[27] | | |
| 10093917 | Unliquidated | QASH[20] | | |
| 10093918 | Unliquidated | JPY[0.42], QASH[.00021918], SGD[0.01], USD[0.00], USDC[.000023], USDT[.064233], XRP[.00000028] | | |
| 10093919 | Unliquidated | BTC[.00281002], ECH[408.96924], LTC[.36016335], TPAY[33.74925] | | |
| 10093920 | Unliquidated | QASH[20] | | |
| 10093921 | Unliquidated | ETH[.00011097], SPHTX[194.01] | | |
| 10093922 | Unliquidated | QASH[10] | | |
| 10093923 | Unliquidated | QASH[20] | | |
| 10093924 | Unliquidated | QASH[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10093925 | Unliquidated | QASH[20] | | |
| 10093926 | Unliquidated | ETH[.00295022] | | |
| 10093927 | Unliquidated | QASH[30] | | |
| 10093928 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093929 | Unliquidated | BTC[.00001889], FANZ[100], FTX[.00038797], HERO[.456] | | |
| 10093930 | Unliquidated | FANZ[100], QASH[20] | | |
| 10093931 | Unliquidated | FANZ[160], USD[0.01] | | |
| 10093933 | Unliquidated | HKD[0.40], USD[0.51] | | |
| 10093934 | Unliquidated | QASH[10] | | |
| 10093935 | Unliquidated | QASH[20] | | |
| 10093936 | Unliquidated | BCH[.00046582], BTC[.0004491], CRO[.11523249], ETH[.02219514], FANZ[160], FCT[.00096912], IND[.83092626], LTC[.0082323], NEO[.03585404], OAX[5.2614], QASH[.05777805], QTUM[.0037], SPHTX[1], STORJ[23.33951771], TRX[1], XRP[.036773] | | |
| 10093938 | Unliquidated | CHI[65], ETH[.10742644], ETHW[.10742644], FANZ[160], IDR[1774.98], JPY[1.23], QASH[25185.93860428], USD[0.45] | | |
| 10093939 | Unliquidated | QASH[30] | | |
| 10093940 | Unliquidated | QASH[40] | | |
| 10093941 | Unliquidated | AUD[0.00], BTC[.00002168], ETH[.00000001], FANZ[160], NEO[.03855666], QASH[3.07055237], XRP[5.658767] | | |
| 10093942 | Unliquidated | DASH[6], FANZ[160], LTC[26.80592784], NEO[7], QASH[499.68905557] | | |
| 10093943 | Unliquidated | BTC[.00003392], TRX[2150], XLM[127.30668209] | | |
| 10093944 | Unliquidated | BTC[.00000001], FANZ[160], SPHTX[.017121] | | |
| 10093946 | Unliquidated | BTC[.00006044], FANZ[160], USD[18.31] | | |
| 10093947 | Unliquidated | BTC[.01166952], ETH[.00000001], FANZ[160], HKD[0.00], JPY[3.10], QASH[61.75], USD[0.19] | | |
| 10093948 | Unliquidated | BTC[.00002056], CHI[25], ETH[.00000758], ETHW[.00000758], FANZ[160], GAT[630.94840563], QASH[.00005239], SGD[11.35], STAC[24520.00002465] | | |
| 10093949 | Unliquidated | USD[0.01] | | |
| 10093951 | Unliquidated | BTC[.00012735], FANZ[160] | | |
| 10093952 | Unliquidated | BCH[1.17179176], BTC[.00000039], ETH[.023678], ETHW[.023678], SGD[0.03], TRX[1087], UBT[35.12939664], USDT[.000737] | | |
| 10093953 | Unliquidated | AQUA[3322.7084008], BTC[1.52238078], ETH[10.04153019], ETHW[10.04153019], FANZ[160], NEO[50.99998587], QASH[.00000036], USD[0.00], XEM[.000014], XRP[.00008758] | | |
| 10093954 | Unliquidated | FANZ[160], QASH[.0000275] | | |
| 10093957 | Unliquidated | BTC[.00000546], ETH[.00035071], QASH[6715.10527] | | |
| 10093959 | Unliquidated | ETH[.02], FANZ[160] | | |
| 10093960 | Unliquidated | ETH[.00007066], QASH[10] | | |
| 10093961 | Unliquidated | BTC[.00393977], ETH[.013] | | |
| 10093962 | Unliquidated | FANZ[160], QASH[.96165474] | | |
| 10093963 | Unliquidated | CHI[25], ETH[.53391248], ETHW[.53391248], FANZ[160] | | |
| 10093966 | Unliquidated | BTC[.00020341], FANZ[60], SPHTX[.192884] | | |
| 10093967 | Unliquidated | LTC[.025], SGD[3.22], USD[0.01] | | |
| 10093969 | Unliquidated | FANZ[160], QASH[2213.75], QCTN[50] | | |
| 10093971 | Unliquidated | QASH[20] | | |
| 10093972 | Unliquidated | JPY[1300.00], QCTN[50], QTUM[.00579287] | | |
| 10093975 | Unliquidated | BTC[.00058798], FANZ[160], QASH[.0000036], USD[5.23] | | |
| 10093976 | Unliquidated | BTC[.00011699] | | |
| 10093977 | Unliquidated | FANZ[160], QASH[.85] | | |
| 10093978 | Unliquidated | BTC[.00004509], ETH[.01605258], FANZ[160], QASH[1.00456252], TRX[.727733] | | |
| 10093979 | Unliquidated | BTC[.34007255], ETH[1.81], ETHW[1.21], USD[5552.00], USDT[217.8] | | |
| 10093980 | Unliquidated | ETH[.00747], FANZ[160], QASH[6025.5], QCTN[50] | | |
| 10093981 | Unliquidated | AUD[2.99], BTC[.261924], JPY[0.11] | | |
| 10093982 | Unliquidated | ETH[.00029805], FANZ[160] | | |
| 10093984 | Unliquidated | BTC[.00000812], FANZ[60], HART[416] | | |
| 10093985 | Unliquidated | BTC[.00007269], FANZ[160] | | |
| 10093986 | Unliquidated | ETH[.0000736], FANZ[160] | | |
| 10093987 | Unliquidated | CHI[25], FANZ[160], FTT[4.5], HART[416], QASH[17.16689714], SGD[4.81] | | |
| 10093989 | Unliquidated | SGD[5.72], USD[10.09] | | |
| 10093990 | Unliquidated | BTC[.00011097], FANZ[160], QASH[393.7] | | |
| 10093991 | Unliquidated | ETH[.00034337], FANZ[160], QASH[240.83888281] | | |
| 10093992 | Unliquidated | BTC[.00267655], ETH[.00182571], HKD[77.68], USD[45.11] | | |
| 10093994 | Unliquidated | BTC[.00034302], ETH[.00041012] | | |
| 10093995 | Unliquidated | BTC[.00000001], CHI[8400], FANZ[100], HART[416], QASH[.00001462] | | |
| 10093997 | Unliquidated | FANZ[160], QASH[.99997307], USD[0.00] | | |
| 10093998 | Unliquidated | QASH[20] | | |
| 10094002 | Unliquidated | CHI[25], FANZ[100], HART[416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094003 | Unliquidated | ETH[.00999601], ETHW[.00999601], FANZ[160], JPY[150.64], NEO[.00146256], QASH[.00035481], USD[4.81], USDT[192.31], XRP[.000033] | | |
| 10094005 | Unliquidated | BTC[.00074391], ETH[.0705], FANZ[160] | | |
| 10094006 | Unliquidated | ETH[.00825597], FANZ[160] | | |
| 10094007 | Unliquidated | CHI[25], ETH[.00103804], FANZ[160] | | |
| 10094008 | Unliquidated | FANZ[160], QASH[13.3525406], USD[5.68] | | |
| 10094009 | Unliquidated | ETH[.00060647], FANZ[160] | | |
| 10094011 | Unliquidated | ETH[.00083078], ETHW[.00083078], SGD[15.69] | | |
| 10094012 | Unliquidated | BTC[.00021877], ETH[.0000033], IDR[4248.53], LTC[.00000592] | | |
| 10094013 | Unliquidated | BTC[.00712345], FANZ[160], QASH[295] | | |
| 10094014 | Unliquidated | QASH[10] | | |
| 10094015 | Unliquidated | QASH[20] | | |
| 10094016 | Unliquidated | CHI[65], ETH[.61270697], ETHW[.61270697], EUR[0.00], FANZ[160], QASH[38507.0375] | | |
| 10094018 | Unliquidated | AUD[0.75], ETH[.00000005] | | |
| 10094020 | Unliquidated | FANZ[100], QASH[30] | | |
| 10094022 | Unliquidated | QASH[10] | | |
| 10094023 | Unliquidated | ETH[.01203348], FANZ[160], QCTN[50] | | |
| 10094025 | Unliquidated | ETH[.000001], FANZ[160], QCTN[50] | | |
| 10094026 | Unliquidated | USD[0.00] | | |
| 10094027 | Unliquidated | QASH[10] | | |
| 10094028 | Unliquidated | ETH[.001], ETHW[.001], FANZ[160], QASH[.00002605] | | |
| 10094029 | Unliquidated | BTC[.00008734], SGD[8.21] | | |
| 10094030 | Unliquidated | CHI[25], ELY[187.5], ETH[.0405], ETHW[.0405], EUR[0.02], FANZ[160], QASH[4970.99100125] | | |
| 10094031 | Unliquidated | FANZ[160], QASH[.00005087], QCTN[50] | | |
| 10094033 | Unliquidated | QASH[20] | | |
| 10094034 | Unliquidated | QASH[10] | | |
| 10094036 | Unliquidated | JPY[14.54], QTUM[.13] | | |
| 10094037 | Unliquidated | BTC[.00122158], ETH[.00000071], FANZ[160], QASH[.5] | | |
| 10094038 | Unliquidated | CHI[25], FANZ[160] | | |
| 10094039 | Unliquidated | ETH[.01042] | | |
| 10094040 | Unliquidated | BTC[.05234219], ETH[3.40728323], ETHW[3.40728323], FANZ[160], QASH[30676.60739514], SGD[50.01], USDT[.005412] | | |
| 10094041 | Unliquidated | BTC[.00001571] | | |
| 10094042 | Unliquidated | DRG[.99998124], ETH[.0060451], FANZ[160], QASH[.25] | | |
| 10094043 | Unliquidated | ETH[.0004481], ETHW[.0004481], FANZ[100] | | |
| 10094044 | Unliquidated | BTC[.00001225], FANZ[160], QASH[400.42272901], TRX[169.616519] | | |
| 10094045 | Unliquidated | BTC[.0151532], ETH[.32321453], LTC[.06519071], QASH[159.96560113], SPHTX[86491.95], ZCO[101000] | | |
| 10094046 | Unliquidated | ETH[.00053011], FANZ[160], PWV[665.36942544], USD[0.09] | | |
| 10094047 | Unliquidated | BTC[.00046316], CHI[25], ECH[40], ETH[.00051794], EUR[0.01], FANZ[160], PPL[326331.31283754], QASH[.65497554], USDT[.060698], VUU[6280] | | |
| 10094049 | Unliquidated | ETH[.00088591], FANZ[160], QASH[28989.755539] | | |
| 10094050 | Unliquidated | FANZ[160], QASH[3.85] | | |
| 10094051 | Unliquidated | ETH[.04] | | |
| 10094052 | Unliquidated | AUD[71.35], JPY[30016.21] | | |
| 10094053 | Unliquidated | CHI[65], FANZ[160], QASH[65000] | | |
| 10094054 | Unliquidated | ETH[.00014], FANZ[100], JPY[74.76], QASH[13.76765251], USD[0.56] | | |
| 10094055 | Unliquidated | BTC[.0009558], ETH[.04110905], EUR[3.02], FANZ[160], TRX[100], XRP[9.999995] | | |
| 10094056 | Unliquidated | BTC[.0021152], CHI[65], FANZ[160], QASH[1885.16263618], REP[.1] | | |
| 10094057 | Unliquidated | BTC[.00046816], ETH[.0001527], ETN[5000], EWT[49], FANZ[160], QASH[41.23358542] | | |
| 10094058 | Unliquidated | FANZ[160], QASH[10], QCTN[50] | | |
| 10094059 | Unliquidated | QASH[.00622056], SGD[0.00] | | |
| 10094060 | Unliquidated | QASH[10] | | |
| 10094061 | Unliquidated | ETH[.00441453], FANZ[160] | | |
| 10094062 | Unliquidated | QASH[60] | | |
| 10094063 | Unliquidated | ETH[.03], ETHW[.03], SPHTX[.05] | | |
| 10094064 | Unliquidated | FANZ[160], JPY[0.74], QASH[.12904442], USD[0.00] | | |
| 10094066 | Unliquidated | ETH[.00021323], FANZ[160], QASH[.00100708], USD[0.55] | | |
| 10094067 | Unliquidated | FANZ[160], QASH[2062.5], QCTN[50] | | |
| 10094069 | Unliquidated | CHI[25], FANZ[160], USD[0.00] | | |
| 10094070 | Unliquidated | FANZ[160], USD[1771.16], USDT[.144501] | | |
| 10094071 | Unliquidated | BTC[.00023069], CHI[65], ETH[.74346926], FANZ[160], QASH[27000.77048983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094072 | Unliquidated | FANZ[100], QASH[35] | | |
| 10094073 | Unliquidated | BTC[.000395], ETH[.00091775], ETHW[.00091775], FANZ[160] | | |
| 10094074 | Unliquidated | QASH[20] | | |
| 10094077 | Unliquidated | ETH[.1793914], QASH[185] | | |
| 10094078 | Unliquidated | BTC[.00268114], CHI[25], ETH[.54942], ETHW[.54942], FANZ[160], QASH[3651.7] | | |
| 10094079 | Unliquidated | CHI[25], FANZ[160], QASH[.00001323], USD[0.00] | | |
| 10094081 | Unliquidated | CHI[25], FANZ[160], QASH[694.00004683], USD[0.54] | | |
| 10094083 | Unliquidated | BTC[.00085647], CHI[25], FANZ[160], QASH[2778.6] | | |
| 10094084 | Unliquidated | BTC[.00652053], DASH[.292705], ETH[.00000427], ETHW[.00000427], ETN[500.43], FANZ[100], OAX[.47163515], QASH[109.07230321], REP[.02292461], TPAY[51.60504] | | |
| 10094085 | Unliquidated | AQUA[665.8998772], BTC[.00638202], CHI[25], ETH[.03608431], ETHW[.03608431], FANZ[160], JPY[1013.50], QASH[3474.43820225], XLM[800.42670442], XRP[2102.517293] | | |
| 10094089 | Unliquidated | ETH[.00040419], FANZ[100], QASH[21.51782723] | | |
| 10094090 | Unliquidated | BTC[.0020547], ETH[.000004], USD[0.01] | | |
| 10094091 | Unliquidated | BTC[.00910126], CHI[25], ETH[1.06000343], ETHW[1.06000343], FANZ[160], QASH[1800] | | |
| 10094092 | Unliquidated | BTC[.07614099], CHI[25], ETH[.14497858], ETHW[.14497858], FANZ[160], FTT[25], PWV[25300], QASH[42122.1947867], SGD[31.83], USD[4194.82], XRP[130] | | |
| 10094093 | Unliquidated | JPY[16.20], USD[0.01] | | |
| 10094095 | Unliquidated | ETH[.56], QASH[550] | | |
| 10094096 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094097 | Unliquidated | EUR[1.92], FANZ[160], QASH[.157156] | | |
| 10094098 | Unliquidated | BMC[.00000764], BTC[.00000006], CHI[25], ECH[13502.79754794], ENJ[.0025531], ETH[.00016551], ETHW[.00016551], FANZ[160], FLIXX[.002533], GAT[1], IPSX[.009528], LALA[40.05783349], QASH[8101.55884827], SGD[0.11], SGN[1055], SPHTX[1.01], STU[406.7442], VZT[.00509192], ZCO[3311] | | |
| 10094099 | Unliquidated | BTC[.00001553], FANZ[160], FTX[.4674452], GATE[1.06840345], JPY[8.28], QASH[.0002437], USD[0.00], ZCO[18.0878538] | | |
| 10094100 | Unliquidated | CHI[25], FANZ[160] | | |
| 10094101 | Unliquidated | ETH[.0007508], FANZ[160] | | |
| 10094102 | Unliquidated | FANZ[160], QASH[20] | | |
| 10094103 | Unliquidated | FANZ[100], QASH[20] | | |
| 10094105 | Unliquidated | BTC[.00062293], ETH[.97755844], FANZ[160], QASH[.30625], QTUM[.70890719] | | |
| 10094106 | Unliquidated | ETH[.00972], QASH[350.35] | | |
| 10094108 | Unliquidated | ETH[.28558084], FANZ[160], QASH[175] | | |
| 10094109 | Unliquidated | BTC[.00007073], FANZ[160], SPHTX[.003952] | | |
| 10094110 | Unliquidated | BTC[.00002794], ETH[.00004076], FANZ[160], QASH[.73516925] | | |
| 10094111 | Unliquidated | CHI[65], ETH[.0004], FANZ[160], IDR[14.26] | | |
| 10094113 | Unliquidated | BTC[.00000286], XRP[48.94744583] | | |
| 10094114 | Unliquidated | FANZ[160], QASH[.79111143] | | |
| 10094115 | Unliquidated | BTC[.00332208], FANZ[60], QASH[3] | | |
| 10094116 | Unliquidated | ETH[.0052587] | | |
| 10094117 | Unliquidated | JPY[5758.00] | | |
| 10094118 | Unliquidated | FANZ[160], USD[0.06] | | |
| 10094119 | Unliquidated | ETH[.0000052], FANZ[160], VZT[15], XLM[50] | | |
| 10094120 | Unliquidated | FANZ[100], QASH[20] | | |
| 10094121 | Unliquidated | ETH[.03966449], FANZ[160], QASH[.00407711], SPHTX[12800] | | |
| 10094122 | Unliquidated | ETH[.02], QCTN[50] | | |
| 10094123 | Unliquidated | QASH[35] | | |
| 10094124 | Unliquidated | ETH[.00000001], FANZ[160] | | |
| 10094125 | Unliquidated | BTC[.002] | | |
| 10094126 | Unliquidated | ETH[.0016804], QASH[20] | | |
| 10094127 | Unliquidated | CHI[25], ETH[.000695], EUR[2.31], FANZ[160], QASH[1636.63060487] | | |
| 10094128 | Unliquidated | QASH[20] | | |
| 10094129 | Unliquidated | ETH[1.61224832], JPY[195.03], QASH[1.5], SGD[0.16] | | |
| 10094130 | Unliquidated | HKD[0.57], QASH[.00013245], USD[3.32] | | |
| 10094131 | Unliquidated | ETH[1.57761849], ETHW[1.57761849] | | |
| 10094132 | Unliquidated | ETH[.00000001] | | |
| 10094134 | Unliquidated | ETH[.44278013], FANZ[160], QASH[.00004725], QCTN[50] | | |
| 10094135 | Unliquidated | IDR[9832.32] | | |
| 10094136 | Unliquidated | FANZ[160], QASH[20] | | |
| 10094137 | Unliquidated | FANZ[160], QASH[373.65] | | |
| 10094138 | Unliquidated | USD[0.48] | | |
| 10094139 | Unliquidated | FANZ[160], USD[2.16] | | |
| 10094140 | Unliquidated | ETH[.0100075], FANZ[100], QASH[10], STX[0] | | |
| 10094141 | Unliquidated | FANZ[160], QASH[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094142 | Unliquidated | CHI[65], FANZ[160], USD[0.00] | | |
| 10094144 | Unliquidated | BTC[.00098524], FANZ[60], QASH[.00368276] | | |
| 10094145 | Unliquidated | FANZ[160], NEO[.01964198], QASH[.99999111] | | |
| 10094146 | Unliquidated | ETH[.00091751], FANZ[160] | | |
| 10094149 | Unliquidated | ETH[.0000007] | | |
| 10094150 | Unliquidated | ETH[.00005803] | | |
| 10094151 | Unliquidated | HKD[0.69] | | |
| 10094152 | Unliquidated | QASH[10] | | |
| 10094154 | Unliquidated | BTC[.04047618] | | |
| 10094155 | Unliquidated | BTC[.00326508] | | |
| 10094156 | Unliquidated | FANZ[160], SGD[0.00] | | |
| 10094157 | Unliquidated | BTC[.00004311], ETH[.00164069] | | |
| 10094158 | Unliquidated | ETH[.0252257], QASH[99.98261239] | | |
| 10094159 | Unliquidated | FDX[.00003132], USDC[.00000062] | | |
| 10094161 | Unliquidated | ETH[.2796], FANZ[160] | | |
| 10094163 | Unliquidated | FANZ[160], QASH[220] | | |
| 10094164 | Unliquidated | USD[4.79] | | |
| 10094165 | Unliquidated | BTC[.00026409], CHI[25], ETN[11100], FANZ[160], QASH[4350.61155972] | | |
| 10094166 | Unliquidated | CHI[25], FANZ[100], QASH[978.825] | | |
| 10094167 | Unliquidated | EUR[0.00] | | |
| 10094168 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094169 | Unliquidated | BTC[.00000002], ETH[.00000067], ETHW[.00000067], EUR[0.06], FCT[.00970532], QASH[.00000058], USD[0.12], USDC[.00000014], USDT[5.073126], XLM[.0023043], XRP[.00000032] | | |
| 10094170 | Unliquidated | BTC[.00000365], ETH[.0001567], FANZ[160] | | |
| 10094171 | Unliquidated | CHI[25], ETH[.02371914], FANZ[160], QASH[4461.30581395] | | |
| 10094172 | Unliquidated | BTC[.00036], CHI[65], FANZ[160], USD[0.01], USDC[.005844] | | |
| 10094174 | Unliquidated | BTC[.00000001], FANZ[160], SPHTX[.000074], USD[0.00] | | |
| 10094175 | Unliquidated | EUR[94.79], FANZ[160], STU[110100], USDC[.00005] | | |
| 10094176 | Unliquidated | ETH[.00181], ETHW[.00181], FANZ[160], QASH[487.55] | | |
| 10094177 | Unliquidated | BTC[.0004607], SPHTX[.26575] | | |
| 10094178 | Unliquidated | ETH[.00103604], FANZ[160] | | |
| 10094179 | Unliquidated | BTC[.12208778], ETH[.00000003], QASH[.000002] | | |
| 10094181 | Unliquidated | QASH[234.36617451] | | |
| 10094182 | Unliquidated | CHI[25], FANZ[160], QASH[790.625] | | |
| 10094183 | Unliquidated | FANZ[160], HKD[0.61], LTC[.00000001], USD[174.84], XRP[2768.28045621] | | |
| 10094184 | Unliquidated | ETH[.00000994], FANZ[160], QASH[20.00006757] | | |
| 10094185 | Unliquidated | BTC[.00036804], CHI[25], ETH[.00058358], ETHW[.00058358], ETN[2249.25], FANZ[160], FTT[4.00639862], QASH[1.00000156], XRP[.0054201] | | |
| 10094186 | Unliquidated | CHI[25], FANZ[160], QASH[2031.5625] | | |
| 10094188 | Unliquidated | FANZ[100], QASH[30] | | |
| 10094189 | Unliquidated | CHI[25], FANZ[160], QASH[2062.5] | | |
| 10094190 | Unliquidated | BTC[.00104094] | | |
| 10094191 | Unliquidated | ETH[.00000496], FANZ[160] | | |
| 10094192 | Unliquidated | BTC[.00002952], ETH[.00172809], FANZ[160], USD[0.01] | | |
| 10094193 | Unliquidated | ETH[.49341928], FANZ[160], TPAY[.00004737] | | |
| 10094194 | Unliquidated | BTC[.00085608], CHI[25], QASH[4999.9999517] | | |
| 10094195 | Unliquidated | QASH[595.1995] | | |
| 10094196 | Unliquidated | FANZ[160], GATE[3074.129], QASH[300.2] | | |
| 10094197 | Unliquidated | BTC[.00015779], ETH[.00126678], FANZ[160], SPHTX[297813.035583], TRX[.000086] | | |
| 10094198 | Unliquidated | USD[0.00] | | |
| 10094200 | Unliquidated | QASH[20] | | |
| 10094201 | Unliquidated | HKD[5000.00] | | |
| 10094202 | Unliquidated | FANZ[160], QASH[10] | | |
| 10094204 | Unliquidated | BTC[.000843], ETH[.00059], IDR[113.30] | | |
| 10094205 | Unliquidated | ETH[.000995], FANZ[160] | | |
| 10094207 | Unliquidated | ETH[.005093], FANZ[160], QASH[37.50762511] | | |
| 10094209 | Unliquidated | QASH[10] | | |
| 10094212 | Unliquidated | ADH[.00000923], BTC[.00095174], ETH[.0000863], SPHTX[.847329], TPAY[.11614987] | | |
| 10094213 | Unliquidated | BTC[.00000117], CHI[25], ETH[.01072398], ETHW[.01072398], FANZ[160], QASH[3960.40316582], USD[0.01] | | |
| 10094214 | Unliquidated | ETH[.004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094216 | Unliquidated | FANZ[160], QASH[919.1], QCTN[50] | | |
| 10094217 | Unliquidated | ETH[.00767902], FANZ[160] | | |
| 10094218 | Unliquidated | CHI[65], FANZ[160], QASH[10004.6578125] | | |
| 10094219 | Unliquidated | FANZ[160], QASH[.00001737] | | |
| 10094220 | Unliquidated | BTC[.00001], FANZ[160], SGD[0.27] | | |
| 10094222 | Unliquidated | CHI[65], FANZ[160], QASH[6560.50184394] | | |
| 10094223 | Unliquidated | BTC[.00000075], FANZ[160], IDR[9588.35], QASH[.99997584], USD[0.01] | | |
| 10094224 | Unliquidated | BTC[.00026726], QASH[100] | | |
| 10094225 | Unliquidated | BTC[.00042726], QCTN[50] | | |
| 10094226 | Unliquidated | ETH[.00000556], FANZ[160], QASH[.99999796], QCTN[50] | | |
| 10094227 | Unliquidated | FANZ[160], QASH[.0001] | | |
| 10094228 | Unliquidated | JPY[3.73], QASH[472.90884951], USD[0.01] | | |
| 10094229 | Unliquidated | FANZ[160], USD[0.01] | | |
| 10094231 | Unliquidated | QASH[20] | | |
| 10094233 | Unliquidated | ETH[.00003621], ETHW[.00003621], JPY[33.27], QASH[40.74244456] | | |
| 10094234 | Unliquidated | BTC[.00809684], CHI[25], FANZ[160], QASH[3177.35], TRX[11777] | | |
| 10094235 | Unliquidated | QASH[8.06700464], SPHTX[.000029] | | |
| 10094236 | Unliquidated | FANZ[160], QASH[.09997394], QCTN[50] | | |
| 10094237 | Unliquidated | FANZ[160], QASH[275] | | |
| 10094238 | Unliquidated | QASH[20] | | |
| 10094239 | Unliquidated | BTC[.00007381], XRP[83] | | |
| 10094240 | Unliquidated | ETH[.00029552], QASH[30.46603894], USD[397.09], USDC[47.88861082], USDT[360.954572] | | |
| 10094242 | Unliquidated | AMLT[1.13351579], ETH[.00000556], FANZ[160] | | |
| 10094243 | Unliquidated | BTC[.00005373], HART[416], QTUM[.00003434] | | |
| 10094244 | Unliquidated | QASH[20] | | |
| 10094245 | Unliquidated | BTC[.0005], FANZ[160] | | |
| 10094247 | Unliquidated | QASH[10] | | |
| 10094248 | Unliquidated | BTC[.00000036], ETH[.00005708], FANZ[160], QASH[89.00691743], QCTN[50] | | |
| 10094249 | Unliquidated | CRO[.82897698], FANZ[160], QASH[.000014], STX[0] | | |
| 10094250 | Unliquidated | QASH[25000] | | |
| 10094252 | Unliquidated | FANZ[100], QASH[20] | | |
| 10094254 | Unliquidated | FANZ[160], QASH[.58], QCTN[50] | | |
| 10094256 | Unliquidated | BTC[.00000003], CHI[25], FANZ[160], QASH[709.11031164] | | |
| 10094259 | Unliquidated | BTC[.00000439], CHI[25], FANZ[160], QASH[.00009674] | | |
| 10094261 | Unliquidated | CHI[65], FANZ[160], QASH[5500] | | |
| 10094262 | Unliquidated | ETH[.00000177], ETHW[.00000177] | | |
| 10094263 | Unliquidated | BTC[.00136621], ENJ[.0000032], ETN[1], EUR[1.25], FANZ[160], LTC[.00001835], NEO[.5], QASH[7.6130194], VIO[100] | | |
| 10094266 | Unliquidated | ETH[.00000293], FANZ[160], QCTN[50] | | |
| 10094268 | Unliquidated | CHI[25], FANZ[160], QASH[2753.85] | | |
| 10094269 | Unliquidated | ETH[.00393537], FANZ[160], USD[0.68] | | |
| 10094270 | Unliquidated | FANZ[160], QASH[.00000053] | | |
| 10094271 | Unliquidated | DASH[.13785173], EUR[0.00] | | |
| 10094272 | Unliquidated | ETH[.0014722], FANZ[160] | | |
| 10094273 | Unliquidated | FANZ[160], QASH[.73] | | |
| 10094274 | Unliquidated | ETH[.00010563], FANZ[160], QTUM[.00000313] | | |
| 10094277 | Unliquidated | QASH[110] | | |
| 10094278 | Unliquidated | ETH[.00004152] | | |
| 10094279 | Unliquidated | FANZ[160], JPY[3418.72] | | |
| 10094280 | Unliquidated | DACS[54384.63606564], ETH[.09224585], FANZ[100], QASH[70] | | |
| 10094281 | Unliquidated | QASH[10] | | |
| 10094282 | Unliquidated | QCTN[50], USD[0.01] | | |
| 10094283 | Unliquidated | CHI[65], FANZ[100], QASH[6219] | | |
| 10094284 | Unliquidated | USDT[.001585], XLM[.00776907] | | |
| 10094286 | Unliquidated | CHI[25], FANZ[160], QASH[767.5] | | |
| 10094287 | Unliquidated | QASH[20] | | |
| 10094289 | Unliquidated | BTC[.11472104], SGD[3.29] | | |
| 10094290 | Unliquidated | EUR[0.01], USD[0.00] | | |
| 10094291 | Unliquidated | CHI[65], GATE[1000], JPY[22.64], QASH[.02425968], QTUM[18], USD[0.37] | | |

Quoine Pte Ltd

Amended Schedule 9: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094292 | Unliquidated | QASH[10] | | |
| 10094295 | Unliquidated | BTC[.00000136], TRX[57] | | |
| 10094296 | Unliquidated | QASH[494.8625] | | |
| 10094297 | Unliquidated | FANZ[160], QASH[508.99949946], USD[0.06] | | |
| 10094299 | Unliquidated | BTC[.00347326], CHI[25], ETN[32494], FANZ[160], FTT[2.02801217], QASH[.24999884], STAC[6926.07899859] | | |
| 10094300 | Unliquidated | QASH[20] | | |
| 10094301 | Unliquidated | CHI[25], ETH[.00035268], ETHW[.00035268], FANZ[160], QASH[1192.25] | | |
| 10094303 | Unliquidated | ETH[.00000226], FANZ[160], QASH[.00016687], SPHTX[.000023] | | |
| 10094304 | Unliquidated | BTC[.00001795], FANZ[160], QASH[110.02221728] | | |
| 10094305 | Unliquidated | BTC[.00007255], FANZ[100] | | |
| 10094306 | Unliquidated | BTC[.40574418], JPY[0.02], SGD[0.00], USD[0.29], XRP[24.99999957] | | |
| 10094307 | Unliquidated | ETH[.0021445] | | |
| 10094308 | Unliquidated | QASH[819.5] | | |
| 10094309 | Unliquidated | CHI[25], FANZ[100] | | |
| 10094310 | Unliquidated | AUD[89.53] | | |
| 10094311 | Unliquidated | FANZ[160], IPSX[.00001896], QASH[.5], QCTN[50] | | |
| 10094312 | Unliquidated | CHI[25] | | |
| 10094313 | Unliquidated | FANZ[160], QASH[295] | | |
| 10094314 | Unliquidated | BTC[.01486323], USD[2781.38] | | |
| 10094316 | Unliquidated | CHI[65], USD[0.01] | | |
| 10094317 | Unliquidated | FANZ[100], QASH[20] | | |
| 10094318 | Unliquidated | ETH[.00115142] | | |
| 10094319 | Unliquidated | FANZ[160], NEO[.00006], USD[0.01] | | |
| 10094320 | Unliquidated | ETH[.33669655], FANZ[160], QASH[306.87236069] | | |
| 10094321 | Unliquidated | BTC[.0005], ETH[.9], SGD[32.79] | | |
| 10094322 | Unliquidated | BTC[.00001222], ETH[.00155998], FANZ[160] | | |
| 10094323 | Unliquidated | CHI[25], FANZ[100], XLM[.00166836] | | |
| 10094324 | Unliquidated | AUD[0.00], BTC[.00000275], FANZ[100], QASH[.38674811] | | |
| 10094325 | Unliquidated | ETH[.00260993], FANZ[160], QASH[.46666667] | | |
| 10094326 | Unliquidated | BTC[.00000024], FANZ[160], LTC[.00099819] | | |
| 10094328 | Unliquidated | CHI[65], FANZ[160], QASH[10982.5] | | |
| 10094330 | Unliquidated | FANZ[100], QASH[20] | | |
| 10094332 | Unliquidated | AMLT[.000349], AUD[0.73], CMCT[210.05461341], DACS[4992.24884249], ETH[.00007828], ETHW[.00007828], FANZ[160], FDX[788.13981533], FTX[.00009605], GAT[.00005319], GATE[.78805304], IGNX[200], JPY[7.80], LUNC[1443.918245], MGO[.00003205], NPLC[1500.002182], QASH[.00000041], RBLX[.00002126], SAL[.00003177], SER[.18519204], SGD[0.15], SPHTX[.00009556], TPT[.5166], UBTC[1], VZT[.00002771], XES[227], XRP[.003962] | | |
| 10094333 | Unliquidated | FANZ[160], FDX[2000], GATE[10009.71333], QASH[.02119433], USD[0.54], USDC[.01718781] | | |
| 10094334 | Unliquidated | BTC[.00000001], FANZ[100], IPSX[61.74934211], QASH[102.12559542] | | |
| 10094336 | Unliquidated | USD[0.46] | | |
| 10094338 | Unliquidated | IDR[82.12] | | |
| 10094340 | Unliquidated | BTC[.00089857], FANZ[160], SPHTX[.980026] | | |
| 10094341 | Unliquidated | FANZ[160], QASH[6.6467287], USD[0.03] | | |
| 10094343 | Unliquidated | BTC[.00634763], CHI[65], ETH[1.8], ETHW[1.8], FANZ[160], QASH[6750.01] | | |
| 10094344 | Unliquidated | JPY[236.49] | | |
| 10094345 | Unliquidated | ETH[.00122865], FANZ[160] | | |
| 10094346 | Unliquidated | BTC[.0000455], CHI[25], FANZ[100] | | |
| 10094347 | Unliquidated | JPY[897.67], USD[30.68] | | |
| 10094349 | Unliquidated | CHI[25], FANZ[160], QASH[3595] | | |
| 10094350 | Unliquidated | AQUA[201.6960732], CHI[25], CRO[357.1939004], ETH[.0001285], ETHW[.0001285], FANZ[160], FCT[3.80790319], MCO[.00000002], QASH[1380.5], TRX[8347.058824], XLM[242.4487322] | | |
| 10094351 | Unliquidated | BTC[.00987224], ETH[.097855], ETHW[.097855], FANZ[160], QASH[421.25] | | |
| 10094353 | Unliquidated | ETH[.014104], ETHW[.014104], FANZ[100], GATE[130], QASH[28.98427861], SGD[0.14] | | |
| 10094354 | Unliquidated | FANZ[100], QASH[20] | | |
| 10094355 | Unliquidated | BTC[.06671646], CHI[25], FANZ[160], USD[0.03] | | |
| 10094356 | Unliquidated | CHI[25], FANZ[160], PWV[11720], QASH[2.921369], XRP[195] | | |
| 10094357 | Unliquidated | FANZ[160], PWV[11628.35], QASH[2.74486161] | | |
| 10094358 | Unliquidated | BTC[.0007], ETH[.00177184], FANZ[160], USD[0.00] | | |
| 10094360 | Unliquidated | ETH[.0001], FANZ[160], QASH[2.00000006] | | |
| 10094361 | Unliquidated | QASH[.03914489], XLM[.00000643], XRP[.00179332] | | |
| 10094362 | Unliquidated | QASH[7.5] | | |
| 10094363 | Unliquidated | FANZ[160], WABI[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094364 | Unliquidated | BTC[.00002972], CHI[25], ETH[.00000003], ETHW[.00000003], QASH[.00002929], USD[0.00] | | |
| 10094365 | Unliquidated | ETH[.25], LTC[.43753774] | | |
| 10094366 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094368 | Unliquidated | FTT[545.19807116], QASH[.0000075] | | |
| 10094369 | Unliquidated | BTC[.00001439], FANZ[160], QASH[.00000447] | | |
| 10094370 | Unliquidated | ETH[.00981176], ETN[2] | | |
| 10094371 | Unliquidated | QASH[2072.5] | | |
| 10094372 | Unliquidated | FANZ[160], XRP[.00002] | | |
| 10094373 | Unliquidated | BTC[.00047169], CHI[65], ETH[.00245806], FANZ[160], QASH[1097.2836] | | |
| 10094374 | Unliquidated | ETH[.0002], FANZ[160], QASH[363] | | |
| 10094375 | Unliquidated | CHI[25], ETH[.00011977], FANZ[160], QASH[.05570792], QTUM[.00001449], TRX[.079954], USDT[.685536] | | |
| 10094378 | Unliquidated | FANZ[160], QASH[.24312341] | | |
| 10094379 | Unliquidated | JPY[788.25] | | |
| 10094380 | Unliquidated | SGD[0.15], USD[20.42] | | |
| 10094381 | Unliquidated | BTC[.00819278], QASH[119.69370307] | | |
| 10094382 | Unliquidated | IDR[579.74] | | |
| 10094384 | Unliquidated | QASH[10] | | |
| 10094385 | Unliquidated | QASH[10] | | |
| 10094387 | Unliquidated | ETH[.01637493], FANZ[160], QASH[.20529801], SPHTX[200] | | |
| 10094388 | Unliquidated | BCH[1.00788], BTC[.01349613], ETH[1.00595001], ETHW[1.00595001], JPY[82.33], USDT[21.77] | | |
| 10094389 | Unliquidated | BTC[-0.00002423], ETH[.00009583], ETN[.66], FANZ[160], QASH[.0386854], TRX[1.520489], USD[1.55] | | |
| 10094390 | Unliquidated | QASH[55], USD[1.67] | | |
| 10094391 | Unliquidated | BTC[.00019986], ETH[.00259], FANZ[160], LTC[.00000063], SPHTX[.567171] | | |
| 10094392 | Unliquidated | CHI[25], FANZ[160] | | |
| 10094393 | Unliquidated | BTC[.00000116] | | |
| 10094394 | Unliquidated | CHI[25], ETH[.01], FANZ[160], QASH[553] | | |
| 10094395 | Unliquidated | ETH[1.101] | | |
| 10094396 | Unliquidated | ETH[3.45660002], FANZ[160] | | |
| 10094398 | Unliquidated | FANZ[100], HKD[11.29], NEO[.0009597], QASH[.00004481], SPHTX[.000049], USD[0.01] | | |
| 10094399 | Unliquidated | BTC[.035], SGD[5007.61] | | |
| 10094400 | Unliquidated | ETH[.5] | | |
| 10094402 | Unliquidated | BTC[.00007965], CHI[25], ETH[.0000154], FANZ[160], QASH[656.7] | | |
| 10094403 | Unliquidated | BTC[.00075815], ETH[.00000266], FANZ[160] | | |
| 10094404 | Unliquidated | QASH[20] | | |
| 10094406 | Unliquidated | CHI[25], FANZ[160], FTT[8.17719192], HERO[480], HKD[32.14], QASH[.00000004], USD[0.00] | | |
| 10094408 | Unliquidated | FANZ[160], QASH[.99995914] | | |
| 10094409 | Unliquidated | ETH[.000025], QASH[755.7] | | |
| 10094410 | Unliquidated | FANZ[160], FTT[36.00056736], HKD[0.00], QASH[.00000351], USD[0.00] | | |
| 10094411 | Unliquidated | ETH[.00020823], FANZ[160] | | |
| 10094413 | Unliquidated | QASH[613.75] | | |
| 10094415 | Unliquidated | FANZ[160], QASH[100.86310663] | | |
| 10094416 | Unliquidated | FANZ[60], QASH[.00001702] | | |
| 10094417 | Unliquidated | ETH[.02038285], ZCO[2560] | | |
| 10094418 | Unliquidated | ETH[.00000058], ETHW[.00000058], EUR[0.00], FANZ[160], JPY[0.10], QASH[.00000056], SPHTX[.00008348], USD[0.02] | | |
| 10094422 | Unliquidated | QASH[6875] | | |
| 10094423 | Unliquidated | BTC[.00001198], CHI[25], ETH[.17093], ETHW[.17093], FANZ[160], GATE[6148.1], QASH[3459.635824], USD[1.22] | | |
| 10094424 | Unliquidated | ETH[.00033913], FANZ[60], QASH[3.99998146] | | |
| 10094427 | Unliquidated | ETH[.00000001], JPY[0.82] | | |
| 10094429 | Unliquidated | CHI[65], FANZ[160], QASH[5500] | | |
| 10094430 | Unliquidated | DASH[.00077992], FANZ[160], NEO[.00003763], QASH[.00004324], TRX[.615035], XRP[.030134] | | |
| 10094431 | Unliquidated | BTC[.01335813], CHI[25], FANZ[160], QASH[519.75] | | |
| 10094432 | Unliquidated | SGD[61.72] | | |
| 10094433 | Unliquidated | FANZ[160], QASH[406.27665706] | | |
| 10094434 | Unliquidated | CHI[65], FANZ[160] | | |
| 10094435 | Unliquidated | ETH[.001], FANZ[160], QASH[.6391852], USD[0.07] | | |
| 10094436 | Unliquidated | ETH[.00435163], FANZ[160], HKD[0.01], JPY[112.34], USD[0.00] | | |
| 10094437 | Unliquidated | BTC[.00028609] | | |
| 10094438 | Unliquidated | ETH[.083828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094439 | Unliquidated | ETH[.22787804], ETHW[.22787804], FANZ[160], QASH[363.75] | | |
| 10094441 | Unliquidated | BCH[.00000966], BTC[.00000019], CRO[.01899219], ETH[.00000064], ETHW[.00000064], FANZ[160], LTC[.0000259], NEO[.00075884], QASH[.69223993], REP[.00496367], SPHTX[.00726299], TRX[.006367], UBTC[.00000047], USD[0.01], VZT[756.53775532], XEM[.000298], XRP[1.178711] | | |
| 10094442 | Unliquidated | BMC[.00989779], BTC[.00000122], ETH[.00000002], ETHW[.00000002], FANZ[160], FTT[.00000001], JPY[1.50], QASH[.00000358], SOL[.00000001], USD[0.02], USDT[.000274], VUU[2240], XRP[.02299511] | | |
| 10094444 | Unliquidated | BTC[.00269651], ETH[.15756277], FANZ[160], QASH[.5], SPHTX[.000017], TPAY[123.7495] | | |
| 10094445 | Unliquidated | ETH[.002] | | |
| 10094446 | Unliquidated | ETH[.15145187], FANZ[160], GATE[40000.00003], QASH[26.7611451], STACS[-0.0000031], VUU[98000] | | |
| 10094447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10094449 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094450 | Unliquidated | BTC[.00012977], ETH[.0007481], FANZ[160], QASH[.03387993] | | |
| 10094451 | Unliquidated | CHI[25], ETH[.02216624], ETHW[.02216624], FANZ[160] | | |
| 10094452 | Unliquidated | CHI[25], QASH[811.43907866], SGD[0.01] | | |
| 10094453 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094454 | Unliquidated | QASH[10] | | |
| 10094455 | Unliquidated | FANZ[160], QASH[10.000015] | | |
| 10094456 | Unliquidated | QASH[10] | | |
| 10094457 | Unliquidated | BTC[.00036], CHI[65], ETH[.00218037], ETHW[.00218037], QASH[.00000022], SGD[1.12] | | |
| 10094460 | Unliquidated | BTC[.00045922], ETH[.00127], FANZ[160] | | |
| 10094461 | Unliquidated | BTC[.00001048], HART[416], ZCO[2268.382099] | | |
| 10094462 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094463 | Unliquidated | FANZ[100], QASH[20] | | |
| 10094464 | Unliquidated | ETH[.00005625], FANZ[160] | | |
| 10094465 | Unliquidated | AUD[10.50], BTC[.00033417] | | |
| 10094466 | Unliquidated | QASH[10] | | |
| 10094467 | Unliquidated | BTC[.00902088], ETH[.1204], FANZ[160], QASH[330], XRP[382.352941] | | |
| 10094469 | Unliquidated | BTC[.00000108], ETH[.00000016], ETHW[.00000016], FANZ[160], QASH[7297.951065], USD[0.02] | | |
| 10094470 | Unliquidated | ETH[.00000002], FANZ[160] | | |
| 10094471 | Unliquidated | CHI[65], ETH[.00006296], FANZ[160], SGD[0.00] | | |
| 10094472 | Unliquidated | BTC[.00000254], FANZ[160], FTT[.00000054], JPY[0.24], SGD[0.00], USD[0.00] | | |
| 10094473 | Unliquidated | ETH[.01078815], FANZ[160], QASH[.975] | | |
| 10094474 | Unliquidated | CHI[65], FANZ[160], QASH[15812.5] | | |
| 10094475 | Unliquidated | QASH[490.96287272], RAKU[1150], USD[5.92], USDT[6.12652] | | |
| 10094476 | Unliquidated | ETH[.03349119], QASH[2.83784989] | | |
| 10094477 | Unliquidated | BTC[.00004751], FANZ[160], QASH[100.12392285] | | |
| 10094478 | Unliquidated | CHI[25], FANZ[160], QASH[2062.5] | | |
| 10094481 | Unliquidated | CHI[65], FANZ[160] | | |
| 10094483 | Unliquidated | FANZ[160], QASH[.00000092], USD[0.75], XRP[.3518151] | | |
| 10094484 | Unliquidated | CHI[65], FANZ[160], JPY[67.22], QTUM[.60652282], USD[21.76], USDC[.521], XRP[15.384615] | | |
| 10094485 | Unliquidated | CHI[65], ETH[.00000197], ETHW[.00000197], FANZ[160], JPY[175.65], USD[0.38], USDC[.21454035] | | |
| 10094486 | Unliquidated | STAC[2700] | | |
| 10094487 | Unliquidated | BTC[.0003755], ETH[.00065411], ETHW[.00065411], ETN[1.43], FANZ[160], QASH[1.19429949] | | |
| 10094488 | Unliquidated | USD[2.08], XRP[.00000012] | | |
| 10094489 | Unliquidated | BTC[.09066888], ETH[13.21826308], ETHW[24.22066308], FANZ[160], GAT[59880], LDC[10000], QASH[1699.82542372], SGD[9.69], USD[16769.52], USDT[4.301317], XRP[.00009254] | | |
| 10094490 | Unliquidated | ETH[.00114558], FANZ[160], QASH[73] | | |
| 10094491 | Unliquidated | BTC[.00029229], ETH[.00011146] | | |
| 10094492 | Unliquidated | USDC[1.85307046], USDT[.215529] | | |
| 10094493 | Unliquidated | QASH[3] | | |
| 10094496 | Unliquidated | CHI[25], DAI[.18056057], DASH[.00000041], FANZ[160], JPY[3.69], USD[0.30], XRP[.000029] | | |
| 10094497 | Unliquidated | BTC[.00118434], CHI[65], ETH[.33000279], ETHW[.33000279], FANZ[160], QASH[6116.67046262] | | |
| 10094498 | Unliquidated | AQUA[723.7763768], CHI[25], ETH[.00394701], ETHW[.00394701], FANZ[160], GATE[1050], NEO[.04648828], QASH[1720.81855815], XLM[870] | | |
| 10094501 | Unliquidated | FANZ[160], QASH[.33] | | |
| 10094504 | Unliquidated | BTC[.00019095], ETH[.00339636], FANZ[160], QASH[5.29192812], XRP[921.335974] | | |
| 10094505 | Unliquidated | ETH[.00000014], FANZ[160], QASH[.03418216] | | |
| 10094507 | Unliquidated | BCH[.00003], BTC[.0000001], ETH[.00005494], EUR[0.39], USD[0.37] | | |
| 10094508 | Unliquidated | BTC[.00000973], ETN[59.28], XRP[.28021073] | | |
| 10094509 | Unliquidated | BTC[.00710763], ETH[.004226], FANZ[160], QASH[.2299] | | |
| 10094510 | Unliquidated | QASH[20] | | |
| 10094511 | Unliquidated | CHI[25], FANZ[160], QASH[3781.25] | | |
| 10094512 | Unliquidated | ETH[.00002], FANZ[160], QASH[1.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094513 | Unliquidated | USD[0.48] | | |
| 10094514 | Unliquidated | FANZ[160], QASH[.05085], USD[0.03], USDT[.04818] | | |
| 10094515 | Unliquidated | QASH[10] | | |
| 10094516 | Unliquidated | QASH[.0000007] | | |
| 10094517 | Unliquidated | BTC[.00000823], ETH[.00023814], QASH[738.25], SPHTX[483.6] | | |
| 10094518 | Unliquidated | BTC[.00046325], SPHTX[.000214] | | |
| 10094519 | Unliquidated | JPY[0.10] | | |
| 10094520 | Unliquidated | BTC[.00782356], CHI[25], ETH[.04529133], FANZ[160], FCT[.01246616], NEO[2.44626713], QASH[855.25], STX[0], TRX[.324786] | | |
| 10094521 | Unliquidated | BTC[.00011791] | | |
| 10094524 | Unliquidated | BTC[.0000048], DASH[1], ETH[.05489943], ETHW[.05489943], FANZ[160], QASH[275], USD[0.37], XRP[12.1875] | | |
| 10094525 | Unliquidated | LTC[.00003826], QASH[.00000794], XLM[.41645625] | | |
| 10094526 | Unliquidated | BTC[.03178719], NEO[40], QASH[.02405914], USD[0.01] | | |
| 10094527 | Unliquidated | BTC[.00036], CPH[800462.1], FANZ[160], QASH[.00000009], QCTN[50], USD[0.02], USDC[.01284801], USDT[.200008], XRP[.00000097] | | |
| 10094528 | Unliquidated | BTC[.03703368], ETH[.0001116] | | |
| 10094529 | Unliquidated | BTC[.00005739], ETH[2.01560203] | | |
| 10094531 | Unliquidated | QASH[20] | | |
| 10094534 | Unliquidated | CHI[65], ETH[.00157336], FANZ[160] | | |
| 10094535 | Unliquidated | FANZ[160], HKD[0.16], JPY[1.04], USD[0.00] | | |
| 10094536 | Unliquidated | FANZ[100], QASH[22.5] | | |
| 10094537 | Unliquidated | ETH[.5] | | |
| 10094539 | Unliquidated | ETH[.0003588], FANZ[160], QASH[10.0059375], QCTN[50] | | |
| 10094540 | Unliquidated | BTC[.000001], ETN[12209.43] | | |
| 10094542 | Unliquidated | QASH[20] | | |
| 10094543 | Unliquidated | FANZ[160], QASH[2062.5] | | |
| 10094544 | Unliquidated | BTC[.00504954], ETH[.00769513], ETHW[.00769513], FANZ[160], QASH[.0000291] | | |
| 10094545 | Unliquidated | ALBT[.0000125], BTC[.01207912], CEL[.19], DRG[80], ETH[.00406963], ETHW[.00406963], FTT[4.69164452], LCX[24500], QASH[.00000001] | | |
| 10094547 | Unliquidated | BTC[.00033515], ETH[.00000487], USD[0.15] | | |
| 10094549 | Unliquidated | BTC[.00004832], CHI[25], FANZ[100], SGD[0.04], USD[0.00] | | |
| 10094550 | Unliquidated | BTC[.00001029], CHI[25], FANZ[160] | | |
| 10094551 | Unliquidated | ETH[.36], QASH[550] | | |
| 10094554 | Unliquidated | ETN[.15], FANZ[160] | | |
| 10094556 | Unliquidated | ETH[.02230407], FANZ[160], QASH[8951.53774514] | | |
| 10094557 | Unliquidated | CHI[65], FANZ[160], QASH[16419.72373954] | | |
| 10094558 | Unliquidated | QASH[10] | | |
| 10094559 | Unliquidated | QASH[10] | | |
| 10094560 | Unliquidated | ETH[.0025054], ETHW[.0025054], ETN[744.1], EUR[0.04], FANZ[160], QASH[720.22343292], USD[0.08], USDT[.315358] | | |
| 10094562 | Unliquidated | BTC[.00000002], FANZ[160], QASH[.06606084], XRP[.000042] | | |
| 10094563 | Unliquidated | ETH[.000004], FANZ[160], QASH[9.999996], QCTN[50] | | |
| 10094564 | Unliquidated | ETH[.00769685], QASH[906.5] | | |
| 10094566 | Unliquidated | ETH[.00114328] | | |
| 10094567 | Unliquidated | BTC[.00007835], QASH[276.31063979], SAND[242], SGD[0.00], USD[0.40] | | |
| 10094568 | Unliquidated | FANZ[160], QASH[.00006601] | | |
| 10094569 | Unliquidated | CHI[25], ETH[.00103339], ETHW[.00103339], FANZ[160], QASH[.0000335], SPHTX[.00000032] | | |
| 10094570 | Unliquidated | BTC[.03368749], CHI[65], FANZ[160] | | |
| 10094571 | Unliquidated | BTC[.00000482], ETH[.00009804], FANZ[160], QASH[.00016164], SPHTX[3.82735] | | |
| 10094572 | Unliquidated | FANZ[160], QASH[165.65949381], QCTN[50] | | |
| 10094573 | Unliquidated | BTC[.00410579], QASH[.0000006], SGD[0.15], USD[0.01] | | |
| 10094574 | Unliquidated | CHI[25], FANZ[160] | | |
| 10094576 | Unliquidated | ETH[.03363391], FANZ[160], QASH[.0075725], SPHTX[.000017] | | |
| 10094577 | Unliquidated | CHI[25], ETH[.00057059], ETHW[.00057059], FANZ[160], GATE[3040], QASH[1371.5625] | | |
| 10094578 | Unliquidated | ETH[.00005211], FANZ[160], QASH[10] | | |
| 10094579 | Unliquidated | ETH[.00064021], FANZ[160], QASH[.08928426], QCTN[50] | | |
| 10094581 | Unliquidated | FANZ[160], QASH[.00000005] | | |
| 10094582 | Unliquidated | BTC[.00000002], FANZ[160] | | |
| 10094583 | Unliquidated | AUD[0.54], FANZ[160] | | |
| 10094585 | Unliquidated | BTC[.00011137], ZCO[7503.75207483] | | |
| 10094587 | Unliquidated | ETH[.04999661], FANZ[160] | | |
| 10094588 | Unliquidated | ETH[.00000795], FANZ[160], QASH[3000], QCTN[50] | | |

Quoine Pte Ltd

Amended Schedule G - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094589 | Unliquidated | BTC[.00498327], ETH[.00000277], FANZ[160], QASH[.26090311] | | |
| 10094590 | Unliquidated | QASH[20] | | |
| 10094591 | Unliquidated | ETH[.0001] | | |
| 10094592 | Unliquidated | FANZ[60], GATE[.00003181], QASH[3] | | |
| 10094593 | Unliquidated | BTC[.000012], ETH[.0000498], FANZ[160], QASH[.00000069], QCTN[50], USDT[.157062] | | |
| 10094594 | Unliquidated | FANZ[160], QASH[10] | | |
| 10094595 | Unliquidated | IDR[30000.00] | | |
| 10094597 | Unliquidated | BTC[.00022027], CMCT[54375], FANZ[100], QASH[20.95238115] | | |
| 10094598 | Unliquidated | QASH[10] | | |
| 10094599 | Unliquidated | ETH[.00099957], FLIXX[1], HKD[3.18] | | |
| 10094600 | Unliquidated | BTC[.00307986], CHI[25], ETH[.92637558], FANZ[160], QASH[2428.00585092], USD[15.60] | | |
| 10094602 | Unliquidated | ETH[.03] | | |
| 10094603 | Unliquidated | BTC[.00000862], CHI[25], FANZ[160], NEO[.0099999], QASH[687.5], USD[0.16] | | |
| 10094604 | Unliquidated | ETH[.00133601], FANZ[160], QCTN[50] | | |
| 10094605 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094607 | Unliquidated | BTC[.0148555], CHI[25], ETH[.000265], FANZ[160] | | |
| 10094609 | Unliquidated | BTC[.00004047], ETH[.00082314], FANZ[160], STAC[80000] | | |
| 10094610 | Unliquidated | ETH[.2328], FANZ[160], QASH[366.5] | | |
| 10094611 | Unliquidated | CHI[25], FANZ[160], QASH[2248.95] | | |
| 10094612 | Unliquidated | ETH[.0091916], FANZ[160], QASH[.7], QCTN[50] | | |
| 10094613 | Unliquidated | BTC[.00029876], CHI[65], ETH[.12145156], FANZ[160], QASH[15481.01027378] | | |
| 10094614 | Unliquidated | CHI[25], ETH[.00000801], FANZ[160], QASH[625] | | |
| 10094615 | Unliquidated | ETH[.00027035], FANZ[160] | | |
| 10094617 | Unliquidated | FANZ[160], REDI[3100.46150914], USD[0.01], USDT[.144796] | | |
| 10094618 | Unliquidated | HKD[0.00], NEO[.69230769], USD[95.87] | | |
| 10094619 | Unliquidated | BCH[.00000731], BTC[.00027955], CEL[.23789544], EUR[0.43], FANZ[160], NEO[.0099846], SGD[0.01], TRX[.305901], USD[0.12], USDC[.00864045], USDT[.00984], XLM[.74044221] | | |
| 10094620 | Unliquidated | QASH[20] | | |
| 10094622 | Unliquidated | QASH[20] | | |
| 10094623 | Unliquidated | CHI[65], ETH[.00000079], ETHW[.00000079], FANZ[160], QASH[.00308136], SGD[0.00], SPHTX[.80269] | | |
| 10094624 | Unliquidated | BTC[.0000375], ETH[.00000428], FANZ[160], QASH[.00115942] | | |
| 10094626 | Unliquidated | QASH[.99996787] | | |
| 10094627 | Unliquidated | ETH[.00119096], FANZ[160] | | |
| 10094628 | Unliquidated | INR[1.89] | | |
| 10094629 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094630 | Unliquidated | ETH[.0000702], FANZ[160], QASH[.0061339], SPHTX[.941251] | | |
| 10094631 | Unliquidated | CHI[25], FANZ[160], USD[0.00], XRP[1.23625713] | | |
| 10094632 | Unliquidated | CHI[65], FANZ[160], QASH[10312.5] | | |
| 10094633 | Unliquidated | ETH[.00855167], FANZ[160], QASH[20.83276327], QCTN[50] | | |
| 10094634 | Unliquidated | ETH[.00290916], ETHW[.00290916], THRT[5413.57127155] | | |
| 10094635 | Unliquidated | BTC[.002], FANZ[160], QCTN[50] | | |
| 10094639 | Unliquidated | BTC[.0001307], CHI[25], ETH[.0000156], FANZ[160], INR[100.00], NEO[.06842037], QASH[549.28586687] | | |
| 10094640 | Unliquidated | ETH[.02906413], FANZ[160], QASH[10], QTUM[.37280921] | | |
| 10094641 | Unliquidated | ETH[.00042811], FANZ[160], QCTN[50] | | |
| 10094642 | Unliquidated | ETH[1.51018345], ETHW[1.51018345] | | |
| 10094643 | Unliquidated | CHI[25], ETH[.00195142], FANZ[160], QASH[1129] | | |
| 10094644 | Unliquidated | FANZ[160], QASH[.52490212], QCTN[50] | | |
| 10094647 | Unliquidated | FANZ[160], QASH[.02601256] | | |
| 10094648 | Unliquidated | BTC[.0000414], QASH[.00221165] | | |
| 10094649 | Unliquidated | ETH[.00349657], FANZ[160] | | |
| 10094650 | Unliquidated | JPY[56.62], NEO[.34579123], USD[0.05] | | |
| 10094651 | Unliquidated | ETH[.225], ETHW[.225], FANZ[160], QASH[275] | | |
| 10094653 | Unliquidated | AQUA[415.9582624], CHI[1], ETN[.06], FANZ[100], QASH[.15007921], TRX[.284668], USDT[119.7866], XRP[4222.2715] | | |
| 10094654 | Unliquidated | BTC[.0002923], FANZ[160], HKD[1439.57], QASH[2932.99850765], USD[117.84], USDC[26.65808661], USDT[70.052727] | | |
| 10094655 | Unliquidated | ETH[.09104333], FANZ[160] | | |
| 10094656 | Unliquidated | ETH[.00334243], VZT[124] | | |
| 10094657 | Unliquidated | BTC[.0007136], FANZ[160], SAL[3900], USD[1.17], USDT[4.32] | | |
| 10094658 | Unliquidated | BTC[.00293973], FANZ[160] | | |
| 10094659 | Unliquidated | FANZ[160], NEO[.06063164] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094661 | Unliquidated | BTC[.00017184], CHI[65], FANZ[160], GATE[.00898554], QASH[.21060314], USD[0.01], XLM[.99] | | |
| 10094663 | Unliquidated | FANZ[160], QASH[.00660732] | | |
| 10094664 | Unliquidated | BTC[.00008179] | | |
| 10094665 | Unliquidated | BTC[.45540848], CHI[65], ETH[6.59525304], FANZ[160] | | |
| 10094666 | Unliquidated | JPY[36.14] | | |
| 10094668 | Unliquidated | CHI[25], ETH[.00198498], ETHW[.00198498], FANZ[160], FTT[2.34262586], QASH[.00000327] | | |
| 10094670 | Unliquidated | ETH[.0047699], FANZ[160] | | |
| 10094671 | Unliquidated | BTC[.00000002], CEL[.0157], USDC[.00125761], USDT[.001652] | | |
| 10094672 | Unliquidated | EUR[0.01] | | |
| 10094673 | Unliquidated | BTRN[36105.08], ETH[.01144355], FANZ[160] | | |
| 10094675 | Unliquidated | QASH[444] | | |
| 10094677 | Unliquidated | CHI[25], FANZ[160], QASH[4170.12489604], TPAY[2024.67] | | |
| 10094678 | Unliquidated | FANZ[160], QASH[147.5] | | |
| 10094679 | Unliquidated | ETH[.008125], FANZ[160] | | |
| 10094680 | Unliquidated | CHI[25], ETH[2.25], FANZ[160], QASH[3437.5] | | |
| 10094681 | Unliquidated | ETH[.0000089], FANZ[160] | | |
| 10094682 | Unliquidated | QASH[50] | | |
| 10094683 | Unliquidated | BTC[.00003092], FANZ[160] | | |
| 10094684 | Unliquidated | ETH[.000085], FANZ[160], GATE[542635] | | |
| 10094687 | Unliquidated | BTC[.00007054], CHI[25], ETH[.05], ETHW[4.05], FANZ[160], FTT[6.6000396], QASH[.00000003], SAND[10.704], TRX[584.4], UBTC[.15], USD[0.01], USDT[957.84] | | |
| 10094688 | Unliquidated | CHI[25], ETH[.64100605], FANZ[160], QASH[1783.1] | | |
| 10094689 | Unliquidated | BTC[.00000001], DAI[.43469263], FANZ[160] | | |
| 10094690 | Unliquidated | FANZ[100], GATE[.00000008], QASH[10.13152915] | | |
| 10094691 | Unliquidated | BTC[.00000071], CHI[25], ETH[.00000009], FANZ[160], QASH[3019.63811424] | | |
| 10094692 | Unliquidated | AQUA[124.910044], BTC[.01381228], CHI[25], ETH[.51256428], ETHW[.51256428], FANZ[160], FTT[1.59944896], PWV[6735.8], QASH[.00000483], SGD[1.44], SNX[19.9188546], USD[0.44], USDC[.00020985], USDT[74.737152], XLM[150.73812667], XRP[332.70829776] | | |
| 10094693 | Unliquidated | BTC[.00001394], FANZ[160], QASH[.0525] | | |
| 10094694 | Unliquidated | LTC[.20972665] | | |
| 10094695 | Unliquidated | QASH[10] | | |
| 10094696 | Unliquidated | ETH[.00038649], FANZ[160], QASH[.31746677] | | |
| 10094697 | Unliquidated | BTC[.00051059], FANZ[160], STAC[2750] | | |
| 10094701 | Unliquidated | CHI[25], JPY[5089.40], QASH[3.00000001], USD[0.01] | | |
| 10094702 | Unliquidated | CHI[25], FANZ[160], QASH[605] | | |
| 10094703 | Unliquidated | QASH[13] | | |
| 10094704 | Unliquidated | BTC[.00000052], CHI[25], FANZ[160], QASH[.08133973] | | |
| 10094705 | Unliquidated | ETH[.18], FANZ[160], QASH[275] | | |
| 10094706 | Unliquidated | LTC[.00352105] | | |
| 10094707 | Unliquidated | BTC[.00811343], SPHTX[.003541] | | |
| 10094708 | Unliquidated | ETH[.00273695], FANZ[160], GATE[14596.258], QASH[.61078801] | | |
| 10094710 | Unliquidated | USD[0.11], USDC[.00000032], USDT[.05527] | | |
| 10094711 | Unliquidated | IDR[8.47] | | |
| 10094715 | Unliquidated | ETH[2.34], QASH[3575] | | |
| 10094716 | Unliquidated | LIKE[30000], USD[0.01], USDT[279.025968] | | |
| 10094717 | Unliquidated | FANZ[160], QASH[33.6], USD[0.18] | | |
| 10094719 | Unliquidated | BTC[.01464109], FANZ[160] | | |
| 10094720 | Unliquidated | QASH[20] | | |
| 10094721 | Unliquidated | ETH[.00419017], ETHW[.00419017], USD[112.70], USDT[132.084643] | | |
| 10094722 | Unliquidated | FANZ[160], USD[954.16] | | |
| 10094723 | Unliquidated | ETH[.005479], IDR[13632.72], USD[0.29] | | |
| 10094724 | Unliquidated | ETH[.0000025], FANZ[160] | | |
| 10094725 | Unliquidated | CHI[25], ETH[.00338502] | | |
| 10094726 | Unliquidated | CHI[25], ETH[.00065273], FANZ[160], QASH[3438.05] | | |
| 10094727 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094728 | Unliquidated | BTC[.00012889], CHI[25], QASH[2000.00771839] | | |
| 10094729 | Unliquidated | ETH[.0012692], FANZ[100] | | |
| 10094730 | Unliquidated | CHI[25], FANZ[160], QASH[.00008298] | | |
| 10094731 | Unliquidated | BTC[.00006755], FANZ[160], QASH[2359], QCTN[50] | | |
| 10094733 | Unliquidated | BTC[.00714892], ETH[.5585105], ETHW[.5585105], USD[226.42] | | |
| 10094734 | Unliquidated | BTC[.0000001], ETH[.00091019], FANZ[160], QASH[.00001354] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094735 | Unliquidated | BTC[.00001709], FANZ[100], QASH[196.66339796], USDT[.329158], VZT[91] | | |
| 10094736 | Unliquidated | AQUA[41.6008264], ETH[.00023871], ETHW[.00023871], NEO[.80710963], QTUM[.00003405], SGD[0.00], USD[0.04], XEM[21.849404], XLM[50], XRP[83.677752] | | |
| 10094737 | Unliquidated | ETH[.005], FANZ[160], QASH[.04993065] | | |
| 10094738 | Unliquidated | BTC[.00000022], CHI[25], FANZ[160], QASH[1514.72617416] | | |
| 10094739 | Unliquidated | FANZ[160], QASH[962.5], QCTN[50] | | |
| 10094740 | Unliquidated | FANZ[100], QASH[20] | | |
| 10094741 | Unliquidated | DASH[.00036675], SGD[0.37], USD[0.05] | | |
| 10094743 | Unliquidated | ETH[.00000249], FANZ[160], QASH[860.37558835], QCTN[50] | | |
| 10094745 | Unliquidated | BTC[.0000505], FANZ[100], QASH[39] | | |
| 10094746 | Unliquidated | BTC[.00006678], FANZ[160], QASH[364.1] | | |
| 10094747 | Unliquidated | BTC[.00036978], FANZ[160], QASH[1.00012448], SPHTX[1.999976], TRX[.000017], USD[0.33] | | |
| 10094748 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094749 | Unliquidated | BTC[.0000164], FANZ[160], LALA[13004.65], QCTN[50] | | |
| 10094750 | Unliquidated | ETH[.0054], FANZ[160] | | |
| 10094752 | Unliquidated | ETH[.00031024], FANZ[160] | | |
| 10094754 | Unliquidated | BTC[.00186058], CHI[65], FANZ[160] | | |
| 10094755 | Unliquidated | BTC[.00000074], CEL[1.68842307], CHI[25], ETH[.0015665], ETHW[.0015665], FANZ[160], QASH[2.70485089], SGD[6.25], USD[0.15], USDT[32.229196] | | |
| 10094757 | Unliquidated | USD[0.00] | | |
| 10094758 | Unliquidated | BTC[.00000038], FANZ[160] | | |
| 10094759 | Unliquidated | CHI[65], ETH[.04013915], FANZ[160], QASH[6469.5322215] | | |
| 10094760 | Unliquidated | JPY[327.59], USD[19.19] | | |
| 10094761 | Unliquidated | BTC[.00000847], ETH[.0006546], XRP[.00000413] | | |
| 10094762 | Unliquidated | CHI[25], FANZ[160] | | |
| 10094763 | Unliquidated | CEL[.00006051], QASH[.06277112] | | |
| 10094764 | Unliquidated | LTC[.00007577], USD[0.04] | | |
| 10094765 | Unliquidated | BTC[1.90629167], ETH[.91152875], ETHW[.91152875], QASH[48688.39696576], USD[0.01], USDC[.810465], USDT[605.93462] | | |
| 10094766 | Unliquidated | CHI[25], FANZ[160], QASH[22.91215307], XEM[.000002] | | |
| 10094767 | Unliquidated | BTC[.00000186], ETH[.00022486], FANZ[160], QASH[242.9], XLM[21] | | |
| 10094768 | Unliquidated | FANZ[160], QASH[10] | | |
| 10094769 | Unliquidated | BTC[.00002911], ETH[.00023858], QASH[3.78327501], USD[0.00] | | |
| 10094770 | Unliquidated | ETH[.00001084], FANZ[160] | | |
| 10094771 | Unliquidated | ETH[.00008258], FANZ[160] | | |
| 10094772 | Unliquidated | EUR[0.01] | | |
| 10094773 | Unliquidated | QASH[20] | | |
| 10094774 | Unliquidated | BTC[.00017545], ETH[.09792864], FANZ[160], QASH[.75] | | |
| 10094775 | Unliquidated | CAN[8.19672131], ETH[.00028643], FANZ[100] | | |
| 10094776 | Unliquidated | BTC[.00029706], ETH[.00035405], ETHW[.00035405] | | |
| 10094777 | Unliquidated | ENJ[2080], ETH[.00000683], FANZ[160], QASH[2.33955838], STAC[.24956031] | | |
| 10094780 | Unliquidated | QASH[672] | | |
| 10094781 | Unliquidated | ETH[.05], FANZ[160], QASH[10] | | |
| 10094782 | Unliquidated | BTC[.00826097], QASH[299.75] | | |
| 10094783 | Unliquidated | FANZ[100], QASH[20] | | |
| 10094784 | Unliquidated | ETH[.00000446], QASH[.50995341] | | |
| 10094786 | Unliquidated | BTC[.00083684], CHI[65], FANZ[160], GZE[1000] | | |
| 10094787 | Unliquidated | FANZ[.0000032], FANZ[160] | | |
| 10094788 | Unliquidated | ETH[.00006] | | |
| 10094789 | Unliquidated | ETH[.00000287], FANZ[160], QASH[416.85483241] | | |
| 10094792 | Unliquidated | CHI[25], FANZ[160], SGD[1.60] | | |
| 10094793 | Unliquidated | CHI[25], ETH[.00000902], FANZ[160], QASH[3194.76878535] | | |
| 10094794 | Unliquidated | QASH[10] | | |
| 10094796 | Unliquidated | FANZ[160], QASH[.13227414] | | |
| 10094797 | Unliquidated | BTC[.00076395], FANZ[160], QASH[328.87546013] | | |
| 10094798 | Unliquidated | FANZ[160], JPY[70.41], QASH[.00293274] | | |
| 10094799 | Unliquidated | EUR[0.01], HKD[0.00], XLM[.00655474], XRP[.02474244] | | |
| 10094800 | Unliquidated | EUR[0.21] | | |
| 10094801 | Unliquidated | CHI[25], FANZ[160], NEO[.1], QASH[550] | | |
| 10094803 | Unliquidated | FANZ[100], QASH[20], RBLX[7.5], THRT[4631.13955257] | | |
| 10094804 | Unliquidated | ETH[.00000595], FANZ[160], QASH[.00055399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094805 | Unliquidated | CHI[25], FANZ[160], QASH[3609.375] | | |
| 10094807 | Unliquidated | ETH[.01599226], ETHW[.01599226], ZCO[38339.74901161] | | |
| 10094808 | Unliquidated | FANZ[160], QASH[3], QCTN[50] | | |
| 10094809 | Unliquidated | BTC[.00260631], ETH[.03868109], FANZ[160] | | |
| 10094810 | Unliquidated | AUD[0.12], EUR[0.00], FANZ[160], LTC[.00086452], QASH[.00026418], SGD[0.18], TPAY[.00000001], USD[0.01], XEM[.475658], XRP[.000031] | | |
| 10094811 | Unliquidated | SGD[0.15] | | |
| 10094812 | Unliquidated | USD[0.91] | | |
| 10094813 | Unliquidated | CHI[25], ETH[.00013333], FANZ[160], QASH[2.05452663], XRP[2050.4216925] | | |
| 10094814 | Unliquidated | IDR[126472.63] | | |
| 10094815 | Unliquidated | ETH[.00147], FANZ[160] | | |
| 10094816 | Unliquidated | AUD[0.00], QASH[.00002451] | | |
| 10094817 | Unliquidated | CHI[65], ETH[.5426908], ETHW[.5426908], FANZ[160] | | |
| 10094818 | Unliquidated | CHI[25], FANZ[160] | | |
| 10094820 | Unliquidated | CHI[65], FANZ[160], SPHTX[.00000005], USD[0.30] | | |
| 10094821 | Unliquidated | AUD[0.05], BTC[.00006615], FANZ[160], JPY[45.62], SGD[0.01], USD[0.24], XLM[.41618352], XRP[.00245757] | | |
| 10094823 | Unliquidated | JPY[181.73], USD[2.28] | | |
| 10094824 | Unliquidated | BTC[.00013685], ETH[.05186113], FANZ[160], QASH[.35], XRP[1.529] | | |
| 10094826 | Unliquidated | ELY[1000], FANZ[160], QASH[.0000556], QCTN[50], VUU[4480] | | |
| 10094827 | Unliquidated | ETH[.26412], FANZ[160], QASH[402.6] | | |
| 10094828 | Unliquidated | BTC[.00073159], CHI[65], ETH[.00000483], FANZ[160], QASH[10115] | | |
| 10094829 | Unliquidated | BTRN[399.97267009], ETH[.00000004], ETHW[.00000004], FANZ[100], LIKE[53.55362483], NII[15.95214356], QASH[.00025279] | | |
| 10094830 | Unliquidated | CHI[65], ETH[.1], FANZ[160], QASH[10320] | | |
| 10094831 | Unliquidated | BTC[.00001388], LTC[.00000039], QTUM[.00000299], XEM[.000408], XRP[.000005] | | |
| 10094832 | Unliquidated | CHI[25], FANZ[160], QASH[1469.7] | | |
| 10094833 | Unliquidated | BTC[.00000737], FANZ[160] | | |
| 10094834 | Unliquidated | CHI[65], FANZ[160] | | |
| 10094835 | Unliquidated | CHI[25], ETH[.08511983], ETHW[.08511983], FANZ[160], FTT[4.81792515], QASH[.00000237], USDT[8.848001] | | |
| 10094836 | Unliquidated | FANZ[160], USDT[20.89] | | |
| 10094839 | Unliquidated | AUD[0.70] | | |
| 10094841 | Unliquidated | FANZ[160], QASH[1376.0747], QCTN[50] | | |
| 10094842 | Unliquidated | BTC[.00034183], CHI[25], FANZ[160], QASH[1245] | | |
| 10094844 | Unliquidated | ETHW[4.218269], HKD[10.89], LIKE[509.59699907], QASH[.09797864], USD[0.29], USDC[.851294], USDT[.05105] | | |
| 10094845 | Unliquidated | ETH[.00000652], FANZ[160], QASH[.06234681], QCTN[50] | | |
| 10094848 | Unliquidated | BTC[.00001528], ETH[.027], FANZ[100], QASH[6] | | |
| 10094849 | Unliquidated | BTC[.00000095], ETH[.05131], QASH[5467.69046418] | | |
| 10094850 | Unliquidated | AUD[0.47] | | |
| 10094851 | Unliquidated | ETH[.00075833], ETHW[.00075833], FANZ[160], FTT[.4714314], USDC[4.562408], USDT[.012306] | | |
| 10094852 | Unliquidated | FANZ[160], NEO[.00004832], QASH[.00000856], USD[0.00] | | |
| 10094853 | Unliquidated | ETH[.00347706], FANZ[160], QASH[.88624152], QCTN[50] | | |
| 10094854 | Unliquidated | QASH[1234.75] | | |
| 10094855 | Unliquidated | BTC[.00000265], IDR[18.85], QASH[1.04201587], USD[0.01], XRP[.00000006] | | |
| 10094856 | Unliquidated | ETH[.00003606], FANZ[160], QASH[.00001496] | | |
| 10094857 | Unliquidated | ETH[.00597567], ETHW[.00597567], FANZ[160], HBAR[1], QTUM[.00057994], SPHTX[14.99998479], TRX[.000042], USD[5.94] | | |
| 10094859 | Unliquidated | ETHW[5.04799], SGD[89.17], USD[0.00] | | |
| 10094860 | Unliquidated | BTC[.0025353], SGD[9.15] | | |
| 10094861 | Unliquidated | AUD[0.00], CHI[65], ETH[.000002], ETHW[.000002], FANZ[160], QASH[.09191932] | | |
| 10094862 | Unliquidated | CHI[25], ETH[.00018], FANZ[160], GATE[12124.58326], QASH[1001.74843581], STAC[81900], STACS[.00000008], USD[2.28] | | |
| 10094863 | Unliquidated | BTC[.03393731] | | |
| 10094864 | Unliquidated | ETH[.0009], FANZ[160], QCTN[50] | | |
| 10094865 | Unliquidated | ETH[.00124914], FANZ[160], QASH[.32863409] | | |
| 10094866 | Unliquidated | FANZ[160], SGD[0.01] | | |
| 10094867 | Unliquidated | FANZ[160], LTC[.00001155], NEO[3.8], NII[.92285074], OAX[.00005556], STORJ[.00096242], XEM[.000056], XLM[.00000034] | | |
| 10094868 | Unliquidated | BTC[.00503965], FANZ[160], QASH[.37572792], QCTN[50] | | |
| 10094869 | Unliquidated | ETH[.00000194], FANZ[160], QCTN[50] | | |
| 10094870 | Unliquidated | BTC[.0005311], ETH[.0000001], ETHW[.0000001], FANZ[160], FDX[320], FTT[16.771], GATE[19049.782], QASH[.0000007], SPHTX[158.3], VZT[230] | | |
| 10094871 | Unliquidated | BCH[.03977363], BTC[.00022016], CHI[25], FANZ[160], QASH[655.6] | | |
| 10094872 | Unliquidated | BTC[.00163223], ETH[.00002264], FANZ[160], QCTN[50] | | |
| 10094873 | Unliquidated | BTC[.0805], ETH[.44520926], ETHW[.44520926], JPY[19.95], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10094875 | Unliquidated | LTC[.14524416] | | |
| 10094877 | Unliquidated | AUD[0.06], USD[10.65], USDT[37.728218] | | |
| 10094878 | Unliquidated | SGD[0.00], USD[0.03] | | |
| 10094879 | Unliquidated | CHI[25], ETH[.004134], FANZ[160], QASH[676.5], TRX[3387.220939], XLM[373.33333333] | | |
| 10094881 | Unliquidated | HKD[0.00], LIKE[20995.46609213], USD[0.03] | | |
| 10094882 | Unliquidated | BTC[.00000004], ETH[.00003025], ETHW[.00003025], FANZ[160], FTT[.00000138], QASH[.00000117] | | |
| 10094883 | Unliquidated | CHI[65], FANZ[160], QASH[6215] | | |
| 10094884 | Unliquidated | BTC[.00022031], FANZ[160] | | |
| 10094885 | Unliquidated | BTC[.00002525], ETH[.00000755] | | |
| 10094886 | Unliquidated | FANZ[160], QASH[.00002682] | | |
| 10094887 | Unliquidated | BTC[.00006608], FANZ[160], XRP[.000005] | | |
| 10094888 | Unliquidated | FANZ[160], QASH[364.1] | | |
| 10094889 | Unliquidated | ETH[.0699325], FANZ[160], QASH[.5] | | |
| 10094890 | Unliquidated | BTC[.000011], ETH[.00000466], FANZ[160] | | |
| 10094891 | Unliquidated | BTC[.00018273], ETH[.00048895], FANZ[160], QASH[445.28815079] | | |
| 10094892 | Unliquidated | ETH[.00000081], QASH[.00960614] | | |
| 10094893 | Unliquidated | INR[500.00] | | |
| 10094894 | Unliquidated | BTC[.00000076] | | |
| 10094895 | Unliquidated | AUD[7.25], UBTC[4.6726915] | | |
| 10094896 | Unliquidated | USD[5.59] | | |
| 10094898 | Unliquidated | BTC[.00002918], ETH[.11197835], ETHW[.11197835], FANZ[160], QASH[17000] | | |
| 10094899 | Unliquidated | BTC[.00009198], ETH[.00004696], QASH[2542.52667378], TRX[2] | | |
| 10094900 | Unliquidated | ETH[.01616875], FANZ[160] | | |
| 10094901 | Unliquidated | SGD[5.00] | | |
| 10094902 | Unliquidated | FANZ[160], QASH[.51] | | |
| 10094903 | Unliquidated | INR[6.17] | | |
| 10094904 | Unliquidated | ETH[.01497139], FANZ[160], QASH[.00206213] | | |
| 10094905 | Unliquidated | FANZ[100], QASH[10] | | |
| 10094906 | Unliquidated | FANZ[160], QASH[3017.85], QCTN[50] | | |
| 10094907 | Unliquidated | ETH[.00057684], FANZ[160] | | |
| 10094908 | Unliquidated | INR[50.00] | | |
| 10094909 | Unliquidated | BTC[.00000261], QASH[793.62980762] | | |
| 10094910 | Unliquidated | 1WO[.00009689], ETH[.003575], ETHW[.003575], FANZ[160], JPY[1.16], PPL[300052], PWV[500052.53720065], QTUM[.00006], SGN[1000], SNIP[15.8], THRT[5000], TPT[7000], USD[10.23], USDC[.29280651], VIO[5312.688], VUU[22787.7828842] | | |
| 10094911 | Unliquidated | ETH[.00025269], ETHW[.00025269], USD[0.00] | | |
| 10094912 | Unliquidated | BTC[.00000065], COT[1], ETH[.00029453], FANZ[160] | | |
| 10094913 | Unliquidated | BTC[.00000546] | | |
| 10094914 | Unliquidated | BTC[.00016935], ETH[.00744461], ETHW[.05955692], FANZ[160], SGD[0.00], USD[0.00] | | |
| 10094915 | Unliquidated | CHI[25], FANZ[160], QASH[917.75] | | |
| 10094916 | Unliquidated | BTCV[.042606], ETN[.37], FANZ[160], TPAY[89] | | |
| 10094917 | Unliquidated | CHI[25], FANZ[160], QASH[2914.404075] | | |
| 10094919 | Unliquidated | FANZ[160], QASH[62] | | |
| 10094921 | Unliquidated | CHI[25], FANZ[160], QASH[965.25] | | |
| 10094922 | Unliquidated | BTC[.00000322], CHI[25], ETH[.00008064], ETHW[.00008064], FANZ[160], QASH[2227.82078794], SGD[1.16] | | |
| 10094924 | Unliquidated | CHI[25], FANZ[160], QASH[687.5] | | |
| 10094925 | Unliquidated | ETH[.00000502], FANZ[160], QASH[.00043112], QCTN[50] | | |
| 10094927 | Unliquidated | BTC[.00049471], JPY[13.62], USD[1.41] | | |
| 10094929 | Unliquidated | BTC[.00013144], FANZ[160], QASH[27.57740831] | | |
| 10094930 | Unliquidated | FANZ[160], JPY[0.00], QASH[.00170435], SGD[0.05], SPHTX[357.878189], VZT[.00002261], XEM[.000009] | | |
| 10094931 | Unliquidated | CHI[25], ETH[.00047708], FANZ[160], QASH[1000] | | |
| 10094933 | Unliquidated | BTC[.0000005], FANZ[160], GATE[.00033333], JPY[1.45] | | |
| 10094934 | Unliquidated | SGD[0.00], USD[45.29] | | |
| 10094935 | Unliquidated | BTC[.00000001], ETH[.00113109], FANZ[160] | | |
| 10094936 | Unliquidated | ETH[.09323939], FANZ[160] | | |
| 10094937 | Unliquidated | CRPT[3133.741], FANZ[160], FTT[15.88524803], GET[78.6440565], IXT[21998], QASH[.00000456], QCTN[50], USD[0.61], USDC[.63583984] | | |
| 10094938 | Unliquidated | EUR[5.00], USD[19.81] | | |
| 10094939 | Unliquidated | HKD[0.00] | | |
| 10094940 | Unliquidated | BTC[.00000067], ETH[.00808661], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10094944 | Unliquidated | BTC[.0001079], ETH[.000074], FANZ[160], INR[993.06], XRP[.96] | | |
| 10094945 | Unliquidated | BTCV[4.07862182], CHI[65], FANZ[160], LTC[.00702], QASH[1281.98663089] | | |
| 10094947 | Unliquidated | FANZ[160], QASH[20], SPHTX[.000033] | | |
| 10094948 | Unliquidated | FANZ[160], QASH[30] | | |
| 10094949 | Unliquidated | BTC[.00000947], ETH[.00028673], ETHW[.00028673] | | |
| 10094950 | Unliquidated | FANZ[160], QASH[.00559823], XRP[.00986] | | |
| 10094951 | Unliquidated | FANZ[160], QASH[210] | | |
| 10094952 | Unliquidated | ETH[.00006811], QASH[.00045016] | | |
| 10094953 | Unliquidated | FANZ[160], QASH[50.02828683] | | |
| 10094954 | Unliquidated | ETH[.00080367], QASH[538.4] | | |
| 10094955 | Unliquidated | QASH[20] | | |
| 10094957 | Unliquidated | FANZ[160], QASH[210] | | |
| 10094958 | Unliquidated | ETH[.225], QASH[343.75] | | |
| 10094959 | Unliquidated | BCH[1], BTC[.22058671], CHI[25], DASH[2], ETH[.63908178], ETHW[.63908178], HBAR[1266.7], QASH[459.0757567], QTUM[20], RIF[1000], SGD[0.94], USD[7618.09], USDT[21.6], WABI[1003.852], XRP[2000] | | |
| 10094960 | Unliquidated | USD[0.10], USDC[.00013662] | | |
| 10094961 | Unliquidated | BTC[.0024444], ETH[.00670424], FANZ[160], USDC[.9999568] | | |
| 10094962 | Unliquidated | FANZ[160], QASH[.00000046] | | |
| 10094965 | Unliquidated | BTC[.0005], USD[0.10], ZCO[470.81644377] | | |
| 10094966 | Unliquidated | QASH[10] | | |
| 10094967 | Unliquidated | FANZ[160], QASH[150.96519615] | | |
| 10094968 | Unliquidated | CHI[25], FANZ[160], QASH[1031.25] | | |
| 10094969 | Unliquidated | FANZ[160], QASH[.03797979] | | |
| 10094970 | Unliquidated | CHI[25], ETH[.00372532], FANZ[160], QASH[4298.75], XLM[103.33333333] | | |
| 10094972 | Unliquidated | BTC[.0000066], FANZ[160] | | |
| 10094973 | Unliquidated | ETH[.00700647] | | |
| 10094974 | Unliquidated | AUD[0.20] | | |
| 10094975 | Unliquidated | QASH[30] | | |
| 10094977 | Unliquidated | FANZ[160], GATE[10340.93274], QASH[2.41385784], STACS[-0.00000449] | | |
| 10094978 | Unliquidated | BTC[.00000012], FANZ[60], GZE[.000016], HART[416], USD[0.00] | | |
| 10094979 | Unliquidated | BTC[.00010999], CHI[25], FANZ[160], QASH[2089.33425261], XRP[.000044] | | |
| 10094981 | Unliquidated | ETH[.11086557] | | |
| 10094982 | Unliquidated | USD[3.99] | | |
| 10094983 | Unliquidated | FANZ[160], USD[30.42] | | |
| 10094984 | Unliquidated | CHI[25], FANZ[160], QASH[550] | | |
| 10094986 | Unliquidated | BTC[.00000582], BTRN[371366], ETH[.00005591], ETHW[.00005591], FANZ[160], LTC[.00000194], QASH[2.71965934], XRP[.000017] | | |
| 10094988 | Unliquidated | ETH[1] | | |
| 10094989 | Unliquidated | EUR[2.66], HKD[105.99] | | |
| 10094990 | Unliquidated | ETH[.00363451], FANZ[160], QASH[8064.63168935], QCTN[50] | | |
| 10094991 | Unliquidated | QASH[10] | | |
| 10094992 | Unliquidated | ETH[.00013679], FANZ[160], QASH[90] | | |
| 10094993 | Unliquidated | FANZ[160], JPY[0.47], QASH[803.034402], QCTN[50] | | |
| 10094994 | Unliquidated | ETH[.00086348] | | |
| 10094995 | Unliquidated | CHI[65], QASH[8437.5] | | |
| 10094996 | Unliquidated | ETH[.00003554], FANZ[160], QASH[.00008226] | | |
| 10094997 | Unliquidated | QASH[.20394576], SGD[1.12] | | |
| 10095000 | Unliquidated | BTC[.0005097], ETH[.00163685], FANZ[160], QASH[487.81638707], QCTN[50] | | |
| 10095001 | Unliquidated | FANZ[160], MRK[20990], QASH[13755.98600746], QCTN[50] | | |
| 10095002 | Unliquidated | ETH[.00000047], FANZ[160], QASH[.0015], USD[0.22] | | |
| 10095003 | Unliquidated | ATOM[23], BCH[.57479799], BTC[.10407313], COMP[10], ETH[4.01162967], ETHW[4.01162967], FTT[6.53570046], HKD[0.00], MIOTA[480], OMG[39.65242996], QASH[.00000121], SAND[200], TRX[460], USD[0.34], USDT[135.693709], XRP[246.4679391] | | |
| 10095004 | Unliquidated | QASH[267.38063481] | | |
| 10095005 | Unliquidated | BTC[.00027501], FANZ[160], QASH[.00004584] | | |
| 10095006 | Unliquidated | CHI[25], FANZ[160], QASH[1010.35] | | |
| 10095007 | Unliquidated | BTC[.0001235], FANZ[160], LTC[.0000018] | | |
| 10095008 | Unliquidated | QASH[10] | | |
| 10095012 | Unliquidated | FANZ[60], QASH[9.26264274] | | |
| 10095013 | Unliquidated | ETH[.1508073], JPY[1410.90] | | |
| 10095014 | Unliquidated | BTC[.71912273], ETH[.49901651], ETHW[1.00042651], USD[0.79], USDC[4.52030304], USDT[7.676162] | | |
| 10095015 | Unliquidated | QASH[.00238731] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095016 | Unliquidated | ETH[.00044], FANZ[160], QCTN[50] | | |
| 10095017 | Unliquidated | ETH[.00000088], ETHW[.00000088], SGD[6.10], USD[0.15] | | |
| 10095020 | Unliquidated | BTC[.00000004], ETH[.00008121], ETHW[.00008121], TPAY[.89307], ZCO[10350] | | |
| 10095022 | Unliquidated | FANZ[160], QASH[.00008571], THRT[.08898231] | | |
| 10095023 | Unliquidated | BTC[.00742884] | | |
| 10095024 | Unliquidated | ETH[.01] | | |
| 10095025 | Unliquidated | BTC[.00047802], FANZ[60], FDX[100.1], QASH[78.1], XRP[113.632] | | |
| 10095026 | Unliquidated | BTC[.00459526], CHI[25], ETH[1], FANZ[160], QASH[1000], TRX[10000], USD[15409.26], XRP[500] | | |
| 10095027 | Unliquidated | CHI[.93279223], FANZ[160], JPY[9.24], QASH[.00000001], USD[0.09], USDC[.0002025], XRP[.00000028] | | |
| 10095028 | Unliquidated | USD[0.67] | | |
| 10095029 | Unliquidated | ETH[.00366732], FANZ[160] | | |
| 10095030 | Unliquidated | CHI[.01417482], FANZ[100], GATE[7000], PWV[5870], QASH[1115.47406046], SGD[3.43] | | |
| 10095031 | Unliquidated | ETH[.00485793], FANZ[160] | | |
| 10095032 | Unliquidated | ETH[.00000343], FANZ[160], QCTN[50] | | |
| 10095034 | Unliquidated | BTC[.67724339], DOGE[1000], ETH[1.2], ETHW[1.2], USD[0.01] | | |
| 10095035 | Unliquidated | ETH[.0044], FANZ[160] | | |
| 10095036 | Unliquidated | AUD[8.41] | | |
| 10095037 | Unliquidated | FANZ[160], QASH[170.75] | | |
| 10095039 | Unliquidated | AUD[0.28], ETH[.00000084] | | |
| 10095040 | Unliquidated | CHI[25], FANZ[160] | | |
| 10095041 | Unliquidated | JPY[126.08], QASH[.00008524], SGD[0.01] | | |
| 10095043 | Unliquidated | FANZ[100], QASH[13.75] | | |
| 10095044 | Unliquidated | ETH[.0000006] | | |
| 10095046 | Unliquidated | BTC[.00095832], FANZ[160], QASH[72.92777782] | | |
| 10095047 | Unliquidated | FANZ[160], JPY[14.71], SGD[0.18], USD[0.01] | | |
| 10095048 | Unliquidated | BTC[.00024334], FANZ[160] | | |
| 10095050 | Unliquidated | USDT[.004892] | | |
| 10095053 | Unliquidated | USD[10.80] | | |
| 10095054 | Unliquidated | FANZ[160], QASH[95.00004211], XLM[.00000004] | | |
| 10095055 | Unliquidated | ETH[.0001] | | |
| 10095056 | Unliquidated | DOGE[334.8], USDT[.004416] | | |
| 10095057 | Unliquidated | CRO[29.49494743], ETH[.27937723], FANZ[160], QASH[.12639883], TRX[2649.708532] | | |
| 10095058 | Unliquidated | BTC[.00006416], ETH[.00073146], FANZ[160] | | |
| 10095060 | Unliquidated | ETH[.00154347], ETHW[.00154347], FANZ[160], QASH[.004375] | | |
| 10095061 | Unliquidated | FANZ[160], QASH[161] | | |
| 10095062 | Unliquidated | FANZ[160], QASH[1205.394426] | | |
| 10095063 | Unliquidated | BTC[.00000002], HKD[0.01], USD[0.00] | | |
| 10095064 | Unliquidated | ETH[.00000354], FANZ[160], QASH[.22499105] | | |
| 10095065 | Unliquidated | BTC[.01397586] | | |
| 10095066 | Unliquidated | BTC[.00004832], CHI[25], FANZ[160], QASH[651.97202395] | | |
| 10095067 | Unliquidated | USD[0.01] | | |
| 10095068 | Unliquidated | ETH[.00899165], FANZ[160], QCTN[50] | | |
| 10095069 | Unliquidated | BTC[.00000804], TRX[2613.853505], XEM[50.127145], XLM[407.46379964] | | |
| 10095070 | Unliquidated | BTC[.00006856], CHI[25], FANZ[160], QASH[.0715339], XRP[.000004] | | |
| 10095071 | Unliquidated | ETH[.00893064], ETHW[.00893064], FANZ[160], LINK[5.82938598], NEO[.59263427], QASH[.00007964], USD[0.02], USDT[24.63094], XEM[.000001] | | |
| 10095072 | Unliquidated | FANZ[160], QASH[230] | | |
| 10095073 | Unliquidated | ETH[.00000001], FANZ[160] | | |
| 10095074 | Unliquidated | ETH[.0054], FANZ[160] | | |
| 10095075 | Unliquidated | BTC[.01007011], CHI[25], FANZ[160], QASH[4478.00306195], SGD[757.33], XRP[2400] | | |
| 10095076 | Unliquidated | ETH[.0593259] | | |
| 10095077 | Unliquidated | ETH[.01], FANZ[160] | | |
| 10095078 | Unliquidated | QASH[59.52043476], USD[2.05] | | |
| 10095079 | Unliquidated | QASH[20] | | |
| 10095083 | Unliquidated | CHI[65], FANZ[160] | | |
| 10095086 | Unliquidated | ETH[.00137559], FANZ[160], USD[0.01] | | |
| 10095087 | Unliquidated | ETH[.00000057], ETHW[.00000057] | | |
| 10095088 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10095089 | Unliquidated | BTC[.00008131], ETH[.00000097], FANZ[160], XLM[.20289981], XRP[.000026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095091 | Unliquidated | ETH[.00015692], FANZ[160], QCTN[50] | | |
| 10095092 | Unliquidated | BTC[.00000373], ETH[.00544], FANZ[160], QASH[10] | | |
| 10095093 | Unliquidated | AUD[0.13], BTC[.00015899], CHI[25], FANZ[160], NEO[.237688], SGD[0.00], TRX[.009969], USD[2.37], XEM[.000001], XLM[.00000022] | | |
| 10095094 | Unliquidated | ETH[.225], FANZ[160], QASH[378.125] | | |
| 10095095 | Unliquidated | FANZ[160], USD[0.39] | | |
| 10095096 | Unliquidated | BTC[.61099723], DASH[.35991], ETH[1.21401167], ETHW[1.21401167], EUR[0.00], QASH[110.5098], USD[1928.53] | | |
| 10095097 | Unliquidated | QASH[10] | | |
| 10095098 | Unliquidated | ADH[777], ALX[1777], AMN[6778.8024], ANCT[5], AUD[8.72], BTC[.00000143], CMCT[500], ECH[214864.38670694], ELY[1003], EUR[0.07], IDR[527289.10], JPY[423.58], LALA[1838], NEO[.24347852], NII[595.51327549], NPLC[2600.18814579], PHP[124.73], QASH[.09237966], SAL[16.91], SER[2010], SGD[0.02], SHP[91247.92247915], SIX[100], STU[525], TMTG[1156.95661829], TPAY[1860.71680634], TPT[1744.81793771], TTU[99.11166247], UBTC[139.82189905], UKG[49.89176165], USD[0.07], USDC[.0470986], USDT[.000121], VIDYX[41.525939], VIO[1752], VUU[15253.02198226], VZT[3000], XRP[.00031207] | | |
| 10095099 | Unliquidated | ETH[.00015571], FANZ[160], QCTN[50] | | |
| 10095100 | Unliquidated | ETH[.00141583], FANZ[160], QASH[.16718023] | | |
| 10095102 | Unliquidated | BTC[.00000042], CHI[25], ETH[.00028829], FANZ[160], QASH[1428.9925], SPHTX[10.001894] | | |
| 10095103 | Unliquidated | CHI[25], ETH[.00436181], FANZ[160], QASH[3700.35] | | |
| 10095104 | Unliquidated | BTC[.00086635], CHI[65], ETH[.00895878], FANZ[160], SPHTX[186342.16917] | | |
| 10095105 | Unliquidated | FANZ[160], SGD[0.01], USD[0.01], XRP[.00000009] | | |
| 10095106 | Unliquidated | USD[0.00] | | |
| 10095108 | Unliquidated | CAN[30], ETH[.00000069], ETHW[.00000069], FANZ[160], GATE[.00000001], QASH[7.44331232], QTUM[.00000005], STACS[.00000004], TPT[7], USD[0.00], VZT[200], XRP[.00000001] | | |
| 10095109 | Unliquidated | FANZ[160], QASH[.00000001], QCTN[50] | | |
| 10095110 | Unliquidated | BTC[.00052933], CHI[25], ETH[.00320056], FANZ[160], QASH[3798.4781618], SPHTX[3970.200849] | | |
| 10095111 | Unliquidated | ETH[.06551272], FANZ[160], QASH[70] | | |
| 10095112 | Unliquidated | BTC[.00017005], ETH[.00016165], FANZ[160], IND[.7895996], QASH[16.29746168], USD[0.68] | | |
| 10095113 | Unliquidated | ETH[.00035142], ETH[.0039238], QASH[396], SPHTX[448.275862] | | |
| 10095114 | Unliquidated | ETH[.00000043], FANZ[160], JPY[0.81], QASH[.45337791], SPHTX[.127213] | | |
| 10095115 | Unliquidated | QASH[.000045] | | |
| 10095116 | Unliquidated | ETH[.00015663], ETHW[.00015563], FANZ[160], QASH[.3], TRX[.000444], XRP[43.061688] | | |
| 10095117 | Unliquidated | ETH[.00003917], FANZ[160], QASH[377.24907086] | | |
| 10095118 | Unliquidated | ETH[.1], FANZ[160] | | |
| 10095119 | Unliquidated | FANZ[160], QASH[10] | | |
| 10095120 | Unliquidated | ETH[.03738238], FANZ[160], QASH[.03960544], TRX[35.3] | | |
| 10095122 | Unliquidated | 1WO[15.39000002], ETH[.00074408], FANZ[160], QCTN[50], VUU[5500] | | |
| 10095123 | Unliquidated | QASH[10] | | |
| 10095124 | Unliquidated | BTC[.00003292], FANZ[160], TRX[.000311], USD[0.40], XEM[.000004] | | |
| 10095125 | Unliquidated | CHI[25], FANZ[160], QASH[3126.78324579], SGD[0.00] | | |
| 10095127 | Unliquidated | AUD[13.21], BTC[.024587], ETH[.1307], ETHW[.1307], EUR[7.95], JPY[11850.75], USD[0.18] | | |
| 10095128 | Unliquidated | BTC[.00000708], FANZ[160], QASH[342.5] | | |
| 10095129 | Unliquidated | BTC[.00033122], CHI[65], ETH[.00008877], FANZ[160], QASH[2.6507627], TRX[.436248], USD[0.00] | | |
| 10095130 | Unliquidated | BTC[.00000987], ETH[.00073191], EUR[1.25], FANZ[100], QASH[3], SGD[0.00], USDC[2.25808322], USDT[1.774623] | | |
| 10095131 | Unliquidated | ETH[.5] | | |
| 10095132 | Unliquidated | BTC[.00000307], ETH[.000016], FANZ[160], QASH[.00377421] | | |
| 10095133 | Unliquidated | BTC[.01608815] | | |
| 10095134 | Unliquidated | ETH[.02251099], FANZ[160] | | |
| 10095135 | Unliquidated | ETH[.07010423] | | |
| 10095136 | Unliquidated | BTC[.00007554], ETH[.00000214], USD[6.33] | | |
| 10095137 | Unliquidated | CHI[25], FANZ[160] | | |
| 10095138 | Unliquidated | CHI[25], FANZ[160] | | |
| 10095139 | Unliquidated | BTC[.0000003], GYEN[.00005], JPY[4.22], NEO[.00004434], QASH[.00000025], SPHTX[2000], USD[0.04], USDT[.000366] | | |
| 10095140 | Unliquidated | BRC[14394.83643287], BTC[.00036], FANZ[160], QCTN[50], USD[0.00] | | |
| 10095141 | Unliquidated | ETH[.00038633], FANZ[160], QASH[20], VZT[.0560495] | | |
| 10095142 | Unliquidated | BTC[.0000868], ETH[.000798], ETHW[.000798], QASH[.00000007], QCTN[50], USD[4.67] | | |
| 10095143 | Unliquidated | BTC[.00058624] | | |
| 10095144 | Unliquidated | QASH[10] | | |
| 10095145 | Unliquidated | USD[0.36] | | |
| 10095147 | Unliquidated | USD[0.72] | | |
| 10095148 | Unliquidated | CHI[25], EGLD[70.49], ETH[8.79869769], ETHW[8.79869769], FANZ[160], QASH[1624.25] | | |
| 10095149 | Unliquidated | BTC[.00000001], NEO[.09960406] | | |
| 10095150 | Unliquidated | ETH[.00015189], FANZ[160], QASH[.65218655] | | |
| 10095151 | Unliquidated | BTC[.00000563], FANZ[100], QASH[10] | | |
| 10095152 | Unliquidated | CHI[25], ETH[1], FANZ[160], QASH[646.36221066] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095153 | Unliquidated | BTC[.0001173], FANZ[160], QASH[71.16581517], USD[0.02] | | |
| 10095154 | Unliquidated | ETH[.561], FANZ[160], QASH[275] | | |
| 10095155 | Unliquidated | BTC[.00125871] | | |
| 10095156 | Unliquidated | QASH[10] | | |
| 10095158 | Unliquidated | USD[12.69] | | |
| 10095159 | Unliquidated | BTC[.00000077], LTC[.00497869], XRP[.014047] | | |
| 10095161 | Unliquidated | QASH[.4125] | | |
| 10095162 | Unliquidated | ETH[.00002912], VZT[626.40938856] | | |
| 10095163 | Unliquidated | BTC[.00001542], ETH[.00000009], FANZ[160], XRP[.870944] | | |
| 10095164 | Unliquidated | BTC[.00120006], CHI[65], FANZ[160], NEO[.00003338] | | |
| 10095165 | Unliquidated | BTC[5.0002834], ETH[49.999055], ETHW[49.999055], FANZ[160], QASH[549999.7842132], USD[0.00] | | |
| 10095166 | Unliquidated | QASH[.00000076] | | |
| 10095168 | Unliquidated | BTC[.00100205], DOT[16], ETH[.03105], ETHW[.03105], FANZ[160], LTC[.02932185], NEO[.00018524], QASH[27997.95083459], RSR[557.7], USD[62.15], XLM[.24846345], XRP[70.001385] | | |
| 10095169 | Unliquidated | FANZ[160], QASH[1024.21881562] | | |
| 10095171 | Unliquidated | QASH[8500] | | |
| 10095172 | Unliquidated | QASH[150000] | | |
| 10095173 | Unliquidated | CHI[65], GATE[99238.4], QASH[142857] | | |
| 10095174 | Unliquidated | ETH[.0007905] | | |
| 10095175 | Unliquidated | CHI[65], ETH[.0021011], ETHW[.0021011], FANZ[160], FTT[163.26286528], QASH[.00000397] | | |
| 10095176 | Unliquidated | QASH[476190.48] | | |
| 10095177 | Unliquidated | QASH[1000000] | | |
| 10095179 | Unliquidated | CHI[65], FANZ[160], QASH[16187.55353538] | | |
| 10095180 | Unliquidated | FTT[371.0593692], QASH[.22000161] | | |
| 10095181 | Unliquidated | ETH[.00000002], FANZ[160] | | |
| 10095182 | Unliquidated | BTC[.03158784], ETH[1.03334303], GATE[15192.35382], LTC[.00046861], QASH[79.83882007], STACS[-0.00000377], VZT[20336.96940328], XLM[.5784978] | | |
| 10095183 | Unliquidated | QASH[.00024608] | | |
| 10095184 | Unliquidated | AUD[0.01], EUR[0.00], FDX[10666.92037334], JPY[0.32], QASH[.00004181], SGD[0.00], SPHTX[4200.0000496], USD[0.00], VUU[7000], XNK[6061.92175285], ZCO[1000] | | |
| 10095185 | Unliquidated | QASH[.00000036], USD[0.01] | | |
| 10095186 | Unliquidated | BTC[.00001031], FANZ[160], LTC[.09136838], QASH[3.75], XLM[.01201156], XRP[.379679] | | |
| 10095187 | Unliquidated | QASH[3.58183979] | | |
| 10095188 | Unliquidated | BTC[.00296438], FANZ[160], QASH[20] | | |
| 10095190 | Unliquidated | ETH[.002272], FANZ[160], QASH[9460.54041972], QCTN[50] | | |
| 10095191 | Unliquidated | ETH[.22972], QASH[350.35] | | |
| 10095192 | Unliquidated | CHI[25], FANZ[160], HKD[98.37], QASH[28.7863807], USD[19166.76] | | |
| 10095194 | Unliquidated | FANZ[100], QASH[10] | | |
| 10095195 | Unliquidated | BTC[.00002924], EUR[0.05], FANZ[160], XRP[.420176] | | |
| 10095196 | Unliquidated | AQUA[99.8339832], CHI[25], FANZ[160], NEO[4], QASH[2062.5], XLM[120] | | |
| 10095198 | Unliquidated | BTC[.00003855], FANZ[160], QCTN[50] | | |
| 10095199 | Unliquidated | ETH[.0250078], FANZ[160] | | |
| 10095200 | Unliquidated | BTC[.78766876], FANZ[60] | | |
| 10095201 | Unliquidated | QASH[10] | | |
| 10095202 | Unliquidated | ETH[.00000934], FANZ[160] | | |
| 10095204 | Unliquidated | BTC[.00896413], FANZ[160], LTC[.1284], QASH[.7364], QCTN[50] | | |
| 10095205 | Unliquidated | QASH[457142.86] | | |
| 10095207 | Unliquidated | BTC[.00166341], QASH[.13047406] | | |
| 10095208 | Unliquidated | IDR[112110.73], QASH[1], USD[20.62] | | |
| 10095209 | Unliquidated | CHI[25], ETH[.24693677], FANZ[160], GATE[1450], QASH[887.05945822] | | |
| 10095210 | Unliquidated | QASH[20] | | |
| 10095211 | Unliquidated | ETH[.03] | | |
| 10095212 | Unliquidated | CHI[25], FANZ[160], QASH[753.5] | | |
| 10095213 | Unliquidated | FANZ[160], QASH[10] | | |
| 10095214 | Unliquidated | CHI[25], ETH[.00000395], ETHW[.00000395], FANZ[60], USD[0.33], XRP[142.66057257] | | |
| 10095215 | Unliquidated | FANZ[160], JPY[0.89], USD[0.00] | | |
| 10095216 | Unliquidated | FANZ[160], QASH[.03001543], USD[12568.31] | | |
| 10095218 | Unliquidated | ETH[.00149001], FANZ[160], NEO[.00175439], QASH[.29743178], XRP[.009134] | | |
| 10095219 | Unliquidated | FANZ[160], QCTN[50], USD[0.00] | | |
| 10095220 | Unliquidated | ETH[.0006], FANZ[160], QCTN[50] | | |
| 10095222 | Unliquidated | CHI[65], QASH[.00000041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095224 | Unliquidated | ETH[.0006], QASH[.41535865] | | |
| 10095225 | Unliquidated | FANZ[160], QASH[.00003333], QCTN[50] | | |
| 10095227 | Unliquidated | ETH[.0000016], QASH[.00002125] | | |
| 10095228 | Unliquidated | FANZ[160], NEO[.05429863], SGD[1.52] | | |
| 10095229 | Unliquidated | BTC[.00000597], CHI[25], FANZ[160], QASH[4217.59010319], USD[10.35] | | |
| 10095231 | Unliquidated | FANZ[100], QASH[80] | | |
| 10095232 | Unliquidated | ETH[.00039386], FANZ[160], QASH[.00003048] | | |
| 10095233 | Unliquidated | ETH[.00000034], ETHW[.00000034], EUR[0.01], FANZ[160], JPY[0.00], QASH[.24374513], SPHTX[.00003399], USD[0.03], VUU[14090] | | |
| 10095234 | Unliquidated | ETH[.00049253], QASH[35.51081165] | | |
| 10095235 | Unliquidated | FANZ[160], QASH[.2612712] | | |
| 10095236 | Unliquidated | BTC[.00091986], FANZ[160], NEO[.00156759] | | |
| 10095238 | Unliquidated | BTC[.0848635], CHI[25], ETH[.4], ETHW[.4], NEO[1], QASH[1000], SGD[97.41], USD[68.77], XRP[100] | | |
| 10095239 | Unliquidated | BTC[.00026243], ETH[.02648593], FANZ[160], QASH[10], SPHTX[.48208] | | |
| 10095240 | Unliquidated | FANZ[160], QASH[2062.5], QCTN[50] | | |
| 10095241 | Unliquidated | ETH[.04975969], QASH[268.2636535] | | |
| 10095242 | Unliquidated | AUD[0.96], BTC[.00231589] | | |
| 10095243 | Unliquidated | AUD[5.00], ETH[.00000002], JPY[75.80] | | |
| 10095244 | Unliquidated | CHI[25], ETH[.00004154], ETHW[.00004154], FANZ[160], FTT[3.31063122], QASH[.00000379] | | |
| 10095245 | Unliquidated | BTC[.00000001], ETN[3175.99], FANZ[160], TRX[.199967], USD[0.00] | | |
| 10095247 | Unliquidated | ETH[.00463835], QASH[3870.06715227] | | |
| 10095248 | Unliquidated | BTC[.00000512], CHI[25], FANZ[160], OAX[32] | | |
| 10095251 | Unliquidated | CHI[25], ETH[.00009], FANZ[160], QASH[1553.55], SGD[0.00] | | |
| 10095252 | Unliquidated | ETH[.00044], FANZ[160] | | |
| 10095253 | Unliquidated | BTC[.09967464], FANZ[160], IDR[0.83], XRP[500] | | |
| 10095254 | Unliquidated | ETH[.0001], FANZ[160] | | |
| 10095255 | Unliquidated | BTC[.0001236], CHI[25], FANZ[160], QASH[1562.3625], XRP[.000096] | | |
| 10095257 | Unliquidated | BTC[.00000272], CHI[25], ETH[.00000027], ETHW[.00544027], FANZ[160], QASH[670.10440017], SGD[0.48], XSGD[.009877] | | |
| 10095258 | Unliquidated | FANZ[160], JPY[0.03], QASH[.00096] | | |
| 10095259 | Unliquidated | ETH[.00023069], ZCO[656.88909854] | | |
| 10095260 | Unliquidated | ETH[.04572], FANZ[160], QASH[1.35], QCTN[50] | | |
| 10095261 | Unliquidated | CHI[25], ETH[.00294389], FANZ[160], QASH[2178.95], STAC[24900] | | |
| 10095262 | Unliquidated | FANZ[160], QASH[.00002515] | | |
| 10095263 | Unliquidated | ETH[.00001914], FANZ[160], IDR[9667.98], QASH[.20572188] | | |
| 10095264 | Unliquidated | CHI[25], FANZ[160], QASH[16359.25] | | |
| 10095266 | Unliquidated | CHI[65], FANZ[160], HART[416], QASH[.0000899] | | |
| 10095267 | Unliquidated | FANZ[160], QASH[.5], QCTN[50] | | |
| 10095268 | Unliquidated | BTC[.00000004], ETH[.00000319], FANZ[160], QASH[.0000433], QCTN[50] | | |
| 10095270 | Unliquidated | BCH[10.86889591], FANZ[160], FTT[500], HKD[0.00], JPY[0.56], QASH[660.2395], SGD[11.87] | | |
| 10095271 | Unliquidated | BTC[.00714285] | | |
| 10095272 | Unliquidated | FANZ[160], QASH[14159.0545], QCTN[50] | | |
| 10095273 | Unliquidated | FANZ[160], QASH[1375], QCTN[50] | | |
| 10095274 | Unliquidated | ETH[.00007302], ETHW[.00007302] | | |
| 10095275 | Unliquidated | ETH[.00008304], QASH[.20846973] | | |
| 10095276 | Unliquidated | CHI[25], DASH[.00008774], ETH[.011213], FANZ[160], QASH[1170] | | |
| 10095277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10095279 | Unliquidated | BTC[.00020747], FANZ[160], FDX[1700], MIOTA[.000024], QASH[.0091859], USD[0.24] | | |
| 10095280 | Unliquidated | CHI[25], FANZ[160] | | |
| 10095282 | Unliquidated | FANZ[160], QASH[.00489409] | | |
| 10095283 | Unliquidated | BTC[.0000009] | | |
| 10095284 | Unliquidated | BTC[.00024227], CHI[25], ETH[.80284258], FANZ[160], QASH[1226.5] | | |
| 10095286 | Unliquidated | ETH[.000071], FANZ[160], QASH[.48635064], QCTN[50] | | |
| 10095287 | Unliquidated | CHI[25], FANZ[160], QASH[687.5] | | |
| 10095288 | Unliquidated | BTC[.0000057], ETH[.00008182], ETN[489], FANZ[160] | | |
| 10095290 | Unliquidated | ETH[.00006348], FANZ[160], QASH[.004669] | | |
| 10095292 | Unliquidated | BTC[.00175337], CHI[25], FANZ[160], QASH[3437.5] | | |
| 10095293 | Unliquidated | XRP[.000073] | | |
| 10095294 | Unliquidated | ETH[.00253866], FANZ[160], QCTN[50] | | |
| 10095295 | Unliquidated | BTC[.00043747], ETH[.01233784], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095297 | Unliquidated | BTC[.00037301], ETH[.0000185], FANZ[160], QCTN[50] | | |
| 10095298 | Unliquidated | ETH[.00000493], FANZ[160] | | |
| 10095300 | Unliquidated | FANZ[160], QASH[10285], QCTN[50] | | |
| 10095302 | Unliquidated | FANZ[160], QASH[.00008521], QCTN[50] | | |
| 10095303 | Unliquidated | ETH[.001281], FANZ[160] | | |
| 10095304 | Unliquidated | FANZ[160], STAC[2.9687817] | | |
| 10095305 | Unliquidated | ETH[.00072], FANZ[160] | | |
| 10095306 | Unliquidated | HKD[0.35], USD[0.00] | | |
| 10095307 | Unliquidated | BTC[.00180157], FANZ[160], QCTN[50] | | |
| 10095308 | Unliquidated | QASH[.00777993] | | |
| 10095309 | Unliquidated | CHI[25], FANZ[160], QASH[3.75016858] | | |
| 10095310 | Unliquidated | ETH[.0000045], FANZ[160], QCTN[50] | | |
| 10095311 | Unliquidated | ETH[.0283], FANZ[160] | | |
| 10095312 | Unliquidated | FANZ[160], QASH[350] | | |
| 10095313 | Unliquidated | FANZ[100], QASH[20] | | |
| 10095314 | Unliquidated | CHI[25], FANZ[160], QASH[.99191194] | | |
| 10095316 | Unliquidated | ETH[.00155341], FANZ[160] | | |
| 10095317 | Unliquidated | BTC[.00012061], ETH[.00005], FANZ[160], QASH[.65686275], QCTN[50] | | |
| 10095318 | Unliquidated | ETH[.001], FANZ[160], QCTN[50] | | |
| 10095320 | Unliquidated | ETH[.00000212], FANZ[160], QCTN[50] | | |
| 10095321 | Unliquidated | FANZ[100], QASH[2.96112538] | | |
| 10095322 | Unliquidated | QASH[.15] | | |
| 10095323 | Unliquidated | BTC[0], CHI[65], CPH[888667.10963685], FANZ[160], QASH[0], TRX[.000002], USD[29.98], USDC[6.59492583], USDT[14.83874] | | |
| 10095326 | Unliquidated | BTC[.00011748], ETH[.000001], EUR[0.39], FANZ[100], QASH[23.82645] | | |
| 10095327 | Unliquidated | FANZ[160], QASH[875], QCTN[50] | | |
| 10095329 | Unliquidated | ETH[.00021223], FANZ[160] | | |
| 10095330 | Unliquidated | BTC[.00002], ETH[.05609922], FANZ[160], QASH[.08372628], QCTN[50], QTUM[.00778375] | | |
| 10095332 | Unliquidated | FANZ[160], QASH[.05361853] | | |
| 10095335 | Unliquidated | ETH[.0000003], FANZ[160], QASH[3], QCTN[50] | | |
| 10095336 | Unliquidated | ETH[.00165], USD[0.09] | | |
| 10095337 | Unliquidated | BTC[.00004169], ETH[.00034261], QASH[.00057897] | | |
| 10095338 | Unliquidated | BTC[.0009409], CHI[25], ETH[.00001734], FANZ[160], QASH[1592.01642522], XRP[559.954513] | | |
| 10095339 | Unliquidated | BTC[.00012399], EUR[0.00], FANZ[160], JPY[9.06], KMD[.50553341], LTC[.00212885], STORJ[.13635406], TRX[1], USDT[.000017], XNK[486], XRP[1.02722361] | | |
| 10095340 | Unliquidated | BTC[.21094508], DOT[10], ETH[2.07156952], ETHW[2.07156952], LTC[4.13939945], SGD[0.28], UNI[10.21007754] | | |
| 10095341 | Unliquidated | BTC[.00006532], EUR[0.00], QASH[.0000314] | | |
| 10095342 | Unliquidated | BTC[.00079973], FANZ[160] | | |
| 10095344 | Unliquidated | EUR[0.00], FANZ[160], QASH[.00000079], SGD[0.01], USD[0.00] | | |
| 10095346 | Unliquidated | BTC[.00002506], CHI[25], FANZ[160], QASH[687.5], XRP[12.421053] | | |
| 10095347 | Unliquidated | BTC[.00035612], ETH[.07658179], ETHW[.07658179], FANZ[100], OAX[.06972499], QASH[.05130498], USDC[.0000009] | | |
| 10095348 | Unliquidated | ETH[.18367925], ETHW[.18367925], FANZ[160], QASH[.00005359], USD[0.01], XRP[.30468101] | | |
| 10095349 | Unliquidated | ETH[.00099997], FANZ[160], QASH[.44375] | | |
| 10095350 | Unliquidated | FANZ[100], QASH[273.52940043] | | |
| 10095351 | Unliquidated | ETH[.00366713], FANZ[160], QASH[19.999979] | | |
| 10095352 | Unliquidated | ETH[.235], QASH[343.75] | | |
| 10095353 | Unliquidated | FANZ[160], QASH[10645.3], QCTN[50] | | |
| 10095356 | Unliquidated | ETH[.00001229], ETHW[.00001229], FANZ[160] | | |
| 10095357 | Unliquidated | CHI[25], ETH[.00000176], FANZ[160], QASH[1267.85] | | |
| 10095358 | Unliquidated | BTC[.00003828], XRP[51.000033] | | |
| 10095359 | Unliquidated | CHI[65], FANZ[160], FTT[9.72327262], QASH[.00000313] | | |
| 10095361 | Unliquidated | BTC[.04], CHI[25], FANZ[100], FTT[1.57744916], QASH[.00000629] | | |
| 10095363 | Unliquidated | BTC[.00003293], ETH[.00036878], SPHTX[160], VZT[52] | | |
| 10095364 | Unliquidated | ETH[.00156708], FANZ[160], QASH[.46885813] | | |
| 10095366 | Unliquidated | ETH[.00006215], FANZ[160], SPHTX[1234.38170084] | | |
| 10095368 | Unliquidated | ETH[.00000089], ETHW[.00000089], FANZ[160] | | |
| 10095369 | Unliquidated | QASH[1045] | | |
| 10095370 | Unliquidated | ETH[.00885475], FANZ[160] | | |
| 10095371 | Unliquidated | BTC[.00002201], ETH[.00005366], ETHW[.00005366], FTT[90.4910302], QASH[.00000435] | | |
| 10095373 | Unliquidated | FANZ[160], NEO[.07799778], USD[0.06] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095374 | Unliquidated | BTC[.0004002], ETH[.0005368], FANZ[160], QCTN[50], USD[0.27], USDT[.020127] | | |
| 10095375 | Unliquidated | FANZ[160], SGD[0.01], USD[33.00], USDC[.00000028] | | |
| 10095378 | Unliquidated | BTC[.00000947], CHI[25], ETH[.00007975], FANZ[160], QASH[1141.71491555] | | |
| 10095379 | Unliquidated | ETH[.00003084], FANZ[160] | | |
| 10095381 | Unliquidated | BTC[.00000431], CHI[65], ETH[.00688731], FANZ[160], GATE[63803.38712], HART[416], QASH[30000.76005004], STACS[-0.0000003], USD[0.00] | | |
| 10095382 | Unliquidated | CRO[55.75920728], QASH[.01568382], TRX[.075117] | | |
| 10095383 | Unliquidated | FANZ[160], QASH[275] | | |
| 10095384 | Unliquidated | FANZ[160], QASH[.00004965] | | |
| 10095385 | Unliquidated | USD[0.34] | | |
| 10095386 | Unliquidated | FANZ[160], QASH[50], TRX[.000033] | | |
| 10095387 | Unliquidated | ETH[.000003], FANZ[160] | | |
| 10095388 | Unliquidated | BTC[.00096884], QASH[74.56405267], SGD[0.03] | | |
| 10095389 | Unliquidated | ETH[.01331352], FANZ[160], QASH[.77278852] | | |
| 10095390 | Unliquidated | FANZ[160], QASH[275] | | |
| 10095391 | Unliquidated | USD[92.34] | | |
| 10095392 | Unliquidated | BTC[.00000099], ETH[.0000689], ETHW[.0000689], FANZ[160], QASH[2.16626821], SGD[0.00], SOL[.02753072], USD[0.01], XRP[.44790453] | | |
| 10095394 | Unliquidated | CHI[65], FANZ[160], QASH[1873.49999422], USD[554.34] | | |
| 10095397 | Unliquidated | BTC[.00000066], CRO[.00112234], ETH[.00019348], ETHW[.00019348], FANZ[160], FTT[.0000003], NEO[.19663172], QASH[.00000058], USD[0.00], USDC[.00000035] | | |
| 10095398 | Unliquidated | AUD[20.85], BTC[.01374816], JPY[3805.50] | | |
| 10095399 | Unliquidated | ETH[.00602069], QASH[.00077863] | | |
| 10095400 | Unliquidated | QASH[3] | | |
| 10095401 | Unliquidated | FANZ[160], QASH[2062.5], QCTN[50] | | |
| 10095403 | Unliquidated | ADH[.30593638], BTC[.0008198], FANZ[160], INR[324.82], JPY[0.00] | | |
| 10095404 | Unliquidated | BTC[.00034409], CHI[65], ETH[.22685934], ETHW[.22685934], EUR[0.14], FANZ[160], JPY[265.50], QASH[296.68452973], USD[0.01] | | |
| 10095405 | Unliquidated | FANZ[160], USD[0.39] | | |
| 10095406 | Unliquidated | CHI[65], JPY[2.48], QASH[.00000017], USD[0.02] | | |
| 10095407 | Unliquidated | USD[3.95] | | |
| 10095408 | Unliquidated | QASH[.00004334] | | |
| 10095409 | Unliquidated | BTC[.00000214], CRO[.00055288], ETH[.00051995], ETHW[.00051995], FLIXX[.6601876], GATE[178], GZE[340], IDH[2284.2288], LTC[.00033677], MRK[.29100556], QASH[0] | | |
| 10095410 | Unliquidated | BTC[.00036501], FANZ[160], HKD[0.05], JPY[2.00], QASH[1811.20726379], USD[23.06] | | |
| 10095411 | Unliquidated | BTC[.00917572], FANZ[160], QASH[357.5] | | |
| 10095412 | Unliquidated | BTC[.0014686], FANZ[100], QASH[219.44361] | | |
| 10095413 | Unliquidated | AUD[0.00] | | |
| 10095414 | Unliquidated | FANZ[160], QASH[.65] | | |
| 10095415 | Unliquidated | FANZ[100], QASH[153.61145481] | | |
| 10095416 | Unliquidated | FANZ[160], QASH[.00000138] | | |
| 10095417 | Unliquidated | USD[167.83] | | |
| 10095418 | Unliquidated | FANZ[160], HART[416], QASH[363.75] | | |
| 10095419 | Unliquidated | QASH[6] | | |
| 10095420 | Unliquidated | ETH[.02074515], FANZ[160], QASH[2], QCTN[50] | | |
| 10095421 | Unliquidated | CHI[25], FANZ[160], QASH[580] | | |
| 10095423 | Unliquidated | ETH[.00937044], FANZ[160], QASH[.00001761] | | |
| 10095424 | Unliquidated | ETH[.05], ETHW[.05], FANZ[160], QCTN[50] | | |
| 10095425 | Unliquidated | ETH[.005], FANZ[160] | | |
| 10095428 | Unliquidated | ETH[.00490046], ETHW[.00490046], SGD[0.01] | | |
| 10095429 | Unliquidated | AUD[0.00] | | |
| 10095430 | Unliquidated | FANZ[160], QASH[343.75] | | |
| 10095431 | Unliquidated | ETH[.00016], FANZ[160], QASH[.05] | | |
| 10095433 | Unliquidated | BTC[.00003384], FANZ[160], NEO[.40967936], QASH[21.75], TRX[202], USD[2.02], USDC[.91956849], USDT[4.822804], XRP[.00008017] | | |
| 10095434 | Unliquidated | FANZ[100], QASH[43] | | |
| 10095435 | Unliquidated | BTC[.00002674], FANZ[160], SGN[.16299967] | | |
| 10095436 | Unliquidated | ETH[1.005], FANZ[160] | | |
| 10095437 | Unliquidated | ETH[.025], ETHW[.025], FANZ[160], QASH[428.06418839] | | |
| 10095438 | Unliquidated | ETH[.00514114], FANZ[160] | | |
| 10095439 | Unliquidated | BTC[.00068138], ETH[.00001121], FANZ[160], QASH[.04575163], QCTN[50] | | |
| 10095441 | Unliquidated | BTC[.00000081], CHI[25], FANZ[160], QASH[179.34195325] | | |
| 10095442 | Unliquidated | BTC[.00000088], FANZ[160], PHP[4.23], USD[0.07] | | |
| 10095443 | Unliquidated | FANZ[160], QASH[25] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095445 | Unliquidated | BTC[.00056157], ETH[.00000687], FANZ[160], QASH[.7669], QCTN[50], TRX[300.007785] | | |
| 10095446 | Unliquidated | CHI[65], FANZ[160], QASH[9653], XRP[201.54] | | |
| 10095447 | Unliquidated | BTC[.0023988], CAN[88.5], FANZ[160] | | |
| 10095451 | Unliquidated | FANZ[160], QASH[74], USD[0.44] | | |
| 10095453 | Unliquidated | FANZ[160], QCTN[50], QSD[0.40], XRP[.00973321] | | |
| 10095455 | Unliquidated | BTC[.00000305], CRPT[.147081], ECH[.5504], ETH[.00012947], ETHW[.00012947], EUR[0.01], FANZ[160], HART[416], NEO[.00000743], PPL[20125], QASH[1.16708453], SNIP[3], TPAY[103.82585], USD[0.00], XRP[.06553719] | | |
| 10095457 | Unliquidated | QASH[37.5] | | |
| 10095458 | Unliquidated | FIO[833], SGD[30.90], USDT[.008538] | | |
| 10095459 | Unliquidated | AMLT[.0000042], BTC[.00000835], ETH[.00054229], ETHW[.00054229] | | |
| 10095460 | Unliquidated | ETH[.00047984], FANZ[160] | | |
| 10095461 | Unliquidated | BTC[.00000108], ETH[.00090014], ETHW[.00090014], XRP[2500] | | |
| 10095462 | Unliquidated | BTC[.00033912], FANZ[160] | | |
| 10095465 | Unliquidated | BTC[.01804721], QASH[684.75] | | |
| 10095466 | Unliquidated | QASH[20] | | |
| 10095467 | Unliquidated | BTC[.0026712], FANZ[160] | | |
| 10095468 | Unliquidated | BTC[.00003483], ETH[.00003557], FANZ[160], NEO[.00195182], QTUM[.08475781], STAC[1000.00000469] | | |
| 10095469 | Unliquidated | ETH[.00140906], FANZ[160], QASH[.00048897] | | |
| 10095470 | Unliquidated | BTC[.00000694], ETH[.00049585], FANZ[160] | | |
| 10095471 | Unliquidated | ETH[.0000025], FANZ[160] | | |
| 10095473 | Unliquidated | FANZ[100], QASH[20] | | |
| 10095475 | Unliquidated | FANZ[160], QASH[32.5] | | |
| 10095476 | Unliquidated | ETH[.00097346], FANZ[160] | | |
| 10095477 | Unliquidated | BTC[.00000187], FANZ[60], JPY[3.27], QASH[1.88424437], USD[0.04] | | |
| 10095478 | Unliquidated | BTC[.00035409], ETH[.006796], FANZ[160] | | |
| 10095479 | Unliquidated | BTC[.00044314], CHI[65], FANZ[160], SPHTX[4000] | | |
| 10095481 | Unliquidated | CHI[25], FANZ[160], QASH[512.38575604], XRP[352.1] | | |
| 10095482 | Unliquidated | BTC[.00001334], CHI[25], FANZ[160], USD[0.01] | | |
| 10095484 | Unliquidated | QASH[515] | | |
| 10095485 | Unliquidated | USD[0.22] | | |
| 10095486 | Unliquidated | ETH[.00000001], FANZ[160], QASH[.00001897], QCTN[50] | | |
| 10095488 | Unliquidated | QASH[10] | | |
| 10095489 | Unliquidated | AUD[0.01], BTC[.00064357], FANZ[160], HOT[.1439], JPY[2.51], QASH[8.51787412], USD[0.01], USDC[.00116153] | | |
| 10095491 | Unliquidated | FANZ[160], QASH[.00004118] | | |
| 10095492 | Unliquidated | FANZ[160], QASH[.32446162], QCTN[50] | | |
| 10095494 | Unliquidated | ETH[.08913875], FANZ[160] | | |
| 10095495 | Unliquidated | CHI[65], ETH[.09], ETHW[.09], FANZ[160], QASH[13901.25] | | |
| 10095496 | Unliquidated | BTC[.0000004], FANZ[160], JPY[0.11], MITX[.000395], SHP[1], TRX[.000036], USDC[.09996983], USDT[.074746], XLM[.00058683], XRP[.00326867] | | |
| 10095497 | Unliquidated | ETH[.00078775], FANZ[160], QCTN[50] | | |
| 10095498 | Unliquidated | ETH[.00001671], FANZ[160], QASH[2583.77852349], QCTN[50] | | |
| 10095499 | Unliquidated | BTC[.00011023], ETH[.07138117], FANZ[160], QCTN[50] | | |
| 10095501 | Unliquidated | BTC[.00000015], ETH[.00003671], FANZ[160], QASH[.00501059], QCTN[50] | | |
| 10095502 | Unliquidated | QASH[20] | | |
| 10095505 | Unliquidated | DACS[89550], FANZ[160], QASH[20604.375], QCTN[50] | | |
| 10095506 | Unliquidated | ETH[.0000276], FANZ[160], QASH[.5], QCTN[50] | | |
| 10095507 | Unliquidated | ETH[.0007], FANZ[60] | | |
| 10095508 | Unliquidated | SGD[39.16], USD[0.01], USDT[1.535904] | | |
| 10095510 | Unliquidated | CHI[25], ETH[.00040679], FANZ[160], QASH[1197.10691742] | | |
| 10095511 | Unliquidated | FANZ[100], QASH[10] | | |
| 10095512 | Unliquidated | BTC[.00000061], ETH[.00000031], ETHW[.00000031], FANZ[100], USD[0.03], USDT[.029575] | | |
| 10095513 | Unliquidated | BTC[.00002263], FANZ[160], NEO[.20045043], QASH[.00000001] | | |
| 10095514 | Unliquidated | CRPT[1734.45553533], ETH[.00000531], ETHW[.00000531], FANZ[160], QASH[3540.22653351], USD[0.88] | | |
| 10095517 | Unliquidated | ETH[.225], FANZ[160], QASH[418.7225] | | |
| 10095520 | Unliquidated | BCH[3.498525], BTC[.05], CHI[25], DOT[36], QASH[1974.17165214], REN[1500], SGD[2000.56], USD[55.85], USDT[41.116976], XRP[4324], XSGD[15] | | |
| 10095525 | Unliquidated | ETH[.00513609], FANZ[160], QASH[.1128025], QCTN[50], TPAY[.0006797] | | |
| 10095526 | Unliquidated | ETH[.00614194], ETHW[.00614194], EUR[23.97], FANZ[160], NEO[.13876334], QASH[.63850204], USD[1.70] | | |
| 10095527 | Unliquidated | FANZ[160], QASH[.07711578], QCTN[50] | | |
| 10095528 | Unliquidated | AUD[13.11], ETH[.0006569], ETHW[.0006569], USD[1.37] | | |
| 10095529 | Unliquidated | ETH[.00000057], FANZ[160] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095531 | Unliquidated | BCH[.00529267], BTC[.00003806], ETH[.0000936], FANZ[160], LTC[.000176], NEO[.000042], QASH[.00088137] | | |
| 10095532 | Unliquidated | CHI[25], ETH[.675], FANZ[160], QASH[1031.25] | | |
| 10095534 | Unliquidated | BTC[.0013381], FANZ[160], QASH[.6] | | |
| 10095535 | Unliquidated | CHI[25], ETH[.01629668], ETHW[.01629668], FANZ[160], GATE[200], QASH[2734.0000006] | | |
| 10095536 | Unliquidated | BTC[.00116089], ETH[.01001318], FANZ[160], QASH[.08582366], QCTN[50] | | |
| 10095538 | Unliquidated | ETH[.0014462], ETHW[.0014462], EUR[0.24], QASH[197.89115657], SGD[5.66], USD[0.16], USDC[.46531713], USDT[.05499] | | |
| 10095539 | Unliquidated | BCH[.00113803], BTC[.00029117], ETH[.00133726], ETHW[.00133726], FANZ[160], QASH[12006.20465941], SGD[0.00], USD[0.00], USDT[24.012888] | | |
| 10095540 | Unliquidated | ETH[.02923], FANZ[160] | | |
| 10095542 | Unliquidated | ETH[.04491386], FANZ[160] | | |
| 10095543 | Unliquidated | FANZ[160], QASH[366.85] | | |
| 10095544 | Unliquidated | BTC[.000035], FANZ[100], QASH[.46901173], XRP[.397555] | | |
| 10095545 | Unliquidated | FANZ[160], QASH[275] | | |
| 10095547 | Unliquidated | ETH[.00147988], FANZ[160], QASH[.00002995] | | |
| 10095548 | Unliquidated | BTC[.00008342], FANZ[160], FCT[.0000191], OAX[.00000335], QASH[.00002007], XRP[357.999979] | | |
| 10095550 | Unliquidated | FANZ[160], FTT[.4947372], QASH[.00000149], USD[0.84] | | |
| 10095552 | Unliquidated | BTC[.00637981], EARTH[3000] | | |
| 10095553 | Unliquidated | FANZ[100], QASH[10], QCTN[50] | | |
| 10095555 | Unliquidated | QASH[10] | | |
| 10095556 | Unliquidated | ETH[7.78], QASH[275] | | |
| 10095557 | Unliquidated | CHI[25], FANZ[160], LDC[127000], QASH[.0122724], USD[0.56] | | |
| 10095558 | Unliquidated | BTC[.07651202], CHI[25], FANZ[160] | | |
| 10095559 | Unliquidated | ETH[.00003], FANZ[160] | | |
| 10095560 | Unliquidated | CHI[25], ETH[.00810122], FANZ[160], QASH[800], SPHTX[200] | | |
| 10095561 | Unliquidated | CHI[25], ETH[.00843894], FANZ[160], QASH[.03576424], XLM[.00259541], XRP[.442156] | | |
| 10095565 | Unliquidated | BTC[.001] | | |
| 10095566 | Unliquidated | BTC[.00025927], ETH[.00000001], FANZ[160], QASH[1095.20204718], QCTN[50] | | |
| 10095567 | Unliquidated | QASH[152275.648084], USD[5.18], USDT[9.697] | | |
| 10095568 | Unliquidated | SGD[0.01] | | |
| 10095569 | Unliquidated | ETH[.001], SGD[81.29] | | |
| 10095570 | Unliquidated | BTC[.0001784], SGD[120.65], USD[3.21] | | |
| 10095576 | Unliquidated | ETH[.04999668], FANZ[160], QCTN[50] | | |
| 10095577 | Unliquidated | FANZ[160], QASH[.3] | | |
| 10095578 | Unliquidated | CHI[25], FANZ[160], TRX[4970], USD[1.83], XRP[.000094] | | |
| 10095579 | Unliquidated | BTC[.00011623], CHI[25], ETH[.01157199], FANZ[160], GATE[1250], QASH[1669.68279283], TRX[.000007], XLM[.00004794] | | |
| 10095580 | Unliquidated | BTC[.00905393], CHI[25], ETH[.0064822], ETN[5745], FANZ[160], NEO[1], QASH[1139.85201918], TRX[2070], XRP[100] | | |
| 10095581 | Unliquidated | BTC[.00003499], FANZ[160], LTC[.000007], QCTN[50] | | |
| 10095582 | Unliquidated | ETH[.00000107], FANZ[160] | | |
| 10095584 | Unliquidated | CHI[65], FANZ[160], QASH[.85] | | |
| 10095585 | Unliquidated | BTC[.00000001], SGD[5.00] | | |
| 10095586 | Unliquidated | BTC[.00000005] | | |
| 10095587 | Unliquidated | BTC[.00062324], FANZ[160] | | |
| 10095588 | Unliquidated | ETH[.00002122], FANZ[160], QASH[.00003745], QCTN[50], TRX[.000049] | | |
| 10095589 | Unliquidated | BTC[.0000698], FANZ[160], XLM[4.87647822] | | |
| 10095590 | Unliquidated | SGD[0.00] | | |
| 10095591 | Unliquidated | ETH[.37736], FANZ[160], QASH[347.05] | | |
| 10095592 | Unliquidated | BTC[.0000027], ETH[.5], ETHW[.5], FANZ[160], QASH[431.222] | | |
| 10095593 | Unliquidated | BTC[.00079046], FANZ[160], QASH[6.15], SHP[.005], USD[0.00] | | |
| 10095594 | Unliquidated | QASH[687.5] | | |
| 10095595 | Unliquidated | BTC[.00000386], CHI[25], ETH[.0000934], FANZ[160], QASH[692.52730286] | | |
| 10095596 | Unliquidated | BTC[.04187007], ETH[.00218366], FANZ[160], QASH[.99464191] | | |
| 10095597 | Unliquidated | ETH[.00011414], XEM[.000001] | | |
| 10095598 | Unliquidated | CHI[65], FANZ[160], QASH[6025] | | |
| 10095599 | Unliquidated | ETH[.0459] | | |
| 10095600 | Unliquidated | BTC[.0000019], DRG[3.2], ETN[2071.01], QASH[.66491406], USD[0.02] | | |
| 10095601 | Unliquidated | BTC[.00048579], ZCO[2000.00723327] | | |
| 10095602 | Unliquidated | ETH[.0659], ETHW[.0659], JPY[24.57], USD[0.00] | | |
| 10095603 | Unliquidated | BTC[.00001883], FANZ[160], QASH[268] | | |
| 10095604 | Unliquidated | BTC[.00000117], FANZ[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 1095605 | Unliquidated | BTC[.00311816], ETH[.4569857], FANZ[160], QASH[68], SPHTX[94] | | |
| 1095606 | Unliquidated | ETH[6.75], FANZ[160] | | |
| 1095607 | Unliquidated | FANZ[160], QASH[275] | | |
| 1095608 | Unliquidated | ETH[.00936497], FANZ[160], USD[26.37] | | |
| 1095609 | Unliquidated | CHI[25], FANZ[160] | | |
| 1095612 | Unliquidated | ETH[.00063573], GATE[1000], QASH[3.44116077], USD[37.26] | | |
| 1095613 | Unliquidated | EUR[6.90], JPY[27.23], SNIP[2], TRX[1.1], USD[0.43], XEM[8.3253] | | |
| 1095614 | Unliquidated | ETH[.207], FANZ[160], XLM[29264.53769751] | | |
| 1095615 | Unliquidated | CHI[25], ETH[.00000717], FANZ[160], QASH[1470.15] | | |
| 1095616 | Unliquidated | BTC[.00004332], CHI[25], FANZ[160], QASH[2007.7523829] | | |
| 1095617 | Unliquidated | CHI[25], FANZ[160], QASH[550] | | |
| 1095618 | Unliquidated | ETH[.0000022], FANZ[160], QCTN[50] | | |
| 1095619 | Unliquidated | CPH[500000], FANZ[160], QASH[6875], QCTN[50] | | |
| 1095620 | Unliquidated | FANZ[160], NEO[.00003299], QASH[.90175938] | | |
| 1095621 | Unliquidated | BTC[.02846841], DACS[5000], ETH[.00082403], FANZ[160], QCTN[50] | | |
| 1095622 | Unliquidated | ETH[.36], QASH[550] | | |
| 1095623 | Unliquidated | FANZ[160], GATE[.129], STAC[.38426199] | | |
| 1095624 | Unliquidated | ETH[.685] | | |
| 1095626 | Unliquidated | ETH[.00937521], FANZ[160], QASH[.49232549], QCTN[50] | | |
| 1095627 | Unliquidated | ETH[.00729751], ETHW[.00729751], FANZ[160], FTT[.00000043], HBAR[.0022825], LINK[.00000722], MIMO[.00000001], NEO[.06611724], QASH[.00000717], USD[0.01], USDC[.038708], USDT[.084708] | | |
| 1095628 | Unliquidated | BTC[.00006808], ETH[.0001115] | | |
| 1095629 | Unliquidated | BCH[.00172237], BTC[.0146182], CEL[.0222], DOGE[1.6536], DOT[.0008481], ETH[.26646259], ETHW[.26646259], FANZ[160], LINK[.00707333], LTC[.02212348], QASH[.74735165], SNX[.02566152], TRX[.000069], USD[0.08], USDT[3.381741], XRP[11.43302028] | | |
| 1095630 | Unliquidated | USD[0.01] | | |
| 1095631 | Unliquidated | FANZ[160], KLAY[35.76363898], QASH[.00000089], QCTN[50], SPHTX[24011.31314809], USD[0.10] | | |
| 1095632 | Unliquidated | ETH[.00000315], FANZ[160], QCTN[50] | | |
| 1095634 | Unliquidated | BTC[.00000005], ETH[.00271933], FANZ[160], QASH[.54816407], QCTN[50], QTUM[.00000015], XLM[.00007042], XRP[.000004] | | |
| 1095636 | Unliquidated | ETH[.01508206], GATE[.68768652] | | |
| 1095637 | Unliquidated | FTT[18.4518296], QASH[.00000057], SGD[15.01] | | |
| 1095638 | Unliquidated | CHI[25], ETH[.45], FANZ[160], QASH[687.5] | | |
| 1095639 | Unliquidated | AUD[1.81] | | |
| 1095640 | Unliquidated | FANZ[160], QASH[490.05] | | |
| 1095641 | Unliquidated | ETH[.01250319], ETHW[.01250319], ETN[7500], FANZ[160] | | |
| 1095643 | Unliquidated | USD[7.82] | | |
| 1095645 | Unliquidated | FANZ[160], QASH[6480], QCTN[50] | | |
| 1095646 | Unliquidated | BCH[.00146656], BTC[.00000524], ETH[6.4253364], FANZ[160], HKD[99.83], QASH[377], USD[0.08] | | |
| 1095647 | Unliquidated | FANZ[160], QASH[350.35] | | |
| 1095648 | Unliquidated | BTC[.0006671], CHI[25], DASH[.00028218], FANZ[160], QASH[.00000073], USD[0.07], USDT[.165787], XLM[.00000008] | | |
| 1095650 | Unliquidated | BTC[.00001715], FANZ[160], XRP[2.631579] | | |
| 1095651 | Unliquidated | ETH[.00000121], FANZ[160] | | |
| 1095652 | Unliquidated | QASH[49.56875] | | |
| 1095654 | Unliquidated | BTC[.00000007], ETH[.00056511], FANZ[160], HART[416], VUU[8400], ZCO[14020.62221105] | | |
| 1095656 | Unliquidated | FANZ[160], QASH[.25] | | |
| 1095657 | Unliquidated | FANZ[160], QASH[.2468935], VZT[.03448] | | |
| 1095658 | Unliquidated | ETH[.00225564], FANZ[160], QASH[.0000391] | | |
| 1095659 | Unliquidated | CHI[25], ETH[.00509557], FANZ[160], QASH[2170.52604601] | | |
| 1095660 | Unliquidated | BTC[.00052266], ETH[.0000018], FANZ[160] | | |
| 1095661 | Unliquidated | LTC[.03606] | | |
| 1095662 | Unliquidated | BTC[.00000292], QASH[.10665676], XRP[.00000008] | | |
| 1095663 | Unliquidated | ETH[.00045765], FANZ[160], QCTN[50] | | |
| 1095665 | Unliquidated | BTC[.00005398], ETH[.00220985], FANZ[160], QCTN[50] | | |
| 1095666 | Unliquidated | ETH[.00000143], FANZ[160], QASH[.7], QCTN[50] | | |
| 1095668 | Unliquidated | ETH[.00072703], FANZ[160], QASH[.81040577] | | |
| 1095669 | Unliquidated | ETH[.00001448], ETHW[.00001448], FANZ[160], QCTN[50], USD[0.00], XRP[.00000034] | | |
| 1095670 | Unliquidated | AMLT[19190.5999], CAN[10], ETH[.62617209], FANZ[160], QASH[61.45882876] | | |
| 1095672 | Unliquidated | ETH[.00057], FANZ[160], QASH[.00009427] | | |
| 1095673 | Unliquidated | FANZ[160], QASH[.00007937], QCTN[50] | | |
| 1095674 | Unliquidated | ETH[.011595] | | |
| 1095676 | Unliquidated | FANZ[160], QASH[1.98889465], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 1095677 | Unliquidated | BTC[.00000009], CEL[.00000625], TRX[239.2], USD[0.03], USDC[.00000033], USDT[.00756] | | |
| 1095678 | Unliquidated | ETH[.0000158], FANZ[160], QASH[.01545317], QCTN[50] | | |
| 1095679 | Unliquidated | BTC[.0000003], CHI[25], ETH[.00000006], INR[1036.80], QASH[2448.43053911] | | |
| 1095680 | Unliquidated | CHI[25], FANZ[160], QASH[756.25] | | |
| 1095681 | Unliquidated | FANZ[160], QASH[.62680778] | | |
| 1095683 | Unliquidated | ETH[.00008138], FANZ[160], TRX[.002308] | | |
| 1095684 | Unliquidated | ETH[1.35], QASH[2062.5] | | |
| 1095685 | Unliquidated | BTC[.00149149], ETH[.004995], FANZ[160] | | |
| 1095686 | Unliquidated | CHI[25], FANZ[160], LTC[.00007315] | | |
| 1095687 | Unliquidated | ETH[.00007359], FANZ[160], TPAY[.14924701] | | |
| 1095688 | Unliquidated | ETH[.00200113], QASH[5622.57542526], QTUM[27.8675] | | |
| 1095690 | Unliquidated | CHI[25], ETHW[.73799382], FANZ[160], HKD[1.46], NEO[.3382], QASH[1376.25006178], USD[15.78] | | |
| 1095693 | Unliquidated | BTC[.0002949], ETH[.00000723], FANZ[160], GEN[1634.191], LALA[23300], QASH[8971.188563], QCTN[50] | | |
| 1095694 | Unliquidated | CHI[25], ETH[.00066437], ETHW[.00066437], FANZ[160], QASH[4637.37326516] | | |
| 1095695 | Unliquidated | ETH[.04172451], FANZ[160], QASH[5.53015813], QCTN[50] | | |
| 1095696 | Unliquidated | QASH[.0039215] | | |
| 1095698 | Unliquidated | JPY[419.11] | | |
| 1095700 | Unliquidated | FANZ[160], QASH[.1349596], QCTN[50] | | |
| 1095702 | Unliquidated | ETH[.00096966], FANZ[160], QASH[199.75], QCTN[50] | | |
| 1095703 | Unliquidated | FANZ[160], QASH[.00797997], QCTN[50] | | |
| 1095704 | Unliquidated | JPY[29.47] | | |
| 1095705 | Unliquidated | ETH[.2], FANZ[160], QASH[275] | | |
| 1095706 | Unliquidated | ETH[.00018409], FANZ[160] | | |
| 1095709 | Unliquidated | ETH[.00000002], FANZ[160], QCTN[50] | | |
| 1095711 | Unliquidated | ETH[.0014], FANZ[160] | | |
| 1095712 | Unliquidated | ETH[.02464], FANZ[160], QASH[.2] | | |
| 1095713 | Unliquidated | BTC[.0001511], ETH[.0109012], FANZ[160], QASH[.00694079], SGD[0.03], SPHTX[.009048] | | |
| 1095714 | Unliquidated | BTC[.151], CHI[25], ETH[1.00310151], ETHW[1.00310151], FANZ[100], GATE[140], NEO[5], QASH[4850.01664235], QTUM[39.01], USD[0.05], XRP[800] | | |
| 1095715 | Unliquidated | CHI[25], FANZ[160], QASH[.0000515], SGD[0.00] | | |
| 1095716 | Unliquidated | FANZ[100], QASH[10] | | |
| 1095717 | Unliquidated | BTC[.00018914], ETH[.0007736], FANZ[160], QASH[.32761473] | | |
| 1095719 | Unliquidated | ETH[.00487], FANZ[160], QCTN[50] | | |
| 1095721 | Unliquidated | BTC[.00295017], CHI[25], FANZ[100] | | |
| 1095722 | Unliquidated | BTC[.000299], TRX[201.812121] | | |
| 1095724 | Unliquidated | ETH[.0004], ETHW[.0004], FANZ[160] | | |
| 1095725 | Unliquidated | BTC[.00338638], FANZ[160], QASH[.00618302] | | |
| 1095726 | Unliquidated | AQUA[865.201186], ETH[.00818252], ETHW[.00818252], FANZ[160], QASH[550], QCTN[50], UBTC[.01], XLM[1040] | | |
| 1095727 | Unliquidated | BTC[.00008087], FANZ[160], XRP[310.47564] | | |
| 1095728 | Unliquidated | ETH[.0011477], FANZ[160], QCTN[50] | | |
| 1095729 | Unliquidated | ETH[.00136326], FANZ[160] | | |
| 1095730 | Unliquidated | FANZ[160], QASH[.00049681], QCTN[50] | | |
| 1095731 | Unliquidated | CHI[25], ETH[.0012797], FANZ[160], QASH[767.75081539] | | |
| 1095732 | Unliquidated | FANZ[160], QASH[1375], QCTN[50] | | |
| 1095734 | Unliquidated | QASH[.00000061], SGD[0.01], USD[0.00] | | |
| 1095735 | Unliquidated | BTC[.17773436], ETH[.00600996], FANZ[160], QASH[4925.56710468], QCTN[50] | | |
| 1095737 | Unliquidated | ETH[.01005801], FANZ[160], QASH[.00606848], QCTN[50] | | |
| 1095738 | Unliquidated | FANZ[160], QASH[10250.625], QCTN[50] | | |
| 1095740 | Unliquidated | ETN[497], LTC[.00000012], SGD[0.00], TRX[474.7], USDT[7.024218] | | |
| 1095742 | Unliquidated | BTC[.00002162], ETH[.00122965], FANZ[160], QTUM[.00006044] | | |
| 1095743 | Unliquidated | ETH[.00000003], FANZ[160] | | |
| 1095744 | Unliquidated | BTC[.00013638], ETH[.00205142], FANZ[160], QASH[3.85] | | |
| 1095745 | Unliquidated | ETH[.00000949], FANZ[160] | | |
| 1095746 | Unliquidated | CHI[25], ETH[.00220145], FANZ[160], QASH[1046.80038168] | | |
| 1095747 | Unliquidated | BTC[.00000001], CHI[25], ELY[3160], ETH[.00002034], ETHW[.00000051], FANZ[160], PWV[7221.42747273], QASH[10079.04540815], USD[0.20] | | |
| 1095748 | Unliquidated | ETH[.00000351], FANZ[160] | | |
| 1095750 | Unliquidated | QASH[20] | | |
| 1095751 | Unliquidated | FANZ[160], QASH[.40211298], QCTN[50], USD[0.19] | | |
| 1095752 | Unliquidated | CHI[25], NEO[.5215915], QASH[.00003], SGD[0.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095753 | Unliquidated | BTC[.00989065], ETH[17.55167008], ETHW[17.55167008], QASH[-999.99997229], XRP[.00001] | | |
| 10095755 | Unliquidated | QASH[10] | | |
| 10095757 | Unliquidated | FANZ[160], QASH[1375], QCTN[50] | | |
| 10095760 | Unliquidated | ETH[.00403856], ETHW[.00403856] | | |
| 10095761 | Unliquidated | ETH[.00000263], FANZ[160], QASH[1660.2501252], QCTN[50] | | |
| 10095764 | Unliquidated | FANZ[160], QASH[10] | | |
| 10095765 | Unliquidated | CHI[25], FANZ[160] | | |
| 10095767 | Unliquidated | ETH[.00563703], ETHW[.00563703] | | |
| 10095769 | Unliquidated | BTC[.00000546], CHI[65], ETH[.01053909], FANZ[160], QASH[2.55], USD[2.91] | | |
| 10095772 | Unliquidated | FANZ[160], QASH[475] | | |
| 10095774 | Unliquidated | CHI[25], FANZ[160], QASH[795.85] | | |
| 10095775 | Unliquidated | QASH[412.5] | | |
| 10095778 | Unliquidated | ENJ[.00000091], ETH[.00042647], ETHW[.00042647], FANZ[160], QASH[.00000001] | | |
| 10095779 | Unliquidated | BTC[.00012691], CHI[25], EUR[0.20], FANZ[160], FDX[200], GAT[2000], GATE[54.5], IDR[7653.06], NEO[.00092794], QASH[.00000001], SGN[500], TPT[2000], UBTC[2.7931], USD[110.74], VZT[200] | | |
| 10095780 | Unliquidated | CHI[25], ETH[.0039256], FANZ[160], QASH[686.5] | | |
| 10095782 | Unliquidated | CHI[65], FANZ[160] | | |
| 10095784 | Unliquidated | ETH[.01366572], FANZ[160], QASH[.09599094] | | |
| 10095787 | Unliquidated | CMCT[4349.41882942], ETH[.00000021] | | |
| 10095788 | Unliquidated | USD[570.53] | | |
| 10095793 | Unliquidated | CHI[25], ETH[.00014094], ETHW[.00014094], ETN[599], FANZ[160], QASH[1003.62318841] | | |
| 10095794 | Unliquidated | ETH[.00959033], ETHW[.00959033], FANZ[160], QASH[.00000413] | | |
| 10095795 | Unliquidated | BTC[.00000799], XRP[.000001] | | |
| 10095796 | Unliquidated | BCH[.00897], BTC[.000032], FANZ[160] | | |
| 10095797 | Unliquidated | ETH[.00051459], FANZ[160], QASH[.79866102] | | |
| 10095798 | Unliquidated | ETH[.000592], FANZ[160], QASH[.3] | | |
| 10095799 | Unliquidated | ETH[.00150242], FANZ[160], QCTN[50] | | |
| 10095800 | Unliquidated | ETH[.0016], FANZ[160], QASH[3.515] | | |
| 10095801 | Unliquidated | BTC[.10346523], DASH[.00210684], TRX[13589.417864] | | |
| 10095802 | Unliquidated | FANZ[160], QASH[.00000262], QCTN[50] | | |
| 10095803 | Unliquidated | FANZ[160], QASH[.00036655] | | |
| 10095805 | Unliquidated | BTC[.0003736], ETH[.0012], FANZ[160], QCTN[50] | | |
| 10095806 | Unliquidated | ETH[.00003319], FANZ[160], QASH[.000575] | | |
| 10095807 | Unliquidated | ETH[.00113011], FANZ[160], QASH[.00006923] | | |
| 10095809 | Unliquidated | BTC[.00006468], FANZ[160] | | |
| 10095810 | Unliquidated | FANZ[160], QASH[.00096382] | | |
| 10095812 | Unliquidated | BTC[.00001189], FANZ[160], QASH[90.27652498], USD[0.10], XRP[.00000284] | | |
| 10095813 | Unliquidated | BTC[.00004505], ETH[.00004675], QASH[55.58342202], TRX[558.188401], VZT[11.71057286] | | |
| 10095814 | Unliquidated | ETH[.01], ETHW[.01] | | |
| 10095816 | Unliquidated | BCH[.00000324], BTC[.00000002], ETH[.00012479] | | |
| 10095818 | Unliquidated | CHI[25], FANZ[160], GATE[200] | | |
| 10095819 | Unliquidated | CHI[65], FANZ[160], QASH[565020.4331215] | | |
| 10095820 | Unliquidated | FANZ[160], QASH[6187.5], QCTN[50] | | |
| 10095821 | Unliquidated | ETH[.022265], FANZ[160], QASH[323.95] | | |
| 10095822 | Unliquidated | BTC[.00000737], FANZ[160] | | |
| 10095823 | Unliquidated | FANZ[160], QASH[20], QCTN[50] | | |
| 10095824 | Unliquidated | ETH[.00804794], FANZ[160], QASH[.85465957] | | |
| 10095825 | Unliquidated | CHI[25], FANZ[160] | | |
| 10095828 | Unliquidated | BTC[.00000188], DASH[.00085016], ETH[.00004908], SGD[1.00] | | |
| 10095829 | Unliquidated | ETH[.00000556], FANZ[100] | | |
| 10095830 | Unliquidated | BTC[.00002229], ETH[.00000624], ETN[120], XRP[.000016] | | |
| 10095831 | Unliquidated | FANZ[100], QASH[10] | | |
| 10095832 | Unliquidated | ETH[.01233715], FANZ[160], QASH[.63143603] | | |
| 10095833 | Unliquidated | BTC[.00001465], EUR[0.06], USD[2.99] | | |
| 10095834 | Unliquidated | BTC[.00000002], FANZ[160] | | |
| 10095835 | Unliquidated | ETH[.0000003], FANZ[160], QCTN[50] | | |
| 10095836 | Unliquidated | ETH[.00331256], FANZ[160] | | |
| 10095837 | Unliquidated | BTC[.06572574], CHI[25], ETH[.00008376], FANZ[160], QASH[1500.07803528] | | |
| 10095838 | Unliquidated | FANZ[160], QASH[.0000111] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095839 | Unliquidated | FANZ[160], QASH[.09402985], QCTN[50] | | |
| 10095840 | Unliquidated | ETH[.12], FANZ[160], QASH[14034.375], QCTN[50] | | |
| 10095841 | Unliquidated | CHI[25], ETH[.0062719], FANZ[160], QASH[4008.76481531] | | |
| 10095842 | Unliquidated | BCH[.00000927], BTC[.00100552], ETH[.00083647], FANZ[160], QASH[2.19170076] | | |
| 10095843 | Unliquidated | FANZ[100], QASH[280] | | |
| 10095844 | Unliquidated | FANZ[160], GATE[50], QASH[.00000492], SNX[.00185395] | | |
| 10095845 | Unliquidated | CHI[25], ETH[.45], FANZ[160], QASH[687.5] | | |
| 10095847 | Unliquidated | BTC[.00424237], ETH[.00000043], QASH[8564.99996667] | | |
| 10095848 | Unliquidated | BTC[.00000113], FANZ[160] | | |
| 10095849 | Unliquidated | ETH[5.60584603], ETHW[5.60584603], FANZ[160] | | |
| 10095851 | Unliquidated | FANZ[160], QTUM[.0071821], TRX[.408864] | | |
| 10095852 | Unliquidated | ETH[.00006955], FANZ[160], QASH[10.00003042] | | |
| 10095853 | Unliquidated | FANZ[160], QASH[.00075] | | |
| 10095854 | Unliquidated | CHI[25], ETN[100], FANZ[160], QASH[549.00532544] | | |
| 10095855 | Unliquidated | ETH[.225], ETHW[.225], FANZ[160], QASH[343.75] | | |
| 10095857 | Unliquidated | JPY[31.30], USD[0.01] | | |
| 10095859 | Unliquidated | ETH[.00000101], ETHW[.00000101], FANZ[160], QASH[.07269637], QCTN[50], XRP[.00000073] | | |
| 10095860 | Unliquidated | ETH[4.87919093], ETHW[4.87919093], FANZ[160], QCTN[50] | | |
| 10095863 | Unliquidated | ETH[.00002631], FANZ[160], JPY[18.76] | | |
| 10095865 | Unliquidated | FANZ[100], QASH[20] | | |
| 10095866 | Unliquidated | ETH[.00116347], FANZ[160], QCTN[50] | | |
| 10095867 | Unliquidated | USD[1.50] | | |
| 10095870 | Unliquidated | BTC[.00017943], ETH[.001564], FANZ[160], QASH[3.62546857], QCTN[50] | | |
| 10095872 | Unliquidated | FANZ[160], QASH[.00003193] | | |
| 10095874 | Unliquidated | BTC[.009486], CHI[25], FANZ[160], QASH[.00002898], USD[3.57] | | |
| 10095876 | Unliquidated | QASH[275] | | |
| 10095877 | Unliquidated | ETH[2.65302995], USD[0.26], USDC[.00080039] | | |
| 10095878 | Unliquidated | ETH[.1] | | |
| 10095879 | Unliquidated | QASH[10] | | |
| 10095880 | Unliquidated | BTC[.00001325], CHI[25], ETH[.00285552], FANZ[160], QASH[3124] | | |
| 10095881 | Unliquidated | BTC[.00087171], ETH[.07963197], FANZ[160], QCTN[50], SPHTX[.923556], TRX[49.1301] | | |
| 10095883 | Unliquidated | CRPT[.2293801], FANZ[160] | | |
| 10095886 | Unliquidated | BTC[.1] | | |
| 10095887 | Unliquidated | BTC[.0002257], ETH[1.45304207], FANZ[160], QASH[.31293292], QCTN[50], USD[0.05] | | |
| 10095888 | Unliquidated | FANZ[160], QASH[5] | | |
| 10095889 | Unliquidated | FANZ[160], USD[2.50] | | |
| 10095892 | Unliquidated | ETH[.36102584], FANZ[160], QASH[550], QCTN[50] | | |
| 10095893 | Unliquidated | BTC[.0000271] | | |
| 10095895 | Unliquidated | ETH[.00845178], FANZ[160], QASH[.6], SPHTX[.050168] | | |
| 10095896 | Unliquidated | ETH[.000643] | | |
| 10095897 | Unliquidated | BTC[.00012034], EUR[0.00], FANZ[160], QASH[.00472407], USD[0.04] | | |
| 10095898 | Unliquidated | BTC[.00000657], ETH[.01830987], ETHW[.01830987], FANZ[160], FDX[2500], QASH[.01648989], SPHTX[3000.00003244], USD[18.31] | | |
| 10095899 | Unliquidated | ETH[.00032767], FANZ[160], QASH[140.05872624] | | |
| 10095901 | Unliquidated | ETH[.00013773], FANZ[160] | | |
| 10095902 | Unliquidated | CHI[25], ETH[.00049333], FANZ[160], LTC[.00002231], QASH[1119.30654284] | | |
| 10095903 | Unliquidated | CHI[65], ETH[.01], ETHW[.01], FANZ[160], USD[0.01] | | |
| 10095904 | Unliquidated | QASH[172.075] | | |
| 10095905 | Unliquidated | FANZ[160], QCTN[50], USD[0.00] | | |
| 10095906 | Unliquidated | ETH[.18136456], QASH[276.65] | | |
| 10095907 | Unliquidated | ETH[.00128], FANZ[160] | | |
| 10095908 | Unliquidated | ETH[.0000091], FANZ[160], QCTN[50] | | |
| 10095909 | Unliquidated | ETH[.2822544], ETHW[.2822544], QASH[431.222] | | |
| 10095910 | Unliquidated | ETH[.00000009], FANZ[160], NEO[.00030405], XRP[.813193] | | |
| 10095911 | Unliquidated | ETH[.02], FANZ[160] | | |
| 10095912 | Unliquidated | BTC[.00000843], FANZ[160] | | |
| 10095913 | Unliquidated | FANZ[100], QASH[.13031848] | | |
| 10095914 | Unliquidated | CHI[25], FANZ[160], QASH[4923.6] | | |
| 10095915 | Unliquidated | ETH[.96143317], QASH[10664.14141414], SPHTX[7500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095916 | Unliquidated | QASH[20] | | |
| 10095918 | Unliquidated | BTC[.00000043], CHI[25], FANZ[160], QASH[770.2266055] | | |
| 10095920 | Unliquidated | FANZ[160], QCTN[50], USD[0.00] | | |
| 10095921 | Unliquidated | FANZ[160], SGD[0.01] | | |
| 10095923 | Unliquidated | BTC[.00000024], ETH[.00003014], FANZ[160], GATE[.00002836], GYEN[93.861755], USDT[.881244] | | |
| 10095925 | Unliquidated | BTC[.00013146], CHI[65], FANZ[160], QASH[.71830453], XEM[.375094] | | |
| 10095926 | Unliquidated | BTC[.00338676], DRG[4933.20982319], FANZ[100], HYDRO[99631.7685], QASH[.75314716], USD[0.08], USDC[1.0718866], USDT[.460469] | | |
| 10095928 | Unliquidated | ETH[.00000007], ETH[.03955068], FANZ[160] | | |
| 10095929 | Unliquidated | FANZ[160], QASH[5.005799] | | |
| 10095930 | Unliquidated | BTC[.00000026], CHI[25], ETH[.00000011], FANZ[160], QASH[561.47814839] | | |
| 10095931 | Unliquidated | BTC[.00009544], QASH[471.51102293] | | |
| 10095933 | Unliquidated | ETH[.00000101], FANZ[160], QASH[.9999729], TRX[1118.456111], XLM[.00000968] | | |
| 10095934 | Unliquidated | QASH[2681.14] | | |
| 10095935 | Unliquidated | ETH[.00000339], FANZ[160] | | |
| 10095936 | Unliquidated | ETH[.08672052], FANZ[160], QASH[7152.36877982], QCTN[50] | | |
| 10095937 | Unliquidated | BTC[.010775], ETH[.18], FANZ[160] | | |
| 10095939 | Unliquidated | BTC[.01125961], FANZ[160], QASH[420.2] | | |
| 10095940 | Unliquidated | ETHW[.04069133], ETN[20000], EUR[0.42], FANZ[160], FTT[16.76831946], LTC[.00055648], QASH[.00000094], USD[60.17], USDC[.00282089], USDT[.01709], XRP[.0029966] | | |
| 10095941 | Unliquidated | FANZ[160], QASH[.00001796], USD[0.00] | | |
| 10095942 | Unliquidated | FANZ[160], QASH[.21625] | | |
| 10095943 | Unliquidated | CHI[25], FANZ[160], QASH[1650] | | |
| 10095944 | Unliquidated | ETH[.00000001], FANZ[160], SPHTX[3300.43328] | | |
| 10095945 | Unliquidated | BTC[.00000211], FANZ[100], SGN[420.5] | | |
| 10095946 | Unliquidated | BTC[.0228408], ETH[.0000034], FANZ[160], NEO[.00001708], QASH[.00925357] | | |
| 10095947 | Unliquidated | CHI[25], ETH[.0002], FANZ[160] | | |
| 10095948 | Unliquidated | ETH[.00191875], FANZ[160] | | |
| 10095949 | Unliquidated | ETH[.00001863], FANZ[160] | | |
| 10095950 | Unliquidated | CHI[25], FANZ[160] | | |
| 10095951 | Unliquidated | BTC[.02288374], ETH[.00167607], TPAY[34] | | |
| 10095952 | Unliquidated | BTC[.00036], CHI[25], FANZ[160], HKD[2.83], QASH[.0032714], USD[0.03] | | |
| 10095954 | Unliquidated | BTC[.00005815], FANZ[160], QASH[446.88258752] | | |
| 10095956 | Unliquidated | ETH[.01087519], FANZ[160] | | |
| 10095957 | Unliquidated | QASH[20] | | |
| 10095958 | Unliquidated | CHI[25], FTT[10.285776], QASH[.00000004] | | |
| 10095959 | Unliquidated | CHI[25], FANZ[160] | | |
| 10095960 | Unliquidated | BTC[.00000524], FANZ[160], GATE[.00167143], SAL[974.41414031] | | |
| 10095961 | Unliquidated | BTC[.00072036], CHI[25], FANZ[160], QASH[530.75] | | |
| 10095962 | Unliquidated | SGD[0.00] | | |
| 10095963 | Unliquidated | BTC[.00046643], FANZ[160] | | |
| 10095964 | Unliquidated | ETH[.002], FANZ[160] | | |
| 10095965 | Unliquidated | BTC[.0000038], FANZ[160], QASH[.05795633], QCTN[50] | | |
| 10095966 | Unliquidated | FANZ[160], QASH[.00002625] | | |
| 10095967 | Unliquidated | BTC[.00000042], ELY[431.77259056], FANZ[160], QASH[.00003298], TRX[.000145] | | |
| 10095968 | Unliquidated | BTC[.00006386], ETH[.00330923], FANZ[160], QASH[.2136659] | | |
| 10095969 | Unliquidated | CHI[25], ETH[.00632993], FANZ[160], FCT[.0071907], TRX[38.286921], USD[1.44] | | |
| 10095970 | Unliquidated | CHI[25], ETH[.00490544], FANZ[160], QASH[1375] | | |
| 10095972 | Unliquidated | ETH[.04241099], ETHW[.04241099], FANZ[160] | | |
| 10095973 | Unliquidated | BCH[.00976548], CRO[.19253976], EWT[7.36264417], FANZ[60], FDX[253.3049], FTT[4.39364], PWV[2995], QASH[.00193808], SAND[15.82350594], STAC[.99999992], TPT[608.58824091], USD[0.16], USDC[.16289559], USDT[.23164], VZT[7], XLM[.83067298] | | |
| 10095974 | Unliquidated | ETH[.03420235], FANZ[160], QASH[.12594532], QCTN[50], QTUM[.00169924] | | |
| 10095976 | Unliquidated | BTC[.00318067], ETH[.00139438], FANZ[160], QASH[.10231912], TRX[.479315] | | |
| 10095978 | Unliquidated | CHI[25], ETH[2.33572], FANZ[160], QASH[3567.85] | | |
| 10095979 | Unliquidated | QASH[10] | | |
| 10095981 | Unliquidated | FANZ[100], QASH[33.30526409] | | |
| 10095982 | Unliquidated | BTC[.01127138], CHI[65], ELY[7500.18750469], FANZ[160], PWV[13451.6], USD[0.25], VUU[10273.2] | | |
| 10095984 | Unliquidated | FANZ[160], QASH[.23469656] | | |
| 10095985 | Unliquidated | BTC[.00000591], QASH[55.6325], USD[0.24] | | |
| 10095986 | Unliquidated | ETH[.000592] | | |
| 10095987 | Unliquidated | FANZ[100], QASH[107.5] | | |

Quoine Pte Ltd

Unliquidated Scheduled F/4/C - Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10095988 | Unliquidated | USD[35.58] | | |
| 10095989 | Unliquidated | QASH[.42865337], USDC[.0000002], USDT[.000948] | | |
| 10095990 | Unliquidated | ETH[.1], FANZ[160] | | |
| 10095991 | Unliquidated | QASH[275] | | |
| 10095992 | Unliquidated | DRG[295.60651207], ETH[.00250506], FANZ[160], QASH[104.6875] | | |
| 10095993 | Unliquidated | ETH[.00000181], FANZ[160] | | |
| 10095994 | Unliquidated | CHI[25], ETH[.0010585], ETHW[.0010585], FANZ[160], QASH[1217.314079] | | |
| 10095995 | Unliquidated | ETH[.00000255] | | |
| 10095996 | Unliquidated | BTC[.00001712], FANZ[160], NEO[.0000153], QASH[.5690719] | | |
| 10095997 | Unliquidated | CHI[25], FANZ[160] | | |
| 10095998 | Unliquidated | BTC[.00508085], ETH[.0005185], GATE[17027.22], QASH[2651.5102], SPHTX[10349.01] | | |
| 10096000 | Unliquidated | FANZ[160], QASH[2773.3223] | | |
| 10096001 | Unliquidated | BTC[.00036], FANZ[160] | | |
| 10096002 | Unliquidated | FANZ[160], IDH[5971.277158], QCTN[50] | | |
| 10096004 | Unliquidated | ETH[.00004647], FANZ[160] | | |
| 10096005 | Unliquidated | ETH[.00004359], ETH[.00065499], FANZ[160], FDX[702], QASH[275], SPHTX[1213] | | |
| 10096006 | Unliquidated | ETH[.00000125], FANZ[160] | | |
| 10096007 | Unliquidated | BTC[.00065271], ETH[.00012022], FANZ[160], QASH[6], SPHTX[.875959], USD[0.22] | | |
| 10096008 | Unliquidated | ETH[.00000114], FANZ[160], USD[0.03] | | |
| 10096010 | Unliquidated | BTC[.00000303], QASH[13704.01552232] | | |
| 10096011 | Unliquidated | ETH[.000006], FANZ[160] | | |
| 10096013 | Unliquidated | ETH[.0000058], FANZ[160], SPHTX[212692.67365] | | |
| 10096015 | Unliquidated | ETH[.00499756], FANZ[160], QCTN[50] | | |
| 10096016 | Unliquidated | BTC[.00000001], CEL[.48847808], ETH[.00000009], ETHW[.00000009], EUR[0.05], FANZ[160], QASH[.20702954] | | |
| 10096017 | Unliquidated | ETH[.00146494], FANZ[160] | | |
| 10096018 | Unliquidated | BTC[.00004916], FANZ[160] | | |
| 10096019 | Unliquidated | BTC[.00027125], ETH[.00023941], QASH[417.55] | | |
| 10096020 | Unliquidated | BTC[.00306534], FANZ[160] | | |
| 10096021 | Unliquidated | ETH[.00350796], FANZ[160], QASH[2.5] | | |
| 10096022 | Unliquidated | CHI[25], ETH[.00021064], FANZ[160], QASH[2401.4] | | |
| 10096024 | Unliquidated | ETH[.150005], FANZ[160] | | |
| 10096025 | Unliquidated | FANZ[160], QASH[20] | | |
| 10096026 | Unliquidated | CHI[25], FANZ[160] | | |
| 10096027 | Unliquidated | ETH[.00015775], FANZ[160], QASH[.5], SPHTX[76.877] | | |
| 10096028 | Unliquidated | BTC[.00033433], FANZ[160] | | |
| 10096029 | Unliquidated | CHI[65], FANZ[160], QASH[.00000001], TPAY[13795.98] | | |
| 10096032 | Unliquidated | ETH[.00308], FANZ[160] | | |
| 10096033 | Unliquidated | FANZ[160], QASH[.74199254] | | |
| 10096035 | Unliquidated | BCH[.00991967], BTC[.00003539], DASH[.00079481], FANZ[160] | | |
| 10096036 | Unliquidated | CHI[65], FANZ[160], QASH[250000] | | |
| 10096037 | Unliquidated | ETH[.07974561], JPY[14.18] | | |
| 10096038 | Unliquidated | CHI[25], ETH[.00129174], FANZ[160], TRX[.428528] | | |
| 10096039 | Unliquidated | ETH[.99] | | |
| 10096041 | Unliquidated | AUD[1.42], BTC[.00003373], ETH[.0019069], FANZ[160], JPY[155.40], QASH[52.25] | | |
| 10096042 | Unliquidated | ETH[.0017197], ETHW[.0017197], FANZ[160] | | |
| 10096044 | Unliquidated | BTC[.00006244], FANZ[160], QASH[.5] | | |
| 10096045 | Unliquidated | ETH[.0011345], FANZ[160] | | |
| 10096046 | Unliquidated | ETH[.00043778], FANZ[160], QCTN[50] | | |
| 10096048 | Unliquidated | QASH[.85] | | |
| 10096049 | Unliquidated | BTC[.0002164], FANZ[100] | | |
| 10096050 | Unliquidated | QASH[412.5] | | |
| 10096051 | Unliquidated | ETH[.00005036], FANZ[160] | | |
| 10096052 | Unliquidated | ETH[.18944], QASH[288.2] | | |
| 10096053 | Unliquidated | FANZ[160], QASH[45.00854803] | | |
| 10096054 | Unliquidated | CHI[25], FANZ[160], QASH[857.5] | | |
| 10096055 | Unliquidated | ETH[.000084], FANZ[160] | | |
| 10096056 | Unliquidated | CHI[25], ETH[.45], FANZ[160], QASH[687.5] | | |
| 10096057 | Unliquidated | FANZ[160], QASH[1925], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096059 | Unliquidated | CHI[25], FANZ[160] | | |
| 10096060 | Unliquidated | ETH[.00024041], FANZ[160], GATE[15094], QASH[.08138588], XRP[.00028] | | |
| 10096061 | Unliquidated | CHI[65], EUR[0.00], FANZ[160], JPY[0.04], QASH[1545.21890005], USD[71.48] | | |
| 10096062 | Unliquidated | ETH[.0026721], FANZ[160], QASH[.0000145], QCTN[50] | | |
| 10096063 | Unliquidated | AUD[211.10], CHI[25], ETH[.0042342], FANZ[160] | | |
| 10096064 | Unliquidated | ETH[1.6920222], QASH[2585] | | |
| 10096065 | Unliquidated | ETH[.00153857], FANZ[160], QASH[.79275254], QCTN[50] | | |
| 10096066 | Unliquidated | BTC[.00240709], CHI[25], FANZ[160], QASH[687.5] | | |
| 10096067 | Unliquidated | FANZ[100], QASH[10] | | |
| 10096069 | Unliquidated | ETH[.0153456], FANZ[160] | | |
| 10096070 | Unliquidated | ETH[.0000055], FANZ[160] | | |
| 10096071 | Unliquidated | BTC[.00008389], ETH[.00265923], QASH[567.57354641] | | |
| 10096072 | Unliquidated | BTC[.00000419], ETH[.0000048], FANZ[160], QASH[.09738051], SER[70], SPHTX[.020866] | | |
| 10096073 | Unliquidated | CHI[25], FANZ[160] | | |
| 10096074 | Unliquidated | BTC[.00000158], USD[0.00] | | |
| 10096075 | Unliquidated | ETH[.00000059], STAC[126135.04395331] | | |
| 10096076 | Unliquidated | FANZ[160], QASH[.99995235] | | |
| 10096077 | Unliquidated | CHI[25], ETH[1.87433], ETHW[1.87433], FANZ[160], QASH[3491.95] | | |
| 10096078 | Unliquidated | BTC[.00017684], FANZ[160] | | |
| 10096079 | Unliquidated | ETH[.00292661], FANZ[160], QCTN[50] | | |
| 10096080 | Unliquidated | FANZ[160], USD[0.55] | | |
| 10096081 | Unliquidated | ETH[.00000255], FANZ[160] | | |
| 10096084 | Unliquidated | ETH[.00001229], FANZ[160] | | |
| 10096085 | Unliquidated | ADH[12.20250634], ETH[.00524152], FANZ[160], QASH[1], QCTN[50] | | |
| 10096086 | Unliquidated | ETH[.50771263], QASH[495] | | |
| 10096087 | Unliquidated | FANZ[160], QASH[.00000287] | | |
| 10096089 | Unliquidated | ETH[.00000426], FANZ[160] | | |
| 10096090 | Unliquidated | BTC[.00009143], ETH[2.16154126], ETHW[2.16154126], QASH[3300] | | |
| 10096091 | Unliquidated | ETH[.0062747], FANZ[160], QCTN[50], VZT[.42226929] | | |
| 10096092 | Unliquidated | ETH[.05], FANZ[160], QCTN[50] | | |
| 10096093 | Unliquidated | CHI[25], ETH[.00648781], FANZ[160], QASH[1869.97207386] | | |
| 10096094 | Unliquidated | ETH[.00105], FANZ[160], QTUM[.24721182] | | |
| 10096096 | Unliquidated | ETH[.000003], ETHW[.000003] | | |
| 10096097 | Unliquidated | ETH[.0000004], FANZ[160] | | |
| 10096098 | Unliquidated | BTC[.00030905], CHI[25], FANZ[60], QASH[58.4260576] | | |
| 10096099 | Unliquidated | BTC[.00040099], FANZ[160], GATE[.00003547], QASH[8.25597006] | | |
| 10096101 | Unliquidated | ETH[.0001], FANZ[160] | | |
| 10096102 | Unliquidated | CEL[1.05562631], ETH[.02937478], FANZ[160], GATE[1565.074212], QASH[.00497131], STACS[-0.00000003] | | |
| 10096106 | Unliquidated | CHI[65], ETH[.07991852], FANZ[160], QASH[15206.34624964] | | |
| 10096107 | Unliquidated | QASH[402.5] | | |
| 10096108 | Unliquidated | FANZ[160], NEO[.84700424], SGD[0.67], USD[0.60] | | |
| 10096109 | Unliquidated | BTC[.00000001], FANZ[160], QASH[.00003251] | | |
| 10096110 | Unliquidated | ETH[.00002], FANZ[160] | | |
| 10096111 | Unliquidated | ETH[.000001], FANZ[160], QASH[.65] | | |
| 10096113 | Unliquidated | FANZ[100], QASH[13] | | |
| 10096114 | Unliquidated | CHI[25], FANZ[160], QASH[2062.5] | | |
| 10096115 | Unliquidated | ETH[.0000002], FANZ[160] | | |
| 10096116 | Unliquidated | ETH[.00207081], QASH[.0965685] | | |
| 10096117 | Unliquidated | ETH[.94839965], FANZ[160], SPHTX[2725.0067] | | |
| 10096119 | Unliquidated | BTC[.00000256], CHI[25], FANZ[160], USD[0.33] | | |
| 10096120 | Unliquidated | BTC[.00000005], ETH[.00066119], FANZ[160], QASH[1.19471833] | | |
| 10096122 | Unliquidated | BTC[.0260241], CHI[25], FANZ[160], QASH[550] | | |
| 10096126 | Unliquidated | ETH[.005008], FANZ[160], QASH[.04406129] | | |
| 10096127 | Unliquidated | BTC[.001398], ETH[.00246], FANZ[160], QASH[.86] | | |
| 10096128 | Unliquidated | BTC[.00000847], ETH[.00018124], FANZ[160], QASH[.11023967] | | |
| 10096129 | Unliquidated | ETH[.00270515], FANZ[160], QASH[100.1] | | |
| 10096130 | Unliquidated | ETH[.00672], FANZ[160], QASH[2339.5], QCTN[50] | | |
| 10096131 | Unliquidated | FANZ[160], QASH[277.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096133 | Unliquidated | FANZ[160], QASH[4125], QCTN[50] | | |
| 10096134 | Unliquidated | ETH[.01], FANZ[160], QCTN[50] | | |
| 10096135 | Unliquidated | ETH[.00048988], FANZ[160], QCTN[50] | | |
| 10096136 | Unliquidated | FANZ[160], QASH[.5] | | |
| 10096137 | Unliquidated | ETH[.00123192], FANZ[160], QCTN[50] | | |
| 10096138 | Unliquidated | ETH[.02], FANZ[160], QASH[.00625], QCTN[50] | | |
| 10096140 | Unliquidated | ETH[8.23181932], FANZ[160], QCTN[50] | | |
| 10096142 | Unliquidated | ETH[.000003], FANZ[160], QASH[680.955], QCTN[50] | | |
| 10096143 | Unliquidated | FANZ[160], QASH[.5], QCTN[50] | | |
| 10096144 | Unliquidated | ETH[.048] | | |
| 10096145 | Unliquidated | FANZ[160], QASH[10.40997178] | | |
| 10096146 | Unliquidated | BTC[.00000036], DASH[.0002], ETN[357.59], FANZ[60], QASH[.20375322] | | |
| 10096147 | Unliquidated | ETH[.00000825], ETHW[.00000825], FANZ[160], QCTN[50], USD[0.00] | | |
| 10096148 | Unliquidated | FANZ[160], QASH[409.75] | | |
| 10096149 | Unliquidated | FANZ[160], QASH[686.4], QCTN[50] | | |
| 10096150 | Unliquidated | ETH[.00000013], FANZ[160], QASH[20], QCTN[50] | | |
| 10096151 | Unliquidated | BTC[.00025217], FANZ[160], XRP[.758089] | | |
| 10096153 | Unliquidated | ETH[.01387], QASH[3520] | | |
| 10096155 | Unliquidated | ETH[1.2273812], FANZ[160], QCTN[50] | | |
| 10096157 | Unliquidated | ETH[.00007772], FANZ[160], QASH[679.25], QCTN[50] | | |
| 10096158 | Unliquidated | ETH[.00000262], FANZ[160] | | |
| 10096159 | Unliquidated | BTC[.00044509], ETH[.00000001], INR[47.98], QASH[1], USD[0.24] | | |
| 10096160 | Unliquidated | FANZ[160], QASH[.989395] | | |
| 10096161 | Unliquidated | FANZ[160], QASH[.1] | | |
| 10096162 | Unliquidated | ETH[.00005937], FANZ[160], QCTN[50] | | |
| 10096165 | Unliquidated | FANZ[160], QASH[6875], QCTN[50] | | |
| 10096166 | Unliquidated | CHI[25], FANZ[160], QASH[2450] | | |
| 10096167 | Unliquidated | ETH[.00009237], FANZ[160], QASH[.06317529], QCTN[50] | | |
| 10096170 | Unliquidated | BTC[.00025267], ETH[.00326735], FANZ[160], QASH[.79776261], QCTN[50] | | |
| 10096171 | Unliquidated | ETH[.00000076], FANZ[160], QCTN[50] | | |
| 10096172 | Unliquidated | ETH[.89808], QASH[1371.15] | | |
| 10096174 | Unliquidated | BTC[.00000032], FANZ[160], QASH[400] | | |
| 10096175 | Unliquidated | ETH[.00004808], FANZ[160], QCTN[50], TRX[.000676] | | |
| 10096176 | Unliquidated | BTC[.00001548], ETH[.00001901], QASH[1010.05025669] | | |
| 10096177 | Unliquidated | ETH[.0003867], FANZ[160], QCTN[50] | | |
| 10096178 | Unliquidated | ETH[.00122048], FANZ[160], QASH[.00000057], QCTN[50] | | |
| 10096179 | Unliquidated | FANZ[160], QASH[.5] | | |
| 10096180 | Unliquidated | FANZ[160], QASH[3437.5], QCTN[50] | | |
| 10096181 | Unliquidated | BTC[.00199058], FANZ[160], REP[.00017], XRP[.000037] | | |
| 10096182 | Unliquidated | BTC[.00620116], FANZ[160], GYEN[75103.081143], JPY[34230.79], QASH[.00000311], QCTN[50], USD[3.25], USDT[113.79143] | | |
| 10096183 | Unliquidated | ETH[.00098135], FANZ[160], QCTN[50] | | |
| 10096185 | Unliquidated | BTC[.00054449], FANZ[100], QASH[1.17365], SGD[2894.84] | | |
| 10096188 | Unliquidated | CHI[25], FANZ[160], QASH[550] | | |
| 10096191 | Unliquidated | BTC[.0000162], CHI[440], ETH[.00008676], ETHW[.00008676], FANZ[160], QASH[.39580944], XRP[1.0051555] | | |
| 10096192 | Unliquidated | BTC[.00013556], ETH[.00000059], FANZ[160], QASH[.14368346] | | |
| 10096195 | Unliquidated | ETH[.0000049] | | |
| 10096196 | Unliquidated | FANZ[160], QASH[.8], QCTN[50] | | |
| 10096197 | Unliquidated | CHI[25], ETH[.361], FANZ[160], QASH[550] | | |
| 10096198 | Unliquidated | FANZ[160], QASH[.000013], QCTN[50] | | |
| 10096199 | Unliquidated | BTC[.00023526], FANZ[160], QASH[60.50952897] | | |
| 10096201 | Unliquidated | ETH[.0005], FANZ[160], QASH[.13979273] | | |
| 10096202 | Unliquidated | ETH[.00000236], FANZ[160] | | |
| 10096203 | Unliquidated | ETH[.09647651], ETHW[.09647651], FANZ[160], QASH[17123.5], QCTN[50] | | |
| 10096204 | Unliquidated | QASH[20] | | |
| 10096207 | Unliquidated | ETH[.00002], FANZ[160], QASH[377.85] | | |
| 10096208 | Unliquidated | CHI[25], FANZ[160], QASH[1718.75] | | |
| 10096210 | Unliquidated | BTC[.00036613], CHI[65], ETH[.01716202], ETHW[.01716202], FANZ[160], QASH[12800], VUU[65800], XRP[508.48191264] | | |
| 10096211 | Unliquidated | BTC[.00637315], ETH[.00008032], FANZ[60], QASH[218.36515816], TRX[26], XRP[69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096212 | Unliquidated | ETH[.00243974], FANZ[160], QCTN[50] | | |
| 10096213 | Unliquidated | FANZ[100], QASH[37.375] | | |
| 10096214 | Unliquidated | ETH[.000005], FANZ[160] | | |
| 10096217 | Unliquidated | ETH[.00012285], FANZ[160], QASH[.00003592] | | |
| 10096218 | Unliquidated | ETH[.01000714], FANZ[160], QASH[.00016245], QCTN[50] | | |
| 10096219 | Unliquidated | ETH[.00000051], FANZ[160], QCTN[50] | | |
| 10096220 | Unliquidated | BTC[.00001392], ETH[.00020867], FANZ[160], QASH[.90837318], SPHTX[.37396] | | |
| 10096221 | Unliquidated | ETH[.225], ETHW[.225], QASH[343.75] | | |
| 10096222 | Unliquidated | BTC[.00001073], ETH[.00176991], FANZ[160], QASH[.06705259] | | |
| 10096223 | Unliquidated | BTC[.00000002] | | |
| 10096224 | Unliquidated | ETH[.00000155], FANZ[160], QCTN[50] | | |
| 10096225 | Unliquidated | FANZ[160], QASH[8937.5], QCTN[50] | | |
| 10096226 | Unliquidated | ETH[.00031761], FANZ[160], QCTN[50] | | |
| 10096229 | Unliquidated | BTC[.00002459], LIKE[10000], LTC[.00000002] | | |
| 10096230 | Unliquidated | BTC[.00050364], FANZ[160], QCTN[50] | | |
| 10096232 | Unliquidated | HKD[0.00], USD[0.00] | | |
| 10096233 | Unliquidated | BTC[.00000001], FANZ[160], QASH[14657.23408491], QCTN[50] | | |
| 10096234 | Unliquidated | ETH[.5279828], QASH[806.3] | | |
| 10096235 | Unliquidated | BTC[.0000468], ETH[.00000975], FANZ[160], QASH[1.3035], TRX[.843884] | | |
| 10096239 | Unliquidated | BTC[.00042492], CHI[25], FANZ[160], NEO[.00006369], QASH[12.98133135], USD[6.18], USDT[4.486073] | | |
| 10096240 | Unliquidated | QASH[.0000104] | | |
| 10096241 | Unliquidated | FANZ[160], QASH[31188.1528] | | |
| 10096242 | Unliquidated | BTC[.01822341] | | |
| 10096243 | Unliquidated | FANZ[160], QASH[.00010909], QCTN[50] | | |
| 10096244 | Unliquidated | ETH[.01501391], QASH[800.92949502] | | |
| 10096245 | Unliquidated | CHI[25], FANZ[160], QASH[1681] | | |
| 10096246 | Unliquidated | FANZ[160], QASH[742.5], QCTN[50] | | |
| 10096247 | Unliquidated | ETH[.01233499], QCTN[50] | | |
| 10096249 | Unliquidated | ETH[.00002], ETHW[.00002], FANZ[160], USD[0.03] | | |
| 10096250 | Unliquidated | ETH[.00094589], FANZ[160] | | |
| 10096252 | Unliquidated | BTC[.00002661], FANZ[160], QASH[9.74433345] | | |
| 10096253 | Unliquidated | ETH[.0093], FANZ[160], QASH[3300], QCTN[50] | | |
| 10096254 | Unliquidated | ETH[.00033246], FANZ[160], QCTN[50] | | |
| 10096256 | Unliquidated | ETH[.01473925], FANZ[160], QASH[61.75], QCTN[50] | | |
| 10096257 | Unliquidated | ETH[.00059761], FANZ[100], SPHTX[-0.00000005] | | |
| 10096258 | Unliquidated | BTC[.00000097], ETH[.00027263], FANZ[160], QCTN[50], TRX[.333333], USD[0.00], XLM[.00015] | | |
| 10096259 | Unliquidated | FANZ[160], QASH[45.33486302], QCTN[50] | | |
| 10096260 | Unliquidated | FANZ[160], NEO[.00266376], QCTN[50] | | |
| 10096261 | Unliquidated | ETH[.00000934], FANZ[160], QCTN[50] | | |
| 10096262 | Unliquidated | ETH[.00021201], FANZ[160], QCTN[50] | | |
| 10096263 | Unliquidated | FANZ[160], QASH[.00003], QCTN[50] | | |
| 10096265 | Unliquidated | FANZ[160], QCTN[50], USD[0.00] | | |
| 10096267 | Unliquidated | FANZ[160], QASH[.65] | | |
| 10096268 | Unliquidated | BTC[.00004637], ETH[.00002266], FANZ[160], QASH[.00000323], QCTN[50] | | |
| 10096269 | Unliquidated | BTC[.00007517], CRPT[138.8245], FANZ[160], NEO[4.17] | | |
| 10096270 | Unliquidated | ETH[.0886], ETHW[.0886], JPY[39.54], SGD[504.38] | | |
| 10096271 | Unliquidated | ETH[.00003745], FANZ[160] | | |
| 10096272 | Unliquidated | BTC[.00000027], FANZ[160], QASH[.00000871], QCTN[50] | | |
| 10096273 | Unliquidated | BTC[.00003996], QCTN[50], XRP[.000004] | | |
| 10096275 | Unliquidated | FANZ[160], QASH[.1] | | |
| 10096277 | Unliquidated | CHI[65], FANZ[160], QASH[5.58622347], XRP[.0000005] | | |
| 10096278 | Unliquidated | ETH[.049997], FANZ[160], QCTN[50] | | |
| 10096279 | Unliquidated | CHI[25], ETH[.00848984], FANZ[160], QASH[1207.6] | | |
| 10096280 | Unliquidated | ETH[.00065484], QASH[335] | | |
| 10096281 | Unliquidated | CHI[25], ETH[.00119861], ETHW[.00119861], FANZ[160], QASH[1303], USD[0.30] | | |
| 10096282 | Unliquidated | ETH[.00558576], FANZ[160], QCTN[50] | | |
| 10096283 | Unliquidated | ETH[.00067], FANZ[160], QASH[403.45], QCTN[50] | | |
| 10096284 | Unliquidated | ETH[.00004025], FANZ[160], QASH[.83147937], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096285 | Unliquidated | ETH[.00000142], FANZ[160], QASH[.00000439], QCTN[50] | | |
| 10096286 | Unliquidated | BTC[.00001376], ETH[.00035114], FANZ[160], QASH[110.30854989], QTUM[.00001373] | | |
| 10096287 | Unliquidated | ETH[.0065772], FANZ[100], QASH[.00286421], QCTN[50] | | |
| 10096288 | Unliquidated | CPH[.00000001], FANZ[160], SGD[0.00], USDC[1.74513701] | | |
| 10096290 | Unliquidated | FANZ[160], QASH[.5], QCTN[50] | | |
| 10096291 | Unliquidated | CHI[65], FANZ[160], FTT[1811.56976833], QASH[.00000582], SGD[0.03], USD[0.01] | | |
| 10096292 | Unliquidated | FANZ[160], QASH[.85], QCTN[50], TRX[.000021] | | |
| 10096294 | Unliquidated | ETH[.0055375], FANZ[160], FCT[.00000917], QASH[.4450379], TRX[.003151], XRP[.077359] | | |
| 10096295 | Unliquidated | AQUA[4.1630828], BMC[2], BTC[.00020031], CAN[17.26618705], ECH[7], ETN[5], FANZ[160], FCT[.25437753], FDX[65], FLIXX[5], GATE[25], GZE[5], IDH[219.73076923], NEO[.10906267], QASH[81.43730285], QCTN[50], QTUM[.0246651], SAL[7], SER[5], SNIP[2431.5], SPHTX[35.16666667], STAC[510], STU[15], TPAY[1.18348157], TPT[300], UBTC[.1], USD[0.06], USDT[.011331], VZT[61.00610061], XLM[5] | | |
| 10096296 | Unliquidated | BTC[.00000605], HART[416], LDC[1933.53177434] | | |
| 10096297 | Unliquidated | BTC[.00000972], ETH[.00000692], FANZ[100] | | |
| 10096298 | Unliquidated | CHI[65], FANZ[160] | | |
| 10096300 | Unliquidated | SGD[0.11] | | |
| 10096301 | Unliquidated | ETH[.00872421], FANZ[100], QASH[.1230553] | | |
| 10096302 | Unliquidated | CHI[25], FANZ[160] | | |
| 10096304 | Unliquidated | BTC[.00000531], ETN[18], LTC[.00057695] | | |
| 10096305 | Unliquidated | USD[0.23] | | |
| 10096306 | Unliquidated | FANZ[160], QASH[.25] | | |
| 10096307 | Unliquidated | ETH[.19466191], QASH[1500.649] | | |
| 10096309 | Unliquidated | ALBT[.00021245], AMLT[.00964645], BFC[3.65583423], BIFI[.01849598], BTRN[.0001], CRPT[.06413451], ETH[.00000001], FANZ[160], FDX[.00000809], FUSE[.71], GEN[.00253198], GET[.00000937], HEART[.00427781], IDH[.88], IPSX[.00001702], IXT[1], JPY[5.89], LTX[.00001362], QASH[.00001362], RFOX[.00904487], SGD[0.00], SHPING[.00003203], TPAY[.00000549], TPT[.00000489], USDC[.00000024], VII.8530288], VZT[.0000087], WOM[.00181211], ZCO[.00089655] | | |
| 10096310 | Unliquidated | ETH[.00297842], FANZ[160], QASH[.66667] | | |
| 10096311 | Unliquidated | FANZ[160], QASH[5190.1526], QCTN[50] | | |
| 10096313 | Unliquidated | CHI[25], ETH[.00154318], FANZ[160], QASH[1162] | | |
| 10096316 | Unliquidated | ETH[.04176964], QASH[.49882756] | | |
| 10096317 | Unliquidated | BTC[.00000077], FANZ[160], QASH[.01997966] | | |
| 10096319 | Unliquidated | ETH[.00005303], FANZ[160] | | |
| 10096320 | Unliquidated | BTC[.00038448], EUR[0.41], FANZ[160], GATE[.00000377], JPY[0.02], MITX[.00004657], QASH[100.000039], SGD[0.57], SHP[.00698505], SPHTX[-43938.42408025], THRT[.00000473], USD[1.11], ZCO[.00006651] | | |
| 10096321 | Unliquidated | CHI[65], FANZ[160], USD[0.00] | | |
| 10096322 | Unliquidated | BTC[.0000567], FANZ[160], QASH[.0000432] | | |
| 10096323 | Unliquidated | BTC[.00932907], QASH[275] | | |
| 10096324 | Unliquidated | BTC[.00003373], ETN[25122.13], FANZ[160], QASH[247.00229484], TPAY[.00027545] | | |
| 10096327 | Unliquidated | BTC[.00006197], FANZ[60] | | |
| 10096328 | Unliquidated | BTC[.00009778], FANZ[100], TRX[.000002] | | |
| 10096329 | Unliquidated | CHI[65], ETH[.00093005], FANZ[160], QASH[14932.2417466], SPHTX[33500] | | |
| 10096331 | Unliquidated | BCH[.00000001], FANZ[160], HEART[85509.64420146], USD[7.47], USDT[.089357], XDC[606.04457912] | | |
| 10096332 | Unliquidated | CHI[65], FANZ[100], NEO[.00007898], QASH[.00000079], USD[0.24] | | |
| 10096333 | Unliquidated | FANZ[160], QASH[.2] | | |
| 10096334 | Unliquidated | CHI[65], JPY[0.00], QASH[14135.63872], SGD[0.06], XRP[730] | | |
| 10096335 | Unliquidated | FANZ[160], QASH[677.05], QCTN[50] | | |
| 10096336 | Unliquidated | BTC[.00013043], FANZ[160], QCTN[50] | | |
| 10096338 | Unliquidated | ETH[.00000196], FANZ[160], QCTN[50] | | |
| 10096339 | Unliquidated | BTC[.00001695], ETH[.00000719], FANZ[160], LTC[.00004681] | | |
| 10096340 | Unliquidated | ETH[.03139675], FANZ[160], QASH[.5], QCTN[50] | | |
| 10096341 | Unliquidated | BTC[.01088494], ETH[.02436309], QASH[25077.37851918], USD[0.00] | | |
| 10096342 | Unliquidated | QASH[34.45966507], USD[1.23] | | |
| 10096343 | Unliquidated | FANZ[160], QASH[2750], QCTN[50] | | |
| 10096345 | Unliquidated | AUD[0.01], BTC[.00165746], EUR[0.64], FANZ[160], GATE[15], HKD[0.01], IDR[100499.75], JPY[63.67], PHP[372.12], PWV[143468.3815], QASH[46.97942227], SGD[0.53], USD[1020.46], USDC[.00000031] | | |
| 10096346 | Unliquidated | FANZ[160], QASH[791.45], QCTN[50] | | |
| 10096347 | Unliquidated | FANZ[160], SGD[0.03], USD[122427.91] | | |
| 10096348 | Unliquidated | BTC[.00083494], FANZ[160] | | |
| 10096350 | Unliquidated | CHI[25], FANZ[160], QASH[552.75] | | |
| 10096353 | Unliquidated | BTC[.00003456], FANZ[160], QASH[.0000077] | | |
| 10096355 | Unliquidated | ETH[.00049186], FANZ[160], QASH[.00022758] | | |
| 10096356 | Unliquidated | ETH[.00074345], FANZ[60], QASH[.00003708], SPHTX[.000028] | | |
| 10096358 | Unliquidated | ETH[.01695223], FCT[.00001673], IPSX[622517.23111692], SPHTX[16226.89564] | | |
| 10096359 | Unliquidated | ETH[.28], QASH[275] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096361 | Unliquidated | FANZ[100], QASH[40] | | |
| 10096362 | Unliquidated | BTC[.00027827], FANZ[160] | | |
| 10096363 | Unliquidated | QASH[704] | | |
| 10096364 | Unliquidated | CHI[65], FANZ[160], QASH[14575.275] | | |
| 10096365 | Unliquidated | BTC[.00002725], FANZ[160] | | |
| 10096367 | Unliquidated | ETH[.00576719], FANZ[160] | | |
| 10096368 | Unliquidated | ETH[.00000028], FANZ[160], QCTN[50] | | |
| 10096369 | Unliquidated | CHI[25], FANZ[160] | | |
| 10096370 | Unliquidated | FANZ[160], QASH[.5], QCTN[50] | | |
| 10096371 | Unliquidated | BTC[.00000574], ETH[.02189621] | | |
| 10096372 | Unliquidated | ETH[.00009938], FANZ[160] | | |
| 10096374 | Unliquidated | ETH[.00032945], FANZ[160] | | |
| 10096375 | Unliquidated | BTC[.00006894], ETH[.1469264], FANZ[160], NEO[1.00797177], QASH[136.40083659], XEM[63.444237], XRP[61.381048] | | |
| 10096377 | Unliquidated | BTC[.00000016], CHI[25], ETH[.00018964], ETHW[.00018964], FANZ[160], NEO[14.94105358], QASH[4907.57454131] | | |
| 10096378 | Unliquidated | BTC[.0003], ETH[.00034105], FANZ[160], QASH[.02737744] | | |
| 10096381 | Unliquidated | ETH[.28218943], FANZ[160], QASH[430.65] | | |
| 10096382 | Unliquidated | CHI[65], FANZ[160], QASH[8.58863855], SNX[.36479211], ZCO[.11904621] | | |
| 10096383 | Unliquidated | QASH[6740] | | |
| 10096384 | Unliquidated | ETH[.00000018], FANZ[60], QCTN[50] | | |
| 10096385 | Unliquidated | EUR[0.00] | | |
| 10096386 | Unliquidated | FANZ[100], QASH[10] | | |
| 10096387 | Unliquidated | ETH[.00000156], FANZ[160] | | |
| 10096388 | Unliquidated | CHI[65], ETH[.00091344], FANZ[160] | | |
| 10096391 | Unliquidated | ETH[.00556658], FANZ[160], QCTN[50] | | |
| 10096393 | Unliquidated | FANZ[160], LALA[.78], QASH[.07924374], USD[0.11] | | |
| 10096396 | Unliquidated | IDR[0.00] | | |
| 10096398 | Unliquidated | ETH[1.35], QASH[2062.5] | | |
| 10096400 | Unliquidated | ETH[.00000474] | | |
| 10096401 | Unliquidated | ETH[.00000081], FANZ[160], QCTN[50] | | |
| 10096402 | Unliquidated | FANZ[160], USD[0.34] | | |
| 10096404 | Unliquidated | ETH[.00006991], FANZ[160], QCTN[50] | | |
| 10096405 | Unliquidated | BTC[.10525536], ETH[1.53993734], ETHW[1.53993734], FANZ[160], HKD[3.31], USD[37.20] | | |
| 10096406 | Unliquidated | CHI[25], ETH[.45], FANZ[160], QASH[687.5] | | |
| 10096407 | Unliquidated | FANZ[160], QASH[1495] | | |
| 10096408 | Unliquidated | BTC[.00006337], QASH[1525.95178911] | | |
| 10096409 | Unliquidated | FANZ[160], QASH[1294.99997517], QCTN[50], TRX[.809683] | | |
| 10096410 | Unliquidated | ETH[.04062549], GATE[3750] | | |
| 10096411 | Unliquidated | ETH[.00040806], FANZ[100] | | |
| 10096413 | Unliquidated | ETH[.000003], FANZ[160] | | |
| 10096414 | Unliquidated | ETH[.0000038], FANZ[160], QASH[10] | | |
| 10096416 | Unliquidated | ETH[.02098309], FTT[-0.00000143] | | |
| 10096417 | Unliquidated | FANZ[160], QASH[.5], QCTN[50] | | |
| 10096418 | Unliquidated | BTC[.00000537], FANZ[160], QCTN[50] | | |
| 10096419 | Unliquidated | CHI[25], FANZ[160], USD[0.00] | | |
| 10096420 | Unliquidated | ETHW[.22330884], EUR[0.00], QASH[14.5502883], RFOX[21.65112208], USD[1.46], USDC[.41] | | |
| 10096421 | Unliquidated | ETH[1.11004042], FANZ[160] | | |
| 10096423 | Unliquidated | FANZ[160], LTC[.0099969] | | |
| 10096424 | Unliquidated | CHI[25], FANZ[160], QASH[1689.4625] | | |
| 10096425 | Unliquidated | FANZ[160], QCTN[50], USD[0.29] | | |
| 10096428 | Unliquidated | BTC[.00008556], FANZ[160], QCTN[50], SPHTX[.00005] | | |
| 10096429 | Unliquidated | ETH[.0025333], FANZ[160], SPHTX[.000049] | | |
| 10096430 | Unliquidated | ETH[.00000083], FANZ[160], QASH[.491541], QCTN[50] | | |
| 10096432 | Unliquidated | FANZ[100], QASH[10] | | |
| 10096433 | Unliquidated | CHI[25], FANZ[160], QASH[1148.07] | | |
| 10096434 | Unliquidated | BTC[.0011], ETH[.02144], FANZ[160], QASH[.2] | | |
| 10096435 | Unliquidated | ETH[.0004], FANZ[160] | | |
| 10096436 | Unliquidated | ETH[.00036], FANZ[160] | | |
| 10096437 | Unliquidated | ETH[.002731], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096440 | Unliquidated | ETH[.00000167], FANZ[160], QASH[.1126033], XLM[.01005537], XRP[.005186] | | |
| 10096441 | Unliquidated | ETH[.1095] | | |
| 10096442 | Unliquidated | CHI[25], FANZ[160] | | |
| 10096444 | Unliquidated | BTC[.00997566], QASH[308] | | |
| 10096445 | Unliquidated | ETH[.00000743], FANZ[160], QASH[.7] | | |
| 10096446 | Unliquidated | FANZ[60], QASH[1] | | |
| 10096447 | Unliquidated | BTC[.00010689] | | |
| 10096448 | Unliquidated | FANZ[160], QASH[50] | | |
| 10096450 | Unliquidated | CHI[25], FANZ[160], QASH[697.5] | | |
| 10096451 | Unliquidated | CHI[25], ETH[.53634997], ETHW[.53634997], FANZ[160], QASH[3350] | | |
| 10096452 | Unliquidated | FANZ[160], QASH[.99996667] | | |
| 10096453 | Unliquidated | BTC[.00049644], FANZ[160], QASH[.2], QCTN[50] | | |
| 10096454 | Unliquidated | BRC[13500], ETH[.1666634], FANZ[160], QASH[1.5], QCTN[50] | | |
| 10096455 | Unliquidated | BCH[.000931], CHI[65], ETH[.00038701], ETHW[.00038701], GATE[171776.746], LTC[.00003333], SGD[0.38], USD[1.63], XRP[.00002] | | |
| 10096457 | Unliquidated | BTC[.00000213], FANZ[160] | | |
| 10096459 | Unliquidated | ETH[.0125], FANZ[160] | | |
| 10096461 | Unliquidated | BTC[.00003348], FANZ[160] | | |
| 10096462 | Unliquidated | ETH[.00000168], FANZ[160], QCTN[50] | | |
| 10096463 | Unliquidated | FANZ[160], QASH[7818.19622209], QCTN[50] | | |
| 10096464 | Unliquidated | ETH[.00011491], FANZ[160], QASH[.38] | | |
| 10096465 | Unliquidated | BCH[.00053115], BTC[.62456056], ETH[32.11950171], ETHW[32.11950171], FANZ[160], NEO[.00481772], QASH[16817.29901543], SGD[10890.09], SOL[20], USD[42347.84], USDC[1.513878], USDT[.327867], XRP[2124.43511982] | | |
| 10096466 | Unliquidated | ETH[.0003891], FANZ[160], QCTN[50] | | |
| 10096467 | Unliquidated | ETH[.0005796], FANZ[160], QASH[.71019783], QCTN[50] | | |
| 10096468 | Unliquidated | FANZ[160], QASH[425.22366568] | | |
| 10096469 | Unliquidated | ETH[.44378706], FANZ[160], QCTN[50] | | |
| 10096472 | Unliquidated | ETH[.00652393], FANZ[160], QASH[.09378111], QCTN[50] | | |
| 10096473 | Unliquidated | CHI[25], FANZ[160], QASH[1375] | | |
| 10096474 | Unliquidated | ETH[.00224496], FANZ[160] | | |
| 10096478 | Unliquidated | ETH[.00002588], FANZ[160], FDX[520] | | |
| 10096479 | Unliquidated | ETH[.00018917], FANZ[160], QCTN[50] | | |
| 10096481 | Unliquidated | BTC[.00900595], CHI[25], FANZ[160], QASH[679.8] | | |
| 10096482 | Unliquidated | ETH[.18], QASH[275] | | |
| 10096484 | Unliquidated | BTC[.00000248], CHI[25], ETH[.0000645], ETHW[.0000645], FANZ[160], FTT[2.1595], NEO[.02043052], QASH[.00009602] | | |
| 10096485 | Unliquidated | ETH[.00000436], QASH[.00003988], SGD[0.00], USD[0.02] | | |
| 10096487 | Unliquidated | BTC[.00108991], DRG[183.74220197], FANZ[160], IPSX[.00047], QASH[79.90297881], QTUM[.00997769], TRX[.671669] | | |
| 10096489 | Unliquidated | QASH[275] | | |
| 10096490 | Unliquidated | FANZ[60], HART[416], QASH[15.86282042] | | |
| 10096491 | Unliquidated | BTC[.0000175], ETH[.0000158], FANZ[160] | | |
| 10096492 | Unliquidated | CHI[25], ETH[.9], ETHW[.9], FANZ[160], FTT[2.16072724], QASH[.00000635] | | |
| 10096493 | Unliquidated | BTC[.00001596], FANZ[160], QCTN[50] | | |
| 10096494 | Unliquidated | CHI[25], ETH[.00000598], FANZ[160], QASH[2350], TPAY[84.9998] | | |
| 10096495 | Unliquidated | ETH[.0000064], FANZ[160], QASH[.01332185], VUU[1980], XLM[.00750469], XRP[.095042] | | |
| 10096497 | Unliquidated | BTC[.00000001], ETH[.00000526], FANZ[160], QCTN[50] | | |
| 10096498 | Unliquidated | ETH[.00000563], QASH[1044.46953804] | | |
| 10096499 | Unliquidated | FANZ[160], QASH[.392882], QCTN[50] | | |
| 10096501 | Unliquidated | FANZ[160], USD[0.93], USDT[.000797] | | |
| 10096502 | Unliquidated | BTC[.00000001], FANZ[160], QCTN[50], TRX[34550.954679], USD[0.04] | | |
| 10096503 | Unliquidated | BTC[.00000002], FANZ[160], QASH[.13247869], QCTN[50], USD[0.08] | | |
| 10096504 | Unliquidated | QASH[32.5] | | |
| 10096505 | Unliquidated | QASH[.03030498] | | |
| 10096506 | Unliquidated | BTC[.00006598], ETH[.1766743] | | |
| 10096508 | Unliquidated | BTC[.00013506], FANZ[160], QASH[418.81940652], SPHTX[760] | | |
| 10096509 | Unliquidated | FANZ[160], LTC[.00764688], QCTN[50] | | |
| 10096510 | Unliquidated | ETH[.00001416], CHI[25], FANZ[160], QASH[1177.20384615] | | |
| 10096512 | Unliquidated | BTC[.00992723], ETH[.0009996], QASH[349.8] | | |
| 10096513 | Unliquidated | ETH[.00008645], FANZ[160], QCTN[50], XLM[26.48427807] | | |
| 10096515 | Unliquidated | BTC[.23773335], CHI[25], FANZ[160], QASH[1563.29744102] | | |
| 10096516 | Unliquidated | BTC[.00012686], FANZ[160], QTUM[.20119289] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096517 | Unliquidated | BTC[.00000029], FANZ[160] | | |
| 10096519 | Unliquidated | BTC[.00007926], ETH[.00039015], ETHW[.00039015], TPAY[.97475] | | |
| 10096520 | Unliquidated | BTC[.00000707], ETH[.00003146], LTC[.00000112] | | |
| 10096521 | Unliquidated | QASH[10] | | |
| 10096522 | Unliquidated | FANZ[160], QASH[.5] | | |
| 10096523 | Unliquidated | CHI[65], FANZ[160], LTC[.0000371], QASH[6783.7] | | |
| 10096524 | Unliquidated | ETH[.00018622], ETHW[.00018622], FANZ[160], QASH[343.75] | | |
| 10096526 | Unliquidated | FANZ[160], USD[0.11], XRP[.00000038] | | |
| 10096527 | Unliquidated | FANZ[160], QASH[.00000035], QCTN[50], USD[0.43], USDT[.176908] | | |
| 10096529 | Unliquidated | BTC[.00052675], ETH[.4], FANZ[160], QCTN[50] | | |
| 10096530 | Unliquidated | CHI[25], FANZ[160], QASH[1443.75] | | |
| 10096531 | Unliquidated | ETH[.0002], FANZ[160], QASH[.05], TRX[.000012] | | |
| 10096532 | Unliquidated | FANZ[100], QASH[3.60867362], USD[0.15], USDT[.155105], XRP[.1] | | |
| 10096534 | Unliquidated | CHI[25], ETH[.00032307], FANZ[160], QASH[328.41758653], USD[0.27] | | |
| 10096536 | Unliquidated | ETH[.00418875], FANZ[160], QASH[983.4], QCTN[50] | | |
| 10096537 | Unliquidated | ETH[.00015479], QASH[3.68606054] | | |
| 10096538 | Unliquidated | BTC[.00163264], DOT[12], ETH[.08160097], ETHW[.08160097], ETN[29843.32], EUR[60.92], FTT[.3380929], JPY[1.67], NEO[.5], QASH[.00000416], UBTC[.52], UKG[99], USD[0.46], XRP[59.76592018] | | |
| 10096539 | Unliquidated | ETH[.0000227], FANZ[160], QCTN[50] | | |
| 10096540 | Unliquidated | BTC[.00001785], FANZ[160], QASH[.09953135], QCTN[50] | | |
| 10096541 | Unliquidated | ETH[.00019259], ETHW[.00019259], FANZ[160] | | |
| 10096542 | Unliquidated | BTC[.00010198], FANZ[160], QCTN[50] | | |
| 10096546 | Unliquidated | BTC[.00014451], QASH[3], QCTN[50], SGD[29.38] | | |
| 10096547 | Unliquidated | CHI[25], FANZ[160] | | |
| 10096548 | Unliquidated | ETH[.00099825], FANZ[160] | | |
| 10096549 | Unliquidated | BTC[.00012785], CHI[65], FANZ[160], QASH[39519.35] | | |
| 10096550 | Unliquidated | ETH[.00040982], HART[416], QTUM[.00000018] | | |
| 10096551 | Unliquidated | ETH[8.11877973], FANZ[160], QASH[88.45524741], QCTN[50] | | |
| 10096552 | Unliquidated | ETH[.00000975], FANZ[160], QASH[1.000145], QCTN[50] | | |
| 10096553 | Unliquidated | CHI[25], EUR[0.00], FANZ[160], USD[0.71] | | |
| 10096554 | Unliquidated | BTC[.00036], EUR[0.00], FANZ[160], JPY[8.11], QTUM[.00001884], USD[0.00], XRP[.03962] | | |
| 10096555 | Unliquidated | EUR[0.28] | | |
| 10096556 | Unliquidated | BTC[.0162] | | |
| 10096557 | Unliquidated | CHI[25], ETH[.00005], FANZ[160], QASH[2405.446785] | | |
| 10096558 | Unliquidated | FANZ[100], QASH[33.8] | | |
| 10096559 | Unliquidated | BTC[.00009206], ETH[.00750674], FANZ[160], QASH[40.82603599] | | |
| 10096560 | Unliquidated | BTC[.00007321], FANZ[160], HERO[343.98796669], QASH[.00034], QCTN[50] | | |
| 10096561 | Unliquidated | CHI[25], FANZ[100], QASH[1221.24794094], SGD[0.00] | | |
| 10096562 | Unliquidated | ETH[.0038], FANZ[160], QCTN[50] | | |
| 10096563 | Unliquidated | BTC[.00038492], FANZ[160] | | |
| 10096564 | Unliquidated | FANZ[160], QASH[2062.5], QCTN[50] | | |
| 10096565 | Unliquidated | SGD[0.05] | | |
| 10096566 | Unliquidated | ETH[.40072], ETHW[.40072], QASH[611.6] | | |
| 10096567 | Unliquidated | FANZ[160], QASH[.999996], QCTN[50] | | |
| 10096568 | Unliquidated | QASH[10] | | |
| 10096570 | Unliquidated | ETH[.02594], QASH[337.013125], TPAY[25] | | |
| 10096572 | Unliquidated | BTC[.00000001], CHI[25], FANZ[160], QASH[2416.70467644], SPHTX[1170.117012] | | |
| 10096573 | Unliquidated | BCH[.55064334], BTC[.00410399], FANZ[160], HKD[2.66], USD[1.20], USDT[11.89] | | |
| 10096575 | Unliquidated | BTC[.02865505], ETH[.05595406], ETHW[.05595406], ETN[1727], FANZ[160], QASH[1591.39443443], USD[2.07], USDC[.80678841] | | |
| 10096576 | Unliquidated | FANZ[160], QASH[.29914828], QCTN[50], USD[0.00] | | |
| 10096577 | Unliquidated | QASH[686.95] | | |
| 10096578 | Unliquidated | BTC[.00066759] | | |
| 10096579 | Unliquidated | BTC[.11815261], QASH[98.75004796], USD[0.76] | | |
| 10096580 | Unliquidated | BTC[.00572742], FANZ[160], QASH[284.35] | | |
| 10096581 | Unliquidated | BTC[.00162815], ETH[.02524994] | | |
| 10096582 | Unliquidated | CHI[25], FANZ[160] | | |
| 10096583 | Unliquidated | BTC[.00018288], CHI[25], FANZ[160], QASH[1375], XRP[447.852761] | | |
| 10096584 | Unliquidated | BTC[.00683758], DACS[21000] | | |
| 10096585 | Unliquidated | BTC[.00254547], DOT[.00000001], ETH[.00000001], ETHW[.00000001], NEO[.36232314], USD[3.64], XRP[.00000049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096586 | Unliquidated | CHI[25], ETH[.9], FANZ[160], QASH[1574.375] | | |
| 10096587 | Unliquidated | ETH[.00004736], ETHW[.00004736], SAL[.00003856] | | |
| 10096589 | Unliquidated | ETH[.001958], FANZ[160], FCT[.49750546], QASH[275] | | |
| 10096592 | Unliquidated | QASH[.48110195] | | |
| 10096594 | Unliquidated | QASH[30] | | |
| 10096595 | Unliquidated | BTC[.00162999], QASH[.05], TPAY[2052] | | |
| 10096596 | Unliquidated | BTC[.00627295], FANZ[160], LALA[.86706396], QCTN[50] | | |
| 10096597 | Unliquidated | USD[0.00] | | |
| 10096599 | Unliquidated | ADH[18844.6336], BTC[.00001348], FANZ[160], QCTN[50] | | |
| 10096600 | Unliquidated | BTC[.0006477], FANZ[160] | | |
| 10096601 | Unliquidated | BTC[.01928077], QASH[.00000268], XRP[674.076815] | | |
| 10096602 | Unliquidated | FANZ[160], QASH[.35], QCTN[50] | | |
| 10096604 | Unliquidated | FANZ[160], QASH[.19786211] | | |
| 10096605 | Unliquidated | ETH[.00036506], ETHW[.00036506] | | |
| 10096606 | Unliquidated | ETH[.00826798], FANZ[160], NEO[.00004844], QASH[1.50794168] | | |
| 10096607 | Unliquidated | BTC[.00003739], CHI[25], FANZ[160], QASH[1243.045] | | |
| 10096608 | Unliquidated | ETH[.00267274], FANZ[160], QCTN[50] | | |
| 10096610 | Unliquidated | CHI[25], QASH[1248.57662724], USD[0.00] | | |
| 10096611 | Unliquidated | QASH[10] | | |
| 10096612 | Unliquidated | ETH[.115], FANZ[160], USD[85.71], USDT[.286986] | | |
| 10096613 | Unliquidated | BTC[.00170856], CEL[101.6844], ETH[4.78463688], LTC[.01378047], QASH[.00781833], USD[2.71], USDC[.00334366], XRP[36.51208585] | | |
| 10096614 | Unliquidated | BCH[.00076766], BTC[.00002864], FANZ[160] | | |
| 10096615 | Unliquidated | BTC[.00500001], ETH[.00000007], QASH[5.98536146] | | |
| 10096616 | Unliquidated | FANZ[160], QASH[274.4622812] | | |
| 10096617 | Unliquidated | BTC[.00010062], ETH[.0687454] | | |
| 10096618 | Unliquidated | ETH[.08], FANZ[160] | | |
| 10096619 | Unliquidated | QASH[32.5] | | |
| 10096621 | Unliquidated | ETH[.00000111], FANZ[160] | | |
| 10096622 | Unliquidated | USD[0.01] | | |
| 10096624 | Unliquidated | BTC[.04507639], QASH[1617] | | |
| 10096625 | Unliquidated | BTC[.00000069], CHI[25], ETH[.00000063], ETHW[.00000063], FANZ[160], QASH[.0000006], SPHTX[19437.588976], USD[0.49] | | |
| 10096626 | Unliquidated | BTC[.00000841], ETH[.00404904], XRP[.797733] | | |
| 10096627 | Unliquidated | BTC[.00000064], ETH[.01187], FANZ[160], HKD[26.20], USD[4.91] | | |
| 10096628 | Unliquidated | CHI[25], ETH[.45], FANZ[160], QASH[721.875] | | |
| 10096629 | Unliquidated | BTC[.00016813], QASH[3.67626867], USD[1.05] | | |
| 10096630 | Unliquidated | ETH[2.35290639], USD[1175.60] | | |
| 10096631 | Unliquidated | BTC[.0000003], ETH[.00000005], QASH[.00000761], USD[0.00] | | |
| 10096632 | Unliquidated | ETH[.00000316], FANZ[160], QCTN[50] | | |
| 10096633 | Unliquidated | CHI[25], FANZ[100], QASH[3526.7295961], SPHTX[1058], TPAY[964], USD[963.46], VZT[406.3716299], XRP[427.543] | | |
| 10096634 | Unliquidated | BTC[.0000702], FCT[11.91104344], GATE[10000], QASH[18.41511762], USD[0.05], ZCO[1160] | | |
| 10096635 | Unliquidated | BTC[.0328425], QASH[550] | | |
| 10096637 | Unliquidated | ETH[.0008017], FANZ[160], QCTN[50] | | |
| 10096638 | Unliquidated | ETH[.00000065] | | |
| 10096639 | Unliquidated | QASH[473.6734694] | | |
| 10096640 | Unliquidated | ETH[.08159552], FANZ[160], QASH[423.5] | | |
| 10096641 | Unliquidated | ETH[.00186497], QASH[63.00005889] | | |
| 10096642 | Unliquidated | NEO[.85528038] | | |
| 10096643 | Unliquidated | ETH[.00058], QASH[851.15261136] | | |
| 10096644 | Unliquidated | BTC[.00002291], ETH[.000349] | | |
| 10096645 | Unliquidated | QASH[2587.75] | | |
| 10096646 | Unliquidated | CHI[25], ENJ[4], ETH[.00004427], FANZ[160], QASH[1745.47244202] | | |
| 10096647 | Unliquidated | BTC[.00052095], ETH[.00079153], FANZ[60], LTC[.0129], NEO[.0089404], QASH[.00017362], TRX[75.858871], XRP[.906148] | | |
| 10096648 | Unliquidated | BTC[.00741294], CHI[25], ETH[.00004929], FANZ[160], QASH[3850], USD[0.20] | | |
| 10096649 | Unliquidated | QASH[.21895359] | | |
| 10096651 | Unliquidated | BTC[.00021621], ETH[.00084197], FANZ[160], FDX[.0005903], QASH[.00049202], VZT[119.1285599] | | |
| 10096652 | Unliquidated | BTC[.00000003], CHI[25], FANZ[160], QASH[500] | | |
| 10096653 | Unliquidated | ETH[.00000195], FANZ[160], QASH[465.10096514] | | |
| 10096654 | Unliquidated | BTC[.00033998], FANZ[160], QASH[.20905804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096655 | Unliquidated | FANZ[100], QASH[20] | | |
| 10096656 | Unliquidated | ETH[.001435], QASH[4383.9] | | |
| 10096657 | Unliquidated | ETH[.021053], FANZ[160], QASH[26.8739564] | | |
| 10096658 | Unliquidated | BTC[.00000067], FANZ[160], JPY[13.40], QASH[.0062619], SPHTX[.044183] | | |
| 10096659 | Unliquidated | ETH[.899999], QASH[1374.45] | | |
| 10096660 | Unliquidated | BTC[.00009537], ETH[.01150486], ETN[250], QASH[16058.68499713] | | |
| 10096661 | Unliquidated | FANZ[160], SPHTX[11962], USD[1.19] | | |
| 10096664 | Unliquidated | ETH[.00014159], QASH[.00011802] | | |
| 10096665 | Unliquidated | ETH[.021] | | |
| 10096666 | Unliquidated | CHI[25], ETH[.62572], FANZ[160], QASH[955.35] | | |
| 10096667 | Unliquidated | BTC[.00004353], FANZ[160], QCTN[50], XRP[.00000046] | | |
| 10096669 | Unliquidated | FANZ[160], QASH[.00000082], STU[2796], USD[0.24], XLM[.00000004] | | |
| 10096670 | Unliquidated | HKD[1000.62], JPY[0.78], SGD[0.30] | | |
| 10096671 | Unliquidated | BTC[.00000389] | | |
| 10096672 | Unliquidated | ETH[.5] | | |
| 10096673 | Unliquidated | ETH[.19], QASH[275] | | |
| 10096674 | Unliquidated | BTC[.00000406], ETH[.00000756], QASH[.0786787], XRP[.000087] | | |
| 10096675 | Unliquidated | BTC[.00870439], QASH[329.45] | | |
| 10096678 | Unliquidated | BTC[.00000275], CHI[65], ETH[195.448], ETHW[195.448], FANZ[160], FTT[2374.32224582], JPY[5.69], QASH[.00002662], SGD[32.37] | | |
| 10096679 | Unliquidated | FANZ[100], QASH[10.000004] | | |
| 10096681 | Unliquidated | CHI[65], ETH[.00000769], FANZ[160], QASH[50410] | | |
| 10096683 | Unliquidated | BTC[.00028562], XRP[105] | | |
| 10096684 | Unliquidated | BTC[.00660074], CHI[25], ETH[.0010982], ETHW[.0010982], FANZ[160], QASH[.00000001] | | |
| 10096685 | Unliquidated | FANZ[160], QASH[.5] | | |
| 10096686 | Unliquidated | BTC[.00907114] | | |
| 10096689 | Unliquidated | BTC[.00000091], CHI[25], FANZ[160], USD[441.74] | | |
| 10096692 | Unliquidated | BTC[.03451006], CHI[25], ETH[.2176262], FANZ[160], QASH[1505.9] | | |
| 10096693 | Unliquidated | ETH[.45], QASH[687.5] | | |
| 10096694 | Unliquidated | ETH[.00095002], FANZ[160], QCTN[50] | | |
| 10096696 | Unliquidated | BCH[.0002576], BTC[.0093064], ETH[.00195381], ETN[18061.32], FANZ[160], FTX[142.74526735], LTC[.00191718], NEO[.00000258], QASH[.0022728], SPHTX[.005068], TRX[.023511] | | |
| 10096697 | Unliquidated | USD[0.61] | | |
| 10096698 | Unliquidated | BTC[.30462909], FANZ[160], QCTN[50] | | |
| 10096699 | Unliquidated | ETH[.5] | | |
| 10096701 | Unliquidated | BTC[.0000494], FANZ[160], QASH[.39480008], USD[0.02], XRP[.00000001] | | |
| 10096702 | Unliquidated | UBTC[.00003338] | | |
| 10096703 | Unliquidated | BTC[.00008286], ETH[.000843], FANZ[160] | | |
| 10096704 | Unliquidated | ETH[.0000482], FANZ[160], QCTN[50] | | |
| 10096705 | Unliquidated | BCH[.23514], BTC[.02050954], DASH[.86996365], ETH[.00000284], FANZ[100], QASH[340], SGD[9.41], USDT[5.07], XLM[1652.5023083], XRP[.001887] | | |
| 10096706 | Unliquidated | BTC[.00065186], EUR[0.00], FANZ[160], LTC[.00000199], SGD[0.32], USD[0.62], XLM[.90475862], XRP[.00013551] | | |
| 10096707 | Unliquidated | CHI[25], ETH[1.35], FANZ[160], QASH[2062.5] | | |
| 10096708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10096709 | Unliquidated | BTC[.00000068], FANZ[160], QASH[.27887238], XRP[.00000017] | | |
| 10096710 | Unliquidated | ETH[1.48544], QASH[2268.2], TPAY[5000] | | |
| 10096711 | Unliquidated | CHI[25], ETH[.45], ETHW[.45], FANZ[160], QASH[687.5] | | |
| 10096712 | Unliquidated | BTC[.00040379], FANZ[160], QASH[1491.5], QCTN[50] | | |
| 10096716 | Unliquidated | CHI[25], ETH[.10234973], FANZ[160], QASH[939.25] | | |
| 10096718 | Unliquidated | ETH[.00001008], FANZ[160], QASH[.00000737], QCTN[50] | | |
| 10096719 | Unliquidated | ETH[.11503], FANZ[160], QASH[355] | | |
| 10096721 | Unliquidated | BTC[.00751382], EUR[0.02] | | |
| 10096722 | Unliquidated | BTC[.00042371], JPY[0.63] | | |
| 10096723 | Unliquidated | BTC[.00000159], CHI[25], FANZ[160], FDX[150], IND[100], SPHTX[250], VZT[100] | | |
| 10096724 | Unliquidated | ETH[.01318681] | | |
| 10096727 | Unliquidated | CHI[25], FANZ[160], QASH[76.46307047], USD[1.70] | | |
| 10096729 | Unliquidated | HKD[24.89], JPY[0.70], SGD[1.85], USD[1.70] | | |
| 10096732 | Unliquidated | ETH[.00000058], ETHW[.00000058], FANZ[160], QCTN[50], RFOX[33.81054276], USD[0.01] | | |
| 10096734 | Unliquidated | ETH[.00000089], FANZ[160] | | |
| 10096735 | Unliquidated | JPY[14.23], PHP[144.01] | | |
| 10096736 | Unliquidated | BRC[4229.04508162], BTC[.00000085], ETH[.00000109], FANZ[160], QASH[2862.5], QCTN[50], TRX[.951374], XRP[.000027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096737 | Unliquidated | BTC[.00000419], ETH[.00000462], FANZ[160], FCT[.00000227], QASH[421.04945074] | | |
| 10096738 | Unliquidated | QASH[25] | | |
| 10096741 | Unliquidated | BTC[.00003032], CHI[25], ETH[.009], FANZ[160], QASH[2664.98320034] | | |
| 10096742 | Unliquidated | ETH[.06223111], ETHW[.06223111], SGD[0.00] | | |
| 10096744 | Unliquidated | BTC[.00000623], ETH[.00017373], FANZ[160], QCTN[50] | | |
| 10096745 | Unliquidated | ETH[2.25], QASH[3437.5] | | |
| 10096746 | Unliquidated | CHI[25], QASH[1375] | | |
| 10096748 | Unliquidated | ETH[.00000478], FANZ[160], QCTN[50] | | |
| 10096750 | Unliquidated | NEO[.10526316], SGD[0.00] | | |
| 10096752 | Unliquidated | FANZ[160], QASH[275] | | |
| 10096754 | Unliquidated | BCH[.00000041], ETH[.00000272], ETHW[.00000272], QASH[.00004893], SGD[5.41] | | |
| 10096755 | Unliquidated | ETH[.00046729], FANZ[160], TRX[3] | | |
| 10096757 | Unliquidated | ETH[1.27174505], ETHW[1.27174505], NEO[7.36000019], SGD[0.28] | | |
| 10096758 | Unliquidated | ETH[.9], FANZ[160], QASH[1375], QCTN[50] | | |
| 10096760 | Unliquidated | ETH[.04999539], FANZ[160] | | |
| 10096761 | Unliquidated | BTC[.00001404], ETH[.00002963], FANZ[160], QASH[.08607067], QCTN[50] | | |
| 10096763 | Unliquidated | FANZ[160], JPY[1120.00], QASH[3098.65805261], USDC[.8] | | |
| 10096764 | Unliquidated | BTC[.00000043], XRP[.000031] | | |
| 10096765 | Unliquidated | ETH[.3575326], FANZ[160], QCTN[50] | | |
| 10096766 | Unliquidated | ETH[.18], QASH[275] | | |
| 10096767 | Unliquidated | FANZ[160], USD[0.00] | | |
| 10096768 | Unliquidated | ETH[.0001], FANZ[160], QCTN[50] | | |
| 10096769 | Unliquidated | CHI[25], FANZ[160], GATE[160075], USD[0.06] | | |
| 10096770 | Unliquidated | JPY[0.68], SGD[0.01] | | |
| 10096771 | Unliquidated | ETH[.001062], FANZ[160], QASH[.99998333] | | |
| 10096772 | Unliquidated | ETH[.00001667], FANZ[160], QCTN[50] | | |
| 10096773 | Unliquidated | FANZ[160], QASH[47965.53140353] | | |
| 10096775 | Unliquidated | BTC[.00013448], ETH[.00002861], FANZ[160] | | |
| 10096776 | Unliquidated | BTC[.00010243], PWV[4832.5], QASH[91.06545143], SGD[0.00], USD[0.00] | | |
| 10096777 | Unliquidated | BTC[.00000384], QASH[30.66877525], SGD[10.79], USD[0.01] | | |
| 10096778 | Unliquidated | HKD[40.00] | | |
| 10096780 | Unliquidated | FANZ[160], QASH[3.1701359] | | |
| 10096781 | Unliquidated | BTC[.00000003], ETH[.00761243], FANZ[160], QASH[.00377723], QTUM[.00269506] | | |
| 10096783 | Unliquidated | XRP[.000036] | | |
| 10096786 | Unliquidated | BTC[.00000001], CRO[.00064521], QASH[183.94663937], TRX[17.241379], XLM[.00396673], XRP[.000048] | | |
| 10096787 | Unliquidated | FANZ[160], QASH[.85], QCTN[50] | | |
| 10096788 | Unliquidated | CHI[65], ETH[4.5], FANZ[160], QASH[6875] | | |
| 10096789 | Unliquidated | ETH[.00000185], ETHW[.00000185], EUR[1.30], LALA[.3106813] | | |
| 10096790 | Unliquidated | BTC[.00000005], CHI[25], EUR[0.64], FANZ[160] | | |
| 10096791 | Unliquidated | BTC[.0000006], EUR[0.00] | | |
| 10096792 | Unliquidated | HKD[1.10], TRX[.000181], USD[0.18], USDC[.004081] | | |
| 10096793 | Unliquidated | FANZ[160], QASH[16.49169501], USD[0.01] | | |
| 10096794 | Unliquidated | BTC[.00002352], FANZ[100], QASH[101.05166972] | | |
| 10096795 | Unliquidated | FANZ[160], QASH[.725] | | |
| 10096796 | Unliquidated | BTC[.00081611], QASH[180.4513399] | | |
| 10096797 | Unliquidated | CHI[25], FANZ[160], QASH[827.75] | | |
| 10096798 | Unliquidated | CEL[.00001225], ETH[.00202687], ETHW[.00202687], QASH[.42927501], USDC[.0900004], USDT[.145769] | | |
| 10096799 | Unliquidated | SGD[0.02], VUU[300] | | |
| 10096800 | Unliquidated | FANZ[160], QASH[346.5] | | |
| 10096801 | Unliquidated | ETH[.00318417], FANZ[160], QASH[.9267376], QCTN[50] | | |
| 10096802 | Unliquidated | ETH[.1], FANZ[160], QASH[8250], QCTN[50] | | |
| 10096804 | Unliquidated | FANZ[160], QASH[487.5] | | |
| 10096805 | Unliquidated | BTC[.03049059], FANZ[160], QASH[.00509523] | | |
| 10096806 | Unliquidated | CHI[25], FANZ[160], QASH[566.115] | | |
| 10096807 | Unliquidated | BTC[.00334371], CHI[.24084567], HBAR[.92069461], WOM[.68363636], XRP[.27728025] | | |
| 10096808 | Unliquidated | BTC[.00000067], CHI[65], ETH[.00003353], FANZ[160], QASH[.02955797], XRP[.00269993] | | |
| 10096809 | Unliquidated | USD[10.00] | | |
| 10096810 | Unliquidated | FANZ[160], QASH[.00661] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096811 | Unliquidated | BTC[.00000008], ETH[.00213036], FANZ[160], QASH[.00333333] | | |
| 10096812 | Unliquidated | BTC[.00921689], ETH[.00000075], ETHW[.00000075], FANZ[160], NEO[.47579825], TFT[5], USD[0.10], XEM[71.217472] | | |
| 10096813 | Unliquidated | ETH[.05], FANZ[160], QASH[275] | | |
| 10096814 | Unliquidated | FANZ[160], QASH[2750], QCTN[50] | | |
| 10096815 | Unliquidated | BTC[.00291617], ECH[.16305] | | |
| 10096816 | Unliquidated | BTC[.00031937], ETH[.00108545], ETHW[.00108545], QASH[448.4] | | |
| 10096817 | Unliquidated | BTC[.00017251], FANZ[160], QCTN[50] | | |
| 10096818 | Unliquidated | BTC[.00012237], CHI[25], FANZ[160], QASH[700], SPHTX[380] | | |
| 10096819 | Unliquidated | ETH[.008], FANZ[160], QASH[1265], QCTN[50] | | |
| 10096821 | Unliquidated | QASH[15.2625] | | |
| 10096822 | Unliquidated | BTC[.00241698], QASH[523.3323955] | | |
| 10096823 | Unliquidated | BTC[.00000059], FANZ[160], QASH[.00004557], TRX[.012295] | | |
| 10096824 | Unliquidated | CHI[25], FANZ[160], QASH[2750] | | |
| 10096825 | Unliquidated | CEL[.00000001], ETH[1], NEO[.00003064], QASH[.00004472], QTUM[.07345886], USD[0.00] | | |
| 10096827 | Unliquidated | BTC[-0.00007309], ETH[.00000069], ETHW[.00000069], QASH[273.89130187], SPDR[1855], USD[0.01], USDT[.243294] | | |
| 10096828 | Unliquidated | ETH[.02], FANZ[160] | | |
| 10096829 | Unliquidated | BTC[.00003263], CHI[25], FANZ[160], QASH[506.33075] | | |
| 10096830 | Unliquidated | QASH[15557.75] | | |
| 10096831 | Unliquidated | QASH[32.5] | | |
| 10096832 | Unliquidated | BTC[.00007977], CHI[25], ETH[.00000229], FANZ[160], QASH[627.55] | | |
| 10096834 | Unliquidated | BTC[.00016264], CHI[25], FANZ[160], QASH[519.58099063] | | |
| 10096836 | Unliquidated | CHI[25], ETH[.00000005], ETHW[.00000005], FANZ[160], NEO[.00000359], QASH[1267.38245] | | |
| 10096837 | Unliquidated | BTC[.00000224], ETH[.00000001], JPY[0.19], QASH[7.60358798] | | |
| 10096839 | Unliquidated | ETH[.05] | | |
| 10096840 | Unliquidated | BTC[.00004225], FANZ[160], NEO[.60428381], QASH[.00002733] | | |
| 10096843 | Unliquidated | ETH[.00000009], FANZ[160], QCTN[50] | | |
| 10096844 | Unliquidated | ETH[.00460176], FANZ[160] | | |
| 10096845 | Unliquidated | NEO[2], QASH[450], SGD[17.82] | | |
| 10096846 | Unliquidated | ETH[.00015299], ETN[6095], QASH[.22323725] | | |
| 10096848 | Unliquidated | CHI[25], ETH[.00037795], FANZ[160], QASH[735] | | |
| 10096849 | Unliquidated | BTC[.0089735], FANZ[160], QASH[275] | | |
| 10096850 | Unliquidated | QASH[1] | | |
| 10096851 | Unliquidated | CHI[25], FANZ[160], QASH[1375] | | |
| 10096853 | Unliquidated | CHI[25], FANZ[160], QASH[550] | | |
| 10096854 | Unliquidated | ETH[.56], QASH[550] | | |
| 10096855 | Unliquidated | BTC[.01248] | | |
| 10096856 | Unliquidated | ETH[.19021], QASH[289.85] | | |
| 10096858 | Unliquidated | ETH[.00000119], FANZ[160] | | |
| 10096859 | Unliquidated | QASH[1100] | | |
| 10096860 | Unliquidated | ETH[.00861], FANZ[160], QASH[1097.8], QCTN[50], TRX[.5] | | |
| 10096862 | Unliquidated | FANZ[60], QASH[2] | | |
| 10096863 | Unliquidated | ETH[.4533856], QASH[664.5] | | |
| 10096865 | Unliquidated | FANZ[160], HART[416], QASH[.07906977] | | |
| 10096868 | Unliquidated | BTC[.00008807] | | |
| 10096870 | Unliquidated | CHI[25], FANZ[160], QASH[687.5] | | |
| 10096871 | Unliquidated | CRO[5.10822423], FANZ[160], QASH[2.99997222], USD[0.00], XRP[.999983] | | |
| 10096872 | Unliquidated | CHI[25], ETH[.00132654], ETHW[.00132654], FANZ[160], GATE[.0336], PWV[20019.9999875], QASH[.01543482], VUU[.999999] | | |
| 10096873 | Unliquidated | SGD[0.00] | | |
| 10096874 | Unliquidated | BTC[.00000217] | | |
| 10096875 | Unliquidated | ETH[.8864], QASH[1342] | | |
| 10096876 | Unliquidated | ETH[.00454235], FANZ[160], QCTN[50] | | |
| 10096877 | Unliquidated | ETH[.00004813], FANZ[160], QASH[.05209138] | | |
| 10096878 | Unliquidated | ETH[.0000015], ETHW[.0000015], FANZ[160], VUU[2730] | | |
| 10096879 | Unliquidated | ETH[.18472], FANZ[160], QASH[281.6] | | |
| 10096881 | Unliquidated | ETH[.00004308], FANZ[160], QASH[.00002029] | | |
| 10096882 | Unliquidated | ETH[.089] | | |
| 10096883 | Unliquidated | BTC[.00000787], FANZ[160], QCTN[50] | | |
| 10096884 | Unliquidated | FANZ[160], QASH[.25343652] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096885 | Unliquidated | CHI[25], FANZ[160], QASH[687.5] | | |
| 10096886 | Unliquidated | BTC[.00000542], ETH[.00000001], ETHW[.00000001], ETN[.04], IDH[329], NEO[.04944148], TPAY[131], TRX[513.86], XTZ[.016528] | | |
| 10096888 | Unliquidated | FANZ[160], QASH[275] | | |
| 10096889 | Unliquidated | CHI[65], FANZ[160], QASH[6875] | | |
| 10096890 | Unliquidated | BTC[.0001023], QASH[363.91389752] | | |
| 10096893 | Unliquidated | QASH[14.08] | | |
| 10096897 | Unliquidated | BTC[.00002237], QASH[198.45295596] | | |
| 10096898 | Unliquidated | BTC[.0073405], FANZ[160], QASH[295] | | |
| 10096899 | Unliquidated | QASH[275] | | |
| 10096900 | Unliquidated | BTC[.00043397], CHI[65], ETH[.00003274], ETHW[.00003274], FANZ[160], QASH[5909.20002904], SPHTX[.00001441], VUU[36400] | | |
| 10096901 | Unliquidated | AUD[1.15], EUR[1.70], HKD[5.17], IDR[3437.10], JPY[120.04], QASH[.5], SGD[2.11], USD[0.17] | | |
| 10096902 | Unliquidated | ETH[.00012], FANZ[160], QASH[281.6] | | |
| 10096903 | Unliquidated | ETH[.0050625] | | |
| 10096904 | Unliquidated | CHI[65], ETH[.01439855], ETHW[.01439855], FANZ[160], USD[0.01] | | |
| 10096905 | Unliquidated | BTC[.00000001], ETH[.00099898], FANZ[160], QASH[.000424] | | |
| 10096906 | Unliquidated | BTC[.0000001], FANZ[160], USD[0.90], USDC[.66572788] | | |
| 10096907 | Unliquidated | ETH[.00000317], FANZ[160] | | |
| 10096908 | Unliquidated | CHI[65], FANZ[160] | | |
| 10096909 | Unliquidated | BTC[.00484485], FANZ[160], QASH[.0000167], TPAY[.76783506] | | |
| 10096910 | Unliquidated | CHI[25], FTT[.9428628], SGD[2.45], USD[6740.80] | | |
| 10096911 | Unliquidated | BTC[.15], ETH[1], ETHW[1], SGD[41.79] | | |
| 10096912 | Unliquidated | BTC[.00015618], FANZ[160], QASH[4166.30975844], QCTN[50], USD[3.85] | | |
| 10096913 | Unliquidated | BTC[.00021263], FANZ[160], FLIXX[280], QASH[275], TPAY[20] | | |
| 10096914 | Unliquidated | ADH[1100], FANZ[160], QASH[429.12250499] | | |
| 10096917 | Unliquidated | DASH[.045], ETH[.00567832], FANZ[160], HART[416], JPY[224.26], QASH[.5] | | |
| 10096918 | Unliquidated | CHI[25], ETH[.00225052], ETHW[.00225052], FANZ[160], FTT[.80171909], QASH[.0000042] | | |
| 10096919 | Unliquidated | BTC[.0000454], CHI[25], FANZ[160], QASH[4010.59880174] | | |
| 10096920 | Unliquidated | FANZ[160], USD[0.02] | | |
| 10096921 | Unliquidated | BTC[.0004095], FANZ[160], XRP[123.287671] | | |
| 10096922 | Unliquidated | FANZ[160], QASH[62.5] | | |
| 10096923 | Unliquidated | QASH[.44811739] | | |
| 10096925 | Unliquidated | BTC[.01063945] | | |
| 10096927 | Unliquidated | BTC[.00040056], LTC[.00078438], TRX[36.999954] | | |
| 10096928 | Unliquidated | ETH[.14429287], FANZ[160] | | |
| 10096930 | Unliquidated | FANZ[160], QASH[295] | | |
| 10096931 | Unliquidated | JPY[1.62] | | |
| 10096932 | Unliquidated | ETH[.00011], FANZ[160], QASH[275] | | |
| 10096933 | Unliquidated | FANZ[100], QASH[20] | | |
| 10096934 | Unliquidated | BTC[.01878578], USD[0.03], XRP[.000086] | | |
| 10096936 | Unliquidated | BTC[.00055502], FANZ[160], QASH[308.915475] | | |
| 10096937 | Unliquidated | BTC[.0000543], DRG[13.36421968], QASH[.9771105], RBLX[53] | | |
| 10096938 | Unliquidated | ETH[.00000048] | | |
| 10096939 | Unliquidated | ETH[.00422184] | | |
| 10096940 | Unliquidated | ETH[.5270605], QASH[803] | | |
| 10096941 | Unliquidated | ETH[.01], FANZ[160], QCTN[50] | | |
| 10096942 | Unliquidated | FANZ[160], KSM[.000053] | | |
| 10096943 | Unliquidated | ETH[.04618958], FANZ[160], QASH[320] | | |
| 10096944 | Unliquidated | BIF[12900], BTC[.03500798], ELY[600], ETH[.10765065], ETHW[.10765065], FANZ[160], FTT[.85970826], GATE[40], NEO[1.79179953], NPLC[500], QASH[.00000578], TPAY[10.44], USD[2.00] | | |
| 10096945 | Unliquidated | BTC[.00007663], ETH[.004], FANZ[160], JPY[1293.73], QASH[5.71428571] | | |
| 10096946 | Unliquidated | BTC[.01061706], ETH[.02323764], ETHW[.02323764], GATE[600], QASH[1047.5], TRX[16129.032258], XRP[206.533984] | | |
| 10096947 | Unliquidated | ETH[.36], QASH[550] | | |
| 10096948 | Unliquidated | FANZ[100], QASH[10] | | |
| 10096949 | Unliquidated | ETH[.01], FANZ[160], QCTN[50] | | |
| 10096950 | Unliquidated | BTC[.00039641], ETH[.00000236], FANZ[160] | | |
| 10096951 | Unliquidated | BTC[.00109667], CHI[65], ETH[75.20701849], FANZ[160], QASH[447810] | | |
| 10096952 | Unliquidated | BTC[.00000001], CHI[65], JPY[122.23], NEO[.00003111], QASH[.00014862], UBTC[.753887], USD[0.94], USDT[.308324] | | |
| 10096953 | Unliquidated | FANZ[160], QASH[275] | | |
| 10096954 | Unliquidated | ETH[.0037829], ETHW[.0037829], FANZ[160], LTC[.00044], QASH[.24743234], SPHTX[.00103627], USD[0.00], XRP[.00014412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10096955 | Unliquidated | BTC[.00034378], ETH[.00000093] | | |
| 10096956 | Unliquidated | BTC[.00008862], FANZ[160] | | |
| 10096957 | Unliquidated | ETH[.00051471], ETHW[.00051471], FANZ[160], QASH[275] | | |
| 10096959 | Unliquidated | BTC[.00002205], ETH[.00691391], SPHTX[400] | | |
| 10096960 | Unliquidated | ETH[.00068892], FANZ[160], QASH[.00353966] | | |
| 10096961 | Unliquidated | BTC[.00001846], FANZ[160], QCTN[50] | | |
| 10096964 | Unliquidated | FANZ[160], QASH[.00000044], QCTN[50], VUU[23100], XRP[.2625382] | | |
| 10096965 | Unliquidated | BTC[.00372363] | | |
| 10096967 | Unliquidated | QASH[.94021521] | | |
| 10096968 | Unliquidated | BTC[.05147702], ETH[.00001962], FANZ[160] | | |
| 10096969 | Unliquidated | CHI[25], FANZ[160], QASH[550] | | |
| 10096970 | Unliquidated | ETH[.000124], ETHW[.000124], FANZ[160], FTX[1538.27586207], GATE[6.104], QASH[.47961684], USD[0.67] | | |
| 10096975 | Unliquidated | BTC[.00072769], FANZ[160] | | |
| 10096976 | Unliquidated | CHI[25], ETH[.01758455], FANZ[160], QASH[1413.98704673] | | |
| 10096977 | Unliquidated | AMLT[7676], BTC[.00000528], FANZ[160], GATE[12466.57412], STACS[-0.00000452] | | |
| 10096978 | Unliquidated | ETH[.55891229] | | |
| 10096979 | Unliquidated | FANZ[100], QASH[10] | | |
| 10096980 | Unliquidated | BTC[.00000098], FANZ[160], QASH[343.49254301], QCTN[50] | | |
| 10096981 | Unliquidated | CHI[25], FANZ[160], QASH[1207.5] | | |
| 10096982 | Unliquidated | ETH[.0442877], FANZ[160] | | |
| 10096983 | Unliquidated | BTC[.00237738], CRO[2.76439], ETH[.00001713], FANZ[160], QASH[.00004235], XRP[124.214] | | |
| 10096984 | Unliquidated | AUD[0.01], BTC[.00002055], CHI[25], ETH[.00083011], ETHW[.00083011], FANZ[160], LTC[.509], QASH[.00000001], USD[0.00] | | |
| 10096989 | Unliquidated | BTC[.00028005], QASH[.00002951], XLM[5.52589753], XRP[1.027503] | | |
| 10096990 | Unliquidated | ETH[.00738173], ZCO[5845.64136467] | | |
| 10096991 | Unliquidated | BTC[.00003241], ETH[.00158889] | | |
| 10096994 | Unliquidated | BTC[.01539622], CHI[25], FANZ[160], QASH[550] | | |
| 10096995 | Unliquidated | ETH[.00006077], QASH[830.18394649] | | |
| 10096997 | Unliquidated | QASH[4.84559918], USD[0.02], USDC[.02165712] | | |
| 10096999 | Unliquidated | CHI[25] | | |
| 10097001 | Unliquidated | ETH[.0186632], FANZ[160], QASH[394.9] | | |
| 10097004 | Unliquidated | USD[0.42] | | |
| 10097006 | Unliquidated | ADH[31024.9091199], BTC[.00000003], FANZ[160], FTT[17.81792976], QASH[.00188592], SNX[.0000759], USD[0.29], XRP[.01083987] | | |
| 10097007 | Unliquidated | FANZ[160], QASH[275] | | |
| 10097008 | Unliquidated | ETH[.000077], FANZ[160], QASH[.35] | | |
| 10097009 | Unliquidated | BTC[.0000574], FANZ[160], QASH[.30504331] | | |
| 10097011 | Unliquidated | USD[0.00] | | |
| 10097012 | Unliquidated | SGD[0.90], TRX[.000442], USD[0.07] | | |
| 10097013 | Unliquidated | ETH[.00014434], FANZ[160] | | |
| 10097014 | Unliquidated | ETH[.01816718] | | |
| 10097015 | Unliquidated | QASH[20] | | |
| 10097016 | Unliquidated | QASH[9657.02916564] | | |
| 10097017 | Unliquidated | BTC[.00000081], FANZ[160], QASH[432.60183028] | | |
| 10097019 | Unliquidated | ETH[.00172559] | | |
| 10097022 | Unliquidated | CHI[25], FANZ[160], QASH[1375] | | |
| 10097023 | Unliquidated | BTC[.00000927], CHI[25], FANZ[160], QASH[760.7657252] | | |
| 10097024 | Unliquidated | ETH[.00241718], FANZ[160], QCTN[50] | | |
| 10097025 | Unliquidated | ETH[.00052186], FANZ[160], QASH[5550.3996139], QCTN[50] | | |
| 10097026 | Unliquidated | BTC[.00072379], ETH[.00001], FANZ[160], JPY[0.18], QASH[.445625] | | |
| 10097028 | Unliquidated | BTC[.000344], ETH[.000023], FANZ[160], QASH[17.11166996], QCTN[50], SPHTX[756.367975] | | |
| 10097029 | Unliquidated | ETH[.00066682], FANZ[160], QASH[.86814181] | | |
| 10097030 | Unliquidated | DASH[.00006364], FANZ[160], SPHTX[.000047] | | |
| 10097031 | Unliquidated | AUD[0.13], BTC[.01212052], EUR[0.33], FANZ[60], JPY[7.87], LTC[.02677785], QASH[.00000001], QTUM[.00004423], SGD[0.09], USD[0.08], XRP[58.40799017] | | |
| 10097032 | Unliquidated | FANZ[160], QASH[.00003145] | | |
| 10097033 | Unliquidated | ETH[.00000469], ETHW[.00000469], NEO[.01638682], TRX[151] | | |
| 10097034 | Unliquidated | BTC[.000037], ETH[.00000464], FANZ[160], QASH[1.14285714] | | |
| 10097035 | Unliquidated | ETH[.00079762], FANZ[160], QASH[1510.5791184], QCTN[50] | | |
| 10097036 | Unliquidated | BTC[.0054514], ETH[.00084755], QASH[827.85245786] | | |
| 10097037 | Unliquidated | ETH[.00095713], FANZ[160], TRX[.000049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097039 | Unliquidated | ETH[.06882354], FANZ[160], QASH[62.5], QCTN[50] | | |
| 10097040 | Unliquidated | FANZ[160], QASH[.19990646], QCTN[50] | | |
| 10097043 | Unliquidated | BTC[.00019072], QASH[.98265829], USD[0.34] | | |
| 10097044 | Unliquidated | ETH[.00028554], FANZ[160], QASH[.20699039] | | |
| 10097046 | Unliquidated | FANZ[160], QASH[676.5], QCTN[50] | | |
| 10097048 | Unliquidated | ETH[.00006878], ETHW[.00006878], SGD[0.09], USD[45.00] | | |
| 10097049 | Unliquidated | BTC[.00417129], ETH[.00734382] | | |
| 10097050 | Unliquidated | BTC[.0000005], QASH[.00000056], USD[0.00], USDT[52.68] | | |
| 10097051 | Unliquidated | BTC[.00044313], ETH[.0005767], FANZ[160], QCTN[50] | | |
| 10097053 | Unliquidated | BTC[.00000008], FANZ[160] | | |
| 10097054 | Unliquidated | BTC[.00015233], CHI[25], ETH[.00021472], ETHW[.00021472], FANZ[160], QASH[5459.64801568], TRX[1370.00002], XEM[.003997] | | |
| 10097055 | Unliquidated | ETH[.00000278], FANZ[160], QCTN[50] | | |
| 10097056 | Unliquidated | BCH[.1], BTC[.00779147], CHI[25], DASH[.1], ETH[.04824151], ETHW[.04824151], QASH[332.3341379], SGD[10946.39], USDT[2.16] | | |
| 10097057 | Unliquidated | CHI[25], ETH[.04561757], QASH[660] | | |
| 10097058 | Unliquidated | BTC[.0002016], FANZ[160], NEO[.062] | | |
| 10097061 | Unliquidated | CHI[25], ETH[3.20067436], ETHW[3.20067436], FANZ[160], FTT[7.40575872], QASH[.00000003], USD[40.15] | | |
| 10097062 | Unliquidated | ETH[.00000152], FANZ[160] | | |
| 10097065 | Unliquidated | BTC[.00007922], FANZ[160] | | |
| 10097066 | Unliquidated | BTC[.00963004], CHI[25], ETH[.0006592], FANZ[160], QASH[.19578115] | | |
| 10097068 | Unliquidated | BTC[.01111375], FANZ[160], LTC[3], QASH[275] | | |
| 10097069 | Unliquidated | ETH[.36], QASH[550] | | |
| 10097070 | Unliquidated | BTC[.00011366], CHI[65], FANZ[160], LDC[.74296693], PWV[701070], QASH[.72423765], SPHTX[.275653], TRX[.660789], USD[0.38], VUU[20.0805], XLM[.13806588] | | |
| 10097071 | Unliquidated | BTC[.00000002], ETH[.0002731], FANZ[160] | | |
| 10097072 | Unliquidated | QASH[.03986163] | | |
| 10097073 | Unliquidated | ETH[.00111315], FANZ[160], QASH[264.8568194] | | |
| 10097074 | Unliquidated | BTC[.00051195], FANZ[160], QASH[.3475987] | | |
| 10097075 | Unliquidated | BTC[.00024119], CHI[25], FANZ[160], GAT[11000], GATE[12500], QASH[.00359122], SNX[.000048], USD[1.11], VUU[45640] | | |
| 10097076 | Unliquidated | BTC[.00883675], ETH[.02577], ETHW[.02577], QASH[275] | | |
| 10097077 | Unliquidated | CHI[25], ETH[.4172997], FANZ[160], QASH[637.45] | | |
| 10097078 | Unliquidated | ETH[.45], ETHW[.45], QASH[687.5] | | |
| 10097079 | Unliquidated | ETH[.00633259] | | |
| 10097080 | Unliquidated | FANZ[160], HERO[4598.85], QASH[.00456351], SGD[0.00], TRX[.000066] | | |
| 10097081 | Unliquidated | BTC[.00053941], FANZ[160], QASH[.0316508], XNK[67.3541758] | | |
| 10097082 | Unliquidated | BTC[.00000046], CHI[25], ETH[.02070714], ETHW[.02070714], FANZ[160], FTT[3.25676905], QASH[.00000356], USDT[25.018545] | | |
| 10097083 | Unliquidated | BCH[.00000002], BTC[.51309486], CHI[25], DOGE[5000], ETH[1.03515171], ETHW[1.03515171], FANZ[160], HKD[32.71], NEO[4.44], QASH[1979.6117279], TRX[36.997886], USD[0.56], XRP[.00111391] | | |
| 10097084 | Unliquidated | BTC[.0000009], ETHW[.05356671], FANZ[100], SGD[0.00], USD[0.16], USDC[.000062], XRP[.000004] | | |
| 10097087 | Unliquidated | ETH[1] | | |
| 10097090 | Unliquidated | ETH[.00017338], FANZ[160], QASH[.2025] | | |
| 10097091 | Unliquidated | BTC[.00098875], FANZ[160], THRT[.1086844] | | |
| 10097092 | Unliquidated | BTC[.00007499], ETH[.00000004], FANZ[160], QASH[.00003082] | | |
| 10097093 | Unliquidated | FANZ[160], QASH[789.25], QCTN[50] | | |
| 10097094 | Unliquidated | BTC[.00003321], FANZ[160] | | |
| 10097095 | Unliquidated | BTC[.00000931], FANZ[160], JPY[0.00], QASH[2.99399627], XRP[104.65567528] | | |
| 10097096 | Unliquidated | BTC[.00000063], ETH[.00008227], ETHW[.00008227], FANZ[160], TRX[.000003], USD[0.00], USDT[.000562] | | |
| 10097097 | Unliquidated | BTC[.00090063], FANZ[160], QASH[.00004] | | |
| 10097098 | Unliquidated | ETH[.00072], FANZ[160], QCTN[50] | | |
| 10097099 | Unliquidated | ETH[.00131565], FANZ[160], QASH[.55] | | |
| 10097100 | Unliquidated | ETH[.00108], FANZ[160] | | |
| 10097101 | Unliquidated | CHI[25], FANZ[160], QASH[515.03792723], USDC[.00007087] | | |
| 10097102 | Unliquidated | BTC[.00022049], ETH[.00027634], QASH[687.5] | | |
| 10097103 | Unliquidated | ETH[.00000446], FANZ[160], QASH[.51722208] | | |
| 10097104 | Unliquidated | ETH[.03499684], FANZ[160], QASH[.73509693] | | |
| 10097105 | Unliquidated | QASH[474.95] | | |
| 10097106 | Unliquidated | ETH[.00069464], ETHW[.0069464], HKD[0.33], JPY[172.60], QTUM[.00007235], USD[82.32] | | |
| 10097107 | Unliquidated | FANZ[160], QCTN[50], USD[0.00] | | |
| 10097108 | Unliquidated | BTC[.00013519], LTC[.00252889], XRP[46.244344] | | |
| 10097110 | Unliquidated | BTC[.02942866], CHI[25], FANZ[160], QASH[1105.5] | | |
| 10097111 | Unliquidated | CHI[25], QASH[511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097114 | Unliquidated | CHI[25], FANZ[160], JPY[0.00], TRX[.000017], XRP[.000011] | | |
| 10097115 | Unliquidated | CHI[25], FANZ[160], QASH[3953] | | |
| 10097116 | Unliquidated | ETH[.0006392], FANZ[160] | | |
| 10097117 | Unliquidated | BTC[.00004114], LTC[.00000396] | | |
| 10097118 | Unliquidated | BTC[.00000082], FANZ[160], JPY[1.33], QCTN[50], USD[1.23], XRP[.00000001] | | |
| 10097119 | Unliquidated | BTC[.00000264], CHI[25], ETH[.00004681], ETHW[.00004681], FANZ[160], FDX[16.33955369], PWV[22020], QASH[4469.46248533], USD[0.25], VZT[.09486842] | | |
| 10097120 | Unliquidated | FANZ[160], GATE[74], JPY[0.07], QASH[2899.36229431], SGD[0.01], USD[4.10], USDT[.005277], VUU[5460], XRP[100.00000006] | | |
| 10097122 | Unliquidated | CHI[25], ETH[.00063305], FANZ[160], NEO[.00002737], QASH[841.95533109] | | |
| 10097123 | Unliquidated | ETH[.45], QASH[687.5] | | |
| 10097124 | Unliquidated | ETH[.00006626], JPY[8.80], SGD[2.58], USD[6.33] | | |
| 10097126 | Unliquidated | BTC[.01263459], CHI[25], ETH[.00123], FANZ[160], QASH[854], USD[0.00] | | |
| 10097127 | Unliquidated | FANZ[160], QASH[200] | | |
| 10097128 | Unliquidated | BTC[.0080494], QASH[305.25] | | |
| 10097129 | Unliquidated | CHI[25], ETH[.45], FANZ[160], QASH[687.5] | | |
| 10097130 | Unliquidated | ETH[.00174833], FANZ[160], QASH[150.00173913] | | |
| 10097131 | Unliquidated | BTC[.00059282], FANZ[100], QASH[2090], XRP[346] | | |
| 10097132 | Unliquidated | ETH[.00055688], ETHW[.00055688], FANZ[160], PWV[50000.0000912] | | |
| 10097134 | Unliquidated | FANZ[160], QASH[343.695] | | |
| 10097136 | Unliquidated | BTC[.00868722], FANZ[160], QASH[328.9] | | |
| 10097138 | Unliquidated | ETH[.40878529], FANZ[160], FTX[16417], SNX[.75146549] | | |
| 10097139 | Unliquidated | CHI[25], FANZ[160] | | |
| 10097140 | Unliquidated | QASH[30] | | |
| 10097141 | Unliquidated | FANZ[160], QASH[.64631043] | | |
| 10097142 | Unliquidated | ETH[.001594], FANZ[160], QASH[.01713273] | | |
| 10097143 | Unliquidated | BTC[.00028561], ETH[.00000531], QASH[10] | | |
| 10097144 | Unliquidated | ETH[.00006616], FANZ[100], QTUM[.41] | | |
| 10097145 | Unliquidated | BTC[.00000543], ETH[.00193588], FANZ[160] | | |
| 10097146 | Unliquidated | BTC[.00040123], QCTN[50] | | |
| 10097147 | Unliquidated | CHI[65], ETH[.63403073], FANZ[160], QASH[37505], USD[1045.20] | | |
| 10097148 | Unliquidated | BTC[.00010104], ETH[.00025075] | | |
| 10097150 | Unliquidated | FANZ[160], QASH[418] | | |
| 10097151 | Unliquidated | ETH[.01999609], FANZ[160], QCTN[50] | | |
| 10097152 | Unliquidated | BTC[.00487137], FANZ[160] | | |
| 10097155 | Unliquidated | CHI[25], ETH[.00254623], ETHW[.00254623], FANZ[160], FTT[.01305922], HBAR[620.8], QASH[.00000412], SOL[2.3276] | | |
| 10097156 | Unliquidated | BTC[.00010289], CHI[25], ETH[.00000001], FANZ[160] | | |
| 10097157 | Unliquidated | ETH[.0000899], ETHW[.0000899], HKD[6.01], USD[0.01] | | |
| 10097158 | Unliquidated | BCH[.21473768], BTC[.00076618], ETH[2.57771239], USD[0.16], USDT[4.63] | | |
| 10097159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10097160 | Unliquidated | BTC[.00004574], FANZ[160], QASH[.0000467] | | |
| 10097162 | Unliquidated | ETH[.00007414], FANZ[160], QCTN[50] | | |
| 10097163 | Unliquidated | ETH[.05], FANZ[160] | | |
| 10097164 | Unliquidated | ALX[122.7175], BTC[.000382], FANZ[160], HART[416], LDC[9850] | | |
| 10097165 | Unliquidated | BTC[.0921156] | | |
| 10097168 | Unliquidated | ADH[11125], CHI[25], ETH[.00232062], FANZ[160], QASH[619.9] | | |
| 10097169 | Unliquidated | BTC[.00000002], CHI[25], ETH[.04335963], FANZ[160], XRP[7.5] | | |
| 10097171 | Unliquidated | BTC[.00170941], ETH[.840159], FANZ[160], QASH[400], XLM[470.00003286], XRP[10] | | |
| 10097172 | Unliquidated | ETH[.00002], EUR[0.63], QASH[4.28541311], USD[0.23] | | |
| 10097173 | Unliquidated | ETH[1.998] | | |
| 10097174 | Unliquidated | CHI[25], FANZ[160], QASH[577.5] | | |
| 10097175 | Unliquidated | BTC[.00000049], SGD[0.01] | | |
| 10097176 | Unliquidated | BTC[.00000336], FANZ[160], QASH[426.7] | | |
| 10097177 | Unliquidated | USD[2.02], USDC[.07908381] | | |
| 10097178 | Unliquidated | CHI[25], FANZ[160], QASH[707.5] | | |
| 10097179 | Unliquidated | ETH[.18], QASH[275] | | |
| 10097180 | Unliquidated | AQUA[106.4909152], CHI[25], FANZ[160], QASH[600.15], TRX[500], XLM[128], XRP[300] | | |
| 10097181 | Unliquidated | BTC[.00059947], ETN[22723.16], LTC[.00229421], QASH[30.70005064], USD[0.16], USDT[.453051] | | |
| 10097183 | Unliquidated | ETH[.236], QASH[330] | | |
| 10097184 | Unliquidated | ETH[.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097185 | Unliquidated | BTC[.00001143], FANZ[160], QCTN[50] | | |
| 10097187 | Unliquidated | ETH[3.8098198], ETHW[3.8098198], FANZ[160] | | |
| 10097188 | Unliquidated | BTC[.00009098], FANZ[100], QASH[32.74215553] | | |
| 10097190 | Unliquidated | FANZ[100], IPSX[.0000142], QASH[.05], USD[2.15] | | |
| 10097191 | Unliquidated | BTC[.00029951], STX[0] | | |
| 10097193 | Unliquidated | BTC[.0000394], FANZ[160] | | |
| 10097195 | Unliquidated | ETH[.00000002], QASH[.00085464] | | |
| 10097196 | Unliquidated | BTC[.00007751], ETH[.00008765], FANZ[160], QCTN[50] | | |
| 10097197 | Unliquidated | FANZ[100], QASH[20] | | |
| 10097198 | Unliquidated | BTC[.00306621] | | |
| 10097199 | Unliquidated | ETH[.00348], FANZ[160] | | |
| 10097200 | Unliquidated | ETH[.00715684], FANZ[160], QASH[187], ZCO[1857] | | |
| 10097203 | Unliquidated | ETH[.000477], FANZ[160] | | |
| 10097204 | Unliquidated | ETH[.0021993], QASH[.0000448] | | |
| 10097205 | Unliquidated | BTC[.00024169], FANZ[160] | | |
| 10097206 | Unliquidated | FANZ[100], QASH[20] | | |
| 10097207 | Unliquidated | ETH[.00000001], FANZ[160] | | |
| 10097208 | Unliquidated | ETH[.0091111] | | |
| 10097209 | Unliquidated | ETH[.0037941], ETHW[.0037941], FANZ[160], XRP[.082] | | |
| 10097210 | Unliquidated | BTC[.01534537], CHI[25], FANZ[160], QASH[582.45] | | |
| 10097211 | Unliquidated | BTC[.00000002], FANZ[160], QASH[.00152346], USD[4.35] | | |
| 10097212 | Unliquidated | ETH[.01261065], FANZ[160] | | |
| 10097213 | Unliquidated | BTC[.00009408], ETH[.00443758], ETN[.72], FANZ[160], FLIXX[380.56008966], GATE[.02945088], LDC[.025105], QASH[.98206665], QCTN[50] | | |
| 10097214 | Unliquidated | BTC[.0083179], ETH[.25548114], JPY[966.36] | | |
| 10097215 | Unliquidated | ETH[.008] | | |
| 10097216 | Unliquidated | QASH[20] | | |
| 10097217 | Unliquidated | EUR[0.02], USD[0.04] | | |
| 10097218 | Unliquidated | BTC[.0006296], QASH[.00000831] | | |
| 10097220 | Unliquidated | ETH[1.6] | | |
| 10097224 | Unliquidated | BTC[.00009777], FANZ[160], XRP[1080] | | |
| 10097226 | Unliquidated | ETH[.01844031], FANZ[160] | | |
| 10097228 | Unliquidated | USD[0.32] | | |
| 10097229 | Unliquidated | BTC[.00000541], EUR[0.26], FANZ[160], QASH[.08580126], USDT[.597696] | | |
| 10097230 | Unliquidated | ETH[1.2] | | |
| 10097233 | Unliquidated | BTC[.00000627] | | |
| 10097234 | Unliquidated | FANZ[160], HKD[0.00], USD[0.00] | | |
| 10097235 | Unliquidated | ETH[.04787498], ETHW[.04787498], QTUM[.00008913] | | |
| 10097236 | Unliquidated | QASH[10] | | |
| 10097237 | Unliquidated | BTC[.00038873], ETH[.83279348], ETHW[.83279348], NEO[.0000008] | | |
| 10097238 | Unliquidated | BTC[.40161066], ETH[2.5], ETHW[2.5], USD[0.00] | | |
| 10097239 | Unliquidated | BTC[.02594975], CHI[25], QASH[1.70953827], SOL[3.5], USD[1.40] | | |
| 10097240 | Unliquidated | BTC[.00000145], QASH[.00000039], USD[0.30] | | |
| 10097241 | Unliquidated | BTC[.00015299], FANZ[160] | | |
| 10097242 | Unliquidated | BTC[.00000691], ETH[.00007407], XEM[.004969], XRP[.466667] | | |
| 10097243 | Unliquidated | ETH[.38] | | |
| 10097245 | Unliquidated | HKD[1.23], USD[0.02] | | |
| 10097247 | Unliquidated | SGD[0.00] | | |
| 10097248 | Unliquidated | ETH[.0017856], FANZ[160] | | |
| 10097249 | Unliquidated | FANZ[100], HKD[0.00] | | |
| 10097251 | Unliquidated | QASH[10] | | |
| 10097253 | Unliquidated | BTC[.00001631], ETH[.00000549], ETHW[.00000549], FANZ[100], HART[416], SGD[0.00], USD[0.02], USDC[.4641896], XRP[.00000043] | | |
| 10097254 | Unliquidated | FANZ[160], GATE[100], LINK[.00002], QASH[.00005383] | | |
| 10097255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10097256 | Unliquidated | XRP[18.005305] | | |
| 10097257 | Unliquidated | USD[138.84] | | |
| 10097258 | Unliquidated | ETH[.00010273], ETHW[.00010273], FANZ[160], FDX[4.7], QASH[4000.04208], TPT[5779] | | |
| 10097259 | Unliquidated | QASH[10] | | |
| 10097260 | Unliquidated | AMLT[1.63538677], BTC[.08469352], JPY[776.23], SGD[0.90], USD[1.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097261 | Unliquidated | SGD[0.00] | | |
| 10097262 | Unliquidated | ETH[.00017351] | | |
| 10097263 | Unliquidated | BTC[.005], ETH[.05] | | |
| 10097264 | Unliquidated | BTC[.30546496] | | |
| 10097265 | Unliquidated | BTC[.035], USD[1304.55] | | |
| 10097266 | Unliquidated | BTC[.00030659], INR[372.07], JPY[0.00], SGD[0.01], USD[0.00] | | |
| 10097267 | Unliquidated | BTC[.0001532], ETH[.00237012], ETHW[.00237012], EUR[0.32], FANZ[160], LUNC[174], MANA[160], QASH[.00000001], SGD[0.00], USD[0.00], USDT[1.002593] | | |
| 10097268 | Unliquidated | BTC[.00000267], ETH[.00002871], ETHW[.00002871], SGD[0.00] | | |
| 10097269 | Unliquidated | FANZ[160], QASH[375172.54445946], QCTN[50], USD[22.94] | | |
| 10097270 | Unliquidated | BTC[.00000033], ETH[.00000004], FANZ[100] | | |
| 10097272 | Unliquidated | EWT[.00000001], QASH[.0810043] | | |
| 10097273 | Unliquidated | ETH[.00000001], ETHW[.00000001], GATE[1000], LIKE[3145.44251133], USD[1315.79], USDT[1149.613823] | | |
| 10097274 | Unliquidated | HKD[9.55], NEO[.001], QASH[8.26629284], USD[5.23] | | |
| 10097275 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10097276 | Unliquidated | BTC[.00000023], USDC[.52835859] | | |
| 10097277 | Unliquidated | USD[0.23] | | |
| 10097278 | Unliquidated | ETH[.00005805] | | |
| 10097279 | Unliquidated | SGD[0.00] | | |
| 10097280 | Unliquidated | BTC[.00014829], CHI[10725], FANZ[160] | | |
| 10097281 | Unliquidated | ETH[.00031585], FANZ[160] | | |
| 10097282 | Unliquidated | QASH[10] | | |
| 10097283 | Unliquidated | QASH[10] | | |
| 10097284 | Unliquidated | BTC[.0495] | | |
| 10097287 | Unliquidated | CHI[25], ETHW[15.62223421], NEO[.41269714], SGD[4.12], XSGD[15] | | |
| 10097288 | Unliquidated | USD[0.40] | | |
| 10097289 | Unliquidated | SGD[0.00] | | |
| 10097290 | Unliquidated | BTC[.00000032], QASH[9.39816075], USD[0.38], USDC[.006395], USDT[.045609], XRP[.00536004] | | |
| 10097291 | Unliquidated | BTC[.00219] | | |
| 10097292 | Unliquidated | ETH[8], SGD[37.00] | | |
| 10097293 | Unliquidated | AUD[0.03] | | |
| 10097294 | Unliquidated | BTC[.00003676], QASH[99] | | |
| 10097295 | Unliquidated | CHI[25], FANZ[60], XRP[100.76617111] | | |
| 10097297 | Unliquidated | IDR[5000000.00], XLM[30.257766] | | |
| 10097298 | Unliquidated | BTC[.00003512], ETH[.00000546], FANZ[160], QASH[126.30276703], USD[0.80] | | |
| 10097299 | Unliquidated | HKD[5.00], USD[0.00] | | |
| 10097300 | Unliquidated | USD[0.28] | | |
| 10097301 | Unliquidated | ETH[.00052602], SPHTX[40.479144] | | |
| 10097303 | Unliquidated | FANZ[160], QASH[.03199081], ZCO[13450] | | |
| 10097304 | Unliquidated | BTC[.0479144] | | |
| 10097305 | Unliquidated | BTC[.05574816], ETH[.08079187], ETHW[.08079187] | | |
| 10097306 | Unliquidated | BTC[.11572949], ETH[.1], FANZ[160] | | |
| 10097308 | Unliquidated | SGD[0.01] | | |
| 10097309 | Unliquidated | BTC[.01834245], USD[0.24] | | |
| 10097310 | Unliquidated | USD[0.01] | | |
| 10097311 | Unliquidated | HKD[0.00] | | |
| 10097312 | Unliquidated | HKD[0.35], USD[0.71] | | |
| 10097313 | Unliquidated | ATOM[3.2], BCH[.00000101], BTC[.16091065], CHI[25], COMP[1.8], DOT[20], QASH[618.40303399], SGD[0.85], USDC[.001015], XRP[269.42264486] | | |
| 10097314 | Unliquidated | BTC[.465], USD[2.57] | | |
| 10097316 | Unliquidated | ETH[.00000343], FANZ[160] | | |
| 10097317 | Unliquidated | FANZ[100], QASH[30] | | |
| 10097318 | Unliquidated | ETH[.00500016], USD[0.30] | | |
| 10097319 | Unliquidated | INR[7.87] | | |
| 10097320 | Unliquidated | BCH[.00003878], BTC[.02137621], CEL[.98140001], CRPT[.00000001], ETH[.28428572], ETHW[.26079403], ETN[.01], EWT[.20841118], FLIXX[5.09890927], HBAR[.01834143], ILK[.09527773], JPY[71030.94], KRL[32.47344686], LCX[.00000001], LINK[.39940869], PPP[.08941314], QASH[11.42406223], RFOX[.00000001], SAND[.00000001], SOL[.06279039], USD[392.76], USDT[451.335374], XNOX.00000001], XRP[.50288132] | | |
| 10097321 | Unliquidated | QASH[30] | | |
| 10097322 | Unliquidated | ETH[.00000001], ETHW[.00000001], HART[416], USD[0.00], XRP[.00000006] | | |
| 10097323 | Unliquidated | SGD[2.83] | | |
| 10097325 | Unliquidated | ETHW[.00925871], USD[0.04], USDC[44.300071], USDT[.005924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097327 | Unliquidated | USD[.01] | | |
| 10097328 | Unliquidated | QASH[220], USD[6148.75] | | |
| 10097330 | Unliquidated | ETH[.00000113], QASH[.00002656] | | |
| 10097331 | Unliquidated | ETH[.018] | | |
| 10097332 | Unliquidated | ETH[.00198181], HKD[0.25] | | |
| 10097333 | Unliquidated | USD[3.58] | | |
| 10097334 | Unliquidated | ETH[.00112973], QCTN[50], QTUM[9.06784477] | | |
| 10097336 | Unliquidated | USD[0.59] | | |
| 10097337 | Unliquidated | HKD[0.13], USD[0.00], USDT[21.6] | | |
| 10097338 | Unliquidated | BTC[.00005263], ETH[.00034726], ETHW[.00034726], FANZ[100], QASH[15.00000735], USD[0.30] | | |
| 10097339 | Unliquidated | CHI[65], FANZ[160] | | |
| 10097340 | Unliquidated | ETH[2.01000289], QASH[.00000526], SGD[0.32] | | |
| 10097341 | Unliquidated | CHI[65], EUR[96.58], QASH[6464.44874927], USD[80.65] | | |
| 10097342 | Unliquidated | ANCT[.0755989], USDT[.358639] | | |
| 10097343 | Unliquidated | BTC[.00000001], FANZ[100], QASH[.0000003], SGD[0.01], SPHTX[900] | | |
| 10097344 | Unliquidated | QASH[10] | | |
| 10097345 | Unliquidated | FANZ[100], QASH[35] | | |
| 10097346 | Unliquidated | BTC[.00011397], ETH[.01944718], ETHW[.01944718] | | |
| 10097347 | Unliquidated | BCH[.00000337], BTC[.00000639], ETH[.00006979], QASH[673.9112463] | | |
| 10097348 | Unliquidated | BTC[.00002152], VUU[21294] | | |
| 10097349 | Unliquidated | BTC[.00000067], ETH[.0000003], ETHW[9.8733183], JPY[0.21], USD[0.00], USDT[1.071126] | | |
| 10097350 | Unliquidated | JPY[53.39], SGD[3.12] | | |
| 10097351 | Unliquidated | JPY[0.00], SGD[0.01] | | |
| 10097352 | Unliquidated | USD[0.00] | | |
| 10097353 | Unliquidated | SGD[15.05] | | |
| 10097354 | Unliquidated | USD[0.13] | | |
| 10097355 | Unliquidated | BTC[.00000817], ETN[14], FANZ[100], QASH[17], TRX[1200], XEM[100], XRP[241.5] | | |
| 10097356 | Unliquidated | ETH[.00005957], INR[28.93], SPHTX[2224.80376] | | |
| 10097357 | Unliquidated | FANZ[160], QASH[350] | | |
| 10097358 | Unliquidated | ETH[.41136945] | | |
| 10097360 | Unliquidated | SGD[0.03] | | |
| 10097361 | Unliquidated | USD[0.07] | | |
| 10097362 | Unliquidated | BTC[.00007337], ETH[.00173217], FANZ[100], QASH[50], USD[0.06] | | |
| 10097363 | Unliquidated | QASH[330], QTUM[8.5], SGD[5.10] | | |
| 10097364 | Unliquidated | NEO[1], QASH[32.27790433], SGD[61.93] | | |
| 10097365 | Unliquidated | ETH[.06946906], USD[0.10] | | |
| 10097366 | Unliquidated | ETH[.00861215], FLIXX[.33016284], QASH[99.00990099], SGD[0.00], TPAY[.0000003], USD[0.01] | | |
| 10097368 | Unliquidated | BTC[.00000469], ETH[2.03285805], ETHW[2.03285805], FTT[.41143104], JPY[10.50], NEO[8.99961493], QASH[1.57666], SGD[2.81], XRP[1581.6820031] | | |
| 10097369 | Unliquidated | ETH[1] | | |
| 10097370 | Unliquidated | BTC[.00000208] | | |
| 10097371 | Unliquidated | BTC[.08499818], ETH[2.71875], ETHW[2.71875], SGD[520.35], USDT[2.16] | | |
| 10097372 | Unliquidated | SGD[0.03], USD[0.01] | | |
| 10097373 | Unliquidated | CHI[25], ETH[.00086], ETHW[.00086], FANZ[160], QASH[1760.79388268], SGD[17.47] | | |
| 10097374 | Unliquidated | BTC[.00006094], ETH[.00003784] | | |
| 10097375 | Unliquidated | USD[4.14] | | |
| 10097376 | Unliquidated | BTC[.00000302], ETH[.0002196], FANZ[100], QASH[.11849924], STX[0], TRX[1229.275961] | | |
| 10097377 | Unliquidated | FANZ[160], IPSX[25000], QASH[5.88704321] | | |
| 10097378 | Unliquidated | ETH[.0000023], ETHW[.00000023] | | |
| 10097379 | Unliquidated | ETH[.00096998], USD[0.00] | | |
| 10097380 | Unliquidated | BCH[.00000001], ETH[.00000007], ETHW[.00000007], QASH[14.11309252], SGD[31.32], USD[0.74], USDT[26.954341] | | |
| 10097381 | Unliquidated | BTC[.11360897], ETH[2.95], ETHW[3.4], SGD[2370.90] | | |
| 10097382 | Unliquidated | BCH[.00000627], BTC[.00000002] | | |
| 10097383 | Unliquidated | QASH[1], SGD[0.28] | | |
| 10097384 | Unliquidated | EWT[.16453795], JPY[0.05], SGD[0.01], USD[0.00] | | |
| 10097385 | Unliquidated | DOGE[76598], HKD[0.10], QASH[242.37351655], USD[0.70], USDC[.000001], USDT[58.857724] | | |
| 10097386 | Unliquidated | CHI[25], GATE[9000], HKD[0.00], QASH[.01124809], USD[9487.22] | | |
| 10097387 | Unliquidated | QASH[30] | | |
| 10097388 | Unliquidated | ETHW[23.46147638], QASH[.0877312], SGD[0.21], USD[33508.09], XSGD[15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097389 | Unliquidated | BTC[.00036], FANZ[160], QCTN[50], QTUM[.00525914], SPHTX[.622272], USD[0.28] | | |
| 10097390 | Unliquidated | ETH[.00000472], USD[6.91] | | |
| 10097391 | Unliquidated | INR[0.00] | | |
| 10097392 | Unliquidated | SGD[0.01], USDT[.00115] | | |
| 10097393 | Unliquidated | QASH[20] | | |
| 10097394 | Unliquidated | ETH[.00032179], ETHW[.00032179], QASH[.19555491], SGD[0.04], USD[6.44] | | |
| 10097395 | Unliquidated | ETHW[2], USD[0.00] | | |
| 10097396 | Unliquidated | HKD[0.00], USD[5.00] | | |
| 10097397 | Unliquidated | SGD[3.09] | | |
| 10097398 | Unliquidated | QASH[10] | | |
| 10097399 | Unliquidated | USD[4.66] | | |
| 10097400 | Unliquidated | BTC[.00062954], ETH[.00221767], HKD[14.97] | | |
| 10097401 | Unliquidated | USD[3.05] | | |
| 10097402 | Unliquidated | CHI[25], FANZ[100], QASH[50] | | |
| 10097404 | Unliquidated | BTC[.07411341], FANZ[160] | | |
| 10097405 | Unliquidated | BTC[.0000001], USD[0.01] | | |
| 10097406 | Unliquidated | AUD[0.02], QASH[11.40466961], USD[0.27], XRP[.000015] | | |
| 10097407 | Unliquidated | USD[0.00] | | |
| 10097408 | Unliquidated | USD[0.08] | | |
| 10097409 | Unliquidated | BTC[.00000536], CHI[25], FANZ[160], QASH[.00471707] | | |
| 10097410 | Unliquidated | ETHW[1.05427687], JPY[1570.46], QASH[149.47793767], USD[106.11], USDT[.169726] | | |
| 10097411 | Unliquidated | BTC[.00006947], DASH[.00007594], FANZ[160], QASH[.00006925], XRP[.000012] | | |
| 10097412 | Unliquidated | QASH[20] | | |
| 10097413 | Unliquidated | USDC[.86089622] | | |
| 10097414 | Unliquidated | ETH[.00056], FANZ[160] | | |
| 10097415 | Unliquidated | ETH[.03], JPY[268.07], SGD[1.42] | | |
| 10097416 | Unliquidated | USD[0.00] | | |
| 10097417 | Unliquidated | AUD[6.09], USD[0.12] | | |
| 10097418 | Unliquidated | JPY[2.37] | | |
| 10097419 | Unliquidated | BTC[3.04502385], ETH[.00064586], ETHW[.00064586], HKD[0.01], USD[7644.78] | | |
| 10097420 | Unliquidated | USD[0.00] | | |
| 10097421 | Unliquidated | USD[2.44] | | |
| 10097422 | Unliquidated | BCH[.01689648], BTC[.00006028] | | |
| 10097423 | Unliquidated | BTC[.00000001], FANZ[100], QASH[.00000006] | | |
| 10097424 | Unliquidated | ETH[.02], FANZ[160], QASH[27.6897989], QCTN[50], XRP[.000011] | | |
| 10097425 | Unliquidated | QASH[27.5] | | |
| 10097426 | Unliquidated | ETH[.00002085], ETHW[.00002085], FANZ[100], QASH[.00331176], USD[0.79] | | |
| 10097427 | Unliquidated | IDR[8340.29], JPY[0.15] | | |
| 10097428 | Unliquidated | ETH[.00000043], ETHW[1.19394443], HKD[0.00], USD[2.63] | | |
| 10097429 | Unliquidated | JPY[4.63], QASH[.0150196], QCTN[50], USD[0.00], USDC[.00085068] | | |
| 10097430 | Unliquidated | BTC[.75], ETH[1], ETHW[1], SGD[7052.34], USD[5741.43] | | |
| 10097431 | Unliquidated | BCH[.00167182], BTC[.0000004], ETH[.00049218], ETHW[.00049218], GALA[94], JPY[0.92], QASH[.06509365], SGD[0.00], USD[0.91], XRP[.00000001] | | |
| 10097432 | Unliquidated | CHI[65], FANZ[160], QASH[9838.24911789], UBTC[55.27300962], XRP[.006667] | | |
| 10097433 | Unliquidated | ETH[.001768], ETHW[.001768], QASH[352] | | |
| 10097434 | Unliquidated | ETH[.00022447], ETHW[.00022447], QASH[.00000006], USD[0.01], USDC[.27897258], USDT[.049561], XRP[.00945948] | | |
| 10097435 | Unliquidated | BTC[.00234083], HKD[84.79] | | |
| 10097436 | Unliquidated | USD[0.41] | | |
| 10097437 | Unliquidated | CHI[25], QASH[2944.8084091], SGD[0.64] | | |
| 10097438 | Unliquidated | XRP[.020149] | | |
| 10097439 | Unliquidated | BTC[.001], USD[0.04] | | |
| 10097440 | Unliquidated | AMLT[.00001027], BTC[.00000001], ETH[.00000008], ETHW[.00000008], FANZ[100], JPY[0.20], QASH[.00000001], USD[0.04], USDC[.0636823] | | |
| 10097441 | Unliquidated | QASH[.16655], SPHTX[31.857143] | | |
| 10097442 | Unliquidated | BTC[.02835463], UBTC[.01], USD[9.68] | | |
| 10097443 | Unliquidated | BTC[.00134628], DRG[5.70596997], ETH[.23211], LTC[.00016], SPHTX[.00000029], TRX[.000007], USD[0.01] | | |
| 10097444 | Unliquidated | AUD[0.01], BTC[.00002478], DASH[3.61173554], NEO[-0.24818949], QASH[1.17187943], USD[0.02] | | |
| 10097445 | Unliquidated | ETH[.00148], ETHW[.00148], FANZ[100], HKD[15.07], QASH[.22042779], SPHTX[36754.607834], USD[0.79] | | |
| 10097446 | Unliquidated | BTC[.00082264], ETH[.00001763], ETHW[.00001763], SGD[0.01], USD[0.00] | | |
| 10097448 | Unliquidated | BTC[.00073729], ETH[.00359474], ETHW[.00359474], EUR[0.05], GYEN[3.429511], QASH[.0000022], SGD[0.72], USD[1.01], USDT[5.225132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097449 | Unliquidated | BTC[.00072487], CHI[25], ETH[.01040814], QASH[1296.0983] | | |
| 10097450 | Unliquidated | HKD[0.00], USDC[.00000082] | | |
| 10097451 | Unliquidated | AUD[0.01] | | |
| 10097452 | Unliquidated | ETH[.00006935], USD[9.55] | | |
| 10097453 | Unliquidated | BTC[.00000121], HKD[0.01], QASH[.00000067], USD[0.17], USDT[2.459016] | | |
| 10097454 | Unliquidated | BCH[.0000028], BTC[.0000001], EUR[0.17], FANZ[160], IDR[51519.37], JPY[656.33], QASH[.0000102], SGD[0.13], USD[0.17], XLM[.00006843], XRP[.000015] | | |
| 10097455 | Unliquidated | BTC[.00000041], CEL[.10596499], HKD[0.00], JPY[0.00], USDC[2.72489405] | | |
| 10097456 | Unliquidated | BTC[.00037958], HKD[3.34], QASH[.13937959], USD[0.52], USDC[.00009566], USDT[1.007762] | | |
| 10097457 | Unliquidated | BTC[.0000024], CEL[.0008], ETH[.00007287], ETHW[.00007287], HKD[3.33], QASH[.00009963], UNI[.01571483], USD[0.00], USDC[.01705213], USDT[2.244698] | | |
| 10097458 | Unliquidated | EUR[0.00] | | |
| 10097459 | Unliquidated | ETH[.00421799], QASH[.00000093] | | |
| 10097461 | Unliquidated | FANZ[160], TRX[.000046] | | |
| 10097462 | Unliquidated | HKD[0.61] | | |
| 10097463 | Unliquidated | XRP[.433687] | | |
| 10097464 | Unliquidated | JPY[62.83], USD[2.21] | | |
| 10097465 | Unliquidated | ETH[8.4920001], ETHW[8.4920001], USD[0.64] | | |
| 10097466 | Unliquidated | BTC[.0005356], USD[68.53], USDC[2.83440317], USDT[139.16263], ZUSD[.023586] | | |
| 10097467 | Unliquidated | ETH[.00000227] | | |
| 10097468 | Unliquidated | SGD[181716.25] | | |
| 10097469 | Unliquidated | ETH[.00031935], QASH[.00003259] | | |
| 10097470 | Unliquidated | BTC[.41409897], ETH[4.38717004], ETHW[4.38717004], QASH[50], SGD[0.97] | | |
| 10097471 | Unliquidated | SGD[0.01], USD[7.50], USDT[5.618488] | | |
| 10097472 | Unliquidated | CHI[65], FANZ[100], HKD[52.44], TPAY[1500], USD[0.25] | | |
| 10097473 | Unliquidated | FANZ[100], QASH[.00787139], USD[1.54] | | |
| 10097474 | Unliquidated | BTC[.00114823], FANZ[160], QASH[.7328], USD[0.09] | | |
| 10097475 | Unliquidated | BTC[.8] | | |
| 10097476 | Unliquidated | BTC[.00000469], NEO[.00005432], USD[0.00] | | |
| 10097477 | Unliquidated | ETH[.00000008], ETHW[.00000008], JPY[0.50], LUNC[20], QASH[209.14806101], SGD[42.29], USDT[10.551664] | | |
| 10097478 | Unliquidated | FANZ[160], NEO[.00012464] | | |
| 10097479 | Unliquidated | ETH[.0035], HKD[0.01], USD[0.00] | | |
| 10097480 | Unliquidated | FANZ[100], USD[0.66] | | |
| 10097481 | Unliquidated | FANZ[100], INR[1000.00], QASH[20.00001], USD[0.92] | | |
| 10097482 | Unliquidated | BTC[.00215549], QCTN[50] | | |
| 10097484 | Unliquidated | USD[6.56] | | |
| 10097485 | Unliquidated | HKD[0.91], NEO[.05348377], USD[0.01] | | |
| 10097486 | Unliquidated | BTC[.00000137], ETH[.000001], FANZ[160] | | |
| 10097487 | Unliquidated | IDR[184.38] | | |
| 10097488 | Unliquidated | BTC[.00008988], FANZ[100], QASH[128] | | |
| 10097489 | Unliquidated | USD[8.53] | | |
| 10097490 | Unliquidated | BTC[.00049531], CEL[.00108811], EUR[0.00] | | |
| 10097491 | Unliquidated | FANZ[160], QASH[1], QCTN[50] | | |
| 10097492 | Unliquidated | GATE[1], USD[0.38] | | |
| 10097493 | Unliquidated | BTC[.06404944] | | |
| 10097494 | Unliquidated | BTC[.00002406], ETH[.00000053], XRP[.000099] | | |
| 10097496 | Unliquidated | BTC[.00000001], ETH[.00000003], ETHW[.00000003], QASH[144.86138252], SGD[0.00] | | |
| 10097497 | Unliquidated | BTC[.00041341], USD[0.06] | | |
| 10097498 | Unliquidated | BTC[.00013728], ETH[.00004456], FANZ[160], LTC[.00000005] | | |
| 10097499 | Unliquidated | ETH[.00000389], IDR[4.55] | | |
| 10097500 | Unliquidated | BTC[.00222384] | | |
| 10097501 | Unliquidated | ETH[.00007762], JPY[1.55] | | |
| 10097502 | Unliquidated | ETHW[10.5908498], SGD[0.00], USDT[1.573604] | | |
| 10097503 | Unliquidated | BTC[.00262085] | | |
| 10097504 | Unliquidated | SGD[0.08], USD[711.00], XRP[9.999964] | | |
| 10097505 | Unliquidated | INR[559.54] | | |
| 10097506 | Unliquidated | FANZ[60], HKD[0.00], JPY[1.31] | | |
| 10097509 | Unliquidated | JPY[0.00], USD[0.84] | | |
| 10097510 | Unliquidated | SGD[0.01], USD[1.00], XRP[.00000081] | | |
| 10097511 | Unliquidated | JPY[21273.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097512 | Unliquidated | BTC[.03672823], ETH[1.01214259], JPY[26801.60], TRX[8.015125], USD[0.18] | | |
| 10097513 | Unliquidated | BCH[.00000005], BTC[.00000006], FANZ[60], SGD[0.00] | | |
| 10097514 | Unliquidated | BTC[.00047284] | | |
| 10097515 | Unliquidated | BCH[1.61228814], BTC[.47399785], ETH[.31676796], ETHW[.31676796], QASH[164.18], SGD[10017.22], USDT[34.82], XRP[40] | | |
| 10097516 | Unliquidated | BTC[.00002815], ETH[.00000009], FANZ[160], QASH[2], USD[3.31] | | |
| 10097517 | Unliquidated | BTC[.00005365], ETH[.00083177], QASH[.00000044], VZT[1800.58395498] | | |
| 10097518 | Unliquidated | HKD[34.59] | | |
| 10097519 | Unliquidated | BTC[.00038441], HKD[0.63], USD[5.97] | | |
| 10097520 | Unliquidated | HKD[6.53] | | |
| 10097521 | Unliquidated | QASH[2624.12876045] | | |
| 10097522 | Unliquidated | FANZ[160], HKD[0.00], USD[0.01] | | |
| 10097523 | Unliquidated | JPY[4650.97] | | |
| 10097525 | Unliquidated | CHI[25], FTT[7.16061439], QASH[.0000012] | | |
| 10097526 | Unliquidated | BTC[.00152361], CHI[25], USD[0.68] | | |
| 10097527 | Unliquidated | BTC[.00001049], STX[0] | | |
| 10097528 | Unliquidated | USD[0.39] | | |
| 10097529 | Unliquidated | FANZ[100], QASH[10] | | |
| 10097531 | Unliquidated | USD[0.00], ZPR[130] | | |
| 10097532 | Unliquidated | BCH[.00000497], BTC[.00000001], USD[0.01] | | |
| 10097533 | Unliquidated | ETH[.00000096], XRP[.185479] | | |
| 10097534 | Unliquidated | QASH[40] | | |
| 10097535 | Unliquidated | BTC[.00000008], ETH[4.56166765], ETHW[4.56166765], QASH[6.43352974], SGD[0.04], USDT[26.232296] | | |
| 10097536 | Unliquidated | BTC[.00002651], ETH[.00666566], ETHW[.00666566], SPHTX[93] | | |
| 10097537 | Unliquidated | BTC[.40535203], ETH[3.5], ETHW[3.5], USD[37.27], USDT[32.4] | | |
| 10097538 | Unliquidated | BTC[.58264088], CEL[868.4334], ETH[.02242985], ETHW[.02242985], QASH[18.56594473], USD[0.02], WOM[6516.5] | | |
| 10097539 | Unliquidated | FANZ[160], QCTN[50], USD[0.02] | | |
| 10097540 | Unliquidated | SGD[0.18] | | |
| 10097541 | Unliquidated | BTC[.00008893], ETH[.00000015], ETHW[.00000015], QASH[.00000026] | | |
| 10097542 | Unliquidated | BTC[.00173814] | | |
| 10097543 | Unliquidated | SGD[0.87], USD[0.20] | | |
| 10097544 | Unliquidated | ETH[.00265], ETHW[.00265], FANZ[160] | | |
| 10097545 | Unliquidated | ETH[.00000004], ETHW[.00000004], JPY[0.03], LTC[.00005748], QASH[.00005552], SNX[.00004403], USD[1.75], USDC[5.64556846] | | |
| 10097546 | Unliquidated | BTC[.0000009], ETH[.00008438], ETHW[.00008438], QASH[206.00135599], USD[0.11] | | |
| 10097547 | Unliquidated | JPY[14.07], QASH[.0058728], XRP[1] | | |
| 10097548 | Unliquidated | BTC[.01], USD[0.07] | | |
| 10097549 | Unliquidated | USD[2.16] | | |
| 10097550 | Unliquidated | BTC[.0041367], SGD[0.00] | | |
| 10097551 | Unliquidated | BTC[.00002001], ETH[.01012368], ETHW[.01012368], HKD[0.00], LIKE[.000005], USD[0.00], USDC[.035951], USDT[.554177] | | |
| 10097552 | Unliquidated | ETH[5], SGD[10.00] | | |
| 10097553 | Unliquidated | USD[0.02] | | |
| 10097555 | Unliquidated | BCH[.005], BTC[.00005584], ETH[.00003481], QASH[.00006], USD[6.66] | | |
| 10097556 | Unliquidated | BTC[.00001172], LTC[.01448593], TRX[.000033], XLM[.00000037], XRP[.142886] | | |
| 10097557 | Unliquidated | AUD[0.64] | | |
| 10097558 | Unliquidated | BTC[.0000001], ETH[.00000115], FANZ[160], QASH[.00000785], QCTN[50] | | |
| 10097559 | Unliquidated | BTC[.00011136], ETH[.00009732], FANZ[160], QASH[126810.86632814], QCTN[50], SPHTX[960] | | |
| 10097560 | Unliquidated | ETH[.0000007], FANZ[160], QCTN[50] | | |
| 10097561 | Unliquidated | BTC[.00000001], HKD[22.50], USD[0.91] | | |
| 10097562 | Unliquidated | CHI[25], DASH[.04095], QASH[1074.41575318], USD[1.14] | | |
| 10097563 | Unliquidated | QASH[127858.58] | | |
| 10097564 | Unliquidated | BTC[.440105], CHI[65], ETH[11.54367049], FANZ[160], QASH[6602.5] | | |
| 10097565 | Unliquidated | QASH[.000098], USD[0.00] | | |
| 10097566 | Unliquidated | BCH[.00000009], USD[0.46] | | |
| 10097568 | Unliquidated | QASH[10] | | |
| 10097569 | Unliquidated | ADH[5000.21764706], BTC[.00002356], ECH[74], NEO[.75839563] | | |
| 10097571 | Unliquidated | AQUA[99.8339832], AUD[27.11], BTC[.00184577], CHI[25], ETH[.5], ETHW[.5], FANZ[160], QASH[1014.45155782], SPHTX[100], TRX[44500], VZT[4000], XLM[120] | | |
| 10097574 | Unliquidated | BCH[.00000002], CHI[65], ETH[.00000057], ETHW[.00000057], QASH[.02728876], USD[0.00] | | |
| 10097577 | Unliquidated | ETH[.00000802], SGD[3.16], VZT[32.34] | | |
| 10097578 | Unliquidated | SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097579 | Unliquidated | HKD[0.01] | | |
| 10097580 | Unliquidated | ETH[.123], EUR[0.68] | | |
| 10097581 | Unliquidated | JPY[50.00], QASH[15] | | |
| 10097582 | Unliquidated | BTC[.00117698], ETH[.00141454], FANZ[160] | | |
| 10097583 | Unliquidated | BTC[.00028143], QASH[.00000075] | | |
| 10097584 | Unliquidated | BTC[.00037663], SGD[0.01], USD[6.57] | | |
| 10097585 | Unliquidated | BTC[.00025302], ETH[.00267033] | | |
| 10097586 | Unliquidated | ETH[.00990544], ETHW[.00990544], FANZ[160], QASH[.07417404], USD[0.02] | | |
| 10097587 | Unliquidated | ETH[.00000001], ETHW[.00000001], HKD[0.36], USD[0.01] | | |
| 10097588 | Unliquidated | ETH[.00374762], QASH[.00001656], USD[0.08] | | |
| 10097589 | Unliquidated | BTC[.00043682], ETH[.00059686], XRP[720.644771] | | |
| 10097590 | Unliquidated | HKD[0.48], QASH[.39705787] | | |
| 10097591 | Unliquidated | BTC[.00029826], ETH[.00023412], LTC[.0000291], NEO[.03136873], QASH[.00000705], XLM[.00000199] | | |
| 10097592 | Unliquidated | ETH[.00790514], QASH[1581.02766798] | | |
| 10097593 | Unliquidated | JPY[0.43], USD[0.00] | | |
| 10097594 | Unliquidated | EUR[28.98], FANZ[100], QASH[.25105453], USD[0.08] | | |
| 10097595 | Unliquidated | BTC[.00009245], XRP[139.508013] | | |
| 10097596 | Unliquidated | QASH[20] | | |
| 10097598 | Unliquidated | BTC[.00155007], TPAY[244.5435] | | |
| 10097599 | Unliquidated | BTC[.00000029], SGD[0.00], USD[0.01] | | |
| 10097600 | Unliquidated | BTC[.10019945], SGD[742.51] | | |
| 10097601 | Unliquidated | ETHW[2.51938523], FTT[.03748855], JPY[1089.04], QASH[.00000337], SGD[0.80], USD[0.86], USDC[.22799433], USDT[5.700019] | | |
| 10097602 | Unliquidated | BTC[.00017799], ETH[.00223003], XLM[.00347794], XRP[190.294957] | | |
| 10097603 | Unliquidated | BTC[.00163], HKD[0.54] | | |
| 10097604 | Unliquidated | AUD[0.74], QTUM[.00000001], USD[1.65] | | |
| 10097605 | Unliquidated | BTC[.00000508] | | |
| 10097606 | Unliquidated | ETH[.00002119], XLM[2136.305975] | | |
| 10097607 | Unliquidated | QASH[.01785664], USD[9.50] | | |
| 10097608 | Unliquidated | CEL[.40076535], ETH[.00000139], ETHW[.00000139], EUR[0.90], FANZ[60], FTT[.05676648], NEO[.36256632], QASH[.00000161], QTUM[.98622141], SGD[0.07], SNIP[92475], SPHTX[2000.00002457], TRX[.070203], USDC[.07992429], USDT[.0458511], XEM[.006667], XLM[.000022] | | |
| 10097609 | Unliquidated | BTC[.0000046], ETN[178] | | |
| 10097610 | Unliquidated | AUD[0.00] | | |
| 10097611 | Unliquidated | BTC[.01220806], ETH[.009664] | | |
| 10097612 | Unliquidated | USD[0.00] | | |
| 10097613 | Unliquidated | BTC[.01423306], CHI[25], FANZ[160], QASH[500] | | |
| 10097614 | Unliquidated | QASH[131.2], SGD[21.49] | | |
| 10097615 | Unliquidated | QASH[.05978804], USD[0.01] | | |
| 10097616 | Unliquidated | BTC[.00406754], USD[65733.45], USDT[108] | | |
| 10097617 | Unliquidated | XRP[1.51895] | | |
| 10097618 | Unliquidated | BCH[.00000002], CHI[25], ETH[.00000006], ETHW[.00000006], QASH[132.98949786], QTUM[.00074196], USD[0.00] | | |
| 10097619 | Unliquidated | FANZ[100], QASH[20] | | |
| 10097620 | Unliquidated | FANZ[100], QASH[10] | | |
| 10097621 | Unliquidated | BTC[.0008745], FANZ[160] | | |
| 10097623 | Unliquidated | SGD[8.34] | | |
| 10097624 | Unliquidated | BTC[.00006644], ETH[.00044859], QASH[.81002597], XLM[1.37149665], XRP[.009071] | | |
| 10097625 | Unliquidated | BTC[.00007461], FANZ[160], QCTN[50] | | |
| 10097626 | Unliquidated | BTC[.00637023] | | |
| 10097627 | Unliquidated | DACS[12680], FANZ[100], QASH[10] | | |
| 10097629 | Unliquidated | ETH[.00000001], USD[0.00] | | |
| 10097630 | Unliquidated | ETH[.0021] | | |
| 10097631 | Unliquidated | BTC[1], USD[342.01] | | |
| 10097632 | Unliquidated | ETH[.008526] | | |
| 10097633 | Unliquidated | BTC[.61544713], ETH[12.30832731], ETHW[12.30832731], USD[1255.26] | | |
| 10097634 | Unliquidated | BTC[.00059676], ETH[.00002008], FANZ[160], QASH[.48908977], SPHTX[.531857] | | |
| 10097635 | Unliquidated | BTC[.46200099], HKD[0.37] | | |
| 10097636 | Unliquidated | ETH[.01265956], FANZ[160], QASH[10] | | |
| 10097639 | Unliquidated | EUR[1.00] | | |
| 10097640 | Unliquidated | BTC[.29100957], ETH[.0092906], ETHW[.0092906] | | |
| 10097642 | Unliquidated | BTC[.00002849], ETH[.00132974], FANZ[160], QASH[.00560292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097643 | Unliquidated | BTC[.00737105], CHI[25], QASH[1006] | | |
| 10097644 | Unliquidated | BTC[.00256107], QCTN[50] | | |
| 10097645 | Unliquidated | ETH[.76357576], ETHW[.76357576], JPY[0.04], USD[0.00] | | |
| 10097647 | Unliquidated | ETH[.0000016], FANZ[160], QCTN[50] | | |
| 10097648 | Unliquidated | BTC[.00582801], FANZ[160] | | |
| 10097649 | Unliquidated | ETH[.00054149], FANZ[160], QASH[403.180854] | | |
| 10097651 | Unliquidated | ETH[.00065972], FANZ[160], QCTN[50] | | |
| 10097652 | Unliquidated | ETH[.0000767], SGD[0.69] | | |
| 10097653 | Unliquidated | FANZ[100], QASH[10] | | |
| 10097654 | Unliquidated | ETHW[1], USD[7.22] | | |
| 10097656 | Unliquidated | ETH[.00000262], ETHW[.00000262], FANZ[160], QASH[9246.2077219], QCTN[50] | | |
| 10097658 | Unliquidated | EUR[0.38], USD[0.00] | | |
| 10097659 | Unliquidated | BTC[.00134181], QASH[.00000047], USD[0.01] | | |
| 10097660 | Unliquidated | BTC[.00002692], USD[13.23], USDT[.059277] | | |
| 10097661 | Unliquidated | BTC[.00000507], XLM[.91785016] | | |
| 10097662 | Unliquidated | BTC[.0000002], SGD[0.00] | | |
| 10097663 | Unliquidated | BTC[.00151323], ETH[.00050011] | | |
| 10097666 | Unliquidated | EUR[1.51] | | |
| 10097667 | Unliquidated | BTC[.00006309], FANZ[100], LTC[.00101176], QASH[.12124485], STX[0], XRP[.502596] | | |
| 10097668 | Unliquidated | ETH[.00121204], QASH[1], QCTN[50], USD[0.58] | | |
| 10097669 | Unliquidated | BCH[.00569], BTC[.00544118], DASH[.05330383], FDX[35], GAT[50], GATE[20], GZE[25], IND[55], IXT[20], LALA[100], LTC[.53923], OAX[17], QASH[5], SNIP[60], SPHTX[23.073587], TRX[327.868852], XEM[13], XLM[58.00833472], XRP[16.594458] | | |
| 10097670 | Unliquidated | SGD[0.00] | | |
| 10097671 | Unliquidated | CRO[40.32016239], QASH[.00000098], SPHTX[19.99996678], USD[0.09], XLM[.00000003] | | |
| 10097672 | Unliquidated | FANZ[100], QASH[20] | | |
| 10097674 | Unliquidated | BTC[.0009574] | | |
| 10097675 | Unliquidated | QASH[.00004511], USD[0.05] | | |
| 10097677 | Unliquidated | QASH[.00244453] | | |
| 10097678 | Unliquidated | BTC[.00167198], ETH[.00055571], FANZ[160], QASH[.6775614] | | |
| 10097679 | Unliquidated | QASH[.13137955], USD[0.49] | | |
| 10097680 | Unliquidated | CHI[25], FANZ[160], NEO[.25], QASH[860.33613445], STAC[1000] | | |
| 10097681 | Unliquidated | ETH[.00000005], EUR[11.74], JPY[575.76], USD[5.60] | | |
| 10097682 | Unliquidated | CHI[25], USD[47.71] | | |
| 10097683 | Unliquidated | BTC[.00003372] | | |
| 10097684 | Unliquidated | NEO[.2], SGD[0.03] | | |
| 10097685 | Unliquidated | ETH[.00008757], STAC[2300] | | |
| 10097686 | Unliquidated | EUR[0.85], QASH[.000005], USD[0.40] | | |
| 10097687 | Unliquidated | BTC[.0000019], LTC[3.84090532], XRP[752.012281] | | |
| 10097688 | Unliquidated | BTC[.00008576], ETH[.01537583], FCT[24.19949987], XLM[1641.62996763] | | |
| 10097689 | Unliquidated | BTC[.0033045] | | |
| 10097690 | Unliquidated | ETH[.00000002] | | |
| 10097691 | Unliquidated | BCH[5.50560216], BTC[.00007312], GATE[113412.75], USD[1137.84], USDC[2607.789044], USDT[3817.815629] | | |
| 10097692 | Unliquidated | IDR[325074.73] | | |
| 10097694 | Unliquidated | AUD[0.31], BCH[.00128626], BTC[.00107417], CRO[.00193507], EUR[0.37], FANZ[160], GATE[.00004204], IDR[3652.19], JPY[149.52], QASH[.01813997], SGD[0.34], SPHTX[.000019], USD[7.21], USDT[.575089], VZT[.00007034] | | |
| 10097695 | Unliquidated | BTC[.00003031], CHI[25], FANZ[160], QASH[1061.88073653], SPHTX[314], VUU[2240] | | |
| 10097697 | Unliquidated | BTC[.31671802], ETH[.22640537], ETHW[.22640537], HBAR[16.13003571], USD[0.00], USDT[.014134], XRP[1.01751273] | | |
| 10097698 | Unliquidated | ETH[.0004], FANZ[160] | | |
| 10097699 | Unliquidated | BTC[.00002057], FANZ[160], HKD[9.35], USD[0.01] | | |
| 10097700 | Unliquidated | BTC[.0000652], ETH[.0161], FANZ[60], JPY[11.68], QASH[.71016048], QCTN[50], XRP[.276927] | | |
| 10097701 | Unliquidated | FANZ[60], QASH[49995.98442129], QCTN[50] | | |
| 10097703 | Unliquidated | ETH[.00000022], ETHW[.00000022], SGD[1.63], USD[0.00] | | |
| 10097704 | Unliquidated | USD[2.10] | | |
| 10097705 | Unliquidated | BTC[.00000014], ETH[1.85308671], ETHW[4.85380642], QASH[.00392857], SGD[0.01], SOL[49], USD[98043.71], USDT[19.476309] | | |
| 10097707 | Unliquidated | ETH[.0000072], XLM[.16495297] | | |
| 10097708 | Unliquidated | BTC[.00007181], FANZ[160], QASH[.00003075] | | |
| 10097709 | Unliquidated | BTC[.09498687], ETH[25.33008045], ETHW[25.33008045], USD[0.01], USDT[21.6] | | |
| 10097710 | Unliquidated | LIKE[910.72781661], USD[266.46], USDT[44.112214] | | |
| 10097712 | Unliquidated | BTC[.00010159], ETH[.00368254], FANZ[160], QCTN[50] | | |
| 10097713 | Unliquidated | BTC[.00217993], CHI[25], FANZ[60], QASH[1100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097714 | Unliquidated | BTC[.4735], HKD[0.01], NEO[.1], QTUM[.15], USD[0.99] | | |
| 10097715 | Unliquidated | IDR[20000.00] | | |
| 10097716 | Unliquidated | IDR[47936.44] | | |
| 10097717 | Unliquidated | BTC[.00000835], ETH[.00063155], FANZ[160], IND[.01489974], QASH[.00796907], STX[0] | | |
| 10097718 | Unliquidated | BTC[.00018], CHI[25], ETH[.01], QASH[1042], USD[21.18] | | |
| 10097719 | Unliquidated | USD[0.28] | | |
| 10097720 | Unliquidated | BTC[.00000247], FANZ[100], QASH[2.9798947], TRX[.466079] | | |
| 10097721 | Unliquidated | BTC[.001] | | |
| 10097722 | Unliquidated | QCTN[50], USD[0.10] | | |
| 10097723 | Unliquidated | QASH[110] | | |
| 10097724 | Unliquidated | BTC[.01389107], ETH[.13746526], FANZ[160], LTC[1.0000318], QASH[266], TRX[1001.502286] | | |
| 10097725 | Unliquidated | BTC[.00036282], ETH[.00000039], ETHW[.00000039], LTC[.00000511], SGD[0.01] | | |
| 10097726 | Unliquidated | FANZ[100], QASH[290] | | |
| 10097727 | Unliquidated | ETH[1], QCTN[50] | | |
| 10097728 | Unliquidated | CHI[25], FANZ[160], GATE[.00001305], LTC[.00000415], QASH[494.65035747], SGD[0.07], USD[1.25] | | |
| 10097729 | Unliquidated | ETH[.0068], ETHW[.0068], FANZ[160], HKD[0.59], USD[0.00] | | |
| 10097730 | Unliquidated | BTC[.00336419] | | |
| 10097731 | Unliquidated | CHI[65], ETH[.001], ETHW[.001], FANZ[160], GATE[18922636], QASH[200000] | | |
| 10097732 | Unliquidated | CHI[25], ETH[.00653063], FANZ[160] | | |
| 10097733 | Unliquidated | BTC[.00000002], HKD[0.66] | | |
| 10097734 | Unliquidated | EUR[0.01] | | |
| 10097735 | Unliquidated | BTC[.00013264], FANZ[100], TPT[1255] | | |
| 10097736 | Unliquidated | ETH[1.00699638] | | |
| 10097737 | Unliquidated | USD[1.30] | | |
| 10097738 | Unliquidated | EUR[0.01] | | |
| 10097739 | Unliquidated | ETH[.00076064], ETHW[.00076064], ZCO[846] | | |
| 10097740 | Unliquidated | BTC[.00000001], ETH[.00035316], ETHW[.00035316] | | |
| 10097741 | Unliquidated | ETH[.00002231] | | |
| 10097742 | Unliquidated | ETH[.00340861] | | |
| 10097743 | Unliquidated | FANZ[100], QASH[20] | | |
| 10097745 | Unliquidated | EUR[0.08], FANZ[160], QASH[.25213409], USD[0.45], USDT[.024584] | | |
| 10097746 | Unliquidated | GATE[555], JPY[0.46], SGD[3.64], USD[1.23] | | |
| 10097747 | Unliquidated | AUD[1.22] | | |
| 10097748 | Unliquidated | BTC[.00006422], SGD[0.00] | | |
| 10097749 | Unliquidated | SGD[0.93], TRX[.000009], USDT[.020001] | | |
| 10097750 | Unliquidated | AUD[0.47], BTC[.00036], JPY[0.00], SGD[0.10] | | |
| 10097751 | Unliquidated | ETH[.00000003], FANZ[160], QASH[.00001], QCTN[50] | | |
| 10097754 | Unliquidated | ETH[.00150618], ETHW[.00150618] | | |
| 10097755 | Unliquidated | BTC[.00021321], FDX[5], USD[0.85] | | |
| 10097756 | Unliquidated | ETH[.000007], FANZ[160], GATE[.00004544], QASH[.48358536] | | |
| 10097757 | Unliquidated | SGD[0.00] | | |
| 10097758 | Unliquidated | BTC[1.5], USD[462.24] | | |
| 10097760 | Unliquidated | BTC[.10008687], CHI[25], CRPT[.00002505], DOT[.00000001], ETH[.23809673], ETHW[.23809673], JPY[0.45], NEO[.00004673], QASH[14981.62801253], SGD[1.50], USD[0.02], USDT[309.258728], XDC[.00000001], XRP[.00000007] | | |
| 10097761 | Unliquidated | USD[1.56] | | |
| 10097762 | Unliquidated | BTC[.00007703], FANZ[100], QASH[.3557472] | | |
| 10097763 | Unliquidated | FANZ[100], HKD[0.09], QASH[.00000693], USD[0.19] | | |
| 10097764 | Unliquidated | SGD[0.01], XLM[.0009] | | |
| 10097765 | Unliquidated | ETH[.00057514], FANZ[60], QASH[400] | | |
| 10097766 | Unliquidated | USD[1365.22] | | |
| 10097767 | Unliquidated | ETH[.00000001], ETHW[.00000001], SGD[0.01] | | |
| 10097768 | Unliquidated | ETH[.12584111], FANZ[100], QASH[.9715], SPHTX[23.776749], XLM[250] | | |
| 10097769 | Unliquidated | BTC[.00001549] | | |
| 10097770 | Unliquidated | FANZ[160], QASH[.99999973] | | |
| 10097771 | Unliquidated | ETH[.00001004], XRP[.330562] | | |
| 10097772 | Unliquidated | BTC[.00005983], ETH[.00018751], PHP[0.35], QASH[10.81883335], USD[0.37] | | |
| 10097773 | Unliquidated | ETH[.00007039], FANZ[160], QASH[371.04514716], QCTN[50] | | |
| 10097774 | Unliquidated | BTC[.03551447], CEL[100], ETH[.00126624], ETHW[.00126624], EUR[778.80], JPY[0.11], QASH[1386.5], RFOX[2000], ROOBEE[20000], SGD[0.00], UKG[110] | | |
| 10097776 | Unliquidated | BTC[.00000001], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097777 | Unliquidated | FTX[5383] | | |
| 10097778 | Unliquidated | FANZ[160], QASH[49.04155093], TPT[4583] | | |
| 10097779 | Unliquidated | BTC[.00004101], ETH[5.18447076], ETHW[5.18447076], SGD[5.68], USDC[11.90903721], USDT[.050577], XRP[.67816911] | | |
| 10097780 | Unliquidated | ETH[.000097], FANZ[160], QASH[.00059533] | | |
| 10097781 | Unliquidated | HKD[0.03], USD[0.00] | | |
| 10097782 | Unliquidated | BTC[.00000137], FANZ[160], QASH[.00001068], XRP[.002952] | | |
| 10097783 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10097784 | Unliquidated | FANZ[100], QASH[20] | | |
| 10097786 | Unliquidated | BTC[.00000106], ECH[53], XRP[33.35557] | | |
| 10097787 | Unliquidated | BTC[.00000244], ETH[.00012065], ETHW[.00012065], FANZ[160], FTT[154.3806137], QASH[.99992244], SGD[0.09], SPHTX[5661], USD[21.48], USDT[117.204616] | | |
| 10097788 | Unliquidated | BTC[.00002843], CHI[65], EUR[0.09], FANZ[160], QASH[.48464229] | | |
| 10097789 | Unliquidated | BTC[.00623929], CHI[25], ETH[.00010678], FANZ[160] | | |
| 10097790 | Unliquidated | BTC[.00006112], XRP[296.706476] | | |
| 10097791 | Unliquidated | BTC[.0000248], FANZ[100], QASH[95.64837871], QCTN[50] | | |
| 10097792 | Unliquidated | ETH[.00018844], QASH[1061.53516247] | | |
| 10097793 | Unliquidated | ETH[.000888], FANZ[160], QASH[99] | | |
| 10097794 | Unliquidated | ETH[.000349], FANZ[160], QCTN[50] | | |
| 10097795 | Unliquidated | BCH[.00000491], DOT[.00000932], FANZ[100], HKD[0.01], NEO[.4], SAND[192.24170477], USDT[.685535] | | |
| 10097796 | Unliquidated | SGD[13.93] | | |
| 10097797 | Unliquidated | BTC[.1], CHI[65], ETH[2.2], ETHW[2.2], QASH[5109], SGD[172.34] | | |
| 10097798 | Unliquidated | FANZ[100], QASH[20] | | |
| 10097799 | Unliquidated | QASH[1.30758248], USD[0.00] | | |
| 10097800 | Unliquidated | BTC[.0000045], ECH[4], ETH[.00133849], ETHW[.00133849], FANZ[100], USD[0.04] | | |
| 10097801 | Unliquidated | JPY[0.71], USD[0.53] | | |
| 10097802 | Unliquidated | FANZ[100], QASH[10] | | |
| 10097803 | Unliquidated | ETH[.34545478], NEO[.05682238] | | |
| 10097804 | Unliquidated | BTC[.000009], FANZ[100] | | |
| 10097805 | Unliquidated | NEO[.50070721], QTUM[.62885699], TRX[252.066116] | | |
| 10097806 | Unliquidated | QASH[70] | | |
| 10097807 | Unliquidated | FANZ[100], QASH[.56125411] | | |
| 10097808 | Unliquidated | BCH[.00056901], BTC[.00000024], JPY[72.12], QASH[.00840285], TRX[100], USD[3.84], XRP[.00007327] | | |
| 10097809 | Unliquidated | ETH[.00470729], FANZ[160], QASH[.02206538] | | |
| 10097810 | Unliquidated | BCH[.00001304], BTC[.00000505], CNY[14.95], EUR[0.09], IDR[5.86], JPY[0.14], QASH[.65977749], SGD[0.01], USD[0.03] | | |
| 10097811 | Unliquidated | BTC[.00007894], FANZ[160], QASH[.00001875], QCTN[50] | | |
| 10097812 | Unliquidated | CHI[65], NEO[8.30467694], QASH[12140], SGD[0.00] | | |
| 10097813 | Unliquidated | BTC[.18825455], ETH[2.0525869], TRX[20000.814815], XRP[4115.803922] | | |
| 10097814 | Unliquidated | BCH[.00000001], ETH[.44], ETHW[.44], QASH[738.98178569], SGD[0.76] | | |
| 10097815 | Unliquidated | BTC[.00552], JPY[12.10], SGD[10.00], XRP[35] | | |
| 10097816 | Unliquidated | QASH[130] | | |
| 10097817 | Unliquidated | BTC[.00132496], ETH[.00071664] | | |
| 10097818 | Unliquidated | BTC[.009446], ETH[1.982], ETHW[1.982], HKD[8.20], USD[2.78] | | |
| 10097819 | Unliquidated | BTC[.000086], LTC[.0005863], QASH[.00002662] | | |
| 10097820 | Unliquidated | ETH[0], FANZ[160], FTT[3.87115969], JPY[0.02], QASH[.00000291], THX[.2], UBTC[.00679999], USD[0.03], VUU[13722.16666666] | | |
| 10097821 | Unliquidated | BTC[.0000907], CHI[25], ETH[.00000058], FANZ[100], QASH[14290.70946707] | | |
| 10097822 | Unliquidated | CHI[65], ETH[.00999999], ETHW[.00999999], FANZ[160], JPY[1535413.64], QASH[75624.38457694], USD[0.57] | | |
| 10097823 | Unliquidated | ETH[.28], ETHW[.28], JPY[2.33], USD[0.04] | | |
| 10097824 | Unliquidated | QASH[22.5] | | |
| 10097825 | Unliquidated | BTC[.02529885], ETH[.00910034], IDR[17022.90], USD[19.30] | | |
| 10097826 | Unliquidated | HKD[227.88], QASH[.3328792], TRX[.000492], USD[0.07] | | |
| 10097827 | Unliquidated | BTC[.0000057], USD[109.21], USDC[.000013], XRP[.11948] | | |
| 10097828 | Unliquidated | BCH[.01372507], BTC[.00102355], DACS[1105.77341041], DASH[.02056621], ETH[.01757932], ETHW[.01757932], LIKE[49.72952931], LTC[.05097084], QASH[23.50212031], SGD[0.00], USD[0.02] | | |
| 10097829 | Unliquidated | QASH[9348.984] | | |
| 10097830 | Unliquidated | USD[0.02], USDC[7.134586] | | |
| 10097831 | Unliquidated | BTC[.00451653], FANZ[160], QASH[400] | | |
| 10097833 | Unliquidated | BTC[.00451653] | | |
| 10097834 | Unliquidated | BCH[18.286816], ETH[1.7701], ETHW[1.7701], JPY[54.70], USDT[394.99] | | |
| 10097835 | Unliquidated | ETH[.00000493], QCTN[50], USD[0.10] | | |
| 10097836 | Unliquidated | ETH[.05], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097837 | Unliquidated | CAN[.00069652], CHI[25], FANZ[100], QASH[.00000685], SGD[0.05] | | |
| 10097838 | Unliquidated | CHI[25], FTT[4.50962316], QASH[.00000232], USD[0.61] | | |
| 10097839 | Unliquidated | CHI[25], ETH[.00000001], FANZ[100], QASH[763.33039561] | | |
| 10097840 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10097841 | Unliquidated | BTC[.0001724], CHI[25], FANZ[160], QASH[.00002388] | | |
| 10097842 | Unliquidated | BTC[.00003046], FANZ[160] | | |
| 10097843 | Unliquidated | ETH[.00180143], QASH[.07455846], QCTN[50], USD[5.40] | | |
| 10097845 | Unliquidated | BTC[.00317258], FANZ[160] | | |
| 10097846 | Unliquidated | BTC[.00000196], DOT[.00000001], ETH[.00001791], ETHW[.00001791], FANZ[160], FTT[.00000136], HBAR[.00000001], QASH[.00000647], TRX[.00001], USD[0.68], USDT[.05503], XRP[.00000795] | | |
| 10097848 | Unliquidated | BTC[.00006293], CHI[25], FANZ[160], SPHTX[50], VZT[25], XRP[.97317149] | | |
| 10097849 | Unliquidated | ETH[.00147879], QASH[.00003609], QCTN[50], ROOBEE[149808.20987096] | | |
| 10097850 | Unliquidated | BTC[.00012267], CHI[65], FANZ[160] | | |
| 10097851 | Unliquidated | BTC[.06781207], ETH[.39748], NEO[7.34258411], SGD[0.00] | | |
| 10097852 | Unliquidated | BTC[.00002579], FANZ[100], QASH[20] | | |
| 10097854 | Unliquidated | ETH[.00000393] | | |
| 10097855 | Unliquidated | BTC[.00092352] | | |
| 10097856 | Unliquidated | BTC[.001], ETH[.0068592], FANZ[160], QASH[.64157228], USD[2.61] | | |
| 10097857 | Unliquidated | BTC[.00002663], ETH[.00404294], QASH[.79999924], USD[0.76] | | |
| 10097858 | Unliquidated | BTC[.00002761], FANZ[160] | | |
| 10097859 | Unliquidated | BTC[.00000001], ETH[.00014132], FANZ[160], QASH[.14502864], SPHTX[.211726], USD[0.08] | | |
| 10097860 | Unliquidated | FANZ[160], QASH[.45495857] | | |
| 10097861 | Unliquidated | CHI[25], QASH[1100] | | |
| 10097862 | Unliquidated | BTC[.00000964], ETH[.00000814], FANZ[100], QASH[.01], TRX[115], VZT[.00465738] | | |
| 10097863 | Unliquidated | BTC[.00098643], FANZ[100], LTC[.00003375], QASH[.00004291] | | |
| 10097864 | Unliquidated | CHI[25], QASH[199.77863379] | | |
| 10097865 | Unliquidated | BTC[.00455258], FANZ[100], QASH[5.78686922], TRX[10017.0779] | | |
| 10097866 | Unliquidated | BTC[.00000002], CHI[65] | | |
| 10097867 | Unliquidated | BTC[.00041819], CHI[65], FANZ[160], QASH[57006.13823456] | | |
| 10097868 | Unliquidated | CHI[25], FANZ[160], OAX[.00001597], USD[0.01], VZT[.00002246], XLM[.5] | | |
| 10097869 | Unliquidated | BCH[.51], ETH[.13007457], ETHW[.13007457], EUR[0.00], JPY[1205058.31], QASH[.05390535], USD[0.01], USDT[13.17] | | |
| 10097871 | Unliquidated | QASH[.37905718], QTUM[4], USD[0.09] | | |
| 10097873 | Unliquidated | USD[0.76], USDT[86.4], XRP[.771892] | | |
| 10097874 | Unliquidated | CHI[25], FANZ[160], QASH[.03155199], SAND[242], SGD[112291.34], USD[1827.12] | | |
| 10097875 | Unliquidated | ETH[.00000002], ETHW[.00000002], FTT[150.28279921], QASH[.14687986], SGD[781.63], USDT[2139.922052], VIDYX[9960.649895] | | |
| 10097876 | Unliquidated | BTC[.00004909], QASH[22] | | |
| 10097877 | Unliquidated | BTC[.01144], ETHW[1], SGD[1845.13] | | |
| 10097879 | Unliquidated | BTC[.00019811], IDR[1743.45] | | |
| 10097881 | Unliquidated | FANZ[100], QASH[10] | | |
| 10097882 | Unliquidated | ETH[.02000001], USD[3.59] | | |
| 10097883 | Unliquidated | QASH[7475] | | |
| 10097884 | Unliquidated | BTC[.00000005], FANZ[60], HKD[2.48] | | |
| 10097885 | Unliquidated | FANZ[60], QASH[2] | | |
| 10097886 | Unliquidated | FANZ[160], GATE[ 129], JPY[8.89], QASH[29.43122424], SGD[0.03], USD[0.04], USDT[3.459338] | | |
| 10097887 | Unliquidated | ETH[.0004183], QASH[73] | | |
| 10097888 | Unliquidated | BTC[.00879392], USD[0.63] | | |
| 10097889 | Unliquidated | USD[172.43] | | |
| 10097890 | Unliquidated | ETH[.06] | | |
| 10097891 | Unliquidated | BTC[.00085443] | | |
| 10097892 | Unliquidated | CHI[25], ETH[1.48041], FANZ[160], QASH[815.46906273] | | |
| 10097893 | Unliquidated | FANZ[160], QASH[.05725261] | | |
| 10097894 | Unliquidated | BTC[.02053739], CHI[2146.61159335], EUR[0.47], QASH[.00000758], SGN[211500] | | |
| 10097895 | Unliquidated | AQUA[168.3534228], BTC[.00033963], CHI[25], ETH[.00909325], ETHW[.00909325], FANZ[160], IPSX[74574.89891967], QASH[1169.890834], TPT[434.06545707], TRX[ 127709], USD[0.07], XLM[202.36220472], XRP[.007498], ZCO[1396.883125] | | |
| 10097896 | Unliquidated | BTC[.00000597], FANZ[100], QASH[92.75] | | |
| 10097897 | Unliquidated | EUR[0.02], QASH[.00000033], UNI[3.93068343], USD[0.09] | | |
| 10097898 | Unliquidated | BTC[.00004954] | | |
| 10097899 | Unliquidated | ETH[.05289546], ETHW[.05289546], XRP[449.01464535] | | |
| 10097900 | Unliquidated | ETH[.00049535], FANZ[160], QASH[295] | | |
| 10097901 | Unliquidated | BTC[.00000306], QASH[305.71690614] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097902 | Unliquidated | FANZ[100], QASH[302.74470703], SPHTX[.00003325], USD[0.00], USDC[.02065078], XRP[.00050761] | | |
| 10097903 | Unliquidated | USD[40.86] | | |
| 10097904 | Unliquidated | ETH[.00507874], FANZ[160] | | |
| 10097905 | Unliquidated | BTC[.00000001], CHI[25], ETH[.17625482], ETHW[.17625482], FANZ[100], SGD[1.36], USD[1.57] | | |
| 10097906 | Unliquidated | BTC[.00001864], FTT[14.4456175], HART[416], QASH[.00000015], SGD[0.00] | | |
| 10097907 | Unliquidated | FLIXX[16.83701629], LALA[49.7238823] | | |
| 10097908 | Unliquidated | ETH[.0008447], FANZ[100] | | |
| 10097909 | Unliquidated | HKD[3000.00] | | |
| 10097910 | Unliquidated | ETH[.03861301], QASH[454.45170402] | | |
| 10097911 | Unliquidated | BTC[.00005993], ETH[.00866667], FANZ[100] | | |
| 10097912 | Unliquidated | BMC[.5], BRC[300], BTC[.00002072], CAN[.52384812], ECH[30000], ETH[.00000001], ETHW[.00000001], FANZ[160], FDX[6000.85994701], GAT[.86458604], GATE[.5442], GZE[.3309007], LDC[30000.7], MRK[.52685131], OAX[.133], SAL[5390.57724341], SNIP[99999], SPHTX[.046372], TRX[.541645], USD[0.40], USDT[.135873], VIO[10046], VUU[91834.81929609], VZT[.16563754], XLM[.48976078] | | |
| 10097913 | Unliquidated | BTC[.00020624], PWV[19], QASH[3.01170466], SGD[8.01], USDC[.99415454], USDT[3.674877] | | |
| 10097914 | Unliquidated | BTC[.01197854], FANZ[60], NEO[.7], QASH[.00000575], SGD[0.34], USD[0.00], USDT[.000801] | | |
| 10097915 | Unliquidated | ETH[.00004683], FANZ[60], JPY[183.89], QASH[.67835454] | | |
| 10097916 | Unliquidated | QASH[10] | | |
| 10097917 | Unliquidated | TRX[.000033], XRP[.00003] | | |
| 10097918 | Unliquidated | ETH[.00000057], FANZ[160], QASH[3000.09573737], QCTN[50] | | |
| 10097920 | Unliquidated | ETH[.00003512], FANZ[160], QASH[.07269245] | | |
| 10097921 | Unliquidated | CHI[25], ETH[.00098], ETHW[.00098], FANZ[100], NEO[1], QASH[560], USD[73.41] | | |
| 10097922 | Unliquidated | BCH[.4], BTC[.0014272], HKD[53.27], QASH[12], QTUM[10], USD[1.22], USDT[8.64], XRP[230] | | |
| 10097923 | Unliquidated | BTC[4.78526344], QASH[.00094378], SGD[29.21], USD[0.00] | | |
| 10097924 | Unliquidated | ETH[.00099994], QCTN[50] | | |
| 10097925 | Unliquidated | BTC[.00040035], ETH[.00186796], FANZ[160], QASH[19.999968], SPHTX[.000017] | | |
| 10097926 | Unliquidated | JPY[5.35], QASH[.00000105], USD[0.02] | | |
| 10097927 | Unliquidated | CHI[25], FANZ[160], QASH[.00000514] | | |
| 10097928 | Unliquidated | BTC[.00007191], ETH[.00674029], FANZ[160], QASH[128], QTUM[.18221926] | | |
| 10097929 | Unliquidated | ETH[.00000057], QASH[.00245902] | | |
| 10097930 | Unliquidated | QASH[10] | | |
| 10097931 | Unliquidated | BTC[.0000007], FANZ[100], LTC[.00003888], NEO[.00006845], QASH[79.9999675], XRP[.000046] | | |
| 10097932 | Unliquidated | BTC[.00000092], ETH[.00000058], FANZ[160], QASH[19.9808646] | | |
| 10097933 | Unliquidated | BTC[.01096643], ETH[.00685929], FANZ[160], QASH[.06989582], SPHTX[1.72155] | | |
| 10097934 | Unliquidated | BTC[.00015173], QASH[319.71378628], QTUM[.15], USD[0.00], XRP[30] | | |
| 10097936 | Unliquidated | ETH[.00011895], FANZ[160], QCTN[50] | | |
| 10097937 | Unliquidated | FANZ[100], QASH[10] | | |
| 10097938 | Unliquidated | ETH[.00339105], QCTN[50] | | |
| 10097942 | Unliquidated | HKD[1.91], USD[0.00] | | |
| 10097944 | Unliquidated | ETH[.43], QASH[10010] | | |
| 10097945 | Unliquidated | FANZ[100], QASH[71.45434603] | | |
| 10097946 | Unliquidated | ETH[.00000046], ETHW[.00000046], QASH[.73121914], SGD[1.63], XRP[.29999968] | | |
| 10097947 | Unliquidated | ETH[.01690072], FANZ[60] | | |
| 10097948 | Unliquidated | ADH[41.26869389], BTC[.00000609], ETH[.00001181], FANZ[100], HART[416], LTC[.00212227], QASH[23.46891604] | | |
| 10097949 | Unliquidated | FANZ[100], QASH[47.5] | | |
| 10097950 | Unliquidated | SGD[0.00] | | |
| 10097951 | Unliquidated | BTC[.00001811], LTC[.0052673], TRX[.341772], XRP[.089] | | |
| 10097952 | Unliquidated | CHI[65], ETH[.00048031], FANZ[160], QASH[.07094458], USD[0.02] | | |
| 10097954 | Unliquidated | ETH[.005578] | | |
| 10097955 | Unliquidated | ETH[.00027702], FANZ[160], QASH[17.97949701], VUU[354612.255] | | |
| 10097957 | Unliquidated | FANZ[100], HART[416], QASH[1] | | |
| 10097958 | Unliquidated | QASH[10] | | |
| 10097959 | Unliquidated | JPY[0.56], QCTN[50] | | |
| 10097960 | Unliquidated | BTC[.00041486], ETH[.00056848], ETHW[.00056848], FANZ[160], QASH[.1557784], SPHTX[.193683] | | |
| 10097961 | Unliquidated | ETH[.5], FANZ[160], QCTN[50] | | |
| 10097962 | Unliquidated | CHI[65], FANZ[160], USD[0.31], XRP[.00000001] | | |
| 10097963 | Unliquidated | ETH[.00339454] | | |
| 10097964 | Unliquidated | ETH[.00100336], FANZ[160], QASH[.06358272] | | |
| 10097965 | Unliquidated | ETH[.00023414], FANZ[200] | | |
| 10097966 | Unliquidated | BTC[.00000008], FANZ[100], XRP[.254299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10097968 | Unliquidated | ETH[.02957362], QASH[10262.02] | | |
| 10097969 | Unliquidated | ETH[.0000411], QASH[87.02] | | |
| 10097970 | Unliquidated | FANZ[60], QASH[.00955673], QCTN[50] | | |
| 10097971 | Unliquidated | QASH[10] | | |
| 10097972 | Unliquidated | FANZ[100], QASH[13] | | |
| 10097973 | Unliquidated | BTC[.02463163], ZCO[12000] | | |
| 10097974 | Unliquidated | BTC[.00000001], ETH[.00000266], FANZ[100], NEO[.00004751], QASH[.02383186], RBLX[7.5], UBTC[.00006494], USD[0.20] | | |
| 10097975 | Unliquidated | ETH[.00129] | | |
| 10097976 | Unliquidated | ETH[.01980027], JPY[36.89], SPHTX[.274551] | | |
| 10097977 | Unliquidated | ETH[.00000445], HKD[0.08], USD[0.01] | | |
| 10097978 | Unliquidated | FANZ[160], QASH[203.42781033] | | |
| 10097979 | Unliquidated | QASH[16.78133915] | | |
| 10097980 | Unliquidated | ETH[.01314808] | | |
| 10097981 | Unliquidated | CHI[65], ETH[.00074539], ETHW[.00074539], QTUM[.00547038], USD[0.00] | | |
| 10097982 | Unliquidated | ETH[.00000282], FANZ[160] | | |
| 10097983 | Unliquidated | BTC[.00042257], ETH[2.00000053], SGD[19.26], USD[120.19] | | |
| 10097984 | Unliquidated | BTC[.00000931], NEO[.14], TPAY[15.63804161] | | |
| 10097985 | Unliquidated | BTC[.00013147], FANZ[100] | | |
| 10097986 | Unliquidated | CHI[25], ETH[.00004792], FANZ[60], USD[0.00] | | |
| 10097987 | Unliquidated | EUR[0.28] | | |
| 10097988 | Unliquidated | QASH[20] | | |
| 10097992 | Unliquidated | BTC[.00125681], FANZ[160] | | |
| 10097993 | Unliquidated | AMLT[133.90204964], CHI[25], ETN[5.51], EUR[0.13], FANZ[160], MNR[75], NEO[.09695198], NII[120], SGD[0.11], SHP[30703.76624967], USD[0.00], USDT[.000166] | | |
| 10097994 | Unliquidated | BTC[.00000096], EZT[4.25], FANZ[100], HART[416], QASH[.86771651], SNX[18.8780759], VZT[158.42555479] | | |
| 10097995 | Unliquidated | CHI[65], FANZ[160], QASH[7356.69] | | |
| 10097996 | Unliquidated | BTC[.00001809], QASH[1138] | | |
| 10097997 | Unliquidated | BTC[.00005059], FANZ[160], QASH[.60528509] | | |
| 10097998 | Unliquidated | 1WO[249.452337], BTC[.00211814], EZT[103.25639864], MITX[2536.38545692], STAC[2247.73069611], STU[2878.80669671], VZT[1293.103448] | | |
| 10097999 | Unliquidated | FANZ[100], QASH[10] | | |
| 10098000 | Unliquidated | BTC[.00105374], FANZ[100] | | |
| 10098001 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10098002 | Unliquidated | HKD[35.00] | | |
| 10098004 | Unliquidated | BTC[.00465169] | | |
| 10098005 | Unliquidated | ETH[1.3143], ETHW[1.3143], QTUM[10], USD[4.00] | | |
| 10098006 | Unliquidated | ETH[.00032313], FANZ[160], QASH[.80391881], QCTN[50] | | |
| 10098008 | Unliquidated | CHI[25], ETH[.00000211], FANZ[160], HKD[34.15], USD[0.00] | | |
| 10098009 | Unliquidated | BTC[.00000054] | | |
| 10098010 | Unliquidated | BTC[.00000655], FANZ[160], QASH[.00000032], QCTN[50], ZCO[10806.66405] | | |
| 10098011 | Unliquidated | BTC[.00000157], CHI[25], QASH[1056.22631749] | | |
| 10098012 | Unliquidated | JPY[0.11], QASH[.00250032], USD[0.34] | | |
| 10098013 | Unliquidated | FANZ[100], QASH[30] | | |
| 10098014 | Unliquidated | ETH[.00061141], ETHW[.00061141], XRP[.00098882] | | |
| 10098015 | Unliquidated | ETH[.00680319], FANZ[160], QASH[.007428], QCTN[50], QTUM[.09641446], VZT[.00092957], XRP[.006142] | | |
| 10098016 | Unliquidated | ETH[1.32099], ETHW[1.32099] | | |
| 10098017 | Unliquidated | ETH[.04723526], FANZ[160], QASH[92.74099649], QCTN[50] | | |
| 10098018 | Unliquidated | CHI[25], FANZ[100] | | |
| 10098019 | Unliquidated | BTC[.00108971], ETH[.00071634], FANZ[100], QASH[.62833019], XLM[.00104366] | | |
| 10098020 | Unliquidated | CHI[65], ETH[.00072445], FANZ[160], SPHTX[.237622] | | |
| 10098021 | Unliquidated | EUR[0.03], QASH[.00000146], USD[38.18] | | |
| 10098022 | Unliquidated | USD[3.21] | | |
| 10098023 | Unliquidated | BTC[.00009424], ETH[.13262006], ETHW[.13262006], JPY[17.80], SGD[0.00], USDT[11815.920815] | | |
| 10098024 | Unliquidated | SGD[0.08] | | |
| 10098025 | Unliquidated | ETH[.00000893] | | |
| 10098026 | Unliquidated | SGD[0.01], USD[1.00] | | |
| 10098027 | Unliquidated | GYEN[73.576495], USDT[.146106] | | |
| 10098028 | Unliquidated | HKD[0.05], NEO[3.72000003], QASH[.00999999], USD[9546.00] | | |
| 10098030 | Unliquidated | BCH[.00987322], BTC[.00003522], FANZ[160], GATE[.41255478], QASH[195], STAC[.2001], XRP[.003395] | | |
| 10098031 | Unliquidated | BTC[.00003281], CHI[25], ETH[.00699885], ETHW[.00699885], GATE[110], STAC[207918], USD[1.83], XRP[3.2516879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098032 | Unliquidated | ETH[.00561472], FANZ[160] | | |
| 10098033 | Unliquidated | ETH[.0495] | | |
| 10098034 | Unliquidated | ETH[.00099956] | | |
| 10098035 | Unliquidated | QASH[20] | | |
| 10098036 | Unliquidated | BTC[.00006133], ETH[.0000337], GATE[.00000329] | | |
| 10098037 | Unliquidated | BTC[.00001401] | | |
| 10098038 | Unliquidated | QASH[.06956119], USD[0.01] | | |
| 10098039 | Unliquidated | QASH[6] | | |
| 10098040 | Unliquidated | ETH[.00018764], SGN[9560.7248884] | | |
| 10098041 | Unliquidated | ETH[.00018585], FANZ[160] | | |
| 10098042 | Unliquidated | BTC[.00000007], HART[416] | | |
| 10098043 | Unliquidated | JPY[896.13], USD[4.69], USDT[125.557081] | | |
| 10098044 | Unliquidated | ETH[.00001573], ETHW[.00001573], QASH[382.8421828] | | |
| 10098045 | Unliquidated | USD[9.48] | | |
| 10098047 | Unliquidated | QASH[20] | | |
| 10098049 | Unliquidated | BTC[.00036] | | |
| 10098050 | Unliquidated | FANZ[100], QASH[36.8852459], QCTN[50] | | |
| 10098051 | Unliquidated | BTC[.07430625], ETH[.5], FANZ[160] | | |
| 10098052 | Unliquidated | SGD[1316.01] | | |
| 10098053 | Unliquidated | FANZ[100], QASH[179.5] | | |
| 10098054 | Unliquidated | ETH[.001] | | |
| 10098055 | Unliquidated | FANZ[100], QASH[62.4141805] | | |
| 10098056 | Unliquidated | ETH[.044006], QASH[100] | | |
| 10098057 | Unliquidated | BTC[.00000155], ETH[.00001148], ETHW[.00001148], FANZ[160], LTC[.00000762], QASH[.00000871], USDT[.316099], XLM[.0000253] | | |
| 10098059 | Unliquidated | BTC[.00004324] | | |
| 10098060 | Unliquidated | QASH[2], SGD[0.22] | | |
| 10098061 | Unliquidated | BTC[.00000173], FANZ[160], TRX[.564193] | | |
| 10098062 | Unliquidated | ETH[.00213104], ETHW[.00213104], QASH[.5624], USD[0.00] | | |
| 10098063 | Unliquidated | CMCT[60000], DRG[3528], ETH[.00042366], FANZ[160] | | |
| 10098064 | Unliquidated | ETH[.00024115], FANZ[160], QASH[.00002], SPHTX[.999964], TPT[.14723821], VZT[377.20414674] | | |
| 10098065 | Unliquidated | CHI[25], ETH[.00120625], QASH[594] | | |
| 10098066 | Unliquidated | USD[0.00] | | |
| 10098067 | Unliquidated | SAL[382.505], USD[0.12] | | |
| 10098068 | Unliquidated | BTC[.00005861], CHI[25], ETH[.00038004], FANZ[160], QASH[750], SPHTX[500] | | |
| 10098069 | Unliquidated | BTC[.0000734], ETH[.00098] | | |
| 10098070 | Unliquidated | BTC[.0134642], FANZ[100], QASH[140] | | |
| 10098071 | Unliquidated | FANZ[160], QASH[3437.5], QCTN[50] | | |
| 10098072 | Unliquidated | BTC[.00000505], QASH[.93565008] | | |
| 10098073 | Unliquidated | BTC[.00000174], QASH[2] | | |
| 10098074 | Unliquidated | CHI[65], FANZ[100], QASH[10210] | | |
| 10098075 | Unliquidated | BTC[.00026322], ETH[.009324], ETHW[.009324], SNX[.00439321], USD[0.00], XNK[.42995051] | | |
| 10098076 | Unliquidated | BTC[.002148] | | |
| 10098077 | Unliquidated | SGD[0.01] | | |
| 10098078 | Unliquidated | USD[2.29] | | |
| 10098079 | Unliquidated | ETH[.04536546], FANZ[160], QASH[698.95963074], QCTN[50] | | |
| 10098080 | Unliquidated | BTC[.15345551], CHI[65], NEO[.04816111], QASH[18656.86070885], SGD[5032.27], USD[328.88], XRP[12530.332], XSGD[15] | | |
| 10098081 | Unliquidated | FANZ[160], QASH[.00022181] | | |
| 10098082 | Unliquidated | QASH[.00000509] | | |
| 10098084 | Unliquidated | BTC[.00000077], ETH[.00000577] | | |
| 10098085 | Unliquidated | BTC[.00004471], FANZ[100] | | |
| 10098086 | Unliquidated | ETH[.00004414], FANZ[100], QASH[.00008124] | | |
| 10098087 | Unliquidated | FANZ[100], QASH[20] | | |
| 10098088 | Unliquidated | BTC[.0001], QASH[2.94963498] | | |
| 10098089 | Unliquidated | BTC[.00004544] | | |
| 10098090 | Unliquidated | AUD[4.78], STU[11082.40000017], UKG[400] | | |
| 10098091 | Unliquidated | ETH[.00008911], FANZ[160] | | |
| 10098092 | Unliquidated | QASH[.58376] | | |
| 10098093 | Unliquidated | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098094 | Unliquidated | BTC[.00013523], ETH[.0514254], SPHTX[12.205434] | | |
| 10098095 | Unliquidated | BTC[.00000002], EUR[0.03], FANZ[160], USD[1.59] | | |
| 10098096 | Unliquidated | ALX[122.7175], BTC[.00074525], EARTH[100], FANZ[100], HART[416], QASH[34.17344564], RBLX[7.5], TPAY[2.345] | | |
| 10098097 | Unliquidated | HKD[18.30] | | |
| 10098098 | Unliquidated | QASH[.8] | | |
| 10098099 | Unliquidated | BTC[.00002579], QASH[166], USD[0.43] | | |
| 10098100 | Unliquidated | BTC[.00002694], ETH[.00183247] | | |
| 10098101 | Unliquidated | QASH[.16254704], USD[0.19] | | |
| 10098102 | Unliquidated | BCH[.00034603], BTC[.00000123], QASH[4], USD[0.01] | | |
| 10098103 | Unliquidated | BTC[.0000239], ETH[.00033564], SGN[3478.34892398] | | |
| 10098104 | Unliquidated | EUR[0.00], JPY[0.00] | | |
| 10098105 | Unliquidated | USD[1.27] | | |
| 10098106 | Unliquidated | BTC[.00000382], DASH[.00076], LTC[.00002467] | | |
| 10098107 | Unliquidated | BTC[.00505] | | |
| 10098108 | Unliquidated | ETH[.001], FANZ[160], QASH[.81619938], QCTN[50] | | |
| 10098109 | Unliquidated | BTC[.00000276], ETH[.00100754], FANZ[160], QASH[.55589175] | | |
| 10098110 | Unliquidated | FANZ[160], QASH[.54055388] | | |
| 10098112 | Unliquidated | ETH[.00000003], USD[0.63] | | |
| 10098113 | Unliquidated | BTC[.00000011], JPY[0.57], QASH[.02978213], USD[9.55], XRP[.000703] | | |
| 10098114 | Unliquidated | BTC[.00088435], FANZ[100], QASH[4366.02870813], QCTN[50] | | |
| 10098115 | Unliquidated | BTC[.00007958], ETH[.00000046], ETHW[.00000046], QASH[4.32755078], USD[3.17] | | |
| 10098116 | Unliquidated | QASH[196.09599711], USD[0.00] | | |
| 10098117 | Unliquidated | BTC[.00000211], FANZ[160], QCTN[50] | | |
| 10098118 | Unliquidated | ETH[3.08551043], QASH[.03878283] | | |
| 10098120 | Unliquidated | BTC[.00002121], FANZ[160], QASH[.00815705] | | |
| 10098121 | Unliquidated | USD[3.52] | | |
| 10098122 | Unliquidated | JPY[81.54] | | |
| 10098124 | Unliquidated | XLM[3] | | |
| 10098125 | Unliquidated | CHI[25], ETH[.0032573], QASH[2019.46163466] | | |
| 10098126 | Unliquidated | SGD[0.01] | | |
| 10098127 | Unliquidated | BTC[.00110684], FANZ[160], QASH[9867.10716436], QCTN[50] | | |
| 10098128 | Unliquidated | ETH[.0000005], ETHW[.0000005], FANZ[60], HART[416], IPSX[9235.29411635], QASH[52.29835473], USDC[.08907096] | | |
| 10098129 | Unliquidated | BTC[.00000106], QASH[.24792177], QCTN[50] | | |
| 10098130 | Unliquidated | PHP[3.12] | | |
| 10098132 | Unliquidated | BTC[.00327021], QASH[3800] | | |
| 10098133 | Unliquidated | AUD[0.08], BTC[.00045544], EUR[0.08], FANZ[100], QASH[279.01229] | | |
| 10098134 | Unliquidated | QASH[.0004971], SPHTX[.58067] | | |
| 10098135 | Unliquidated | BTC[.00000717], CEL[.00000001], USD[0.00] | | |
| 10098136 | Unliquidated | BTC[.00007925], ETN[5], VZT[359] | | |
| 10098137 | Unliquidated | BTC[.00000068], USD[0.16] | | |
| 10098138 | Unliquidated | ETH[.002], QASH[.00004227] | | |
| 10098140 | Unliquidated | JPY[4.76], USD[0.01] | | |
| 10098141 | Unliquidated | BTC[.00000064], LTC[.08607], QASH[.33474591] | | |
| 10098142 | Unliquidated | ETH[.0000318], FANZ[160] | | |
| 10098143 | Unliquidated | QASH[147.5] | | |
| 10098144 | Unliquidated | ATOM[.55], HKD[0.43], USD[0.90] | | |
| 10098145 | Unliquidated | LTC[.00000262], TRX[.559244], USD[0.01], XRP[.009972] | | |
| 10098146 | Unliquidated | BTC[.00174521], ETH[.00479311], FANZ[100], QASH[.02929046], TPT[85182.86731034], USD[0.01] | | |
| 10098147 | Unliquidated | ETH[.00076125], FANZ[160], QCTN[50] | | |
| 10098148 | Unliquidated | CHI[25], EUR[0.71], QASH[756] | | |
| 10098149 | Unliquidated | BTC[.0024799], FANZ[100] | | |
| 10098150 | Unliquidated | FANZ[160], TRX[.820789] | | |
| 10098151 | Unliquidated | QASH[.00000721] | | |
| 10098152 | Unliquidated | BTC[.00002998], ETH[.00803969], FANZ[60], QCTN[50] | | |
| 10098153 | Unliquidated | AQUA[1247.8847876], BTC[.03590409], FANZ[100], QASH[.0200883], XLM[1500], XRP[779.490444] | | |
| 10098154 | Unliquidated | BTC[.003689], QASH[3345.04097675] | | |
| 10098155 | Unliquidated | FANZ[100], QASH[10] | | |
| 10098156 | Unliquidated | ETH[.0035], ETHW[.0035], HKD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098159 | Unliquidated | FANZ[160], LTC[.00048763] | | |
| 10098160 | Unliquidated | QASH[.00002918], USD[0.00] | | |
| 10098161 | Unliquidated | ETH[.00772626] | | |
| 10098162 | Unliquidated | CHI[25], ETH[.001736], FANZ[160], QASH[1664] | | |
| 10098163 | Unliquidated | ETH[.00010023], ETN[4], FANZ[100], QASH[.00059818] | | |
| 10098164 | Unliquidated | BTC[.53956551], NEO[.00009648], USD[15.71] | | |
| 10098167 | Unliquidated | BTC[.00563844], FANZ[160], QASH[.00059127], QCTN[50] | | |
| 10098168 | Unliquidated | USD[0.01] | | |
| 10098170 | Unliquidated | USD[175.00] | | |
| 10098172 | Unliquidated | BTC[.01], ETH[.07], QCTN[50] | | |
| 10098173 | Unliquidated | FANZ[160], QASH[884], QCTN[50] | | |
| 10098174 | Unliquidated | AMLT[.133579], DACS[.8], EARTH[603000.31073074], ETH[.00000008], ETN[.43], MRK[.25871574], QASH[83.94719824], USD[0.00] | | |
| 10098175 | Unliquidated | ETH[.000751] | | |
| 10098177 | Unliquidated | BTC[.00011702], QASH[.0145664] | | |
| 10098178 | Unliquidated | BTC[.00000002], ETH[.00000098], FANZ[160], QASH[.00000087] | | |
| 10098181 | Unliquidated | XRP[5] | | |
| 10098182 | Unliquidated | BTC[.00195061], FDX[69.6524836], SPHTX[.00000001] | | |
| 10098183 | Unliquidated | BTC[.00227376], FANZ[60], QASH[5.12397436] | | |
| 10098184 | Unliquidated | ETH[.0002981], FANZ[160], QASH[.10902012], QCTN[50] | | |
| 10098185 | Unliquidated | ETH[.00000001], QASH[.86874421], USD[6.52] | | |
| 10098186 | Unliquidated | CHI[25], FANZ[100], QASH[.00002767], USD[3.42] | | |
| 10098187 | Unliquidated | BTC[.00005262], FANZ[160] | | |
| 10098188 | Unliquidated | QASH[.00002055], USD[0.63] | | |
| 10098189 | Unliquidated | ETH[.10592189], QASH[14432.59926831] | | |
| 10098190 | Unliquidated | SGD[0.00] | | |
| 10098191 | Unliquidated | BTC[.00014782], ETH[.00000249], FANZ[160], QASH[23231.17941329], QCTN[50], SPHTX[619] | | |
| 10098192 | Unliquidated | BTC[.0015275], CHI[25], FANZ[160], QASH[3488] | | |
| 10098193 | Unliquidated | BTC[.00035651], NEO[.0004144], QASH[.00046641], USD[0.33], XLM[.28794233], XRP[.379837] | | |
| 10098194 | Unliquidated | BCH[.14717121], BTC[.00052511], SGD[0.00], USDT[3.17] | | |
| 10098195 | Unliquidated | ETH[.01422734], ETHW[.01422734], FANZ[36160], FFC[26249.01566191], GAT[230000], GATE[11000], MRK[10436.81436101], PWV[26813], QASH[101702.01819449], QCTN[50], SAL[2000], USD[17.89], VUU[28000] | | |
| 10098196 | Unliquidated | CHI[25], FANZ[160], JPY[1.13], QASH[.83655136], USD[2.96] | | |
| 10098197 | Unliquidated | FANZ[160], QASH[.34598874], QCTN[50] | | |
| 10098198 | Unliquidated | BTC[.00000026], XRP[.00005652] | | |
| 10098199 | Unliquidated | BTC[.00036065], USD[0.12] | | |
| 10098200 | Unliquidated | ETH[.02], FANZ[100] | | |
| 10098201 | Unliquidated | QASH[1] | | |
| 10098202 | Unliquidated | BCH[.82], ETHW[.14100016], QASH[6871.66329071], USD[631.06], USDC[59.883467], USDT[100.64602], XRP[450] | | |
| 10098203 | Unliquidated | QASH[25] | | |
| 10098204 | Unliquidated | BTC[.00591102], ETH[.00000001], FANZ[160], QCTN[50] | | |
| 10098205 | Unliquidated | BTC[.00002938], CHI[25], ETH[.02], EUR[8.32], FANZ[160], QASH[2900.47457627] | | |
| 10098206 | Unliquidated | FIO[29.81], QASH[.00000589], USD[0.66] | | |
| 10098207 | Unliquidated | QASH[20] | | |
| 10098208 | Unliquidated | BTC[.00010664], ETH[.00000285], FANZ[160], QASH[3.58862661], QCTN[50] | | |
| 10098209 | Unliquidated | USD[0.22] | | |
| 10098210 | Unliquidated | BTC[.00255626], CHI[25], FANZ[160], QASH[645.88302593] | | |
| 10098211 | Unliquidated | ETH[.02522977], FANZ[160], QASH[.00000751] | | |
| 10098212 | Unliquidated | AMLT[58.37235699], BTC[.00009406], ETH[.00158813], NEO[.25548877] | | |
| 10098213 | Unliquidated | BTC[.00000597], ETH[.00000737], FANZ[100], QCTN[50] | | |
| 10098214 | Unliquidated | BTC[.00000327], ETH[.00008983], FANZ[60], QASH[20.10331092] | | |
| 10098215 | Unliquidated | AMLT[.06658796], BTC[.0000422], CNY[0.19], CRO[.02759027], DASH[.000009], ETH[.00276718], EUR[0.02], FANZ[160], FCT[.00002696], GATE[.129], JPY[31.75], NEO[.03623328], OAX[.04465583], PHP[214.07], QASH[.00936029], QTUM[.00003064], SGD[0.05], SPHTX[.1], TRX[.093098], USD[0.06], XEM[.000044], XLM[.41436361] | | |
| 10098216 | Unliquidated | BCH[.01], BTC[.00003568], QASH[.28073613] | | |
| 10098217 | Unliquidated | BTC[.00100009], SGD[22.31] | | |
| 10098218 | Unliquidated | ETH[.01685199], FANZ[100], IPSX[122858.08102392], QASH[43.90128412], QCTN[50] | | |
| 10098220 | Unliquidated | ETH[.00201387], QASH[71] | | |
| 10098221 | Unliquidated | JPY[0.76] | | |
| 10098222 | Unliquidated | DASH[3.99400001], ETH[5.54575364], QASH[.15837836] | | |
| 10098223 | Unliquidated | FANZ[100], QASH[.00002931] | | |
| 10098224 | Unliquidated | BCH[.2], BTC[.0757136], ETH[.95], SGD[1401.69], USDT[4.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098225 | Unliquidated | BTC[.00000002], STAC[.00000774] | | |
| 10098227 | Unliquidated | SGD[0.04] | | |
| 10098228 | Unliquidated | BTC[.00010262], FANZ[100], QASH[.54684605] | | |
| 10098229 | Unliquidated | BTC[.0092], USD[1008.91] | | |
| 10098230 | Unliquidated | ETH[.00301197], QASH[3375.72105672] | | |
| 10098231 | Unliquidated | BTC[.00108775], LTC[7.989], QASH[5191.53454068], XRP[50.94965] | | |
| 10098232 | Unliquidated | BTC[.00008099], CHI[25], ETH[.00000366], QASH[946.33651011] | | |
| 10098233 | Unliquidated | ETH[.02683527], FANZ[160], QASH[2424], QCTN[50] | | |
| 10098234 | Unliquidated | BTC[.2961618], CHI[65], ETH[8.96412914], ETHW[8.96412914], FANZ[160], QASH[.00004159], USD[0.02], USDC[.00156289] | | |
| 10098235 | Unliquidated | BTC[.0000047], ENJ[1.39], FANZ[100], QASH[14.00206332], USDC[.00000208], XRP[.08061948] | | |
| 10098236 | Unliquidated | BTC[.00002807], FANZ[100] | | |
| 10098237 | Unliquidated | EUR[94.35] | | |
| 10098238 | Unliquidated | ETH[.01294487], ETN[65.51] | | |
| 10098239 | Unliquidated | ETH[.00222113], FANZ[160] | | |
| 10098240 | Unliquidated | BTC[.00000101], USD[0.07] | | |
| 10098241 | Unliquidated | BTC[.00615553], CHI[25], FANZ[160], QASH[2409.96121024] | | |
| 10098242 | Unliquidated | BTC[.0017278] | | |
| 10098243 | Unliquidated | ETH[.00217723] | | |
| 10098244 | Unliquidated | BTC[.00000004], HKD[0.00], USD[93.26], USDT[.392208] | | |
| 10098245 | Unliquidated | BTC[.04], CHI[65], ETH[.00006425], FANZ[160], QASH[15777.07840685] | | |
| 10098246 | Unliquidated | ETH[.284], ETHW[.284], EWT[32.49], KSM[1.4427], NEO[.02479347], SGD[51.09], TRX[.000028] | | |
| 10098247 | Unliquidated | BTC[.00000079], CRPT[.00005639], ETH[.00000999], ETHW[.00000999], ETN[.8], FANZ[160], FDX[2000], IDH[.00000001], LDC[9999.95237185], NEO[.79999995], QASH[.00018956], SGD[1.63], USDT[21.6] | | |
| 10098248 | Unliquidated | ETH[.00000841], QASH[.00007097] | | |
| 10098249 | Unliquidated | BTC[.00000025], QASH[226.51479891] | | |
| 10098250 | Unliquidated | ETH[.742014], ETN[31.41], FANZ[160] | | |
| 10098251 | Unliquidated | BTC[.00780127], CHI[65], FANZ[100], QASH[11646.54759953], SGD[0.52] | | |
| 10098252 | Unliquidated | BTC[.00000677], FANZ[100], QASH[7827.785217], QCTN[50] | | |
| 10098253 | Unliquidated | BTC[.00979062], SGD[3201.20], XRP[4602.865051] | | |
| 10098254 | Unliquidated | ETH[20], QASH[.3213863], USD[1385.95] | | |
| 10098255 | Unliquidated | SGD[0.70] | | |
| 10098256 | Unliquidated | AMN[.00005375], BFC[.00001666], BTC[.00000001], CEL[.00000543], EWT[.0000412], LCX[.00007544], USDT[.386007] | | |
| 10098257 | Unliquidated | BTC[.0001511], FANZ[160], OAX[24.16413376], QASH[.00027448], QTUM[.0000208], STORJ[.00002609] | | |
| 10098258 | Unliquidated | USD[0.00] | | |
| 10098259 | Unliquidated | BTC[.1], SGD[500.00] | | |
| 10098260 | Unliquidated | BTC[.0001] | | |
| 10098261 | Unliquidated | BTC[.0003848], FANZ[160], QASH[.43927053] | | |
| 10098262 | Unliquidated | BTC[.00002798], QASH[19.84284467] | | |
| 10098263 | Unliquidated | BCH[.008] | | |
| 10098264 | Unliquidated | BTC[.00000007], CHI[65], ETH[.00001555], ETHW[.00001555], FTT[43.71497463], QASH[.00000349], USD[1.10], XRP[9058.68485194] | | |
| 10098265 | Unliquidated | QASH[.00000305] | | |
| 10098266 | Unliquidated | BTC[.04047618], QASH[.00609701], SGD[0.07], USD[0.00] | | |
| 10098267 | Unliquidated | CHI[25], ETH[.00000001], JPY[0.22], QASH[.00513798], SGD[0.00] | | |
| 10098269 | Unliquidated | ETH[.00073614], ETHW[.00073614], FANZ[160], QASH[.00000627], QCTN[50], USD[0.39] | | |
| 10098270 | Unliquidated | BTC[.00047468], SGD[0.94], USD[0.00] | | |
| 10098271 | Unliquidated | BTC[.00000097], CHI[25], FANZ[80], QASH[16], USD[0.04] | | |
| 10098272 | Unliquidated | ETH[.0014763], ETHW[.0014763], FANZ[100], QASH[100] | | |
| 10098273 | Unliquidated | ETH[.00075019], ETHW[.00075019] | | |
| 10098274 | Unliquidated | ETH[.00320432], FANZ[100] | | |
| 10098275 | Unliquidated | SGD[0.01], USD[0.01] | | |
| 10098276 | Unliquidated | AUD[0.02], CHI[25] | | |
| 10098277 | Unliquidated | BTC[.00000002], CHI[25] | | |
| 10098278 | Unliquidated | ADH[.72122239], BTC[.00040806], CHI[25], ETH[.01595601], ETHW[.01595601], FANZ[60], LALA[72.03229889], NEO[.00656881], QTUM[.00000002], SGD[103.81], SNIP[.02332733], STAC[.00003139], TRX[.004867] | | |
| 10098279 | Unliquidated | FANZ[160], QASH[35.78931544], SGD[2.97] | | |
| 10098280 | Unliquidated | BTC[.09986002], ETH[139.04912555], ETHW[139.0491256], JPY[64574.87], SOL[1331.31816742], USD[2823.80] | | |
| 10098281 | Unliquidated | ETH[.00728481], FANZ[160], LDC[9500], QASH[.00002486], USD[0.21] | | |
| 10098282 | Unliquidated | BTC[.0000648], CHI[25], FANZ[160], QASH[1360.5] | | |
| 10098283 | Unliquidated | SGD[1.00] | | |
| 10098284 | Unliquidated | CHI[25], ETH[.00136945], FANZ[160], SPHTX[650.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098285 | Unliquidated | BTC[.00059328], QASH[.37988426], USD[0.60] | | |
| 10098286 | Unliquidated | TRX[1], XLM[211.71980254], XRP[1] | | |
| 10098287 | Unliquidated | ETH[.00014706], QCTN[50] | | |
| 10098289 | Unliquidated | BTC[.00000401], ETH[.01118245], FANZ[100], QASH[.09335463], QCTN[50] | | |
| 10098290 | Unliquidated | USD[0.06], XRP[27.48590584] | | |
| 10098291 | Unliquidated | QASH[20] | | |
| 10098293 | Unliquidated | BTC[.00002339], ETH[.00000314], QASH[.05923394], USD[0.00] | | |
| 10098294 | Unliquidated | QASH[134367.7385], QCTN[50] | | |
| 10098296 | Unliquidated | BTC[.00000131], FANZ[160], FDX[.69795031], QASH[.23048] | | |
| 10098297 | Unliquidated | QASH[.00216627], SGD[0.89] | | |
| 10098298 | Unliquidated | SGD[49.81], USD[0.00], USDT[.010674] | | |
| 10098299 | Unliquidated | BTC[.00000122], FANZ[160], QASH[.25895059] | | |
| 10098300 | Unliquidated | FANZ[160], QASH[.00675964] | | |
| 10098301 | Unliquidated | BTC[.0007097] | | |
| 10098302 | Unliquidated | BTC[.00013081], FANZ[160], QASH[.99176203] | | |
| 10098303 | Unliquidated | BTC[.0010026], FANZ[100], QASH[26.49708532] | | |
| 10098304 | Unliquidated | BTC[.00000436], CHI[25], ETH[.00013538], ETHW[.00013538], FANZ[100], FTT[2.70770014], GAT[2340], QASH[.00000097] | | |
| 10098305 | Unliquidated | USD[0.43] | | |
| 10098306 | Unliquidated | ETH[.00156789] | | |
| 10098307 | Unliquidated | CHI[25], JPY[1197.02], QASH[1164], USD[12.71] | | |
| 10098308 | Unliquidated | ETH[.04087198], FANZ[160] | | |
| 10098309 | Unliquidated | CHI[25], FANZ[160] | | |
| 10098310 | Unliquidated | USD[0.00] | | |
| 10098311 | Unliquidated | ETH[.00180441], FANZ[160] | | |
| 10098312 | Unliquidated | SGD[0.01] | | |
| 10098313 | Unliquidated | BTC[.00213592], CHI[25], ETH[.001], FANZ[100], QASH[3822.6016] | | |
| 10098314 | Unliquidated | BTC[.00000783], FANZ[100] | | |
| 10098315 | Unliquidated | FANZ[160], QASH[141.97643611] | | |
| 10098316 | Unliquidated | ETH[3.579569], SGD[0.01] | | |
| 10098317 | Unliquidated | ETH[.00000005] | | |
| 10098318 | Unliquidated | BTC[.00153623], FANZ[160], QASH[3624.2260621], QCTN[50] | | |
| 10098319 | Unliquidated | BTC[.00000264], ETH[.06025], QASH[70] | | |
| 10098320 | Unliquidated | USD[100.00] | | |
| 10098321 | Unliquidated | ETH[.0199002] | | |
| 10098322 | Unliquidated | BTC[.00000006], FANZ[100], QASH[29.62144579] | | |
| 10098323 | Unliquidated | BTC[.00409987], QASH[31] | | |
| 10098324 | Unliquidated | DOT[.0023], ETHW[.0412812], FANZ[160], FTT[.00000294], HBAR[.15051774], HEART[1000], TRX[.000074], USD[0.04], USDT[.090227], XRP[.00000001] | | |
| 10098325 | Unliquidated | CHI[65], DOT[26.37490393], JPY[10.78], QASH[.00001671], RFOX[25146.22885767], USD[0.00], USDT[.311778] | | |
| 10098326 | Unliquidated | BTC[.00000599], HKD[0.01], XRP[3471.5] | | |
| 10098327 | Unliquidated | CHI[25], ETH[.00009308], QASH[1585] | | |
| 10098328 | Unliquidated | ETH[.00029159], QASH[.00028792] | | |
| 10098329 | Unliquidated | ETH[.0000002], ETHW[.0000002], FANZ[100], QASH[.0002375] | | |
| 10098330 | Unliquidated | BTC[.00053863], ETH[.00065087], FANZ[100], FDX[.78420926], QASH[159.65603656], SER[29], SPHTX[2.696716], TPT[.3666], UBTC[.00069471], USD[0.03] | | |
| 10098331 | Unliquidated | BTC[.00000094], ETH[.00000945], FANZ[100], FDX[114.54541] | | |
| 10098333 | Unliquidated | ETH[.01514525], QASH[1103.37271062] | | |
| 10098335 | Unliquidated | BTC[.00000866], ETH[.0011108], QASH[.12215274], STORJ[.02737621], TRX[1872.489611] | | |
| 10098336 | Unliquidated | BTC[.00006181], ETN[99400.59], FANZ[160], QASH[5126.44591595], QCTN[50] | | |
| 10098337 | Unliquidated | ETH[.00013687], FANZ[160] | | |
| 10098338 | Unliquidated | JPY[0.29], USD[0.85] | | |
| 10098339 | Unliquidated | FANZ[100], QASH[9.78792822] | | |
| 10098341 | Unliquidated | ETH[.00856789], QASH[.05211429] | | |
| 10098342 | Unliquidated | BTC[.00001956], FANZ[160], QASH[23392.34870432], QCTN[50] | | |
| 10098343 | Unliquidated | ETH[.02000329], FANZ[160], QASH[.62826507] | | |
| 10098344 | Unliquidated | QTUM[.00296971], USD[0.02] | | |
| 10098345 | Unliquidated | BTC[.00000002], FANZ[100], QASH[129.22574061], XRP[37.156845] | | |
| 10098346 | Unliquidated | ETH[.00154627], QASH[10] | | |
| 10098347 | Unliquidated | JPY[77.01], NEO[2], QASH[.01150314], SGD[0.00], USD[1.07], USDT[21.59] | | |
| 10098349 | Unliquidated | FANZ[160], NEO[.00003134], QASH[.47945205], QTUM[.00057055], TRX[.000605], XEM[.003393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098350 | Unliquidated | ETH[.0183], USD[0.02] | | |
| 10098351 | Unliquidated | ETH[.01325179], ETHW[.01325179], FANZ[160], FLIXX[.00035287], GATE[.00057404], GZE[.94127033], QASH[.04603319], SNX[.00047545], SPHTX[.20589199], STU[.0071429], TRX[.561455], UBTC[.00010756], USD[1.92], VZT[.00008505] | | |
| 10098352 | Unliquidated | ETH[34.86206149], ETHW[34.86206149], USD[2196.49] | | |
| 10098353 | Unliquidated | GATE[.258], USD[0.04] | | |
| 10098354 | Unliquidated | USD[1.05] | | |
| 10098355 | Unliquidated | ETH[.13802631], FANZ[160], QASH[.54794521] | | |
| 10098358 | Unliquidated | MITX[.29644431], QASH[.05328585], USD[0.52] | | |
| 10098359 | Unliquidated | CHI[65] | | |
| 10098360 | Unliquidated | ETH[.00143552], TPAY[.27271967], ZCO[9990] | | |
| 10098361 | Unliquidated | ETH[.00003575], FANZ[160], QASH[.00023373] | | |
| 10098362 | Unliquidated | ETH[.00003729], QASH[19771.96734704] | | |
| 10098363 | Unliquidated | BTC[.00016131], CHI[25], QASH[1638.10879151] | | |
| 10098365 | Unliquidated | ETH[.00103034], QASH[26331.21086978] | | |
| 10098366 | Unliquidated | ETH[.00000956], CHI[65], QASH[5000] | | |
| 10098367 | Unliquidated | BTC[.0000259], QASH[350.42653147] | | |
| 10098368 | Unliquidated | ETH[.00036], QASH[3847.5845802] | | |
| 10098369 | Unliquidated | BTC[.00000006], QASH[192.70823529], QTUM[40.97], USD[1.57] | | |
| 10098370 | Unliquidated | BTC[.00005519], FANZ[160], QCTN[50] | | |
| 10098371 | Unliquidated | ETH[.00501449], FANZ[160], QASH[50946.0331422], QCTN[50], SPHTX[1658] | | |
| 10098372 | Unliquidated | QASH[6510] | | |
| 10098373 | Unliquidated | BTC[.00006226], ETH[.00001207], FANZ[160], QASH[.01768477], SPHTX[.000035] | | |
| 10098374 | Unliquidated | USDT[.000024] | | |
| 10098376 | Unliquidated | ETH[.02902474], QASH[12.00649956] | | |
| 10098377 | Unliquidated | BTC[.00038091], CHI[25], ETH[.001], ETHW[.001], FANZ[160], QASH[1525.48537675], TRX[6475.486561] | | |
| 10098378 | Unliquidated | FANZ[100], QASH[40] | | |
| 10098379 | Unliquidated | BTC[.00000261], SPHTX[80] | | |
| 10098380 | Unliquidated | BTC[.00089512], FANZ[100], QASH[.05702307], QCTN[50] | | |
| 10098381 | Unliquidated | BTC[.0000074], ETH[.97560362], QASH[5846.21207159] | | |
| 10098382 | Unliquidated | CHI[25], FANZ[100], QASH[611.02] | | |
| 10098383 | Unliquidated | CHI[25], ETH[.00592784], FANZ[160], QASH[1067.20490845], XEM[38] | | |
| 10098384 | Unliquidated | BTC[.00011188], ETH[.00000001], FCT[.06995486], LTC[.00135354], XLM[.708077], XRP[.000046] | | |
| 10098386 | Unliquidated | QASH[10] | | |
| 10098387 | Unliquidated | EUR[1.89], QASH[.00004866], USD[1.97] | | |
| 10098389 | Unliquidated | LALA[15], QASH[.9865] | | |
| 10098390 | Unliquidated | ETH[.02009424], FANZ[160], QASH[16.48168737], QCTN[50] | | |
| 10098391 | Unliquidated | ETH[.00028671], QASH[.38697369] | | |
| 10098392 | Unliquidated | ETH[.00349502], SPHTX[.00000036] | | |
| 10098393 | Unliquidated | BTC[.00000694], FANZ[100] | | |
| 10098394 | Unliquidated | BTC[.00000233], CEL[.00001965], ETH[.00002142], ETHW[.00002142], FANZ[160], IDR[9.91], USD[0.12], USDT[.575408] | | |
| 10098395 | Unliquidated | ETH[.00023976], ETHW[.00023976] | | |
| 10098397 | Unliquidated | NEO[.01448261], QASH[.0000001], USD[0.39] | | |
| 10098398 | Unliquidated | USD[0.01], XRP[3.2] | | |
| 10098399 | Unliquidated | ETH[.00000284], QASH[48.92139389] | | |
| 10098400 | Unliquidated | EUR[0.01] | | |
| 10098401 | Unliquidated | BTC[.00064673], ETH[.0000029], QASH[.00197057] | | |
| 10098402 | Unliquidated | TRX[.183434] | | |
| 10098403 | Unliquidated | CHI[25], ETH[.00431364], QASH[2245.26938816] | | |
| 10098404 | Unliquidated | CHI[65], FANZ[160], GATE[30588.28455], JPY[81.40], QASH[3395], SNIP[1400], STACS[-0.0000012], XRP[2.109294] | | |
| 10098405 | Unliquidated | QASH[.00758222], SGD[0.81], USD[5.02], USDC[.0067], USDT[.01] | | |
| 10098406 | Unliquidated | ETH[.0000018], QASH[90] | | |
| 10098407 | Unliquidated | QASH[20] | | |
| 10098408 | Unliquidated | ANC[90], APE[2.7], AQUA[422.4208268], AVAX[10.86037479], BCH[7.77013385], BTC[.73922262], CHI[350], COMP[.81], DAI[518.1482], DYDX[9], ELY[1982.8042324], ETH[.73061392], ETHW[.71261392], EUR[326.54], FLOK[900000], FTT[51.3], JPY[3347.48], LTC[.10368739], MIOTA[495], NEO[.30599289], PWV[12020], QASH[314.77554979], SAND[63], SGD[762.99], SOL[27.70549702], STX[134.9994], USD[2195.93], USDT[1009.386145], XLM[.00000008], XRP[661.48803468] | | |
| 10098409 | Unliquidated | FANZ[100], QASH[.6493559], QCTN[50] | | |
| 10098410 | Unliquidated | AUD[.78], BCH[.1029945], BTC[.00045988], ETH[.00001392], EUR[5.60], HKD[7.43], IDR[69387.99], JPY[-0.01], NEO[1.10121], PHP[170.08], QASH[114.1152], SGD[8.80], USD[12783.98], USDT[2.22] | | |
| 10098411 | Unliquidated | ETH[.00000003], XRP[.000016] | | |
| 10098412 | Unliquidated | ETH[.00005799], FANZ[160], QASH[13767.77145563], QCTN[50] | | |
| 10098413 | Unliquidated | BTC[.00000001], ETH[1], ETHW[1], QASH[.32194156], USD[1703.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098414 | Unliquidated | FANZ[160], QASH[274.34310667], USD[0.00] | | |
| 10098415 | Unliquidated | ETH[.01000038], ETHW[.01000038], FANZ[160], QASH[.00000062], USD[24.23] | | |
| 10098416 | Unliquidated | JPY[1070.49], QASH[.00996224], USD[0.12] | | |
| 10098417 | Unliquidated | CHI[65], ETH[.00113386], FANZ[160] | | |
| 10098418 | Unliquidated | BTC[.00300225], ETH[.16] | | |
| 10098419 | Unliquidated | BTC[.00932872], ETH[.00104049], XLM[444.545] | | |
| 10098420 | Unliquidated | BTC[.000585], FANZ[160], JPY[0.07], QASH[.04874408], SGD[0.01], XRP[89.90244679] | | |
| 10098421 | Unliquidated | HKD[2.53] | | |
| 10098422 | Unliquidated | BTC[.00000002], ETH[.00149887], ETHW[.00149887] | | |
| 10098423 | Unliquidated | QASH[.11698519], SGD[2.47] | | |
| 10098424 | Unliquidated | BTC[.01582666], ETH[2.03282188], ETHW[2.03282188], LINK[.00000096], USD[29.09], USDT[3.100886] | | |
| 10098425 | Unliquidated | BTC[.00000002], QASH[16.54992006], USD[4.08] | | |
| 10098426 | Unliquidated | BCH[.00002294], USD[5.05] | | |
| 10098428 | Unliquidated | CRPT[.00074], SGD[0.01] | | |
| 10098429 | Unliquidated | BTC[.00019617], ETH[.00000701], NEO[.0165193], QASH[2.12480545], QCTN[50], USD[8.39] | | |
| 10098430 | Unliquidated | BTC[.000844], JPY[544.26], USD[7.10] | | |
| 10098431 | Unliquidated | FANZ[100], QASH[10] | | |
| 10098432 | Unliquidated | FANZ[100], QASH[10], QCTN[50] | | |
| 10098433 | Unliquidated | FANZ[160], QASH[.000012], QCTN[50] | | |
| 10098434 | Unliquidated | FANZ[160], QASH[112.61261261] | | |
| 10098435 | Unliquidated | CHI[25], FANZ[100], HKD[0.02], QASH[1.47483154], USD[0.00], XRP[.00000076] | | |
| 10098436 | Unliquidated | USD[0.00] | | |
| 10098437 | Unliquidated | SGD[0.00] | | |
| 10098438 | Unliquidated | SGD[0.67] | | |
| 10098439 | Unliquidated | BTC[.00016011], ETH[.00323398], QASH[25.00004271] | | |
| 10098440 | Unliquidated | JPY[8.80] | | |
| 10098442 | Unliquidated | BTC[.00000001], ETH[.00000537], ETHW[.00000537], FANZ[100], HKD[5.54], QASH[.01560301], USD[2.05] | | |
| 10098443 | Unliquidated | ETH[.00000011], FANZ[160], QASH[2493.23121402], QCTN[50] | | |
| 10098444 | Unliquidated | CHI[25], HKD[0.00], NEO[2.5], USD[39.45] | | |
| 10098445 | Unliquidated | CHI[25], EUR[0.08], FANZ[160], JPY[2574.51], QASH[.01514012], USD[3.56] | | |
| 10098446 | Unliquidated | BTC[.0001], FANZ[160], QASH[284.59911513] | | |
| 10098447 | Unliquidated | IDR[166.17] | | |
| 10098448 | Unliquidated | JPY[1.05], NEO[.00000037], XRP[.00000008] | | |
| 10098450 | Unliquidated | JPY[0.00] | | |
| 10098451 | Unliquidated | QASH[20] | | |
| 10098452 | Unliquidated | CHI[65], ETH[.0100355], ETHW[.0100355], FANZ[100], NEO[.00099174], SGD[0.80], USD[0.11], VUU[3640] | | |
| 10098453 | Unliquidated | ETH[.00011732], HART[416] | | |
| 10098454 | Unliquidated | ETH[.001743], QASH[521] | | |
| 10098455 | Unliquidated | BTC[.0000159], ETH[.00049459], ETHW[.00049459], FANZ[160], LTC[.02246019], QASH[.00001275], SGD[0.33], TRX[.000001], USD[16.03], USDT[10.670192], XRP[5374.081347] | | |
| 10098456 | Unliquidated | QASH[22.5] | | |
| 10098457 | Unliquidated | BTC[.00000616], SGD[11.22] | | |
| 10098458 | Unliquidated | XLM[.0092834] | | |
| 10098459 | Unliquidated | CEL[5.2512], ETH[.00028028], ETHW[.00028028], QASH[11.59221654], USDT[.030913], XLM[.06670016] | | |
| 10098460 | Unliquidated | QASH[68.07], USD[4.57] | | |
| 10098461 | Unliquidated | BTC[.000703], FANZ[160] | | |
| 10098462 | Unliquidated | ETH[.001], QASH[6120] | | |
| 10098463 | Unliquidated | BTC[.00110076], ENJ[16.3103582] | | |
| 10098464 | Unliquidated | ETH[.00015999], FANZ[160], QASH[.00400853] | | |
| 10098465 | Unliquidated | FANZ[160], HKD[53.22], QASH[.00000366], USD[0.00] | | |
| 10098466 | Unliquidated | BTC[.00001802], ETH[.02997176], ETHW[.02997176], FANZ[160], QASH[.30870547], USD[0.00] | | |
| 10098467 | Unliquidated | BTC[.06591401], ETH[4.4418], QASH[.00003757], TRX[99.307958], XRP[.040879] | | |
| 10098468 | Unliquidated | TRX[.005292] | | |
| 10098469 | Unliquidated | BTC[.00001464], XLM[.0000202] | | |
| 10098470 | Unliquidated | JPY[310.02], USD[0.00] | | |
| 10098471 | Unliquidated | SGD[0.00] | | |
| 10098472 | Unliquidated | AQUA[2079.8113124], TRX[4000], USD[358.47], USDT[103.917659], XLM[2500] | | |
| 10098473 | Unliquidated | AQUA[104.72635977], TRX[.003188], XLM[.00402595], XRP[.00479901] | | |
| 10098475 | Unliquidated | AQUA[120.6061624], BTC[.00001417], ETH[.00450251], ETHW[.00450251], FANZ[160], GYEN[3100], LTC[.00518868], MIOTA[5020], QASH[52.77213312], USDT[59.849729], XLM[144.97613905], XRP[.9] | | |

Quoine Pte Ltd

161 - JTD - Schedule A/B: Nonpriority Unsecured Customers

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098476 | Unliquidated | USD[1.00] | | |
| 10098477 | Unliquidated | ETH[.001], QASH[50] | | |
| 10098478 | Unliquidated | QASH[20] | | |
| 10098480 | Unliquidated | BTC[.00010394], ETH[.02287331], FANZ[100], QASH[103.51879886] | | |
| 10098481 | Unliquidated | BTC[.00003621] | | |
| 10098483 | Unliquidated | ETH[.02031489], QASH[.74431128], SPHTX[.902828] | | |
| 10098484 | Unliquidated | ETH[.01025592], QASH[1186.14588012] | | |
| 10098485 | Unliquidated | BTC[.00008915], ETH[.0082847], FANZ[160], JPY[60.89], QASH[9.74470255] | | |
| 10098487 | Unliquidated | BTC[.00000606], ETH[.00406483], QASH[.02335346] | | |
| 10098488 | Unliquidated | BTC[.00004918], QASH[.00002666], USD[0.10] | | |
| 10098489 | Unliquidated | ETH[.00280002] | | |
| 10098490 | Unliquidated | BTC[.00005044], ETH[.00311081], QASH[23709] | | |
| 10098491 | Unliquidated | BTC[.00019956], ETH[.00031347], FANZ[100], QASH[.80007779], SPHTX[2164.386694] | | |
| 10098492 | Unliquidated | ETH[.03531937], FANZ[160], QASH[10.02684662] | | |
| 10098493 | Unliquidated | ETH[.00112447] | | |
| 10098494 | Unliquidated | BTC[.00001884], ETH[.01213562], FANZ[160] | | |
| 10098495 | Unliquidated | BTC[.00000168] | | |
| 10098496 | Unliquidated | BTC[.00062905], ETH[.00026211], FANZ[160], SPHTX[7745.8] | | |
| 10098497 | Unliquidated | QASH[10] | | |
| 10098498 | Unliquidated | QASH[6.5], USD[0.13] | | |
| 10098499 | Unliquidated | ETH[.00029784], FANZ[160], QASH[56.77480682] | | |
| 10098500 | Unliquidated | BTC[.00039307], ETH[.004454], FANZ[160] | | |
| 10098501 | Unliquidated | ETH[.00119405] | | |
| 10098502 | Unliquidated | ETH[.03094412], QASH[.0000165] | | |
| 10098503 | Unliquidated | ETH[.00122702], USD[0.52] | | |
| 10098504 | Unliquidated | XRP[.041804] | | |
| 10098505 | Unliquidated | BTC[.00001906], FANZ[100] | | |
| 10098506 | Unliquidated | ETH[.00076], FANZ[160] | | |
| 10098507 | Unliquidated | BTC[.0005156], CHI[65], ETN[2900], FANZ[160] | | |
| 10098508 | Unliquidated | USD[0.64] | | |
| 10098509 | Unliquidated | EUR[0.25], JPY[0.00], USD[2.35] | | |
| 10098510 | Unliquidated | TRX[151] | | |
| 10098511 | Unliquidated | CHI[25], FANZ[160] | | |
| 10098512 | Unliquidated | CHI[25], FANZ[160], QASH[7.54403522], SGD[0.11] | | |
| 10098513 | Unliquidated | ETH[.0002995], FANZ[160], QASH[295] | | |
| 10098514 | Unliquidated | ADH[750], CHI[25], QASH[779.56581802], SGD[0.94], USD[0.15], XRP[.00000018] | | |
| 10098515 | Unliquidated | BTC[.0062336], ETH[.00295201], FANZ[100], QASH[336.005886], SPHTX[120] | | |
| 10098516 | Unliquidated | ETH[.00020779], FANZ[160], QASH[.000041] | | |
| 10098517 | Unliquidated | BTC[.005], ETH[.049], JPY[3933.66] | | |
| 10098518 | Unliquidated | DASH[.00003], SGD[8.11] | | |
| 10098519 | Unliquidated | HKD[467.57] | | |
| 10098520 | Unliquidated | BTC[.007393] | | |
| 10098521 | Unliquidated | CHI[25], NEO[.00014704], QASH[642.06670838], QTUM[1.1], USD[0.63] | | |
| 10098522 | Unliquidated | QASH[116.31732328] | | |
| 10098523 | Unliquidated | ALX[4894.670823], AMLT[.000008], AUD[0.05], BMC[54.13797067], BTC[.00058204], BTRN[.000001], CEL[.00005785], CHI[.00000094], CMCT[.00006], CRPT[.00000692], DAI[.14511098], DRG[.00000354], EARTH[436897.02711535], ENJ[.00000052], EUR[0.03], FANZ[60], FDX[.00000006], FLIXX[.00000474], FTX[.00000029], GZE[.00000715], HKD[1.69], IPSX[.00000581], JPY[0.38], KRL[.00003626], LALA[.000001], MGO[.00000021], MITX[.00000093], NPLC[.000008], OAX[.00000389], OMG[.00000001], PHP[22.70], PWV[3377.793197], QASH[.00000007], SAL[.00000729], SGD[0.03], SGN[17044.15575277], SNIP[.00001481], SNX[.00000069], SPHTX[.000001], STAC[.00000292], STU[.00000744], STX[0], THRT[.000001], UBTC[25.62455601], UKG[.00000969], USD[0.01], USDC[.12345311], VZT[1836.00201926], XESI[.00000045], XLM[.00000003], XNK[.000001], XRP[.00000153] | | |
| 10098524 | Unliquidated | USD[0.01] | | |
| 10098526 | Unliquidated | ETH[.00000224], ETHW[.00000224], FANZ[100], IDH[298], QASH[.00000015], SPHTX[132.38602399], USD[0.10], XRP[.86212682] | | |
| 10098527 | Unliquidated | BTC[.02167311], ETH[1.47373639], ETHW[1.47373639], SGD[0.03], USD[23.89], USDC[2638.496573] | | |
| 10098528 | Unliquidated | ETH[.00064021], FANZ[100] | | |
| 10098530 | Unliquidated | BTC[.00000739], FANZ[160] | | |
| 10098531 | Unliquidated | FANZ[160], QASH[.00000766] | | |
| 10098532 | Unliquidated | FANZ[100], QASH[20.08435429] | | |
| 10098533 | Unliquidated | BTC[.00086011], ETHW[15], QASH[.00000001], USD[114605.29] | | |
| 10098534 | Unliquidated | BTC[.00092828], ETH[3.82164563], ETHW[3.82164563], QSH[1.72], TRX[.00003] | | |
| 10098535 | Unliquidated | BTC[.00026663] | | |
| 10098536 | Unliquidated | BCH[.00000017], BTC[.00000007], ETH[.00000001], SGD[0.44], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098537 | Unliquidated | BTC[.04047618] | | |
| 10098538 | Unliquidated | HKD[0.01], USD[43.26] | | |
| 10098539 | Unliquidated | HKD[25.08], USD[0.00] | | |
| 10098540 | Unliquidated | ETH[.00603592], FANZ[100], QCTN[50] | | |
| 10098541 | Unliquidated | ETH[.00056027], QASH[.89983862], USD[0.61] | | |
| 10098542 | Unliquidated | BTC[.0020912], FANZ[160], QASH[8.43755969], QCTN[50] | | |
| 10098543 | Unliquidated | CHI[25], USD[2.20] | | |
| 10098544 | Unliquidated | BTC[.00002288], FANZ[100] | | |
| 10098545 | Unliquidated | ETH[.184], ETHW[.184], USD[0.45] | | |
| 10098546 | Unliquidated | ETH[.00321016], QASH[340] | | |
| 10098547 | Unliquidated | BTC[.00000198], ETH[.00840734], FANZ[160], QASH[.9] | | |
| 10098548 | Unliquidated | ETH[.00024978], QASH[.00128205] | | |
| 10098549 | Unliquidated | USD[10.07] | | |
| 10098550 | Unliquidated | FANZ[100], QASH[40] | | |
| 10098551 | Unliquidated | ETH[.05471052], ETHW[.05471052], HKD[1.90], USD[40.07] | | |
| 10098552 | Unliquidated | BTC[.00000909], FANZ[160] | | |
| 10098553 | Unliquidated | BTC[.00001457], QASH[47.82820151] | | |
| 10098554 | Unliquidated | QASH[.00308513] | | |
| 10098555 | Unliquidated | BTC[.02039], USD[0.01] | | |
| 10098556 | Unliquidated | CHI[25], ETH[.01], FANZ[160], QASH[669.26035616] | | |
| 10098557 | Unliquidated | ETH[.00001183], ETHW[.00001183], FANZ[160], QASH[4353.09646669], QCTN[50] | | |
| 10098558 | Unliquidated | BTC[.00509765], HKD[0.01], USD[5.56] | | |
| 10098559 | Unliquidated | BTC[.27580728], ETH[.00070916] | | |
| 10098560 | Unliquidated | FANZ[60], GATE[5634.87], QASH[7658.52674254], SGD[0.01], SPHTX[1532], USD[0.00] | | |
| 10098561 | Unliquidated | BTC[.00000066] | | |
| 10098562 | Unliquidated | CHI[25], QASH[722.72793] | | |
| 10098563 | Unliquidated | FANZ[160], QASH[79.34346486] | | |
| 10098564 | Unliquidated | AUD[0.00], BTC[.00007961], DASH[.00000019], JPY[0.00], QASH[.00763498], USD[0.00], XRP[.00000025] | | |
| 10098565 | Unliquidated | ETH[.00034999], FANZ[160], QASH[.00065686], USD[0.22] | | |
| 10098566 | Unliquidated | SGD[0.03] | | |
| 10098567 | Unliquidated | ETH[.00999996], SGD[0.47] | | |
| 10098568 | Unliquidated | BTC[.00000278], TRX[300.984991] | | |
| 10098569 | Unliquidated | QASH[53.94990476] | | |
| 10098570 | Unliquidated | QASH[303.7569944] | | |
| 10098571 | Unliquidated | BTC[.000151], ETH[.00042787], FANZ[160] | | |
| 10098572 | Unliquidated | ETH[.03664438], QASH[7573.6938471] | | |
| 10098574 | Unliquidated | FANZ[160], QASH[.30387832] | | |
| 10098575 | Unliquidated | ETH[.00025366], FANZ[160], QASH[.00004681] | | |
| 10098576 | Unliquidated | ETH[.00018351], FANZ[160], QCTN[50] | | |
| 10098577 | Unliquidated | FANZ[100], QASH[10] | | |
| 10098579 | Unliquidated | QASH[300] | | |
| 10098580 | Unliquidated | ETH[.00062778], QASH[90] | | |
| 10098582 | Unliquidated | ETH[.0189487], QASH[2900] | | |
| 10098583 | Unliquidated | BTC[.00004249], FANZ[160], QASH[147] | | |
| 10098584 | Unliquidated | BCH[.5], BTC[.00178401], SGD[0.29], USDT[10.8], XRP[29.78976] | | |
| 10098585 | Unliquidated | BTC[.04047618] | | |
| 10098586 | Unliquidated | ETH[.00000894], FANZ[160] | | |
| 10098587 | Unliquidated | BCH[.0045], ETH[.00011001], ETHW[.00011001], EUR[1.46], FANZ[100], LTC[.00003968], NEO[.504], QASH[.00022652], SPHTX[448], USD[0.32], VZT[450] | | |
| 10098588 | Unliquidated | CHI[25], FANZ[100] | | |
| 10098589 | Unliquidated | BTC[.00000103], FANZ[100], QASH[245.99579181] | | |
| 10098590 | Unliquidated | ETH[.00164454], QASH[.00005959] | | |
| 10098591 | Unliquidated | BTC[.00000839], CHI[25], FANZ[100], QASH[1499.00000127], TRX[.000014], XRP[.099967] | | |
| 10098592 | Unliquidated | ETH[.00262275], ETHW[.00262275], FANZ[160] | | |
| 10098593 | Unliquidated | ETH[.0010936], FANZ[160] | | |
| 10098594 | Unliquidated | ETH[.998] | | |
| 10098595 | Unliquidated | QASH[2679], USD[0.13], USDT[.092838] | | |
| 10098596 | Unliquidated | QASH[69.10200481] | | |
| 10098597 | Unliquidated | QASH[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098598 | Unliquidated | ETH[.03070322], FANZ[160], QASH[9165.62649007], QCTN[50] | | |
| 10098599 | Unliquidated | FANZ[100], QASH[.0000405] | | |
| 10098600 | Unliquidated | FANZ[100], QASH[437.51233442] | | |
| 10098601 | Unliquidated | BTC[.00000679], FANZ[60], QASH[.97146848], ZCO[.8208092] | | |
| 10098604 | Unliquidated | ETH[.00068429], JPY[1.28] | | |
| 10098605 | Unliquidated | BTC[.0000281], ETH[.00006516], FANZ[160] | | |
| 10098606 | Unliquidated | USD[8365.73] | | |
| 10098608 | Unliquidated | BTC[.00005635], FANZ[60], QASH[.40580535] | | |
| 10098609 | Unliquidated | BTC[.00028733], QASH[195.12968985] | | |
| 10098610 | Unliquidated | BTC[.00205776] | | |
| 10098611 | Unliquidated | BTC[.00002443], FANZ[160] | | |
| 10098612 | Unliquidated | QASH[3] | | |
| 10098613 | Unliquidated | USD[0.05] | | |
| 10098614 | Unliquidated | BTC[.5], CHI[25], ETH[.17], FANZ[160], QASH[3550] | | |
| 10098616 | Unliquidated | SGD[15.49] | | |
| 10098617 | Unliquidated | ETH[.00179033], FANZ[160], QCTN[50] | | |
| 10098618 | Unliquidated | QASH[10] | | |
| 10098619 | Unliquidated | BTC[.0003378], ETH[.00000275], QASH[.00000028], XLM[510.39697543] | | |
| 10098620 | Unliquidated | ETH[.001214], FANZ[100], QASH[20] | | |
| 10098621 | Unliquidated | ETH[.07493277], FANZ[100], QASH[.00003424] | | |
| 10098622 | Unliquidated | BTC[.00001952], FANZ[160], QASH[.36504161], QCTN[50] | | |
| 10098623 | Unliquidated | ETH[.006], FANZ[160] | | |
| 10098624 | Unliquidated | BTC[.09853543], ETHW[78.9922909], HKD[1.33], JPY[12.03], LINK[.00007331], QASH[591.31733653], SGD[0.14], USD[8533.93], USDC[.00000041] | | |
| 10098625 | Unliquidated | ETH[.00098252], GATE[.05947044], QASH[.00004245], USD[0.02] | | |
| 10098628 | Unliquidated | FANZ[160], XRP[.046893] | | |
| 10098629 | Unliquidated | ETH[.1133823], ETHW[.1133823], FANZ[100], QASH[423.57701124], SPHTX[.00002314] | | |
| 10098630 | Unliquidated | ETH[.00001], QASH[22] | | |
| 10098631 | Unliquidated | BCH[.00196656], BTC[.00000065], CHI[25], HKD[0.00], QASH[.00000154], USD[4.67] | | |
| 10098632 | Unliquidated | ETH[.01], FANZ[160], QASH[.00285714], QCTN[50] | | |
| 10098633 | Unliquidated | ETH[.00336585], FANZ[160], QASH[160], STAC[207836.41330024] | | |
| 10098634 | Unliquidated | USD[56.67] | | |
| 10098638 | Unliquidated | BTC[.0000016], ETH[.0000799], FANZ[160], SPHTX[.9044] | | |
| 10098639 | Unliquidated | BTC[.00000487] | | |
| 10098640 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[160], QASH[.00000001] | | |
| 10098641 | Unliquidated | BTC[.00001089], FANZ[160] | | |
| 10098642 | Unliquidated | CHI[25], ETH[.01657795], ETHW[.01657795], FANZ[160], QASH[.00000021] | | |
| 10098643 | Unliquidated | QASH[.16395574], USDC[1.97192177], USDT[.000628], VZT[.00000313] | | |
| 10098644 | Unliquidated | FANZ[100], QASH[.00002408] | | |
| 10098645 | Unliquidated | FANZ[160], QASH[.62650713], SPHTX[323.797139] | | |
| 10098646 | Unliquidated | BTC[.0972218], CHI[25], FANZ[160] | | |
| 10098647 | Unliquidated | BTC[.00048382], QASH[.0004183] | | |
| 10098648 | Unliquidated | CHI[25], ETH[.00002946], FANZ[160], QASH[2030.9999999] | | |
| 10098649 | Unliquidated | ETH[.015] | | |
| 10098651 | Unliquidated | BTC[.00065171], QASH[330] | | |
| 10098652 | Unliquidated | BTC[.00000298], FANZ[160], QASH[.6457575] | | |
| 10098653 | Unliquidated | ETH[.00088261], FANZ[160] | | |
| 10098654 | Unliquidated | BTC[.00004526], FANZ[100], QASH[378.73169319] | | |
| 10098655 | Unliquidated | BTC[.00000334], ETH[.0012521], FANZ[100], QASH[390.55] | | |
| 10098656 | Unliquidated | BTC[.00036], ETH[1.46684541], ETHW[1.14713884], QTUM[24], USD[11.23], XRP[1000] | | |
| 10098657 | Unliquidated | BTC[.00447443], CHI[25], FANZ[100], QASH[1080] | | |
| 10098658 | Unliquidated | CHI[25], ETH[.09412589], FANZ[160], QASH[1800] | | |
| 10098659 | Unliquidated | AUD[0.62], BTC[.00000528], ETH[.00053676], FANZ[160], QASH[.00557285] | | |
| 10098660 | Unliquidated | BTC[.00000001] | | |
| 10098661 | Unliquidated | FANZ[100], QASH[.05286454], SGD[0.01] | | |
| 10098662 | Unliquidated | BTC[.00000519], QASH[495.82616448] | | |
| 10098664 | Unliquidated | BTC[.00004359], QASH[20] | | |
| 10098666 | Unliquidated | BTC[.00202235], ETH[.00398073], QASH[6260.01] | | |
| 10098667 | Unliquidated | ETH[.00000529], FANZ[160], QASH[.00037962], SPHTX[.018101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098668 | Unliquidated | BTC[.0028656], ETH[.02738821], FANZ[160], QASH[.66289009], SPHTX[.000003] | | |
| 10098670 | Unliquidated | CEL[.00009489], FANZ[100], QASH[234.05488263], USD[1.27], USDC[.00800873], USDT[4.460446] | | |
| 10098671 | Unliquidated | ETH[.209107] | | |
| 10098672 | Unliquidated | AUD[0.00] | | |
| 10098674 | Unliquidated | BTC[.00000618], ETH[.00016399] | | |
| 10098675 | Unliquidated | BTC[.00036], CHI[65], FANZ[160], HKD[8.75], USD[0.60] | | |
| 10098676 | Unliquidated | CHI[25], FANZ[160] | | |
| 10098677 | Unliquidated | ETH[.197826] | | |
| 10098678 | Unliquidated | BTC[.00008366], ETH[.00081001], FANZ[160], QASH[.01578354] | | |
| 10098679 | Unliquidated | ETH[.00148518], FANZ[160] | | |
| 10098680 | Unliquidated | FANZ[160], QASH[.0000018] | | |
| 10098681 | Unliquidated | CHI[25], ENJ[.5295011], FANZ[160], JPY[22.28], SPHTX[.0037] | | |
| 10098682 | Unliquidated | BTC[.0398], ETH[2], ETHW[2], HKD[46274.31], NEO[5], QASH[17.12361453], USD[112.56] | | |
| 10098683 | Unliquidated | ETH[.04868256], QASH[1311.96037838] | | |
| 10098684 | Unliquidated | ETH[.00000001], QASH[215.97923676] | | |
| 10098685 | Unliquidated | USD[0.21] | | |
| 10098686 | Unliquidated | BTC[.00004], QASH[27.71362587] | | |
| 10098687 | Unliquidated | ETH[.00148956], ETHW[.00148956] | | |
| 10098688 | Unliquidated | CHI[25], ETH[.00989203], ETHW[.00989203], EUR[35.78], FANZ[160], FTT[60.00266501], QASH[.00000117], USD[81.39], USDT[55.086233] | | |
| 10098689 | Unliquidated | LINK[.00706311], USD[0.00], USDT[37.36755] | | |
| 10098690 | Unliquidated | BTC[.00000495], ETH[.013] | | |
| 10098691 | Unliquidated | BTC[.00000445], SPHTX[910] | | |
| 10098692 | Unliquidated | BTC[.00000148] | | |
| 10098693 | Unliquidated | FANZ[160], SGD[0.00] | | |
| 10098694 | Unliquidated | BTC[.0000005], ETH[.00002], QASH[.01256918] | | |
| 10098695 | Unliquidated | FANZ[160], QASH[.48868778] | | |
| 10098696 | Unliquidated | ETH[.00000004], QASH[388.38524906] | | |
| 10098697 | Unliquidated | FANZ[100], QASH[.00001027] | | |
| 10098698 | Unliquidated | BTC[.00292236], ETH[.00014114], QASH[.01354482], USD[8.64], XRP[3.119482] | | |
| 10098699 | Unliquidated | ETH[.005], NEO[.00823333], USD[2.42] | | |
| 10098700 | Unliquidated | BTC[.00909986], QASH[8826.67617689] | | |
| 10098701 | Unliquidated | FANZ[100], QASH[.00616456] | | |
| 10098702 | Unliquidated | FANZ[160], QASH[.00003227], XRP[.000047] | | |
| 10098703 | Unliquidated | ETH[.01], FANZ[100], QASH[40.54054054] | | |
| 10098705 | Unliquidated | BTC[.00000082], LTC[.00657895], XRP[.048358] | | |
| 10098706 | Unliquidated | BTC[.00006718], ETH[.00044573], QASH[.38769531], USD[0.59] | | |
| 10098707 | Unliquidated | BTC[.0000001], QASH[459.09] | | |
| 10098708 | Unliquidated | BTC[.00004392] | | |
| 10098709 | Unliquidated | BTC[.00014741], ETH[.07916063], FANZ[160], HART[416], QASH[.00000449], XRP[.002881] | | |
| 10098710 | Unliquidated | BTC[.00000191], FANZ[100], QASH[148.86208905], TRX[188.455556] | | |
| 10098711 | Unliquidated | QASH[8.34002088] | | |
| 10098712 | Unliquidated | BCH[.00000253], BTC[.00003974], ETH[.00000776], FANZ[160], LTC[.00214351], QASH[.02366121], SPHTX[.441575], TRX[.593965], XLM[.74047568], XRP[.546661] | | |
| 10098713 | Unliquidated | BTC[.00112586], CHI[65], FANZ[160], QASH[6659.80038553] | | |
| 10098715 | Unliquidated | BTC[.0000024], CHI[25], FANZ[160], QASH[872.28543613] | | |
| 10098716 | Unliquidated | ETH[.00999986], QASH[285.82909077] | | |
| 10098717 | Unliquidated | USDT[.000001], XLM[.00033839] | | |
| 10098718 | Unliquidated | ETH[.00000003], QASH[109.54324102] | | |
| 10098719 | Unliquidated | FANZ[100], QASH[.03956594] | | |
| 10098721 | Unliquidated | ETH[.02], USD[15.73] | | |
| 10098722 | Unliquidated | CHI[25], ETH[.0139486], FANZ[100], QASH[-77.21940247], QTUM[.0000028] | | |
| 10098723 | Unliquidated | ETH[.17912526] | | |
| 10098724 | Unliquidated | FANZ[160], QASH[.02412726] | | |
| 10098725 | Unliquidated | ETH[.00082571], ETHW[.00082571], FANZ[100], QASH[48.78346409] | | |
| 10098726 | Unliquidated | BTC[.00000006], ECH[11031.99436911], FANZ[100], FDX[.0030025], LTC[.0000341], NEO[.01749448], QASH[.20405887], SPHTX[37784.83123924], USD[0.01], USDT[.008203], VZT[.13917612], XLM[.01397349], XRP[.000048] | | |
| 10098727 | Unliquidated | QASH[.89032777] | | |
| 10098728 | Unliquidated | BTC[.00013864], FANZ[100], NEO[.00150226], QASH[418.48175662] | | |
| 10098729 | Unliquidated | ETH[.00221244] | | |
| 10098731 | Unliquidated | QASH[.05680084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098732 | Unliquidated | BTC[.00066261], FANZ[100], QASH[40.95375979] | | |
| 10098733 | Unliquidated | QASH[20] | | |
| 10098734 | Unliquidated | BTC[.00000393] | | |
| 10098735 | Unliquidated | BCH[.00000001], ETH[.00000301], QASH[.72407058], USD[4.90] | | |
| 10098738 | Unliquidated | BTC[.0007809], ETH[.01152299], QASH[.6491881] | | |
| 10098739 | Unliquidated | BTC[.00036205], USD[0.04] | | |
| 10098740 | Unliquidated | FANZ[100], QASH[100] | | |
| 10098741 | Unliquidated | ETH[.00004879] | | |
| 10098742 | Unliquidated | FANZ[160], USD[0.42] | | |
| 10098743 | Unliquidated | BTC[.0049] | | |
| 10098744 | Unliquidated | BTC[.00000433], QASH[4394] | | |
| 10098745 | Unliquidated | BTC[.00010682] | | |
| 10098747 | Unliquidated | ETH[.00033148], FANZ[160], QASH[421.5560667] | | |
| 10098748 | Unliquidated | BTC[.00002972], LTC[.00008], SPHTX[116] | | |
| 10098749 | Unliquidated | ETH[.00088456], QASH[106] | | |
| 10098750 | Unliquidated | FANZ[160], QASH[.00000835] | | |
| 10098751 | Unliquidated | BTC[.00032915], QASH[329.1466717] | | |
| 10098752 | Unliquidated | BTC[.00001232], FANZ[160] | | |
| 10098753 | Unliquidated | ETH[.01] | | |
| 10098754 | Unliquidated | ETH[.01447884], FANZ[160], QASH[.47604628] | | |
| 10098755 | Unliquidated | BTC[.00001], FANZ[160] | | |
| 10098756 | Unliquidated | BTC[.00002353], FANZ[160] | | |
| 10098757 | Unliquidated | BTC[.000001], QASH[20], USD[0.09] | | |
| 10098758 | Unliquidated | BTC[.0000003], FANZ[160], QASH[.29909132] | | |
| 10098759 | Unliquidated | ETH[.000002], FANZ[100], QASH[.185] | | |
| 10098760 | Unliquidated | BTC[.00009177], ETH[.00094449], ETHW[.00094449], FANZ[160], PCI[1023.33125578], QASH[25267.49538129], QCTN[50], USD[0.02], USDC[.00000018] | | |
| 10098761 | Unliquidated | BTC[.00036], CHI[65], EUR[0.50], FANZ[160], STU[5000], USD[0.46] | | |
| 10098762 | Unliquidated | FANZ[100], QASH[52.65108009] | | |
| 10098763 | Unliquidated | BTC[.00000023] | | |
| 10098764 | Unliquidated | ETH[.00203873] | | |
| 10098766 | Unliquidated | BCH[.00000006], BTC[.00049794], ETH[.00000468], QASH[.00497741], USD[0.00], XRP[.000056] | | |
| 10098767 | Unliquidated | ETH[.00268012], ETHW[.00268012], QASH[1.99997244] | | |
| 10098768 | Unliquidated | ETH[.00000082], ETHW[.00000082], QASH[.02898326], USD[0.00] | | |
| 10098769 | Unliquidated | FANZ[160], QASH[.00000329] | | |
| 10098770 | Unliquidated | BTC[.00000377], FANZ[100], QASH[94.34926938] | | |
| 10098771 | Unliquidated | ETH[.00003667], QASH[33.33444448] | | |
| 10098772 | Unliquidated | BTC[.0000028], QASH[.00058613] | | |
| 10098773 | Unliquidated | JPY[2.40], USD[0.00] | | |
| 10098774 | Unliquidated | BTC[.00979935], ETH[.00076342], QASH[.00004419] | | |
| 10098775 | Unliquidated | BTC[.00054318], FANZ[100], LTC[.000091], TRX[.734488] | | |
| 10098776 | Unliquidated | BTC[.00045781], SPHTX[4970] | | |
| 10098777 | Unliquidated | BTC[.0087335], ETH[.00544785], QASH[41.98058692] | | |
| 10098778 | Unliquidated | BTC[.00080024], QASH[2329] | | |
| 10098779 | Unliquidated | ETH[.1], ETHW[.1], FANZ[100], QASH[162.79780675] | | |
| 10098780 | Unliquidated | BTC[.00004787], NEO[.47176905], QASH[250.73616017], XLM[1.00002563] | | |
| 10098781 | Unliquidated | ETH[.00318575], ETHW[.00318575], HKD[0.01], USD[15.00] | | |
| 10098782 | Unliquidated | BTC[.0000033], FANZ[100], QASH[16.95699739] | | |
| 10098783 | Unliquidated | BTC[.00012119], ETH[.00000923], QASH[392.4715646] | | |
| 10098784 | Unliquidated | FANZ[160], QASH[1.99998118] | | |
| 10098785 | Unliquidated | ETH[.0001375], ETHW[.0001375], QASH[25] | | |
| 10098786 | Unliquidated | FANZ[160], QASH[.00063454] | | |
| 10098787 | Unliquidated | BTC[.00004281], QASH[66.01] | | |
| 10098788 | Unliquidated | BTC[.00008164], FANZ[100] | | |
| 10098789 | Unliquidated | CHI[25], ETH[.00000056], FANZ[160] | | |
| 10098790 | Unliquidated | BTC[.00015915], FANZ[160], QASH[.23536635] | | |
| 10098791 | Unliquidated | ETH[.10846732] | | |
| 10098792 | Unliquidated | QASH[14.23149905] | | |
| 10098793 | Unliquidated | BTC[.00000004], QASH[.3488736] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098794 | Unliquidated | BTC[.00082408], FANZ[60], QASH[62.81123144] | | |
| 10098795 | Unliquidated | ETH[.00008588], ETHW[.00008588] | | |
| 10098796 | Unliquidated | ETH[.00052426], FANZ[100], SPHTX[383] | | |
| 10098797 | Unliquidated | BTC[.00031038], ETH[2.79777823], QASH[2483.88658318] | | |
| 10098798 | Unliquidated | BTC[.00000005] | | |
| 10098799 | Unliquidated | FANZ[160], QASH[.07782245] | | |
| 10098800 | Unliquidated | FANZ[60], QASH[.00001754] | | |
| 10098801 | Unliquidated | BTC[.0000071], ETH[.00003556], QASH[5], TRX[.800898] | | |
| 10098802 | Unliquidated | ETH[.09107501], FANZ[160], QASH[.01968723] | | |
| 10098803 | Unliquidated | ETH[.00991535], FANZ[100], QASH[.04794152] | | |
| 10098804 | Unliquidated | SGD[500.00] | | |
| 10098805 | Unliquidated | ETH[.00017241], FANZ[100], QASH[1.71450558] | | |
| 10098806 | Unliquidated | ETH[.00064357], QASH[6919.07341716] | | |
| 10098807 | Unliquidated | BTC[.11544472], QASH[.00004844] | | |
| 10098808 | Unliquidated | BTC[.00005815], ETH[.02073659], FANZ[160], QASH[10.07718175] | | |
| 10098809 | Unliquidated | BTC[.00008586], CHI[25], FANZ[100], QASH[868.82988608] | | |
| 10098810 | Unliquidated | BTC[.00011962], QASH[519.0291845] | | |
| 10098811 | Unliquidated | BTC[.00000057], QASH[11.43179639] | | |
| 10098812 | Unliquidated | ETH[.00409713], FANZ[160], QASH[.00356394] | | |
| 10098813 | Unliquidated | ETH[.00007665], QASH[1344.07336339] | | |
| 10098814 | Unliquidated | ETH[.00506865], QASH[34.32494279] | | |
| 10098816 | Unliquidated | JPY[1.00], QASH[79.7457835], SNX[2.85946682], USDT[.036227] | | |
| 10098817 | Unliquidated | CHI[25], QASH[.00000056] | | |
| 10098819 | Unliquidated | BTC[.00063309], FANZ[100], QASH[158.4092116] | | |
| 10098820 | Unliquidated | ETH[.00078621], FANZ[160], QCTN[50] | | |
| 10098821 | Unliquidated | DASH[.09337252], ETH[.00000004] | | |
| 10098822 | Unliquidated | FANZ[60], QASH[.54254377] | | |
| 10098823 | Unliquidated | BTC[.00002708], CHI[25], ETH[.00146818], FANZ[160], QASH[3312.22340558] | | |
| 10098824 | Unliquidated | FANZ[160], USD[2.28] | | |
| 10098825 | Unliquidated | ETH[.0399], USD[0.07] | | |
| 10098826 | Unliquidated | ETH[.00182784] | | |
| 10098829 | Unliquidated | BTC[.00000105] | | |
| 10098830 | Unliquidated | ETH[.00026812], FANZ[160] | | |
| 10098831 | Unliquidated | ETH[.00085809], USD[0.35] | | |
| 10098832 | Unliquidated | BTC[.00000056], ETH[.0004424], FANZ[160], QASH[.99996823], TRX[.000026] | | |
| 10098833 | Unliquidated | ETH[.00031857], ETN[115.88], FANZ[60], HART[416], QASH[.07982799] | | |
| 10098834 | Unliquidated | CHI[25], ETH[.00049627], FANZ[160], QASH[991.45614287] | | |
| 10098836 | Unliquidated | ETH[.0021465], FANZ[160], QASH[350] | | |
| 10098837 | Unliquidated | BTC[.00055314], QASH[51.38064174], XRP[327.421555] | | |
| 10098838 | Unliquidated | BTC[.00001899], FANZ[100], QASH[.00987755] | | |
| 10098839 | Unliquidated | FANZ[100], QASH[20] | | |
| 10098840 | Unliquidated | BTC[.00742962], QASH[1738.13029465] | | |
| 10098841 | Unliquidated | BTC[.00000081], QASH[1.68232563], USD[0.12], XRP[.00000569] | | |
| 10098842 | Unliquidated | ETH[.00261166], FANZ[100] | | |
| 10098843 | Unliquidated | BTC[.00005412] | | |
| 10098844 | Unliquidated | BTC[.2726303], ETH[.00499936], ETHW[.00499936], USD[0.00] | | |
| 10098845 | Unliquidated | BTC[.00017794], QCTN[50], USD[2.03] | | |
| 10098846 | Unliquidated | BTC[.00062794], FANZ[60], QASH[.00076729] | | |
| 10098847 | Unliquidated | BTC[.00001498], ETH[.00000017], ETHW[.00000017], EUR[0.01], FANZ[160], JPY[0.28], QASH[3343.11497315], SPHTX[.00000075], STORJ[.004], USD[0.45], USDT[.003799] | | |
| 10098848 | Unliquidated | QASH[20] | | |
| 10098849 | Unliquidated | HKD[6086.08], USD[12.41] | | |
| 10098850 | Unliquidated | FANZ[100], QASH[10] | | |
| 10098852 | Unliquidated | BTC[.00008995], QASH[934.88464638] | | |
| 10098853 | Unliquidated | ALX[122.7175], BTC[.00051386], FANZ[100], QASH[8.02207326] | | |
| 10098854 | Unliquidated | BTC[.00000647], FANZ[100], TRX[109] | | |
| 10098855 | Unliquidated | BTC[.00062607], FANZ[160], USD[0.08] | | |
| 10098856 | Unliquidated | ETH[.0026469], FANZ[160], QASH[345] | | |
| 10098857 | Unliquidated | BTC[.0000064], QASH[39.75058457] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098858 | Unliquidated | ETH[.00000004], FANZ[160], QASH[.02068835], QCTN[50] | | |
| 10098859 | Unliquidated | BTC[.00000264], FANZ[100] | | |
| 10098860 | Unliquidated | FANZ[100], QASH[20] | | |
| 10098861 | Unliquidated | BTC[.00001669], CRO[.0188642], ETH[.00134561] | | |
| 10098862 | Unliquidated | BTC[.00037239] | | |
| 10098863 | Unliquidated | BTC[.00001495] | | |
| 10098864 | Unliquidated | FANZ[160], QASH[.000019] | | |
| 10098865 | Unliquidated | QASH[20] | | |
| 10098866 | Unliquidated | QASH[.00002751] | | |
| 10098867 | Unliquidated | ETH[.00047571], QASH[404.92644465] | | |
| 10098868 | Unliquidated | ETH[.000058], FANZ[100], USD[0.00] | | |
| 10098869 | Unliquidated | ETH[.00032487], SPHTX[144.01] | | |
| 10098870 | Unliquidated | BTC[.00000123] | | |
| 10098871 | Unliquidated | BTC[.00003594], HKD[1.29], QASH[161.223], USD[0.00] | | |
| 10098872 | Unliquidated | BTC[.00001876], ETH[.00000356], QASH[1347.75418112] | | |
| 10098873 | Unliquidated | FANZ[.000049], FANZ[100], QASH[21.01] | | |
| 10098874 | Unliquidated | ETH[.01144975], QCTN[50] | | |
| 10098875 | Unliquidated | QASH[.00000051] | | |
| 10098876 | Unliquidated | FANZ[160], GATE[.129], QASH[3.46710178] | | |
| 10098877 | Unliquidated | BTC[.0001572], CHI[25], ETH[.00099998], GATE[1537], QASH[903], STAC[7560], USD[14.96] | | |
| 10098878 | Unliquidated | BTC[.54031386], CHI[25], ETH[29.6499685], ETHW[29.6499685], QASH[.06438643], USD[0.00], USDT[6174.031601] | | |
| 10098879 | Unliquidated | FANZ[160], QASH[.00679842], QCTN[50] | | |
| 10098880 | Unliquidated | ETH[.06989966], FANZ[160], QASH[2.77747872], QCTN[50] | | |
| 10098881 | Unliquidated | BTC[.00000007], TPAY[999.99997501] | | |
| 10098882 | Unliquidated | ETH[.00021766], QASH[566.10261041], USD[0.09] | | |
| 10098883 | Unliquidated | DASH[.00000001], DOGE[336.17025965], ETH[.00000055], ETHW[.10034755], FANZ[160], JPY[3.54], QASH[.57589178], SGD[0.06], USD[335.38], USDT[2186.256975] | | |
| 10098884 | Unliquidated | BTC[.00016107], CHI[65], FANZ[60], QASH[9361.61194231] | | |
| 10098885 | Unliquidated | QASH[10] | | |
| 10098886 | Unliquidated | FANZ[100], QASH[10] | | |
| 10098889 | Unliquidated | FANZ[160], QASH[.00002753] | | |
| 10098890 | Unliquidated | BTC[.00001059], FANZ[100], QASH[.000036] | | |
| 10098893 | Unliquidated | BTC[.00868281], ETH[.00001], LTC[.00226577], QASH[792.9894964] | | |
| 10098894 | Unliquidated | BTC[.00000001], FANZ[100], XRP[9.7442] | | |
| 10098895 | Unliquidated | EARTH[.50765674], ETH[.00000094] | | |
| 10098896 | Unliquidated | BTC[.00000644] | | |
| 10098897 | Unliquidated | QASH[10] | | |
| 10098899 | Unliquidated | BTC[.00000058], CHI[65], FANZ[100], QASH[8323.93901201] | | |
| 10098900 | Unliquidated | FANZ[60], QASH[.07446146] | | |
| 10098901 | Unliquidated | BTC[.0010208] | | |
| 10098902 | Unliquidated | BTC[.00004867], ETH[.02464816], FANZ[160], QASH[40.67138553], QTUM[.00004579], TPT[1319.91051454], TRX[.459222] | | |
| 10098903 | Unliquidated | BTC[.000056], FANZ[160] | | |
| 10098904 | Unliquidated | BTC[.00511053], QASH[119.82238119], QTUM[1] | | |
| 10098905 | Unliquidated | BTC[.00000715], ETN[290], FANZ[100] | | |
| 10098907 | Unliquidated | ETH[.00106323], FANZ[160] | | |
| 10098908 | Unliquidated | QASH[10] | | |
| 10098909 | Unliquidated | JPY[28.52], QASH[27.59436805], SGD[1.37], UBTC[.00495321], USD[0.03] | | |
| 10098910 | Unliquidated | BTC[.00011], QASH[74.44784515] | | |
| 10098911 | Unliquidated | BTC[.0000095], FANZ[160], QASH[.00057144], USD[0.09] | | |
| 10098912 | Unliquidated | BTC[.010175], ETH[.00570635], ETHW[.00570635], JPY[46.00], SGD[1727.54] | | |
| 10098913 | Unliquidated | BTC[.00015028], CHI[25], FANZ[160], QASH[2000] | | |
| 10098914 | Unliquidated | ETH[.00072087], JPY[0.00], QASH[.42150427], USD[0.00] | | |
| 10098915 | Unliquidated | BTC[.00000057], DASH[.000018], ECH[113], ETH[.00235499], FANZ[60], FDX[9.72222222], QASH[.18110774], VZT[78.05105469], XLM[.00243946] | | |
| 10098916 | Unliquidated | FANZ[100], QASH[20] | | |
| 10098917 | Unliquidated | BTC[.00026834], CHI[25], FANZ[160], QASH[1810] | | |
| 10098918 | Unliquidated | FANZ[100], QASH[10] | | |
| 10098919 | Unliquidated | FANZ[160], XRP[.000004] | | |
| 10098920 | Unliquidated | FANZ[160], QASH[109.48905109] | | |
| 10098921 | Unliquidated | ETH[.00098814], FANZ[160], QASH[487.14229249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098922 | Unliquidated | BTC[.00003128], CHI[65], FANZ[100], LIKE[145861.999] | | |
| 10098923 | Unliquidated | BTC[.0000143], FANZ[160], QASH[4994.84076509], QCTN[50] | | |
| 10098924 | Unliquidated | QCTN[50], USD[0.00] | | |
| 10098925 | Unliquidated | BTC[.00051489] | | |
| 10098926 | Unliquidated | QASH[1.8841] | | |
| 10098927 | Unliquidated | BTC[.0000004], FANZ[160], QASH[196.54] | | |
| 10098928 | Unliquidated | BTC[.02], ETH[.31714668], JPY[30856.64] | | |
| 10098929 | Unliquidated | BTC[.00000461], ETH[.00222047], ETHW[.00222047], ETN[200], FANZ[100], HART[416], LTC[.00000023], QASH[5.77616845], RBLX[5], THRT[45.18446558], USDT[.251306] | | |
| 10098930 | Unliquidated | HKD[6.20], USD[0.01] | | |
| 10098931 | Unliquidated | BTC[.00060559] | | |
| 10098932 | Unliquidated | CHI[65], EUR[0.00], QASH[5340.82220769] | | |
| 10098933 | Unliquidated | BTC[.00000864], ECH[8.7], FANZ[100] | | |
| 10098934 | Unliquidated | BTC[.00000598], FANZ[100], HART[416], SPHTX[9.059561], XRP[.82], XTX[400] | | |
| 10098935 | Unliquidated | BTC[.00000091], ETH[.00671862], GATE[.5913], ZCO[.08481426] | | |
| 10098936 | Unliquidated | HKD[1.87] | | |
| 10098937 | Unliquidated | BTC[.00003917], ETH[.00000001], ETHW[.00000001], FANZ[160], ZCO[14430] | | |
| 10098938 | Unliquidated | ETH[.00002853] | | |
| 10098939 | Unliquidated | BTC[.00024659], QASH[13008.9985], USD[0.06] | | |
| 10098940 | Unliquidated | FANZ[160], QASH[.00002926] | | |
| 10098941 | Unliquidated | CHI[25], ETH[2], ETHW[2], QASH[4000], SGD[3207.60] | | |
| 10098942 | Unliquidated | FANZ[100], QASH[.00002712] | | |
| 10098944 | Unliquidated | ETH[.00857378], ETHW[.00857378], TRX[.451901] | | |
| 10098945 | Unliquidated | FANZ[100], QASH[20] | | |
| 10098946 | Unliquidated | BTC[.00007271], FANZ[100] | | |
| 10098947 | Unliquidated | CHI[25], ETH[.00051734], ETHW[.00051734], QASH[.40573096], USD[0.00], USDC[.06188576] | | |
| 10098948 | Unliquidated | ETH[.02039098], TRX[.821881] | | |
| 10098949 | Unliquidated | FANZ[100], GATE[148], THX[1.1], USD[1.00], USDT[.19565], XLM[.99567225] | | |
| 10098950 | Unliquidated | BTC[.00216526], ETH[.00018698], FANZ[160] | | |
| 10098951 | Unliquidated | ETH[.01064614], FANZ[160] | | |
| 10098952 | Unliquidated | BTC[.0000237], FANZ[160], QASH[.93756936] | | |
| 10098953 | Unliquidated | BTC[.00000001], FANZ[160], TRX[.412924], USD[4.28] | | |
| 10098954 | Unliquidated | FANZ[100], QASH[.00006317] | | |
| 10098956 | Unliquidated | FANZ[100], QASH[10] | | |
| 10098957 | Unliquidated | BTC[.00102771], ETH[.00011605], FANZ[60] | | |
| 10098958 | Unliquidated | ETH[.00067952], QASH[.34380922], QCTN[50], USD[0.31] | | |
| 10098959 | Unliquidated | ETH[.000055], FANZ[160] | | |
| 10098960 | Unliquidated | ETH[.00001236], FANZ[100] | | |
| 10098961 | Unliquidated | QASH[20] | | |
| 10098962 | Unliquidated | BTC[.00412075], FANZ[100] | | |
| 10098964 | Unliquidated | BTC[.00381394], QASH[10] | | |
| 10098965 | Unliquidated | BTC[.00001406], QASH[.01] | | |
| 10098966 | Unliquidated | ETH[.00212417], FANZ[100], XNK[.08783959] | | |
| 10098967 | Unliquidated | CHI[65], FANZ[160], QASH[50] | | |
| 10098968 | Unliquidated | ETH[.00001425], SPHTX[10.50746] | | |
| 10098969 | Unliquidated | BTC[.00005087], FANZ[100], QASH[.00003258] | | |
| 10098970 | Unliquidated | BTC[.00000864], FANZ[100], QASH[96.85686289] | | |
| 10098971 | Unliquidated | ETH[.00466822], QASH[.89469613] | | |
| 10098972 | Unliquidated | ETH[.00629743], QASH[.00002157] | | |
| 10098973 | Unliquidated | ETH[.00001802] | | |
| 10098974 | Unliquidated | CHI[25], ETH[.00059338], FANZ[100], QASH[889.50872508] | | |
| 10098975 | Unliquidated | ETH[.0008471], ETHW[.0008471], QCTN[50] | | |
| 10098976 | Unliquidated | BTC[.00000712], ETH[.00058434], FANZ[160], QASH[282.57834398], SPHTX[.712014], USD[0.02] | | |
| 10098977 | Unliquidated | ETH[.00000001], FANZ[160] | | |
| 10098978 | Unliquidated | CHI[65], ETH[.00000001], ETHW[.00000001], FANZ[160], QASH[.07406229], USD[0.04] | | |
| 10098979 | Unliquidated | FANZ[160], HBAR[1], QASH[.00627528], QCTN[50] | | |
| 10098980 | Unliquidated | ETH[.00058651], FANZ[160], QASH[293] | | |
| 10098981 | Unliquidated | ETH[3.60611947], QCTN[50] | | |
| 10098982 | Unliquidated | ETH[.0003502], FANZ[160], QASH[473.80885122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10098983 | Unliquidated | FANZ[100], GATE[1], USD[0.00] | | |
| 10098984 | Unliquidated | ETH[.00000021], QASH[54.57219267] | | |
| 10098986 | Unliquidated | ETH[.02016129], QASH[403.22580645] | | |
| 10098987 | Unliquidated | TRX[370.37037], XRP[19.605411] | | |
| 10098988 | Unliquidated | BTC[.00038041], ETH[.00318225], FANZ[100], JPY[440.00], QASH[90.82608599] | | |
| 10098989 | Unliquidated | BTC[.00551295], FANZ[160], QASH[10] | | |
| 10098990 | Unliquidated | QASH[10] | | |
| 10098991 | Unliquidated | FANZ[100], QASH[20] | | |
| 10098992 | Unliquidated | BTC[.00001653], ETH[.0000327], ETHW[.0000327], FANZ[100], QASH[.00002369], SGD[0.01] | | |
| 10098993 | Unliquidated | BTC[.000446], QASH[.00000038], SGD[0.00] | | |
| 10098994 | Unliquidated | BTC[.00277067], ETH[.00002681], ETHW[.00002681], FANZ[100], QASH[20] | | |
| 10098995 | Unliquidated | FANZ[100], QASH[20] | | |
| 10098996 | Unliquidated | JPY[5.75], QASH[81182.28129233], USD[0.09] | | |
| 10098997 | Unliquidated | BTC[.00000021], QTUM[.00002422] | | |
| 10098998 | Unliquidated | BTC[.00019565], ETH[.00120154], QASH[.00004979], SGD[1.12], USD[0.66] | | |
| 10098999 | Unliquidated | ETH[.00027087], JPY[580.62], USD[0.28] | | |
| 10099000 | Unliquidated | BTC[.0006196] | | |
| 10099001 | Unliquidated | BTC[.00000104], FANZ[160], LTC[.0000148], XLM[.000008], XRP[.220301] | | |
| 10099002 | Unliquidated | ETH[.01010509] | | |
| 10099003 | Unliquidated | BTC[.00008233], QASH[.085571] | | |
| 10099004 | Unliquidated | BTC[.00009599], QASH[102.02034021] | | |
| 10099005 | Unliquidated | ETH[.03668692], QASH[538.64156775] | | |
| 10099006 | Unliquidated | BTC[.00000638], CHI[25], HKD[0.20], NEO[.58998633], QTUM[.269], USD[0.63] | | |
| 10099007 | Unliquidated | QASH[170.63138268] | | |
| 10099008 | Unliquidated | ETH[2.57831719] | | |
| 10099009 | Unliquidated | BTC[.00036], FANZ[60], FTT[1.11613536], QASH[.00000295] | | |
| 10099010 | Unliquidated | BTC[.00000305], CHI[25], ETH[.00000412], EUR[0.50], FANZ[160], HBAR[1025.3851], QASH[.04593975] | | |
| 10099011 | Unliquidated | BTC[.000001], QASH[.45770612] | | |
| 10099012 | Unliquidated | BTC[.0000093] | | |
| 10099013 | Unliquidated | QASH[.00000935] | | |
| 10099014 | Unliquidated | QASH[10] | | |
| 10099015 | Unliquidated | LTC[.00001067] | | |
| 10099016 | Unliquidated | BTC[.00000262], QASH[.00981395] | | |
| 10099017 | Unliquidated | BTC[.00007499] | | |
| 10099018 | Unliquidated | BTC[.00235688], FANZ[160], LTC[.00046058], QASH[.00356119] | | |
| 10099019 | Unliquidated | BTC[.00000051], CHI[25], ETH[.04106853], ETHW[.04106853], QASH[.00000062], SGD[0.00], USD[1.19], XRP[1394.55669926] | | |
| 10099020 | Unliquidated | BTC[.00000004], ETH[0] | | |
| 10099021 | Unliquidated | BTC[.00000904], QASH[.00002555] | | |
| 10099022 | Unliquidated | BTC[.0000713], ETH[.00000505], FANZ[100], QASH[5.99], USD[1.24] | | |
| 10099023 | Unliquidated | QASH[.00048426] | | |
| 10099024 | Unliquidated | AUD[1.01], ETH[.00055159], GATE[.00074467], JPY[25.11], QASH[-0.00000155], USD[0.79] | | |
| 10099025 | Unliquidated | BTC[.00002699], QASH[85.12078222] | | |
| 10099026 | Unliquidated | QCTN[50], USD[0.74] | | |
| 10099027 | Unliquidated | BTC[.00009372], QASH[918], QCTN[50] | | |
| 10099028 | Unliquidated | FANZ[160], QASH[250.01339357] | | |
| 10099029 | Unliquidated | ETH[.00025946], QASH[.79983521] | | |
| 10099030 | Unliquidated | BTC[.00013751], IDH[7065.85950755], QCTN[50] | | |
| 10099031 | Unliquidated | BTC[.00000006], ETH[.00002931], FANZ[160] | | |
| 10099032 | Unliquidated | BTC[.0005312], FANZ[100] | | |
| 10099033 | Unliquidated | CHI[25], ETH[.00062678], FANZ[160], QASH[757.71983564] | | |
| 10099034 | Unliquidated | BTC[.00003585], CHI[25], QASH[750.71004566] | | |
| 10099035 | Unliquidated | BTC[.0000047] | | |
| 10099036 | Unliquidated | ETH[.05492232], ETHW[.05492232], QASH[351] | | |
| 10099037 | Unliquidated | USD[0.00] | | |
| 10099038 | Unliquidated | USD[0.00] | | |
| 10099039 | Unliquidated | ETH[.02608066], ETHW[.02608066], FANZ[160] | | |
| 10099040 | Unliquidated | QASH[.81560069] | | |
| 10099041 | Unliquidated | BTC[.00000077], CHI[25], FANZ[160], LTC[.00003078], QASH[769.61204973] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099042 | Unliquidated | BTC[.00003507] | | |
| 10099043 | Unliquidated | QASH[1009.9345701] | | |
| 10099044 | Unliquidated | BTC[.00000103], CHI[25], ETH[.00000001], FANZ[160], QASH[906.08762217], XRP[15.812918] | | |
| 10099045 | Unliquidated | ETH[.00251139], FANZ[100] | | |
| 10099047 | Unliquidated | USD[0.01] | | |
| 10099048 | Unliquidated | QASH[.00003729] | | |
| 10099049 | Unliquidated | BTC[.00019898], QASH[977.52328], XLM[14] | | |
| 10099050 | Unliquidated | BTC[.0000023], FANZ[60], QCTN[50] | | |
| 10099051 | Unliquidated | ETH[.0005234], FANZ[60], QASH[.44839477] | | |
| 10099052 | Unliquidated | BTC[.00062293], JPY[0.38], USD[0.72] | | |
| 10099054 | Unliquidated | BTC[.00010548], QASH[279] | | |
| 10099055 | Unliquidated | BTC[.00000087], QASH[43.97524701] | | |
| 10099056 | Unliquidated | ETH[.077702], FANZ[160], QASH[200] | | |
| 10099057 | Unliquidated | AUD[0.29], BTC[.00036], ETH[1.11382398], ETHW[1.11382398], JPY[529.25], QASH[.80277219], SGD[12.92], USD[3.14] | | |
| 10099058 | Unliquidated | ETH[.000038], FANZ[60], QASH[60.05], QCTN[50] | | |
| 10099059 | Unliquidated | BTC[.00040595], ETH[.0006038], FANZ[160], QASH[.00004322], XLM[.00004296] | | |
| 10099060 | Unliquidated | BTC[.00027546], SPHTX[568.01] | | |
| 10099062 | Unliquidated | ETH[.01], ETHW[.01], QASH[1876.6453554] | | |
| 10099063 | Unliquidated | BTC[.00000568], QCTN[50] | | |
| 10099064 | Unliquidated | USD[0.40] | | |
| 10099065 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099066 | Unliquidated | ETH[.00017869], FANZ[160], QASH[471.6] | | |
| 10099067 | Unliquidated | ETH[.00000094], QASH[80.86972273] | | |
| 10099069 | Unliquidated | JPY[68.21], QASH[.00000001], TRX[.000232], USDT[.031649] | | |
| 10099070 | Unliquidated | BTC[.00112], FANZ[160], QASH[150] | | |
| 10099071 | Unliquidated | BTC[.00000291], FANZ[100], QASH[.00588486], XRP[.047619] | | |
| 10099072 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099073 | Unliquidated | BTC[.00002697], ETH[.0011962], FANZ[160], FDX[49], QASH[212.93639838] | | |
| 10099074 | Unliquidated | ETH[.0044411], IPSX[.00080558] | | |
| 10099075 | Unliquidated | USD[0.07] | | |
| 10099076 | Unliquidated | JPY[0.28], LTC[.00008342] | | |
| 10099077 | Unliquidated | FANZ[160], QASH[.08939576] | | |
| 10099078 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099079 | Unliquidated | ETH[1.31129253], FANZ[160] | | |
| 10099080 | Unliquidated | BTC[.00000476] | | |
| 10099081 | Unliquidated | ETH[.000001], QASH[7.47316176] | | |
| 10099082 | Unliquidated | BTC[.00000001], CHI[25], QASH[8567.04697589], USD[0.62] | | |
| 10099083 | Unliquidated | FANZ[100], QASH[8.38594661] | | |
| 10099084 | Unliquidated | BTC[.00256152], ETH[.00084], FANZ[60], QASH[8.58184939] | | |
| 10099085 | Unliquidated | ETH[.00205728] | | |
| 10099086 | Unliquidated | QASH[.5880269], SPHTX[5000], USD[0.45] | | |
| 10099087 | Unliquidated | IDR[304.31] | | |
| 10099088 | Unliquidated | ETH[.01004263], QASH[347.36952909] | | |
| 10099089 | Unliquidated | ADH[11000], BTC[.00001618], QASH[.00299468], USD[0.04] | | |
| 10099090 | Unliquidated | BTC[.00003598], QASH[60.38426349] | | |
| 10099091 | Unliquidated | BTC[.00012983], CHI[25], FANZ[60], QASH[607.48998326] | | |
| 10099092 | Unliquidated | BTC[.00000001], QASH[243.25508475] | | |
| 10099093 | Unliquidated | ETH[.0010971], USD[0.02], ZCO[.30497635] | | |
| 10099094 | Unliquidated | BTC[.0008362], USD[40.50] | | |
| 10099095 | Unliquidated | BTC[.00003854], GATE[9653.243762], USD[0.28] | | |
| 10099096 | Unliquidated | BTC[.00000387], FANZ[60], QASH[.00001315] | | |
| 10099097 | Unliquidated | BTC[.00007577], FANZ[60], QASH[.35869292] | | |
| 10099098 | Unliquidated | BTC[.00001504], QASH[44] | | |
| 10099099 | Unliquidated | BTC[.00017246], FANZ[100], QASH[48.00002137], QCTN[50] | | |
| 10099100 | Unliquidated | QASH[.01545924], SGD[1.58] | | |
| 10099101 | Unliquidated | FANZ[100], QASH[.00001398], USD[1.00] | | |
| 10099102 | Unliquidated | CEL[.00337776], USD[0.00], USDC[.0000006] | | |
| 10099103 | Unliquidated | QASH[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099104 | Unliquidated | USD[0.08] | | |
| 10099105 | Unliquidated | ETH[.00027041], QASH[.00168351], SPHTX[411.214953] | | |
| 10099106 | Unliquidated | ETH[.00888817], FANZ[100], QASH[.00129985] | | |
| 10099107 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099108 | Unliquidated | EUR[0.01], FANZ[100], SPHTX[997.2689] | | |
| 10099109 | Unliquidated | FANZ[160], QASH[140.89517751] | | |
| 10099110 | Unliquidated | ETH[.00099997], FANZ[100], QASH[.00002999] | | |
| 10099111 | Unliquidated | BTC[.00005087], QASH[42.85315292] | | |
| 10099113 | Unliquidated | BTC[.000024], QASH[480] | | |
| 10099114 | Unliquidated | ETH[.001], QASH[39.60079202] | | |
| 10099115 | Unliquidated | ETH[.00591616], FANZ[160] | | |
| 10099116 | Unliquidated | BTC[.00009093], ECH[.99999], ETH[.0000812], FANZ[100], QASH[.2595924] | | |
| 10099117 | Unliquidated | USD[0.28] | | |
| 10099118 | Unliquidated | CHI[25], JPY[98.76], QASH[5.33068768] | | |
| 10099119 | Unliquidated | BTC[.00026942], ETH[.00158607], FANZ[160], QASH[.15851682] | | |
| 10099120 | Unliquidated | BCH[.2], BTC[.04734465], ETH[4.10842073], SGD[444.96], USDT[4.32] | | |
| 10099121 | Unliquidated | LTC[.001] | | |
| 10099122 | Unliquidated | ETH[.00106619], FANZ[60], QASH[1] | | |
| 10099123 | Unliquidated | ETH[.02028483], QASH[1.000702] | | |
| 10099124 | Unliquidated | ETH[.01836884], QASH[.29944121] | | |
| 10099125 | Unliquidated | ETH[.02904476], QASH[.00004] | | |
| 10099126 | Unliquidated | FANZ[100], QASH[.49456128] | | |
| 10099127 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099128 | Unliquidated | BTC[.00001914], QASH[.75837209], USD[1.04] | | |
| 10099129 | Unliquidated | ETH[.0000239], QASH[.00354027] | | |
| 10099130 | Unliquidated | ETH[.00024704], QCTN[50] | | |
| 10099131 | Unliquidated | FANZ[100], QASH[.00019362] | | |
| 10099132 | Unliquidated | XRP[4.30726] | | |
| 10099133 | Unliquidated | QASH[20] | | |
| 10099134 | Unliquidated | ETH[.0006], NEO[.5], SGD[27.47] | | |
| 10099136 | Unliquidated | BTC[.00010001], QASH[285] | | |
| 10099137 | Unliquidated | BTC[.04890548], ETH[.00549075], ETHW[.00549075], SGD[40.63], USD[32.97] | | |
| 10099138 | Unliquidated | QASH[147.17787667] | | |
| 10099139 | Unliquidated | BTC[.00000999], HKD[0.38], USD[6.70] | | |
| 10099140 | Unliquidated | BTC[.00001267], FANZ[60], QASH[.08084239], ZCO[220] | | |
| 10099141 | Unliquidated | BTC[.00004657], FANZ[100], XRP[19] | | |
| 10099142 | Unliquidated | FANZ[100], QASH[300.61353626] | | |
| 10099143 | Unliquidated | BTC[.00000533], FANZ[100] | | |
| 10099144 | Unliquidated | BTC[.00625135] | | |
| 10099145 | Unliquidated | ETH[.00002444], QASH[.00001484] | | |
| 10099146 | Unliquidated | BTC[.00000663], FANZ[100] | | |
| 10099147 | Unliquidated | BTC[.00200349], ETH[.00141771] | | |
| 10099148 | Unliquidated | QASH[.32797407] | | |
| 10099149 | Unliquidated | BTC[.00000185], FANZ[100], QASH[.79348146] | | |
| 10099150 | Unliquidated | BTC[.00000195], ETH[.0003096], FANZ[160], MITX[510.9957], QASH[.697122] | | |
| 10099151 | Unliquidated | BTC[.00000503] | | |
| 10099152 | Unliquidated | BTC[.00082127], QASH[.09294024] | | |
| 10099153 | Unliquidated | BTC[.00000579], QASH[61] | | |
| 10099154 | Unliquidated | BTC[.00021449], CHI[25], QASH[10680.78449472] | | |
| 10099155 | Unliquidated | ETH[.0005065], VZT[26.73469388] | | |
| 10099156 | Unliquidated | ETH[.00185396], QASH[27.55537351] | | |
| 10099157 | Unliquidated | BTC[.00018909] | | |
| 10099158 | Unliquidated | QASH[.1289646] | | |
| 10099159 | Unliquidated | ETH[.00581082], QASH[.14722405] | | |
| 10099160 | Unliquidated | BTC[.00001532], FANZ[160] | | |
| 10099161 | Unliquidated | ETH[.98677712], USD[126.15] | | |
| 10099162 | Unliquidated | BTC[.00119904], USD[6.66] | | |
| 10099163 | Unliquidated | BTC[.00000714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099164 | Unliquidated | ETH[.001], FANZ[160] | | |
| 10099165 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099166 | Unliquidated | ETH[.00000598], QASH[.0085796], USD[0.53] | | |
| 10099167 | Unliquidated | BTC[.00000817], QASH[469.7] | | |
| 10099168 | Unliquidated | QASH[.0000346] | | |
| 10099169 | Unliquidated | ETH[.00112], QASH[204.84477948] | | |
| 10099170 | Unliquidated | JPY[0.16], USD[0.31] | | |
| 10099171 | Unliquidated | BTC[.00002038] | | |
| 10099172 | Unliquidated | QASH[111], USD[0.44] | | |
| 10099173 | Unliquidated | BTC[.00003847], LTC[.000018], SPHTX[.46878] | | |
| 10099174 | Unliquidated | BTC[.00005357], HART[416], JPY[162.92], QASH[100371.53014708], SPHTX[.99999957], USD[0.08], XLM[.00002901] | | |
| 10099175 | Unliquidated | QASH[.00000684] | | |
| 10099176 | Unliquidated | BTC[.00002294], FANZ[100], XRP[7.6] | | |
| 10099178 | Unliquidated | BTC[.00000007], ETH[.01816707], ETHW[.01816707], FANZ[160], GAT[4400], SPHTX[.00007149], TRX[.000049], XLM[.01488984] | | |
| 10099179 | Unliquidated | BTC[.0001], QASH[192.33310345] | | |
| 10099180 | Unliquidated | BTC[.00577054], ETH[.00462901], FANZ[160] | | |
| 10099181 | Unliquidated | USD[0.00] | | |
| 10099183 | Unliquidated | USD[3.12] | | |
| 10099184 | Unliquidated | ETH[.00000526], ETHW[.00000526], QASH[.6763754] | | |
| 10099185 | Unliquidated | QASH[.539516] | | |
| 10099186 | Unliquidated | ETH[.00175549] | | |
| 10099187 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099188 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099189 | Unliquidated | ETH[.00004387], ETHW[.00004387], FANZ[160] | | |
| 10099190 | Unliquidated | BTC[.00007791], QASH[1059], USD[0.61] | | |
| 10099191 | Unliquidated | QASH[1290] | | |
| 10099192 | Unliquidated | BTC[.00194331], FANZ[100] | | |
| 10099193 | Unliquidated | BCH[.00325084], BTC[.00001159], USD[0.69] | | |
| 10099194 | Unliquidated | AUD[2.11], BTC[.006979], CHI[25], DRG[150], ETH[.00004337], FANZ[100], IDR[82729.39], LTC[.18704761], NEO[.00000127], QASH[828.47884902], SGD[0.11], SPHTX[300], TRX[312.129911], USD[0.48], XRP[50.681661] | | |
| 10099195 | Unliquidated | ETH[.08], FANZ[100], QASH[376.04748084] | | |
| 10099196 | Unliquidated | ETH[.07393087], FANZ[160], QASH[.01] | | |
| 10099197 | Unliquidated | ETH[.005] | | |
| 10099198 | Unliquidated | ETH[.0007662], FANZ[100] | | |
| 10099199 | Unliquidated | SGD[0.46] | | |
| 10099200 | Unliquidated | BTC[.00000718], CHI[25], ETH[.00014759], FANZ[100], QASH[648.09123143] | | |
| 10099201 | Unliquidated | BTC[.00004543], ETH[.00000447], QASH[.34023306], USD[54.81] | | |
| 10099202 | Unliquidated | BTC[.00131517], LTC[.001], QASH[213.04811976] | | |
| 10099203 | Unliquidated | BTC[.0004987] | | |
| 10099204 | Unliquidated | BTC[.00003852], CHI[65], NEO[50], QASH[25739.76338369] | | |
| 10099205 | Unliquidated | BTC[.00008818], FANZ[100] | | |
| 10099206 | Unliquidated | ETH[.00383085], USD[0.82] | | |
| 10099207 | Unliquidated | ETH[.00000939], FANZ[100] | | |
| 10099208 | Unliquidated | BTC[.00001617], FANZ[60], QASH[59] | | |
| 10099209 | Unliquidated | BTC[.00000049], ETH[.00002171], NEO[.00049032], QASH[767.44531563] | | |
| 10099210 | Unliquidated | ETH[.024], QASH[4000] | | |
| 10099211 | Unliquidated | BTC[.00004173], TRX[.00003] | | |
| 10099212 | Unliquidated | ETH[.01664938], QASH[471.62512721] | | |
| 10099213 | Unliquidated | BTC[.0047845], TRX[3113] | | |
| 10099214 | Unliquidated | ETH[.00093571], FANZ[100], QASH[181.14376388] | | |
| 10099215 | Unliquidated | BTC[.00000558], CHI[65], EUR[175.66], FANZ[160] | | |
| 10099216 | Unliquidated | ETH[.00049052] | | |
| 10099218 | Unliquidated | FANZ[100], QASH[.08806308], XRP[.010022] | | |
| 10099219 | Unliquidated | BTC[.00006843], CHI[25], FANZ[160], QASH[1713] | | |
| 10099220 | Unliquidated | BTC[.000001], QASH[102.29115942] | | |
| 10099221 | Unliquidated | ETH[.00327257] | | |
| 10099222 | Unliquidated | BTC[.00125137], FANZ[160], QASH[.44857143] | | |
| 10099223 | Unliquidated | BTC[.00557886], CHI[65], DASH[.00038381], FANZ[160], LTC[.00164583], QASH[9129.19883554], TRX[.000023], XLM[.00869565], XRP[42.980554] | | |
| 10099224 | Unliquidated | ETH[.00009229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099225 | Unliquidated | QASH[100] | | |
| 10099226 | Unliquidated | ETH[.01] | | |
| 10099227 | Unliquidated | FANZ[100], USD[0.05], XRP[.00000001] | | |
| 10099228 | Unliquidated | BTC[.00010927], ETH[.07876379], XRP[.000022] | | |
| 10099229 | Unliquidated | BTC[.00036], FANZ[160] | | |
| 10099230 | Unliquidated | BTC[.00002729], FANZ[160], QASH[.11578848] | | |
| 10099231 | Unliquidated | BTC[.0000646], ETH[.00000018], FANZ[160] | | |
| 10099232 | Unliquidated | BTC[.00004189], SPHTX[268.928424], XRP[.0285] | | |
| 10099233 | Unliquidated | ETH[.02] | | |
| 10099234 | Unliquidated | BTC[.00015448], ETH[.00029714], QASH[1007.93577016] | | |
| 10099235 | Unliquidated | BTC[.00058308] | | |
| 10099236 | Unliquidated | ETH[.00000818], ETHW[.00000818], FANZ[100], FTT[.1296], QASH[.00007707], USD[0.00] | | |
| 10099237 | Unliquidated | QASH[170.7477287] | | |
| 10099238 | Unliquidated | ETH[.0005824], USD[0.07] | | |
| 10099239 | Unliquidated | BTC[.00000045], LTC[.00021656], XRP[2172.339028] | | |
| 10099240 | Unliquidated | BTC[.00010153], ETH[.01084475], FANZ[160], QASH[1.32645306], USD[0.07] | | |
| 10099241 | Unliquidated | BTC[.00011312], QASH[.00356916], XLM[.00148297] | | |
| 10099242 | Unliquidated | ETH[.00352519], FANZ[160], QASH[314.73263463] | | |
| 10099243 | Unliquidated | BTC[.00001729], FANZ[100] | | |
| 10099244 | Unliquidated | BTC[.00000914], QASH[.32917361] | | |
| 10099245 | Unliquidated | CHI[25], EUR[5.00], USD[3.00], USDC[.00887083] | | |
| 10099246 | Unliquidated | BTC[.00001113], ETH[.03812111], QASH[138.39546344] | | |
| 10099248 | Unliquidated | BTC[.00001021], QASH[44.5] | | |
| 10099249 | Unliquidated | QASH[.07449239], USD[0.20] | | |
| 10099250 | Unliquidated | BTC[.00243323], QASH[16.50273889] | | |
| 10099251 | Unliquidated | BTC[.00030474], QASH[.08759124] | | |
| 10099252 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099253 | Unliquidated | ETH[.000002], QASH[1460.74] | | |
| 10099254 | Unliquidated | ETH[.00164037], FANZ[160], QASH[230] | | |
| 10099256 | Unliquidated | CHI[65], ETH[1.06663194], EUR[0.01], FANZ[160], JPY[4470.51] | | |
| 10099257 | Unliquidated | ETH[.00245227], FANZ[60] | | |
| 10099258 | Unliquidated | CHI[25], ETH[.00114437], FANZ[100], QASH[2457.89187692] | | |
| 10099259 | Unliquidated | QASH[10] | | |
| 10099260 | Unliquidated | ETH[.0001], QASH[1.39347376] | | |
| 10099261 | Unliquidated | BTC[.00028581], ETH[.0040967], FANZ[160], FCT[9.7] | | |
| 10099262 | Unliquidated | ETH[.00000566], NEO[1.2686255], QASH[201.14096136] | | |
| 10099263 | Unliquidated | ETH[.0017125], QASH[8179] | | |
| 10099264 | Unliquidated | ETH[.00014201] | | |
| 10099265 | Unliquidated | CHI[25], ETH[.56129099], QASH[1708.35041684] | | |
| 10099266 | Unliquidated | FANZ[160], QASH[.0000212], QCTN[50] | | |
| 10099267 | Unliquidated | QASH[492.38381818] | | |
| 10099268 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099269 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10099270 | Unliquidated | BTC[.00000008], FANZ[100], QASH[.00000753] | | |
| 10099271 | Unliquidated | BTC[.00032206] | | |
| 10099272 | Unliquidated | ETH[.26643315], QASH[.28105199], SPHTX[.000039] | | |
| 10099273 | Unliquidated | ETH[.00012979] | | |
| 10099274 | Unliquidated | ETH[.0000043], QASH[.00002562] | | |
| 10099275 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099276 | Unliquidated | BTC[.00030965], CHI[25], ETH[.00270347], ETHW[.00270347], FANZ[160] | | |
| 10099278 | Unliquidated | BTC[.00014903] | | |
| 10099279 | Unliquidated | BTC[.00831141] | | |
| 10099280 | Unliquidated | ETH[.0115982], QASH[662.4176654] | | |
| 10099281 | Unliquidated | ETH[.00889304], TPAY[244] | | |
| 10099282 | Unliquidated | BTC[.0000872], ETH[.00030419], FANZ[160], QASH[1] | | |
| 10099283 | Unliquidated | BTC[.00004916], CHI[25], EUR[0.10], QASH[91.81889729] | | |
| 10099284 | Unliquidated | QCTN[50], QTUM[.00403425], USD[0.74], XRP[.00000267] | | |
| 10099285 | Unliquidated | BTC[.00007646], ETH[.68034282], LTC[.0003733], QASH[5999.05816803], SPHTX[1400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099286 | Unliquidated | BTC[.00002557], FANZ[160], QCTN[50], USD[0.30], USDT[.114535] | | |
| 10099287 | Unliquidated | LTC[.0000215] | | |
| 10099288 | Unliquidated | FANZ[160], QASH[499] | | |
| 10099289 | Unliquidated | BTC[.00000057], QASH[28.11160306] | | |
| 10099290 | Unliquidated | QASH[365] | | |
| 10099291 | Unliquidated | FANZ[160], QASH[.00027977] | | |
| 10099292 | Unliquidated | BTC[.15188541], EUR[0.00] | | |
| 10099293 | Unliquidated | QCTN[50], USD[0.00] | | |
| 10099294 | Unliquidated | BTC[.00002314], CHI[25], FANZ[100], QASH[.03497316] | | |
| 10099295 | Unliquidated | BTC[.00009042], LTC[.00003242], XRP[2.043374] | | |
| 10099296 | Unliquidated | BTC[.00007587], ETH[.001], FANZ[160], QASH[.01] | | |
| 10099298 | Unliquidated | ETH[.1] | | |
| 10099299 | Unliquidated | BTC[.00001801], TRX[867] | | |
| 10099300 | Unliquidated | BTC[.00000001], FANZ[100], QASH[.08857602] | | |
| 10099301 | Unliquidated | ETH[.52112335], LTC[.00018425], QASH[848.08634215] | | |
| 10099302 | Unliquidated | BTC[.00056326], QASH[355.48461985] | | |
| 10099303 | Unliquidated | BTC[.00002109] | | |
| 10099304 | Unliquidated | BTRN[3000], ETH[.00278911], GZE[500], LTC[.00002921], QASH[101.77322183], STAC[5000], TPT[1556.60377358], VUU[5000], XLM[.99999995], XNK[1000] | | |
| 10099305 | Unliquidated | BTC[.00001696], LTC[.4132233], QASH[69.61216082] | | |
| 10099306 | Unliquidated | ETH[.00198779], QASH[17.78411061] | | |
| 10099307 | Unliquidated | BTC[.0000347] | | |
| 10099308 | Unliquidated | BTC[.00089255], ETH[.02056058], FCT[8.9], QASH[.00000009], SPHTX[387] | | |
| 10099310 | Unliquidated | NEO[.034], QASH[178.01801995] | | |
| 10099311 | Unliquidated | ETH[.02788682], QASH[1393.72392243] | | |
| 10099312 | Unliquidated | BTC[.00001783], CHI[25], FANZ[60], QASH[904.08915102] | | |
| 10099313 | Unliquidated | LTC[.00003875], QASH[.00001338] | | |
| 10099314 | Unliquidated | BTC[.00002898], ETH[.085], FANZ[60] | | |
| 10099315 | Unliquidated | BTC[.00000998], QASH[500] | | |
| 10099316 | Unliquidated | BTC[.00022282], QASH[220.06288632] | | |
| 10099317 | Unliquidated | BTC[.00880862], LTC[.00003429] | | |
| 10099320 | Unliquidated | QASH[.4761213] | | |
| 10099321 | Unliquidated | BTC[.00001327], FANZ[160], QASH[.00003595], TRX[.00002] | | |
| 10099322 | Unliquidated | BTC[.00000193], QASH[3.06905371] | | |
| 10099323 | Unliquidated | BTC[.00000648], ETH[.00047316], QASH[1368] | | |
| 10099324 | Unliquidated | BTC[.01113338], FANZ[160], QASH[.42092135] | | |
| 10099325 | Unliquidated | BTC[.00003129], IDR[105.82] | | |
| 10099326 | Unliquidated | QASH[.00103016], SGD[0.01] | | |
| 10099327 | Unliquidated | XRP[1.298988] | | |
| 10099328 | Unliquidated | ETH[.00000082], ETHW[.00000082], QASH[.00000092], SGD[0.01] | | |
| 10099330 | Unliquidated | CHI[25], ETH[3.11627852], ETHW[3.11627852], QASH[2000.05059814], QTUM[.10000038], USD[18.51] | | |
| 10099331 | Unliquidated | BTC[.00000004] | | |
| 10099332 | Unliquidated | QASH[370.817] | | |
| 10099333 | Unliquidated | FANZ[160], QASH[.00004808] | | |
| 10099334 | Unliquidated | BTC[.00000299], QASH[99.58089864] | | |
| 10099336 | Unliquidated | CHI[25], ETH[.00022253], ETHW[.00022253], FANZ[160], QASH[2954] | | |
| 10099337 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099338 | Unliquidated | FANZ[160], QASH[167.22362455] | | |
| 10099339 | Unliquidated | BTC[.00002621], ETH[.00085268], QASH[.46138153], USD[0.19] | | |
| 10099340 | Unliquidated | BTC[.00590857] | | |
| 10099341 | Unliquidated | FANZ[60], QASH[203.85389655] | | |
| 10099342 | Unliquidated | QASH[17.47576464], USD[0.99] | | |
| 10099343 | Unliquidated | BTC[.00702244] | | |
| 10099344 | Unliquidated | BTC[.0000688], ETH[.00641203], FDX[.52549435], QASH[.00606205] | | |
| 10099345 | Unliquidated | BTC[.00000127], CHI[25], ETH[.02360118], ETHW[.02360118], FANZ[160], USD[0.55] | | |
| 10099346 | Unliquidated | ETH[.00015], QASH[1365] | | |
| 10099347 | Unliquidated | BTC[.00123981], ETH[.0922946], FANZ[100], QASH[.00000468], TRX[.000027], XEM[.000001], XLM[.00002133], XRP[.00002] | | |
| 10099348 | Unliquidated | USD[0.10] | | |
| 10099349 | Unliquidated | ETH[.01], QASH[2897.16545814] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099350 | Unliquidated | BTC[.00000042], ETH[.0001334], ETHW[.0001334], FANZ[100] | | |
| 10099351 | Unliquidated | JPY[90370.75] | | |
| 10099352 | Unliquidated | ETH[.0016842], QASH[209] | | |
| 10099353 | Unliquidated | JPY[0.14], SGD[219.86], XLM[.66930983] | | |
| 10099354 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099356 | Unliquidated | BTC[.000688], XRP[211.92053] | | |
| 10099357 | Unliquidated | BTC[.00000044], ETH[.00002057], QASH[.00004539] | | |
| 10099358 | Unliquidated | BTC[.999] | | |
| 10099359 | Unliquidated | BTC[.00007171], QASH[5834] | | |
| 10099360 | Unliquidated | BCH[.00006669], BTC[.00000025], CHI[25], SGD[71.40] | | |
| 10099361 | Unliquidated | ETH[.0006977], QASH[.3293] | | |
| 10099362 | Unliquidated | USD[0.00] | | |
| 10099363 | Unliquidated | ETH[.00102191], QASH[3594.2891343] | | |
| 10099364 | Unliquidated | FANZ[160], QTUM[.00048967], XRP[.000001] | | |
| 10099365 | Unliquidated | SGD[3.14] | | |
| 10099366 | Unliquidated | ETH[.40020439], QASH[240.64586456] | | |
| 10099367 | Unliquidated | ETH[.00000001], ETHW[.00000001], EZT[45252.300612], FANZ[160], USD[0.13], XRP[.00000565] | | |
| 10099368 | Unliquidated | BTC[.00000471], QASH[.00002401] | | |
| 10099369 | Unliquidated | ETH[.00000163], QASH[809.840015] | | |
| 10099370 | Unliquidated | QASH[10] | | |
| 10099371 | Unliquidated | CHI[25], QASH[531.51992332] | | |
| 10099372 | Unliquidated | ETH[.00048007], NEO[.3138], QASH[1214.75438197] | | |
| 10099373 | Unliquidated | BTC[.00000944], QASH[.49996166] | | |
| 10099374 | Unliquidated | BTC[.00000453], ETH[.02075], FANZ[160], QASH[85.38228047], TRX[7.042742] | | |
| 10099375 | Unliquidated | BTC[.00000021], ETH[.00005466], TRX[.515229], XEM[.009957], XLM[.00001666], XRP[.416549] | | |
| 10099376 | Unliquidated | CHI[25], ETH[.0002288], FANZ[160], QASH[1341.22071884] | | |
| 10099377 | Unliquidated | HKD[47.79], JPY[9.37], QASH[.00003061] | | |
| 10099378 | Unliquidated | QASH[3.428571], QCTN[50] | | |
| 10099379 | Unliquidated | HKD[5.70] | | |
| 10099380 | Unliquidated | BTC[.00004183], QASH[635] | | |
| 10099381 | Unliquidated | CHI[65], FANZ[100], JPY[196.24], QASH[.00008088], QTUM[1.6], SGD[0.01], USD[0.16] | | |
| 10099382 | Unliquidated | ETH[.00000347], VUU[7497.14] | | |
| 10099383 | Unliquidated | BTC[.00008976], FANZ[160], QASH[332] | | |
| 10099384 | Unliquidated | BTC[.00359132], ETH[.02216934], ETHW[.02216934], FANZ[160], HKD[1.80], JPY[0.64], QASH[222.99445524], USD[0.93], XRP[.23972016] | | |
| 10099385 | Unliquidated | FANZ[160], QASH[.031477] | | |
| 10099386 | Unliquidated | BTC[.00004368], ETH[.00045353], QCTN[50] | | |
| 10099387 | Unliquidated | FANZ[160], QASH[.00338465], QCTN[50] | | |
| 10099388 | Unliquidated | CMCT[3574], ETH[.00033573], FANZ[160], GATE[.129], QASH[1.18494794], SPHTX[1], USD[0.45], XRP[219.92724817] | | |
| 10099389 | Unliquidated | LTC[.999774] | | |
| 10099390 | Unliquidated | ETH[.0502034], FANZ[160], QASH[.00002214] | | |
| 10099391 | Unliquidated | ETH[.0000122], ETHW[.0000122], FANZ[160], QASH[167.22] | | |
| 10099392 | Unliquidated | ETH[.05] | | |
| 10099393 | Unliquidated | USD[70.26] | | |
| 10099394 | Unliquidated | BTC[.0000473], QASH[1130] | | |
| 10099395 | Unliquidated | BTC[.00178398], CHI[25], FANZ[160], QASH[1564] | | |
| 10099396 | Unliquidated | BTC[.00003816], HKD[0.00], USD[0.31] | | |
| 10099397 | Unliquidated | QASH[.0002467], USD[0.27], XRP[2] | | |
| 10099398 | Unliquidated | ETH[.0015] | | |
| 10099399 | Unliquidated | QASH[250], SGD[41.60] | | |
| 10099401 | Unliquidated | BTC[.00004613], ETH[.00040159], QASH[1.98536863] | | |
| 10099402 | Unliquidated | BTC[.00027541], FANZ[100] | | |
| 10099403 | Unliquidated | BTC[.00021003], QASH[2885.46883798] | | |
| 10099405 | Unliquidated | BTC[.01841857], FANZ[160], NEO[.00002408], QASH[.000687], SPHTX[.00003249], XRP[.000029] | | |
| 10099406 | Unliquidated | BTC[.00007255], ETN[4.91], FANZ[160], HKD[0.00], SGD[0.06], USD[0.00] | | |
| 10099407 | Unliquidated | ETH[.00117965], QASH[1056.6004] | | |
| 10099408 | Unliquidated | CHI[25], ETH[.001], FANZ[160], QASH[1333] | | |
| 10099409 | Unliquidated | FANZ[100], QASH[20], XRP[11.164947] | | |
| 10099410 | Unliquidated | BTC[.00000785], ETH[.00999827], ETHW[.00999827], QASH[4436.92941404] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099411 | Unliquidated | BTC[.00001438], FLIXX[.09765015], TRX[23.794499] | | |
| 10099412 | Unliquidated | ETH[.00023809], ETHW[.00023809], QASH[60.02372195] | | |
| 10099413 | Unliquidated | ETH[.00000001], QASH[294.29592449] | | |
| 10099414 | Unliquidated | BTC[.00003226], ETH[.001] | | |
| 10099415 | Unliquidated | ETH[.00166912], QASH[64] | | |
| 10099416 | Unliquidated | FANZ[160], QASH[.00275234], QCTN[50], STX[0], TRX[.000004], XLM[.00004469] | | |
| 10099417 | Unliquidated | FANZ[160], USD[1.30] | | |
| 10099418 | Unliquidated | CHI[25], ETH[.00018008], FANZ[160], QASH[1286.53516107] | | |
| 10099419 | Unliquidated | CHI[25], ETH[.00162925], FANZ[100], QASH[2606] | | |
| 10099420 | Unliquidated | BTC[.00000134], FANZ[160], JPY[111.10], SPHTX[.16288353], USD[0.01] | | |
| 10099421 | Unliquidated | CHI[25], QASH[500], USD[66.21] | | |
| 10099422 | Unliquidated | BTC[.0000558], GATE[85], LTC[.1897533] | | |
| 10099423 | Unliquidated | BTC[.00422016], CHI[25], ETH[.00250288], ETHW[.00250288], FANZ[160], MARX[4314.76404645], QASH[.00000068], USD[1.72], USDT[.001789] | | |
| 10099424 | Unliquidated | EUR[0.80] | | |
| 10099425 | Unliquidated | BTC[.00012], CHI[25], QASH[569] | | |
| 10099426 | Unliquidated | ETH[.000779], FANZ[160], QASH[1060], QCTN[50] | | |
| 10099427 | Unliquidated | BTC[.00001986], QASH[1040] | | |
| 10099428 | Unliquidated | BTC[.00117088] | | |
| 10099429 | Unliquidated | ETH[.2079939], USD[0.58] | | |
| 10099430 | Unliquidated | BTC[.00102249], FANZ[160], QASH[120] | | |
| 10099431 | Unliquidated | BTC[.00035241], ETH[.01] | | |
| 10099432 | Unliquidated | IDR[1.82] | | |
| 10099434 | Unliquidated | CHI[65], SGD[1643.73] | | |
| 10099435 | Unliquidated | BTC[.03834536], HKD[7.34], USD[359.18] | | |
| 10099436 | Unliquidated | BTC[.00844553] | | |
| 10099437 | Unliquidated | ETH[.00017932], FANZ[160] | | |
| 10099438 | Unliquidated | BTC[.02224], ETH[.00011986], QASH[2.36829367] | | |
| 10099439 | Unliquidated | BTC[.0000382] | | |
| 10099440 | Unliquidated | USD[0.15], USDT[.639123] | | |
| 10099441 | Unliquidated | FANZ[160], QASH[.43590198], QCTN[50] | | |
| 10099443 | Unliquidated | ETH[.00057542], QASH[4744.76248] | | |
| 10099444 | Unliquidated | ETH[.00313637], QASH[1659.24009477] | | |
| 10099445 | Unliquidated | AAVE[.35], AQUA[282.8496184], BTC[.133109], DIA[35], DOGE[550], DOT[2.9], ETH[2.39545], ETHW[2.39545], GATE[3500], HBAR[350], NEO[11.87526218], POWR[105.7], SGD[3.91], SOL[.5], TFT[1900], UNI[5.21009289], USDT[.000001], XDC[21263.72012068], XLM[.00000007], XRP[808.66649586], XTZ[14.183305] | | |
| 10099446 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099447 | Unliquidated | BTC[.00002141], ETH[.00012938], FANZ[100], QASH[68.06966771] | | |
| 10099448 | Unliquidated | ETH[.00565683], FANZ[100], QASH[20] | | |
| 10099449 | Unliquidated | ETH[.00000728], QASH[66.37506318] | | |
| 10099450 | Unliquidated | QASH[20] | | |
| 10099451 | Unliquidated | BTC[.00003617], CHI[25], FANZ[160], QASH[799] | | |
| 10099453 | Unliquidated | FANZ[160], QASH[.00144753] | | |
| 10099454 | Unliquidated | ETH[.00056061], FANZ[60], QASH[16.54242387] | | |
| 10099455 | Unliquidated | BTC[.00001857], FANZ[100], QASH[.06479591], QCTN[50] | | |
| 10099456 | Unliquidated | ETH[.00000163], QASH[162.88252715] | | |
| 10099457 | Unliquidated | BTC[.00007757], ETH[.00107599], FANZ[160], QCTN[50], XRP[.995491] | | |
| 10099458 | Unliquidated | BTC[.03787852], SGD[5.99] | | |
| 10099459 | Unliquidated | CHI[25], SGD[0.01] | | |
| 10099460 | Unliquidated | ETH[.00106758], FANZ[100], NEO[.15] | | |
| 10099461 | Unliquidated | EUR[0.08], FANZ[160], USD[0.08] | | |
| 10099462 | Unliquidated | BTC[.00003794], QASH[47.013] | | |
| 10099463 | Unliquidated | BTC[.00000157], ETH[.0007481], ETHW[.0007481], FANZ[160] | | |
| 10099464 | Unliquidated | FANZ[160], QASH[.65789474] | | |
| 10099465 | Unliquidated | FANZ[100], QASH[28] | | |
| 10099466 | Unliquidated | BTC[.00004106], QASH[103] | | |
| 10099467 | Unliquidated | AUD[0.18], BTC[.00097283], FANZ[160] | | |
| 10099468 | Unliquidated | EUR[0.34], JPY[2239.46] | | |
| 10099469 | Unliquidated | ETH[.00342298], FANZ[160] | | |
| 10099470 | Unliquidated | CHI[25], ETH[.0004], ETHW[.0004], FANZ[60], QASH[677.5] | | |
| 10099471 | Unliquidated | ETH[.00307353], FANZ[160], QASH[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099472 | Unliquidated | CHI[28.84], ETN[18], EUR[0.00], QASH[14.99274551] | | |
| 10099473 | Unliquidated | BTC[.00043015], ETH[.00000001], FANZ[100], LTC[.00995895], QASH[.01] | | |
| 10099474 | Unliquidated | QASH[3] | | |
| 10099475 | Unliquidated | BTC[.00000661], FANZ[100], QASH[.63318495], TRX[.000022] | | |
| 10099476 | Unliquidated | BTC[.00024744], FANZ[100], SPHTX[1725.008704] | | |
| 10099477 | Unliquidated | BTC[.00003465], CHI[25], ETH[.06534936], FCT[2.5448126], QASH[561] | | |
| 10099478 | Unliquidated | BTC[.0002849], CHI[25], ETH[.06534936], FANZ[160], NEO[.0004568], QASH[1982.49787932] | | |
| 10099479 | Unliquidated | BTC[.00010141], ETH[.00004711], FANZ[160], LTC[.00045663], QASH[.0000179], SPHTX[.000006] | | |
| 10099480 | Unliquidated | ETH[.0000859], FANZ[100], QASH[.85838603], XLM[.05770552], XRP[.116147] | | |
| 10099481 | Unliquidated | BTC[.01] | | |
| 10099482 | Unliquidated | ETH[.0000001], FANZ[160], QASH[254.44474463] | | |
| 10099483 | Unliquidated | BTC[.00032858] | | |
| 10099484 | Unliquidated | USD[0.10] | | |
| 10099485 | Unliquidated | BCH[.00003], BTC[.0136001], USD[0.73] | | |
| 10099486 | Unliquidated | ETH[.000775], FANZ[160] | | |
| 10099487 | Unliquidated | FANZ[60], QASH[52.36821253] | | |
| 10099488 | Unliquidated | BTC[.00034112], USD[0.00] | | |
| 10099489 | Unliquidated | ETH[.00035344], FANZ[160] | | |
| 10099491 | Unliquidated | BTC[.0001266], FANZ[100], QASH[45] | | |
| 10099492 | Unliquidated | QASH[.00001], USD[0.00] | | |
| 10099493 | Unliquidated | BTC[.00001296], FANZ[160], QASH[450.01] | | |
| 10099495 | Unliquidated | QASH[197.53676] | | |
| 10099496 | Unliquidated | BTC[.0000256], FANZ[160] | | |
| 10099497 | Unliquidated | BTC[.00006051], ETH[.00049925], FANZ[160] | | |
| 10099498 | Unliquidated | USD[0.07] | | |
| 10099499 | Unliquidated | BTC[.0000057], CHI[25] | | |
| 10099501 | Unliquidated | ETH[.00120044], FANZ[100] | | |
| 10099502 | Unliquidated | ETH[.00009023] | | |
| 10099503 | Unliquidated | BTC[.03800273], CHI[65], ETH[.41740688], ETHW[.41740688], QASH[1497.72137242], USD[0.37] | | |
| 10099504 | Unliquidated | BCH[.00010001], BTC[.00001035], ETH[.00000011], HKD[0.06], USD[0.15] | | |
| 10099505 | Unliquidated | BCH[.02], BTC[.00412993], ETH[.169], ETHW[.169], NEO[1], QASH[21.05], QTUM[1], SGD[0.00] | | |
| 10099506 | Unliquidated | ETH[.00136337] | | |
| 10099507 | Unliquidated | ETH[.10032701] | | |
| 10099508 | Unliquidated | ETH[.0050895], SPHTX[2860] | | |
| 10099509 | Unliquidated | CHI[25], FANZ[100], QASH[1612.06397081] | | |
| 10099510 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099511 | Unliquidated | BTC[.00003453], TRX[.207583] | | |
| 10099512 | Unliquidated | ETH[.00253486], FANZ[100] | | |
| 10099513 | Unliquidated | QASH[53.84053156] | | |
| 10099515 | Unliquidated | BTC[.00000522], FANZ[100], QASH[69] | | |
| 10099516 | Unliquidated | BTC[.01019229], CHI[25], FANZ[100], QASH[3650] | | |
| 10099517 | Unliquidated | QASH[20] | | |
| 10099518 | Unliquidated | ETH[.00115364], FANZ[60], QASH[3.01] | | |
| 10099519 | Unliquidated | BTC[.00002075], FANZ[100], XRP[.230274] | | |
| 10099520 | Unliquidated | BTC[.00013156] | | |
| 10099521 | Unliquidated | DASH[.00001413], EUR[0.05] | | |
| 10099522 | Unliquidated | ETH[.00043962], FANZ[160], QASH[.00093929] | | |
| 10099524 | Unliquidated | BTC[.00000316], QASH[231] | | |
| 10099525 | Unliquidated | ETH[.00272981], QASH[.00001549] | | |
| 10099526 | Unliquidated | ETH[.00002608], QASH[32.5] | | |
| 10099527 | Unliquidated | BCH[.00006386], BTC[.00000037], XRP[.999994] | | |
| 10099530 | Unliquidated | QASH[.00003208], USD[2.62] | | |
| 10099531 | Unliquidated | BTC[.00001524], XRP[10] | | |
| 10099532 | Unliquidated | EUR[1.70], EWT[985.1607963] | | |
| 10099533 | Unliquidated | BTC[.00001271], FANZ[100], QASH[.00004992] | | |
| 10099534 | Unliquidated | BTC[.0000391] | | |
| 10099535 | Unliquidated | CHI[25], QASH[500] | | |
| 10099536 | Unliquidated | ETH[.00208115], FANZ[160], QASH[113] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099538 | Unliquidated | BTC[.00035053], FANZ[160] | | |
| 10099540 | Unliquidated | BTC[.00012776], FANZ[100], QASH[64] | | |
| 10099541 | Unliquidated | ETH[.0010552], QCTN[50] | | |
| 10099542 | Unliquidated | SGD[100.00] | | |
| 10099543 | Unliquidated | CHI[25], FANZ[100], TRX[782.472613] | | |
| 10099545 | Unliquidated | USD[0.00] | | |
| 10099547 | Unliquidated | GET[2] | | |
| 10099548 | Unliquidated | FANZ[100], QASH[160] | | |
| 10099549 | Unliquidated | ETH[.05715676], ETHW[.05715676], USD[0.01] | | |
| 10099550 | Unliquidated | NEO[.00001154], XLM[.00000984] | | |
| 10099551 | Unliquidated | FANZ[160], HKD[100.01], QASH[.17351818], USD[0.01] | | |
| 10099552 | Unliquidated | BTC[.02696734], ETH[.01153985] | | |
| 10099553 | Unliquidated | BTC[.00038413] | | |
| 10099554 | Unliquidated | BTC[.00016315], XRP[15] | | |
| 10099556 | Unliquidated | XRP[.916284] | | |
| 10099559 | Unliquidated | JPY[23.85], QASH[4] | | |
| 10099560 | Unliquidated | FANZ[60], LTC[.08425], QASH[1] | | |
| 10099561 | Unliquidated | BTC[.00002242], ETH[.00000033], ETHW[.00000033], SAND[10.122], USD[0.00], USDT[.106836] | | |
| 10099562 | Unliquidated | FANZ[160], SGD[0.01], USD[0.00] | | |
| 10099563 | Unliquidated | EUR[0.02], FANZ[160], QASH[.00003909] | | |
| 10099564 | Unliquidated | SGD[6.52], USD[1.31] | | |
| 10099565 | Unliquidated | BTC[.00002365], ETH[.00015508], QASH[525.8] | | |
| 10099567 | Unliquidated | ETH[.00385918], SPHTX[.046488], TRX[.391135] | | |
| 10099568 | Unliquidated | HKD[6.40], USD[4476.91] | | |
| 10099569 | Unliquidated | BTC[.00004831], FANZ[100] | | |
| 10099570 | Unliquidated | BTC[.00017826], ETH[.000023] | | |
| 10099571 | Unliquidated | AUD[1.80], CRO[5.52878], ETH[.03225913], EUR[0.03], FANZ[160], QASH[.97333394], SGD[0.00] | | |
| 10099572 | Unliquidated | CHI[25], ETH[.00009288], FANZ[100] | | |
| 10099574 | Unliquidated | HKD[0.83], QASH[.53224324], USD[0.00] | | |
| 10099576 | Unliquidated | BTC[.0001154], QASH[21] | | |
| 10099577 | Unliquidated | BTC[.00133433], ETH[.00000669], LTC[.00009364], QASH[33693.57566814] | | |
| 10099578 | Unliquidated | ETH[.03977092] | | |
| 10099579 | Unliquidated | CRO[.00165919], FCT[.00004369], QASH[.0000006], QTUM[.00002166], VZT[.00004747], XRP[.000222] | | |
| 10099580 | Unliquidated | XLM[.02208432] | | |
| 10099581 | Unliquidated | BTC[.00093412], ETH[.00362797], FANZ[160] | | |
| 10099582 | Unliquidated | ETH[.00000781], LTC[.00219189] | | |
| 10099583 | Unliquidated | BTC[.00000011], JPY[2.98] | | |
| 10099584 | Unliquidated | ETH[.00898899], FANZ[160], QCTN[50] | | |
| 10099585 | Unliquidated | BTC[.0000469], QASH[259] | | |
| 10099586 | Unliquidated | ETH[.00234396], SPHTX[1734] | | |
| 10099587 | Unliquidated | BTC[-0.00002922], QASH[.00799579], USD[1.93] | | |
| 10099588 | Unliquidated | BTC[.00004329] | | |
| 10099589 | Unliquidated | FANZ[160], QASH[1] | | |
| 10099591 | Unliquidated | FANZ[60], QASH[16143.56658336], SPHTX[12], USD[18.03], XRP[12.238] | | |
| 10099592 | Unliquidated | BTC[.00000632], QASH[.00009171] | | |
| 10099593 | Unliquidated | BTC[.0007] | | |
| 10099594 | Unliquidated | BTC[.00585643], ETH[.20937817], QASH[153.25938567], TRX[.006975], XLM[249.5084] | | |
| 10099595 | Unliquidated | BTC[.00024151], ETH[.05078797], FANZ[160], XRP[.723689] | | |
| 10099596 | Unliquidated | EUR[0.05], FANZ[160], QASH[.00007642], SGD[0.00], UBTC[.00003919], USD[0.04] | | |
| 10099597 | Unliquidated | ETH[.00805], XLM[.17369847] | | |
| 10099598 | Unliquidated | ETH[.00018169], QASH[97.2] | | |
| 10099599 | Unliquidated | BTC[.00000248], ETH[.00000089], IDR[5000.46], USD[0.01] | | |
| 10099600 | Unliquidated | BCH[.00016159], BSV[17.00016159], JPY[75.36], LTC[.0581908], NEO[.00000724], QASH[.0004651], QTUM[.00094208], USD[0.01] | | |
| 10099601 | Unliquidated | ETH[.00136267] | | |
| 10099602 | Unliquidated | BTC[.01429997], FANZ[160] | | |
| 10099603 | Unliquidated | BTC[.00002408] | | |
| 10099604 | Unliquidated | QASH[20] | | |
| 10099605 | Unliquidated | FANZ[160], QASH[.08778754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099606 | Unliquidated | QASH[.00000856], USD[0.34] | | |
| 10099607 | Unliquidated | QASH[50.0000052] | | |
| 10099608 | Unliquidated | QASH[280] | | |
| 10099609 | Unliquidated | ETH[.00007], QASH[.54701925] | | |
| 10099610 | Unliquidated | ETH[.15853616], FANZ[100], QASH[77] | | |
| 10099611 | Unliquidated | BTC[.00830934], FANZ[160] | | |
| 10099612 | Unliquidated | ETH[.04618462], FANZ[160] | | |
| 10099613 | Unliquidated | BTC[.00000233], ETH[.00146094], ETHW[.00146094], NEO[.04036015] | | |
| 10099614 | Unliquidated | FANZ[60], QASH[41.17] | | |
| 10099615 | Unliquidated | BTC[.00000033] | | |
| 10099616 | Unliquidated | XEM[.000029] | | |
| 10099617 | Unliquidated | NEO[.00004739] | | |
| 10099618 | Unliquidated | BTC[.00000326], ETH[.000272], FANZ[160] | | |
| 10099619 | Unliquidated | ETH[.00975] | | |
| 10099620 | Unliquidated | BTC[.00002948], ZCO[817.5] | | |
| 10099622 | Unliquidated | ETH[.04240343] | | |
| 10099624 | Unliquidated | BTC[.00008173] | | |
| 10099625 | Unliquidated | BTC[.00001463], GATE[.71675242], USD[0.00], USDC[.1426239] | | |
| 10099626 | Unliquidated | ETH[.0001042], QASH[.72524361] | | |
| 10099627 | Unliquidated | ADH[.00476704], ETH[.00071983], QASH[.36418295], QCTN[50] | | |
| 10099628 | Unliquidated | BTC[.00000016], ETH[.00246372], FANZ[60] | | |
| 10099630 | Unliquidated | XLM[150.00096] | | |
| 10099632 | Unliquidated | BTC[.00890302], HKD[57.50] | | |
| 10099633 | Unliquidated | FANZ[160], HKD[1.72], USD[0.01] | | |
| 10099634 | Unliquidated | QASH[10] | | |
| 10099635 | Unliquidated | HKD[1.34] | | |
| 10099637 | Unliquidated | ETH[.001173], FANZ[160], QASH[.00872592] | | |
| 10099638 | Unliquidated | ETH[.00228564] | | |
| 10099639 | Unliquidated | BTC[.00050936], FANZ[160], QCTN[50] | | |
| 10099640 | Unliquidated | BTC[.00072193], SPHTX[5154] | | |
| 10099641 | Unliquidated | ETH[.26324224], FANZ[160], QASH[.42208914] | | |
| 10099642 | Unliquidated | BTC[.00089611], SPHTX[.000043] | | |
| 10099644 | Unliquidated | BTC[.00000167], FANZ[100], NEO[.0000334], QASH[.01], TRX[.000045] | | |
| 10099645 | Unliquidated | BTC[.00005774], ETH[.00057788], FANZ[160] | | |
| 10099646 | Unliquidated | CHI[25] | | |
| 10099647 | Unliquidated | IDR[4453.17] | | |
| 10099648 | Unliquidated | BTC[.00313062] | | |
| 10099649 | Unliquidated | BTC[.00001039], FANZ[160] | | |
| 10099650 | Unliquidated | ETH[.00002573], QASH[132.64] | | |
| 10099651 | Unliquidated | ETH[.00280024], QASH[32.01] | | |
| 10099653 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099654 | Unliquidated | BTC[.00003087], ETH[.00000033], QASH[1036.16570795], TRX[8443.218066] | | |
| 10099657 | Unliquidated | CHI[25], ETH[.00097684], FANZ[100], QASH[542] | | |
| 10099658 | Unliquidated | ETH[.00147604] | | |
| 10099659 | Unliquidated | ETH[.00017258], QASH[40] | | |
| 10099660 | Unliquidated | ETH[.00125711], SPHTX[105] | | |
| 10099661 | Unliquidated | LTC[.05063804] | | |
| 10099662 | Unliquidated | BTC[.0005] | | |
| 10099663 | Unliquidated | ETH[.00258576] | | |
| 10099664 | Unliquidated | ETH[.00009766], FANZ[160] | | |
| 10099665 | Unliquidated | FANZ[160], QASH[1.17894177] | | |
| 10099666 | Unliquidated | ETH[.00224208], FANZ[100], QASH[20] | | |
| 10099667 | Unliquidated | USD[0.01] | | |
| 10099668 | Unliquidated | ETH[.00228853], QASH[157], SPHTX[518.461538] | | |
| 10099669 | Unliquidated | BTC[.00003623] | | |
| 10099670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10099671 | Unliquidated | ETH[.00000529] | | |
| 10099673 | Unliquidated | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099674 | Unliquidated | BTC[.00001729], DASH[.00001519], ETH[.002002S], QASH[74.20273695], TRX[.000035] | | |
| 10099675 | Unliquidated | FANZ[160], USD[0.00] | | |
| 10099676 | Unliquidated | USD[8.33] | | |
| 10099677 | Unliquidated | BTC[.00005829], ETH[.00001356], LTC[.00058174], TRX[1406.81204], USD[0.00] | | |
| 10099678 | Unliquidated | ETH[.00000055], QASH[38], TRX[111] | | |
| 10099679 | Unliquidated | EUR[0.04], JPY[0.00], USD[0.01] | | |
| 10099680 | Unliquidated | ETH[.00019458], SPHTX[369] | | |
| 10099681 | Unliquidated | BTC[.00000093], TRX[.000069] | | |
| 10099682 | Unliquidated | SPHTX[59504], USD[0.11] | | |
| 10099683 | Unliquidated | ETH[.00195743], QASH[1525] | | |
| 10099684 | Unliquidated | ETH[.095] | | |
| 10099685 | Unliquidated | BTC[.0000317], FANZ[100], QASH[71] | | |
| 10099686 | Unliquidated | BTC[.00000659], ETH[.00691855], FANZ[100] | | |
| 10099687 | Unliquidated | BTC[.00036], CHI[25], DRG[30000], QASH[744.25347447] | | |
| 10099688 | Unliquidated | BTC[.00002295], QASH[.00000004] | | |
| 10099689 | Unliquidated | BTC[.00000118] | | |
| 10099690 | Unliquidated | ETH[.00008956], FANZ[160] | | |
| 10099691 | Unliquidated | ETH[.172014] | | |
| 10099692 | Unliquidated | CHI[65], ETH[.00000003], FANZ[29672.03766515], NEO[.4], QASH[59518.77661145], USD[3.61] | | |
| 10099693 | Unliquidated | CHI[25], ETH[.004926], FANZ[160], QASH[4000] | | |
| 10099694 | Unliquidated | BTC[.00002218], ETH[.00000001], FANZ[160], LTC[.00000843], QASH[.03245396], XRP[.191558] | | |
| 10099695 | Unliquidated | BTC[.00014068] | | |
| 10099696 | Unliquidated | ETH[.00395], QASH[353] | | |
| 10099697 | Unliquidated | CHI[25] | | |
| 10099698 | Unliquidated | QCTN[50], USD[0.01] | | |
| 10099699 | Unliquidated | LTC[.009] | | |
| 10099700 | Unliquidated | BTC[.00002026], FANZ[160] | | |
| 10099701 | Unliquidated | QASH[20] | | |
| 10099702 | Unliquidated | CHI[25], ETH[.00204104], ETHW[.00204104], FANZ[160], QASH[1605.17279039], USD[1644.03] | | |
| 10099703 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099704 | Unliquidated | ELY[10245.15385] | | |
| 10099705 | Unliquidated | QASH[10] | | |
| 10099706 | Unliquidated | ETH[.00200348], QASH[.00000085] | | |
| 10099707 | Unliquidated | BTC[.00029382] | | |
| 10099708 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099709 | Unliquidated | BTC[.00006043], ETH[.0000001], QASH[75] | | |
| 10099710 | Unliquidated | BTC[.00008229], FANZ[160], QASH[.00002327] | | |
| 10099711 | Unliquidated | ETH[.00000099], FANZ[160], QASH[.0000386], XNK[8333.09935191] | | |
| 10099712 | Unliquidated | BTC[.00136084] | | |
| 10099713 | Unliquidated | BTC[.0002994], EWT[200] | | |
| 10099714 | Unliquidated | ETH[.01] | | |
| 10099715 | Unliquidated | BTC[.00000075], LTC[.06609], XRP[.828571] | | |
| 10099716 | Unliquidated | EUR[0.87], QASH[342.3] | | |
| 10099717 | Unliquidated | QASH[249.79080315] | | |
| 10099718 | Unliquidated | BTC[.00101] | | |
| 10099719 | Unliquidated | BTC[.00008529], QASH[123] | | |
| 10099720 | Unliquidated | BTC[.00000006], FANZ[160] | | |
| 10099721 | Unliquidated | ETH[.00171259], QASH[335] | | |
| 10099722 | Unliquidated | ETH[.00034], FANZ[100], QASH[67] | | |
| 10099723 | Unliquidated | BTC[.00007497], FANZ[60] | | |
| 10099725 | Unliquidated | BTC[.00783118], TRX[50.00001] | | |
| 10099726 | Unliquidated | BTC[.00001447], LTC[.00326557], QASH[.00002007], STORJ[.27857708], TRX[10103.290577], XRP[.568095] | | |
| 10099727 | Unliquidated | BTC[.00008512], FANZ[60], SPHTX[100] | | |
| 10099728 | Unliquidated | BCH[.06672], BTC[.00110085], ETH[.01042], JPY[9.65], USD[0.73] | | |
| 10099729 | Unliquidated | CHI[65], EUR[9.67], QASH[9192.32933368], USD[1.18] | | |
| 10099730 | Unliquidated | AUD[0.62], BTC[.00000054], ETH[.00000005], USD[2.23] | | |
| 10099731 | Unliquidated | QASH[20] | | |
| 10099732 | Unliquidated | ETH[.00968523] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099733 | Unliquidated | FANZ[160], NEO[.00004098], USD[0.66] | | |
| 10099734 | Unliquidated | ETH[.00067734], QASH[.89510914] | | |
| 10099735 | Unliquidated | BTC[.02206367], CHI[25], FANZ[160] | | |
| 10099736 | Unliquidated | BTC[.00133268], CHI[25], ETH[.00400958], FANZ[60], QASH[.00052695], USD[0.32] | | |
| 10099737 | Unliquidated | BTC[.00000001], ETH[.00107676], FANZ[160] | | |
| 10099738 | Unliquidated | ETH[.01] | | |
| 10099739 | Unliquidated | EUR[0.01], FTT[.732293], QASH[.00000217], XRP[.00000023] | | |
| 10099740 | Unliquidated | QASH[20] | | |
| 10099741 | Unliquidated | BTC[.00019115], NEO[.00485516], TRX[.000025], XLM[25], XRP[.000018] | | |
| 10099742 | Unliquidated | CHI[25], ETH[.00015653], ETHW[.00015653], FANZ[160], QASH[2244] | | |
| 10099743 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099744 | Unliquidated | ETH[.0001], QASH[60] | | |
| 10099745 | Unliquidated | ETH[.00036364], QASH[31] | | |
| 10099746 | Unliquidated | ETH[.00503988], SPHTX[.000045] | | |
| 10099747 | Unliquidated | ETH[.00019557] | | |
| 10099748 | Unliquidated | BTC[.00000114], CHI[25], FANZ[60], QASH[1735.33] | | |
| 10099749 | Unliquidated | BTC[.00064996] | | |
| 10099750 | Unliquidated | BTC[.00007634], FANZ[100] | | |
| 10099751 | Unliquidated | CHI[65], ETH[.01233654], ETHW[.01233654], FANZ[100], FTT[61.8779201], MIOTA[729.769], QASH[.00000282] | | |
| 10099753 | Unliquidated | BTC[.00000171], FANZ[100], QASH[70.1] | | |
| 10099754 | Unliquidated | QASH[19.24005564], USD[0.42] | | |
| 10099755 | Unliquidated | ETH[.0003433], FANZ[100] | | |
| 10099756 | Unliquidated | BTC[.0000335], ETH[.00000175] | | |
| 10099757 | Unliquidated | BTC[.01138244], QASH[500] | | |
| 10099758 | Unliquidated | USD[0.00] | | |
| 10099759 | Unliquidated | NEO[.00099313], SPHTX[.566583], USD[0.36] | | |
| 10099760 | Unliquidated | BTC[.00000659] | | |
| 10099761 | Unliquidated | QASH[10] | | |
| 10099762 | Unliquidated | QASH[250] | | |
| 10099763 | Unliquidated | BTC[.00004869], FANZ[60], SPHTX[.326631] | | |
| 10099764 | Unliquidated | QASH[.30559047] | | |
| 10099765 | Unliquidated | USD[26660.07], USDC[.000057] | | |
| 10099766 | Unliquidated | ETH[.00223] | | |
| 10099767 | Unliquidated | ETH[.00014123], FANZ[100], NEO[1], QASH[58], TRX[100] | | |
| 10099768 | Unliquidated | USD[0.00] | | |
| 10099769 | Unliquidated | ETH[1] | | |
| 10099770 | Unliquidated | ETH[.00000215], QASH[185.4] | | |
| 10099771 | Unliquidated | ETH[.00049738], FANZ[160] | | |
| 10099772 | Unliquidated | QASH[.10430814], QCTN[50], USD[4.81] | | |
| 10099773 | Unliquidated | BTC[.00000537] | | |
| 10099774 | Unliquidated | CHI[25], ETH[.00000149], QASH[763] | | |
| 10099775 | Unliquidated | QASH[4] | | |
| 10099776 | Unliquidated | BTC[.00023166], FANZ[160], QASH[.26256495], QCTN[50] | | |
| 10099777 | Unliquidated | BTC[.00000001], EUR[0.01], LTC[.00009653], USD[0.00], USDC[.03099703], USDT[.018692] | | |
| 10099778 | Unliquidated | ETH[.00008888], QASH[5644.00137744] | | |
| 10099779 | Unliquidated | ETH[.0000037], QASH[360.5], USD[0.03] | | |
| 10099780 | Unliquidated | USD[0.35] | | |
| 10099781 | Unliquidated | BTC[.00038327], CHI[25], ETH[.00005635], ETHW[.00005635], FANZ[160], GATE[4.08585425], JPY[192.28], QASH[373.85963726], SGD[0.20], TPT[43], USD[0.06], USDT[.044423] | | |
| 10099782 | Unliquidated | ETH[.01] | | |
| 10099783 | Unliquidated | BTC[.00024385], SPHTX[.428571] | | |
| 10099784 | Unliquidated | BTC[.0036225], FANZ[100], QASH[19.77527891], TPAY[.00000001] | | |
| 10099785 | Unliquidated | ETH[.00189765], QASH[57] | | |
| 10099786 | Unliquidated | CHI[25], ETH[.00118802], FANZ[160], QASH[509.11111] | | |
| 10099787 | Unliquidated | BCH[.10363875], BTC[.00062614], SGD[28.76], USDT[2.23] | | |
| 10099788 | Unliquidated | BTC[.00000385], USD[0.11] | | |
| 10099789 | Unliquidated | ETH[.00064716], FANZ[160], QCTN[50] | | |
| 10099790 | Unliquidated | AUD[0.00], BTC[.00000004], ETH[.00027271], USD[0.00] | | |
| 10099791 | Unliquidated | BCH[.00003], BTC[.0000001], CHI[25], ETH[2.37045691], FANZ[160], QASH[815] | | |
| 10099792 | Unliquidated | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099793 | Unliquidated | ETH[.00000001], FANZ[60], QASH[249.71105423] | | |
| 10099794 | Unliquidated | ETH[.00187423], QASH[.99996106] | | |
| 10099795 | Unliquidated | GATE[1], QASH[.000005], USD[0.00] | | |
| 10099797 | Unliquidated | BTC[.00020338], FANZ[100], QASH[.85365854], XLM[1] | | |
| 10099798 | Unliquidated | BTC[.001], ETH[.00000009], JPY[0.02], SGD[0.00] | | |
| 10099799 | Unliquidated | ETH[.00000001], ETHW[.00000001], JPY[76.13], SGD[0.01] | | |
| 10099800 | Unliquidated | HKD[13.14], USD[7.99] | | |
| 10099801 | Unliquidated | USD[67.35] | | |
| 10099802 | Unliquidated | ETH[.00175621], QASH[290] | | |
| 10099803 | Unliquidated | ETH[.0005] | | |
| 10099804 | Unliquidated | BTC[.0000655], CHI[25], FANZ[160], QASH[754.45301178] | | |
| 10099805 | Unliquidated | BTC[.00000003] | | |
| 10099806 | Unliquidated | ETH[.0008755], QCTN[50] | | |
| 10099808 | Unliquidated | AUD[0.50], BTC[.00812001], CHI[25], QASH[2000] | | |
| 10099809 | Unliquidated | FANZ[60], QASH[1] | | |
| 10099810 | Unliquidated | BTC[.00034455], SGD[0.10], USD[0.06], USDT[.000625] | | |
| 10099811 | Unliquidated | SGD[0.51] | | |
| 10099812 | Unliquidated | QASH[10] | | |
| 10099813 | Unliquidated | QTUM[.00897334], USD[6.38] | | |
| 10099814 | Unliquidated | BTC[.00000667] | | |
| 10099815 | Unliquidated | CRO[27.64329792], FANZ[160], FTT[24.50990048], QASH[.00000012], USD[2.95] | | |
| 10099816 | Unliquidated | ETH[.00043958] | | |
| 10099817 | Unliquidated | ETH[.03676112], QASH[54], SPHTX[46059.542287] | | |
| 10099818 | Unliquidated | BTC[.00000003], ETH[.00001407] | | |
| 10099819 | Unliquidated | QASH[10] | | |
| 10099820 | Unliquidated | BCH[2.44642857], BTC[1.35175764], JPY[1761.07], NEO[35], SGD[9.52], USDT[52.84] | | |
| 10099821 | Unliquidated | BCH[16.01024232], BTC[.05712491], USDT[345.82] | | |
| 10099822 | Unliquidated | BTC[.0165] | | |
| 10099823 | Unliquidated | AUD[0.67], BTC[.00000834], CHI[65], ETH[.00056999], USD[0.00] | | |
| 10099824 | Unliquidated | BTC[.00052809], ETH[.00123] | | |
| 10099826 | Unliquidated | BTC[.00021347] | | |
| 10099827 | Unliquidated | QASH[25] | | |
| 10099828 | Unliquidated | CHI[25], QASH[252.50096309], SPHTX[.00000004], STAC[8500], USD[0.00], XRP[.00000759] | | |
| 10099829 | Unliquidated | ETH[.0146], USD[0.00] | | |
| 10099830 | Unliquidated | BTC[.00094805] | | |
| 10099831 | Unliquidated | BTC[.00000713], ETH[.00003951], FANZ[160] | | |
| 10099832 | Unliquidated | USD[0.11] | | |
| 10099834 | Unliquidated | QASH[1032.32770143], SPHTX[.312249], XLM[.00003274] | | |
| 10099835 | Unliquidated | ETH[.00067766], QCTN[50], USD[0.08] | | |
| 10099836 | Unliquidated | CHI[65], JPY[3.56], QASH[.99973677], SGD[0.20], USD[5.38], USDT[13.6] | | |
| 10099837 | Unliquidated | BTC[.08600021], CHI[25], ETH[.59501946], ETHW[.59501946], FANZ[160], HKD[42.76], JPY[500.00], QASH[494.0405143], SGD[3204.16], USD[0.01], XRP[500] | | |
| 10099838 | Unliquidated | BTC[.00047611], USD[0.00] | | |
| 10099839 | Unliquidated | ETH[.00001567], FANZ[160], QASH[.00057143] | | |
| 10099840 | Unliquidated | ADH[.36881734], ETH[.00200912], FANZ[160], QCTN[50] | | |
| 10099841 | Unliquidated | BTC[.00000852], ETH[.00007564], QASH[25.42] | | |
| 10099842 | Unliquidated | CHI[65], QASH[5187.75529861], USD[0.00] | | |
| 10099843 | Unliquidated | ETH[.05], FANZ[160], QASH[20] | | |
| 10099844 | Unliquidated | ETH[.00023658] | | |
| 10099845 | Unliquidated | BTC[.00002148], ETH[.00127889], FANZ[100], QASH[.00008603] | | |
| 10099846 | Unliquidated | ETH[.00130691] | | |
| 10099847 | Unliquidated | USD[0.05] | | |
| 10099849 | Unliquidated | AUD[7.42], BTC[.39414502], ETH[10.94], ETHW[10.94], SGD[0.01] | | |
| 10099850 | Unliquidated | SGD[5.00] | | |
| 10099851 | Unliquidated | BTC[.08389116], XEM[38.812225] | | |
| 10099852 | Unliquidated | FANZ[160], QASH[100.00000453] | | |
| 10099853 | Unliquidated | ETH[.01], ETHW[.01], IDR[557455.18], QASH[9.95013094], USD[7.16] | | |
| 10099854 | Unliquidated | BTC[.00000003], FANZ[100], QASH[17] | | |
| 10099855 | Unliquidated | CHI[25], FANZ[160], QASH[994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099856 | Unliquidated | ETH[.04980815], ETHW[.04980815], ZCO[2000] | | |
| 10099858 | Unliquidated | ETH[.05014229] | | |
| 10099860 | Unliquidated | USD[0.84] | | |
| 10099861 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099862 | Unliquidated | BTC[.0000002], CEL[.00027184], ETH[.00045842], ETHW[.00045842], FANZ[160] | | |
| 10099863 | Unliquidated | BTC[.00130042], FANZ[100], QASH[.0069] | | |
| 10099864 | Unliquidated | QASH[32.5] | | |
| 10099865 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099866 | Unliquidated | HKD[1.36], USD[0.03] | | |
| 10099867 | Unliquidated | BTC[.00000016], XRP[.605758] | | |
| 10099868 | Unliquidated | ETH[.11875959] | | |
| 10099869 | Unliquidated | BTC[.00001871], FANZ[160] | | |
| 10099870 | Unliquidated | BTC[.00001176], CHI[25], ETH[.00000112], ETHW[.00000112], ETN[.09], FANZ[100], GATE[200], NEO[6], QASH[7015.06311871], USD[0.84], USDT[.450308], XRP[279.42295348] | | |
| 10099871 | Unliquidated | LTC[1.999771] | | |
| 10099873 | Unliquidated | CHI[25], ETH[.00256701], QASH[860] | | |
| 10099874 | Unliquidated | BTC[.08666502], USD[20.09] | | |
| 10099875 | Unliquidated | QASH[77] | | |
| 10099876 | Unliquidated | QASH[20] | | |
| 10099877 | Unliquidated | QASH[10] | | |
| 10099878 | Unliquidated | BTC[.0009026], FANZ[100], QASH[.1] | | |
| 10099879 | Unliquidated | BTC[.00001512], FANZ[100], HART[416] | | |
| 10099881 | Unliquidated | AUD[0.88], CHI[25], JPY[60.06], QASH[.00004327] | | |
| 10099883 | Unliquidated | BTC[.00002826], QASH[73.5] | | |
| 10099884 | Unliquidated | QASH[30] | | |
| 10099885 | Unliquidated | BTC[.00082901], CHI[65], ETH[.00039974], EZT[845.17162379], FANZ[160], QASH[6433], SNIP[630876] | | |
| 10099886 | Unliquidated | LTC[.00079287], STX[0], USD[1.04], XRP[.009973] | | |
| 10099887 | Unliquidated | EUR[0.00] | | |
| 10099888 | Unliquidated | ETH[.00000583], FANZ[160], QASH[268.57381694] | | |
| 10099889 | Unliquidated | BTC[.000455], QASH[46] | | |
| 10099891 | Unliquidated | QASH[20] | | |
| 10099892 | Unliquidated | CHI[65], USD[11.50] | | |
| 10099894 | Unliquidated | QASH[32.5] | | |
| 10099895 | Unliquidated | BTC[.0000946], FANZ[160] | | |
| 10099896 | Unliquidated | BTC[.00001175], CHI[25], DOT[10.90506346], FANZ[160], FTT[.00000089], QASH[.01696552], SGD[1.65], SPHTX[22509.01273709] | | |
| 10099897 | Unliquidated | AUD[0.28], BTC[.00060131], DASH[.004482], ETH[.00000291], QASH[2.02385], USD[0.18] | | |
| 10099899 | Unliquidated | XLM[434] | | |
| 10099900 | Unliquidated | QASH[20] | | |
| 10099901 | Unliquidated | BTC[.000001], ETH[.00000824], EUR[0.42], QASH[334.28959171], USD[0.02] | | |
| 10099902 | Unliquidated | ETH[.02186929], QCTN[50] | | |
| 10099903 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099904 | Unliquidated | CHI[25], ETH[.00675], FANZ[160], QASH[2716.65] | | |
| 10099905 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099906 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099907 | Unliquidated | USD[8.40] | | |
| 10099908 | Unliquidated | AUD[0.40], ETH[.00000001], QASH[130.00000882] | | |
| 10099909 | Unliquidated | QASH[10] | | |
| 10099911 | Unliquidated | ETH[.010862], QASH[160] | | |
| 10099913 | Unliquidated | AMN[29000], BTC[.00008271], CHI[25], FANZ[160], QASH[730.39562637], RFOX[26500.5653032], USD[2.12], XRP[.08457479] | | |
| 10099914 | Unliquidated | ETH[.00004274], FANZ[100], QASH[.5], QCTN[50] | | |
| 10099915 | Unliquidated | ETH[.00747076], FANZ[100], QASH[31.44332179] | | |
| 10099916 | Unliquidated | FANZ[100], QASH[10] | | |
| 10099919 | Unliquidated | BRC[2000], BTC[.0011371], DACS[459798.69294456], ETH[.03849136], ETHW[.03849136], MRK[573000], QCTN[50] | | |
| 10099920 | Unliquidated | BTC[.00000042] | | |
| 10099921 | Unliquidated | FANZ[160], QASH[7870.13651471] | | |
| 10099922 | Unliquidated | ETH[.00241812] | | |
| 10099923 | Unliquidated | BTC[.00002193], ETH[.00000007], FANZ[160], QCTN[50] | | |
| 10099925 | Unliquidated | BTC[.0005944], QASH[133] | | |
| 10099926 | Unliquidated | BTC[.00000002], CEL[.00008534], ETH[.01052016], ETHW[.01052016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099929 | Unliquidated | BTC[.07] | | |
| 10099930 | Unliquidated | BTC[.00000252], ZCO[.47748392] | | |
| 10099931 | Unliquidated | CRO[.02683172], ETH[.01707194], FANZ[160], IDR[557468.02], NEO[.00002989], QASH[.0999667], XLM[.00001525] | | |
| 10099932 | Unliquidated | ETH[.00042268], FANZ[100], QASH[1], QCTN[50] | | |
| 10099934 | Unliquidated | FANZ[100], QASH[20] | | |
| 10099936 | Unliquidated | QASH[.01] | | |
| 10099937 | Unliquidated | ETH[.00045611], QASH[542.5] | | |
| 10099938 | Unliquidated | QASH[142], USD[0.06] | | |
| 10099941 | Unliquidated | EUR[0.00], FANZ[160], QASH[.00000054] | | |
| 10099942 | Unliquidated | BTC[.00001874] | | |
| 10099943 | Unliquidated | TPAY[813.2510421], USD[0.11], USDC[615.4] | | |
| 10099944 | Unliquidated | FTT[.9307], QASH[.000046] | | |
| 10099945 | Unliquidated | CHI[25], ENJ[86.99497472], ETH[.06123145], FANZ[100], GAT[1010.53648235], QASH[680.43122541], SPHTX[.00055], UBTC[.00000447] | | |
| 10099946 | Unliquidated | ETH[.00000132], ETHW[.00000132], QASH[47.66] | | |
| 10099947 | Unliquidated | FANZ[100], QASH[.00003829] | | |
| 10099948 | Unliquidated | BTC[.00015802], QASH[1577], QCTN[50] | | |
| 10099949 | Unliquidated | FANZ[160], QASH[.00003] | | |
| 10099951 | Unliquidated | BTC[.00004228], QCTN[50] | | |
| 10099952 | Unliquidated | BTC[.00036225], ETH[.12555892], JPY[0.55], QASH[.00000996], USD[0.00], XRP[.00000424] | | |
| 10099953 | Unliquidated | FANZ[160], QASH[.00002737] | | |
| 10099954 | Unliquidated | BTC[.00031204], FANZ[100], QASH[5] | | |
| 10099955 | Unliquidated | BTC[.00000448], ETH[.03609199], EUR[0.00], USD[0.00] | | |
| 10099956 | Unliquidated | ETH[.00000072] | | |
| 10099957 | Unliquidated | BTC[.00008982] | | |
| 10099958 | Unliquidated | ETH[.04999955] | | |
| 10099959 | Unliquidated | BTC[.00350108], IDR[1097868.03], SGD[2.23] | | |
| 10099960 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10099961 | Unliquidated | BTC[.00005], USD[4.36] | | |
| 10099962 | Unliquidated | USD[1.62], USDT[.000388], XRP[.00000034] | | |
| 10099963 | Unliquidated | BTC[.00013382], CHI[65], NEO[.55705929], QASH[48578.43655], USD[0.69] | | |
| 10099965 | Unliquidated | FTT[.0000592], HKD[0.01] | | |
| 10099966 | Unliquidated | IDR[13575.81], USD[0.76] | | |
| 10099967 | Unliquidated | BTC[.0003141], QASH[469], SPHTX[532.906711] | | |
| 10099968 | Unliquidated | QASH[40] | | |
| 10099969 | Unliquidated | QCTN[50], USD[0.00] | | |
| 10099970 | Unliquidated | BTC[.00068928], FANZ[160], QASH[1] | | |
| 10099971 | Unliquidated | BTC[.00247767], FANZ[160], FTT[.05762319], QASH[.00000662], USD[0.00] | | |
| 10099972 | Unliquidated | BTC[.00000015], QASH[.96468381] | | |
| 10099973 | Unliquidated | ETH[.0063], QASH[470] | | |
| 10099974 | Unliquidated | ETN[166], FANZ[100], QASH[.05012] | | |
| 10099976 | Unliquidated | ETH[.00030723], QASH[.00003863] | | |
| 10099977 | Unliquidated | QASH[10] | | |
| 10099978 | Unliquidated | BTC[.00000048], ETH[.00669591], QASH[50], SGD[0.00] | | |
| 10099979 | Unliquidated | JPY[308.80], USD[1.30] | | |
| 10099980 | Unliquidated | ETH[.00045485], QASH[21], USD[0.04] | | |
| 10099981 | Unliquidated | QASH[10] | | |
| 10099982 | Unliquidated | ETH[.00194941] | | |
| 10099983 | Unliquidated | ETH[.00165925], FANZ[160], IPSX[24850.83288598] | | |
| 10099984 | Unliquidated | QASH[20] | | |
| 10099985 | Unliquidated | BTC[.00001314], QASH[28.80786929], USD[1.15] | | |
| 10099986 | Unliquidated | BTC[.00001015], QASH[142] | | |
| 10099987 | Unliquidated | BTC[.00318007], QASH[49.99] | | |
| 10099988 | Unliquidated | EUR[0.23], HKD[10.24], USD[7.89] | | |
| 10099989 | Unliquidated | QASH[40] | | |
| 10099990 | Unliquidated | BCH[.01], BTC[.00003568], CHI[65], FANZ[100], QASH[.00006732], SGD[0.00], USD[2.45] | | |
| 10099991 | Unliquidated | FANZ[160], QASH[.00001341] | | |
| 10099992 | Unliquidated | ETH[1.36295] | | |
| 10099993 | Unliquidated | ETH[.00001029], FANZ[60], NEO[.004], QASH[102.011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10099994 | Unliquidated | QASH[53.092001], SGD[0.11], UBTC[.8987] | | |
| 10099995 | Unliquidated | QASH[10] | | |
| 10099996 | Unliquidated | QASH[10] | | |
| 10099997 | Unliquidated | BTC[.00089299], SGD[0.01], XRP[.000003] | | |
| 10099998 | Unliquidated | QASH[10] | | |
| 10099999 | Unliquidated | ETH[.00499956], EUR[1.22], FANZ[100], UBTC[.00003504] | | |
| 10100000 | Unliquidated | CHI[25], QASH[808] | | |
| 10100001 | Unliquidated | BTC[.1031783], SGD[0.01], USD[0.01] | | |
| 10100002 | Unliquidated | USD[0.00] | | |
| 10100003 | Unliquidated | LIKE[150], USDT[.3649] | | |
| 10100004 | Unliquidated | ETH[.00002362], QASH[.0000382], USD[0.01] | | |
| 10100006 | Unliquidated | BTC[.00000303], ETH[.00002018], QASH[40.5], USD[0.01] | | |
| 10100007 | Unliquidated | EUR[0.52] | | |
| 10100008 | Unliquidated | BTC[.00035969], FANZ[.01983377], FANZ[60], IDR[1.20], SPHTX[381.01] | | |
| 10100009 | Unliquidated | QASH[7.00001353], USD[0.38] | | |
| 10100010 | Unliquidated | LTC[.00003] | | |
| 10100011 | Unliquidated | BTC[.00028585], QASH[83] | | |
| 10100012 | Unliquidated | FANZ[100], QASH[10] | | |
| 10100013 | Unliquidated | BTC[.000297], FLIXX[.00477855], GATE[.00000034] | | |
| 10100014 | Unliquidated | ETH[.00002794], FANZ[100] | | |
| 10100015 | Unliquidated | BTC[.00021213], ETH[.000038], QASH[516.24869946], USD[0.07] | | |
| 10100016 | Unliquidated | ETH[.00271493] | | |
| 10100017 | Unliquidated | BTC[.00004896] | | |
| 10100018 | Unliquidated | ETH[.02393766], FANZ[160] | | |
| 10100019 | Unliquidated | ETH[.00072128], SPHTX[775.64047] | | |
| 10100020 | Unliquidated | BTC[.01814125], EUR[0.00] | | |
| 10100021 | Unliquidated | BTC[.00069071] | | |
| 10100022 | Unliquidated | ETH[.00005435] | | |
| 10100023 | Unliquidated | CHI[65], QASH[3954.93], SGD[0.52], USD[0.00] | | |
| 10100024 | Unliquidated | ETH[.0119197], QASH[1260] | | |
| 10100025 | Unliquidated | FANZ[100], QASH[30] | | |
| 10100027 | Unliquidated | BTC[.00001637], QASH[5061.90930365] | | |
| 10100028 | Unliquidated | BTC[.00006167], ETH[.00158428], QASH[214] | | |
| 10100029 | Unliquidated | FANZ[100], QASH[4] | | |
| 10100030 | Unliquidated | FANZ[100], QASH[.0001205], USD[4.26], XRP[.00000001] | | |
| 10100031 | Unliquidated | BTC[.00005195], CHI[25], FANZ[160], QASH[1737] | | |
| 10100032 | Unliquidated | JPY[1.10], QTUM[.21], USD[0.56] | | |
| 10100033 | Unliquidated | LDC[.00007693], QASH[1593.55556109] | | |
| 10100034 | Unliquidated | BTC[.00000414], ETH[.00000371], QASH[10.14891] | | |
| 10100035 | Unliquidated | USD[1.15] | | |
| 10100036 | Unliquidated | BTC[.000252], ETH[.00564336] | | |
| 10100037 | Unliquidated | QASH[20] | | |
| 10100038 | Unliquidated | USD[6.33] | | |
| 10100039 | Unliquidated | BTC[.00338236], ETH[.00831219], USD[0.78] | | |
| 10100041 | Unliquidated | ETH[.0000016], ETHW[.0000016] | | |
| 10100042 | Unliquidated | NEO[.40001449], QASH[98], QTUM[.00000013], SGD[0.13], USD[0.14] | | |
| 10100043 | Unliquidated | QASH[50.0441] | | |
| 10100044 | Unliquidated | LTC[.00004034] | | |
| 10100045 | Unliquidated | CHI[65], FANZ[160] | | |
| 10100046 | Unliquidated | BTC[.00000586], JPY[0.38], LINK[.06705741], USD[0.00] | | |
| 10100047 | Unliquidated | BTC[.00124866], CHI[15], FANZ[100], QASH[.57142857] | | |
| 10100048 | Unliquidated | ETH[.56625591], XES[2837.39172] | | |
| 10100049 | Unliquidated | QASH[121.43827709], XLM[19.99999996] | | |
| 10100051 | Unliquidated | BTC[.00006784], STU[.28440367], XRP[.0849] | | |
| 10100052 | Unliquidated | BTC[.00001598], TRX[82.441541], XLM[19] | | |
| 10100053 | Unliquidated | ETH[.00190346] | | |
| 10100054 | Unliquidated | NEO[.08997616], USD[0.13] | | |
| 10100055 | Unliquidated | ETH[.00031142], QASH[27], SNX[69], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100056 | Unliquidated | USD[0.00] | | |
| 10100057 | Unliquidated | QASH[20] | | |
| 10100058 | Unliquidated | USD[0.08] | | |
| 10100059 | Unliquidated | BTC[.00074246], FANZ[60], LTC[.00089794], QASH[.00000504] | | |
| 10100060 | Unliquidated | BTC[.00424522] | | |
| 10100061 | Unliquidated | CHI[65], ETH[.00559106], ETN[6326.35], LND[252119.80066977], QASH[576.73113413] | | |
| 10100062 | Unliquidated | BTC[.00000001], FANZ[100], QASH[26.56778856] | | |
| 10100063 | Unliquidated | BTC[.00029705], ETH[.0004], QASH[5] | | |
| 10100064 | Unliquidated | ETH[.0025146], ETHW[.0025146], FANZ[160] | | |
| 10100065 | Unliquidated | BTC[.00000006], ETH[.00542885], QTUM[.00006943], SPHTX[.000035], TRX[.000033], XRP[.999987] | | |
| 10100066 | Unliquidated | BTC[.00000068], FANZ[100], QASH[.002984], TRX[15.189873] | | |
| 10100067 | Unliquidated | BTC[.00003062], CHI[25], FANZ[60], QASH[4261.4455623] | | |
| 10100068 | Unliquidated | ETH[.0014527], FANZ[160] | | |
| 10100070 | Unliquidated | QASH[333] | | |
| 10100071 | Unliquidated | USD[0.28] | | |
| 10100072 | Unliquidated | ETH[.0000092], FANZ[160], QCTN[50], TRX[.118945] | | |
| 10100073 | Unliquidated | QASH[20] | | |
| 10100074 | Unliquidated | BTC[.00036681], QASH[225] | | |
| 10100075 | Unliquidated | USD[0.26] | | |
| 10100076 | Unliquidated | ADH[.00002778], DASH[.00004304], DRG[4.82648991], ENJ[.00006248], FANZ[100], FCT[.00004338], FLIXX[.00000858], LALA[77.55142989], LDC[.00011444], LTC[.00014495], OAX[.00097323], QTUM[.00007857], REP[.00004216], SPHTX[.00006156], STORJ[.00005319], STU[.00014743], TRX[.000042], USD[0.01], XEM[.000029], XRP[73.1021] | | |
| 10100077 | Unliquidated | QASH[10] | | |
| 10100078 | Unliquidated | ETH[.00083191], QASH[25.01] | | |
| 10100079 | Unliquidated | FANZ[160], LTC[.00001], QASH[429] | | |
| 10100080 | Unliquidated | ETH[.00014109], QASH[1] | | |
| 10100081 | Unliquidated | AUD[9.64] | | |
| 10100082 | Unliquidated | BTC[.00621244], ETH[.01412749], QASH[25000] | | |
| 10100083 | Unliquidated | QASH[.00099268], USD[0.28] | | |
| 10100084 | Unliquidated | ETH[.00197568], ETHW[.00197568], QASH[3.36004265], XRP[.25773861] | | |
| 10100085 | Unliquidated | ETH[.00129696], QASH[96] | | |
| 10100086 | Unliquidated | ETH[.0041993], QASH[92] | | |
| 10100087 | Unliquidated | BTC[.0000092], ETH[.00001924], QASH[492.28] | | |
| 10100088 | Unliquidated | QASH[798.6757] | | |
| 10100089 | Unliquidated | BTC[.00338262] | | |
| 10100090 | Unliquidated | BTC[.00006984], FTX[18.99443091] | | |
| 10100091 | Unliquidated | ETH[.00016987], QASH[.00004328] | | |
| 10100092 | Unliquidated | EUR[5.18], QASH[.0000533], QTUM[.00006513], USD[0.00], XRP[589.56696] | | |
| 10100093 | Unliquidated | ETH[.01195272] | | |
| 10100094 | Unliquidated | ETH[.01763032], FANZ[100], QASH[.00999985], SGD[0.00] | | |
| 10100095 | Unliquidated | ETH[.000509], FANZ[160], QASH[239] | | |
| 10100096 | Unliquidated | BTC[.00146347], LTC[3.93006539], QASH[1349.7828] | | |
| 10100097 | Unliquidated | BTC[.00000038], FANZ[100] | | |
| 10100098 | Unliquidated | BTC[.00428], ETH[.11706] | | |
| 10100099 | Unliquidated | FANZ[160], QASH[.0000004] | | |
| 10100100 | Unliquidated | QASH[.0000283], USDC[.749131] | | |
| 10100101 | Unliquidated | BTC[.00001211], FANZ[100], QASH[71.50088802], SGD[0.00], USD[2.11] | | |
| 10100102 | Unliquidated | ETH[.00005398], QASH[539.6] | | |
| 10100103 | Unliquidated | ETH[.00232] | | |
| 10100104 | Unliquidated | BTC[.00000076] | | |
| 10100105 | Unliquidated | BTC[.00000015], ETH[.00127431], NEO[.03928321] | | |
| 10100106 | Unliquidated | BTC[.00008365], CHI[25], QASH[.0031257] | | |
| 10100107 | Unliquidated | BTC[.00002766], ETH[.00119729], NEO[.07133453], SPHTX[2207.4] | | |
| 10100108 | Unliquidated | QASH[20] | | |
| 10100109 | Unliquidated | ETH[.00106017], FANZ[160], QASH[.00003238] | | |
| 10100110 | Unliquidated | BTC[.00016512], EUR[0.77], QASH[41] | | |
| 10100111 | Unliquidated | BTC[.00020875], FANZ[160], QASH[100] | | |
| 10100112 | Unliquidated | BTC[.00085277], FANZ[100], QASH[.00002822], TRX[.826984] | | |
| 10100113 | Unliquidated | ETH[.00025], QASH[37.5] | | |
| 10100114 | Unliquidated | CHI[25], ETH[.0469375], FANZ[160], QASH[950] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100115 | Unliquidated | ETH[1.85734417] | | |
| 10100116 | Unliquidated | CAN[23.9], ETH[.00020452], FANZ[100], QASH[6.28388939] | | |
| 10100117 | Unliquidated | NEO[.1938457], USD[0.90] | | |
| 10100118 | Unliquidated | BTC[.00011607], QASH[177] | | |
| 10100119 | Unliquidated | QASH[271.25764444] | | |
| 10100120 | Unliquidated | SGD[0.01] | | |
| 10100121 | Unliquidated | ETH[.12] | | |
| 10100123 | Unliquidated | ETH[.00285728], FANZ[160] | | |
| 10100124 | Unliquidated | QASH[50] | | |
| 10100125 | Unliquidated | LTC[.2] | | |
| 10100126 | Unliquidated | ETH[.00044038], QASH[38] | | |
| 10100127 | Unliquidated | BTC[.06154239] | | |
| 10100128 | Unliquidated | ETH[.00052553], SGD[0.00], USD[0.00] | | |
| 10100129 | Unliquidated | BTC[.0499159], FANZ[60], QASH[2], QCTN[50] | | |
| 10100130 | Unliquidated | DASH[.1385662] | | |
| 10100131 | Unliquidated | BTC[.0000501], ETH[.00000001], FANZ[100] | | |
| 10100132 | Unliquidated | BTC[.00005269] | | |
| 10100133 | Unliquidated | USD[0.01] | | |
| 10100134 | Unliquidated | USD[0.50] | | |
| 10100135 | Unliquidated | BTC[.00007512], CHI[25], ETH[.00298767], FANZ[160], QASH[875] | | |
| 10100136 | Unliquidated | BTC[.00060652], LTC[.0000099], QASH[608], TRX[.00004] | | |
| 10100137 | Unliquidated | ETH[.00145249] | | |
| 10100138 | Unliquidated | ETH[.0045073], ETHW[.0045073] | | |
| 10100139 | Unliquidated | FANZ[100], QASH[20] | | |
| 10100140 | Unliquidated | USDT[.149546] | | |
| 10100141 | Unliquidated | ETH[.00013981], FANZ[160] | | |
| 10100142 | Unliquidated | FANZ[100], QASH[10] | | |
| 10100143 | Unliquidated | BTC[.00001898], QASH[313] | | |
| 10100144 | Unliquidated | JPY[13.02] | | |
| 10100145 | Unliquidated | BTC[.0000006], ETH[.00063447] | | |
| 10100146 | Unliquidated | BTC[.0005] | | |
| 10100147 | Unliquidated | BCH[2], BTC[.00713604], CHI[25], DOT[2.87136], JPY[11.29], QASH[2000], USDT[.1296], XRP[62.55115288] | | |
| 10100148 | Unliquidated | USD[0.79] | | |
| 10100149 | Unliquidated | QASH[.00000687] | | |
| 10100150 | Unliquidated | BTC[.18676983], QASH[135.06914892], SGD[0.66] | | |
| 10100151 | Unliquidated | QASH[20] | | |
| 10100152 | Unliquidated | BTC[.00009577], LTC[.00908483] | | |
| 10100153 | Unliquidated | QASH[20] | | |
| 10100154 | Unliquidated | CHI[25], SGD[0.19] | | |
| 10100155 | Unliquidated | BTC[.00088743], QASH[8.64885657] | | |
| 10100156 | Unliquidated | ETH[.19860357] | | |
| 10100157 | Unliquidated | ETH[.00129], IDR[4075.94] | | |
| 10100159 | Unliquidated | QASH[20] | | |
| 10100160 | Unliquidated | ETH[.001014], FANZ[100], QASH[218.5] | | |
| 10100161 | Unliquidated | SGD[0.00] | | |
| 10100162 | Unliquidated | BTC[.00319591] | | |
| 10100165 | Unliquidated | FANZ[100], QASH[47.39396411] | | |
| 10100166 | Unliquidated | BTC[.00358706] | | |
| 10100167 | Unliquidated | BTC[.0003534], IDR[61655.66], SGD[0.00], USD[10.00] | | |
| 10100168 | Unliquidated | ETH[.00595757], FANZ[160] | | |
| 10100169 | Unliquidated | QASH[.00631221] | | |
| 10100170 | Unliquidated | ETH[.00000009] | | |
| 10100171 | Unliquidated | QASH[.00003355] | | |
| 10100172 | Unliquidated | ETH[.00035392], FANZ[160] | | |
| 10100173 | Unliquidated | FANZ[100], QASH[20] | | |
| 10100174 | Unliquidated | CHI[25], QASH[1741.85726341], SGD[0.59], XRP[417.0200548] | | |
| 10100175 | Unliquidated | BTC[.00004756], ETH[.00001855] | | |
| 10100176 | Unliquidated | CHI[25], ETH[.00060882], ETHW[.00060882], USD[2.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100177 | Unliquidated | ETH[.00024], QASH[320.6] | | |
| 10100178 | Unliquidated | FANZ[100], QASH[20] | | |
| 10100179 | Unliquidated | ETH[.005] | | |
| 10100180 | Unliquidated | BTC[.00000889], XEM[29.6] | | |
| 10100181 | Unliquidated | BTC[.00000152], ETH[.00015152], FANZ[100] | | |
| 10100182 | Unliquidated | ETH[.00000087], FANZ[160] | | |
| 10100183 | Unliquidated | ETH[.19627744] | | |
| 10100184 | Unliquidated | IDR[153347.54] | | |
| 10100185 | Unliquidated | SGD[1.93], XRP[.755] | | |
| 10100186 | Unliquidated | ETH[.33123196] | | |
| 10100187 | Unliquidated | ETH[.0010189] | | |
| 10100188 | Unliquidated | BTC[.00001746], QASH[61] | | |
| 10100189 | Unliquidated | BTC[.00001253] | | |
| 10100190 | Unliquidated | BTC[.00027158], CHI[25], FANZ[160], QASH[3588.34757554], QTUM[.00003] | | |
| 10100191 | Unliquidated | SGD[0.05] | | |
| 10100192 | Unliquidated | QASH[11629] | | |
| 10100194 | Unliquidated | BTC[.00002467], ETH[.00151274], QASH[5540.383] | | |
| 10100195 | Unliquidated | BTC[.00000001], FANZ[160], XRP[.00000066] | | |
| 10100196 | Unliquidated | BTC[.00000003], CHI[25], FANZ[160], LINK[.157], QASH[.00817547], USD[3.51], USDT[.0074], VUU[13920] | | |
| 10100197 | Unliquidated | ETH[.00156638], FANZ[160] | | |
| 10100198 | Unliquidated | BTC[.00000012], ETH[.00000001], FANZ[100] | | |
| 10100199 | Unliquidated | SGD[3.52] | | |
| 10100200 | Unliquidated | CHI[65], EUR[0.00], QASH[3.99714289], USD[16.02] | | |
| 10100201 | Unliquidated | FANZ[100], QASH[20] | | |
| 10100202 | Unliquidated | EUR[0.87], NEO[.00000847], USD[0.03] | | |
| 10100203 | Unliquidated | QASH[311.81], USD[0.00] | | |
| 10100204 | Unliquidated | 1WO[.00003734], BMC[.99353956], BTC[.00667255], ETH[.10955356], FANZ[160], LDC[.35490669], NEO[.0002], QASH[.34578019], QTUM[.0600572], SAL[.00427912], VZT[.00000096], XLM[.0000063] | | |
| 10100205 | Unliquidated | CHI[25], ETN[95], QASH[.00000005], USD[0.33] | | |
| 10100206 | Unliquidated | SGD[0.00] | | |
| 10100207 | Unliquidated | QASH[10] | | |
| 10100208 | Unliquidated | HKD[0.00], QASH[.98337365], USD[224.19] | | |
| 10100209 | Unliquidated | USD[0.00], XLM[.5] | | |
| 10100210 | Unliquidated | HERO[10400], QASH[6] | | |
| 10100211 | Unliquidated | BTC[.00007456], FANZ[100], QASH[101] | | |
| 10100212 | Unliquidated | BCH[.02090042], BTC[.00007457], JPY[2382.39] | | |
| 10100213 | Unliquidated | FANZ[100], QASH[30] | | |
| 10100214 | Unliquidated | CHI[25], FANZ[160], JPY[6.00], QASH[229.00001522] | | |
| 10100215 | Unliquidated | QASH[20] | | |
| 10100216 | Unliquidated | ETH[.001], USD[0.21] | | |
| 10100217 | Unliquidated | QASH[20] | | |
| 10100218 | Unliquidated | ETH[.00080124], QASH[300] | | |
| 10100220 | Unliquidated | BTC[.00055619], FANZ[100], XRP[.749176] | | |
| 10100221 | Unliquidated | BTC[.00000002], JPY[55.99], USD[0.01] | | |
| 10100222 | Unliquidated | FANZ[100], QASH[20] | | |
| 10100223 | Unliquidated | NEO[.0619469], SGD[0.00] | | |
| 10100224 | Unliquidated | QASH[.22597832], USD[45.83] | | |
| 10100225 | Unliquidated | ETH[.00000142], ETHW[.00000142], QASH[.00722935], USD[0.12] | | |
| 10100226 | Unliquidated | IDR[26.66] | | |
| 10100227 | Unliquidated | BTC[.00007784] | | |
| 10100228 | Unliquidated | ETH[.00003903], ETHW[.00003903] | | |
| 10100229 | Unliquidated | FANZ[100], QASH[.00001468] | | |
| 10100230 | Unliquidated | EUR[0.05], SGD[0.32], XRP[.00000025] | | |
| 10100231 | Unliquidated | AUD[0.12], JPY[28.66] | | |
| 10100232 | Unliquidated | ETH[.211], SGD[100.86] | | |
| 10100233 | Unliquidated | QASH[3010] | | |
| 10100234 | Unliquidated | CHI[65], FANZ[160], QASH[.23218894], USD[0.20] | | |
| 10100235 | Unliquidated | BTC[.00001127], FANZ[60], QASH[38.4319215] | | |
| 10100236 | Unliquidated | ETH[.00056237], QASH[3130] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100237 | Unliquidated | QASH[.12611414], USD[0.11] | | |
| 10100238 | Unliquidated | AUD[0.75] | | |
| 10100239 | Unliquidated | BTC[.00003291], NEO[.2849158] | | |
| 10100240 | Unliquidated | BTC[.00000924], SGD[0.00] | | |
| 10100241 | Unliquidated | QTUM[.0000S], USD[15.88] | | |
| 10100242 | Unliquidated | QASH[20] | | |
| 10100244 | Unliquidated | BTC[.00105767], ETH[.00168186], QASH[21.61389173], TRX[4448.598971], XRP[1.475872] | | |
| 10100245 | Unliquidated | CHI[25], FANZ[160], QASH[673.57017647] | | |
| 10100246 | Unliquidated | ETH[.00009], QASH[64.50907501] | | |
| 10100247 | Unliquidated | CHI[25], ETH[.01618702], QASH[3715] | | |
| 10100248 | Unliquidated | BTC[.00001183], CHI[65], ETH[.00000703], ETHW[.00000703], USD[1.14] | | |
| 10100249 | Unliquidated | IDR[100001.00] | | |
| 10100250 | Unliquidated | BTC[.00017542], FANZ[160], QASH[8], TRX[605] | | |
| 10100251 | Unliquidated | FANZ[100], QASH[10] | | |
| 10100252 | Unliquidated | AQUA[166.6433352], BCH[.48251042], BTC[.00052741], SGD[0.00], XLM[.48436422], XRP[309.35827292] | | |
| 10100253 | Unliquidated | BTC[.00085389], CHI[25], ETH[.00468218], ETHW[.00468218], FANZ[160], QASH[4462.43463222] | | |
| 10100255 | Unliquidated | ETH[.00060002], SGD[2.29], USD[0.40] | | |
| 10100256 | Unliquidated | ETH[.00913364], IDR[530352.05] | | |
| 10100257 | Unliquidated | ABX[822], BCH[.00001209], BTC[.00008215], CHI[1150], ETH[.00001736], ETHW[.00001736], GXC[1253.5], ICASH[500], QASH[638.19750872], SGD[0.01], USD[0.43], USDT[3.355079], XRP[2.82622091] | | |
| 10100258 | Unliquidated | QASH[.00001087], UBTC[.00205263], USD[0.30], XRP[.00002] | | |
| 10100259 | Unliquidated | HKD[0.48], QASH[23.46027435], TRX[.000001], USD[0.09] | | |
| 10100261 | Unliquidated | CHI[25], ETH[2], JPY[214.72], QASH[2462.22652375], QTUM[10], SGD[0.72], XRP[4485] | | |
| 10100262 | Unliquidated | ETH[.01], USD[0.86] | | |
| 10100263 | Unliquidated | BTC[.00737873], QASH[7500] | | |
| 10100264 | Unliquidated | FANZ[100], QASH[10] | | |
| 10100265 | Unliquidated | JPY[14.06], SGD[0.00], USD[0.01] | | |
| 10100266 | Unliquidated | BTC[.00099419], LTC[4.00416017], NEO[.63978579], XRP[.349484] | | |
| 10100267 | Unliquidated | BTC[.00370106], CHI[25], NEO[.36215747], USD[0.33] | | |
| 10100268 | Unliquidated | ETH[.00000001], QASH[116.52999] | | |
| 10100269 | Unliquidated | QASH[10] | | |
| 10100270 | Unliquidated | ETH[.0116] | | |
| 10100271 | Unliquidated | BTC[.26789738], ETH[3.43591804], ETHW[3.43591804], JPY[1500.13], QTUM[4], USD[30.01], USDT[106.67703] | | |
| 10100272 | Unliquidated | BTC[.00007862], QASH[27], XLM[37] | | |
| 10100273 | Unliquidated | BTC[.00000009], CHI[25], ETH[.00000694], ETHW[.00000694], HKD[0.00], JPY[9.03], NEO[.49386759], USD[0.02] | | |
| 10100274 | Unliquidated | BTC[.00281944], QASH[1151] | | |
| 10100275 | Unliquidated | BTC[.00000079], TRX[2.830189], XLM[1.507093], XRP[30] | | |
| 10100276 | Unliquidated | BTC[.41497068], ETH[.96414488], ETHW[.96414488], JPY[0.24] | | |
| 10100278 | Unliquidated | BTC[.00000589], LTC[.00018769], SPHTX[213.5] | | |
| 10100279 | Unliquidated | BTC[.0004518], ETH[.00149577], XRP[61] | | |
| 10100280 | Unliquidated | BTC[.00000577], ETH[.01084431], QASH[140.51] | | |
| 10100281 | Unliquidated | CHI[65], ETH[.003451], FANZ[60], STAC[98659.50846823], USD[0.15] | | |
| 10100282 | Unliquidated | BTC[.00004314], FANZ[160] | | |
| 10100283 | Unliquidated | BTC[.00000312], SGD[0.00], USDC[.2274515], USDT[6.855863] | | |
| 10100284 | Unliquidated | CHI[25], QASH[1283.8139] | | |
| 10100285 | Unliquidated | ETH[.001], QASH[.0000491], USD[0.84] | | |
| 10100286 | Unliquidated | BTC[.0002395], ETH[.00123015], FANZ[160] | | |
| 10100287 | Unliquidated | BTC[.00000324], ETH[.00188835], SPHTX[205] | | |
| 10100288 | Unliquidated | BTC[.00001885], ETH[.00177467], FANZ[160], LTC[.00015107], QASH[200], XLM[55] | | |
| 10100289 | Unliquidated | BTC[.00000071], FANZ[160], QASH[.00002045] | | |
| 10100290 | Unliquidated | SGD[0.00] | | |
| 10100291 | Unliquidated | FANZ[160], QASH[195] | | |
| 10100292 | Unliquidated | BTC[.00000051], XLM[14.89208633] | | |
| 10100293 | Unliquidated | BTC[.00104584], QASH[100] | | |
| 10100294 | Unliquidated | BTC[.00475] | | |
| 10100295 | Unliquidated | ETH[.00037697] | | |
| 10100296 | Unliquidated | ETH[.00039197], ETHW[.00039197] | | |
| 10100297 | Unliquidated | BTC[.00075476], FANZ[100], QASH[.88935245] | | |
| 10100298 | Unliquidated | ETH[.0002592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100299 | Unliquidated | BTC[.01102219], QASH[101360] | | |
| 10100300 | Unliquidated | ETH[.48337316], QCTN[50], TRX[.00007] | | |
| 10100301 | Unliquidated | LTC[.06484328] | | |
| 10100302 | Unliquidated | BTC[.0000899], FANZ[160], QASH[136] | | |
| 10100303 | Unliquidated | BTC[.00000013], ETH[.01189533], FANZ[100], QTUM[.00003506], SPHTX[.000085], TRX[.000028], UBTC[.000034], XLM[.00005895], XRP[.000028] | | |
| 10100304 | Unliquidated | ETH[.0385], QASH[5] | | |
| 10100305 | Unliquidated | BTC[.00000577], JPY[3.15], TRX[.000169], USD[0.39], USDT[.045947], XRP[.00030725] | | |
| 10100306 | Unliquidated | BTC[.00000678], EUR[0.00] | | |
| 10100307 | Unliquidated | BTC[.00006824] | | |
| 10100308 | Unliquidated | BTC[.00000064], XRP[11.8] | | |
| 10100309 | Unliquidated | BTC[.000002], USD[0.09] | | |
| 10100310 | Unliquidated | ETH[.00094385] | | |
| 10100311 | Unliquidated | AQUA[166.3838092], ETH[.00001185], ETHW[.00001185], FANZ[60], NEO[1.57507875], QASH[.43662489], THX[9.5], XLM[200.00090909], XRP[.006855] | | |
| 10100312 | Unliquidated | BTC[.00002639], FANZ[160], QASH[363] | | |
| 10100313 | Unliquidated | BTC[.00005996], HART[416], TPAY[.0058], XRP[.099984], ZCO[10329.6936722] | | |
| 10100314 | Unliquidated | ETH[.00132703], FANZ[160], QASH[.000014] | | |
| 10100315 | Unliquidated | HBAR[979.82349615], USD[0.00] | | |
| 10100316 | Unliquidated | BTC[.00000211], FANZ[100], QASH[38] | | |
| 10100317 | Unliquidated | CHI[25], QASH[3204.901] | | |
| 10100318 | Unliquidated | BTC[.00025671], ETH[.00002007], ETHW[.00002007], MTC[2000], QASH[1.84028978] | | |
| 10100320 | Unliquidated | BTC[.00004698] | | |
| 10100321 | Unliquidated | CHI[25], FANZ[160], QASH[834.53297448] | | |
| 10100322 | Unliquidated | BTC[.00004767], SPHTX[192] | | |
| 10100323 | Unliquidated | ETH[.02871758], QASH[940] | | |
| 10100324 | Unliquidated | BTC[.00178146] | | |
| 10100325 | Unliquidated | QASH[.01737] | | |
| 10100326 | Unliquidated | ETH[.02551281] | | |
| 10100327 | Unliquidated | QTUM[.99] | | |
| 10100328 | Unliquidated | BTC[.00044] | | |
| 10100329 | Unliquidated | ETH[.0000109], QASH[.3571673] | | |
| 10100330 | Unliquidated | BTC[.00012401], QASH[385] | | |
| 10100331 | Unliquidated | ETH[.0000727] | | |
| 10100332 | Unliquidated | BTC[.00008977], ETH[.000423], LTC[.00039442], QASH[200] | | |
| 10100333 | Unliquidated | QASH[.06737185] | | |
| 10100334 | Unliquidated | QASH[.00169915], SPHTX[.808799], XRP[.003416] | | |
| 10100335 | Unliquidated | BTC[.00031307], QASH[785] | | |
| 10100336 | Unliquidated | BTC[.00001852], EUR[0.01], FANZ[60], LTC[.00007897], QASH[.02060596], SGD[0.01], USD[2.54] | | |
| 10100338 | Unliquidated | BTC[.00001035], EUR[0.12], QASH[.37670615] | | |
| 10100339 | Unliquidated | BTC[.00074652], QASH[10], TRX[2504.545455], XRP[40] | | |
| 10100340 | Unliquidated | BTC[.00003936], XRP[17] | | |
| 10100341 | Unliquidated | QASH[1177] | | |
| 10100343 | Unliquidated | BTC[.00002906], ETH[.00017348], FANZ[160], HBAR[554] | | |
| 10100344 | Unliquidated | ETH[.00000008], JPY[0.00], LTC[.00002585] | | |
| 10100345 | Unliquidated | BTC[.00111996], ETH[.0601096], ETHW[.00095469], QASH[123.3107141], USD[7.71], USDC[2.03322578], USDT[5.480367] | | |
| 10100346 | Unliquidated | ETH[.000776], FANZ[100] | | |
| 10100347 | Unliquidated | BTC[.00005582], CHI[25], FANZ[160] | | |
| 10100348 | Unliquidated | ETH[.52869135] | | |
| 10100349 | Unliquidated | ETH[.002145], QASH[115] | | |
| 10100350 | Unliquidated | ETH[.00000001], FANZ[100], QASH[85.297625] | | |
| 10100351 | Unliquidated | BTC[.00036505], XRP[24.470764] | | |
| 10100352 | Unliquidated | ETH[.00056] | | |
| 10100353 | Unliquidated | ETH[.000312] | | |
| 10100354 | Unliquidated | ETH[.01] | | |
| 10100355 | Unliquidated | ETH[.02463544], FANZ[160] | | |
| 10100356 | Unliquidated | BTC[.0000025], ETH[.000044], ETHW[.000044], LTC[.001], QASH[.00007655], TRX[.000023], USD[0.00], USDT[.101052] | | |
| 10100357 | Unliquidated | BTC[.00005061], ETH[.00162099], QASH[530] | | |
| 10100358 | Unliquidated | BTC[.00143328], QASH[70] | | |
| 10100359 | Unliquidated | ETH[.0036019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100360 | Unliquidated | ETH[.00075767], FANZ[100], QASH[323.01] | | |
| 10100361 | Unliquidated | BTC[.00010715], ETH[.00119427], XLM[127.87723785] | | |
| 10100362 | Unliquidated | ETH[.00000129], ETHW[.00000129], FANZ[100], QASH[26.64204036] | | |
| 10100363 | Unliquidated | USDT[2.824569] | | |
| 10100364 | Unliquidated | BTC[.00018695], SGD[0.03] | | |
| 10100365 | Unliquidated | QASH[1181] | | |
| 10100366 | Unliquidated | BTC[.00009515], LTC[.00001888], QASH[3777.3002627] | | |
| 10100367 | Unliquidated | ETH[.0007846], NEO[.75] | | |
| 10100368 | Unliquidated | USD[0.42] | | |
| 10100369 | Unliquidated | BTC[.00061443] | | |
| 10100370 | Unliquidated | BTC[.0008708], CHI[25], ETH[.00051687], FANZ[100], QASH[519.849], USD[0.01] | | |
| 10100371 | Unliquidated | BTC[.00008428], EUR[0.00], FANZ[160], JPY[19.26], LTC[.00002297], NEO[.00001], QASH[118.00004901], USD[0.88] | | |
| 10100372 | Unliquidated | ETH[.00205612], QASH[4] | | |
| 10100373 | Unliquidated | BTC[.026], CHI[65], ETH[.07101233], FANZ[160], GATE[43000], QASH[7443.31750438], USD[0.71] | | |
| 10100374 | Unliquidated | BTC[.00835725], ETH[.0583604], QASH[92.00500838] | | |
| 10100376 | Unliquidated | ETH[.001] | | |
| 10100377 | Unliquidated | BTC[.00000229], SGD[0.00] | | |
| 10100378 | Unliquidated | BTC[.00005466], ETH[.00000867] | | |
| 10100379 | Unliquidated | BTC[.00000881], CHI[25], FANZ[160], QASH[1642] | | |
| 10100380 | Unliquidated | BTC[.00000069], ETH[.00000001], FANZ[100], QASH[136.41407] | | |
| 10100381 | Unliquidated | ETH[.00000357], FANZ[160], QASH[.0000367], SPHTX[.554138] | | |
| 10100382 | Unliquidated | BTC[.0186294], QASH[1000] | | |
| 10100383 | Unliquidated | BTC[.00000212], ETH[.00095532], QASH[1300] | | |
| 10100384 | Unliquidated | BTC[.00000398], XLM[.00000002] | | |
| 10100385 | Unliquidated | BTC[.0002], QASH[1] | | |
| 10100386 | Unliquidated | BTC[.00000729], ETH[.00000245], ETHW[.00000245], FANZ[160], GATE[88.52446988], JPY[0.14], QASH[207.72770648], USD[1.14] | | |
| 10100387 | Unliquidated | BTC[.00003674], FANZ[160] | | |
| 10100388 | Unliquidated | ETH[.00011038] | | |
| 10100389 | Unliquidated | ETH[.1560641], QASH[500] | | |
| 10100390 | Unliquidated | QASH[.00001356] | | |
| 10100391 | Unliquidated | ETH[.52050253], XLM[1816.01774158] | | |
| 10100392 | Unliquidated | ETH[.00004487], FANZ[100], QASH[42], ZCO[1489] | | |
| 10100393 | Unliquidated | ETH[.0005246], QASH[168] | | |
| 10100394 | Unliquidated | BTC[.00001288], DASH[.0004217], ETH[.00207336], ETHW[.00207336], NEO[.10002], USD[16.79] | | |
| 10100395 | Unliquidated | BTC[.00020911], QASH[413] | | |
| 10100396 | Unliquidated | BTC[.00119593], ETH[.00001212], LTC[.00047043], QASH[.00478738], TRX[.15418], USD[0.40], XLM[.00270806] | | |
| 10100397 | Unliquidated | ETH[.00158], FANZ[100], QASH[23] | | |
| 10100398 | Unliquidated | XLM[20.99] | | |
| 10100400 | Unliquidated | BTC[.0000979] | | |
| 10100401 | Unliquidated | CHI[25], ETH[.00133904], ETHW[.00133904], FANZ[60], QASH[1577] | | |
| 10100402 | Unliquidated | BTC[.00004663] | | |
| 10100403 | Unliquidated | SGD[0.11] | | |
| 10100404 | Unliquidated | CHI[25] | | |
| 10100405 | Unliquidated | BTC[.0000063] | | |
| 10100406 | Unliquidated | ETH[.05478613], QASH[550] | | |
| 10100408 | Unliquidated | ETH[.023], USD[0.29] | | |
| 10100409 | Unliquidated | BTC[.00019686], QASH[231.69539192] | | |
| 10100411 | Unliquidated | HKD[0.00], USD[0.01] | | |
| 10100412 | Unliquidated | SGD[11.37] | | |
| 10100413 | Unliquidated | LTC[.07] | | |
| 10100414 | Unliquidated | BTC[.00409978], NEO[.32], QASH[3], SGD[0.00] | | |
| 10100415 | Unliquidated | BTC[.00000376], QASH[91.5] | | |
| 10100416 | Unliquidated | QASH[20.16407508], USD[84.49] | | |
| 10100417 | Unliquidated | USD[1.26] | | |
| 10100418 | Unliquidated | BTC[.00007243], QASH[321.00009716] | | |
| 10100419 | Unliquidated | BCH[.00006624], BTC[.00000002] | | |
| 10100420 | Unliquidated | BTC[.00404012], QASH[95] | | |
| 10100421 | Unliquidated | ETH[.00011362], ETHW[.00011362], LIKE[30019.7875983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100422 | Unliquidated | CHI[25], QASH[2001.06448065] | | |
| 10100423 | Unliquidated | ETH[.00168145], FANZ[100], QASH[29.01] | | |
| 10100424 | Unliquidated | ETH[.00230443], USD[3.99] | | |
| 10100425 | Unliquidated | BTC[.00001479] | | |
| 10100426 | Unliquidated | BTC[5.0495], ETH[.2], ETHW[.2], SGD[25766.43], USD[4.99] | | |
| 10100427 | Unliquidated | BTC[.00003632], QASH[.00001707], ETH[.00000001], FANZ[160], QASH[.08589] | | |
| 10100428 | Unliquidated | ADH[2700], BTC[.00030871], QASH[45], XEM[87] | | |
| 10100429 | Unliquidated | BTC[.00009341], ETH[.00055961], QASH[113.02] | | |
| 10100430 | Unliquidated | DRG[12264.98144375], FANZ[160], GATE[1194520.079], SGD[0.00], STACS[.00031974], USD[0.63] | | |
| 10100431 | Unliquidated | ETH[.01322532] | | |
| 10100432 | Unliquidated | ETH[.0217] | | |
| 10100433 | Unliquidated | USD[0.47] | | |
| 10100434 | Unliquidated | USD[3.72] | | |
| 10100435 | Unliquidated | SGD[19.68], USDT[25.647737], XRP[1] | | |
| 10100436 | Unliquidated | BTC[.00000434], CHI[25], DAI[.00015088], FANZ[60], JPY[76.62], QASH[.00001464], SPHTX[2624.4], USD[1.75], USDC[.0055223], XRP[.00000858] | | |
| 10100437 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10100438 | Unliquidated | BTC[.01363338], ETH[.58452497], NEO[.00002333], OAX[4.0000001], QASH[283.24738239], QTUM[.0000624], USD[659.61], USDC[66.10758153], XLM[.00003615], XRP[.000001] | | |
| 10100439 | Unliquidated | BTC[.00119193], QASH[191.55], SGD[0.12] | | |
| 10100440 | Unliquidated | BTC[.00004053] | | |
| 10100441 | Unliquidated | BTC[.00001145], QASH[.0034355] | | |
| 10100442 | Unliquidated | BTC[.0003547], FANZ[160], QASH[470] | | |
| 10100443 | Unliquidated | QASH[367.91758646], SGD[0.27] | | |
| 10100444 | Unliquidated | BTC[.00036003], ETH[.0017418], ETHW[.0017418], FANZ[160], TRX[.000001], USD[0.00] | | |
| 10100445 | Unliquidated | ETH[.00087242], FANZ[160] | | |
| 10100446 | Unliquidated | BTC[.00002499], QASH[521.34351831], XRP[632.824379] | | |
| 10100447 | Unliquidated | USD[15.54] | | |
| 10100448 | Unliquidated | USD[0.13], XRP[.24250563] | | |
| 10100449 | Unliquidated | QASH[11.76470588] | | |
| 10100450 | Unliquidated | BTC[.00000043], FANZ[100], QASH[18.15], SPHTX[32.18] | | |
| 10100451 | Unliquidated | ETH[.00070392], FANZ[160], JPY[1.41], QASH[.9] | | |
| 10100452 | Unliquidated | BTC[.0000035], DRG[.00006666], ETH[.00313759], TRX[.000051] | | |
| 10100453 | Unliquidated | JPY[958.98] | | |
| 10100454 | Unliquidated | BTC[.00010094], QASH[9476] | | |
| 10100455 | Unliquidated | USD[0.69] | | |
| 10100456 | Unliquidated | SGD[0.00] | | |
| 10100457 | Unliquidated | BTC[.00002494], CHI[25], ETH[5.52090118], ETHW[5.52090118], QASH[2495.33349609] | | |
| 10100459 | Unliquidated | BTC[.00015932] | | |
| 10100460 | Unliquidated | BTC[.00006229], ETH[.0001575], NEO[.00996342], STORJ[50] | | |
| 10100461 | Unliquidated | BTC[.00000286], QASH[.00009826], USD[0.21] | | |
| 10100463 | Unliquidated | BTC[.000016] | | |
| 10100464 | Unliquidated | JPY[0.13] | | |
| 10100465 | Unliquidated | BTC[.01349761], HKD[0.03], USD[0.07] | | |
| 10100466 | Unliquidated | ETH[.1], QASH[35.71428571] | | |
| 10100467 | Unliquidated | ETH[.00004171] | | |
| 10100468 | Unliquidated | ETH[.00000899], ETHW[.00000899], VI[141] | | |
| 10100469 | Unliquidated | EUR[0.31], NEO[.00033], QASH[.00002], USD[0.01] | | |
| 10100470 | Unliquidated | BTC[.00001672], CHI[25], QASH[3338] | | |
| 10100471 | Unliquidated | ETH[.00077697], FANZ[160], QASH[.00001935] | | |
| 10100473 | Unliquidated | BTC[.0000019], QASH[217], USD[0.59] | | |
| 10100474 | Unliquidated | ETH[.0000017], FANZ[160] | | |
| 10100475 | Unliquidated | CHI[25], QASH[-77.81014191], USD[34.35] | | |
| 10100476 | Unliquidated | ETH[.00073333], QASH[100.00114944], USD[0.12] | | |
| 10100477 | Unliquidated | ETH[.000144], FANZ[100], QASH[106.4] | | |
| 10100478 | Unliquidated | BTC[.01649895], CHI[25], ETH[-0.21466717], EUR[0.04], FANZ[100], FTT[18.578572], QASH[.00000322], USD[0.00] | | |
| 10100479 | Unliquidated | FANZ[100], QASH[73.54202303] | | |
| 10100480 | Unliquidated | HKD[0.00], TRX[.000066], USD[0.17], USDC[1.11465377] | | |
| 10100481 | Unliquidated | BTC[.055] | | |
| 10100482 | Unliquidated | BTC[.00001749], SPHTX[143] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100483 | Unliquidated | HKD[49.74] | | |
| 10100484 | Unliquidated | JPY[0.51], USD[101.59] | | |
| 10100485 | Unliquidated | BTC[.00002125], ETH[.00013001], XEM[235] | | |
| 10100486 | Unliquidated | BTC[.00004643] | | |
| 10100487 | Unliquidated | ETH[.01] | | |
| 10100488 | Unliquidated | BTC[.00012325], QASH[365] | | |
| 10100489 | Unliquidated | AUD[2.00] | | |
| 10100490 | Unliquidated | BTC[.01640224] | | |
| 10100491 | Unliquidated | BTC[.00000001], DASH[.00002553], FANZ[100], LTC[.00000331], PHP[0.53], QASH[.26979538], TRX[.000044], USD[0.00], XRP[.000005] | | |
| 10100492 | Unliquidated | BTC[.00037488] | | |
| 10100493 | Unliquidated | QASH[.00000017] | | |
| 10100494 | Unliquidated | BTC[.00001204], LTC[.00000118] | | |
| 10100495 | Unliquidated | BTC[.0000118], FANZ[160] | | |
| 10100496 | Unliquidated | CHI[25], FANZ[160] | | |
| 10100497 | Unliquidated | FANZ[100], PWV[1.26683928], QASH[.7], VUU[12480] | | |
| 10100498 | Unliquidated | JPY[12094.17] | | |
| 10100499 | Unliquidated | BTC[.00002091], ETH[.00714578] | | |
| 10100500 | Unliquidated | CHI[25], FTT[1.83933332], QASH[.00000097] | | |
| 10100501 | Unliquidated | JPY[8289.00] | | |
| 10100502 | Unliquidated | QASH[50] | | |
| 10100503 | Unliquidated | BTC[.00005202] | | |
| 10100504 | Unliquidated | ETH[.000044], FANZ[100], QASH[87.7] | | |
| 10100505 | Unliquidated | LINK[.00000001], SAND[5.8927], USD[0.00], USDT[.000497] | | |
| 10100506 | Unliquidated | ETH[.00721713], IDR[8202.07], SGD[4.13] | | |
| 10100507 | Unliquidated | BTC[.19735847], ETH[13.92651699], NEO[.46679302], SGD[66.00], XRP[961.221423] | | |
| 10100508 | Unliquidated | BTC[.005971], FANZ[160], LTC[.99835009], USD[0.00] | | |
| 10100509 | Unliquidated | LTC[.0000464] | | |
| 10100512 | Unliquidated | BTC[.01911071], QASH[.00046] | | |
| 10100513 | Unliquidated | BTC[.06128782], ETH[1.64840459], ETHW[1.64840459], HBAR[570.969089], USD[3.40], USDT[163.223198] | | |
| 10100514 | Unliquidated | BTC[.00001321] | | |
| 10100515 | Unliquidated | QASH[200] | | |
| 10100516 | Unliquidated | QASH[61.66542989] | | |
| 10100517 | Unliquidated | BTC[.01623081], ETH[1.00000063], ETHW[1.00000063], FANZ[160], SGD[169.60] | | |
| 10100518 | Unliquidated | ETH[.0001], QASH[8.0212706], SGD[0.01] | | |
| 10100519 | Unliquidated | BCH[.63098532], BTC[.00225137], ETH[.00000019], ETHW[.00000019], SGD[330.01], USDT[13.62] | | |
| 10100520 | Unliquidated | ETH[.00066166], QASH[212] | | |
| 10100521 | Unliquidated | ETH[.00000191], QASH[239.519] | | |
| 10100522 | Unliquidated | BTC[.00000387], EUR[0.06], QASH[100], XRP[144.230769] | | |
| 10100523 | Unliquidated | LTC[.0000142] | | |
| 10100524 | Unliquidated | BTC[.00001264] | | |
| 10100525 | Unliquidated | BTC[.00005785], CHI[25], FANZ[160], QASH[1773] | | |
| 10100526 | Unliquidated | BTC[.00005207], ETH[.00000064], FANZ[100], QASH[34.58917383], XRP[18.590816] | | |
| 10100527 | Unliquidated | ETH[.228] | | |
| 10100528 | Unliquidated | BTC[.00017823], SPHTX[198] | | |
| 10100529 | Unliquidated | BTC[.00004647], FANZ[160] | | |
| 10100531 | Unliquidated | BTC[.00004083], ZCO[1190] | | |
| 10100532 | Unliquidated | AMLT[.23999999], FANZ[100], QASH[.00006261], XEM[.000001], XRP[.007125] | | |
| 10100533 | Unliquidated | BTC[.00002059] | | |
| 10100534 | Unliquidated | ETH[.01788], LTC[.00002], TRX[.003391], XLM[.00350941], XRP[.000049] | | |
| 10100535 | Unliquidated | BTC[.00002111], QASH[.00048] | | |
| 10100536 | Unliquidated | BTC[.00008549], FANZ[160], QASH[.15836232] | | |
| 10100537 | Unliquidated | ETH[.00081044], FANZ[160] | | |
| 10100538 | Unliquidated | BTC[.00002791], QASH[175] | | |
| 10100539 | Unliquidated | CHI[25], FANZ[100], QASH[1622.09471078] | | |
| 10100540 | Unliquidated | ETH[.00020031], QASH[.00000075] | | |
| 10100541 | Unliquidated | BTC[.00009685], FANZ[100], XEM[54.8] | | |
| 10100542 | Unliquidated | CHI[65], FTT[.00000026], QASH[.00000009], XLM[2.51997097], ZUSD[.338396] | | |
| 10100543 | Unliquidated | BTC[.0000234], FANZ[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100545 | Unliquidated | ETH[.00002327], SPHTX[1281.599637] | | |
| 10100546 | Unliquidated | BTC[.00014894], ETH[.01] | | |
| 10100547 | Unliquidated | BTC[.00006114], CHI[25], FANZ[160], LTC[.00006701], QASH[586] | | |
| 10100548 | Unliquidated | BTC[.00006516], TRX[.920128] | | |
| 10100549 | Unliquidated | BTC[.00034062], ETH[.00002436], FANZ[160], QASH[.00003704], XRP[.994298] | | |
| 10100550 | Unliquidated | BTC[.0000001], ETH[.00000009], QASH[2025.668562] | | |
| 10100551 | Unliquidated | QASH[.36596041], USD[5.00] | | |
| 10100552 | Unliquidated | ETH[.00000771] | | |
| 10100553 | Unliquidated | ETH[.00665], QASH[150] | | |
| 10100554 | Unliquidated | EUR[0.52] | | |
| 10100555 | Unliquidated | QASH[3], SGD[20.43], USD[0.00] | | |
| 10100556 | Unliquidated | ETH[.00010988], FANZ[160], TRX[.000045] | | |
| 10100557 | Unliquidated | BTC[.00118117], EUR[0.00] | | |
| 10100558 | Unliquidated | AUD[0.08], ETH[.0000002], ETHW[.0000002], ETN[2783.36], QASH[.00001999] | | |
| 10100559 | Unliquidated | JPY[17.11], QASH[.01514079], USD[0.27] | | |
| 10100560 | Unliquidated | BTC[.00104609], NEO[.02], QASH[205] | | |
| 10100561 | Unliquidated | EUR[2.20] | | |
| 10100562 | Unliquidated | QASH[100] | | |
| 10100563 | Unliquidated | BTC[.00034565], QASH[9600] | | |
| 10100564 | Unliquidated | BTC[.00021825], ETH[.00084458], QASH[2060.37770013], TRX[125804.228159], XRP[913.151615] | | |
| 10100565 | Unliquidated | ETH[.28710002], QASH[1079.82375063] | | |
| 10100566 | Unliquidated | ETH[.00000238], QASH[.00001583] | | |
| 10100567 | Unliquidated | ETH[.00042728], QASH[213.5] | | |
| 10100568 | Unliquidated | BTC[.00059325], ETH[.02423539], NEO[9.02107158], QASH[3051] | | |
| 10100569 | Unliquidated | BTC[.00088554] | | |
| 10100571 | Unliquidated | BCH[.0001], BTC[.00010035], ETH[.00000005], SGD[0.70] | | |
| 10100572 | Unliquidated | BTC[.0000001], ETH[.00115514], QASH[457.557] | | |
| 10100573 | Unliquidated | BTC[.00002765] | | |
| 10100574 | Unliquidated | SGD[0.01] | | |
| 10100575 | Unliquidated | BCH[1], BTC[2.146018], ETH[11.515], ETHW[11.515], JPY[3077.60], USDT[921.6] | | |
| 10100576 | Unliquidated | QASH[153.32269639], USD[0.18] | | |
| 10100577 | Unliquidated | ETN[231981.37], FANZ[60], LTC[.00085484], QASH[1709.40770013], USD[0.01] | | |
| 10100578 | Unliquidated | ETH[.00139075] | | |
| 10100579 | Unliquidated | BTC[.00005303], QASH[288] | | |
| 10100580 | Unliquidated | TRX[.113885] | | |
| 10100581 | Unliquidated | EUR[0.00], HKD[1.77], JPY[13.09], LTC[.00735364], USD[2.19], USDC[.00000003], ZUSD[.417908] | | |
| 10100582 | Unliquidated | BTC[.00072186] | | |
| 10100583 | Unliquidated | USD[0.26] | | |
| 10100584 | Unliquidated | USD[0.18] | | |
| 10100585 | Unliquidated | ETH[.00216], QASH[328] | | |
| 10100586 | Unliquidated | BTC[.28556695], DOGE[325946.67494068], ETH[21.6], ETHW[21.6], QASH[35.5], SGD[22.03] | | |
| 10100587 | Unliquidated | BTC[.0018], HKD[0.24] | | |
| 10100588 | Unliquidated | BTC[.00000391] | | |
| 10100589 | Unliquidated | SGD[38.94] | | |
| 10100590 | Unliquidated | HKD[0.03], USD[0.34] | | |
| 10100591 | Unliquidated | SGD[0.00] | | |
| 10100592 | Unliquidated | FANZ[100], QASH[20] | | |
| 10100593 | Unliquidated | JPY[0.00] | | |
| 10100594 | Unliquidated | BTC[.0009], ETH[.095] | | |
| 10100595 | Unliquidated | ETH[.00098], ETHW[.00098], QASH[1653.34979592] | | |
| 10100597 | Unliquidated | BTC[.00018779], QASH[1.85], SGD[0.57], USD[0.13] | | |
| 10100598 | Unliquidated | BTC[.00000598], CHI[25], ETH[.0001714], FANZ[160], QASH[761.61461423] | | |
| 10100599 | Unliquidated | BTC[.002], IDR[58930.94] | | |
| 10100600 | Unliquidated | ABX[720], AQUA[294.839382], BTC[.00007145], CHI[25], EUR[0.12], FANZ[60], QASH[55.61500452], SNX[.08833607], UNI[.00427641], USD[3.35], USDT[.000071], VUU[2240], XLM[.00004977], XRP[.00389135] | | |
| 10100602 | Unliquidated | ETH[.05] | | |
| 10100603 | Unliquidated | ETH[.02] | | |
| 10100604 | Unliquidated | BTC[.00007265], CHI[65], USD[0.65] | | |
| 10100605 | Unliquidated | BTC[.00010419], CHI[65], FANZ[160], JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100606 | Unliquidated | BTC[.00002298], JPY[0.72], QTUM[.00004], USD[0.00] | | |
| 10100607 | Unliquidated | BTC[.00008161], FANZ[160] | | |
| 10100608 | Unliquidated | CHI[25], JPY[20.49], SGD[0.72], USD[0.40] | | |
| 10100609 | Unliquidated | CHI[25], JPY[0.54], SGD[0.58] | | |
| 10100610 | Unliquidated | FANZ[160], QASH[.06666666] | | |
| 10100611 | Unliquidated | BTC[.0001], QASH[236.50478426] | | |
| 10100612 | Unliquidated | BTC[.0003297], QASH[30] | | |
| 10100613 | Unliquidated | BTC[.00650085], LTC[.00002], QASH[1.99999821] | | |
| 10100614 | Unliquidated | AUD[0.00], BTC[.00016397], CHI[65], FANZ[160], QASH[1.15532006] | | |
| 10100615 | Unliquidated | BTC[.00013079], ETH[.00199742], QASH[.01211255] | | |
| 10100616 | Unliquidated | ETH[.00549182], QASH[375] | | |
| 10100617 | Unliquidated | JPY[47.00], QASH[54], SGD[0.61] | | |
| 10100618 | Unliquidated | FANZ[100], QASH[.2] | | |
| 10100619 | Unliquidated | ETH[.00039742], QASH[.00365563] | | |
| 10100620 | Unliquidated | QTUM[.00002455], USD[0.67] | | |
| 10100621 | Unliquidated | QASH[100] | | |
| 10100622 | Unliquidated | SGD[5.34] | | |
| 10100623 | Unliquidated | ETH[.03] | | |
| 10100624 | Unliquidated | BTC[.00001277], USD[0.00], USDT[.0002] | | |
| 10100625 | Unliquidated | EUR[0.00] | | |
| 10100626 | Unliquidated | CHI[25], FANZ[100], QASH[1600] | | |
| 10100627 | Unliquidated | FANZ[160], USD[0.43] | | |
| 10100629 | Unliquidated | EUR[0.04] | | |
| 10100630 | Unliquidated | QASH[.08465702], USD[0.54] | | |
| 10100631 | Unliquidated | QTUM[.00000014], SGD[0.00] | | |
| 10100633 | Unliquidated | BTC[.00708474], ETH[.02546347], ETHW[.02546347], XRP[162.2612506] | | |
| 10100634 | Unliquidated | BTC[.00008975], ETH[.00508693], HKD[68.28], JPY[55.51], NEO[.00002343], SGD[2.79], USD[2.53] | | |
| 10100635 | Unliquidated | BTC[.00317646] | | |
| 10100636 | Unliquidated | JPY[86.19], SGD[11.60] | | |
| 10100637 | Unliquidated | BTC[.000101], QASH[100] | | |
| 10100638 | Unliquidated | JPY[0.31], NEO[.779999], QASH[.00002171], SGD[0.03] | | |
| 10100639 | Unliquidated | ETH[.00000001], QASH[792.75678563], TRX[.000085] | | |
| 10100640 | Unliquidated | ETH[.08958327], USD[5.62] | | |
| 10100641 | Unliquidated | BTC[.00019948], USD[0.65] | | |
| 10100642 | Unliquidated | BTC[.00030295] | | |
| 10100644 | Unliquidated | QASH[19.2957067], XRP[180] | | |
| 10100645 | Unliquidated | ETH[.00051935], FANZ[100] | | |
| 10100646 | Unliquidated | SGD[0.00] | | |
| 10100647 | Unliquidated | BCH[.14501469], BTC[.00607323], ETH[.08612852], ETHW[.08612852], ETN[8409.95], EUR[32.15], JPY[3694.63], NEO[1.68983553], QASH[45.77625412], SGD[63.10], USD[30.65], USDT[3.13], XRP[123.98666721] | | |
| 10100648 | Unliquidated | BTC[.00000001], QASH[566.8122] | | |
| 10100649 | Unliquidated | USD[0.42] | | |
| 10100650 | Unliquidated | ETH[.00000031], SGD[4.76], USD[0.01], XRP[.000006] | | |
| 10100651 | Unliquidated | BTC[.00000006], CHI[25], USD[0.17] | | |
| 10100652 | Unliquidated | BTC[.00057572], ETH[.00000003], EUR[0.91] | | |
| 10100653 | Unliquidated | BTC[.00012451], XLM[.8052644] | | |
| 10100654 | Unliquidated | SGD[0.61], XRP[58] | | |
| 10100655 | Unliquidated | CHI[25], ETH[.00000006], QASH[517.711] | | |
| 10100656 | Unliquidated | BCH[.04711426], BTC[.0101681], ETH[2.07339331], ETHW[2.07339331], SGD[1075.99] | | |
| 10100657 | Unliquidated | XLM[9.99998] | | |
| 10100658 | Unliquidated | ETH[.03347119], FANZ[60] | | |
| 10100660 | Unliquidated | SGD[3.75] | | |
| 10100661 | Unliquidated | CEL[1.99997818], ETH[.0000097], ETHW[.0000097], USD[0.01], USDT[.386406] | | |
| 10100662 | Unliquidated | BTC[.00000035], FANZ[60], LTC[.00005282], TRX[.000039], XRP[.000038] | | |
| 10100663 | Unliquidated | BTC[.0000614] | | |
| 10100664 | Unliquidated | BTC[.0000498], QASH[46.7], XRP[.000079] | | |
| 10100665 | Unliquidated | ETH[.00106552], FANZ[160] | | |
| 10100666 | Unliquidated | CRO[2.19174938], QASH[5.00000059], TRX[.000008] | | |
| 10100667 | Unliquidated | USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100668 | Unliquidated | BTC[.00002307], ETH[.00005535] | | |
| 10100669 | Unliquidated | USD[0.73] | | |
| 10100670 | Unliquidated | QASH[23], USD[0.00] | | |
| 10100671 | Unliquidated | CHI[25], FANZ[160], QASH[1142.9454] | | |
| 10100672 | Unliquidated | BTC[.00131989], SGD[26.76], USD[0.00], USDC[.00000728] | | |
| 10100673 | Unliquidated | BTC[.00009989], QTUM[.81], SGD[5.32] | | |
| 10100674 | Unliquidated | LTC[.01], QASH[100] | | |
| 10100676 | Unliquidated | ETH[.00052], QASH[100] | | |
| 10100677 | Unliquidated | BTC[.0003044], QASH[440] | | |
| 10100678 | Unliquidated | BTC[.00053024] | | |
| 10100679 | Unliquidated | BTC[.00000354], JPY[93.70], QASH[.00000057], QTUM[.0043], USD[7.98] | | |
| 10100680 | Unliquidated | CHI[25], QASH[1136.0880564], USD[0.20] | | |
| 10100681 | Unliquidated | BTC[.00002883], QASH[1168] | | |
| 10100682 | Unliquidated | ETH[.001], QASH[402.41935484] | | |
| 10100683 | Unliquidated | ETH[.00051], QASH[166.10357179], USD[0.07] | | |
| 10100684 | Unliquidated | CHI[65], USD[0.08] | | |
| 10100685 | Unliquidated | BTC[.00000003] | | |
| 10100686 | Unliquidated | AUD[0.03], BTC[.00028642], QASH[49.7] | | |
| 10100687 | Unliquidated | BTC[.00833241] | | |
| 10100688 | Unliquidated | BTC[.00007345], FANZ[160], QASH[197.5] | | |
| 10100689 | Unliquidated | ALX[10000], BTC[.00003402], QASH[337.43303086] | | |
| 10100690 | Unliquidated | BTC[.00003271], CHI[25], ETH[.06848882], FANZ[160], QASH[2514.015] | | |
| 10100691 | Unliquidated | BTC[1.66290182], USD[0.50] | | |
| 10100692 | Unliquidated | BTC[.00000031], QTUM[.00001583], USD[0.55] | | |
| 10100693 | Unliquidated | BTC[.0000118], ETH[.00000003], EUR[0.75], FANZ[60] | | |
| 10100694 | Unliquidated | BTC[.00414236] | | |
| 10100695 | Unliquidated | BTC[.00013318], QASH[10] | | |
| 10100696 | Unliquidated | BTC[.00001423] | | |
| 10100697 | Unliquidated | USD[0.23] | | |
| 10100698 | Unliquidated | BTC[.00001018] | | |
| 10100699 | Unliquidated | BTC[.0000144], QASH[109.01] | | |
| 10100700 | Unliquidated | ETH[.00000781] | | |
| 10100701 | Unliquidated | ETH[.02369327], QASH[3775] | | |
| 10100702 | Unliquidated | LTC[.00000077] | | |
| 10100703 | Unliquidated | LTC[.01605425] | | |
| 10100704 | Unliquidated | USD[0.24] | | |
| 10100705 | Unliquidated | QASH[345] | | |
| 10100706 | Unliquidated | CHI[25], ETH[.00167004], ETHW[.00167004], QASH[.07871931] | | |
| 10100707 | Unliquidated | BTC[.0000427], QASH[109] | | |
| 10100708 | Unliquidated | ETH[.00098586] | | |
| 10100709 | Unliquidated | BTC[.16472667], ETH[.01080207], FANZ[160], QASH[170.36133674], USD[0.48], VZT[1000], XEM[.000001], XRP[185] | | |
| 10100710 | Unliquidated | BTC[.000005] | | |
| 10100711 | Unliquidated | ETH[3] | | |
| 10100712 | Unliquidated | ETH[.00161676], QASH[28] | | |
| 10100713 | Unliquidated | BTC[.00014939] | | |
| 10100714 | Unliquidated | BTC[.00053752], SPHTX[1855] | | |
| 10100715 | Unliquidated | BTC[.0000001], ETH[.00843917], QASH[6100.91489278] | | |
| 10100716 | Unliquidated | FANZ[160], NEO[.2417], QASH[.9999675], USD[0.01] | | |
| 10100717 | Unliquidated | QASH[.000169] | | |
| 10100718 | Unliquidated | BTC[.00001723], EZT[150], FDX[128], IND[441.7026], LALA[61.4261745], LIKE[872.01811469], QASH[31.36524862], QTUM[1], SNIP[28000], UKG[200] | | |
| 10100719 | Unliquidated | BTC[.00000001], CHI[25], ETH[.04054564], ETHW[.04054564], FANZ[60], QASH[1300], USD[0.00], USDT[.01] | | |
| 10100720 | Unliquidated | AUD[0.03], CHI[25], FANZ[160], FTT[1.81616107], QASH[.00000423], TRX[2000], XRP[571.33057441] | | |
| 10100721 | Unliquidated | BTC[.00000901], ETH[.00119] | | |
| 10100722 | Unliquidated | BTC[.00015069], FANZ[160] | | |
| 10100723 | Unliquidated | BTC[.00008096], QASH[119.01] | | |
| 10100724 | Unliquidated | BTC[.006268], XLM[100] | | |
| 10100725 | Unliquidated | BTC[.00036], ETH[.00016], USD[0.00], USDC[.00000066] | | |
| 10100726 | Unliquidated | BTC[.00677966], CHI[25], QASH[.00000711], USD[583.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100727 | Unliquidated | BTC[.00041573], FANZ[160], QASH[18.28117094], VZT[300.46525956] | | |
| 10100728 | Unliquidated | USD[2.06] | | |
| 10100730 | Unliquidated | BTC[.00000672], FANZ[60], XRP[6] | | |
| 10100731 | Unliquidated | ETH[.0005243] | | |
| 10100732 | Unliquidated | HKD[0.01], JPY[30.75], NEO[.00002844], QASH[.3105298], QCTN[50], USD[0.01] | | |
| 10100733 | Unliquidated | ETH[.05] | | |
| 10100734 | Unliquidated | BTC[.00001009] | | |
| 10100735 | Unliquidated | BTC[.0116087] | | |
| 10100736 | Unliquidated | ETH[.0000001], QASH[.00010946], SGD[0.00], USD[0.00] | | |
| 10100737 | Unliquidated | CHI[25], QASH[.00002172], USD[0.00] | | |
| 10100739 | Unliquidated | BTC[.00004022], LTC[.00000632] | | |
| 10100740 | Unliquidated | QASH[.00001257] | | |
| 10100741 | Unliquidated | FANZ[160], QASH[338.6177] | | |
| 10100742 | Unliquidated | ETH[.00171111], FANZ[160], GATE[.129], QASH[.78357634], STAC[1.0133035] | | |
| 10100743 | Unliquidated | AUD[36.15] | | |
| 10100744 | Unliquidated | ETH[.00003614], TRX[101.031289] | | |
| 10100745 | Unliquidated | BTC[.00004952] | | |
| 10100746 | Unliquidated | BCH[.00006587], BTC[.00000019], ETH[.00019476], ETHW[.00019476], HKD[0.26], LIKE[8080.44046748], USD[8.47], USDT[2.304295] | | |
| 10100747 | Unliquidated | TRX[.324359] | | |
| 10100749 | Unliquidated | QASH[.35579898] | | |
| 10100750 | Unliquidated | AUD[.33], BTC[.0004476], ETH[.00056124], ETHW[.00056124], EUR[0.01], FANZ[160], GYEN[20.877251], HKD[0.01], JPY[4.05], QASH[187.91426311], SGD[6.99], USD[304.51], USDC[.00008862], USDT[7.970663], ZUSD[1.944852] | | |
| 10100751 | Unliquidated | ETH[.0003004], FANZ[160], QASH[1] | | |
| 10100753 | Unliquidated | BTC[.00000002], ETH[.00000001], QCTN[50], USD[0.00] | | |
| 10100754 | Unliquidated | JPY[19.99], SGD[2025.90] | | |
| 10100755 | Unliquidated | JPY[1.30] | | |
| 10100756 | Unliquidated | ETH[.00068768], QASH[231.5] | | |
| 10100757 | Unliquidated | CHI[25], EUR[0.33] | | |
| 10100760 | Unliquidated | BTC[.1], JPY[10000.00] | | |
| 10100761 | Unliquidated | BTC[.00057947], QASH[.99] | | |
| 10100762 | Unliquidated | ETH[.00056885] | | |
| 10100763 | Unliquidated | BTC[.00000018] | | |
| 10100764 | Unliquidated | QASH[.00000045] | | |
| 10100765 | Unliquidated | ETH[.00135999], FANZ[160], QCTN[50] | | |
| 10100766 | Unliquidated | QASH[75.99315314] | | |
| 10100767 | Unliquidated | EUR[0.76] | | |
| 10100768 | Unliquidated | BTC[.00000009] | | |
| 10100769 | Unliquidated | AUD[21.31] | | |
| 10100770 | Unliquidated | NEO[.415], QASH[100], USD[0.00] | | |
| 10100771 | Unliquidated | HKD[3.51] | | |
| 10100772 | Unliquidated | CHI[25], ETH[.0004894], QASH[1306], USD[0.11] | | |
| 10100773 | Unliquidated | LTC[.00002809] | | |
| 10100774 | Unliquidated | BTC[.04472542], SGD[0.00], USD[0.01] | | |
| 10100775 | Unliquidated | QASH[3] | | |
| 10100776 | Unliquidated | BTC[.00004462], ETH[.00393239], NEO[.27422116] | | |
| 10100777 | Unliquidated | QASH[2.71464223], USD[0.15], USDC[.04680975], XKI[62.412761], XRP[.00000031] | | |
| 10100778 | Unliquidated | ETH[.099], ETHW[.099] | | |
| 10100779 | Unliquidated | IDR[39107.70] | | |
| 10100780 | Unliquidated | ETH[.00169497], FANZ[160] | | |
| 10100781 | Unliquidated | ETH[.00699778], HKD[161.65] | | |
| 10100782 | Unliquidated | AQUA[831.9265248], AUD[0.54], BTC[.04719079], CHI[65], ETH[.00031002], ETHW[.00031002], ETN[2000], FANZ[160], GATE[6148.129], NEO[1], QASH[8869.99999851], SPHTX[750], STACS[.00000008], TPTI[1377.12581271], TRX[40000], USDC[100], XEM[100], XLM[1000], XRP[250] | | |
| 10100783 | Unliquidated | BTC[.00000081] | | |
| 10100784 | Unliquidated | BTC[.00000488], ETH[.00011413] | | |
| 10100785 | Unliquidated | ETH[.00624587] | | |
| 10100786 | Unliquidated | NEO[.1], USD[11.54] | | |
| 10100787 | Unliquidated | USD[0.50] | | |
| 10100788 | Unliquidated | AUD[6.14], BCH[.00000364], BTC[.06447397], ETH[.00203218], ETHW[.00203218], FTT[15.68905579], JPY[0.00], QASH[.00000562], USD[1.51] | | |
| 10100789 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100791 | Unliquidated | BTC[.00002061], CAN[.00000058], EUR[0.01], FLIXX[.00009024], IPSX[.67510363], JPY[0.01], LDC[.75250896], LTC[.00007999], SGD[0.01], SPHTX[.00000041], STORJ[.05], STU[122906.45736858], TTU[28812.99962555], USD[0.01], USDC[.00001773], XLM[.00160971] | | |
| 10100792 | Unliquidated | BTC[.00002287] | | |
| 10100793 | Unliquidated | CHI[65], FANZ[160], QASH[5000.466603] | | |
| 10100794 | Unliquidated | USD[7.48] | | |
| 10100795 | Unliquidated | AUD[2.32], JPY[86.27], USD[0.86] | | |
| 10100796 | Unliquidated | HKD[59.00] | | |
| 10100797 | Unliquidated | BTC[.00299989], FANZ[60], QASH[8.3] | | |
| 10100798 | Unliquidated | SGD[0.78] | | |
| 10100799 | Unliquidated | ETH[.00074], FANZ[160] | | |
| 10100800 | Unliquidated | SGD[0.46] | | |
| 10100801 | Unliquidated | QASH[538.1518], QTUM[.00239851] | | |
| 10100802 | Unliquidated | FANZ[100], QASH[28.37398305] | | |
| 10100803 | Unliquidated | BTC[.00142381], ETH[.5], ETHW[.5], EWT[10], ZCO[5110.57908968] | | |
| 10100804 | Unliquidated | CHI[65], FANZ[100], QASH[.00000001] | | |
| 10100805 | Unliquidated | SGD[0.00] | | |
| 10100806 | Unliquidated | BTC[.00000001] | | |
| 10100807 | Unliquidated | USD[0.00] | | |
| 10100808 | Unliquidated | BTC[.0005445], FANZ[160], QASH[.00000528] | | |
| 10100809 | Unliquidated | CHI[65], JPY[40.60] | | |
| 10100810 | Unliquidated | AUD[3.88], BTC[.00075222] | | |
| 10100811 | Unliquidated | FANZ[60], QASH[.00004272] | | |
| 10100812 | Unliquidated | AUD[0.06], ETH[.021] | | |
| 10100813 | Unliquidated | BTC[.00013323], FANZ[160], NEO[.38454549], QASH[21.74536962], TRX[.003349], XEM[.008185], XRP[.00246] | | |
| 10100814 | Unliquidated | QASH[125] | | |
| 10100815 | Unliquidated | BTC[.10153199], ETH[.1], ETHW[.1], SGD[0.01], USD[2.45] | | |
| 10100816 | Unliquidated | HKD[29.72] | | |
| 10100817 | Unliquidated | BTC[.004], ETH[.04039918], ETHW[.04039918], QASH[15.44841185], SGD[1.18] | | |
| 10100818 | Unliquidated | SGD[0.45] | | |
| 10100819 | Unliquidated | USD[0.49] | | |
| 10100820 | Unliquidated | BTC[.00000001], USD[0.01], USDC[4.99999965] | | |
| 10100821 | Unliquidated | BTC[.00654352] | | |
| 10100822 | Unliquidated | BTC[.00001157] | | |
| 10100823 | Unliquidated | HKD[16.49], USD[1.45] | | |
| 10100824 | Unliquidated | ETH[.0007828], SPHTX[.000005] | | |
| 10100825 | Unliquidated | ETH[.00002823], ETHW[.00002823], FANZ[160], USD[0.04], USDC[.8347989] | | |
| 10100826 | Unliquidated | AUD[0.06], BTC[.24353516], ETH[1.0047125], ETHW[1.0047125], JPY[2.38], QASH[5335.11635758], SGD[0.04], USD[0.01] | | |
| 10100827 | Unliquidated | FANZ[100], QASH[.00827584] | | |
| 10100828 | Unliquidated | CHI[65], ETH[6.3], ETHW[6.3], QASH[6563], SGD[0.23] | | |
| 10100829 | Unliquidated | JPY[1.44] | | |
| 10100830 | Unliquidated | FANZ[160], QASH[.05132712], XRP[293.616225] | | |
| 10100832 | Unliquidated | ETH[.00750266], FANZ[160], QASH[5] | | |
| 10100833 | Unliquidated | BTC[2.69522017], HKD[30.56], USD[21156.99] | | |
| 10100834 | Unliquidated | ETH[.00033159], TRX[.000026] | | |
| 10100835 | Unliquidated | BTC[.00005193], JPY[17.30] | | |
| 10100836 | Unliquidated | BTC[.00000055], TRX[.000026], XEM[1.615385] | | |
| 10100837 | Unliquidated | BTC[.00002829], FANZ[60], VZT[.00007097] | | |
| 10100838 | Unliquidated | BTC[.0147067] | | |
| 10100839 | Unliquidated | ETH[.00018271], FANZ[160], QASH[332.26486] | | |
| 10100840 | Unliquidated | ETH[.00433259], FANZ[160], QASH[352.3963], SPHTX[500] | | |
| 10100841 | Unliquidated | CHI[25], QASH[4500], USD[127.13] | | |
| 10100842 | Unliquidated | QCTN[50], USD[32.22] | | |
| 10100843 | Unliquidated | BTC[.00036], HKD[5364.14], USD[0.00] | | |
| 10100844 | Unliquidated | JPY[9.84] | | |
| 10100845 | Unliquidated | USD[17.59] | | |
| 10100846 | Unliquidated | BTC[.0000001], QASH[.00000026], USD[0.00] | | |
| 10100847 | Unliquidated | FANZ[160], TRX[2.855004], USD[1.89] | | |
| 10100848 | Unliquidated | BTC[.00000012], USD[0.01] | | |
| 10100849 | Unliquidated | QASH[.77340136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100850 | Unliquidated | FANZ[100], QASH[58.8348] | | |
| 10100851 | Unliquidated | QASH[3], TPAY[.414385] | | |
| 10100852 | Unliquidated | USD[0.00] | | |
| 10100853 | Unliquidated | USD[0.01] | | |
| 10100854 | Unliquidated | ETH[.00000201], QASH[70.66101019] | | |
| 10100855 | Unliquidated | ETH[.00008245] | | |
| 10100856 | Unliquidated | JPY[87.66] | | |
| 10100857 | Unliquidated | USD[1.74] | | |
| 10100858 | Unliquidated | BTC[.00011046], ETH[.00034813], LTC[.00017077], NEO[.04532009], QASH[.00258043], QTUM[.0002219], TRX[.169231], XEM[.577563], XLM[.01328878], XRP[.000044] | | |
| 10100859 | Unliquidated | BTC[.00010177], QASH[100.01], SPHTX[50.01], VZT[50.01] | | |
| 10100860 | Unliquidated | ETH[.00375647], ETHW[.00375647] | | |
| 10100861 | Unliquidated | CPH[1510.83193183], ETH[.00006734], ETHW[.00006734], FANZ[160] | | |
| 10100862 | Unliquidated | ETH[.02146475] | | |
| 10100863 | Unliquidated | BTC[.00005], ETH[.00130978], QASH[842] | | |
| 10100864 | Unliquidated | QASH[1000] | | |
| 10100865 | Unliquidated | FANZ[160], QASH[322.73] | | |
| 10100866 | Unliquidated | ETN[210] | | |
| 10100867 | Unliquidated | BTC[.00000003], ETH[.00330858], FANZ[160], QASH[.00003767], SPHTX[.000009], TRX[299.999994] | | |
| 10100868 | Unliquidated | ETH[.00930581], QASH[1184], SPHTX[1112.314204], VZT[1657.91244173] | | |
| 10100869 | Unliquidated | ETH[.0007769], QASH[32.011] | | |
| 10100870 | Unliquidated | BTC[.00003065], QASH[187] | | |
| 10100871 | Unliquidated | QASH[2.99897959], USD[0.06] | | |
| 10100872 | Unliquidated | BTC[.00108291], ETH[.1247908], QASH[.00574724], XRP[250] | | |
| 10100873 | Unliquidated | BMC[840], ETH[.00948593], ETHW[.00948593] | | |
| 10100874 | Unliquidated | BTC[.00005235], QASH[4940] | | |
| 10100875 | Unliquidated | AUD[1.36], BTC[1.62499349], ETH[.2], ETHW[.2], USD[41.90] | | |
| 10100876 | Unliquidated | ETH[.00360002], EUR[1.07], QASH[284.81], USD[0.89] | | |
| 10100877 | Unliquidated | ETH[.00000671], FANZ[100], QASH[17.14] | | |
| 10100878 | Unliquidated | QASH[.84558] | | |
| 10100879 | Unliquidated | BTC[.017], QASH[100], USD[5.36] | | |
| 10100880 | Unliquidated | STORJ[.00848822] | | |
| 10100881 | Unliquidated | BTC[.0015], ETH[.00152631], IDR[73077.89] | | |
| 10100882 | Unliquidated | BTC[.00000025], ETH[.00018261], ETHW[.00018261] | | |
| 10100883 | Unliquidated | BTC[.00000002], FANZ[160], LTC[.00098388], XEM[1.000267], XRP[3.566667] | | |
| 10100884 | Unliquidated | BTC[.02792398], USD[0.44] | | |
| 10100886 | Unliquidated | BTC[.00002676] | | |
| 10100887 | Unliquidated | NEO[.00002142], QASH[.51499643], QTUM[.00046593], USD[3.78] | | |
| 10100888 | Unliquidated | BTC[.00002839], FANZ[160] | | |
| 10100889 | Unliquidated | JPY[0.00], QASH[281.67413821], SGD[2.78], USD[4.05] | | |
| 10100890 | Unliquidated | BTC[.00040065], ETH[.1] | | |
| 10100892 | Unliquidated | BTC[.00013699] | | |
| 10100893 | Unliquidated | ETH[.005] | | |
| 10100894 | Unliquidated | BTC[.00000135], QASH[82.0402] | | |
| 10100895 | Unliquidated | USD[0.84] | | |
| 10100896 | Unliquidated | ETH[.00000635], QASH[789.66] | | |
| 10100897 | Unliquidated | IDR[500000.00] | | |
| 10100898 | Unliquidated | HKD[0.00], JPY[0.00], USD[0.00] | | |
| 10100900 | Unliquidated | BTC[.00003975], XRP[13.947847] | | |
| 10100901 | Unliquidated | BTC[.001], QASH[595.61626429] | | |
| 10100902 | Unliquidated | BTC[.00000898], ETH[.00013905], QASH[.90879859], SPHTX[.033162] | | |
| 10100904 | Unliquidated | ETH[.00144108], TPAY[200] | | |
| 10100905 | Unliquidated | BTC[.00094645] | | |
| 10100906 | Unliquidated | BTC[.0004814], XRP[1] | | |
| 10100907 | Unliquidated | CHI[65], FANZ[160], QASH[21907.2158907] | | |
| 10100908 | Unliquidated | BTC[.802695], USD[0.00] | | |
| 10100909 | Unliquidated | ETH[.0007978], QASH[180] | | |
| 10100910 | Unliquidated | BTC[.00008303] | | |
| 10100911 | Unliquidated | BTC[.00000436], ETH[.00008915], ETHW[.00008915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100912 | Unliquidated | ETH[.00052844], ETHW[.00052844], QASH[.99359322], QCTN[50], USD[0.01] | | |
| 10100913 | Unliquidated | HKD[0.00] | | |
| 10100914 | Unliquidated | LTC[.00006], QASH[11.72468889] | | |
| 10100915 | Unliquidated | BTC[.00338329] | | |
| 10100916 | Unliquidated | USD[0.00] | | |
| 10100917 | Unliquidated | IDR[149999999.74] | | |
| 10100918 | Unliquidated | BTC[.0000452], DASH[.00099691] | | |
| 10100919 | Unliquidated | FANZ[100], USD[0.02] | | |
| 10100920 | Unliquidated | NEO[6.95149052], QASH[.00000084], SGD[0.00], USD[0.00] | | |
| 10100921 | Unliquidated | ETH[.00018643], QASH[3], USD[0.00] | | |
| 10100922 | Unliquidated | QASH[.69117305] | | |
| 10100923 | Unliquidated | FANZ[160], STAC[283228.06769513] | | |
| 10100925 | Unliquidated | CHI[25], JPY[345.75], QASH[1030] | | |
| 10100926 | Unliquidated | ETH[.00000229], STAC[.8], USD[1.27] | | |
| 10100927 | Unliquidated | ETH[.017465], QASH[566.5] | | |
| 10100928 | Unliquidated | AUD[0.00] | | |
| 10100929 | Unliquidated | USD[5.01] | | |
| 10100930 | Unliquidated | BTC[.00000001] | | |
| 10100931 | Unliquidated | BTC[.00000118] | | |
| 10100932 | Unliquidated | AUD[0.06] | | |
| 10100933 | Unliquidated | QASH[.2383] | | |
| 10100935 | Unliquidated | ETH[2.671], QASH[200], USD[725.73] | | |
| 10100936 | Unliquidated | USD[5.00] | | |
| 10100937 | Unliquidated | QASH[59.93136308] | | |
| 10100938 | Unliquidated | ETH[.00000026], ETHW[.00000026], QASH[.00000099], SGD[1.94] | | |
| 10100939 | Unliquidated | BTC[.00041896] | | |
| 10100940 | Unliquidated | BTC[.0000995], ETH[.00001504], FANZ[100], FCT[1.00145911], NEO[1.35820898], QASH[.00001183], TRX[.000019], XLM[311.7741] | | |
| 10100941 | Unliquidated | SGD[3.02] | | |
| 10100942 | Unliquidated | ETH[.5] | | |
| 10100943 | Unliquidated | SGD[5.00] | | |
| 10100944 | Unliquidated | SGD[60.00], USD[1.04] | | |
| 10100945 | Unliquidated | BAAS[192.54278054], TRX[.000032], USDC[.11510499], USDT[.107856] | | |
| 10100946 | Unliquidated | SGD[0.00] | | |
| 10100947 | Unliquidated | ETH[.00056086], QASH[131] | | |
| 10100948 | Unliquidated | BTC[.00120733], GUSD[.10003139], HBAR[1.5], USD[117.02], USDC[.00217103], XLM[.99999998], XRP[.00000001] | | |
| 10100949 | Unliquidated | BTC[.00000533] | | |
| 10100950 | Unliquidated | ETH[.00018955], USDT[.055752] | | |
| 10100951 | Unliquidated | BTC[.00006736], QASH[211] | | |
| 10100953 | Unliquidated | AMLT[.52999999], BTC[.00036], ETN[45990], FANZ[60], IDH[.358331], LTC[.00759527] | | |
| 10100954 | Unliquidated | BTC[.00002656], ETH[.00034], FANZ[160], GATE[119.4677], QASH[.32606766], STAC[.00004501] | | |
| 10100955 | Unliquidated | BTC[.00111204], CHI[25], ETH[.0015475], FANZ[160], QASH[931] | | |
| 10100956 | Unliquidated | BTC[.000019], CEL[1], ETH[.00000087], ETHW[.00000087], QCTN[50], USDC[.16776699] | | |
| 10100957 | Unliquidated | BTC[.044], HKD[601.37] | | |
| 10100958 | Unliquidated | FANZ[160], FDX[.00009], IDR[1000.15], QASH[1000], USD[3600.67], XRP[.000111] | | |
| 10100959 | Unliquidated | ETH[.00000095], FANZ[100], QASH[47.47] | | |
| 10100960 | Unliquidated | BCH[.032], BTC[.0022695], QASH[1], SGD[0.80], USD[1.43] | | |
| 10100961 | Unliquidated | BTC[.00056943], QASH[121.61498612], XRP[131.86398418] | | |
| 10100962 | Unliquidated | BTC[.00001525], FANZ[160], QASH[.00003825], XRP[.174985] | | |
| 10100963 | Unliquidated | ETH[.00055625], ETHW[.00055625], HART[416], QASH[372.20099959] | | |
| 10100964 | Unliquidated | BTC[.05000001], QASH[.10111255], SGD[3.30] | | |
| 10100965 | Unliquidated | BTC[.00036], NII[.46766] | | |
| 10100966 | Unliquidated | BTC[.00928231], SGD[0.00], SPHTX[143] | | |
| 10100967 | Unliquidated | CHI[65], HKD[0.17], JPY[0.12], QASH[1126.20974771] | | |
| 10100968 | Unliquidated | BTC[.30952221], USD[239.78] | | |
| 10100969 | Unliquidated | BTC[.00000299], ETH[.00027228], QASH[1564.63802334] | | |
| 10100970 | Unliquidated | BTC[.00007388], ETH[.0029526], SPHTX[459] | | |
| 10100971 | Unliquidated | BTC[.00052009], CHI[25], QASH[603.228] | | |
| 10100972 | Unliquidated | NEO[.29365474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10100973 | Unliquidated | QASH[18.24387794], USD[1.13] | | |
| 10100974 | Unliquidated | USD[87.40] | | |
| 10100975 | Unliquidated | SGD[0.00] | | |
| 10100976 | Unliquidated | ETH[.00118612], QASH[1.99551036] | | |
| 10100977 | Unliquidated | HKD[0.00] | | |
| 10100978 | Unliquidated | GATE[51.376], QASH[.24806202], USD[0.15] | | |
| 10100979 | Unliquidated | BTC[.00000577], QASH[10.61] | | |
| 10100980 | Unliquidated | BTC[.00003], FANZ[160], QASH[109.9999929], QCTN[50] | | |
| 10100981 | Unliquidated | BTC[.00062121], ETH[.00414942], QASH[.099273] | | |
| 10100982 | Unliquidated | QTUM[.00000002], USD[0.03] | | |
| 10100984 | Unliquidated | BTC[.00000652], USD[1.12] | | |
| 10100985 | Unliquidated | BTC[.00000062], ETH[.00000079], ETHW[.00000079], ETN[.22], FANZ[160], QASH[.10694514], USD[0.01], XRP[.092852] | | |
| 10100986 | Unliquidated | BTC[.00086976], FANZ[160], QASH[.0000055] | | |
| 10100987 | Unliquidated | BTC[.00000011] | | |
| 10100988 | Unliquidated | EUR[0.10], NEO[.018], QASH[2.19705894], USD[0.29] | | |
| 10100989 | Unliquidated | BTC[.00054657] | | |
| 10100990 | Unliquidated | BTC[.00004836], QASH[241] | | |
| 10100991 | Unliquidated | BTC[.00000834], FANZ[60], QASH[443.80832145], TRX[.363658] | | |
| 10100992 | Unliquidated | HKD[0.97], USD[11.11] | | |
| 10100993 | Unliquidated | ETH[.00216], QASH[6172.7022] | | |
| 10100994 | Unliquidated | BTC[.00017431], FANZ[160], HKD[45.44], QASH[495] | | |
| 10100995 | Unliquidated | EUR[0.06] | | |
| 10100996 | Unliquidated | SGD[70.00] | | |
| 10100997 | Unliquidated | ETH[.00000061], ETHW[.00000061], SGD[0.01] | | |
| 10100998 | Unliquidated | ETH[.00000075], QASH[958.26196965] | | |
| 10101000 | Unliquidated | FANZ[160], QASH[.00000099], QTUM[.26203469], XLM[.00000061] | | |
| 10101001 | Unliquidated | ETH[.00400998] | | |
| 10101002 | Unliquidated | BTC[.0000163], CHI[25], ETH[.00011336], QASH[4247.86], USD[0.70] | | |
| 10101003 | Unliquidated | BTC[.00001768], FANZ[160] | | |
| 10101004 | Unliquidated | CHI[25], FANZ[160] | | |
| 10101005 | Unliquidated | BTC[.00006777], QASH[.00004946], TRX[.000766], XLM[.00395056] | | |
| 10101006 | Unliquidated | ETH[.00357613] | | |
| 10101007 | Unliquidated | AUD[0.11], BTC[.00000295], JPY[9.04], NEO[.00002013], QASH[.09201481], QTUM[.00002261], USD[1.30] | | |
| 10101008 | Unliquidated | BTC[.01237794], ETH[.00093711], QASH[772] | | |
| 10101010 | Unliquidated | BTC[.0000014], ETH[.1] | | |
| 10101011 | Unliquidated | CHI[25], QASH[1.16606701] | | |
| 10101012 | Unliquidated | ETH[.00197692], QASH[49] | | |
| 10101013 | Unliquidated | ETH[.00216844] | | |
| 10101014 | Unliquidated | BTC[.0377434] | | |
| 10101015 | Unliquidated | CHI[25], FANZ[160], QASH[836.0880377] | | |
| 10101016 | Unliquidated | QASH[.17946183], XRP[15.4263022] | | |
| 10101017 | Unliquidated | BTC[.00003946], XRP[1.963135] | | |
| 10101018 | Unliquidated | ETH[1.45163] | | |
| 10101019 | Unliquidated | FANZ[160], QASH[.00004351], SNX[.0000759] | | |
| 10101020 | Unliquidated | JPY[1.15], USD[0.02] | | |
| 10101021 | Unliquidated | BTC[.00000092], FANZ[60], QASH[15.13097475] | | |
| 10101022 | Unliquidated | BTC[.00002842], QCTN[50] | | |
| 10101023 | Unliquidated | QASH[1.29982195], USD[0.70], XRP[38.820068] | | |
| 10101024 | Unliquidated | ETH[.00044971], ETHW[.00044971], USDC[.12601039] | | |
| 10101026 | Unliquidated | BTC[.00058905], ETH[.000001], LTC[.00297382], XLM[.00004202], XRP[.00005] | | |
| 10101028 | Unliquidated | FANZ[60], XEM[47.412815] | | |
| 10101029 | Unliquidated | ETH[.002564], FANZ[160] | | |
| 10101030 | Unliquidated | ETH[.01582457], QASH[401] | | |
| 10101032 | Unliquidated | BTC[.00120275], CHI[25], QASH[840] | | |
| 10101033 | Unliquidated | BTC[.00292113], QASH[800], SPHTX[857.142857] | | |
| 10101034 | Unliquidated | BTC[.00000484], ETH[.00005985], FANZ[160], QASH[99.99995785], XLM[50.11424252] | | |
| 10101035 | Unliquidated | FANZ[160], QASH[.00003666] | | |
| 10101036 | Unliquidated | BTC[.00000206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101037 | Unliquidated | ETH[.00883994], USD[0.00] | | |
| 10101038 | Unliquidated | ETH[.01], LTC[.05619], QASH[.0039604] | | |
| 10101039 | Unliquidated | BTC[.00000425], ETH[.00093804], ETHW[.00093804], FANZ[100], QASH[451], TRX[21000] | | |
| 10101040 | Unliquidated | BTC[.0047414], QASH[7800] | | |
| 10101041 | Unliquidated | ETH[.00003503], ETHW[.00003503], EUR[0.00], QASH[15230.09474276], USD[0.05] | | |
| 10101042 | Unliquidated | BTC[.00022486] | | |
| 10101043 | Unliquidated | AUD[7.70], JPY[17836.09] | | |
| 10101044 | Unliquidated | USD[0.07] | | |
| 10101045 | Unliquidated | BTC[.00003533], FANZ[100], QASH[.00364] | | |
| 10101046 | Unliquidated | USD[0.28] | | |
| 10101047 | Unliquidated | ETH[.00212801], ZCO[1404.4001455] | | |
| 10101050 | Unliquidated | BTC[.04145171] | | |
| 10101051 | Unliquidated | BTC[.00000001], JPY[0.44] | | |
| 10101052 | Unliquidated | SGD[0.77], USD[0.47] | | |
| 10101053 | Unliquidated | XRP[1] | | |
| 10101054 | Unliquidated | AUD[0.00] | | |
| 10101055 | Unliquidated | BTC[.07], CHI[25], NEO[1], QASH[840], QTUM[12], SGD[96.61] | | |
| 10101056 | Unliquidated | ETH[.007354], QASH[245] | | |
| 10101057 | Unliquidated | ETH[.0001967], FANZ[100], QASH[340] | | |
| 10101058 | Unliquidated | TRX[.001533] | | |
| 10101059 | Unliquidated | BTC[.00064021], NEO[.00004091], SGD[0.00], TRX[.000632], USD[0.87], XLM[.00059748] | | |
| 10101060 | Unliquidated | BTC[.00000053], FANZ[60], QASH[6.35] | | |
| 10101061 | Unliquidated | USD[1.28] | | |
| 10101062 | Unliquidated | BTC[.00000108], XEM[8.5], XRP[.00063] | | |
| 10101063 | Unliquidated | BTC[.02239578], SGD[0.48], USD[0.63] | | |
| 10101064 | Unliquidated | BTC[.00000022], QASH[1575.345] | | |
| 10101065 | Unliquidated | BTC[.00155227], IXT[934.04010051] | | |
| 10101066 | Unliquidated | BTC[.00032448], EWT[135], QASH[.04475] | | |
| 10101067 | Unliquidated | BTC[.2123413] | | |
| 10101068 | Unliquidated | ETH[.00229642], FANZ[100], QASH[.70245385] | | |
| 10101069 | Unliquidated | ETH[.02196909], QTUM[.56304296], TRX[.000017], XRP[.00001] | | |
| 10101070 | Unliquidated | BTC[.05064202], SGD[0.83] | | |
| 10101071 | Unliquidated | BTC[.00001718], ETH[.00033654] | | |
| 10101072 | Unliquidated | BTC[.00009832], FANZ[160], QASH[3450], QCTN[50], SPHTX[36.01] | | |
| 10101073 | Unliquidated | ETH[.00168128] | | |
| 10101074 | Unliquidated | BTC[.00008511], ETH[.0012175], ETHW[.0012175], FANZ[160] | | |
| 10101075 | Unliquidated | BTC[.00000052], USD[0.01] | | |
| 10101076 | Unliquidated | BTC[.04113758], SGD[0.00] | | |
| 10101077 | Unliquidated | QASH[.156599] | | |
| 10101078 | Unliquidated | ETH[.00307118], QASH[305] | | |
| 10101079 | Unliquidated | HKD[0.51] | | |
| 10101080 | Unliquidated | BTC[.00095], CHI[65], ETH[.00000074], ETHW[.00000074], JPY[20.16], QASH[.00001938], SGD[0.00], USD[6.56] | | |
| 10101081 | Unliquidated | JPY[8283.00] | | |
| 10101082 | Unliquidated | BTC[.000041], DASH[.00019183], JPY[0.30], QASH[5.02523388], SGD[0.00], USD[0.05], XNK[1000], XRP[.27951158] | | |
| 10101083 | Unliquidated | SGD[500.00] | | |
| 10101084 | Unliquidated | DASH[.39941559] | | |
| 10101085 | Unliquidated | BTC[.00016028], LTC[.012], USD[0.25] | | |
| 10101088 | Unliquidated | BTC[.0002138], SGD[0.00] | | |
| 10101089 | Unliquidated | ABX[5496], AMLT[7], BRC[100], BTC[.00076584], BTRN[100], COMP[.01174], ETN[25], GATE[29.47186207], GXC[1552.5], IPSX[11500], MRK[1000], NEO[.00000017], SGD[0.02], UBTC[.10666676], USD[0.00], USDT[.005534] | | |
| 10101090 | Unliquidated | BTC[.00000003], LTC[.0000151], TRX[4.400359] | | |
| 10101092 | Unliquidated | AQUA[424.2844276], AVAX[14.6657003], BTC[.00010394] | | |
| 10101093 | Unliquidated | ETH[.00116561] | | |
| 10101094 | Unliquidated | ETH[.00188841], QASH[.00000004] | | |
| 10101095 | Unliquidated | ETH[.005] | | |
| 10101097 | Unliquidated | BTC[.01251184], LTC[.21097513] | | |
| 10101098 | Unliquidated | BTC[.0003651], ZCO[11815] | | |
| 10101099 | Unliquidated | ETH[.00827663], FANZ[100] | | |
| 10101100 | Unliquidated | ETH[.00560082], FANZ[160], QASH[.37834256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101101 | Unliquidated | ETH[.00043073], FANZ[100], QASH[37] | | |
| 10101102 | Unliquidated | JPY[149.54] | | |
| 10101103 | Unliquidated | BTC[.000279], USD[1.63] | | |
| 10101104 | Unliquidated | ETH[.00175506], QASH[100] | | |
| 10101105 | Unliquidated | USD[0.23] | | |
| 10101106 | Unliquidated | AUD[0.01] | | |
| 10101107 | Unliquidated | AUD[15.01], BTC[.00000023] | | |
| 10101108 | Unliquidated | CHI[25], ETH[.01742961], ETHW[.01742961], EUR[0.00], QASH[1223.12907283] | | |
| 10101109 | Unliquidated | BTC[.00022985] | | |
| 10101110 | Unliquidated | BTC[.00000594], ETH[.00000004], QASH[1953.24426593] | | |
| 10101111 | Unliquidated | AUD[0.10], USD[0.01] | | |
| 10101112 | Unliquidated | SGD[0.02] | | |
| 10101113 | Unliquidated | BTC[.09363017], HKD[10.27] | | |
| 10101114 | Unliquidated | BTC[.00000192], QASH[22.613], SPHTX[.61247572] | | |
| 10101115 | Unliquidated | AUD[0.00], USD[0.00], USDC[.00066381] | | |
| 10101116 | Unliquidated | AUD[1.09], NEO[.09587157], USD[0.03] | | |
| 10101117 | Unliquidated | HKD[3.24], QASH[.00030517] | | |
| 10101118 | Unliquidated | BTC[.00009054], QASH[730.80043055], USD[0.21], USDC[.43896586] | | |
| 10101119 | Unliquidated | ETH[.00000001] | | |
| 10101120 | Unliquidated | ETH[.00144185], ZCO[700.01778337] | | |
| 10101121 | Unliquidated | CHI[25] | | |
| 10101122 | Unliquidated | AUD[29.32], BTC[.000017] | | |
| 10101124 | Unliquidated | ETH[.21], JPY[25.27], QASH[.0000334], QTUM[.00029744], USD[0.15] | | |
| 10101125 | Unliquidated | ETH[.00435904], QASH[1000], TRX[1100] | | |
| 10101126 | Unliquidated | BTC[.00002505], FANZ[160], QASH[.02496582], USD[34139.50] | | |
| 10101127 | Unliquidated | ETH[.062], ETHW[.062], QASH[1900] | | |
| 10101129 | Unliquidated | FANZ[160], QASH[.40197448], SGD[0.00], XRP[.000117] | | |
| 10101130 | Unliquidated | BTC[.00002477], FANZ[160], QASH[400.56760168] | | |
| 10101131 | Unliquidated | QASH[302.4799] | | |
| 10101132 | Unliquidated | SGD[500.00] | | |
| 10101133 | Unliquidated | BTC[.0006567], SPHTX[70.600044] | | |
| 10101134 | Unliquidated | BTC[.000055], CHI[25] | | |
| 10101135 | Unliquidated | ETH[.00006304], TPAY[14.04995863] | | |
| 10101136 | Unliquidated | ETH[.00554311], ETHW[.00554311], EUR[0.19], QASH[3.71806411] | | |
| 10101137 | Unliquidated | EUR[0.00] | | |
| 10101138 | Unliquidated | SGD[0.01] | | |
| 10101140 | Unliquidated | SGD[0.00] | | |
| 10101141 | Unliquidated | BTC[.00665134], ETH[.0004], ETHW[.0004], FANZ[160], LTC[.02263746], QASH[424] | | |
| 10101142 | Unliquidated | USD[1.22] | | |
| 10101143 | Unliquidated | BTC[.0006612] | | |
| 10101144 | Unliquidated | SGD[0.22] | | |
| 10101145 | Unliquidated | SGD[0.00] | | |
| 10101146 | Unliquidated | SGD[1.40], XSGD[10] | | |
| 10101147 | Unliquidated | BTC[.00032486], ETH[.00000288] | | |
| 10101148 | Unliquidated | AUD[0.00], BTC[.00575017], ETH[.34105339], ETHW[.34105339], JPY[0.52], QASH[.00002412] | | |
| 10101149 | Unliquidated | ETH[.00743396], FANZ[160], LTC[.000771], QASH[.5] | | |
| 10101150 | Unliquidated | ENJ[.33485181], QCTN[50] | | |
| 10101151 | Unliquidated | JPY[2.42] | | |
| 10101152 | Unliquidated | BTC[.00010057], ETH[.00115864], QASH[243.8524693] | | |
| 10101153 | Unliquidated | BTC[.0000863], QASH[.00003674], XRP[60.8856] | | |
| 10101154 | Unliquidated | TRX[9.999951] | | |
| 10101156 | Unliquidated | BTC[.00000099], ETH[.00028921], LTC[.00816], QASH[18.83200856] | | |
| 10101157 | Unliquidated | ETH[.00043223], FANZ[160], QASH[112] | | |
| 10101158 | Unliquidated | USD[0.88], XRP[527.544105] | | |
| 10101159 | Unliquidated | BTC[.00001326], XRP[.0045] | | |
| 10101160 | Unliquidated | CHI[25], FANZ[160] | | |
| 10101161 | Unliquidated | USD[24.38] | | |
| 10101162 | Unliquidated | QASH[.00003604], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101163 | Unliquidated | DOGE[88516.55974109], QASH[.00631104], RFOX[28125], SGD[8396.05], USDT[5806.852549], XRP[24179.07395951] | | |
| 10101164 | Unliquidated | CHI[25], ETH[.00000001], ETHW[.00000001], EUR[0.00], EWT[.00000001], FANZ[160], NII[119.87975951], QASH[.02967232], TRX[.773888], USD[2.98] | | |
| 10101165 | Unliquidated | BTC[.00038792], QASH[1126] | | |
| 10101166 | Unliquidated | ETH[.00501486], VZT[240] | | |
| 10101167 | Unliquidated | ETH[.00079225], QASH[229] | | |
| 10101168 | Unliquidated | CHI[25], QASH[1780], USD[7.02] | | |
| 10101170 | Unliquidated | CHI[65], NEO[90.56797565], QASH[8000], USD[60.35] | | |
| 10101171 | Unliquidated | ETH[.00005123], FANZ[160], LTC[.00000625], QASH[.1617651] | | |
| 10101172 | Unliquidated | ETH[.02059981] | | |
| 10101173 | Unliquidated | BTC[.0000747], QASH[36.021] | | |
| 10101174 | Unliquidated | BTC[.00000116], ETH[.00191066], XLM[.00077356] | | |
| 10101175 | Unliquidated | ETH[.00811415] | | |
| 10101176 | Unliquidated | QASH[46.78780941] | | |
| 10101177 | Unliquidated | ETH[.0001] | | |
| 10101178 | Unliquidated | BTC[.00003243], TRX[.000044] | | |
| 10101179 | Unliquidated | FANZ[160], QASH[228.92011834] | | |
| 10101180 | Unliquidated | BTC[.00002233], QASH[258.47137002] | | |
| 10101181 | Unliquidated | QASH[45.32505626] | | |
| 10101182 | Unliquidated | AUD[0.09], USD[0.07] | | |
| 10101183 | Unliquidated | BTC[.00001789], ETH[.00077839], FANZ[60], QASH[32] | | |
| 10101184 | Unliquidated | BTC[.00001187], SPHTX[75.2] | | |
| 10101185 | Unliquidated | ETH[.00174341] | | |
| 10101186 | Unliquidated | BTC[.00000011] | | |
| 10101187 | Unliquidated | BTC[.0001296] | | |
| 10101188 | Unliquidated | QASH[.22437078] | | |
| 10101189 | Unliquidated | QASH[.6426313] | | |
| 10101190 | Unliquidated | BTC[.00000428], QASH[27] | | |
| 10101191 | Unliquidated | BTC[.0007], JPY[0.55], XRP[.606875] | | |
| 10101192 | Unliquidated | BTC[.000075], QASH[326.5] | | |
| 10101193 | Unliquidated | ETH[.01515202], QASH[.08589507] | | |
| 10101195 | Unliquidated | BTC[.0000324], QASH[.65758998], XLM[.96076923], XRP[.852915] | | |
| 10101196 | Unliquidated | BTC[.00004087], ETH[.00026397], QASH[676] | | |
| 10101197 | Unliquidated | ETH[.00039878], FANZ[160] | | |
| 10101198 | Unliquidated | FANZ[160], USD[0.31], XRP[.00000011] | | |
| 10101199 | Unliquidated | CHI[25], ETH[.00093888], ETHW[.00093888], EUR[0.00], FANZ[100], QASH[18.8854412], USD[0.80], USDT[.795363], XRP[.00000013] | | |
| 10101200 | Unliquidated | AUD[0.00] | | |
| 10101201 | Unliquidated | BTC[.00000004], EUR[0.76], USD[1.62] | | |
| 10101202 | Unliquidated | BTC[.00001745], ETH[.00086799] | | |
| 10101203 | Unliquidated | BTC[.00000992], ETH[.00094456], XRP[.000011] | | |
| 10101204 | Unliquidated | BTC[.00046114] | | |
| 10101205 | Unliquidated | AUD[0.00], QASH[2.16846739] | | |
| 10101206 | Unliquidated | LTC[.02005801] | | |
| 10101207 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10101208 | Unliquidated | BTC[.00072146] | | |
| 10101209 | Unliquidated | CHI[25], FANZ[160] | | |
| 10101210 | Unliquidated | SGD[2.88], USD[0.07] | | |
| 10101211 | Unliquidated | CHI[25], ETH[.02292701], QASH[1385] | | |
| 10101212 | Unliquidated | ETH[.0000001], ETHW[.00000001], FANZ[60], JPY[278.54], NEO[.0047059], QASH[.00000215], SGD[449.93], XLM[.1011201], XRP[.00997] | | |
| 10101213 | Unliquidated | BTC[.00000005], ETH[.0000061], ETHW[.0000061] | | |
| 10101215 | Unliquidated | XLM[10] | | |
| 10101216 | Unliquidated | BTC[.00069971], IND[2427.42008057], QASH[.3112139], XRP[29] | | |
| 10101217 | Unliquidated | BTC[.00000574], CHI[65], FANZ[100], SGD[0.42], USD[0.05], USDC[.00386702] | | |
| 10101218 | Unliquidated | JPY[1.00] | | |
| 10101219 | Unliquidated | ETH[.00175806] | | |
| 10101220 | Unliquidated | ETH[.0000001], ETHW[.0000001], HKD[0.00], USD[0.00] | | |
| 10101221 | Unliquidated | HKD[0.08] | | |
| 10101222 | Unliquidated | AUD[0.00] | | |
| 10101223 | Unliquidated | SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101224 | Unliquidated | AUD[27.16], BTC[.06198417], ETH[.12150524], ETHW[.12150524], USD[4.76] | | |
| 10101225 | Unliquidated | EUR[0.99] | | |
| 10101226 | Unliquidated | BTC[.00010362], ETH[.00076], QASH[190.01] | | |
| 10101227 | Unliquidated | BTC[.07335855], QASH[477.70529493], SGD[1.50], USD[0.00], XSGD[15] | | |
| 10101228 | Unliquidated | QASH[47.12605468], USD[3.12] | | |
| 10101229 | Unliquidated | BTC[.00001], QASH[1692.13675213] | | |
| 10101230 | Unliquidated | BTC[.00005178] | | |
| 10101231 | Unliquidated | BTC[.00000001], DAI[.00008599], FANZ[100] | | |
| 10101232 | Unliquidated | ETH[3.00000001], ETHW[3.00000001], USD[4725.96] | | |
| 10101233 | Unliquidated | BTC[.00042025], IDR[1.96] | | |
| 10101234 | Unliquidated | BTC[.00000154], NEO[.64686618], USD[0.01] | | |
| 10101235 | Unliquidated | BTC[.00015559], QASH[748.27556682], XRP[7.999988] | | |
| 10101236 | Unliquidated | ETH[.24837425] | | |
| 10101237 | Unliquidated | BTC[.00000003], HKD[0.10] | | |
| 10101238 | Unliquidated | BTC[.0000236], HKD[0.24] | | |
| 10101239 | Unliquidated | ETH[.03631222], LIKE[227.86], NEO[.00000405], USD[33.07] | | |
| 10101240 | Unliquidated | ETH[.00057311], ETHW[.00057311], SNX[.04137048] | | |
| 10101241 | Unliquidated | ETH[.00000001], JPY[3.36], SGD[0.01] | | |
| 10101242 | Unliquidated | USD[13.70] | | |
| 10101243 | Unliquidated | XRP[.3198] | | |
| 10101244 | Unliquidated | BTC[.00002223], EARTH[.132919], ETH[.00003981], TRX[441.04092] | | |
| 10101246 | Unliquidated | BTC[.00000001], XRP[.00000009] | | |
| 10101247 | Unliquidated | CHI[25], NEO[11.9], QASH[500], QTUM[16.447], USD[0.69] | | |
| 10101248 | Unliquidated | ETH[.00000045] | | |
| 10101249 | Unliquidated | BCH[2.06431407], BTC[2.51636551], ETH[30], EUR[651.46], JPY[11129.48], USDT[44.58] | | |
| 10101250 | Unliquidated | IDR[42.06] | | |
| 10101251 | Unliquidated | JPY[0.31], QASH[2909.40653981], QTUM[.57142858], USD[18.82], XRP[979] | | |
| 10101252 | Unliquidated | BTC[.06430741], CHI[65], ETH[15], FANZ[160], QASH[5000] | | |
| 10101253 | Unliquidated | ETH[.00000009], FANZ[160], QASH[684.37257116], QCTN[50] | | |
| 10101254 | Unliquidated | BTC[.00001777], ETH[.00000107], QASH[641.163], QCTN[50] | | |
| 10101255 | Unliquidated | ETH[.00000531] | | |
| 10101256 | Unliquidated | BTC[.00000058] | | |
| 10101258 | Unliquidated | BTC[.00022451] | | |
| 10101259 | Unliquidated | BTC[.00000037], EUR[0.65] | | |
| 10101260 | Unliquidated | QASH[500] | | |
| 10101261 | Unliquidated | ETH[.15085024], QASH[.01] | | |
| 10101262 | Unliquidated | USD[0.00] | | |
| 10101263 | Unliquidated | USD[3.23] | | |
| 10101264 | Unliquidated | CHI[25], NEO[.095], QASH[1406.50001739], USD[2.59] | | |
| 10101265 | Unliquidated | BTC[.00015244], SPHTX[4932.462539] | | |
| 10101266 | Unliquidated | BTC[.00023671], JPY[46.99] | | |
| 10101267 | Unliquidated | BTC[.00004725], QASH[145] | | |
| 10101268 | Unliquidated | BTC[.00013149] | | |
| 10101269 | Unliquidated | BTC[.00040798], EWT[.1], QASH[11.18964665] | | |
| 10101270 | Unliquidated | SGD[0.01] | | |
| 10101271 | Unliquidated | JPY[0.02] | | |
| 10101272 | Unliquidated | AUD[0.00] | | |
| 10101273 | Unliquidated | FANZ[100], QASH[300.28303339] | | |
| 10101274 | Unliquidated | ETH[.12942219], QASH[.02996252] | | |
| 10101275 | Unliquidated | BTC[.00172466], ETH[.00041993], QASH[1047] | | |
| 10101276 | Unliquidated | BTC[.0144169], CHI[25], JPY[1.00], QASH[.00024411], USD[0.00] | | |
| 10101277 | Unliquidated | BTC[.0883786], CHI[25], ETH[.00000054], ETHW[.00000054], HKD[62.87], NEO[.75944969], QASH[22579.12484789], USD[1.49] | | |
| 10101278 | Unliquidated | USD[0.00] | | |
| 10101279 | Unliquidated | BTC[.04], EUR[0.10] | | |
| 10101280 | Unliquidated | QASH[50.00043382], XRP[50.079135] | | |
| 10101281 | Unliquidated | ETH[.00028591] | | |
| 10101282 | Unliquidated | BTC[.00000985], ETH[.00027226], NEO[.00337753], STX[0], XEM[.484058], XLM[.58683866] | | |
| 10101283 | Unliquidated | QASH[.58353685], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101284 | Unliquidated | FANZ[60], QASH[.6173784], SPHTX[.001683] | | |
| 10101285 | Unliquidated | BTC[1.16841921], ETH[.00000032], ETHW[.00000032], EUR[0.01], USD[2.87], USDT[.114213] | | |
| 10101286 | Unliquidated | BTC[.00030662] | | |
| 10101287 | Unliquidated | SGD[8.75] | | |
| 10101288 | Unliquidated | USD[0.07] | | |
| 10101289 | Unliquidated | APE[.00000001], ETH[3.33684701], ETHW[3.33684701], SGD[7.02], USD[0.02], XRP[29053.98686236] | | |
| 10101291 | Unliquidated | USD[0.15] | | |
| 10101292 | Unliquidated | BTC[.00864952], ETH[.00040977], SPHTX[2331.572876] | | |
| 10101293 | Unliquidated | USD[0.00] | | |
| 10101294 | Unliquidated | EUR[0.03] | | |
| 10101295 | Unliquidated | BTC[.00001363] | | |
| 10101296 | Unliquidated | BCH[.037414], BTC[.01138758], ETH[.02734381], FANZ[100], QASH[21.76752286], XRP[66.83521182] | | |
| 10101297 | Unliquidated | SGD[0.11], USD[0.00], XRP[.00005461] | | |
| 10101298 | Unliquidated | ETH[.05], JPY[2129.44], QASH[20.032874] | | |
| 10101299 | Unliquidated | CEL[276.1082], CHI[1000], ETH[3.8396811], ETHW[3.8396811], GATE[6953.7], LCX[91475.83537689], QASH[3396.53051665], QTUM[1], RFOX[7310.19485628], SGD[3043.93], XDC[16547.01575274], XRP[600] | | |
| 10101300 | Unliquidated | IDR[2415.53], USD[0.15] | | |
| 10101301 | Unliquidated | BTC[.00000031], CEL[.6457], DSJ[92871.85888889], EWT[.00279], FANZ[160], FTT[.00001356], GXC[626.97798674], JPY[0.89], KLAY[.037], LCX[.9], MNR[151], NEO[.008], QASH[.00557015], QCTN[50], RFOX[9], SPDR[.91916424], TFTI.0000063], USD[0.00], USDT[.014707], XRP[.68002499] | | |
| 10101302 | Unliquidated | CHI[65], FANZ[160], QASH[.039153] | | |
| 10101303 | Unliquidated | ETH[.00004336] | | |
| 10101304 | Unliquidated | XRP[.000005] | | |
| 10101305 | Unliquidated | BCH[.009], BTC[.00003211] | | |
| 10101306 | Unliquidated | NEO[.00000008], SGD[0.00], USD[0.00] | | |
| 10101307 | Unliquidated | HKD[0.14], JPY[1.94], USD[0.00] | | |
| 10101308 | Unliquidated | ETH[.08], QASH[120], SGD[29.42] | | |
| 10101309 | Unliquidated | BTC[.00002148], SPHTX[397.05] | | |
| 10101310 | Unliquidated | EUR[0.32], QASH[.02557903] | | |
| 10101311 | Unliquidated | BTC[.00115171] | | |
| 10101312 | Unliquidated | ETH[.00007045], QASH[4041.03173604] | | |
| 10101313 | Unliquidated | QASH[9.287], USD[0.01] | | |
| 10101314 | Unliquidated | BTC[.05243331], EUR[20.75] | | |
| 10101315 | Unliquidated | ETH[.04993288], QASH[.00004516] | | |
| 10101316 | Unliquidated | USD[0.08] | | |
| 10101317 | Unliquidated | BTC[.00042831], STX[0] | | |
| 10101318 | Unliquidated | BTC[.00199682], QASH[12] | | |
| 10101319 | Unliquidated | BTC[.00066806], CHI[25], ETHW[7.64795814], QASH[391.61428275], USDT[3.682258] | | |
| 10101320 | Unliquidated | ETH[.00516], QASH[1692] | | |
| 10101321 | Unliquidated | USD[0.54] | | |
| 10101322 | Unliquidated | BTC[.00105238], ETH[.0434875], ETHW[.0434875], JPY[0.01] | | |
| 10101323 | Unliquidated | BTC[.000001] | | |
| 10101324 | Unliquidated | BTC[.002], USD[0.00] | | |
| 10101325 | Unliquidated | QASH[.00004927], SGD[0.98], USD[0.07] | | |
| 10101326 | Unliquidated | SGD[0.46] | | |
| 10101328 | Unliquidated | USD[0.27], XRP[.00029356] | | |
| 10101329 | Unliquidated | BTC[.01017186] | | |
| 10101330 | Unliquidated | IDR[10388.86] | | |
| 10101331 | Unliquidated | BTC[.00004929] | | |
| 10101332 | Unliquidated | NEO[.00000666], QASH[.00002098], USD[0.01] | | |
| 10101333 | Unliquidated | BTC[2.18015542] | | |
| 10101334 | Unliquidated | CHI[25], ETH[.0231004], ETHW[.0231007], FANZ[160], QASH[800.4647344], SPHTX[100], TRX[2], VUU[2240] | | |
| 10101336 | Unliquidated | CHI[25], USD[0.03] | | |
| 10101337 | Unliquidated | BTC[.001] | | |
| 10101338 | Unliquidated | BTC[.00077477], CHI[25], FANZ[160], QASH[1250] | | |
| 10101339 | Unliquidated | EUR[0.00] | | |
| 10101340 | Unliquidated | NEO[.00004488], USD[0.00] | | |
| 10101342 | Unliquidated | JPY[59.85], USD[0.00] | | |
| 10101343 | Unliquidated | ETH[.0094011], QASH[78] | | |
| 10101344 | Unliquidated | ETH[.00104666], SPHTX[7000.999966] | | |
| 10101345 | Unliquidated | ETH[6.39119722], ETHW[6.39119722], SGD[3.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101346 | Unliquidated | EUR[0.44] | | |
| 10101347 | Unliquidated | EUR[0.76], QASH[.00001032], USD[0.11] | | |
| 10101348 | Unliquidated | ETH[.00924877], ETHW[.00924877], JPY[481.33], QASH[12.40438817], SGD[0.49], USD[0.00] | | |
| 10101349 | Unliquidated | EUR[0.63], JPY[0.23], USD[0.62] | | |
| 10101350 | Unliquidated | CAN[.12307246], ETH[.00187907], FANZ[60], SPHTX[.000031], TPT[.0003045], UBT[.00001734] | | |
| 10101351 | Unliquidated | EUR[0.82], USD[0.42] | | |
| 10101352 | Unliquidated | USD[1.69] | | |
| 10101353 | Unliquidated | BCH[.01018], BTC[.00003635], ETH[.00000005], JPY[53.31], LTC[.04895], SGD[0.00] | | |
| 10101354 | Unliquidated | ETH[1.08], JPY[76.69], QASH[8], USD[0.47] | | |
| 10101355 | Unliquidated | BTC[.002], QASH[1414.28919776] | | |
| 10101356 | Unliquidated | BTC[.000007], FANZ[100], QASH[.9] | | |
| 10101357 | Unliquidated | FANZ[100], NPLC[1000], QASH[.00005198], USD[0.01], USDT[7.88], VUU[2800] | | |
| 10101358 | Unliquidated | BTC[.37492522], NEO[4.47240217], USD[2095.87] | | |
| 10101359 | Unliquidated | BTC[.00005568], ETH[.00010941], IDR[4.00], USDC[.02171528] | | |
| 10101360 | Unliquidated | HART[416], IDR[1.45], QASH[9], SGD[0.64] | | |
| 10101361 | Unliquidated | BTC[.38492047], ETH[12.25596227], ETHW[12.25596227], QASH[397.18720162], USD[27.61], XRP[7092.07513506] | | |
| 10101362 | Unliquidated | BTC[.00020176], FDX[.15035335], SPHTX[.076076] | | |
| 10101363 | Unliquidated | ETH[.00136232], FANZ[160], QASH[178] | | |
| 10101364 | Unliquidated | ETH[.00000001], QASH[.00004564] | | |
| 10101365 | Unliquidated | ETH[.07486], QASH[72.11538462] | | |
| 10101366 | Unliquidated | EUR[0.00], JPY[39.71], NEO[10.00001602], USD[17.30] | | |
| 10101368 | Unliquidated | ETH[.90200288], QASH[3768.95276295] | | |
| 10101370 | Unliquidated | BCH[.009], BTC[.0004646], ETH[.00020289], TRX[2050], XLM[75], XRP[20] | | |
| 10101371 | Unliquidated | USD[0.99] | | |
| 10101372 | Unliquidated | ETH[.0008863], QASH[130], USD[0.78] | | |
| 10101373 | Unliquidated | ETH[.00099342], EUR[44.20], LTC[.00012824], QTUM[.04], XLM[.99999] | | |
| 10101374 | Unliquidated | BTC[.26029], NEO[.00003646], SGD[0.64], USD[0.70] | | |
| 10101375 | Unliquidated | BTC[.01000181], QASH[4106.10206154], XRP[202.5] | | |
| 10101376 | Unliquidated | ETH[.06698229], TRX[50] | | |
| 10101377 | Unliquidated | BTC[.00016566], EUR[0.00], XRP[.126873] | | |
| 10101378 | Unliquidated | ETH[.00030373], FANZ[160], LTC[.00906332], QASH[.00097411], SPHTX[.000225], TRX[.000042] | | |
| 10101379 | Unliquidated | QASH[.32158691], USD[1.34] | | |
| 10101380 | Unliquidated | CHI[25] | | |
| 10101381 | Unliquidated | BTC[.00026797], ETH[.0001125], FANZ[160], TRX[.000998] | | |
| 10101382 | Unliquidated | BTC[.2478324], ETH[1.980276], ETHW[1.980276], EUR[0.01] | | |
| 10101383 | Unliquidated | USD[0.03] | | |
| 10101384 | Unliquidated | BTC[.26754484] | | |
| 10101385 | Unliquidated | BTC[.00055229] | | |
| 10101386 | Unliquidated | JPY[1818.25] | | |
| 10101387 | Unliquidated | BTC[.00007], ETH[.00529299], FDX[2901], LDC[19800], LTC[.01858312], QASH[2041.56628571], SAL[195.82] | | |
| 10101388 | Unliquidated | EUR[0.94], USD[1.88] | | |
| 10101389 | Unliquidated | BTC[.00000001] | | |
| 10101390 | Unliquidated | ETH[.00992], QASH[200.00400008] | | |
| 10101391 | Unliquidated | BTC[.00000001], FANZ[100], XRP[.0023] | | |
| 10101393 | Unliquidated | USD[0.31] | | |
| 10101394 | Unliquidated | BTC[.00000298], ETH[.00009419], QTUM[.00001454], XRP[.004607] | | |
| 10101395 | Unliquidated | BTC[.00000001], ETH[.00004024], ETHW[.00004024], LCX[3980.13079234], LPT[.00000001], XRP[.00008989] | | |
| 10101396 | Unliquidated | CHI[25], HART[416], QASH[82.23169325], SGD[0.26] | | |
| 10101397 | Unliquidated | BTC[.00007407], QASH[372.05923345] | | |
| 10101398 | Unliquidated | BTC[.06], ETH[.00003865], USD[13.79] | | |
| 10101399 | Unliquidated | BCH[.03765639], BTC[.00128645], XRP[102.470607] | | |
| 10101400 | Unliquidated | CHI[25], USD[0.00], USDT[.282802] | | |
| 10101401 | Unliquidated | ETH[.00427985], ETHW[.00427985], SGD[0.82] | | |
| 10101402 | Unliquidated | ETH[.00023184], FANZ[100], QASH[84.01] | | |
| 10101403 | Unliquidated | ETH[.00101777], FANZ[160] | | |
| 10101404 | Unliquidated | JPY[0.00], USD[9367.34] | | |
| 10101405 | Unliquidated | BTC[.000287], EUR[0.02] | | |
| 10101406 | Unliquidated | HKD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101407 | Unliquidated | BTC[.0127], USD[0.29] | | |
| 10101408 | Unliquidated | USD[7.21], XRP[4.28598472] | | |
| 10101410 | Unliquidated | EUR[5.42], QASH[20.92170172], USD[0.13], USDC[7.028381] | | |
| 10101411 | Unliquidated | QASH[40349178], SGD[0.00] | | |
| 10101412 | Unliquidated | BTC[.08753318], ETH[.54082233], LTC[.0000031], NEO[.05683474], QASH[109.42627259], STX[0], TRX[.000015], XLM[370.3776973], XRP[80.251275] | | |
| 10101413 | Unliquidated | EUR[0.00], USD[0.04] | | |
| 10101414 | Unliquidated | EUR[0.70] | | |
| 10101415 | Unliquidated | BTC[.02258175], DOGE[2099.6340893], ETH[.00000083], ETHW[.00000083], LTC[1.01015333], SGD[1.94], USD[3050.71], USDT[2.607724], XRP[.00000001] | | |
| 10101416 | Unliquidated | SGD[0.20], USD[0.03] | | |
| 10101417 | Unliquidated | EUR[0.02], JPY[97.39], LTC[.00147773], QASH[.15927365], QTUM[.00009342], SGD[0.44], UBTC[.02], USD[0.17], USDT[.000402], XRP[.00000155] | | |
| 10101418 | Unliquidated | ETH[.00012], ETHW[.00012], EUR[0.00], QASH[.00008693] | | |
| 10101419 | Unliquidated | QASH[.00022337] | | |
| 10101420 | Unliquidated | BTC[.0005] | | |
| 10101421 | Unliquidated | BTC[.86560071], ETH[.00000001], ETHW[.00000001], NEO[.675546], USD[0.01], USDT[23.841142] | | |
| 10101422 | Unliquidated | FANZ[60], QASH[121.37501094] | | |
| 10101423 | Unliquidated | BTC[.0004778], LTC[.00002569], USD[0.00] | | |
| 10101424 | Unliquidated | BTC[.0000416], ETH[.00513336] | | |
| 10101425 | Unliquidated | BTC[.00000002], ETH[.00003012], ETHW[.00003012], QASH[.02745322], USD[2.56], USDT[1.574446], XRP[.00000002] | | |
| 10101426 | Unliquidated | AUD[5.00] | | |
| 10101427 | Unliquidated | XRP[.009174] | | |
| 10101428 | Unliquidated | SGD[200.00] | | |
| 10101429 | Unliquidated | FANZ[160], QASH[.00672282] | | |
| 10101430 | Unliquidated | BTC[.00063491], ETH[.00000002], QASH[653.50354545], TRX[4006.198347], XLM[473.88663968] | | |
| 10101432 | Unliquidated | BTC[.00000044] | | |
| 10101433 | Unliquidated | BTC[.00026167] | | |
| 10101434 | Unliquidated | BTC[.00000153], LTC[.00006192], XEM[.000051] | | |
| 10101435 | Unliquidated | BTC[.00002], USD[2.14] | | |
| 10101436 | Unliquidated | BTC[.0001395], USD[0.63] | | |
| 10101437 | Unliquidated | AUD[0.00] | | |
| 10101438 | Unliquidated | SGD[0.01] | | |
| 10101439 | Unliquidated | BTC[.00217968] | | |
| 10101441 | Unliquidated | IDR[63750.17], SGD[0.00], USD[0.12] | | |
| 10101442 | Unliquidated | ETH[.00493739], ETHW[.00493739] | | |
| 10101443 | Unliquidated | QASH[7589.3501] | | |
| 10101444 | Unliquidated | BTC[.00000124], QASH[6.2] | | |
| 10101445 | Unliquidated | BTC[.00030384], QASH[530] | | |
| 10101446 | Unliquidated | HERO[60], SPHTX[1.000453], USD[0.12] | | |
| 10101447 | Unliquidated | BTC[.0000067], QASH[.00000866], SGD[0.86], USDT[15.470201] | | |
| 10101449 | Unliquidated | SGD[0.00], USD[0.01] | | |
| 10101450 | Unliquidated | CHI[25], QASH[1000] | | |
| 10101451 | Unliquidated | BCH[.01], BTC[.01003568], SGD[0.11] | | |
| 10101452 | Unliquidated | ETH[1.5], ETHW[1.5], USD[0.28] | | |
| 10101453 | Unliquidated | JPY[0.00] | | |
| 10101454 | Unliquidated | BTC[.00128768], CRPT[.00084289], QASH[.00055709] | | |
| 10101455 | Unliquidated | BTC[.00000001], FANZ[160], QASH[263.09] | | |
| 10101456 | Unliquidated | ETH[2.55496746], ETHW[2.55496746], SGD[3.44], SOL[50], USDT[981.950136], XRP[.13723028] | | |
| 10101457 | Unliquidated | BTC[.00001767], CHI[25], QASH[.00006177], SGD[0.05], USDT[16.411459] | | |
| 10101458 | Unliquidated | ETH[.00255033], QASH[416.95863624], USD[0.00] | | |
| 10101459 | Unliquidated | QTUM[.00001], USD[0.01] | | |
| 10101460 | Unliquidated | ETH[.00029108], JPY[54.20], QTUM[.99885517] | | |
| 10101461 | Unliquidated | SGD[5.00] | | |
| 10101462 | Unliquidated | ETH[.00000035], QASH[.44122864] | | |
| 10101463 | Unliquidated | ETH[.01579839], ETHW[.01579839], JPY[4.10], QASH[392.0931685] | | |
| 10101464 | Unliquidated | BTC[.00975656], ETH[.00638733], ETHW[.00638733], QASH[5], QTUM[1], USD[1187.47] | | |
| 10101465 | Unliquidated | ASM[1023.96893031], JPY[0.12], KRL[10.92861677], QASH[10.33335119], USDC[295.13] | | |
| 10101466 | Unliquidated | BTC[.00002971] | | |
| 10101467 | Unliquidated | BTC[.00009789], ETH[.00015804], ETN[289] | | |
| 10101468 | Unliquidated | SPHTX[.00068972], USD[2.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101469 | Unliquidated | BTC[.00004592], CHI[25], FANZ[100], QASH[777] | | |
| 10101470 | Unliquidated | QASH[308.93166418] | | |
| 10101471 | Unliquidated | USD[1532.58] | | |
| 10101473 | Unliquidated | BTC[.01838904], CHI[25], QASH[500] | | |
| 10101474 | Unliquidated | BTC[.00015897], CHI[25], ETH[.00200072], FANZ[160], QASH[1628.48] | | |
| 10101475 | Unliquidated | BTC[.00003995], ETH[.00330458], QASH[.00780136] | | |
| 10101476 | Unliquidated | QASH[29.36138977] | | |
| 10101477 | Unliquidated | CHI[25], FANZ[160] | | |
| 10101478 | Unliquidated | NEO[.45], QASH[4.41883418], SGD[0.00] | | |
| 10101479 | Unliquidated | HKD[1.14], USD[3.40] | | |
| 10101480 | Unliquidated | BTC[.07900935], ETH[.61001749], ETHW[.61001749], JPY[930.32], SGD[1.40], USD[0.55], XRP[2020.52984245] | | |
| 10101481 | Unliquidated | CHI[25], LTC[.00009], QASH[364.05396852], SGD[0.05], USD[0.00], USDT[38.498917] | | |
| 10101482 | Unliquidated | SGD[0.00] | | |
| 10101483 | Unliquidated | SGD[0.01] | | |
| 10101484 | Unliquidated | BTC[.00000002], ETH[.15074196], ETHW[.15074196], FANZ[60], QASH[424.16], TRX[16] | | |
| 10101485 | Unliquidated | ETH[.00000006], IDR[0.07] | | |
| 10101486 | Unliquidated | SGD[92.00] | | |
| 10101487 | Unliquidated | AQUA[2507.4808068], BCH[.1548443], BTC[.00013458], ETH[.00610597], ETHW[.00610597], LTC[8.19292807], SGD[0.44], USDT[.004565], XLM[3026.07634991], XRP[1009.65505508] | | |
| 10101488 | Unliquidated | AUD[0.31] | | |
| 10101489 | Unliquidated | SGD[1.30], USD[0.16] | | |
| 10101490 | Unliquidated | USD[1.09] | | |
| 10101491 | Unliquidated | ETH[.01] | | |
| 10101492 | Unliquidated | AQUA[590.21306], CHI[25], ETH[.01832842], ETHW[.01832842], FANZ[160], NEO[.1749226], QASH[3621.92171964], USD[0.09], USDC[65.4284622], USDT[.000757], XLM[712.27765752] | | |
| 10101493 | Unliquidated | QASH[3.03335311], SGD[2008.46] | | |
| 10101494 | Unliquidated | BTC[.00000052], QASH[32] | | |
| 10101495 | Unliquidated | CHI[25], ETH[.001071], ETHW[.001071], USD[0.79] | | |
| 10101496 | Unliquidated | ETH[.00067765], QASH[.00000071] | | |
| 10101497 | Unliquidated | DASH[.000087], EUR[0.00], USD[0.14] | | |
| 10101498 | Unliquidated | ETH[.0000144], QASH[135.53] | | |
| 10101499 | Unliquidated | CEL[.13528451], EUR[0.00], USDC[.09222338], USDT[16.592714], XRP[.03783006] | | |
| 10101500 | Unliquidated | BTC[.00026854] | | |
| 10101501 | Unliquidated | BTC[.00000001], IDR[63.46], JPY[0.05], NEO[.00000004], QTUM[.00000008], SGD[0.01], USD[0.00], XRP[.01013716] | | |
| 10101503 | Unliquidated | BTC[.00000255], ETH[.00009724], SPHTX[.000099] | | |
| 10101504 | Unliquidated | CAN[100], EUR[0.16], GET[60], JPY[16.82], LND[10000], QASH[.32133856], USD[0.15] | | |
| 10101505 | Unliquidated | BTC[.00003002], CHI[25], FANZ[160] | | |
| 10101506 | Unliquidated | BTC[.00262693], FANZ[160], LTC[.00108404] | | |
| 10101507 | Unliquidated | BTC[.0000612] | | |
| 10101508 | Unliquidated | IDR[1216.89], JPY[0.00], USD[0.24] | | |
| 10101509 | Unliquidated | ETH[.00203815], FANZ[160], MITX[8860] | | |
| 10101510 | Unliquidated | USD[5.00] | | |
| 10101511 | Unliquidated | BTC[.01673754], GATE[6148.129], SPHTX[4500.000011] | | |
| 10101512 | Unliquidated | ETH[.03767], USD[267.80] | | |
| 10101513 | Unliquidated | BTC[.00066597], ETH[.00000298], ETHW[.00000298], EUR[10.00], NEO[.00097048], TRX[.233253] | | |
| 10101514 | Unliquidated | ETH[.00602559], FANZ[100] | | |
| 10101515 | Unliquidated | BTC[.0000251], FANZ[100] | | |
| 10101516 | Unliquidated | BTC[.25272055], DASH[.004303], GATE[10090], JPY[1.79], QASH[.01933774], SGD[1.23], USD[14.41] | | |
| 10101517 | Unliquidated | BTC[.00013195], EUR[0.75] | | |
| 10101518 | Unliquidated | BTC[.00000964], ETH[.00000001], QASH[303] | | |
| 10101519 | Unliquidated | CNY[1301.62], EUR[11.49], JPY[0.31], NEO[.00022221], QASH[.31628033], SGD[3.17], USD[2.26] | | |
| 10101520 | Unliquidated | FANZ[60], QASH[198.15130641], SPHTX[120] | | |
| 10101521 | Unliquidated | BTC[.00000048], ETH[.1485] | | |
| 10101522 | Unliquidated | ETH[.00009985] | | |
| 10101523 | Unliquidated | ETH[.265], ETHW[.265] | | |
| 10101524 | Unliquidated | BCH[.00000001], USD[3303.51] | | |
| 10101525 | Unliquidated | EUR[0.19], QASH[.00000018], USD[0.50] | | |
| 10101526 | Unliquidated | CHI[25], ETH[.0005035] | | |
| 10101527 | Unliquidated | BTC[.00037376], CHI[25], FANZ[60], QASH[.06723799], XRP[.046728] | | |
| 10101528 | Unliquidated | AUD[0.00], ETH[.00579577], JPY[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101529 | Unliquidated | CHI[25], JPY[2.18], QASH[1120.58] | | |
| 10101530 | Unliquidated | USD[0.01] | | |
| 10101531 | Unliquidated | BTC[.0000617], ETH[.00511208], LTC[.00004459], NEO[1.99996664], QASH[.00000005], SPHTX[1050.577395], STORJ[.00002592], TPT[8589.58941763] | | |
| 10101532 | Unliquidated | BTC[.00248842], ETH[.00363649] | | |
| 10101533 | Unliquidated | CHI[25], QASH[.00492985], SGD[0.00] | | |
| 10101534 | Unliquidated | EUR[0.00] | | |
| 10101535 | Unliquidated | BTC[.00004308], USD[0.71] | | |
| 10101536 | Unliquidated | USD[0.00] | | |
| 10101537 | Unliquidated | AUD[0.00], BTC[.005], JPY[0.00], NEO[.00001], QASH[.00003333], QTUM[2.71343], SGD[1004.79], USD[0.00] | | |
| 10101538 | Unliquidated | ETH[.00009918], ETHW[.00009918], EUR[0.00], USD[0.00] | | |
| 10101539 | Unliquidated | BTC[.00000006], SGD[0.04] | | |
| 10101540 | Unliquidated | USD[0.01] | | |
| 10101541 | Unliquidated | NEO[.000017], QCTN[50], USD[0.02] | | |
| 10101542 | Unliquidated | FANZ[160], USD[0.01], XRP[.00000006] | | |
| 10101543 | Unliquidated | BTC[.0001334] | | |
| 10101544 | Unliquidated | BTC[.0000286], CHI[25], ETH[.00028099], ETHW[.00028099], FANZ[160], QASH[59.07456341], SGD[1.13], USD[3.21] | | |
| 10101545 | Unliquidated | NEO[5.5], SGD[0.24], USD[0.03] | | |
| 10101546 | Unliquidated | QASH[500] | | |
| 10101548 | Unliquidated | SGD[7.59] | | |
| 10101549 | Unliquidated | SGD[0.01] | | |
| 10101550 | Unliquidated | EUR[0.01] | | |
| 10101552 | Unliquidated | NEO[.00002909], QTUM[.00991], SGD[0.51], USD[0.77] | | |
| 10101553 | Unliquidated | BTC[.0004144], ETH[.01], USD[4.45] | | |
| 10101554 | Unliquidated | SGD[0.00] | | |
| 10101555 | Unliquidated | ETH[.00068508], QASH[33.0032] | | |
| 10101556 | Unliquidated | QASH[.0000007] | | |
| 10101557 | Unliquidated | EUR[0.00], JPY[0.19] | | |
| 10101558 | Unliquidated | ETH[.183], USD[10.84] | | |
| 10101559 | Unliquidated | EUR[1.33] | | |
| 10101560 | Unliquidated | EUR[0.56] | | |
| 10101561 | Unliquidated | EUR[5.01], QASH[8.31374092] | | |
| 10101562 | Unliquidated | USD[0.00] | | |
| 10101563 | Unliquidated | BTC[.00001538], ETH[.7780264], OAX[.0033505], SPHTX[.000108], TRX[.000034] | | |
| 10101564 | Unliquidated | QASH[.0010376], SGD[0.00] | | |
| 10101565 | Unliquidated | FANZ[60], QASH[.00465377] | | |
| 10101566 | Unliquidated | EUR[0.38] | | |
| 10101567 | Unliquidated | BTC[.00000767], EUR[4.93] | | |
| 10101568 | Unliquidated | QCTN[50], USD[10.00] | | |
| 10101569 | Unliquidated | CHI[25], FANZ[100], QASH[.00003746], USD[0.65] | | |
| 10101571 | Unliquidated | BTC[.30805046], HKD[296.62], USD[0.07], USDT[.020297], XRP[1767.6279825] | | |
| 10101572 | Unliquidated | NEO[.08605735], SGD[2.45], USD[0.00] | | |
| 10101573 | Unliquidated | BTC[.00000627], EUR[3.77], USD[0.28] | | |
| 10101574 | Unliquidated | EUR[0.35], QASH[.08998], USD[0.13] | | |
| 10101575 | Unliquidated | EUR[5.41], JPY[0.15] | | |
| 10101576 | Unliquidated | BTC[.00002284], CHI[25], EUR[0.00], QASH[3857.44737404] | | |
| 10101577 | Unliquidated | JPY[19.11], USD[2.94] | | |
| 10101578 | Unliquidated | BTC[.00000315], QASH[18346.12191457] | | |
| 10101579 | Unliquidated | IDR[56.57], USD[0.01] | | |
| 10101580 | Unliquidated | ALBT[537.2], BTC[.01639339], ETH[.0001983], ETHW[.0001983], FANZ[160], HBAR[2817.5] | | |
| 10101581 | Unliquidated | BTC[-0.00003001], ETH[.00830301], QTUM[.0009726], TRX[.000023], USD[0.00] | | |
| 10101582 | Unliquidated | BTC[.00004257], EUR[0.00], LTC[.508], NEO[.13747328], USD[5.00] | | |
| 10101583 | Unliquidated | ETH[.0003845], JPY[52.29], QASH[381] | | |
| 10101584 | Unliquidated | BTC[.00097622], LTC[.5], XRP[150] | | |
| 10101585 | Unliquidated | QASH[.0001284] | | |
| 10101586 | Unliquidated | BTC[.00000073], ETH[.000127], QASH[.00000027] | | |
| 10101587 | Unliquidated | ETH[.00000064], ETHW[.00000064], FANZ[160], QASH[1737.20344032], USD[0.03], XRP[.00000045] | | |
| 10101588 | Unliquidated | ETH[.00768589], ETHW[.00768589] | | |
| 10101589 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101591 | Unliquidated | QASH[185.9366] | | |
| 10101592 | Unliquidated | BTC[.00002819], ETH[.0015882], ETHW[.0015882], HKD[0.06], LIKE[1], USD[0.50] | | |
| 10101593 | Unliquidated | USD[2.00] | | |
| 10101594 | Unliquidated | BTC[.01723542] | | |
| 10101595 | Unliquidated | BTC[.00085583], ETH[.0006825], FANZ[160], FDX[50], TRX[14200] | | |
| 10101596 | Unliquidated | BTC[.0020042], ETH[.00015614], QASH[.00000112] | | |
| 10101597 | Unliquidated | USD[0.30] | | |
| 10101598 | Unliquidated | USD[0.04], USDC[11.748469] | | |
| 10101599 | Unliquidated | ETH[.00079514], QASH[.00143249] | | |
| 10101600 | Unliquidated | XLM[1.85224993] | | |
| 10101601 | Unliquidated | BTC[.00015696], ETH[.00100587] | | |
| 10101602 | Unliquidated | CHI[25], ETH[.088013], FANZ[160], QASH[1374] | | |
| 10101603 | Unliquidated | ETH[.00000486] | | |
| 10101605 | Unliquidated | BTC[.00037461], ETH[.001], IDR[26508.80], USD[0.65] | | |
| 10101606 | Unliquidated | BTC[.00013668] | | |
| 10101607 | Unliquidated | TRX[.000001], USDT[.058411] | | |
| 10101608 | Unliquidated | BTC[.015], NEO[1], QASH[100.49699743], USD[7.38] | | |
| 10101609 | Unliquidated | HKD[11.45], NEO[.80000001], QASH[5], USD[0.01] | | |
| 10101611 | Unliquidated | ETH[.35701779], JPY[1090.16], NEO[2], USD[6.39] | | |
| 10101612 | Unliquidated | BTC[.0010276], ETH[.00294703], TRX[1] | | |
| 10101613 | Unliquidated | ETH[.0050393], ETHW[.0050393] | | |
| 10101614 | Unliquidated | ETH[.00178135] | | |
| 10101615 | Unliquidated | ETH[.0000063], FANZ[160], QASH[.00085952] | | |
| 10101616 | Unliquidated | BTC[.00000152], LTC[.00039455], QASH[39.99999964] | | |
| 10101617 | Unliquidated | CHI[25], ETH[.00091215], FANZ[160] | | |
| 10101618 | Unliquidated | TRX[156.800872], XLM[160.14024889], XRP[427.373448] | | |
| 10101619 | Unliquidated | BTC[.00000002] | | |
| 10101620 | Unliquidated | BTC[.00002607], ETH[.00074825], FANZ[160], NEO[.00001285], QASH[.00002199], SPHTX[42.305552], USD[0.44] | | |
| 10101621 | Unliquidated | AUD[0.01] | | |
| 10101622 | Unliquidated | QASH[.00000001], USD[1.69] | | |
| 10101623 | Unliquidated | ETH[.00000397], LTC[.00016806], QASH[.00004612] | | |
| 10101624 | Unliquidated | BCH[.00051344], BTC[.00000554], ETH[.0000008], TRX[1.002855], XLM[.33247688] | | |
| 10101625 | Unliquidated | BTC[.0122] | | |
| 10101626 | Unliquidated | BTC[.0001219] | | |
| 10101627 | Unliquidated | BTC[.0000267], CHI[25], ETH[.00057371], QASH[1058] | | |
| 10101628 | Unliquidated | ETH[.00062], QASH[139] | | |
| 10101629 | Unliquidated | DOGE[100], ETH[.005827], ETHW[.005827], XRP[150.9] | | |
| 10101630 | Unliquidated | EUR[0.01] | | |
| 10101631 | Unliquidated | BTC[.00002497], LTC[.0005598], XRP[.416779] | | |
| 10101632 | Unliquidated | BTC[.00002791], ETH[.00001562], QASH[.00000677] | | |
| 10101633 | Unliquidated | CEL[.00000001], JPY[3.53] | | |
| 10101634 | Unliquidated | ETH[.00199996], ETHW[.00199996], USD[106.01] | | |
| 10101635 | Unliquidated | CHI[65], ETH[.05407778], ETHW[.05407778], FANZ[160], QASH[5799.65215289], SAL[1278], SPHTX[1574] | | |
| 10101636 | Unliquidated | BTC[.00265249], SGD[0.10], USDT[3.76] | | |
| 10101637 | Unliquidated | BTC[.00007026], CHI[25], FANZ[160], SPHTX[2197.399789] | | |
| 10101638 | Unliquidated | IDR[100000.00] | | |
| 10101639 | Unliquidated | BTC[.00006367], ETH[.00097863], LTC[.0001], QASH[520.24980235] | | |
| 10101640 | Unliquidated | BTC[.000313], QASH[100] | | |
| 10101641 | Unliquidated | AUD[115.94], BTC[.00006701], QASH[262.36074085], USD[4.39], USDT[3.050724] | | |
| 10101642 | Unliquidated | JPY[0.78], QCTN[50] | | |
| 10101643 | Unliquidated | BTC[.001], SGD[0.51] | | |
| 10101644 | Unliquidated | BTC[.00018713], ETH[.36396525], ETHW[.36396525] | | |
| 10101645 | Unliquidated | ETH[.14861422] | | |
| 10101646 | Unliquidated | CHI[65], FANZ[160], QASH[9163.31794] | | |
| 10101647 | Unliquidated | ETH[.00004212], QASH[6298.5002946], TRX[2438.77551] | | |
| 10101648 | Unliquidated | ETH[.00005], QASH[.00004615] | | |
| 10101649 | Unliquidated | USD[8.98] | | |
| 10101650 | Unliquidated | BTC[.00000003], FANZ[160], LTC[.00067376], QASH[100.00000691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101651 | Unliquidated | BTC[.00040637], QASH[580] | | |
| 10101652 | Unliquidated | BTC[.00000572], FANZ[60], JPY[1.33], QASH[.00142253] | | |
| 10101653 | Unliquidated | BTC[.01590205], ETH[.25508389], ETHW[2.75508389], USD[20237.38] | | |
| 10101654 | Unliquidated | BCH[.00000023], ETH[.00001409], SGD[7.74] | | |
| 10101655 | Unliquidated | ETH[.00310395] | | |
| 10101656 | Unliquidated | ETH[.00000001], TRX[50000], USD[28.81] | | |
| 10101657 | Unliquidated | BTC[.00005097] | | |
| 10101658 | Unliquidated | BTC[.18325118], HKD[0.00] | | |
| 10101659 | Unliquidated | DASH[.0000052], LTC[.00002038], QASH[1024.2553] | | |
| 10101660 | Unliquidated | ETH[.00158598], FANZ[100], QASH[54] | | |
| 10101661 | Unliquidated | BTC[.03977309], ETH[.2] | | |
| 10101662 | Unliquidated | BCH[.4], BTC[.00469752], ETH[.6], USDT[8.64] | | |
| 10101663 | Unliquidated | USD[5.20] | | |
| 10101664 | Unliquidated | BTC[.00000609], QASH[22.88888] | | |
| 10101665 | Unliquidated | BTC[.30095608], CEL[21.0905], DASH[.00000316], ETH[7.20596982], ETHW[7.20596982], FTT[25.77171475], JPY[5845.31], QASH[.00000001], SAND[242], USD[4.51], USDT[.028389], XRP[430.97426756] | | |
| 10101666 | Unliquidated | BTC[.00011878], ETH[.00849089], ETHW[.00849089], QASH[1.62324384], USD[0.23], USDC[1.306843] | | |
| 10101668 | Unliquidated | JPY[6107.58] | | |
| 10101669 | Unliquidated | EUR[1.19] | | |
| 10101670 | Unliquidated | BTC[.09956166], ETH[14.96445641], ETHW[14.96445641], USD[0.61] | | |
| 10101671 | Unliquidated | QCTN[50], USD[51.93] | | |
| 10101672 | Unliquidated | XEM[.565903] | | |
| 10101673 | Unliquidated | EUR[0.93] | | |
| 10101674 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10101675 | Unliquidated | NEO[.33112583], SGD[0.01] | | |
| 10101676 | Unliquidated | BTC[.00000001], GATE[50], SGD[0.13], USD[0.05] | | |
| 10101677 | Unliquidated | BTC[.00014133], FANZ[160], TRX[.000013] | | |
| 10101678 | Unliquidated | BTC[.00004852], CHI[25], FANZ[160], QASH[780] | | |
| 10101679 | Unliquidated | SGD[5.00], USD[5.00] | | |
| 10101680 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10101681 | Unliquidated | ETH[.00026697], QASH[864.54789624] | | |
| 10101682 | Unliquidated | ETH[.023] | | |
| 10101683 | Unliquidated | ETH[.00000001], ETHW[.00000001], SGD[3.34] | | |
| 10101684 | Unliquidated | BTC[.0000899], ETH[.00094011], USD[10.62] | | |
| 10101685 | Unliquidated | JPY[0.06], USD[42.31] | | |
| 10101686 | Unliquidated | SGD[6.13] | | |
| 10101687 | Unliquidated | CHI[25], FANZ[160], NEO[.04996622], QASH[1450.63175638], SGD[0.70], USD[0.70] | | |
| 10101688 | Unliquidated | BTC[.0099495], LTC[.000026] | | |
| 10101689 | Unliquidated | XEM[.000038] | | |
| 10101692 | Unliquidated | EUR[0.00], QCTN[50] | | |
| 10101693 | Unliquidated | BTC[.13346889], HKD[4999.96] | | |
| 10101694 | Unliquidated | ETH[.00015762], QASH[170.7658] | | |
| 10101695 | Unliquidated | BTC[.00000013], DACS[.0049958], EUR[0.00], JPY[0.51], PHP[1.96], QASH[.00516453], SPDR[.00000098], USD[0.02], USDC[.00119632], USDT[.386019] | | |
| 10101696 | Unliquidated | EUR[0.00], JPY[0.01] | | |
| 10101697 | Unliquidated | USD[1.42] | | |
| 10101698 | Unliquidated | BTC[.41563558], JPY[0.00], QASH[30.6737898], SGD[0.06], USD[0.07], XNO[383] | | |
| 10101699 | Unliquidated | BCH[.7], BTC[.21503949], CHI[25], ETH[1.49895784], ETHW[1.49895784], JPY[668.26], NEO[2], QASH[500], USDT[15.12] | | |
| 10101700 | Unliquidated | CHI[25] | | |
| 10101701 | Unliquidated | BTC[.00155629], CHI[25] | | |
| 10101702 | Unliquidated | GATE[4329.119497], NEO[30.00250739], QASH[.00000044], UBTC[.00000612], USD[3640.74] | | |
| 10101704 | Unliquidated | IDR[0.70] | | |
| 10101705 | Unliquidated | ETH[.00083292], FANZ[160], QASH[.15410258] | | |
| 10101706 | Unliquidated | IDR[177.89], SGD[0.00] | | |
| 10101707 | Unliquidated | JPY[95.49] | | |
| 10101708 | Unliquidated | BTC[.31620684], CHI[25], QASH[3629.67031856], SGD[0.22], USD[5931.34] | | |
| 10101709 | Unliquidated | BTC[.00361356], FANZ[100], QASH[.00004125], VZT[263.84586322] | | |
| 10101710 | Unliquidated | CHI[25], ETH[.00129383], USD[0.00] | | |
| 10101711 | Unliquidated | EUR[0.00] | | |
| 10101712 | Unliquidated | JPY[509.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101713 | Unliquidated | FANZ[100], QASH[.00007656] | | |
| 10101714 | Unliquidated | ETH[.00129782], QASH[44.01] | | |
| 10101715 | Unliquidated | BTC[.00002566], ETH[.00040513], FANZ[160], QASH[.00001421] | | |
| 10101716 | Unliquidated | IDR[9137.82], SGD[0.01] | | |
| 10101718 | Unliquidated | QASH[3] | | |
| 10101719 | Unliquidated | LTC[.00775], XLM[3] | | |
| 10101720 | Unliquidated | BTC[.10539973], CHI[25], ETH[1.67381977], ETHW[1.67381977], FTT[.99389909], QASH[.00000252], SGD[0.75] | | |
| 10101721 | Unliquidated | BFC[8], BTC[.00289969], CUDOS[8.1351909], DAG[.81325265], FLIXX[6], GET[.0004759], IDRT[1105.91], JPY[2.37], KRL[17.14970755], LCX[16], OMG[.00000044], QASH[3.91461379], RFOX[16.7325856], SNX[.00018692], SOLO[.26729709], TRX[2.334232], USD[0.32], USDC[.35377992], USDT[18166.651721], WABI[15.21401619], XRP[.05220491], ZIL[11.9683044] | | |
| 10101722 | Unliquidated | BTC[.00002109], SPHTX[165], XRP[.4766] | | |
| 10101723 | Unliquidated | BTC[.00000363], FANZ[60], QASH[59.89] | | |
| 10101724 | Unliquidated | ETH[.00034784], QASH[143.5] | | |
| 10101725 | Unliquidated | BTC[.00001367], QASH[1023] | | |
| 10101726 | Unliquidated | XRP[.85038] | | |
| 10101727 | Unliquidated | BTC[.00020972], CHI[65], ETH[.05583926], EUR[0.38], FANZ[160], GATE[2000], NEO[.17434459], QASH[38195.5054154], SPHTX[300], TRX[337.990048], USD[4.02] | | |
| 10101728 | Unliquidated | BTC[.00009363], ETH[.01112], XLM[158] | | |
| 10101729 | Unliquidated | BTC[.0000499], ETH[.14219735], ETHW[.14219735], EUR[0.90], FANZ[100] | | |
| 10101730 | Unliquidated | BTC[.00396448] | | |
| 10101731 | Unliquidated | QASH[96], SGD[0.58] | | |
| 10101732 | Unliquidated | 1WO[8722.19293436], BCH[.0052706], BTC[.00464277], CEL[.5575], CHI[5381.45498645], CRPT[3964.5], DRG[22000], ETH[.00725158], ETHW[.00725158], ETN[20454.09], EWT[208.63776821], FLIXX[20000], GET[600.87116381], GUSD[.97039844], KRL[70.5], LCX[15626.97689155], MRK[435905.40598254], QASH[134100.16022041], TPAY[3977.53972739], UBT[89.8], USD[26966.53], USDC[17487.03435182], USDT[5310.959482], VI[74827.39159201], WABI[3900], ZCO[16891.604186i16] | | |
| 10101733 | Unliquidated | ETH[.01363988], ZCO[3611] | | |
| 10101734 | Unliquidated | BTC[.0000487], ETH[.00007862], QASH[1585], XLM[3.62355601], XRP[45] | | |
| 10101735 | Unliquidated | BTC[.0000159], QASH[.00003001] | | |
| 10101736 | Unliquidated | AUD[0.02], QASH[.00002647] | | |
| 10101737 | Unliquidated | NEO[15.60099983], SGD[0.59] | | |
| 10101738 | Unliquidated | CHI[65], QASH[306165] | | |
| 10101739 | Unliquidated | BTC[.0052392], EUR[0.01], XRP[4.35889785] | | |
| 10101740 | Unliquidated | LTC[.00665203] | | |
| 10101741 | Unliquidated | BTC[.00000227], CHI[25], ETH[.00011869], ETHW[.00011869], FANZ[60], LTC[.00069], QASH[2.81764483], XRP[.00000043] | | |
| 10101742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10101743 | Unliquidated | QASH[.00004118], TRX[600.600601], XLM[39.50784513], XRP[23.25] | | |
| 10101744 | Unliquidated | BTC[.0000112], ETH[.00090169] | | |
| 10101745 | Unliquidated | QASH[.00004924], XRP[.68131541] | | |
| 10101746 | Unliquidated | BTC[.00014301] | | |
| 10101747 | Unliquidated | IDR[1589.10] | | |
| 10101748 | Unliquidated | IDR[89971.89] | | |
| 10101749 | Unliquidated | BCH[.00851019] | | |
| 10101750 | Unliquidated | USD[0.00] | | |
| 10101751 | Unliquidated | BTC[.00006059], TRX[.730798] | | |
| 10101752 | Unliquidated | BTC[.00231866], ETH[.03246753], SGD[10.00] | | |
| 10101753 | Unliquidated | ETH[.00560709] | | |
| 10101754 | Unliquidated | CHI[65] | | |
| 10101755 | Unliquidated | BTC[.0159721], ETH[.00065729], ETHW[.00065729], GATE[206883.6525], LINK[.00625979], SGD[1.63], SNX[.00857667], USD[136.61], USDT[.000584] | | |
| 10101756 | Unliquidated | ETH[.59794758], ETHW[.59794758] | | |
| 10101757 | Unliquidated | LTC[.38584] | | |
| 10101758 | Unliquidated | ETH[.0000039], SPHTX[.003099] | | |
| 10101759 | Unliquidated | IDR[60082.46] | | |
| 10101760 | Unliquidated | ETH[.00102095], QASH[298.1] | | |
| 10101761 | Unliquidated | JPY[3.72], SGD[0.01], USD[0.01] | | |
| 10101762 | Unliquidated | JPY[0.00] | | |
| 10101763 | Unliquidated | BTC[.0038999], ETH[.16907502], QCTN[50] | | |
| 10101764 | Unliquidated | BCH[.00136608], BTC[.0151263], FANZ[160], HKD[0.30], LTC[.00371261], QASH[.00000001], USD[1.25] | | |
| 10101765 | Unliquidated | LTC[.249] | | |
| 10101766 | Unliquidated | BTC[.00004538], ETH[.00018133], QASH[586.75588126], XLM[.00000074] | | |
| 10101767 | Unliquidated | ETH[.00499996], FANZ[160], QASH[.00003493] | | |
| 10101768 | Unliquidated | IDR[36.11] | | |
| 10101769 | Unliquidated | ETH[.00105], QASH[363] | | |
| 10101770 | Unliquidated | AUD[0.26], BCH[.00000008], EUR[0.00], JPY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101771 | Unliquidated | ETH[.11877091] | | |
| 10101772 | Unliquidated | ETH[.00058486], QASH[4], USD[0.52] | | |
| 10101773 | Unliquidated | ETH[.00068242], ETHW[.00068242], FANZ[160], QASH[.00000165] | | |
| 10101774 | Unliquidated | USD[2.28] | | |
| 10101775 | Unliquidated | FANZ[160], USD[420.04] | | |
| 10101776 | Unliquidated | BTC[.00832583], MIOTA[89.5], QASH[530.47791888], USDC[.58783864] | | |
| 10101777 | Unliquidated | CHI[65], ETH[2.53421747], QASH[5800], USD[4.17] | | |
| 10101778 | Unliquidated | IDR[765.31] | | |
| 10101779 | Unliquidated | SGD[18.58] | | |
| 10101780 | Unliquidated | BTC[.00002423] | | |
| 10101781 | Unliquidated | JPY[0.48] | | |
| 10101782 | Unliquidated | BTC[.00006258] | | |
| 10101783 | Unliquidated | BTC[.00001555], ETH[.05695024], FCT[.00005128] | | |
| 10101784 | Unliquidated | BTC[.00181232], QASH[8100] | | |
| 10101786 | Unliquidated | USD[110.31] | | |
| 10101787 | Unliquidated | BTC[.51952473], ETH[.20555052], ETHW[.20555052], JPY[0.00], NEO[1.13515763], QTUM[13.08000842], SGD[831.77], USD[4859.88] | | |
| 10101788 | Unliquidated | ETH[.0000003] | | |
| 10101789 | Unliquidated | EUR[0.00], JPY[31.43], USD[0.00] | | |
| 10101790 | Unliquidated | EUR[0.10] | | |
| 10101791 | Unliquidated | SGD[0.01] | | |
| 10101792 | Unliquidated | QASH[.0001216], USD[3024.06], XLM[.00001975] | | |
| 10101793 | Unliquidated | SGD[20.31] | | |
| 10101794 | Unliquidated | HKD[0.00], QASH[.00005217] | | |
| 10101795 | Unliquidated | EWT[.00004273] | | |
| 10101796 | Unliquidated | BTC[.00002313], CEL[.00000445], FTT[.00000086], QASH[.00000063], SGD[0.00], USD[0.01], USDC[.0063726] | | |
| 10101797 | Unliquidated | CHI[25], ETH[5], ETHW[5], QASH[2050], USD[1274.15] | | |
| 10101798 | Unliquidated | ETH[.00694533], SGD[3.65] | | |
| 10101800 | Unliquidated | BTC[.00183858], QASH[71.80241305], USD[4.71] | | |
| 10101801 | Unliquidated | BTC[.0000558], USD[0.01], XEM[306.009901] | | |
| 10101802 | Unliquidated | CHI[65], FANZ[160], SGD[0.01] | | |
| 10101803 | Unliquidated | BTC[.00000298] | | |
| 10101804 | Unliquidated | JPY[0.00], QTUM[.6007874] | | |
| 10101805 | Unliquidated | JPY[0.67] | | |
| 10101806 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10101807 | Unliquidated | BTC[.00000149], EGLD[.000002], ETH[.00008189], ETHW[.00008189], LPT[.00000001], USD[0.00], USDT[.321937] | | |
| 10101808 | Unliquidated | USD[0.16] | | |
| 10101809 | Unliquidated | ETH[.01867963], FANZ[160], QASH[.01] | | |
| 10101810 | Unliquidated | BTC[.00001992], ETH[.0001], FANZ[160], LTC[.00036], QASH[489.41230941] | | |
| 10101811 | Unliquidated | ETH[5.10909081], ETHW[5.10909081], USD[88.82] | | |
| 10101812 | Unliquidated | IDR[134157.23] | | |
| 10101813 | Unliquidated | ETH[.5816116], SPHTX[.000037], VZT[910.835] | | |
| 10101814 | Unliquidated | BCH[.3368], BTC[.0026826], USDT[7.27] | | |
| 10101816 | Unliquidated | BTC[.00003123], LTC[.000159] | | |
| 10101817 | Unliquidated | EUR[0.20], FANZ[160], IDR[3101.17], JPY[19.40], QASH[16.94155013], SGD[0.02], USD[0.17], XLM[.00000064] | | |
| 10101818 | Unliquidated | BTC[.0000001], FANZ[160], QASH[127.1763332] | | |
| 10101819 | Unliquidated | ETH[.00014154], ETHW[.00014154] | | |
| 10101820 | Unliquidated | BTC[.00036017], EUR[0.00], FANZ[160], USD[0.00], USDC[.03089868] | | |
| 10101821 | Unliquidated | BTC[.00000009], FANZ[160], USD[0.00] | | |
| 10101822 | Unliquidated | BTC[.00000002], ETH[.00066696], FANZ[160], JPY[0.00] | | |
| 10101823 | Unliquidated | CHI[25], ETH[.01474216], FANZ[160] | | |
| 10101824 | Unliquidated | BTC[.00014493], JPY[11.18], LTC[.0777611], QTUM[.02209599], SGD[10.08] | | |
| 10101825 | Unliquidated | ETH[.08] | | |
| 10101826 | Unliquidated | JPY[4589.41] | | |
| 10101827 | Unliquidated | CHI[65], ETH[.00274336], FANZ[160], QASH[48.20021351] | | |
| 10101828 | Unliquidated | BTC[.00021256] | | |
| 10101829 | Unliquidated | BTC[.00057404], QASH[.00002469] | | |
| 10101830 | Unliquidated | BTC[.0000025], ETH[.00000568], ETHW[.00000568], FANZ[100], LTC[.00000028], USDC[.088239] | | |
| 10101831 | Unliquidated | BTC[.00003829], ETH[.00005029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101832 | Unliquidated | BTC[.00001632], QASH[345.55004337] | | |
| 10101833 | Unliquidated | ETH[.00004971], FANZ[160], TRX[.000001], USD[0.39] | | |
| 10101834 | Unliquidated | BTC[.00004794], ETH[.00077287], FANZ[160], STX[0] | | |
| 10101835 | Unliquidated | BTC[.00068361], FANZ[160], LTC[.00002518] | | |
| 10101836 | Unliquidated | BTC[.00000099], SGD[0.00], TRX[.000044] | | |
| 10101837 | Unliquidated | USD[17.51] | | |
| 10101838 | Unliquidated | BTC[.00021835], TRX[32304.89916] | | |
| 10101839 | Unliquidated | QASH[.39767134] | | |
| 10101841 | Unliquidated | BTC[.0605] | | |
| 10101842 | Unliquidated | BTC[.00012594] | | |
| 10101843 | Unliquidated | USD[0.58], USDT[344.668535], XRP[.00000001] | | |
| 10101844 | Unliquidated | BTC[.0000063] | | |
| 10101845 | Unliquidated | SGD[0.00] | | |
| 10101846 | Unliquidated | ETH[1.1], ETHW[1.1], SGD[0.01] | | |
| 10101847 | Unliquidated | BTC[.00009499], JPY[16.62] | | |
| 10101848 | Unliquidated | SGD[0.06], TRX[.000001], USDT[.012801], XRP[.00441208] | | |
| 10101849 | Unliquidated | QASH[.32057949], USD[4.31] | | |
| 10101850 | Unliquidated | BTC[.42656625], CHI[25], ETH[6], ETHW[6], HBAR[10000], QASH[22.99556313], USD[0.00] | | |
| 10101851 | Unliquidated | ETH[.00997888], ETHW[.00997888], EUR[0.19], QASH[125.41349521], SGD[2.03], USD[0.01], XRP[.57144817] | | |
| 10101852 | Unliquidated | DOT[.00002138], ETH[.00000001], ETHW[.00000001], EUR[0.01], SNX[.00000351], USD[0.00] | | |
| 10101853 | Unliquidated | BTC[.00000955], SAND[72.75894424], USDT[.293117] | | |
| 10101854 | Unliquidated | BTC[.00001549], QASH[2664.8359] | | |
| 10101855 | Unliquidated | BTC[.00042324], EUR[0.01], IDR[2445.69], QTUM[.00000346], SGD[0.03], USD[0.07] | | |
| 10101856 | Unliquidated | AUD[3.07], CHI[65], JPY[9.85], QASH[2.76773712] | | |
| 10101857 | Unliquidated | ETH[.0003027], QASH[101] | | |
| 10101858 | Unliquidated | SGD[95.00] | | |
| 10101859 | Unliquidated | FANZ[160], QASH[.00005] | | |
| 10101860 | Unliquidated | BTC[.1221556], QASH[1190] | | |
| 10101861 | Unliquidated | BTC[.00000002], ETH[.00015087], ETN[96210.72], QASH[.0669353] | | |
| 10101862 | Unliquidated | BTC[.00014408], USD[0.10], USDC[.00301801] | | |
| 10101863 | Unliquidated | BTC[.00327869] | | |
| 10101864 | Unliquidated | QASH[3] | | |
| 10101865 | Unliquidated | ETH[.00067242], QASH[27] | | |
| 10101866 | Unliquidated | BTC[.0005], NEO[.40873648], QASH[6.7241936], SGD[50.00], USD[0.27] | | |
| 10101867 | Unliquidated | EUR[0.02], HKD[0.14], SGD[0.09], USD[0.00] | | |
| 10101868 | Unliquidated | CHI[25], QASH[522.2541501] | | |
| 10101869 | Unliquidated | BTC[.00001851], ETH[.00161632], FANZ[160] | | |
| 10101871 | Unliquidated | BTC[.00000334], FANZ[100] | | |
| 10101872 | Unliquidated | BTC[.00000001], CHI[25], ETH[.00064384], ETN[62610.9], FANZ[160], QASH[702.32868374] | | |
| 10101873 | Unliquidated | EUR[0.05], QASH[134.066], USD[0.54] | | |
| 10101874 | Unliquidated | FANZ[100], QASH[.00004986] | | |
| 10101875 | Unliquidated | EUR[0.66] | | |
| 10101876 | Unliquidated | AUD[3.18] | | |
| 10101877 | Unliquidated | BTC[.00000001], FANZ[160], QASH[489.01123047] | | |
| 10101878 | Unliquidated | CHI[25], FANZ[160], QASH[991.41379546], SGD[0.01], USD[1.40], XRP[.00001087] | | |
| 10101880 | Unliquidated | BTC[.00080348], FANZ[160], QASH[.00001444] | | |
| 10101881 | Unliquidated | AUD[36.29], BTC[.01170555], CHI[25], ETH[7.43940991], ETHW[7.43940991], FANZ[160], NEO[12.36151617], QASH[10746.41548508], XRP[446.318232] | | |
| 10101882 | Unliquidated | BTC[.00009811], FANZ[100] | | |
| 10101883 | Unliquidated | BTC[.00002928], ETH[.00099579], FANZ[160], QASH[.00338226], XRP[.956922] | | |
| 10101884 | Unliquidated | ETH[.0061624], FANZ[160], QASH[.12319888] | | |
| 10101885 | Unliquidated | BTC[.02755473], QASH[233.89442595] | | |
| 10101886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10101887 | Unliquidated | BTC[.00002558], ETH[.00007144], QASH[345.1568] | | |
| 10101888 | Unliquidated | BTC[.00007646], QASH[225] | | |
| 10101889 | Unliquidated | ETH[1.35185274] | | |
| 10101890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10101892 | Unliquidated | SGD[1.50] | | |
| 10101893 | Unliquidated | ETH[.00036927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101894 | Unliquidated | BTC[.00005773], JPY[0.00], NEO[.00004045], SGD[0.50], TRX[.000057], XRP[150] | | |
| 10101895 | Unliquidated | FLOKI[5980000], FTT[120.00004145], QASH[.09398361], SNX[.95153439], USDT[.003976] | | |
| 10101896 | Unliquidated | QASH[.02238526], USD[0.01], USDC[.00007633] | | |
| 10101897 | Unliquidated | EUR[0.00] | | |
| 10101898 | Unliquidated | EUR[0.00], USD[0.00], XRP[1] | | |
| 10101899 | Unliquidated | JPY[0.85], LINK[.00000001], QASH[.04042359], SGD[1.08], USD[0.00], XSGD[.000001] | | |
| 10101900 | Unliquidated | EUR[0.01] | | |
| 10101901 | Unliquidated | BTC[.02234], SGD[0.24] | | |
| 10101902 | Unliquidated | FANZ[160], USD[0.13] | | |
| 10101903 | Unliquidated | BTC[.00070414], FANZ[160], QASH[.52068272], VZT[.81766551] | | |
| 10101904 | Unliquidated | BTC[.0000011], ETH[.00000001], ETHW[.00000001], EUR[0.11], XRP[.0000004] | | |
| 10101905 | Unliquidated | BTC[.0000238], QASH[59] | | |
| 10101906 | Unliquidated | BTC[.01017043] | | |
| 10101907 | Unliquidated | AMN[20500], DASH[.2952], ETHW[.39496906], EUR[0.10], FANZ[60], FTT[2], JPY[538.32], NEO[.00004308], QBZ[1409.57836363], RFOX[.00000001], SGD[31.54], SNIP[170000], USD[1.19], USDC[1.87860799], XCF[5649.95228729], XEM[.566874], XLM[.00000001] | | |
| 10101908 | Unliquidated | USD[1.43] | | |
| 10101909 | Unliquidated | SGD[5.00] | | |
| 10101911 | Unliquidated | BTC[.00000003], SGD[0.00] | | |
| 10101912 | Unliquidated | ETH[.00078079], QASH[47] | | |
| 10101913 | Unliquidated | ETH[20] | | |
| 10101914 | Unliquidated | ETH[.00041958], QASH[522] | | |
| 10101915 | Unliquidated | ETH[.0001], FANZ[160], QASH[199.42565688] | | |
| 10101916 | Unliquidated | HKD[7.82] | | |
| 10101917 | Unliquidated | BTC[.00000373], ETH[.00014881], ETHW[.00014881], QASH[.02010963], USD[0.01] | | |
| 10101918 | Unliquidated | QASH[.01] | | |
| 10101919 | Unliquidated | XRP[19.999971] | | |
| 10101920 | Unliquidated | BTC[.00081719], ETH[.00369178], ZCO[13914.4820611] | | |
| 10101921 | Unliquidated | BTC[.00024983], ETH[.0005], FANZ[60], QASH[.00004278] | | |
| 10101922 | Unliquidated | BTC[.00084262], FANZ[100] | | |
| 10101923 | Unliquidated | SGD[0.00] | | |
| 10101924 | Unliquidated | ETH[.00499], ETHW[.00499], QASH[235] | | |
| 10101926 | Unliquidated | ETH[.00110901], FANZ[160] | | |
| 10101927 | Unliquidated | CHI[25], EUR[0.98], QASH[2.47388027], USD[0.09], XRP[.54408978] | | |
| 10101928 | Unliquidated | USD[27.11] | | |
| 10101929 | Unliquidated | BTC[.00004237], CHI[65], ETN[324.25], LTC[.00002361], QASH[.01], USD[0.41] | | |
| 10101930 | Unliquidated | BTC[.00015552], CHI[65], CRO[28.70497903], FANZ[160], FDX[100], JPY[82.99], LALA[34], PPL[3312], PWV[3311.6], QASH[.883688], SPHTX[29.28257687], TRX[2074.02655], USD[0.00], VUU[4480] | | |
| 10101931 | Unliquidated | BTC[.00000014] | | |
| 10101932 | Unliquidated | BTC[.00000257], EUR[0.00], USD[0.01] | | |
| 10101933 | Unliquidated | BTC[.00000017], LTC[.00001945], XLM[53.673], XRP[.000011] | | |
| 10101936 | Unliquidated | BTC[.00005123], CHI[25], FANZ[160], LCX[22545], QASH[632.43376806], USDT[.401097] | | |
| 10101937 | Unliquidated | BTC[.00000062], FANZ[160], QASH[.00013277], SPHTX[.01] | | |
| 10101938 | Unliquidated | BTC[.00086549], EUR[0.01], QASH[5.68341905] | | |
| 10101939 | Unliquidated | ETH[.0078712] | | |
| 10101940 | Unliquidated | ETH[.00073149] | | |
| 10101941 | Unliquidated | CHI[25] | | |
| 10101942 | Unliquidated | BTC[.00011219] | | |
| 10101943 | Unliquidated | BCH[.00015989], BTC[.00000057], CHI[25], FANZ[60], QASH[1000.00002257], TRX[69854.145534], XRP[3094.43601] | | |
| 10101944 | Unliquidated | QASH[1] | | |
| 10101945 | Unliquidated | LTC[.00001925], QASH[439.2042735] | | |
| 10101946 | Unliquidated | ETH[.00000001], QASH[.0004779] | | |
| 10101947 | Unliquidated | BCH[.05239099], BTC[.10406685], BTCV[.15], BTRN[.00005102], CEL[.00003285], CRPT[.30562141], ECH[.00013546], ETH[1.35244211], ETHW[6.35244211], FANZ[100], FLIXX[3143.64179576], JPY[702.57], LCX[6200.57899496], LIKE[870.55231936], NEO[.001], OMG[.50592096], QASH[16822.53617748], SGN[.00009452], SPHTX[50.86014146], TRX[79.854915], UBTC[.00385271], USD[7.30], USDT[15.791503], XLM[1.01787047] | | |
| 10101948 | Unliquidated | QASH[.3456777], USD[5.00] | | |
| 10101949 | Unliquidated | QASH[.0255632] | | |
| 10101950 | Unliquidated | BTC[.00000385], GATE[1], QASH[2.26504874] | | |
| 10101951 | Unliquidated | FANZ[100], QASH[45.96167944] | | |
| 10101952 | Unliquidated | LTC[.63272832] | | |
| 10101953 | Unliquidated | BTC[.0000035], JPY[0.83], NEO[.0000009], QASH[.39190229], SGD[0.00], USDT[.005515] | | |
| 10101954 | Unliquidated | AUD[0.06], ETH[.00090969], QASH[153], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10101957 | Unliquidated | ETH[.00000097], ETHW[.00000097], QASH[125.81940509] | | |
| 10101958 | Unliquidated | BTC[.00002231], CHI[25], ETH[.0087383], ETHW[.0087383], ETN[.53], GATE[225], ORBS[1027.81889157], QASH[.00290306], SGD[0.52], SPHTX[86.21767484], XNK[994.7904] | | |
| 10101959 | Unliquidated | ETH[.001], XLM[4.50876706] | | |
| 10101960 | Unliquidated | ETH[.00637359], QASH[275.04875509], SPHTX[130.23377] | | |
| 10101961 | Unliquidated | BTC[.000005], TRX[.000482] | | |
| 10101962 | Unliquidated | SGD[0.02] | | |
| 10101963 | Unliquidated | BTC[.00002025] | | |
| 10101964 | Unliquidated | SGD[100.00] | | |
| 10101965 | Unliquidated | BTC[.00000307] | | |
| 10101966 | Unliquidated | BTC[.00000101], HKD[0.00], JPY[0.00], USD[0.88] | | |
| 10101967 | Unliquidated | CHI[25], NEO[.02842], QASH[937.80556991], SGD[0.00] | | |
| 10101968 | Unliquidated | JPY[0.00], USD[0.06] | | |
| 10101969 | Unliquidated | BTC[.00100001], USD[29.40] | | |
| 10101970 | Unliquidated | SGD[0.00] | | |
| 10101972 | Unliquidated | LTC[.024837], NEO[.21403993], SGD[1.08], USD[0.00], XRP[.29713764] | | |
| 10101973 | Unliquidated | BTC[.0001] | | |
| 10101974 | Unliquidated | ETH[.0001526], EUR[0.05], USD[0.09] | | |
| 10101975 | Unliquidated | CHI[25], CRO[139.6348494], ETH[.00000095], ETHW[.00000095], FANZ[100], OAX[17.13873709], QASH[553.87850163], VZT[64.8976091] | | |
| 10101976 | Unliquidated | BTC[.00055306], ETH[.22604628], FANZ[160], FDX[35020.87808229], NEO[6.00435733], QASH[84.45077763], USD[0.00] | | |
| 10101977 | Unliquidated | BTC[.00000698], QASH[7518] | | |
| 10101978 | Unliquidated | BCH[.00380248], BTC[4.27764011], CHI[65], ETH[5.1548748], ETHW[5.1548748], GATE[6148.129], QASH[.0000347], SGD[2880.88], UBTC[1], USDT[.090548], XLM[.05010828], XRP[2248.63464685] | | |
| 10101979 | Unliquidated | GATE[4495177.54196151], USD[0.00] | | |
| 10101980 | Unliquidated | BTC[.0006573], BTRN[22880] | | |
| 10101981 | Unliquidated | BTC[.01948273], LTC[.00001843], QASH[500] | | |
| 10101982 | Unliquidated | USD[0.08] | | |
| 10101983 | Unliquidated | BTC[.0000081], ETH[.007915], LTC[.00409659] | | |
| 10101984 | Unliquidated | LTC[.38487] | | |
| 10101985 | Unliquidated | BTC[.00002148], QASH[77.5] | | |
| 10101986 | Unliquidated | ETH[.00008] | | |
| 10101987 | Unliquidated | BTC[.000003], TRX[971.595806] | | |
| 10101988 | Unliquidated | BTC[.00067078], HKD[200.00], USD[3126.97] | | |
| 10101989 | Unliquidated | BTC[.00000004], QASH[483.59778644] | | |
| 10101990 | Unliquidated | LTC[.08] | | |
| 10101992 | Unliquidated | BTC[.00003139] | | |
| 10101993 | Unliquidated | LTC[.18162219] | | |
| 10101994 | Unliquidated | FANZ[100], QASH[.00002411], TRX[.000046] | | |
| 10101995 | Unliquidated | BTC[.00000019], XRP[.00061861] | | |
| 10101996 | Unliquidated | QASH[.13910668] | | |
| 10101997 | Unliquidated | FANZ[160], QASH[284.2183994] | | |
| 10101998 | Unliquidated | QASH[501.25653968] | | |
| 10101999 | Unliquidated | BTC[.00000693], ETN[1], GAT[130], SNIP[5], TPT[300], TRX[186.363636], XRP[5.092604] | | |
| 10102000 | Unliquidated | JPY[7.84] | | |
| 10102001 | Unliquidated | CHI[25], FANZ[160], QASH[.00004392], USD[0.00] | | |
| 10102002 | Unliquidated | JPY[134.79], SGD[0.01] | | |
| 10102003 | Unliquidated | CHI[25], FDX[254], GATE[9190], NEO[.19999997], OAX[120], QASH[.00002855], QTUM[5.82999992], SGD[0.00], SPHTX[120], USD[1.06], XRP[.000017] | | |
| 10102004 | Unliquidated | FANZ[160], QASH[188.112] | | |
| 10102005 | Unliquidated | HKD[0.00] | | |
| 10102006 | Unliquidated | BTC[.00017382], FANZ[160], LTC[.00009376], XRP[1] | | |
| 10102007 | Unliquidated | NEO[32], SGD[0.59], USD[0.01] | | |
| 10102008 | Unliquidated | ETH[.00986572], JPY[878.11], QASH[.02837195], UBTC[.36670494], USD[88.18] | | |
| 10102009 | Unliquidated | CHI[25], NEO[.00000076], QASH[.32184022], USD[0.04] | | |
| 10102010 | Unliquidated | BTC[.014], ETH[1.762434], ETHW[1.762434], NEO[4], QASH[201], USD[0.08] | | |
| 10102011 | Unliquidated | BTC[.0005], QASH[361.51279199] | | |
| 10102012 | Unliquidated | ETH[.00000099], ETHW[.00000099], QASH[.00000001], SGD[0.00] | | |
| 10102013 | Unliquidated | SGD[0.00] | | |
| 10102014 | Unliquidated | ETH[.00006006], ETHW[.00006006], FANZ[160], NEO[.00067408], QASH[.00001337] | | |
| 10102015 | Unliquidated | ETH[.00146405], SGD[0.58] | | |
| 10102016 | Unliquidated | QASH[1896.5782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102017 | Unliquidated | BTC[.00000001], USD[0.13] | | |
| 10102018 | Unliquidated | ETH[.00004379], QASH[.00005634], SGD[0.36] | | |
| 10102019 | Unliquidated | SGD[100.00] | | |
| 10102020 | Unliquidated | BCH[.00000345], BTC[.00113101], JPY[12.29], SGD[0.01] | | |
| 10102021 | Unliquidated | BTC[.00176518], QASH[.8789205] | | |
| 10102022 | Unliquidated | FANZ[100], QASH[89.60714286], QTUM[3.57268758] | | |
| 10102023 | Unliquidated | BTC[.00000092], ETH[.00155994] | | |
| 10102024 | Unliquidated | ADH[.05], ETH[.30168109] | | |
| 10102025 | Unliquidated | ETH[.001], QASH[206.06559403] | | |
| 10102026 | Unliquidated | CHI[25], ETH[.009009], FANZ[160], NEO[.28299671], QASH[2000.44922461], XRP[.000006] | | |
| 10102027 | Unliquidated | ETH[.00076062], SGD[0.00], USD[0.00] | | |
| 10102028 | Unliquidated | SGD[6.70] | | |
| 10102029 | Unliquidated | SGD[0.00] | | |
| 10102030 | Unliquidated | CHI[25], ETH[.0010677], QASH[1947.08460932] | | |
| 10102031 | Unliquidated | SGD[26.66] | | |
| 10102033 | Unliquidated | QASH[.81566069] | | |
| 10102034 | Unliquidated | SGD[0.09] | | |
| 10102035 | Unliquidated | QASH[240.45079365] | | |
| 10102036 | Unliquidated | BTC[.00007711] | | |
| 10102037 | Unliquidated | BTC[.000018], CHI[25], ETH[.000333], ETHW[.000333], QASH[1035.59] | | |
| 10102038 | Unliquidated | SGD[47.32] | | |
| 10102039 | Unliquidated | BTC[.00039704], CHI[25], ETH[.17624266], ETHW[.17624266], GATE[5000], HKD[6.70], SPHTX[1696.16984158] | | |
| 10102040 | Unliquidated | BTC[.0000085], ETH[.00000048] | | |
| 10102041 | Unliquidated | QASH[.22467765] | | |
| 10102042 | Unliquidated | SGD[0.00] | | |
| 10102044 | Unliquidated | AUD[5.70], USD[0.06] | | |
| 10102045 | Unliquidated | ETH[.0009], SGD[0.69] | | |
| 10102046 | Unliquidated | BTC[.00003873], ETH[.0004655], XRP[.000031] | | |
| 10102047 | Unliquidated | CHI[25], FANZ[160], NEO[2.8513], XRP[.946625] | | |
| 10102048 | Unliquidated | BTC[.00000093], ETH[.00000182], LTC[.000043], TRX[.014392], XRP[.00934] | | |
| 10102049 | Unliquidated | ETH[.00063], QASH[.02664951], XRP[60.485765] | | |
| 10102050 | Unliquidated | ETH[.00016509], FANZ[160], GATE[.00001531], LDC[.26550636], LTC[.00001193], NEO[.00000843], QASH[1.63956636] | | |
| 10102051 | Unliquidated | EUR[0.00] | | |
| 10102052 | Unliquidated | FANZ[160], USD[76.80] | | |
| 10102053 | Unliquidated | BTC[.00002235], QASH[343] | | |
| 10102054 | Unliquidated | BTC[.00395894], HKD[87.68], USD[0.03] | | |
| 10102055 | Unliquidated | BTC[.0017215], QASH[41], USD[0.61] | | |
| 10102056 | Unliquidated | BTC[.64244114], SGD[0.26], XRP[309.501284] | | |
| 10102057 | Unliquidated | BTC[.00037041], ETH[.01377198], FANZ[160], QASH[.01], SPHTX[1681.02] | | |
| 10102058 | Unliquidated | BTC[.00006], SGD[505.69] | | |
| 10102059 | Unliquidated | BTC[.00000001], CHI[65], ETH[.038569], QASH[20005.75607866], SGD[3.40], USD[0.01] | | |
| 10102060 | Unliquidated | BTC[.00004544], JPY[4.69], LTC[.00004933] | | |
| 10102061 | Unliquidated | ALX[9986.77175865], BRC[300], BTC[.00000396], CAN[17.77304348], CMCT[4228.410689], CRO[.00109387], EARTH[99999], ECH[262], ELY[1000], ETH[.00000024], ETHW[.00000024], EUR[0.00], EZT[1000], FDX[888], GAT[211111], GATE[277.2271186], HERO[500], IXT[539.1014], JPY[0.28], LALA[10001], MGO[1], PAL[100], QASH[.00000001], REP[.251], SER[7000], SGD[0.03], SQN[1000], SHPT[222], SNIP[13112], SPHTX[30], STAC[10000], STACS[.00000001], TPT[4141.5], UBTC[20.46869778], UKG[1611, USD[0.00], VZT[1000], XLM[.00000005], ZCO[333] | | |
| 10102062 | Unliquidated | BTC[.00000732], FANZ[100], LTC[.00177], QASH[116.56752181], XEM[70.360598] | | |
| 10102063 | Unliquidated | BTC[.00000214], ETH[.00118871], LTC[.00966518], XEM[.253366], XRP[.086187] | | |
| 10102064 | Unliquidated | USD[0.22] | | |
| 10102065 | Unliquidated | ETH[.00000092], QASH[.0000411] | | |
| 10102066 | Unliquidated | BTC[.0010905], QASH[29.98494969], USD[0.79] | | |
| 10102067 | Unliquidated | BTC[.00007623], ETH[.003], QASH[2240] | | |
| 10102068 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10102069 | Unliquidated | AUD[1218.07], BTC[.02076], ETH[.3005066], ETHW[.3005066] | | |
| 10102070 | Unliquidated | QASH[50], USD[0.01] | | |
| 10102071 | Unliquidated | BTC[.00117363], SPHTX[3200] | | |
| 10102072 | Unliquidated | ETH[.00000854] | | |
| 10102073 | Unliquidated | LTC[.00009797], QASH[54.0405], XRP[1.34392] | | |
| 10102074 | Unliquidated | BTC[.00000597], TRX[.000182], USDT[.020889], XRP[169.47420271] | | |
| 10102075 | Unliquidated | BTC[.00243785], CHI[25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102076 | Unliquidated | BTC[.0003766], ETH[.01513612], QTUM[.00096241], XRP[.5] | | |
| 10102077 | Unliquidated | USD[0.68] | | |
| 10102078 | Unliquidated | CHI[25], JPY[125.69], QASH[650.48337849] | | |
| 10102079 | Unliquidated | BTC[.00000001], CHI[65], QASH[19817.32288171], SGD[0.41], USD[0.24] | | |
| 10102080 | Unliquidated | BCH[.00010084], BTC[.00000035], DASH[.00269231], QASH[2.82810626], SGD[0.11], USD[0.00] | | |
| 10102081 | Unliquidated | CHI[25], SGD[62.55] | | |
| 10102082 | Unliquidated | SGD[0.25] | | |
| 10102083 | Unliquidated | QTUM[.00007971], SGD[0.01] | | |
| 10102084 | Unliquidated | ETH[.11466], USD[0.08] | | |
| 10102085 | Unliquidated | ETH[.00103], QASH[733] | | |
| 10102086 | Unliquidated | BTC[.00000005], ETH[.00000006], LTC[.00001981], QASH[71.61085826] | | |
| 10102087 | Unliquidated | BTC[.00702773], JPY[0.00], USD[0.00] | | |
| 10102088 | Unliquidated | BTC[.00166425] | | |
| 10102089 | Unliquidated | BTC[.04202803], FANZ[100], FTT[.22986824], QASH[.00001124], SPHTX[239.67889138], USDT[.401189] | | |
| 10102091 | Unliquidated | ETH[.01], LTC[.01674683] | | |
| 10102092 | Unliquidated | EUR[0.14] | | |
| 10102093 | Unliquidated | DASH[.00688541], FANZ[100], QASH[.00066984] | | |
| 10102094 | Unliquidated | BTC[.00000364], TRX[.300015], XRP[14.949238] | | |
| 10102095 | Unliquidated | BTC[.0000071], ETH[.0001], LTC[.00077137], XRP[.261174] | | |
| 10102096 | Unliquidated | HKD[0.05] | | |
| 10102097 | Unliquidated | BTC[.00000007], XLM[.00003334] | | |
| 10102098 | Unliquidated | JPY[0.44], QCTN[50] | | |
| 10102099 | Unliquidated | CHI[25], ETH[.00106289], QASH[658] | | |
| 10102100 | Unliquidated | BTC[.00017574], ETH[.00000001], ETHW[.00000001], EUR[0.00], JPY[0.00], USD[0.00], USDT[.771627] | | |
| 10102101 | Unliquidated | JPY[1044.00], QASH[241.47645605] | | |
| 10102102 | Unliquidated | BTC[.00000019], QASH[184.08] | | |
| 10102103 | Unliquidated | ETH[.00813292], ETHW[.00813292], FANZ[160], QASH[175], ZCO[12960] | | |
| 10102104 | Unliquidated | BCH[.02], BTC[.00008254], ETH[.00003035], XRP[.000047] | | |
| 10102105 | Unliquidated | ETH[.04528371], QASH[28.57] | | |
| 10102106 | Unliquidated | BTC[.0022] | | |
| 10102107 | Unliquidated | JPY[21.57], USD[0.89] | | |
| 10102108 | Unliquidated | BTC[.00000855], XRP[.927888] | | |
| 10102109 | Unliquidated | BTC[.00161341], QASH[378.97819688], SPHTX[1360.115815] | | |
| 10102110 | Unliquidated | FANZ[160], QASH[.0000007], USD[0.00], XLM[.00000008] | | |
| 10102111 | Unliquidated | BTC[.00000365], TRX[.000587], XRP[.000023] | | |
| 10102112 | Unliquidated | BTC[.00005504], QASH[42] | | |
| 10102113 | Unliquidated | BTC[.0005], QASH[141.47802929] | | |
| 10102114 | Unliquidated | CHI[25], QASH[881.18376928] | | |
| 10102115 | Unliquidated | ETH[.00074757], QASH[.00000041] | | |
| 10102116 | Unliquidated | BTC[.0000001] | | |
| 10102117 | Unliquidated | BTC[.00003636] | | |
| 10102118 | Unliquidated | BTC[.00004659], FANZ[160], GATE[2560.6174], QASH[320.39011906], STACS[.00000008], USD[0.03] | | |
| 10102119 | Unliquidated | ETH[.00033751], FDX[10], LTC[.00001], TPT[297.89874989], TRX[533.319673], VZT[62.01], XLM[35], XRP[130.770273] | | |
| 10102120 | Unliquidated | BTC[.0000905], FANZ[100], QASH[.99999337] | | |
| 10102121 | Unliquidated | EUR[0.61], USD[0.01] | | |
| 10102122 | Unliquidated | ETH[.0005815], LTC[.00003844], TRX[.000036], XLM[.00075], XRP[.999967] | | |
| 10102123 | Unliquidated | BTC[.0000985], QASH[67.17682762] | | |
| 10102124 | Unliquidated | BTC[.00017983], QASH[48.00003684] | | |
| 10102125 | Unliquidated | CHI[25], ETH[.00015417], FANZ[160], HART[416], QCTN[2000], SGN[.00001527] | | |
| 10102126 | Unliquidated | ETH[.001], XRP[.00003] | | |
| 10102127 | Unliquidated | CEL[18.223], DOT[2.68711], ETH[.00265275], ETHW[.00265275], FANZ[100], FTX[257.7], GET[33.675], KLAY[6], QASH[21.44198426], THX[.0032153], USDC[.05], USDT[1.898457] | | |
| 10102128 | Unliquidated | BTC[.0000378], QASH[47.01] | | |
| 10102129 | Unliquidated | BTC[.00006513], ETH[.16949153] | | |
| 10102130 | Unliquidated | BTC[.00000341], XRP[.000026] | | |
| 10102131 | Unliquidated | BTC[.00000012] | | |
| 10102132 | Unliquidated | BTC[.00152974], LTC[.01357] | | |
| 10102133 | Unliquidated | ETH[.28272003], EUR[0.21] | | |
| 10102134 | Unliquidated | BTC[.00000001], LTC[.00001232], XRP[80.930616] | | |

Quoine Pte Ltd

Case 22-11161-JTD Amended Schedule Doc 9-1 Nonpriority Unsecured Filed 06/28/23 Customers Page 255 of 1296    22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102135 | Unliquidated | BTC[.00000421], NEO[1.67535826], XRP[.007062] | | |
| 10102136 | Unliquidated | CHI[25], QASH[1295.49824637] | | |
| 10102137 | Unliquidated | ETH[.00178072], QASH[.00003556] | | |
| 10102138 | Unliquidated | BTC[.00666654], ETH[.0000001], FANZ[60], STX[0], TRX[1927.058824] | | |
| 10102139 | Unliquidated | BTC[.00000822], ETH[.74428688], LTC[.00004568], QASH[.33165804] | | |
| 10102140 | Unliquidated | BTC[.00000503], XRP[.229861] | | |
| 10102141 | Unliquidated | BTC[.00000189], TRX[.982552], VZT[.9692629] | | |
| 10102142 | Unliquidated | BTC[.00000006], ETH[.00000171], XRP[.07037] | | |
| 10102143 | Unliquidated | XRP[.000033] | | |
| 10102144 | Unliquidated | BTC[.00001502], ETH[.00297823], QASH[9.8573] | | |
| 10102145 | Unliquidated | BTC[.00008206], ETH[.00064263], LTC[.00047575], NEO[1.85428309], TRX[3510.682741], XLM[375.28558424], XRP[4.999975] | | |
| 10102146 | Unliquidated | QASH[199.979791] | | |
| 10102147 | Unliquidated | XRP[.000025] | | |
| 10102149 | Unliquidated | ETH[.001], FANZ[60], QASH[.90378971] | | |
| 10102150 | Unliquidated | BTC[.00001138], ETH[.00001696], FANZ[100], FDX[.00001951], IND[.00000196], LTC[.00004905], SPHTX[.000017], TRX[.999968], VZT[.00003952], XRP[.000039] | | |
| 10102151 | Unliquidated | ETH[.00000005], ETHW[.00000005], QASH[5150.6870199] | | |
| 10102152 | Unliquidated | SGD[0.01] | | |
| 10102153 | Unliquidated | USD[1.37] | | |
| 10102154 | Unliquidated | BTC[.0007526], FANZ[160], QASH[150.45135406] | | |
| 10102155 | Unliquidated | BTC[.0000091], LTC[.00004559], XRP[.000042] | | |
| 10102156 | Unliquidated | BTC[.0000018], LTC[.00004235], TRX[319], XRP[.000033] | | |
| 10102157 | Unliquidated | BTC[.00019582], XLM[230.41474654], XRP[414.25443] | | |
| 10102158 | Unliquidated | BTC[.00051704], ETH[.01744177], STX[0], XRP[.000038] | | |
| 10102159 | Unliquidated | CHI[25], JPY[1481.58], QASH[3250] | | |
| 10102160 | Unliquidated | SGD[1.56] | | |
| 10102163 | Unliquidated | BTC[.05302011], NEO[.22943377], USD[0.00] | | |
| 10102164 | Unliquidated | BTC[.00005336], XRP[.000029] | | |
| 10102165 | Unliquidated | ETH[.00171494], USD[0.69] | | |
| 10102166 | Unliquidated | SGD[0.01], USD[0.05] | | |
| 10102167 | Unliquidated | BTC[.07320273], ETH[.91316082], ETHW[.91316082], HKD[68.28], USD[0.01] | | |
| 10102168 | Unliquidated | BTC[.00035627], XRP[1617.649902] | | |
| 10102169 | Unliquidated | CHI[25], QASH[.75076799], SGD[2.80], USD[0.00] | | |
| 10102170 | Unliquidated | ETH[.01771204] | | |
| 10102171 | Unliquidated | BTC[.00035764], XRP[225] | | |
| 10102172 | Unliquidated | ETH[.00003579], TRX[.000006], XEM[.005053], XRP[.009895] | | |
| 10102173 | Unliquidated | BCH[.01625726], BTC[.0001541], QASH[.0000101], TRX[.000494] | | |
| 10102174 | Unliquidated | SGD[0.00] | | |
| 10102175 | Unliquidated | QASH[.00003669] | | |
| 10102176 | Unliquidated | BTC[.00005482], XRP[.999996] | | |
| 10102177 | Unliquidated | SGD[0.02] | | |
| 10102178 | Unliquidated | ETH[1.29047691], ETHW[1.29047691] | | |
| 10102180 | Unliquidated | ETH[.00027701], QASH[2779] | | |
| 10102181 | Unliquidated | LTC[.00007305] | | |
| 10102182 | Unliquidated | BTC[.00022325], FANZ[160], LTC[.0240651], XRP[.500959] | | |
| 10102183 | Unliquidated | BTC[.01340842], JPY[0.01], LTC[6.7482668], USD[0.00] | | |
| 10102184 | Unliquidated | BTC[.00013457], LTC[.00019803], QASH[382.22187091], SPHTX[481.055811], TRX[9682.536231], XRP[918.279201] | | |
| 10102185 | Unliquidated | HKD[0.18], USD[0.00] | | |
| 10102186 | Unliquidated | JPY[94075.00] | | |
| 10102187 | Unliquidated | BTC[.00118308] | | |
| 10102188 | Unliquidated | BTC[.00391717], QASH[10.68376068], TRX[956.989247], XRP[12.501563] | | |
| 10102189 | Unliquidated | ETH[.00060004], QASH[.05779889] | | |
| 10102190 | Unliquidated | BTC[.00002912], XRP[366.08588954] | | |
| 10102191 | Unliquidated | BTC[.00004262], QASH[.00000645] | | |
| 10102192 | Unliquidated | ETH[.01602236], ETHW[.01602236], JPY[18.27], QASH[.00003051], USDC[.00391172] | | |
| 10102193 | Unliquidated | BTC[.00004795], XRP[.809889] | | |
| 10102194 | Unliquidated | BTC[.00084427], LTC[.01008949], QASH[.00001293], SPHTX[.970856] | | |
| 10102195 | Unliquidated | CHI[25], QASH[2980], SGD[1.72] | | |
| 10102196 | Unliquidated | BTC[.00000938], XRP[29.595665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102197 | Unliquidated | XRP[30.246049] | | |
| 10102198 | Unliquidated | BTC[.0021] | | |
| 10102199 | Unliquidated | BTC[.00464323] | | |
| 10102200 | Unliquidated | ETH[.0010177], QASH[74.11082763], TRX[2058.44097] | | |
| 10102201 | Unliquidated | ETH[.0001335], VZT[54.8961] | | |
| 10102202 | Unliquidated | FANZ[160], QASH[.0003898], USD[0.00] | | |
| 10102203 | Unliquidated | BTC[.03615089], ETH[.40740589], ETHW[.40740589], USD[0.00], USDT[.000146] | | |
| 10102204 | Unliquidated | BTC[.00000001], FTX[100], QASH[.00001146], QTUM[.00007485], STU[367.032], THRT[6297.1132155], VUU[36400], VZT[10.44238208], XLM[25.40400687], XRP[.000193] | | |
| 10102205 | Unliquidated | BTC[.0000581], CHI[25], QASH[1492.88871121] | | |
| 10102206 | Unliquidated | AUD[40.92], BTC[.895], USD[0.01] | | |
| 10102207 | Unliquidated | BTC[.00007955], ETH[.0909091], QASH[283.10786301] | | |
| 10102208 | Unliquidated | LTC[.000074], XRP[.000001] | | |
| 10102209 | Unliquidated | JPY[5829.00] | | |
| 10102210 | Unliquidated | SGD[1.00] | | |
| 10102211 | Unliquidated | BTC[.0000462], XRP[.515085] | | |
| 10102212 | Unliquidated | BTC[.00019813], ETH[.0002442] | | |
| 10102213 | Unliquidated | ETH[.00019611] | | |
| 10102214 | Unliquidated | SAND[242], SGD[0.00] | | |
| 10102215 | Unliquidated | BTC[.00004569], ETH[.00008503], LTC[.00020555], XLM[.00157895], XRP[.000587] | | |
| 10102216 | Unliquidated | USD[11.11] | | |
| 10102217 | Unliquidated | USD[0.07], XSGD[.001342] | | |
| 10102218 | Unliquidated | BTC[.00053634], NEO[.34417778], TPT[173.92809204], TRX[9.999981], USDT[.000296], XDC[43780.80254186], XLM[.00000004], XRP[.00000001] | | |
| 10102219 | Unliquidated | BTC[.00001263], ETN[.8], TRX[.231722], XEM[.008992] | | |
| 10102220 | Unliquidated | XRP[.000036] | | |
| 10102221 | Unliquidated | QASH[.00000001], STAC[3800], UKG[1152.13], USDC[.73080128], ZCO[3000] | | |
| 10102222 | Unliquidated | ETH[.016846], GATE[14000], SGD[119.27] | | |
| 10102223 | Unliquidated | BTC[.00001037], XRP[.000004] | | |
| 10102224 | Unliquidated | BTC[.0112585], ETH[.0311908], NEO[.00930695], QTUM[.00076011], XLM[.9999674], XRP[.762159] | | |
| 10102225 | Unliquidated | BTC[.00000008], FANZ[160], LTC[.00011262], QASH[.00001572], SPHTX[725], USD[0.01], USDT[.413924] | | |
| 10102226 | Unliquidated | BTC[.00388683], EUR[3.66], QASH[390.28191782], USD[142.63] | | |
| 10102227 | Unliquidated | EUR[0.00] | | |
| 10102228 | Unliquidated | XRP[.85] | | |
| 10102229 | Unliquidated | FANZ[160], QASH[.00803549], SGD[0.00], USD[775.22], XRP[.00000001], XSGD[.034357] | | |
| 10102230 | Unliquidated | SGD[0.01] | | |
| 10102231 | Unliquidated | SGD[0.00] | | |
| 10102232 | Unliquidated | BTC[.0006], ETH[.01379] | | |
| 10102233 | Unliquidated | USD[4.45], USDT[.488827] | | |
| 10102234 | Unliquidated | QASH[251.01803125], USD[0.83] | | |
| 10102235 | Unliquidated | BTC[.00645991], ETH[.04859711], XLM[151.73349157], XRP[690.929971] | | |
| 10102236 | Unliquidated | SGD[0.01] | | |
| 10102237 | Unliquidated | BTC[.00000316], XRP[.00147] | | |
| 10102238 | Unliquidated | BTC[.00000764], LTC[.00003861], TRX[1511.698997], XRP[.024978] | | |
| 10102239 | Unliquidated | BTC[.00036], CHI[65], NEO[6.14550107], USD[0.00], USDT[.0004] | | |
| 10102240 | Unliquidated | JPY[0.00], SGD[0.00] | | |
| 10102241 | Unliquidated | ETH[1], ETHW[1], SGD[438.50] | | |
| 10102242 | Unliquidated | SGD[0.02] | | |
| 10102243 | Unliquidated | HKD[0.11], SAND[.00000001], TON[.00000001], USD[0.04], USDT[20.385411] | | |
| 10102244 | Unliquidated | QASH[2.25610194] | | |
| 10102245 | Unliquidated | BTC[.01754514] | | |
| 10102246 | Unliquidated | ETH[.00000001], QCTN[50], USD[0.00] | | |
| 10102247 | Unliquidated | USD[0.00] | | |
| 10102248 | Unliquidated | BTC[.00030787], LTC[.0000902], QASH[60], VZT[25], XEM[.0008], XLM[100], XRP[57.8] | | |
| 10102249 | Unliquidated | BTC[.00000706], SPHTX[.000009], TRX[.000036], VZT[.00086896], XEM[.000006], XRP[.289499] | | |
| 10102250 | Unliquidated | BTC[.00000103] | | |
| 10102251 | Unliquidated | FANZ[100], QASH[.00000945], SGD[1309.41] | | |
| 10102252 | Unliquidated | ETH[.0002993], FANZ[160] | | |
| 10102253 | Unliquidated | BTC[.00011523], LTC[.00000642] | | |
| 10102254 | Unliquidated | BTC[.00000001], ETH[.0001922], ETHW[.0001922], HKD[0.48], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102255 | Unliquidated | JPY[0.71], QASH[.00003333] | | |
| 10102256 | Unliquidated | JPY[27.85], QASH[.00869181], USD[0.01], USDT[.5901] | | |
| 10102257 | Unliquidated | ETH[.00391294], FANZ[100], QASH[36.70297202] | | |
| 10102259 | Unliquidated | BTC[.00001221], XRP[45.921541] | | |
| 10102260 | Unliquidated | ETH[.00672149], FANZ[100], QASH[.81035272], XLM[1.50345419] | | |
| 10102261 | Unliquidated | LTC[.00238501] | | |
| 10102262 | Unliquidated | NEO[.09368355], SGD[0.60], USD[1.66] | | |
| 10102263 | Unliquidated | AQUA[133.2355696], BTC[.00007254], FANZ[100], QASH[.00555556], TRX[2605.063291], XEM[.013347], XLM[160.15673112], XRP[191.599507] | | |
| 10102264 | Unliquidated | HKD[2991.16], USD[0.37] | | |
| 10102265 | Unliquidated | NEO[.19999981], SGD[2.12], USD[35.74] | | |
| 10102266 | Unliquidated | BTC[.01447347] | | |
| 10102267 | Unliquidated | BTC[.03554903] | | |
| 10102268 | Unliquidated | EUR[0.45], USD[0.03] | | |
| 10102269 | Unliquidated | BTC[.00000124], LTC[.00029288], XRP[.000035] | | |
| 10102270 | Unliquidated | LTC[.035] | | |
| 10102271 | Unliquidated | CHI[25], ETH[.00464574], FANZ[160] | | |
| 10102272 | Unliquidated | BTC[.00036], FANZ[60], SPHTX[.00001] | | |
| 10102273 | Unliquidated | CHI[25], QASH[.00742605], SGD[0.12] | | |
| 10102274 | Unliquidated | BTC[.00399898] | | |
| 10102275 | Unliquidated | BTC[.00002094], ETH[.00000001], XEM[.088943], XLM[.0000317] | | |
| 10102276 | Unliquidated | USD[4.03] | | |
| 10102277 | Unliquidated | BCH[.0050565], BTC[.00001809], CHI[25], ETH[.00012587], ETHW[.00012587], NEO[5], QASH[817.5148894], USD[0.92] | | |
| 10102278 | Unliquidated | ETH[.00091909], ETHW[.00091909], FANZ[160] | | |
| 10102279 | Unliquidated | USD[9.05] | | |
| 10102280 | Unliquidated | ETH[.00000072], QASH[71.70464897] | | |
| 10102281 | Unliquidated | USD[0.00] | | |
| 10102282 | Unliquidated | CRO[345.54875], ETH[.00001857], FANZ[100], QASH[.74087206] | | |
| 10102283 | Unliquidated | AQUA[407.9169904], BTC[.01400564], ETH[.164159], ETHW[.164159], FANZ[60], FLIXX[909], QASH[.00298111], TRX[214.984042], USD[0.71], USDT[.032142], XEM[1099.890274], XLM[492.28723635], XRP[152.22428072] | | |
| 10102284 | Unliquidated | BTC[.00000252], XRP[183.590876] | | |
| 10102285 | Unliquidated | LTC[.05], XRP[65.25] | | |
| 10102286 | Unliquidated | QASH[.44596266], USD[0.17] | | |
| 10102287 | Unliquidated | ETH[.25000001], QASH[.00999035], SGD[5.62] | | |
| 10102288 | Unliquidated | BTC[.01291858], ETH[.26901428], ETHW[.26901428] | | |
| 10102289 | Unliquidated | BTC[.00009135], QASH[269.5], SPHTX[180] | | |
| 10102292 | Unliquidated | TRX[1.673759] | | |
| 10102293 | Unliquidated | LTC[.14662] | | |
| 10102294 | Unliquidated | ETH[.00000133], ETHW[.00000133], FANZ[160], QASH[469.36277805], SGD[2.06] | | |
| 10102295 | Unliquidated | XRP[.000012] | | |
| 10102296 | Unliquidated | BTC[.0001395], FANZ[160] | | |
| 10102297 | Unliquidated | ETH[.000006], FANZ[160], XRP[.000033] | | |
| 10102298 | Unliquidated | LTC[.00046471] | | |
| 10102299 | Unliquidated | FANZ[160], OAX[.00001567], QASH[.00001176], XEM[.000004], XLM[.00004142], XRP[.000033] | | |
| 10102300 | Unliquidated | BTC[.00003783], ETH[.00012243], ETHW[.00012243], SGD[0.36], USD[0.01], USDT[16.325412] | | |
| 10102301 | Unliquidated | ETH[.00004658], NEO[1.20365938], QASH[132.21117201], SPHTX[1.42898], XLM[.00000004] | | |
| 10102302 | Unliquidated | ETH[.00063785], QASH[1315] | | |
| 10102303 | Unliquidated | BTC[.00092384], LTC[.00205], XRP[817.421991] | | |
| 10102304 | Unliquidated | BTC[.00000044], XLM[2.26666667], XRP[.000021] | | |
| 10102305 | Unliquidated | BTC[.00000009], LTC[.000002], TRX[.000009], XEM[.136591], XRP[.000035] | | |
| 10102306 | Unliquidated | BTC[.00005971], XRP[20.14652] | | |
| 10102307 | Unliquidated | BTC[.00011898], XRP[373] | | |
| 10102309 | Unliquidated | BTC[.00025904], TRX[.576577] | | |
| 10102310 | Unliquidated | USD[66.41] | | |
| 10102311 | Unliquidated | BTC[.00000863], LTC[.00008169], QASH[.53059496] | | |
| 10102312 | Unliquidated | AUD[0.06], FTT[.70662288], QASH[.00000142], USD[0.05], XRP[.00000032] | | |
| 10102313 | Unliquidated | BTC[.00045446], NEO[.15493468] | | |
| 10102314 | Unliquidated | JPY[5.00] | | |
| 10102315 | Unliquidated | ETH[.0001177], ETHW[.0001177], STAC[929423.29439729], STORJ[1] | | |
| 10102316 | Unliquidated | ETH[.00000978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102317 | Unliquidated | BTC[.00005894] | | |
| 10102318 | Unliquidated | USD[5.15], USDT[3.500964] | | |
| 10102319 | Unliquidated | ETH[.0000443], QASH[114.51242547] | | |
| 10102320 | Unliquidated | CHI[25], FANZ[100], QASH[.00641356] | | |
| 10102321 | Unliquidated | USD[1.47] | | |
| 10102322 | Unliquidated | BTC[.00024748], QASH[.00000096] | | |
| 10102323 | Unliquidated | BTC[.00000723], LTC[.00007352], TRX[635.987654], XRP[1193.911754] | | |
| 10102324 | Unliquidated | BTC[.00199852], LTC[.000038], TRX[813.603306], XRP[12.502209] | | |
| 10102325 | Unliquidated | BTC[.00000367], RBLX[7.5] | | |
| 10102326 | Unliquidated | SGD[3.89] | | |
| 10102327 | Unliquidated | ETH[.00029821], SGD[5.00] | | |
| 10102328 | Unliquidated | BTC[.0008726], ETH[.00202037], QASH[.307907], USD[2.57] | | |
| 10102329 | Unliquidated | BTC[.00000001], XRP[36.741806] | | |
| 10102330 | Unliquidated | BTC[.00000283], USD[0.00], USDT[.077788] | | |
| 10102331 | Unliquidated | ETH[.002], ETHW[.002], EUR[0.00], QASH[.61694045] | | |
| 10102332 | Unliquidated | LTC[.00259212], USD[1.69], XRP[.909117] | | |
| 10102333 | Unliquidated | LTC[.01543] | | |
| 10102334 | Unliquidated | ETH[.00000713] | | |
| 10102335 | Unliquidated | XRP[2] | | |
| 10102336 | Unliquidated | FANZ[60], QASH[106.55429771], XLM[.00007813] | | |
| 10102338 | Unliquidated | BTC[.00000357], XRP[.160067] | | |
| 10102339 | Unliquidated | BTC[.00000623], ETH[.00002572], XRP[.009304] | | |
| 10102341 | Unliquidated | QASH[67.88744975] | | |
| 10102342 | Unliquidated | BCH[.00001514], BTC[.00001154], QASH[6.17436582], TRX[.000019], XLM[.00000284] | | |
| 10102344 | Unliquidated | BTC[.00000881], LTC[.0121395], XRP[.597492] | | |
| 10102345 | Unliquidated | BTC[.00010181], ETH[.00162792], GAT[100], GATE[500], LTC[.0000243], QASH[3.17776834] | | |
| 10102346 | Unliquidated | BTC[.00024653], USDT[.034018] | | |
| 10102347 | Unliquidated | LTC[.00214255] | | |
| 10102348 | Unliquidated | XRP[.000044] | | |
| 10102349 | Unliquidated | BTC[.02428144], TRX[6206.521739], XRP[345.069526] | | |
| 10102350 | Unliquidated | BTC[.00003678], ETH[.00000041], FCT[.0030647], LTC[.0005405], TRX[.000024], XLM[.00002833] | | |
| 10102351 | Unliquidated | BTC[.00000027], QASH[.93496499], TRX[1.060694], XRP[57.381611] | | |
| 10102352 | Unliquidated | ETH[.00000115] | | |
| 10102353 | Unliquidated | USD[0.15] | | |
| 10102354 | Unliquidated | ETH[.00053443], SPHTX[955] | | |
| 10102355 | Unliquidated | QASH[43.04576594] | | |
| 10102356 | Unliquidated | BTC[.00005926], NEO[.00000769], XEM[41.539628], XRP[.000021] | | |
| 10102357 | Unliquidated | ALX[.0075], BTC[.00022613] | | |
| 10102358 | Unliquidated | BTC[.00002037], ETH[.00000079], LTC[.00007438], TRX[.00073], XEM[.632461], XLM[.08793076], XRP[.138597] | | |
| 10102359 | Unliquidated | ETH[.00531571], XRP[.128248] | | |
| 10102360 | Unliquidated | LTC[.00299204], XRP[.000041] | | |
| 10102361 | Unliquidated | TRX[1030.761959], XRP[.000028] | | |
| 10102362 | Unliquidated | BTC[.00002582], XRP[.045188] | | |
| 10102363 | Unliquidated | BTC[.00123269], ECH[.08231] | | |
| 10102364 | Unliquidated | BTC[.00010389], XRP[376.929543] | | |
| 10102365 | Unliquidated | XRP[.154874] | | |
| 10102366 | Unliquidated | ETH[.00000531], FANZ[100], QASH[198.63394914], XRP[49.863701] | | |
| 10102367 | Unliquidated | BTC[.0000942], XRP[20.000001] | | |
| 10102368 | Unliquidated | BTC[.00000001], CHI[25], FANZ[160], QASH[.00605809] | | |
| 10102369 | Unliquidated | BTC[.0002965], ETH[.00016], QASH[378.69822485], XRP[515.114035] | | |
| 10102370 | Unliquidated | CHI[25] | | |
| 10102371 | Unliquidated | BTC[.00006985] | | |
| 10102372 | Unliquidated | BTC[.00009102], LTC[.01590331], XRP[18] | | |
| 10102373 | Unliquidated | RBLX[15] | | |
| 10102374 | Unliquidated | XRP[.00003] | | |
| 10102375 | Unliquidated | BTC[.0007465] | | |
| 10102376 | Unliquidated | BTC[.00007874], XRP[18.192104] | | |
| 10102377 | Unliquidated | BTC[.00009565], XRP[.007987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102378 | Unliquidated | BTC[.00001899], CRPT[.00004645], QTUM[.00025297] | | |
| 10102379 | Unliquidated | AML[20], BCH[.00051206], BTC[.00042594], ETH[.00017746], FDX[.02982472], FLIXX[20], LTC[.01613344], NEO[.14726316], OAX[.00028425], SER[7.5], STORJ[.11227024], STX[0], TRX[.000324], VZT[.00197209], XEM[.564213], XRP[.041213] | | |
| 10102380 | Unliquidated | QASH[.49325589] | | |
| 10102381 | Unliquidated | BTC[.00021484], ETH[.00356668], FANZ[60], XRP[.00206] | | |
| 10102382 | Unliquidated | BTC[.04031066], FCT[20.94830118], STORJ[100.9143999], TPAY[59.01870919], TRX[29000], UBT[200] | | |
| 10102383 | Unliquidated | ETH[.00002348], ETHW[.00002348], LCX[6860.16097156], USDC[.69477949] | | |
| 10102384 | Unliquidated | ETH[.000282] | | |
| 10102385 | Unliquidated | BTC[.000976], NEO[.47619048], XRP[66.666667] | | |
| 10102386 | Unliquidated | BTC[.00011534], XLM[100] | | |
| 10102387 | Unliquidated | BTC[.00000583], USD[0.00] | | |
| 10102388 | Unliquidated | BTC[.00000004], TRX[507.12963], XRP[.000026] | | |
| 10102389 | Unliquidated | BTC[.00009128], XRP[135.136279] | | |
| 10102390 | Unliquidated | USD[0.00] | | |
| 10102391 | Unliquidated | LTC[.4102044] | | |
| 10102392 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10102393 | Unliquidated | XRP[.00003] | | |
| 10102394 | Unliquidated | BTC[.00349158], FANZ[160], QASH[.00009048], XLM[.00009] | | |
| 10102395 | Unliquidated | BCH[.04390896], BTC[.00015666], IDR[29544.70], USD[46.83] | | |
| 10102396 | Unliquidated | BTC[.00000492], TRX[838.372093] | | |
| 10102397 | Unliquidated | BCH[.0092], BTC[.00006782], QTUM[.0000496] | | |
| 10102399 | Unliquidated | LTC[.1475305] | | |
| 10102400 | Unliquidated | BTC[.0009645], XRP[425.186296] | | |
| 10102401 | Unliquidated | BTC[.00006835], LTC[.03], XRP[6] | | |
| 10102402 | Unliquidated | BTC[.00009779], QASH[50], XEM[12.958406], XLM[.00000003] | | |
| 10102403 | Unliquidated | ETH[.00075382] | | |
| 10102404 | Unliquidated | BTC[.00003875] | | |
| 10102405 | Unliquidated | BTC[.00000219], NEO[.20781953] | | |
| 10102406 | Unliquidated | BTC[.00029479] | | |
| 10102407 | Unliquidated | BTC[.00001363], CRPT[758.43987976], ETH[.0004872], QASH[22.50139694], USD[0.00], XLM[.42325939] | | |
| 10102408 | Unliquidated | LTC[.0001] | | |
| 10102409 | Unliquidated | BTC[.0005955], XRP[60.036022] | | |
| 10102410 | Unliquidated | BTC[.00000002], TRX[.003678] | | |
| 10102411 | Unliquidated | FANZ[100], QASH[.00446793] | | |
| 10102413 | Unliquidated | BTC[.05981806] | | |
| 10102414 | Unliquidated | BTC[.00023] | | |
| 10102415 | Unliquidated | ETH[.00055039], ETHW[.00055039], JPY[19.38], SGD[5.10] | | |
| 10102416 | Unliquidated | FANZ[160], QASH[190.16569343] | | |
| 10102417 | Unliquidated | BTC[.00006486], LTC[.00009733], XRP[.00008] | | |
| 10102418 | Unliquidated | AUD[0.00], QASH[435.37965631], USD[4.23] | | |
| 10102419 | Unliquidated | BTC[.00048] | | |
| 10102420 | Unliquidated | USD[6.02] | | |
| 10102421 | Unliquidated | ETH[.02923771], FANZ[160], QCTN[50] | | |
| 10102422 | Unliquidated | BTC[.00000001], ETH[.00001129], LTC[.00001978], SPHTX[.137495], XRP[.042138] | | |
| 10102423 | Unliquidated | ETH[.00000497], TRX[2495.945465] | | |
| 10102424 | Unliquidated | FANZ[160], QASH[2.80277313] | | |
| 10102425 | Unliquidated | BTC[.0005553] | | |
| 10102426 | Unliquidated | BTC[.00000479], XRP[189.247926] | | |
| 10102427 | Unliquidated | BTC[.00015582], LTC[.002524], TRX[573.555101] | | |
| 10102428 | Unliquidated | USD[0.38] | | |
| 10102429 | Unliquidated | AQUA[43.2600592], BTC[.00002611], SPHTX[50], TRX[.000045], XLM[52] | | |
| 10102430 | Unliquidated | XRP[.000014] | | |
| 10102431 | Unliquidated | BTC[.00012] | | |
| 10102432 | Unliquidated | HKD[0.56] | | |
| 10102433 | Unliquidated | ETH[.00011879] | | |
| 10102434 | Unliquidated | XRP[.000023] | | |
| 10102435 | Unliquidated | QASH[52.06629183], USD[0.04] | | |
| 10102436 | Unliquidated | BTC[.00091952], ETH[.00000259], LTC[.00004611], TRX[.402289], XRP[908.192186] | | |
| 10102437 | Unliquidated | ETH[.00000218], FANZ[100], QASH[.09], TRX[.479365] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102438 | Unliquidated | USD[0.01], XRP[1.18] | | |
| 10102439 | Unliquidated | USD[16.44] | | |
| 10102440 | Unliquidated | BTC[.00001395], XRP[202.336482] | | |
| 10102441 | Unliquidated | BTC[.00002891], XRP[42.864653] | | |
| 10102442 | Unliquidated | BTC[.004515], XRP[.000009] | | |
| 10102443 | Unliquidated | FANZ[100], LTC[.21232], QASH[268.35081473] | | |
| 10102444 | Unliquidated | BTC[.00071942], LTC[.00139751], QASH[2070.77226094] | | |
| 10102445 | Unliquidated | SGD[0.47] | | |
| 10102446 | Unliquidated | ETH[.00682] | | |
| 10102447 | Unliquidated | BTC[.00003157], ETH[.00218649], QASH[.00025197], SGD[372.00] | | |
| 10102448 | Unliquidated | BTC[.00078048], FANZ[160], LTC[.000009], QASH[.81967425], TRX[.73816], VZT[.50601308], XRP[.99166] | | |
| 10102449 | Unliquidated | BTC[.00000364] | | |
| 10102450 | Unliquidated | ETH[.37558927], ETHW[.37558927], FANZ[160], SGD[186.54] | | |
| 10102451 | Unliquidated | TRX[.002255], XLM[.00590152] | | |
| 10102452 | Unliquidated | AUD[0.34], BTC[.00000001], CHI[25], RFOX[.00000001] | | |
| 10102453 | Unliquidated | LTC[.00002857], XRP[.934879] | | |
| 10102454 | Unliquidated | QTUM[.33739161], STORJ[.2363], TRX[.099175] | | |
| 10102455 | Unliquidated | ETH[.00000001], QASH[23.20594911] | | |
| 10102456 | Unliquidated | BTC[.00000767], LTC[.00049], XRP[.005069] | | |
| 10102457 | Unliquidated | BTC[.00000937], ETH[.00000006], ETHW[.00000006], HKD[112.07], USD[2.16] | | |
| 10102458 | Unliquidated | BTC[.00018573], ETH[.00009659], QTUM[.05], TRX[.170207] | | |
| 10102459 | Unliquidated | AUD[0.00] | | |
| 10102460 | Unliquidated | ETH[10.76523784] | | |
| 10102461 | Unliquidated | BTC[1.05297779], ETH[8.18998658], ETHW[8.18998658], QASH[67.02912708], SGD[9.32] | | |
| 10102462 | Unliquidated | CHI[25], FANZ[100], QASH[722.92647344], SGD[0.14] | | |
| 10102463 | Unliquidated | GATE[.5], USD[2.51] | | |
| 10102464 | Unliquidated | BTC[.00001452], LTC[.00002374], TRX[6.989971] | | |
| 10102465 | Unliquidated | CEL[1.76438697], QASH[.00000005], USD[0.31], USDC[.01357881], USDT[8.358064] | | |
| 10102466 | Unliquidated | BTC[.00033536], XRP[19.933333] | | |
| 10102467 | Unliquidated | BTC[.00001551], ETH[.00033333], XRP[2.247191] | | |
| 10102468 | Unliquidated | LTC[.00263711] | | |
| 10102469 | Unliquidated | BTC[.00049772], XRP[.758564] | | |
| 10102470 | Unliquidated | ETH[.00000106], LTC[.00003], ORBS[13012.28568089], QASH[.00969448], XRP[.000797] | | |
| 10102471 | Unliquidated | BTC[.0000694], FANZ[160], QASH[.00001] | | |
| 10102472 | Unliquidated | BTC[.00000007], LTC[.00098], XRP[.000036] | | |
| 10102473 | Unliquidated | LTC[.00087], QASH[.00965616], USD[0.04], XRP[.262472] | | |
| 10102474 | Unliquidated | CEL[.00198531], ETH[.00000012], ETHW[.00000012], QASH[.08185679], USD[0.00], USDC[.00175702], XLM[.05006709], XRP[2.41538523] | | |
| 10102475 | Unliquidated | QASH[520.29635193] | | |
| 10102476 | Unliquidated | CHI[65], QASH[8382.85981648], QTUM[7], SGD[25.62] | | |
| 10102477 | Unliquidated | ETH[.00814693], QASH[3] | | |
| 10102478 | Unliquidated | BTC[.00260867], QASH[.00002584], SGD[0.00], USD[0.28] | | |
| 10102479 | Unliquidated | FANZ[160], HERO[110], QASH[.00000926], QCTN[50] | | |
| 10102480 | Unliquidated | BTC[.0002], QASH[2.91176963] | | |
| 10102481 | Unliquidated | ALX[192.00702939], BTC[.0000008], QASH[.00005447], XRP[.443169] | | |
| 10102482 | Unliquidated | ETH[.00205], QASH[268.51851852] | | |
| 10102483 | Unliquidated | NEO[62.5121783], SGD[3445.05] | | |
| 10102484 | Unliquidated | ETH[.00001], QASH[213.72661443] | | |
| 10102485 | Unliquidated | BTC[.00001969], XRP[7.198582] | | |
| 10102486 | Unliquidated | XRP[.031] | | |
| 10102487 | Unliquidated | BTC[.00000001], XRP[19.999962] | | |
| 10102488 | Unliquidated | BTC[.00002817], XRP[57.291162] | | |
| 10102489 | Unliquidated | BTC[.25478779], CHI[65], FANZ[100], GATE[66], PWV[.6], QASH[169.20367067], SGD[0.64], USD[0.68] | | |
| 10102490 | Unliquidated | LTC[.00009] | | |
| 10102491 | Unliquidated | FANZ[160], QASH[.00002971] | | |
| 10102492 | Unliquidated | BTC[.00003523], XRP[.000047] | | |
| 10102493 | Unliquidated | ETH[.00019662], TPAY[113], TRX[130] | | |
| 10102494 | Unliquidated | BTC[.00004957], XRP[.512318] | | |
| 10102495 | Unliquidated | FANZ[60], JPY[0.01], QASH[.00298781], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102496 | Unliquidated | ETH[.01512734], SPHTX[.000025], TRX[.061014] | | |
| 10102497 | Unliquidated | BTC[.00954256], ETH[.00007], LTC[.09112], XRP[153.667989] | | |
| 10102498 | Unliquidated | BCH[.01], BTC[.00003568], EUR[0.00], SGD[0.04] | | |
| 10102499 | Unliquidated | LTC[.00745599] | | |
| 10102500 | Unliquidated | ETH[.00045807], QTUM[3.9919], USD[0.00], USDC[.007] | | |
| 10102501 | Unliquidated | XLM[.14008292], XRP[.999962] | | |
| 10102502 | Unliquidated | BTC[.00001937], JPY[0.36], QASH[.00000023], XRP[.24166784] | | |
| 10102503 | Unliquidated | BTC[.00000057], LTC[.06056], TRX[14.705882], XLM[.00000323], XRP[.019562] | | |
| 10102504 | Unliquidated | BTC[.00000091], USD[0.65], USDC[.49999951], USDT[1.592699] | | |
| 10102505 | Unliquidated | BTC[.025], USD[2.18], USDC[203.0551551] | | |
| 10102506 | Unliquidated | CHI[25], JPY[49.86] | | |
| 10102507 | Unliquidated | BTC[.00000168], SGD[0.24], USD[0.83] | | |
| 10102508 | Unliquidated | QASH[.5194969] | | |
| 10102509 | Unliquidated | BTC[.00000153], ETH[.00002019], LTC[.0000658], QASH[300.0000405] | | |
| 10102510 | Unliquidated | BTC[.02216949], ETH[.000788], XRP[.933333] | | |
| 10102511 | Unliquidated | BTC[.00000422], XRP[.007872] | | |
| 10102512 | Unliquidated | BTC[.00003788] | | |
| 10102513 | Unliquidated | BTC[.00000071], LTC[.00069169], QTUM[7.39426381], TRX[.26406] | | |
| 10102514 | Unliquidated | BTC[.00001025] | | |
| 10102515 | Unliquidated | ETH[.00537362], USD[0.90] | | |
| 10102516 | Unliquidated | BTC[.00238348], QASH[.00000021], USD[0.00] | | |
| 10102517 | Unliquidated | BTC[.00004785] | | |
| 10102518 | Unliquidated | BTC[.00000267], ETH[.00051082], XLM[449.19069891], XRP[633.491955] | | |
| 10102519 | Unliquidated | ETH[.00000512], QASH[.0000068] | | |
| 10102520 | Unliquidated | BTC[.022], SGD[103.01] | | |
| 10102521 | Unliquidated | BTC[.0000574], ETH[.01], XEM[40.847632], XLM[100] | | |
| 10102522 | Unliquidated | BTC[.00005173], XRP[448.329236] | | |
| 10102523 | Unliquidated | BTC[.00000024], QASH[408] | | |
| 10102524 | Unliquidated | CHI[25], ETH[.01389849], FANZ[160], QASH[1785.19187], SGD[42.28], USD[6.37] | | |
| 10102525 | Unliquidated | USDC[7.99999992], XRP[2.99999977] | | |
| 10102526 | Unliquidated | BTC[.00000178], TPAY[68.612] | | |
| 10102527 | Unliquidated | ETH[.00001552], LTC[.00003335], QASH[31.37531265] | | |
| 10102528 | Unliquidated | ETH[.00008276] | | |
| 10102529 | Unliquidated | ETH[.00115], QASH[25] | | |
| 10102530 | Unliquidated | ETH[1] | | |
| 10102531 | Unliquidated | XRP[.000034] | | |
| 10102532 | Unliquidated | BTC[.24047044], ETH[.04268196], ETHW[.04268196], HKD[64.54], JPY[321.03] | | |
| 10102533 | Unliquidated | BTC[.00049076], LTC[.18108278], XRP[53.373002] | | |
| 10102535 | Unliquidated | AUD[4.76], BTC[.00193206], ETH[.46520081], EUR[65.76], QASH[.80075624], USD[7.72] | | |
| 10102536 | Unliquidated | BTC[.00000235] | | |
| 10102537 | Unliquidated | USD[0.04] | | |
| 10102538 | Unliquidated | USD[0.00] | | |
| 10102539 | Unliquidated | BTC[.00000003], QASH[1956.8048] | | |
| 10102540 | Unliquidated | BTC[.00088595], XRP[669.601826] | | |
| 10102541 | Unliquidated | BTC[.00001352] | | |
| 10102542 | Unliquidated | FANZ[100], USDT[.123703] | | |
| 10102543 | Unliquidated | BTC[.00000001], JPY[40.25], USD[0.10] | | |
| 10102544 | Unliquidated | AUD[0.03], BTC[.01070336], EUR[0.07], JPY[0.69], SGD[111.89], SRX[19612.4824982], TRX[.000207], USD[3.43], USDT[828.019096], XDC[13900.27361476] | | |
| 10102545 | Unliquidated | BTC[.00000436], ETH[.00337385], FANZ[60], QASH[.47420798], QCTN[50], TRX[.960613] | | |
| 10102546 | Unliquidated | BTC[.00000087], XRP[3.999983] | | |
| 10102547 | Unliquidated | BTC[.00000667], LTC[.00002478], TRX[4991.148917], XRP[.000017] | | |
| 10102548 | Unliquidated | ETH[.54000035], ETHW[.54000035], SGD[1.99], TRX[17590] | | |
| 10102549 | Unliquidated | BTC[.00003766], LTC[.00577], QASH[14] | | |
| 10102550 | Unliquidated | BTC[.00843763], JPY[7176.62], USD[23.19] | | |
| 10102551 | Unliquidated | DASH[.0000331], NEO[.00003812], SGD[4.12], USD[45.88] | | |
| 10102552 | Unliquidated | BTC[.12490816], USD[81.65] | | |
| 10102553 | Unliquidated | CHI[25], QASH[.00756296] | | |
| 10102554 | Unliquidated | EUR[0.00], FANZ[160], LTC[19.59646514], QASH[10156.59174772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102555 | Unliquidated | BTC[.00021214], SPHTX[1065] | | |
| 10102556 | Unliquidated | NEO[.3], SGD[2.69] | | |
| 10102557 | Unliquidated | XRP[50] | | |
| 10102558 | Unliquidated | XLM[69.99] | | |
| 10102559 | Unliquidated | XRP[448.124296] | | |
| 10102560 | Unliquidated | BTC[.00000001], EUR[93362.47], JPY[15000000.49], SGD[4.73], USD[0.02], USDC[3.89543243], USDT[2890.28949] | | |
| 10102561 | Unliquidated | ALBT[.0000247], CEL[.74189548], CHI[25], FANZ[160], TRX[.068041], USD[1.04], USDC[4.92014397] | | |
| 10102562 | Unliquidated | BTC[.00171878], LTC[.00000668], XRP[.000012] | | |
| 10102563 | Unliquidated | BTC[.00927986] | | |
| 10102564 | Unliquidated | FANZ[100], LTC[.00028797], NEO[1.09] | | |
| 10102565 | Unliquidated | BTC[.03145212], FANZ[160], GATE[84302.69921], SGD[8.46], STACS[.00000496], USDT[190.4] | | |
| 10102566 | Unliquidated | FANZ[100], QASH[.00027927] | | |
| 10102567 | Unliquidated | USD[2.56] | | |
| 10102568 | Unliquidated | QASH[3] | | |
| 10102569 | Unliquidated | BTC[.00037544] | | |
| 10102570 | Unliquidated | BTC[.00000035], LTC[.00003489], QCTN[50] | | |
| 10102571 | Unliquidated | CHI[25], EUR[0.01], FANZ[100], GATE[50], UBTC[.00007748], USD[0.01] | | |
| 10102572 | Unliquidated | ETH[.00000204], EUR[0.24], QASH[491.60139971] | | |
| 10102573 | Unliquidated | XRP[.850049] | | |
| 10102574 | Unliquidated | BTC[.03451279], FANZ[100], FTT[.51495132], QASH[.00000515], SGD[83.49], VZT[25], XRP[51.36166422] | | |
| 10102575 | Unliquidated | AUD[1.43], BTC[.0000218] | | |
| 10102576 | Unliquidated | ETH[.01918] | | |
| 10102577 | Unliquidated | BTC[.00000614], JPY[6.53], USD[0.00] | | |
| 10102578 | Unliquidated | SGD[0.03] | | |
| 10102579 | Unliquidated | JPY[1.25], USD[0.12] | | |
| 10102580 | Unliquidated | BTC[.00000707] | | |
| 10102581 | Unliquidated | BTC[.00000617], TRX[1083.259046] | | |
| 10102582 | Unliquidated | BTC[.00000128] | | |
| 10102583 | Unliquidated | ETH[.05660969], ETHW[.05660969], JPY[0.01], QASH[53.63729188], USD[0.57], USDT[.40563] | | |
| 10102584 | Unliquidated | BTC[.00004156], XRP[507.131537] | | |
| 10102585 | Unliquidated | FANZ[160], QASH[.99999175] | | |
| 10102586 | Unliquidated | BTC[.0000796], ETH[.001036] | | |
| 10102587 | Unliquidated | BTC[.0000095], XRP[5.551527] | | |
| 10102588 | Unliquidated | HKD[5.19] | | |
| 10102589 | Unliquidated | FANZ[160], QASH[.00001205] | | |
| 10102590 | Unliquidated | BTC[.0010421], ZCO[12603.72990746] | | |
| 10102591 | Unliquidated | CHI[25], ETH[.01143967], FANZ[100], QASH[739.03635228] | | |
| 10102592 | Unliquidated | ETH[.00003095] | | |
| 10102593 | Unliquidated | BTC[.0010003], XRP[21.349274] | | |
| 10102594 | Unliquidated | ETH[.00755013], ETHW[.00197681], JPY[4194.00], SGD[81.50], USD[3.36], USDT[3.000147] | | |
| 10102595 | Unliquidated | BTC[.00002938] | | |
| 10102596 | Unliquidated | ETH[.00072731], LTC[.06138181], QASH[55], USD[1.10] | | |
| 10102597 | Unliquidated | XRP[3.75] | | |
| 10102598 | Unliquidated | BTC[.00004632], ETH[.00019812], LTC[.00830307], TRX[2700.162395], XEM[120.032008], XLM[226.27523955], XRP[1030.9869] | | |
| 10102599 | Unliquidated | XRP[5] | | |
| 10102600 | Unliquidated | BTC[.17723], FANZ[160] | | |
| 10102601 | Unliquidated | BTC[.00003938], XRP[145.441452] | | |
| 10102602 | Unliquidated | BTC[.0329507], CRPT[.00052302], FANZ[160], LTC[.00002296], NEO[.00002192], PHP[0.01], QASH[.0279649], QTUM[.0031], SGD[0.01], SPHTX[.003066], TPT[.00003525], VZT[2014.15366271], XRP[.0039] | | |
| 10102603 | Unliquidated | LTC[.1743] | | |
| 10102604 | Unliquidated | BTC[.00004116], XRP[33.13253] | | |
| 10102605 | Unliquidated | ETH[.0000003], QASH[.00000909] | | |
| 10102606 | Unliquidated | NEO[.07564006], USD[0.00] | | |
| 10102607 | Unliquidated | BTC[.00000282], NEO[.0132699], XRP[14.193929] | | |
| 10102608 | Unliquidated | BTC[.00000663], LTC[.00016533], TRX[.000027], XRP[.999953] | | |
| 10102609 | Unliquidated | BTC[.000003], ETN[.3], EUR[0.45], USD[0.00] | | |
| 10102610 | Unliquidated | FANZ[160], LTC[.00004484] | | |
| 10102611 | Unliquidated | MRK[71], TRX[.000046] | | |
| 10102612 | Unliquidated | BTC[.0007813], XRP[111.940299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102613 | Unliquidated | BTC[.00007974], XRP[.009857] | | |
| 10102614 | Unliquidated | BTC[.00011581], ETH[.00557917], ETHW[.00557917], TPAY[101.9458036] | | |
| 10102615 | Unliquidated | ETH[.003], QASH[72.78308794] | | |
| 10102616 | Unliquidated | BTC[.00031859] | | |
| 10102617 | Unliquidated | BTC[.00000357], ETH[.0000537], NEO[.00006222], TRX[.00048], XRP[.000094] | | |
| 10102618 | Unliquidated | BTC[.00000127], ETH[.00000051], ETN[310.04], GAT[300], IND[40.55137343], IPSX[2033], LDC[1050], LTC[.0000516], QASH[19.15435797], SNIP[21001.69758065], SPHTX[.000033], STAC[1001], TRX[3020.351973], USD[4.72], XLM[49.96483455] | | |
| 10102619 | Unliquidated | BTC[.00003236], ETH[.00000389], ETHW[.00000389], EUR[13.52], IPSX[1079.6444], STAC[609.171875], TRX[1811.002545], XRP[.823371] | | |
| 10102620 | Unliquidated | BTC[.00000973], XRP[2.250563] | | |
| 10102621 | Unliquidated | BTC[.00132997] | | |
| 10102622 | Unliquidated | USD[47.65] | | |
| 10102623 | Unliquidated | BCH[.05882353], BTC[.00021029], LTC[.00002187], XRP[3.191392] | | |
| 10102624 | Unliquidated | EUR[4.47], NEO[.13358105] | | |
| 10102625 | Unliquidated | JPY[2057.32], LTC[.00002704], USD[0.10] | | |
| 10102626 | Unliquidated | LTC[.08146] | | |
| 10102627 | Unliquidated | BTC[.00006457], XRP[282.185211] | | |
| 10102628 | Unliquidated | BTC[.00007568], XRP[439.187678] | | |
| 10102629 | Unliquidated | USD[0.01] | | |
| 10102630 | Unliquidated | ETH[.00004965], QASH[200.6] | | |
| 10102631 | Unliquidated | BTC[.00028091] | | |
| 10102632 | Unliquidated | BTC[.00039065] | | |
| 10102633 | Unliquidated | BTC[.00000551], XRP[42.716306] | | |
| 10102634 | Unliquidated | USD[0.35] | | |
| 10102635 | Unliquidated | XRP[146.864657] | | |
| 10102636 | Unliquidated | BTC[.00001734], XRP[31.121485] | | |
| 10102637 | Unliquidated | BTC[.09278962], CHI[25], ETH[.00000031], QASH[675.65649357], SGD[0.00] | | |
| 10102638 | Unliquidated | BTC[.05542409], ETH[2.27990518], SGD[4.78] | | |
| 10102639 | Unliquidated | BTC[.00012452], SGD[0.94] | | |
| 10102640 | Unliquidated | BTC[.00000222], LTC[.00087], TRX[9.989871], XRP[2.071111] | | |
| 10102641 | Unliquidated | ETH[.00509994] | | |
| 10102642 | Unliquidated | BTC[.00000511], XRP[17.9276454] | | |
| 10102643 | Unliquidated | LTC[.00006925], XRP[.628961] | | |
| 10102644 | Unliquidated | BTC[.00000077] | | |
| 10102645 | Unliquidated | ETH[.02517272], FANZ[160] | | |
| 10102646 | Unliquidated | BTC[.00005175], XLM[.00000001] | | |
| 10102647 | Unliquidated | QASH[.00854217] | | |
| 10102649 | Unliquidated | BTC[.03898128], LTC[.00029489], OAX[.07445972], QASH[44.68252856], TRX[.000044], XEM[.000028], XRP[.000043] | | |
| 10102650 | Unliquidated | FANZ[100], LTC[.00005111], XEM[.00001], XRP[.000029] | | |
| 10102651 | Unliquidated | BCH[.3040048], BTC[.08938495], NEO[.00001472], QTUM[.00001351], SGD[500.50], USDT[6.56] | | |
| 10102652 | Unliquidated | BTC[.00000059], ETH[1.00271367], ETHW[1.00271367], HKD[4.92], USD[6.66] | | |
| 10102653 | Unliquidated | BTC[.00005259], ETH[.00007858], XLM[3284.74987799], XRP[19.999961] | | |
| 10102654 | Unliquidated | BTC[.00003554] | | |
| 10102655 | Unliquidated | BTC[.00336398], XRP[190.616184] | | |
| 10102656 | Unliquidated | BTC[.00001152], XRP[25] | | |
| 10102657 | Unliquidated | BTC[.00007717], XRP[30.927802] | | |
| 10102658 | Unliquidated | BTC[.0000994], XRP[5.063291] | | |
| 10102659 | Unliquidated | BTC[.00000005], LTC[.00001532], TRX[.146355], XEM[.000035], XRP[.007318] | | |
| 10102660 | Unliquidated | SGD[0.60] | | |
| 10102661 | Unliquidated | BTC[.00002133] | | |
| 10102662 | Unliquidated | BTC[.00000286], XRP[3.919519] | | |
| 10102663 | Unliquidated | BTC[.00006794], LTC[.0005], XRP[.499357] | | |
| 10102664 | Unliquidated | BTC[.00001813], XRP[.013052] | | |
| 10102665 | Unliquidated | BTC[.0033998], TRX[.403587] | | |
| 10102666 | Unliquidated | BTC[.00000422], QASH[21.91823543], XRP[.000032] | | |
| 10102667 | Unliquidated | ETH[.0009], JPY[15.09], SGD[0.12] | | |
| 10102668 | Unliquidated | BTC[.00084418], QASH[1299.63898917] | | |
| 10102669 | Unliquidated | JPY[2.35], USD[5.51] | | |
| 10102670 | Unliquidated | BTC[.00004098], QASH[381] | | |
| 10102671 | Unliquidated | BTC[.00000685], XRP[2.375891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102872 | Unliquidated | ETH[.006116], QASH[360] | | |
| 10102873 | Unliquidated | BTC[.00000001], LTC[.00071575], TRX[2049.341046], XLM[231.76384484], XRP[105.026257] | | |
| 10102874 | Unliquidated | XRP[.00004] | | |
| 10102875 | Unliquidated | BTC[.00016718], XRP[125.556543] | | |
| 10102876 | Unliquidated | EUR[0.00] | | |
| 10102877 | Unliquidated | BTC[.0000976], XRP[.389781] | | |
| 10102878 | Unliquidated | BTC[.0000467], QASH[4769.38561566], SGN[1652.59716755], TRX[.01], ZCO[2130] | | |
| 10102879 | Unliquidated | BTC[.00000278], XRP[38.504813] | | |
| 10102880 | Unliquidated | ADH[43600], BTC[.00001256] | | |
| 10102881 | Unliquidated | BTC[.00006399], ETH[.00051918], FCT[13.9], XRP[50] | | |
| 10102882 | Unliquidated | BTC[.00000215], TRX[.00003] | | |
| 10102883 | Unliquidated | BTC[.00000376], ETH[.23529828], LTC[.00089875], QTUM[.25803823], STX[0], TRX[1002.166662], XLM[12.71393925], XRP[193.057777] | | |
| 10102884 | Unliquidated | BTC[.00027084], ETH[.00000001], LTC[.00000912], XRP[.000052] | | |
| 10102885 | Unliquidated | BTC[.00001464], XRP[.999975] | | |
| 10102886 | Unliquidated | BTC[.00034662], QASH[.09731671], XRP[15] | | |
| 10102887 | Unliquidated | BTC[.0000071], TRX[10.86423], XRP[.764843] | | |
| 10102888 | Unliquidated | ETH[1.4], ETHW[1.4], QASH[350], USD[0.00] | | |
| 10102889 | Unliquidated | XRP[.000001] | | |
| 10102890 | Unliquidated | SGD[0.01], USD[0.15] | | |
| 10102891 | Unliquidated | FANZ[160], XRP[.000296] | | |
| 10102892 | Unliquidated | BTC[.00005288] | | |
| 10102893 | Unliquidated | BTC[.00000042] | | |
| 10102894 | Unliquidated | BTC[.00000208], FANZ[100], QASH[.00003051], TRX[.000017] | | |
| 10102895 | Unliquidated | BTC[.00032781], ETH[.00087566], QASH[940.86419233], TPT[6007.26994037], TRX[900] | | |
| 10102896 | Unliquidated | BTC[.00001915], TRX[.277151], XRP[.000657] | | |
| 10102897 | Unliquidated | BTC[.00000988], XRP[.963568] | | |
| 10102898 | Unliquidated | XRP[.000043] | | |
| 10102899 | Unliquidated | BTC[.00002039], LTC[.00037581], XRP[.00002] | | |
| 10102700 | Unliquidated | NEO[.03544956] | | |
| 10102701 | Unliquidated | BTC[.0000453], ETH[.00006496], LTC[.00020306], NEO[.2], SPHTX[20.243564], STX[0], TRX[20], XLM[5], XRP[6.250023] | | |
| 10102702 | Unliquidated | BTC[.0000079] | | |
| 10102703 | Unliquidated | BTC[.00000516], LTC[.00005625] | | |
| 10102704 | Unliquidated | BTC[.00002366], XRP[231.671343] | | |
| 10102705 | Unliquidated | BTC[.00000032], CHI[25], ETH[.00000004], ETHW[.00000004], FANZ[160] | | |
| 10102706 | Unliquidated | BTC[.00007561], TRX[.310484], XRP[.142664] | | |
| 10102707 | Unliquidated | BTC[.00001149], ETH[.00967341], LTC[.00117647], TRX[.982599], XRP[.055121] | | |
| 10102708 | Unliquidated | BTC[.00000117], XRP[3.631073] | | |
| 10102709 | Unliquidated | BTC[.00009768], XRP[.023253] | | |
| 10102710 | Unliquidated | EUR[5.00] | | |
| 10102711 | Unliquidated | BTC[.00038051], ETH[.00015276], QASH[.00657165], XLM[.00008847], XRP[.001031] | | |
| 10102712 | Unliquidated | BTC[.003937], XRP[11.64557] | | |
| 10102713 | Unliquidated | BTC[.00001392], ETH[.00000086], XRP[.778287] | | |
| 10102714 | Unliquidated | XLM[100], XRP[.000049] | | |
| 10102715 | Unliquidated | BTC[.00290373], XRP[.586775] | | |
| 10102716 | Unliquidated | XRP[3.110778] | | |
| 10102717 | Unliquidated | BTC[.00002522], QASH[2] | | |
| 10102718 | Unliquidated | USDC[.00000435] | | |
| 10102719 | Unliquidated | ETH[.00106911] | | |
| 10102720 | Unliquidated | BTC[.00009865], XRP[15.789474] | | |
| 10102721 | Unliquidated | BTC[.00042831], LTC[.01859999], TRX[.379187], XRP[.238227] | | |
| 10102722 | Unliquidated | BTC[.00003877] | | |
| 10102723 | Unliquidated | BTC[.00060494], FANZ[100], LTC[.57512438], QASH[10], XRP[640.999975] | | |
| 10102724 | Unliquidated | BTC[.00002178], LTC[.00001652], XRP[15.473684] | | |
| 10102725 | Unliquidated | BTC[.00047875], XRP[160.21973] | | |
| 10102726 | Unliquidated | LTC[.00003726], XRP[.006065] | | |
| 10102727 | Unliquidated | BTC[.00000063], ETH[.00000987], QASH[16.16206569], TRX[.00018], XEM[.000008], XRP[9.390732] | | |
| 10102728 | Unliquidated | BTC[.00400436], QASH[105.41856889], XRP[63.85696] | | |
| 10102729 | Unliquidated | BTC[.00301576], ETH[1.34954701], QASH[.00002908], SPHTX[1790.201681], XLM[.00002294], XRP[.003301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102730 | Unliquidated | BTC[.00001681], LTC[.00977127], XRP[305.477388] | | |
| 10102732 | Unliquidated | BTC[.00043716], LTC[.03811879], XRP[2.051259] | | |
| 10102733 | Unliquidated | USD[0.32] | | |
| 10102734 | Unliquidated | CHI[65], ETH[.00000003], QASH[10077.89840872], USD[0.05] | | |
| 10102735 | Unliquidated | BTC[.00009124], REP[.00009739], XEM[10], XLM.66666667] | | |
| 10102736 | Unliquidated | BTC[.00000002], ETH[.00006085], XRP[15.354497] | | |
| 10102737 | Unliquidated | BTC[.000098], XRP[139.001991] | | |
| 10102738 | Unliquidated | BTC[.00000252], XRP[.390598] | | |
| 10102739 | Unliquidated | BTC[.00001858], LTC[.00002069], XRP[.000058] | | |
| 10102740 | Unliquidated | BTC[.00000001], LTC[.00071761], XRP[74.926452] | | |
| 10102741 | Unliquidated | XRP[.167656] | | |
| 10102742 | Unliquidated | BTC[.00485142] | | |
| 10102743 | Unliquidated | ETH[.00073973] | | |
| 10102744 | Unliquidated | BTC[.00156054], EUR[0.06], XRP[.000035] | | |
| 10102745 | Unliquidated | ETH[.00844412], QASH[208.84283283] | | |
| 10102746 | Unliquidated | BTC[.00007664], XRP[111.559945] | | |
| 10102747 | Unliquidated | BTC[.0000018], XRP[.000009] | | |
| 10102748 | Unliquidated | BTC[.00004458] | | |
| 10102749 | Unliquidated | BTC[.00000211] | | |
| 10102750 | Unliquidated | BTC[.00000177], IND[201.06331561] | | |
| 10102751 | Unliquidated | JPY[0.09], USD[0.50] | | |
| 10102752 | Unliquidated | XRP[.000001] | | |
| 10102753 | Unliquidated | BTC[.00003238], TRX[3.326087] | | |
| 10102754 | Unliquidated | ETN[140], FANZ[100], QASH[12.954027] | | |
| 10102755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10102756 | Unliquidated | BTC[.00021688], XRP[175.023378] | | |
| 10102757 | Unliquidated | XLM[.00000043] | | |
| 10102758 | Unliquidated | BTC[.00001884], ETH[.00132668], XRP[.00001] | | |
| 10102759 | Unliquidated | AQUA[168.0803044], BCH[.00003251], BTC[.00734956], ETH[.00626835], ETHW[.00626835], FCT[.03755308], LTC[.0039752], NEO[4.27072728], OAX[106.18642088], QTUM[.04724334], STORJ[.45], TRX[.206295], XEM[192.752506], XLM[202.03203364], XRP[.186248] | | |
| 10102760 | Unliquidated | USD[2.36] | | |
| 10102761 | Unliquidated | BTC[.00000229], XRP[298.605714] | | |
| 10102762 | Unliquidated | BTC[.00000631], XRP[4.938286] | | |
| 10102763 | Unliquidated | BTC[.00057465], LTC[.00004102], XRP[1125.690982] | | |
| 10102764 | Unliquidated | ETH[.0003917], LTC[.00679839], QTUM[.00015305], TRX[.000032], XLM[2425], XRP[.232958] | | |
| 10102765 | Unliquidated | BTC[.01066936], DASH[.0005808], ETH[.01], XLM[1254.85333332] | | |
| 10102766 | Unliquidated | BTC[.00001704], ETH[.00004749], IND[2], QASH[8], TRX[157], XLM[100.02646953] | | |
| 10102767 | Unliquidated | BTC[.00067848] | | |
| 10102768 | Unliquidated | TRX[1850.000025], XRP[41.999964] | | |
| 10102769 | Unliquidated | BTC[.0000102], XEM[20] | | |
| 10102770 | Unliquidated | BTC[.00003465], ETH[.00000872], XRP[.099983] | | |
| 10102771 | Unliquidated | BTC[.0000188], LTC[.0494462], XRP[18.181818] | | |
| 10102772 | Unliquidated | QASH[.0449], XRP[.005272] | | |
| 10102773 | Unliquidated | BTC[.00000001], XRP[74.652573] | | |
| 10102774 | Unliquidated | USD[0.01], XRP[.631853] | | |
| 10102775 | Unliquidated | BTC[.00000227], LTC[.00008206], XRP[107.415281] | | |
| 10102776 | Unliquidated | BTC[.00208733], ETH[1.48014424], ETHW[1.48014424], XRP[202.361858] | | |
| 10102777 | Unliquidated | BTC[.0009565], XRP[362.545318] | | |
| 10102778 | Unliquidated | BTC[.0034967] | | |
| 10102779 | Unliquidated | BTC[.00139786], ETH[.02350719], TRX[1583.08034], XRP[303.510844] | | |
| 10102780 | Unliquidated | BTC[.00000003], LTC[.00097311], XRP[260.380424] | | |
| 10102781 | Unliquidated | BTC[.00000001], SNIP[.23531396], STAC[18240.752635], TRX[.716739], XRP[.002495] | | |
| 10102782 | Unliquidated | ETH[.00048161], FANZ[160], QASH[3] | | |
| 10102784 | Unliquidated | BTC[.00000574], XRP[35.504438] | | |
| 10102785 | Unliquidated | XEM[.948296], XLM[.00686468] | | |
| 10102786 | Unliquidated | XRP[.003973] | | |
| 10102787 | Unliquidated | ETH[.00001585] | | |
| 10102788 | Unliquidated | BTC[.00001457], XRP[.000084] | | |
| 10102789 | Unliquidated | BTC[.00744642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102790 | Unliquidated | QTUM[.299096] | | |
| 10102791 | Unliquidated | LTC[.18322401] | | |
| 10102792 | Unliquidated | BTC[.00004217], ETH[.05224052], OAX[464.2449], QTUM[.00075482], STORJ[7], XLM[692.81792266], XRP[194.26035] | | |
| 10102793 | Unliquidated | BTC[.0000002], FDX[.0084701], LTC[.00007153], SPHTX[.000027], TRX[.00008], USD[0.01], XRP[.00004] | | |
| 10102794 | Unliquidated | BTC[.0000029], XRP[262.467215] | | |
| 10102795 | Unliquidated | BTC[.00003848], LTC[.00003157], XRP[221.696851] | | |
| 10102796 | Unliquidated | ETH[.0008553], QASH[176] | | |
| 10102797 | Unliquidated | BTC[.00000522], XRP[60.015004] | | |
| 10102798 | Unliquidated | BTC[.0000027], ETH[.02653844], ETHW[.02653844], FANZ[160], JPY[9.31], QASH[4.23852696], USD[0.08] | | |
| 10102799 | Unliquidated | BTC[.0000117], ETH[.00000002], GATE[3.185], JPY[0.02], NEO[.03971545], QTUM[.00890763], USD[0.08] | | |
| 10102800 | Unliquidated | BTC[.00008412], CHI[25], FANZ[160], QASH[779] | | |
| 10102801 | Unliquidated | BTC[.00000001], CHI[25], QASH[660.704638] | | |
| 10102802 | Unliquidated | BCH[.00000003], BTC[.00000312], TRX[.00016] | | |
| 10102803 | Unliquidated | BTC[.000009], XRP[75.009376] | | |
| 10102804 | Unliquidated | BTC[.00000005] | | |
| 10102805 | Unliquidated | BTC[.00000443] | | |
| 10102806 | Unliquidated | ETH[.00007354], ETHW[.00007354], HART[416], SGN[2700] | | |
| 10102807 | Unliquidated | BTC[.0000885], ETH[.00000001], QASH[1630.7004664], SPHTX[363.484848] | | |
| 10102808 | Unliquidated | ETH[.01143] | | |
| 10102809 | Unliquidated | XRP[.001013] | | |
| 10102810 | Unliquidated | NEO[.00000208], QASH[.00005963], QTUM[.00009462], TRX[.000003], USD[0.00] | | |
| 10102811 | Unliquidated | ETH[.00153415], SGD[0.00], VZT[19.96738811], XLM[1029.971383], XRP[200.154217] | | |
| 10102812 | Unliquidated | BTC[.0000945] | | |
| 10102813 | Unliquidated | BTC[.00000016], XEM[304.347826] | | |
| 10102814 | Unliquidated | ETH[.00104546] | | |
| 10102815 | Unliquidated | BTC[.000004], LTC[.00408776], XRP[.000044] | | |
| 10102816 | Unliquidated | ADH[914.38134065], BTC[.00004592], ETH[.00024117], TRX[.02597], USD[0.03], XRP[.000027] | | |
| 10102817 | Unliquidated | BTC[.0000104] | | |
| 10102818 | Unliquidated | USD[12.77] | | |
| 10102819 | Unliquidated | BTC[.00000087] | | |
| 10102820 | Unliquidated | BTC[.0007136], ETH[.00490299], ETHW[.00490299], SGD[0.00], USD[47.46] | | |
| 10102821 | Unliquidated | BTC[.00000204], XRP[.000012] | | |
| 10102822 | Unliquidated | BTC[.00000158], LTC[.0456265], XRP[412.659222] | | |
| 10102823 | Unliquidated | NEO[.8], SGD[3.63] | | |
| 10102824 | Unliquidated | BTC[.00000002] | | |
| 10102825 | Unliquidated | BTC[.00000966], LTC[.00004443], XRP[89.852507] | | |
| 10102826 | Unliquidated | BCH[.09002273], BTC[.00036381], XRP[.056998] | | |
| 10102827 | Unliquidated | BTC[.00000323], ETH[.00005384], TRX[.000025] | | |
| 10102828 | Unliquidated | BTC[.0000046] | | |
| 10102829 | Unliquidated | BTC[.00004319], ETH[.01424286], TRX[.999987], XRP[25] | | |
| 10102830 | Unliquidated | BTC[.0000012], ETH[.00121685], ETHW[.00121685], EUR[0.00], SGD[0.24] | | |
| 10102831 | Unliquidated | QASH[.00097201] | | |
| 10102832 | Unliquidated | BTC[.00091559], XEM[507.246377] | | |
| 10102833 | Unliquidated | BTC[.00775495], XRP[.000032] | | |
| 10102834 | Unliquidated | BTC[.00005083], LTC[.00000895], TRX[558.015533], XRP[412.156619] | | |
| 10102835 | Unliquidated | BTC[.00006128], LTC[.08105], XRP[102.076473] | | |
| 10102836 | Unliquidated | BTC[.00001263], CRO[44.23024], FANZ[160], QASH[494] | | |
| 10102837 | Unliquidated | BTC[.0000098], XRP[168.836851] | | |
| 10102838 | Unliquidated | BTC[.00000437], LTC[.00000441] | | |
| 10102839 | Unliquidated | LTC[.00004225] | | |
| 10102840 | Unliquidated | BCH[.00000451], BTC[.00005904], ETH[.00000076], LTC[.00004389], XRP[328.900724] | | |
| 10102841 | Unliquidated | HKD[64.84], USD[90.86] | | |
| 10102842 | Unliquidated | BTC[.00000004], XRP[.19548] | | |
| 10102843 | Unliquidated | BTC[.00005352], TRX[8111.397849] | | |
| 10102844 | Unliquidated | BTC[.00002715], XRP[566] | | |
| 10102845 | Unliquidated | ETH[.0120573] | | |
| 10102846 | Unliquidated | BTC[.00000599], LTC[.27353417], XRP[98.254607] | | |
| 10102847 | Unliquidated | GATE[500], QASH[79.0985856], SGD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102848 | Unliquidated | SGD[0.03], USD[0.00] | | |
| 10102849 | Unliquidated | LTC[.01121181] | | |
| 10102850 | Unliquidated | BTC[.00009145], XRP[.000057] | | |
| 10102851 | Unliquidated | ETH[.00359445] | | |
| 10102852 | Unliquidated | BCH[.00000047], BTC[.00003277], ETH[.00548188], LTC[.0001742] | | |
| 10102853 | Unliquidated | BTC[.00000045], XRP[.424792] | | |
| 10102854 | Unliquidated | BTC[.06546196], ETH[.1], XRP[1500.903539] | | |
| 10102855 | Unliquidated | BTC[.00028412], XLM[63.40767858] | | |
| 10102856 | Unliquidated | BTC[.00006693], ETH[.00000738], TRX[.06302] | | |
| 10102857 | Unliquidated | BTC[.00000574], XRP[.00004] | | |
| 10102858 | Unliquidated | XRP[.506951] | | |
| 10102859 | Unliquidated | BTC[.0000104], XRP[288.718929] | | |
| 10102860 | Unliquidated | BTC[.00000001], LTC[.00000255], QASH[26.66666667] | | |
| 10102861 | Unliquidated | QASH[97.5938584] | | |
| 10102862 | Unliquidated | BTC[.00023282], TRX[.043478], XLM[.00000004] | | |
| 10102863 | Unliquidated | BTC[.00397101] | | |
| 10102864 | Unliquidated | ETH[.93000001], ETHW[.93000001], SGD[2.81] | | |
| 10102865 | Unliquidated | SER[1966] | | |
| 10102866 | Unliquidated | SGD[8.14] | | |
| 10102867 | Unliquidated | BTC[.00547098], XRP[.000004] | | |
| 10102868 | Unliquidated | BTC[.00028326] | | |
| 10102869 | Unliquidated | BTC[.00010477], XRP[2.419355] | | |
| 10102870 | Unliquidated | BTC[.05744449] | | |
| 10102871 | Unliquidated | BTC[.00000036], FANZ[160], XEM[5] | | |
| 10102872 | Unliquidated | BTC[.00000354], QASH[973.01] | | |
| 10102873 | Unliquidated | JPY[0.65] | | |
| 10102874 | Unliquidated | AUD[0.03], FANZ[100], QASH[.00004996] | | |
| 10102876 | Unliquidated | SGD[13.50], USD[20.01], USDT[21.81] | | |
| 10102877 | Unliquidated | BTC[.02001302], ETH[.55], ETHW[.55], QASH[1.32702238], USD[141.91] | | |
| 10102878 | Unliquidated | BTC[.0063645], XRP[900] | | |
| 10102879 | Unliquidated | BTC[.000926], DASH[.02], XRP[66] | | |
| 10102880 | Unliquidated | BTC[.00024227], XRP[.000006] | | |
| 10102881 | Unliquidated | JPY[0.42] | | |
| 10102882 | Unliquidated | FANZ[160], LTC[.00000495], QASH[.52165402] | | |
| 10102883 | Unliquidated | ETH[.00015211], OAX[19.79486667], SPHTX[.001571], STORJ[.00000564], STX[0], TRX[.000007], VZT[.00096775], XEM[412.149427], XLM[229.00002143], XRP[219.762253] | | |
| 10102884 | Unliquidated | ETH[.00000007], QASH[.00003501], TRX[.247404], XLM[120.98], XRP[.000075] | | |
| 10102885 | Unliquidated | SGD[0.00] | | |
| 10102886 | Unliquidated | BCH[.0000003], BTC[.00002501], ETH[.0005535], LTC[.00015494], QASH[.58599046], XRP[.525184] | | |
| 10102887 | Unliquidated | BTC[.00066562], XRP[562.379889] | | |
| 10102888 | Unliquidated | BCH[.00000006], BTC[.00016203], CRO[.01883711], ETH[.00000007], ETHW[.00000007], FCT[.0000295], FDX[.11944099], LTC[.00827297], MRK[.0001], NEO[.00304472], OAX[.00880913], STORJ[.02584597], XRP[.000715] | | |
| 10102889 | Unliquidated | QASH[.74246231] | | |
| 10102890 | Unliquidated | ETH[.00000001], QASH[407.72657224] | | |
| 10102891 | Unliquidated | BTC[.0001829], XRP[191.467921] | | |
| 10102892 | Unliquidated | BTC[.00029] | | |
| 10102893 | Unliquidated | TRX[1.15847], XEM[.039696], XLM[.10564564], XRP[.096745] | | |
| 10102894 | Unliquidated | BTC[.00000042], ETH[.00190007], NEO[.00006737], QASH[.00008348], QTUM[.00002705], SPHTX[.000005], TRX[.000607], XEM[.000021] | | |
| 10102895 | Unliquidated | BTC[.00000062], XRP[44.32505] | | |
| 10102896 | Unliquidated | BTC[.0001781], ETH[.00345279], LTC[.0077227], SPHTX[4135.852267], TRX[.339623], XRP[.00572] | | |
| 10102897 | Unliquidated | BTC[.00023776], ETH[.0002], ETHW[.0002], LTC[.04954038], TRX[2530.018903], USDT[.001754], XRP[248.111637] | | |
| 10102898 | Unliquidated | BTC[.00001814], STORJ[.0087799], TRX[.559398], XEM[.008338], XRP[.546413] | | |
| 10102899 | Unliquidated | SGD[100.00] | | |
| 10102900 | Unliquidated | MIOTA[74.461138] | | |
| 10102901 | Unliquidated | QASH[289], USD[0.24] | | |
| 10102902 | Unliquidated | BTC[.00000068], LTC[.0742515], XRP[.000038] | | |
| 10102904 | Unliquidated | BTC[.00043621], LTC[.00214879], XRP[.000036] | | |
| 10102905 | Unliquidated | BTC[.00000062] | | |
| 10102906 | Unliquidated | CHI[65], NEO[.06497], QASH[10707.29588808], USD[1.02] | | |
| 10102907 | Unliquidated | SGD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102908 | Unliquidated | BTC[.00271134] | | |
| 10102909 | Unliquidated | QASH[363.83481899] | | |
| 10102910 | Unliquidated | BTC[.00003433] | | |
| 10102911 | Unliquidated | BTC[.00007969], JPY[0.44], NEO[.00007906], QTUM[.0000076], SGD[0.00], USD[0.09] | | |
| 10102912 | Unliquidated | BCH[.004], BTC[.00004911], TRX[211.327134], XLM[76.66666667], XRP[.000973] | | |
| 10102913 | Unliquidated | CHI[25], FANZ[160], QASH[1024.44964183] | | |
| 10102914 | Unliquidated | USD[0.65] | | |
| 10102915 | Unliquidated | BTC[.00003] | | |
| 10102916 | Unliquidated | BTC[.00000001], FANZ[160], QASH[.01196447], REP[.02963809], TRX[.369562], USD[0.05], XRP[.14271759] | | |
| 10102917 | Unliquidated | ETH[.0000021], QASH[12.3488], USD[0.68] | | |
| 10102919 | Unliquidated | ETH[.09439783], QASH[24], USD[68.01] | | |
| 10102920 | Unliquidated | BTC[.01036075] | | |
| 10102921 | Unliquidated | QASH[3], USD[1.43] | | |
| 10102922 | Unliquidated | BTC[.00000354], CHI[25], DASH[.0000038], FANZ[160], QTUM[.00241994], STAC[145208.8309971], USD[0.00], XRP[.284706] | | |
| 10102923 | Unliquidated | XRP[.002965] | | |
| 10102924 | Unliquidated | USD[0.00] | | |
| 10102925 | Unliquidated | HKD[4.26] | | |
| 10102926 | Unliquidated | BTC[.04845346], JPY[4.77], NEO[8], QASH[26170.40197205], SGD[0.00] | | |
| 10102927 | Unliquidated | BTC[.00005776], XRP[63.546274] | | |
| 10102928 | Unliquidated | ETH[.00984726], FANZ[160], QASH[.00003624] | | |
| 10102929 | Unliquidated | BTC[.00000671] | | |
| 10102930 | Unliquidated | IDR[199.21], USD[10.00] | | |
| 10102931 | Unliquidated | XRP[.999955] | | |
| 10102932 | Unliquidated | BTC[.01056147], XRP[1236.772002] | | |
| 10102933 | Unliquidated | JPY[1.00], SGD[85.12] | | |
| 10102934 | Unliquidated | XRP[.050064] | | |
| 10102935 | Unliquidated | BTC[.000004], DRG[8], ETN[490], FANZ[60], NEO[.1], QASH[142.933171], SNX[85], TPT[9255.76], TRX[.787697], XLM[1], XRP[.000037] | | |
| 10102936 | Unliquidated | EUR[4.16], JPY[28.85], SAND[242], USD[0.03], USDC[.00000045], USDT[11.534386] | | |
| 10102937 | Unliquidated | ETH[.00336974] | | |
| 10102939 | Unliquidated | FANZ[100], QASH[.11155442] | | |
| 10102940 | Unliquidated | SGD[3.03], USD[0.01] | | |
| 10102941 | Unliquidated | ETH[.00115193], FANZ[160], QASH[15010.81296928], QCTN[50] | | |
| 10102942 | Unliquidated | FANZ[160], TRX[.192659] | | |
| 10102943 | Unliquidated | BTC[.00003459] | | |
| 10102944 | Unliquidated | JPY[4.36], MIOTA[211.961115], NEO[9], QASH[1000.4184371], USD[0.00], USDT[.0066] | | |
| 10102945 | Unliquidated | BTC[.00000034], ETH[.00000062], QASH[.00716855], TRX[.280817], USD[0.08] | | |
| 10102946 | Unliquidated | QASH[6.56004855], USD[0.25] | | |
| 10102947 | Unliquidated | JPY[8325.00] | | |
| 10102948 | Unliquidated | DASH[.0623] | | |
| 10102949 | Unliquidated | CEL[.00001743], ETH[.0000005] | | |
| 10102950 | Unliquidated | BTC[.00000027] | | |
| 10102951 | Unliquidated | BTC[.00000507], ETH[.00001], LTC[.00010014] | | |
| 10102952 | Unliquidated | BTC[.00032041], XRP[76.930457] | | |
| 10102953 | Unliquidated | BTC[.00000525], XRP[1436.475787] | | |
| 10102954 | Unliquidated | XRP[.00003] | | |
| 10102955 | Unliquidated | SGD[0.00] | | |
| 10102956 | Unliquidated | ETH[1.68018], SGD[0.00], TPAY[2029.9997] | | |
| 10102957 | Unliquidated | BTC[.07041276], USD[2.04], XEM[2199.390934], XRP[1501] | | |
| 10102958 | Unliquidated | EUR[0.01], JPY[3.33], QASH[10.6625], USD[0.00] | | |
| 10102959 | Unliquidated | OAX[.00006221], QASH[.00004228], STORJ[.00004633], USD[28.19], XEM[.000034], XLM[.00007709], XRP[.000071] | | |
| 10102961 | Unliquidated | JPY[152.25], SGD[0.23] | | |
| 10102962 | Unliquidated | ETH[.0011832], QASH[.00075815] | | |
| 10102963 | Unliquidated | BTC[.0000677], XRP[.001092] | | |
| 10102964 | Unliquidated | BTC[.000004], NEO[3.26300001], QASH[.0000714], SGD[0.15] | | |
| 10102965 | Unliquidated | BTC[.00000153], SGD[0.03], USD[0.00], XRP[.00000846] | | |
| 10102966 | Unliquidated | BTC[.00005304], XRP[.678692] | | |
| 10102967 | Unliquidated | BTC[.00002355], LTC[.000091], XLM[.00002727], XRP[.376878] | | |
| 10102968 | Unliquidated | BTC[.01172137], XRP[381.272727] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10102969 | Unliquidated | USD[0.04] | | |
| 10102970 | Unliquidated | FCT[.00005618] | | |
| 10102971 | Unliquidated | LTC[.06309] | | |
| 10102972 | Unliquidated | ETH[.00000981], QASH[768.78131242] | | |
| 10102973 | Unliquidated | USD[9.96] | | |
| 10102975 | Unliquidated | BTC[.0000025], ETH[.00090077], XRP[133.399419] | | |
| 10102976 | Unliquidated | BTC[.00024602], LTC[.00002481], XRP[156] | | |
| 10102977 | Unliquidated | BTC[.00028599], XRP[297.467001] | | |
| 10102978 | Unliquidated | ALX[6865], AMLT[2309.0423561], FLJXX[234.78882262], IXT[70.9277], QTUM[.00049159], SGN[1057.6424197] | | |
| 10102979 | Unliquidated | BTC[.00000335], XRP[.000044] | | |
| 10102980 | Unliquidated | BTC[.00003361] | | |
| 10102981 | Unliquidated | BTC[.00036], ETH[.00000001] | | |
| 10102982 | Unliquidated | BTC[.00000003], ETH[.00004402], LTC[.00005513], NEO[.00599534], TRX[7.466328] | | |
| 10102983 | Unliquidated | XRP[1973.8] | | |
| 10102984 | Unliquidated | QASH[1054.72373846] | | |
| 10102985 | Unliquidated | XRP[63.763158] | | |
| 10102986 | Unliquidated | XEM[.999998], XRP[.008737] | | |
| 10102987 | Unliquidated | BTC[.00017517] | | |
| 10102988 | Unliquidated | TRX[.000049], XRP[.439881] | | |
| 10102989 | Unliquidated | XRP[.000026] | | |
| 10102990 | Unliquidated | ETH[.00034425], XLM[150.94909242] | | |
| 10102991 | Unliquidated | BTC[.00007165], XRP[420.093354] | | |
| 10102992 | Unliquidated | BTC[.00009345], XRP[152.069042] | | |
| 10102993 | Unliquidated | BTC[.01074575], QASH[138.72841874], SPHTX[1526.946991] | | |
| 10102994 | Unliquidated | XLM[.0000189] | | |
| 10102995 | Unliquidated | BTC[.0000121], XRP[14.084756] | | |
| 10102996 | Unliquidated | QASH[4.4072327] | | |
| 10102997 | Unliquidated | BTC[.00000384], ETH[.00027581], LTC[.07062436], TRX[530.400051], XRP[26.76399] | | |
| 10102998 | Unliquidated | BTC[.00084834], ETH[.00014775], TRX[.393158], XRP[.392734] | | |
| 10102999 | Unliquidated | ETH[.0000007] | | |
| 10103000 | Unliquidated | EUR[8.44] | | |
| 10103001 | Unliquidated | ETH[.00424] | | |
| 10103002 | Unliquidated | BTC[.00009776], XRP[396] | | |
| 10103003 | Unliquidated | ETH[.00023382], ETHW[.00023382] | | |
| 10103004 | Unliquidated | BTC[.00000008], SPHTX[1505.01] | | |
| 10103005 | Unliquidated | BTC[.0001813], QASH[.13901896], SPHTX[235.379323] | | |
| 10103006 | Unliquidated | BTC[.00003259], VZT[50.20584396], XRP[.000003] | | |
| 10103007 | Unliquidated | BTC[.00000446], TRX[.192283] | | |
| 10103008 | Unliquidated | ETH[.01], QASH[1743], XRP[479.85] | | |
| 10103009 | Unliquidated | BTC[.00000047], ETN[1], XRP[.800764] | | |
| 10103010 | Unliquidated | BTC[.00004038], ETH[.012261], XRP[.000018] | | |
| 10103011 | Unliquidated | LTC[.154012] | | |
| 10103012 | Unliquidated | QASH[20.1598] | | |
| 10103013 | Unliquidated | BTC[.00001131], BTCV[.00000001], DOGE[.00000001], NPLC[8750], QASH[.00000001], RFOX[58120.335213], SPHTX[226561.368285], TMTG[.00000001], USD[15.02], USDT[.005119] | | |
| 10103014 | Unliquidated | BTC[.00002355], XRP[200.111173] | | |
| 10103015 | Unliquidated | BTC[.0001] | | |
| 10103016 | Unliquidated | QASH[.99997582] | | |
| 10103017 | Unliquidated | BTC[.00088095], TRX[671.14094], XRP[105.290866] | | |
| 10103018 | Unliquidated | TRX[.002367], XEM[.066667] | | |
| 10103019 | Unliquidated | BTC[.00000568], SNIP[42075.62508333], UKG[120.30666667] | | |
| 10103020 | Unliquidated | TRX[22.728643], XRP[297.727273] | | |
| 10103021 | Unliquidated | CHI[25], ETH[2.03897486], FANZ[60], NEO[8.15444212], QASH[1556.11303951], XLM[477.85714286] | | |
| 10103022 | Unliquidated | XRP[.000092] | | |
| 10103023 | Unliquidated | BTC[.00597412], CRO[5.74068459], FANZ[60], QASH[.20057986], TRX[.557495] | | |
| 10103024 | Unliquidated | BTC[.00000583], XRP[5.623696] | | |
| 10103025 | Unliquidated | BTC[.00000007], ETH[.00000327], TRX[.000037], XRP[.000059] | | |
| 10103026 | Unliquidated | BTC[.00089237], XRP[180.314614] | | |
| 10103027 | Unliquidated | BTC[.0001422], TRX[909.454691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103028 | Unliquidated | BTC[.00000338], ETH[.00000054], XRP[.000013] | | |
| 10103029 | Unliquidated | SNIP[10000], TRX[1.138922] | | |
| 10103030 | Unliquidated | USD[0.00] | | |
| 10103031 | Unliquidated | BTC[.00046011] | | |
| 10103032 | Unliquidated | BTC[.00000169], QASH[312.9] | | |
| 10103033 | Unliquidated | BTC[.00001219], ETH[.00007739], LTC[.00003761], TRX[323.904461], XRP[105.471698] | | |
| 10103034 | Unliquidated | BTC[.00013018], ETH[.00003145], QTUM[.06786237] | | |
| 10103035 | Unliquidated | BTC[.00002912], TRX[792.119283] | | |
| 10103036 | Unliquidated | BTC[.00008455], XRP[872.038621] | | |
| 10103037 | Unliquidated | LTC[.02103069], XRP[156.742667] | | |
| 10103038 | Unliquidated | EUR[5.74] | | |
| 10103039 | Unliquidated | ETH[.0073574], EUR[0.07], QTUM[.00325379], USD[0.79] | | |
| 10103040 | Unliquidated | BTC[.00002597], XRP[1057.853148] | | |
| 10103041 | Unliquidated | BTC[.00218333], LTC[.00004713], XRP[.000004] | | |
| 10103042 | Unliquidated | BTC[.00000002], QASH[.00000002] | | |
| 10103043 | Unliquidated | CHI[25], EUR[207.61], QASH[7.54878724] | | |
| 10103044 | Unliquidated | ETH[.17486749], QASH[16472.84159689] | | |
| 10103045 | Unliquidated | BTC[.00002812], FANZ[160], QASH[.00004562], SPHTX[5098.585766] | | |
| 10103046 | Unliquidated | BTC[.0009936], LTC[.00099483], XRP[175.271899] | | |
| 10103047 | Unliquidated | BTC[.00073239], FANZ[100], LTC[.0129318], QASH[16.58925017], XRP[70.841148] | | |
| 10103048 | Unliquidated | BTC[.0000649], XRP[.999959] | | |
| 10103049 | Unliquidated | BTC[.00000523], ETH[.00001292], XRP[446.95919] | | |
| 10103050 | Unliquidated | AUD[1.13], QASH[.09997655] | | |
| 10103051 | Unliquidated | BTC[.00000254], XRP[.000043] | | |
| 10103052 | Unliquidated | BTC[.00000003], TRX[12.882448], XRP[115.487362] | | |
| 10103053 | Unliquidated | QASH[.00128775], ETH[.00186817], EUR[0.00], FANZ[160], LTC[.00006495], NEO[.00003043], PHP[2.63], QASH[.76571186], USD[0.93], VZT[.13711154] | | |
| 10103054 | Unliquidated | CRO[508.671636] | | |
| 10103055 | Unliquidated | BTC[.0000473], LTC[.00003], XRP[19.99998] | | |
| 10103056 | Unliquidated | BTC[.00128531], NEO[.54], TRX[2000], XLM[34], XRP[105] | | |
| 10103057 | Unliquidated | BTC[.00008818], LTC[.00004], TRX[651.630575], XRP[.009004] | | |
| 10103058 | Unliquidated | BTC[.00001317], CRPT[3.32435327], LTC[.01019813] | | |
| 10103059 | Unliquidated | XLM[.00007453] | | |
| 10103060 | Unliquidated | BTC[.00022911], QTUM[.50371588], STX[0] | | |
| 10103061 | Unliquidated | BTC[.00008811], LTC[.00026826], XRP[.000029] | | |
| 10103062 | Unliquidated | BTC[.0001844], FANZ[160], QASH[.00002611] | | |
| 10103063 | Unliquidated | BTC[.01843948], SPHTX[1185.137668], XRP[439.258394] | | |
| 10103064 | Unliquidated | BTC[.0000085], TRX[.000031], XRP[.000021] | | |
| 10103065 | Unliquidated | BTC[.00007015] | | |
| 10103066 | Unliquidated | BTC[.00093989], QASH[418.29679598], TRX[.375366], USD[0.10], XLM[.12085353] | | |
| 10103067 | Unliquidated | BCH[.00001], BTC[.00000025], QASH[.3634583], SGD[0.08], USD[0.34], XRP[.00000001] | | |
| 10103068 | Unliquidated | USD[0.04] | | |
| 10103069 | Unliquidated | CHI[25], QASH[.00001672], SGD[0.01], USD[0.00], XRP[.000036] | | |
| 10103070 | Unliquidated | SGD[0.01] | | |
| 10103071 | Unliquidated | BTC[.00023158], TRX[608.373957], XRP[48.927296] | | |
| 10103072 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 10103073 | Unliquidated | ETH[.00041343], ETHW[.00041343], JPY[0.05], QASH[.74283681], USD[0.00], USDC[.00005295], USDT[.909294], XRP[.00999177] | | |
| 10103074 | Unliquidated | BTC[.00000631] | | |
| 10103075 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[60], QASH[.00000479], SPHTX[.00003725], TRX[.000137], USD[0.16], USDT[.000435], XLM[.00000003] | | |
| 10103076 | Unliquidated | ETH[.00000001] | | |
| 10103077 | Unliquidated | BCH[.20819072], BTC[.00074282], SGD[0.00], USDT[14.49] | | |
| 10103078 | Unliquidated | BTC[.00000134], XLM[31.19687472] | | |
| 10103079 | Unliquidated | BTC[.00325773] | | |
| 10103080 | Unliquidated | BTC[.00000075], LTC[.00632121] | | |
| 10103081 | Unliquidated | BTC[.00000271], REP[.00003863], XRP[.000044] | | |
| 10103082 | Unliquidated | BTC[.00006561], ETH[.00000419], LTC[.00105553], TRX[.246159], XLM[.00093708], XRP[.000041] | | |
| 10103083 | Unliquidated | LTC[.028774] | | |
| 10103084 | Unliquidated | SGD[52.68] | | |
| 10103085 | Unliquidated | BTC[.00000006], TRX[31.168421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103086 | Unliquidated | SGD[1.00] | | |
| 10103087 | Unliquidated | BTC[.00005199] | | |
| 10103088 | Unliquidated | BTC[.00030858], ETH[.00500724], QTUM[.00002805], XEM[710], XLM[.00000003], XRP[.239089] | | |
| 10103089 | Unliquidated | BTC[.00004204], TRX[3496.052632], XRP[1479.448084] | | |
| 10103090 | Unliquidated | BTC[.00126772] | | |
| 10103091 | Unliquidated | ETH[.00003], QASH[.00001408] | | |
| 10103092 | Unliquidated | TRX[7.798028] | | |
| 10103093 | Unliquidated | BTC[.00000183], ETH[.00000004], TRX[202.48107] | | |
| 10103094 | Unliquidated | SGD[0.00] | | |
| 10103095 | Unliquidated | CHI[25], JPY[47.45], QASH[2605.85762523] | | |
| 10103096 | Unliquidated | QASH[.6] | | |
| 10103097 | Unliquidated | BTC[.00019608], NEO[.52617157], XLM[.00661074], XRP[.001726] | | |
| 10103098 | Unliquidated | FANZ[60], QASH[.00000084], XRP[.704663] | | |
| 10103099 | Unliquidated | BTC[.00047659], ETH[.00017341], LTC[.00046], TRX[.403878], XRP[.000007] | | |
| 10103100 | Unliquidated | QTUM[.00505878], SGD[2.12], UBTC[.00007391], USD[10.05] | | |
| 10103101 | Unliquidated | FANZ[160], QASH[1.99995977], QCTN[50] | | |
| 10103102 | Unliquidated | BTC[.00036], CHI[25], FANZ[160] | | |
| 10103103 | Unliquidated | BTC[.04342242], QASH[20.26530612], XRP[.000264] | | |
| 10103104 | Unliquidated | BTC[.0000693], XRP[.202849] | | |
| 10103105 | Unliquidated | CHI[25], QASH[626] | | |
| 10103106 | Unliquidated | ETH[.00000673], FANZ[100], QASH[.00004323], TRX[.957048], XRP[.410567] | | |
| 10103107 | Unliquidated | AUD[90.04], BTC[.14864892], CHI[25], ETH[2], ETHW[1], FTT[1.48789119], GATE[208.24417], JPY[0.43], QASH[.00000265], XRP[574.65602372] | | |
| 10103108 | Unliquidated | BTC[.04677503], ETH[.1], USD[6.08] | | |
| 10103109 | Unliquidated | SGD[1693.87], USD[0.00] | | |
| 10103110 | Unliquidated | BTC[.00000001], TRX[.000033] | | |
| 10103111 | Unliquidated | BTC[.000256], ETH[.00011731], LTC[.00006236], TRX[.962274], XRP[1.353703] | | |
| 10103112 | Unliquidated | ETH[.0008464], QASH[40] | | |
| 10103113 | Unliquidated | FANZ[100], QASH[.00199677] | | |
| 10103114 | Unliquidated | ETH[.00014052], GATE[13132] | | |
| 10103115 | Unliquidated | BTC[.0000052], QASH[1156.99] | | |
| 10103116 | Unliquidated | BTC[.00000082], TRX[.732484] | | |
| 10103117 | Unliquidated | EUR[60.15], USD[0.00] | | |
| 10103118 | Unliquidated | BCH[.002], BTC[.00000713], ETH[.00527883], XRP[.171895] | | |
| 10103119 | Unliquidated | BTC[.0000021], XRP[196.441819] | | |
| 10103120 | Unliquidated | BTC[.00007115], ETH[.02], FANZ[100], LTC[.00001649], QASH[50], XLM[.44901173] | | |
| 10103121 | Unliquidated | ETH[1.2342], ETHW[1.2342], SGD[10.00], XRP[2070.4] | | |
| 10103122 | Unliquidated | QASH[352.195007] | | |
| 10103123 | Unliquidated | BTC[.00004578], ETH[.00002313], FANZ[160], QASH[.00001797] | | |
| 10103124 | Unliquidated | ETH[.00156427], QTUM[.000008] | | |
| 10103125 | Unliquidated | BTC[.00000642], DASH[.0006051] | | |
| 10103126 | Unliquidated | BTC[.0000009], XRP[73.333333] | | |
| 10103127 | Unliquidated | QASH[.00036671], USD[25.88] | | |
| 10103128 | Unliquidated | BTC[.00083146], FANZ[60], LTC[.99], QASH[372.9498248] | | |
| 10103129 | Unliquidated | AUD[0.00] | | |
| 10103130 | Unliquidated | BTC[.00000001], CHI[25], HKD[30.93], JPY[3.79], QASH[1248.88431974], USD[8.88], USDT[.947966] | | |
| 10103131 | Unliquidated | QASH[.01] | | |
| 10103132 | Unliquidated | SGD[0.00] | | |
| 10103133 | Unliquidated | BTC[.00000589] | | |
| 10103134 | Unliquidated | BTC[.00017859], ETHW[877.9392679], SGD[0.12], USD[0.01], USDT[1.887087] | | |
| 10103135 | Unliquidated | NEO[.00050952], USD[1.02] | | |
| 10103136 | Unliquidated | BTC[.27596662], QASH[16.82257264] | | |
| 10103137 | Unliquidated | BTC[1.25000001], ETH[10], ETHW[10], SGD[7451.22], XRP[6.77199758] | | |
| 10103138 | Unliquidated | BTC[.00000089], JPY[0.70], QASH[26.07396123], SGD[0.00], USD[2.86], USDT[.062557], XLM[.00096129], XRP[.00000014] | | |
| 10103139 | Unliquidated | ETH[.00003115] | | |
| 10103140 | Unliquidated | BTC[.00003945], ETH[.00000542], FANZ[160], QASH[.96514646], TRX[.000004] | | |
| 10103141 | Unliquidated | ETH[.00263313], QASH[.01509341] | | |
| 10103142 | Unliquidated | SGD[0.00] | | |
| 10103143 | Unliquidated | NEO[2.01066811], QASH[250], USD[23.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103144 | Unliquidated | ETH[.00000611], QASH[31.46153846] | | |
| 10103145 | Unliquidated | CHI[25], NEO[1.79946634], USD[49.95] | | |
| 10103146 | Unliquidated | BCH[.0000003], BTC[.0000006], ETH[.00000007], ETHW[.00000007], NEO[.3], QASH[.00000049], SGD[1.15], USD[0.01] | | |
| 10103147 | Unliquidated | BCH[.02], BTC[.00007136], SGD[11.02] | | |
| 10103148 | Unliquidated | AUD[0.10], JPY[13.26], USD[0.42] | | |
| 10103149 | Unliquidated | BTC[.00003161] | | |
| 10103150 | Unliquidated | FANZ[160], QASH[.1594696], USD[0.00] | | |
| 10103151 | Unliquidated | CRO[.00066318], ETH[.05966273], FANZ[160], QCTN[50], QTUM[.00003133], TRX[.000011] | | |
| 10103152 | Unliquidated | BTC[.00000017], XLM[5.6508982], XRP[.000098] | | |
| 10103153 | Unliquidated | QASH[21.91589032] | | |
| 10103154 | Unliquidated | BTC[.00000624], XLM[29.88451006] | | |
| 10103155 | Unliquidated | TRX[618.553704], XLM[77.72363032] | | |
| 10103156 | Unliquidated | JPY[0.01], SGD[0.00] | | |
| 10103157 | Unliquidated | EUR[0.13], QASH[50.9372588] | | |
| 10103158 | Unliquidated | BTC[.00000845], QASH[.22228041], TRX[.767254], USD[14.03], XRP[.000043] | | |
| 10103159 | Unliquidated | FANZ[160], QASH[.99997908], XRP[.00003] | | |
| 10103160 | Unliquidated | BCH[.00000062], BTC[.00132086], FANZ[160], LTC[.00217808], NEO[.01], QASH[1.04244004], TRX[.000067], XLM[.00009211], XRP[.146044] | | |
| 10103161 | Unliquidated | BTC[.00046234] | | |
| 10103162 | Unliquidated | BTC[.00000127], TRX[.018256], XLM[.00029785] | | |
| 10103163 | Unliquidated | QASH[.09171733] | | |
| 10103164 | Unliquidated | BTC[.00039319], NEO[22398804], QASH[1188.56662665], XLM[3400.54643609], XRP[1008.880904] | | |
| 10103165 | Unliquidated | BTC[.00006401], CHI[25], QASH[762.4258846] | | |
| 10103166 | Unliquidated | BTC[.00165973], TRX[1.207373], XLM[450.41316134], XRP[.6758] | | |
| 10103167 | Unliquidated | BTC[.00000709] | | |
| 10103168 | Unliquidated | BTC[.00000001], FANZ[160], QCTN[50] | | |
| 10103169 | Unliquidated | BTC[.00002327], FANZ[60], QASH[.19180486], QTUM[.5372], USD[0.00] | | |
| 10103170 | Unliquidated | BTC[.00159044], TRX[5.992366] | | |
| 10103171 | Unliquidated | BTC[.00007295], ETH[.0016572], LTC[.00004796], SPHTX[.866683], VZT[.99999832] | | |
| 10103173 | Unliquidated | BTC[.0000234], CHI[25], FANZ[160], QASH[780] | | |
| 10103174 | Unliquidated | CHI[25], CRO[.00062033], FANZ[160], FCT[.00000023], QASH[.00600794], SPHTX[54.347826], STORJ[6.68950016], STX[0], TPT[200.99639237], VZT[110] | | |
| 10103175 | Unliquidated | BTC[.00003066], QASH[11026.46897081] | | |
| 10103176 | Unliquidated | FANZ[160], NEO[.14899852] | | |
| 10103177 | Unliquidated | BTC[.00000106], ETH[.00035295], TRX[.999995] | | |
| 10103178 | Unliquidated | BTC[.00268705], LTC[.00082579], XRP[.090138] | | |
| 10103180 | Unliquidated | BTC[.00004939] | | |
| 10103181 | Unliquidated | QASH[3] | | |
| 10103182 | Unliquidated | SGD[20.68] | | |
| 10103183 | Unliquidated | BTC[.00000667], QASH[.00000793] | | |
| 10103184 | Unliquidated | BTC[.00000002] | | |
| 10103185 | Unliquidated | ETH[.00718953] | | |
| 10103186 | Unliquidated | AUD[0.00], FANZ[160], JPY[127.11], QASH[200], USD[0.03] | | |
| 10103187 | Unliquidated | ETH[.00521531], ETHW[.00521531], QTUM[.00029969], TRX[.000008] | | |
| 10103188 | Unliquidated | ETH[.0054003], NEO[.00006874], QTUM[.00004644], STORJ[.00003619], STX[0], TRX[.032558], XLM[.00001429] | | |
| 10103189 | Unliquidated | QCTN[50], TRX[.000001] | | |
| 10103190 | Unliquidated | BTC[.00000439], XRP[1.1] | | |
| 10103191 | Unliquidated | BTC[.00000521], ETH[.02356636], TRX[.581395], XLM[.67666667], XRP[69.081404] | | |
| 10103192 | Unliquidated | ETH[.000001], NEO[.00005211], QASH[.00279044], USD[0.00] | | |
| 10103193 | Unliquidated | ETH[.0000001], QASH[40.59972418] | | |
| 10103194 | Unliquidated | BTC[.00000008], ETH[.00000503], LTC[.00109909], QASH[.00416888] | | |
| 10103195 | Unliquidated | BTC[.00000225], CHI[25], ETH[.00016251], FANZ[160], QASH[.00000057], STU[.000002], USD[0.01], VZT[.34299161] | | |
| 10103196 | Unliquidated | FANZ[160], NEO[.00004854], TRX[.663699] | | |
| 10103197 | Unliquidated | BTC[.0135], QASH[10], SGD[0.01], USD[1.78] | | |
| 10103198 | Unliquidated | BTC[.00141312], ETH[.00806487], SAL[100.00003132], TRX[1000], UBTC[.5] | | |
| 10103199 | Unliquidated | BTC[.00011727], ETH[.06377032], IXT[10], SPHTX[40], STORJ[5], STX[0], VZT[50], XLM[.00016348] | | |
| 10103200 | Unliquidated | BTC[.00188796] | | |
| 10103201 | Unliquidated | BTC[.00003885], ETH[.00047878], QASH[26], XEM[30] | | |
| 10103202 | Unliquidated | ETH[.0018864], TRX[.999968] | | |
| 10103203 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103204 | Unliquidated | CRO[.20376706], QASH[115.71058819], XRP[512.252904] | | |
| 10103205 | Unliquidated | ETH[4], ETHW[4], SGD[71.00] | | |
| 10103206 | Unliquidated | BTC[.00000001], FANZ[160], QASH[359.07675676] | | |
| 10103207 | Unliquidated | BTC[.00000927] | | |
| 10103208 | Unliquidated | ETH[.00392987] | | |
| 10103209 | Unliquidated | QASH[.09998082] | | |
| 10103210 | Unliquidated | BTC[.026], ETH[.00230525], TRX[29500] | | |
| 10103211 | Unliquidated | BTC[.00006712], CHI[25], FANZ[80], QASH[1349.05] | | |
| 10103212 | Unliquidated | BTC[.01819633], CHI[25], QASH[743.03211341], USD[0.02] | | |
| 10103213 | Unliquidated | BTC[.00002987], LTC[.00745717], XRP[.723566] | | |
| 10103214 | Unliquidated | QASH[.0000308], SGD[0.01] | | |
| 10103215 | Unliquidated | FANZ[160], QASH[.67590528] | | |
| 10103216 | Unliquidated | ETH[.0000057], ETHW[.0000057], FANZ[160] | | |
| 10103217 | Unliquidated | BTC[.00000012], ETH[.00379049], QTUM[.00075185] | | |
| 10103218 | Unliquidated | GATE[.129], USD[0.04] | | |
| 10103219 | Unliquidated | BTC[.00000225], QCTN[50] | | |
| 10103220 | Unliquidated | ETH[.00024603], QASH[96.06022379] | | |
| 10103221 | Unliquidated | BTC[.00011038], USD[500.00], XRP[542.773012] | | |
| 10103222 | Unliquidated | ETH[.00000044], FANZ[160], TRX[.86256] | | |
| 10103223 | Unliquidated | BTC[.0000475], ETH[.00047273], FANZ[100] | | |
| 10103224 | Unliquidated | BTC[.00000341], TRX[.266736] | | |
| 10103225 | Unliquidated | BTC[.00004495], QASH[.00000081] | | |
| 10103226 | Unliquidated | BTC[.00033117], CHI[25], FANZ[160], LTC[.00004363], NEO[6.06479431], QASH[1100], SPHTX[612.244898], XRP[652.291374] | | |
| 10103227 | Unliquidated | BTC[.00167787], FANZ[160], LTC[.0000013], SPHTX[57453.668036] | | |
| 10103228 | Unliquidated | BTC[.0000001], LTC[.00007485] | | |
| 10103230 | Unliquidated | BTC[.00000657], ETH[.00000331], LTC[.00263], XRP[9.008412] | | |
| 10103231 | Unliquidated | TRX[467.161699] | | |
| 10103232 | Unliquidated | BCH[.00000019], GATE[.00002401], USD[1.45], XRP[.00001] | | |
| 10103233 | Unliquidated | BTC[.00043381], QASH[.00001385] | | |
| 10103234 | Unliquidated | BTC[.0004825], XRP[65.95436] | | |
| 10103235 | Unliquidated | ETH[.00000407], USD[0.63] | | |
| 10103236 | Unliquidated | BTC[.00006364], CHI[25], ETH[.0005972], ETHW[.0005972], FTT[6.05879516], QASH[.00000102] | | |
| 10103237 | Unliquidated | ETH[.00000928] | | |
| 10103238 | Unliquidated | BTC[.00014751], LTC[.01666], NEO[.14739002], QTUM[.3773585], TPT[132.0754717], TRX[117.924528], XEM[7.321716], XLM[10.20616452] | | |
| 10103239 | Unliquidated | QASH[.00049345], XLM[1966] | | |
| 10103240 | Unliquidated | BTC[.01901644], ETH[.00000066], ETHW[.00000066], USD[2.52] | | |
| 10103241 | Unliquidated | USD[6.00] | | |
| 10103242 | Unliquidated | BTC[.00000001], FANZ[160], QASH[280.59399657] | | |
| 10103243 | Unliquidated | BTC[.00000001], EUR[0.05], JPY[0.02], QASH[.00006745], USD[0.05], XRP[.00005] | | |
| 10103244 | Unliquidated | BTC[.000005], QASH[49] | | |
| 10103245 | Unliquidated | BTC[.00067445], XRP[.000034] | | |
| 10103246 | Unliquidated | BTC[.0000093], DASH[.00066415], QASH[1686.94673679] | | |
| 10103247 | Unliquidated | BTC[.000002], CHI[25], FANZ[160], QASH[871.40699597] | | |
| 10103248 | Unliquidated | QASH[41.53286914] | | |
| 10103249 | Unliquidated | BTC[.00487177], CRO[.68018286], ETH[.02369068], LTC[.0003506], QASH[5250.90094515], STAC[96743.89474307] | | |
| 10103250 | Unliquidated | BTC[.0008132], DRG[149.04581775], ECH[690] | | |
| 10103251 | Unliquidated | BTC[.00000556], ETH[.00012631], FANZ[100], NEO[.00084574], QASH[.01105637], QTUM[.00001656], TRX[116.170715], XRP[10.566357] | | |
| 10103252 | Unliquidated | BTC[.00016453], ETH[.03199258], ETHW[.03199258], TRX[.836], USD[0.48] | | |
| 10103253 | Unliquidated | BTC[.00000009], XRP[.11973] | | |
| 10103254 | Unliquidated | QASH[38.8457629] | | |
| 10103255 | Unliquidated | BTC[.00065239] | | |
| 10103256 | Unliquidated | USD[0.27] | | |
| 10103257 | Unliquidated | HKD[0.00] | | |
| 10103258 | Unliquidated | FANZ[100], USDC[.00000053] | | |
| 10103259 | Unliquidated | BTC[.02913002], CHI[65] | | |
| 10103260 | Unliquidated | ETH[.00137057], IND[1399.83556159], TRX[.000555] | | |
| 10103261 | Unliquidated | GATE[602], USD[0.15] | | |
| 10103262 | Unliquidated | ETH[.048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103263 | Unliquidated | FANZ[100], LTC[.000074], QASH[.00008105] | | |
| 10103264 | Unliquidated | BTC[.00108192] | | |
| 10103266 | Unliquidated | BTC[.00000267], LTC[.000264], XRP[317] | | |
| 10103267 | Unliquidated | CHI[25] | | |
| 10103268 | Unliquidated | QASH[.00000092] | | |
| 10103269 | Unliquidated | BTC[.00000081], TRX[31.186232] | | |
| 10103270 | Unliquidated | AMLT[355926.05112296], BTC[.00079159], ETH[.07837157], FANZ[160], QTUM[.0058583], TRX[.000043], XES[.77], XLM[.00002833] | | |
| 10103271 | Unliquidated | BTC[.00008159], USD[0.51] | | |
| 10103273 | Unliquidated | BTC[.20954749], QASH[4415.62911459] | | |
| 10103274 | Unliquidated | BTC[.00000248], ETH[.00010002], VZT[.00722191] | | |
| 10103275 | Unliquidated | LTC[.03322] | | |
| 10103276 | Unliquidated | ETH[.00000678], QASH[20.60071429] | | |
| 10103277 | Unliquidated | BTC[.00470294], LTC[.00003] | | |
| 10103278 | Unliquidated | BTC[.00000703], ETH[.0037215], QTUM[.00058154], TRX[.000018] | | |
| 10103279 | Unliquidated | BTC[.0001385], FANZ[100], QASH[.00033139] | | |
| 10103281 | Unliquidated | BTC[.0007311], QASH[745.11776025] | | |
| 10103282 | Unliquidated | ETH[.00129879], QASH[3] | | |
| 10103283 | Unliquidated | BTC[.00181358], FANZ[160], QASH[.01620822], USD[0.00] | | |
| 10103284 | Unliquidated | CHI[25], ETH[.00000009], FANZ[60], TPAY[.00002502] | | |
| 10103285 | Unliquidated | QASH[161.39551862] | | |
| 10103286 | Unliquidated | BTC[.00000078], ETH[.00346124] | | |
| 10103287 | Unliquidated | BTC[.00086816], FANZ[160], QASH[.75156205], XLM[.00002615] | | |
| 10103288 | Unliquidated | BTC[.00000165], ETH[.00001434], TRX[10.178624] | | |
| 10103289 | Unliquidated | BTC[.00000007], SGD[0.05] | | |
| 10103290 | Unliquidated | BTC[.00000261], EUR[0.01], JPY[2.11], USD[0.01] | | |
| 10103291 | Unliquidated | CHI[25], USD[0.33] | | |
| 10103292 | Unliquidated | BTC[.00011935], CRO[1879.7852], ETH[1.89278262], QASH[.02056958], SPHTX[310.7], TRX[.677675], VZT[99] | | |
| 10103293 | Unliquidated | BTC[.00000992] | | |
| 10103294 | Unliquidated | ETH[.00130895] | | |
| 10103295 | Unliquidated | BTC[.00120243], ETH[.008305] | | |
| 10103296 | Unliquidated | BTC[.00000155], ETH[.00053034], XRP[.532878] | | |
| 10103297 | Unliquidated | ETH[.002] | | |
| 10103298 | Unliquidated | ETH[.00569647], QASH[3675], SPHTX[18400], XRP[12.087826] | | |
| 10103299 | Unliquidated | ETH[.0060225] | | |
| 10103300 | Unliquidated | BTC[.00000053], CHI[25], ETH[.00000915], FANZ[160], FDX[.00007451], GATE[.8323288], LTC[.00096948], QASH[.00000022], QTUM[.00036196], SPHTX[.1979], XRP[.056663] | | |
| 10103301 | Unliquidated | BTC[.0001174], QASH[878] | | |
| 10103302 | Unliquidated | BTC[.00000181] | | |
| 10103304 | Unliquidated | QASH[.00001461] | | |
| 10103305 | Unliquidated | BTC[.00000294], LTC[.00777995], QASH[.00035731] | | |
| 10103306 | Unliquidated | BTC[.00000307], FDX[2560], GATE[5214.870017], QASH[1201.4865278], STACS[-0.00000033] | | |
| 10103307 | Unliquidated | BTC[.00006684], QASH[911] | | |
| 10103308 | Unliquidated | ETH[.0000488], TRX[.000015] | | |
| 10103309 | Unliquidated | BTC[.00000023], ETH[.00165345] | | |
| 10103310 | Unliquidated | BTC[.00016945], ETH[.07356629], QASH[.00005587] | | |
| 10103311 | Unliquidated | ETH[.00363557], FANZ[160], GATE[.00571331], SPHTX[.0011] | | |
| 10103312 | Unliquidated | FANZ[160], TRX[1] | | |
| 10103313 | Unliquidated | ETH[.000141], TRX[.000041] | | |
| 10103314 | Unliquidated | BTC[.0000045], JPY[31.07], QASH[3521.91690033], USD[0.03] | | |
| 10103315 | Unliquidated | ETH[.00049496], XLM[291] | | |
| 10103316 | Unliquidated | BTC[.00031375], ETH[.00095147], QASH[3041.63999793], TRX[11774.536875] | | |
| 10103317 | Unliquidated | BTC[.0008615], LTC[.0000133], TRX[11619.693438] | | |
| 10103318 | Unliquidated | ETH[.00000479], QASH[3362.46784211], USD[0.00] | | |
| 10103319 | Unliquidated | BTC[.00171091], QASH[26.85602726] | | |
| 10103321 | Unliquidated | CHI[25], QASH[2839.44] | | |
| 10103322 | Unliquidated | BTC[.00000038], USD[2.81] | | |
| 10103323 | Unliquidated | ETH[.49], QASH[164.5298896] | | |
| 10103324 | Unliquidated | BCH[.00482048], BTC[.00001719], ETH[.00000008], ETHW[.00000008], QASH[86.991777], XLM[.00010135] | | |
| 10103325 | Unliquidated | BTC[.00000634], USDT[.051144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103327 | Unliquidated | BTC[.00022394], ETH[.0120892], XRP[.009] | | |
| 10103328 | Unliquidated | XRP[.000078] | | |
| 10103329 | Unliquidated | QASH[400], TRX[10] | | |
| 10103330 | Unliquidated | FANZ[160], QASH[.00000833] | | |
| 10103331 | Unliquidated | ETH[.00000002], QASH[808.93152715] | | |
| 10103332 | Unliquidated | USD[0.00] | | |
| 10103333 | Unliquidated | BTC[.00002], QASH[1005] | | |
| 10103334 | Unliquidated | BTC[.00008737], LTC[.00004336], QASH[19.91886645] | | |
| 10103335 | Unliquidated | BTC[.00024103], ETH[.01461958], FANZ[160], QTUM[.09676441], TRX[.377074] | | |
| 10103336 | Unliquidated | ETH[.008515], TRX[.000034] | | |
| 10103337 | Unliquidated | USD[50.50] | | |
| 10103338 | Unliquidated | USD[0.00], XRP[913.52037134] | | |
| 10103339 | Unliquidated | QASH[189.36012161], USD[0.01] | | |
| 10103340 | Unliquidated | ETH[.00000001], QASH[607.96938197] | | |
| 10103341 | Unliquidated | FANZ[160], QASH[.90909091] | | |
| 10103342 | Unliquidated | BTC[.00002871], QASH[47] | | |
| 10103343 | Unliquidated | ETH[.019543], QASH[1.08809203] | | |
| 10103344 | Unliquidated | XRP[42.600173] | | |
| 10103345 | Unliquidated | BTC[.00171429], FCT[.49], STX[0] | | |
| 10103346 | Unliquidated | FANZ[160], LTC[.00484012], NEO[.00000027], QTUM[.0000279], SPHTX[.052919], USD[0.44] | | |
| 10103348 | Unliquidated | BTC[.005] | | |
| 10103349 | Unliquidated | BTC[.0208] | | |
| 10103350 | Unliquidated | BTC[.00000074], TRX[.000026], XRP[.000049] | | |
| 10103351 | Unliquidated | TRX[.619089], XRP[.003748] | | |
| 10103352 | Unliquidated | BTC[.00050827], QCTN[50], QTUM[.00004277], TRX[.000034], XEM[.01] | | |
| 10103353 | Unliquidated | BTC[.00000001], QASH[2.57142688], USD[0.50] | | |
| 10103354 | Unliquidated | ETH[.01304454], VZT[1772.39311554] | | |
| 10103355 | Unliquidated | QASH[.18395362] | | |
| 10103356 | Unliquidated | BTC[.0008436], XRP[52.525253] | | |
| 10103357 | Unliquidated | ETH[.00163085], ETHW[.00163085], FANZ[160], QASH[8410.59585376], USD[3.17] | | |
| 10103358 | Unliquidated | ETH[.00017094], LTC[.0313681], TRX[1075.870348], XLM[24.99006202], XRP[14.65] | | |
| 10103359 | Unliquidated | BTC[.00025518], TRX[.149292] | | |
| 10103360 | Unliquidated | BTC[.00156371], TPAY[10.92928852] | | |
| 10103361 | Unliquidated | ETH[.00000133], TRX[.000032] | | |
| 10103362 | Unliquidated | BTC[.00002787], LTC[.0000096] | | |
| 10103363 | Unliquidated | SGD[0.02] | | |
| 10103364 | Unliquidated | ETH[.00493309], QASH[.00004736] | | |
| 10103365 | Unliquidated | QASH[3.58577856] | | |
| 10103366 | Unliquidated | BTC[.00004677], LTC[.00110835], TRX[.049206] | | |
| 10103367 | Unliquidated | BTC[.00003113], QASH[166.01] | | |
| 10103368 | Unliquidated | QASH[109.97812303] | | |
| 10103369 | Unliquidated | BTC[.00000237] | | |
| 10103370 | Unliquidated | BTC[.00012431], ETH[.00252809], QASH[3292.01], QTUM[5] | | |
| 10103371 | Unliquidated | BTC[.0000008], ETH[.00002521], FANZ[60], IND[.00004053], QASH[.00002145], XRP[.00018] | | |
| 10103372 | Unliquidated | CHI[25], ETH[.01125771], FANZ[160], QASH[1234.67755616], XLM[.97435897] | | |
| 10103373 | Unliquidated | ETN[1256.29], QASH[.05068274], USD[0.24] | | |
| 10103374 | Unliquidated | ETH[.01392792], LTC[.0000455] | | |
| 10103375 | Unliquidated | BTC[.00000081], ETH[.00000027], ETHW[.00000027], FANZ[160], JPY[3.24], QASH[113.90675423], USD[0.23] | | |
| 10103376 | Unliquidated | BTC[.0000005], ETH[.00002311], QTUM[.00058325], TRX[.573875] | | |
| 10103377 | Unliquidated | ETH[.00034078] | | |
| 10103378 | Unliquidated | BTC[.00000597], QASH[76] | | |
| 10103379 | Unliquidated | ETH[.001138], QASH[1285.30191347] | | |
| 10103380 | Unliquidated | ETH[.0000596], ETHW[.0000596], NEO[.01619952], SGD[0.01] | | |
| 10103381 | Unliquidated | ETH[.00000388], QASH[.20357374] | | |
| 10103382 | Unliquidated | LTC[.00106226] | | |
| 10103383 | Unliquidated | QASH[.68518251] | | |
| 10103384 | Unliquidated | ETH[.00080833], TRX[.322581] | | |
| 10103385 | Unliquidated | CHI[65], JPY[41.67], QASH[.0000008], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103386 | Unliquidated | JPY[218539.00] | | |
| 10103388 | Unliquidated | AQUA[83.1916524], BTC[.00000403], ETH[.07142175], ETHW[.07142175], LTC[.00004779], TRX[500], XLM[100], XRP[323.58917] | | |
| 10103389 | Unliquidated | CRO[.00095703], ENJ[.87977009], ETH[.00564435], NEO[.00332372], QASH[.4407875], SPHTX[.077093], XLM[.994] | | |
| 10103390 | Unliquidated | BTC[.00001676], ETH[.00009959], LTC[.0002615], XRP[.000007] | | |
| 10103391 | Unliquidated | BTC[.00006193], XLM[25.00002] | | |
| 10103392 | Unliquidated | QASH[340.30760236] | | |
| 10103393 | Unliquidated | BTC[.00000111], ETH[.00792123], TRX[.01] | | |
| 10103394 | Unliquidated | XLM[.979] | | |
| 10103395 | Unliquidated | SGD[0.00] | | |
| 10103396 | Unliquidated | CHI[25], DASH[.00000001], ELY[780], FANZ[160], GATE[3565], NEO[.00000544], UBTC[1.99968219], USD[0.13], USDT[.060564], VUU[2240] | | |
| 10103397 | Unliquidated | AUD[5.00] | | |
| 10103398 | Unliquidated | LTC[.12840019], XRP[400.865741] | | |
| 10103399 | Unliquidated | BTC[.00006782], QASH[308] | | |
| 10103400 | Unliquidated | BTC[.00004078], FANZ[160], LTC[.00003433], QASH[.30699984], TRX[.000004] | | |
| 10103401 | Unliquidated | IDR[14158647.61] | | |
| 10103402 | Unliquidated | ETH[.009], LTC[.00001599] | | |
| 10103403 | Unliquidated | SGD[0.01] | | |
| 10103404 | Unliquidated | BTC[.00000278], XRP[.418182] | | |
| 10103406 | Unliquidated | BTC[.00002813], XRP[27.814864] | | |
| 10103407 | Unliquidated | BTC[.00001773], ETH[.02698559], QTUM[.0826807], TRX[.273299] | | |
| 10103408 | Unliquidated | BTC[.00003046], XRP[.945] | | |
| 10103409 | Unliquidated | QASH[336.3], SGD[1.00] | | |
| 10103410 | Unliquidated | BTC[.000004], QASH[3.79574048], XRP[.00003605] | | |
| 10103411 | Unliquidated | QASH[9] | | |
| 10103412 | Unliquidated | BTC[.00059637], ETH[.04], FANZ[160], LTC[.51], QASH[474.31757693] | | |
| 10103413 | Unliquidated | XRP[.999981] | | |
| 10103414 | Unliquidated | QASH[433.84183401] | | |
| 10103415 | Unliquidated | ETH[.00190922] | | |
| 10103416 | Unliquidated | BTC[.0000865], XRP[.000044] | | |
| 10103417 | Unliquidated | TRX[.000005] | | |
| 10103418 | Unliquidated | SGD[0.00] | | |
| 10103419 | Unliquidated | JPY[0.00], NEO[8.4977], SGD[1.00] | | |
| 10103421 | Unliquidated | USD[91.00] | | |
| 10103422 | Unliquidated | SGD[0.01], USD[5.50] | | |
| 10103423 | Unliquidated | ETH[.23669796], JPY[0.32] | | |
| 10103424 | Unliquidated | DOGE[53.094], ETH[.00000076], ETHW[.00000076], ETN[.67], EUR[0.08], FANZ[60], QASH[.306877], SNIP[4302], USDC[.0059865], XRP[.00000021] | | |
| 10103425 | Unliquidated | BTC[.0000255] | | |
| 10103427 | Unliquidated | JPY[45.21], QASH[179] | | |
| 10103428 | Unliquidated | BTC[.00002266], ETH[.00262537], XLM[.653] | | |
| 10103429 | Unliquidated | BTC[.00003678], LTC[.00619397], XRP[3.9066] | | |
| 10103430 | Unliquidated | BTC[.00005589] | | |
| 10103431 | Unliquidated | BTC[.00000003] | | |
| 10103432 | Unliquidated | CHI[25], FANZ[160], SPHTX[.000015], USD[0.00], XRP[.00001362] | | |
| 10103433 | Unliquidated | BTC[.00412731], NEO[.00027626], USD[0.01] | | |
| 10103434 | Unliquidated | ETH[.00278092], ETHW[.00278092], SPHTX[11187] | | |
| 10103435 | Unliquidated | BTC[.009129], ETH[.19032], ETHW[.19032], HKD[0.42], USD[0.03], XRP[200] | | |
| 10103436 | Unliquidated | XLM[.50364334] | | |
| 10103437 | Unliquidated | CHI[25], ETH[.0000059], QASH[.00000082], USD[0.15] | | |
| 10103438 | Unliquidated | BTC[.00001907] | | |
| 10103439 | Unliquidated | USD[0.13] | | |
| 10103440 | Unliquidated | BTC[.00011546] | | |
| 10103441 | Unliquidated | NEO[2.80002233], SGD[0.75], USD[0.17] | | |
| 10103443 | Unliquidated | ETH[.00709614], SPHTX[.003178] | | |
| 10103444 | Unliquidated | CEL[.00000497], USD[0.01] | | |
| 10103445 | Unliquidated | JPY[0.00], SGD[0.01], USD[0.02], USDC[.00000056], USDT[.021265] | | |
| 10103446 | Unliquidated | EUR[0.69] | | |
| 10103447 | Unliquidated | BTC[.00004385], CHI[25], FANZ[160], QASH[536.74869917] | | |
| 10103448 | Unliquidated | CHI[25], QASH[1125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103449 | Unliquidated | BTC[.00079922], CHI[25], ETH[.38946], FANZ[160], QASH[1500] | | |
| 10103450 | Unliquidated | BTC[.00000025], XRP[237.72676] | | |
| 10103451 | Unliquidated | BTC[.088406], ETH[1.0029], ETHW[1.0029], ETN[3000], EUR[0.65], FTT[4.714314], NEO[8], QASH[2000.05073924], WLO[33], XRP[147.86443904] | | |
| 10103452 | Unliquidated | BTC[.00044786], QCTN[50] | | |
| 10103453 | Unliquidated | ETH[.00000002], ETHW[.00000002], NEO[.00000018], QASH[16.40479932], USD[2.67] | | |
| 10103454 | Unliquidated | CHI[25], ETH[.00000388], FANZ[160], QASH[749.95063238] | | |
| 10103455 | Unliquidated | BTC[.00000897] | | |
| 10103456 | Unliquidated | FANZ[160], QASH[.00001508] | | |
| 10103457 | Unliquidated | ETH[.00164467], QASH[204.78233319] | | |
| 10103458 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10103459 | Unliquidated | BTC[.00010665], LTC[.00004], QASH[263.28257] | | |
| 10103460 | Unliquidated | BTC[.00025626], XRP[437.91419] | | |
| 10103461 | Unliquidated | SGD[5.98], USDC[.044353], XRP[.00000011] | | |
| 10103462 | Unliquidated | NEO[.00017495], QASH[3], USD[0.15] | | |
| 10103463 | Unliquidated | BTC[.00000375], ETH[.00053264], ETHW[.00053264], FANZ[100], NEO[.00055708], QASH[.00008339], QTUM[.00004789], TRX[.000032] | | |
| 10103464 | Unliquidated | BTC[.00002062], ETH[.00046182], QASH[61] | | |
| 10103465 | Unliquidated | BTC[.00093241], CHI[25], ETH[.00046902], ETHW[.00046902], QASH[3869.29984624] | | |
| 10103466 | Unliquidated | BTC[.00122941] | | |
| 10103467 | Unliquidated | QASH[.0007811] | | |
| 10103468 | Unliquidated | BTC[.00011004], USD[26513.25] | | |
| 10103469 | Unliquidated | QASH[1.68566258] | | |
| 10103470 | Unliquidated | BTC[.00000006], QASH[1631.38833582] | | |
| 10103472 | Unliquidated | BTC[.00292058], DOT[.00000134], NEO[8], SGD[2.65], USDT[2.284512] | | |
| 10103473 | Unliquidated | ETH[.01], QASH[271.28905135] | | |
| 10103474 | Unliquidated | BTC[.00085027] | | |
| 10103475 | Unliquidated | CEL[.00042016], CHI[25], JPY[16.39], USDC[.00144965] | | |
| 10103476 | Unliquidated | BTC[.0038115], CHI[65] | | |
| 10103477 | Unliquidated | HKD[5.14], JPY[0.45], XRP[.603244] | | |
| 10103478 | Unliquidated | USD[0.00] | | |
| 10103479 | Unliquidated | BTC[.00081822], FANZ[160], QASH[293.92223692], QCTN[50] | | |
| 10103480 | Unliquidated | ETH[.0002515] | | |
| 10103481 | Unliquidated | ADH[3876.42635664], BTC[.00003202], ETH[.00000004] | | |
| 10103482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10103483 | Unliquidated | BTC[.01541448], CHI[25], USDT[2.042634] | | |
| 10103484 | Unliquidated | BCH[.0044554S], BMC[8.99996417], CAN[53], CRO[47.7972054], FDX[10], FLIXX[.8700682], GAT[4.5], IND[444], IXT[36.13227767], NEO[.03918029], QASH[15.97770767], QTUM[.0053762], REP[.05268231], SAL[2.00016023], SER[3], SPHTX[.205899], STORJ[5], STX[0], TPT[15.2955], TRX[.000496], VZT[5.3044272], XEM[10.942057], XLM[50.59188253], XRP[2.999971] | | |
| 10103485 | Unliquidated | BTC[.00000151], SGD[0.63] | | |
| 10103486 | Unliquidated | BTC[.00008667], FANZ[100], QASH[76.4938246] | | |
| 10103487 | Unliquidated | BTC[.00000001], LTC[.00084873], QASH[8323.8848636], REP[.0000361], TRX[.000009], XEM[1854.531566], XLM[.0000001], XRP[.000041] | | |
| 10103489 | Unliquidated | BTC[.00000727], CHI[25], FANZ[160], LTC[.000022], QASH[.706554], XLM[.00004208], XRP[.000007] | | |
| 10103490 | Unliquidated | QASH[.00000008], SAND[.00000001], SGD[0.00], XRP[1.05657429] | | |
| 10103491 | Unliquidated | BTC[.00277028], JPY[0.00], SGD[0.01] | | |
| 10103492 | Unliquidated | BTC[.00061857], XRP[120.07298] | | |
| 10103493 | Unliquidated | EUR[0.30], USD[0.13] | | |
| 10103494 | Unliquidated | ETH[.00041263] | | |
| 10103495 | Unliquidated | ETH[.00113861], ETHW[.00113861], QASH[837.75890718] | | |
| 10103496 | Unliquidated | BTC[.00005975], ETH[.00004893], LTC[.00087214], TRX[.321678] | | |
| 10103497 | Unliquidated | FANZ[160], QASH[.2649723] | | |
| 10103498 | Unliquidated | ETH[.00000515], ETHW[.00000515], QASH[532.57068448] | | |
| 10103500 | Unliquidated | BTC[.00435164] | | |
| 10103501 | Unliquidated | USD[0.46] | | |
| 10103502 | Unliquidated | BTC[.00000243], GATE[624.185], UBT[1.9996925], USDT[.563851] | | |
| 10103503 | Unliquidated | ETH[.000161], QASH[8.90876565] | | |
| 10103504 | Unliquidated | BTC[.00007587] | | |
| 10103505 | Unliquidated | BTC[.00000466], QASH[472.54151258] | | |
| 10103506 | Unliquidated | QASH[.1405638], VZT[1970.04408625] | | |
| 10103507 | Unliquidated | BTC[.00044465], QTUM[1.17074014], TRX[.000021] | | |
| 10103508 | Unliquidated | LTC[.00004084], XEM[.000042], XRP[.000002] | | |
| 10103509 | Unliquidated | ETH[.00262579], SPHTX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103510 | Unliquidated | QASH[.00004405] | | |
| 10103511 | Unliquidated | BTC[.00000635], USD[0.26] | | |
| 10103512 | Unliquidated | ETH[.00041324], ETHW[.00041324] | | |
| 10103513 | Unliquidated | BTC[.0000041], TRX[.000033], XLM[.28227273], XRP[.011159] | | |
| 10103514 | Unliquidated | DASH[.00001678], LTC[.009], XRP[.597] | | |
| 10103515 | Unliquidated | SGD[11.66] | | |
| 10103516 | Unliquidated | BTC[.000767], QASH[34.72825143], XRP[29.850746] | | |
| 10103517 | Unliquidated | BTC[.00000681], LTC[.00000072] | | |
| 10103518 | Unliquidated | BTC[.00003214], QASH[965.40089307] | | |
| 10103519 | Unliquidated | BTC[.00006426], ETH[.0001361], LTC[.00007163], QASH[190], SPHTX[541.325137] | | |
| 10103520 | Unliquidated | BTC[.00000803], CHI[25], QASH[1013.8647155] | | |
| 10103521 | Unliquidated | BTC[.00002712], XRP[192.573553] | | |
| 10103522 | Unliquidated | BTC[.00028576], FANZ[100], QASH[.00000426], SPHTX[1063] | | |
| 10103523 | Unliquidated | ETH[.0007165], TRX[5727.272727] | | |
| 10103524 | Unliquidated | BTC[.00002952] | | |
| 10103525 | Unliquidated | XRP[45.477903] | | |
| 10103526 | Unliquidated | BTC[.00138668] | | |
| 10103527 | Unliquidated | QASH[.0000207] | | |
| 10103528 | Unliquidated | ETH[.0000001], FANZ[60], QASH[63.8150863], XLM[.02658937] | | |
| 10103529 | Unliquidated | LTC[.00004], NEO[.15512231], XEM[.105556], XLM[.16381742], XRP[.019899] | | |
| 10103530 | Unliquidated | BTC[.00013963], XRP[696.223273] | | |
| 10103531 | Unliquidated | ETH[.0006116], QASH[.00855034] | | |
| 10103532 | Unliquidated | ETH[.00171331], QASH[491] | | |
| 10103533 | Unliquidated | XRP[.005] | | |
| 10103534 | Unliquidated | BTC[.00003936], LTC[.00002753], XRP[79.863481] | | |
| 10103535 | Unliquidated | BTC[.00000169], LTC[.00006] | | |
| 10103536 | Unliquidated | BTC[.00000387], XRP[21.967526] | | |
| 10103538 | Unliquidated | BTC[.00000333] | | |
| 10103539 | Unliquidated | BTC[.00060274] | | |
| 10103541 | Unliquidated | BTC[.01026453], QASH[300.97494423] | | |
| 10103542 | Unliquidated | BTC[.00002002], XRP[.000039] | | |
| 10103543 | Unliquidated | BTC[.00006006] | | |
| 10103544 | Unliquidated | FANZ[160], LTC[.00003783], QASH[.00003619], SPHTX[.000017], STX[0], XRP[.0198] | | |
| 10103545 | Unliquidated | QASH[554.88236298] | | |
| 10103546 | Unliquidated | XRP[.000414] | | |
| 10103547 | Unliquidated | BTC[.00000023], DASH[.00005059] | | |
| 10103548 | Unliquidated | USD[0.43] | | |
| 10103549 | Unliquidated | ETH[.0014873], QASH[281.27734667] | | |
| 10103550 | Unliquidated | BTC[.00226845], ETH[.000008], LTC[.0000906], QASH[.21981349], TRX[.540225], XRP[.022102] | | |
| 10103551 | Unliquidated | ETH[.05346838] | | |
| 10103552 | Unliquidated | BTC[.00000349], CHI[25], CMCT[19445.49490616], FANZ[160], QASH[8.27333986], XRP[.00000023] | | |
| 10103553 | Unliquidated | BCH[.00001649], BTC[.34098516], CHI[65], ETH[.00000921], ETHW[.00000921], QASH[6.52613548], SGD[2039.21], USD[4.01], USDC[.006249], USDT[695.608201] | | |
| 10103554 | Unliquidated | BTC[.00000719], ETH[.00000675], SPHTX[.000287] | | |
| 10103555 | Unliquidated | BTC[.0004239], QASH[.00682124], USD[0.02] | | |
| 10103556 | Unliquidated | FANZ[160], QASH[.00002423] | | |
| 10103557 | Unliquidated | LTC[.00001324] | | |
| 10103558 | Unliquidated | EUR[0.98], QASH[2.31555715] | | |
| 10103559 | Unliquidated | EUR[0.00], USD[0.00], USDC[.00023218] | | |
| 10103560 | Unliquidated | EUR[0.70], NEO[.00495808], QASH[.00002109], QTUM[1.7581072], USD[30.40] | | |
| 10103561 | Unliquidated | BTC[.0154286], TRX[21000.000506], XLM[1005.25920629], XRP[100.939296] | | |
| 10103562 | Unliquidated | ANCT[.00005648], AUD[0.08], BTC[.00000063], BTRN[35895.98799999], CMCT[150], DAI[.05785184], EARTH[5268.70061488], ECH[160.25197357], EUR[160.00], FANZ[100], FDX[12660.62157962], GUSD[9.50331189], HERO[17], HKD[0.06], IDR[534378.14], IDRT[33105.45], IXT[57.8089], JPY[113.40], LALA[7258.17033523], MGO[70], OAX[17.000075], PHP[50.00], PWV[111256.42137244], QASH[.00000005], RBLX[7.44116], SAL[420], SER[1000], SGD[0.07], SGN[858.43472743], SHP[75], STU[20075.75526594], TPT[9876.388], UBTC[504.89], USD[0.31], USDC[.45962332], USDTI.007022], VIDY[X652.2181, VIO[1], XES[104.15348945], XRP[1.29999985], ZCO[220] | | |
| 10103563 | Unliquidated | BTC[.00645632], QASH[.38880248], USD[0.00] | | |
| 10103564 | Unliquidated | BTC[.01315604], TRX[999.999965] | | |
| 10103565 | Unliquidated | BTC[.00001867], ETH[.00550537], XRP[.001895] | | |
| 10103566 | Unliquidated | ETH[.00001728], FANZ[160], SPHTX[.411843] | | |
| 10103567 | Unliquidated | BTC[.00009], QASH[1020] | | |
| 10103568 | Unliquidated | BTC[.00008914], XRP[60.15234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103569 | Unliquidated | QASH[.00004595], XLM[.00045343] | | |
| 10103570 | Unliquidated | ETH[.000812], TRX[.000045] | | |
| 10103571 | Unliquidated | BTC[.00001225], LTC[.00000645], XRP[.964988] | | |
| 10103572 | Unliquidated | BTC[.00074521], FCT[.00269184], NEO[12.75265244], STX[0], XRP[.000495] | | |
| 10103573 | Unliquidated | BTC[.00045769], FANZ[100], QASH[.00008558] | | |
| 10103574 | Unliquidated | ETH[1.13], ETHW[1.13], SGD[2907.57] | | |
| 10103575 | Unliquidated | QASH[58.21952968] | | |
| 10103576 | Unliquidated | AUD[4.43], BTC[.00000954], ETH[.00005619], ETHW[.00005619], EUR[16.58], QASH[.39596774], USD[55.70], XLM[1.7165] | | |
| 10103577 | Unliquidated | BTC[.0000001], LTC[.0000406], QASH[495.38330171] | | |
| 10103578 | Unliquidated | BTC[.00000017], XRP[261.457535] | | |
| 10103579 | Unliquidated | ETH[.01] | | |
| 10103580 | Unliquidated | BTC[.00005324], ETH[.00118466], ETHW[.00118466], LTC[.01348392], NEO[.50004963], SGD[0.00], USDC[1.20829] | | |
| 10103581 | Unliquidated | QASH[1.99995976] | | |
| 10103582 | Unliquidated | HKD[0.00], QASH[3.73707314], USD[2.27], USDC[.00000019], USDT[.933789] | | |
| 10103583 | Unliquidated | BTC[.03123578], CHI[25], ECH[80.645], ETH[.6086998], ETN[12696.63], FANZ[160], FLIXX[248.877977], GAT[11214.53694806], GATE[100], IXT[11.20012852], LTC[1], PWV[3920], QASH[1531.0545495], QTUM[.99999841], SERI[181.27172686], SNIP[3201125.64994388], SPHTX[993.00005], STU[1603.42935521], TPT[17838.43353883], VUU[38360], XEM[205.5] | | |
| 10103584 | Unliquidated | BTC[.00000001], IND[.0090555] | | |
| 10103585 | Unliquidated | HKD[0.12], JPY[368.63], USD[0.01], USDT[94.641868] | | |
| 10103586 | Unliquidated | LTC[.0000573] | | |
| 10103587 | Unliquidated | BTC[.00000033], XRP[21.694075] | | |
| 10103588 | Unliquidated | BTC[.00011867], TRX[4300], XRP[250.046884] | | |
| 10103589 | Unliquidated | BTC[.00007978], IND[482.91411502], QASH[2594.96789001] | | |
| 10103590 | Unliquidated | AUD[20.11], BTC[.00000002] | | |
| 10103591 | Unliquidated | QASH[.0004004], USD[0.60], XRP[.576074] | | |
| 10103592 | Unliquidated | BTC[.00850804], ETH[.08587976], TRX[.885851], XLM[1060.49782402] | | |
| 10103593 | Unliquidated | BTC[.002455], SGD[0.64] | | |
| 10103594 | Unliquidated | NEO[.3888], SGD[0.62], USD[0.20] | | |
| 10103595 | Unliquidated | LTC[.004] | | |
| 10103596 | Unliquidated | BTC[.01], SGD[70.06] | | |
| 10103597 | Unliquidated | QASH[88.27123477] | | |
| 10103598 | Unliquidated | TRX[.000009] | | |
| 10103599 | Unliquidated | BTC[.00216717], ETH[.01158653], STORJ[.02667648], TRX[.029982], XLM[.02999] | | |
| 10103600 | Unliquidated | XRP[1.499975] | | |
| 10103601 | Unliquidated | DOT[11.016], NEO[2.43940413], QASH[430.31649492], SGD[29.88], USD[0.04], USDT[7.56] | | |
| 10103602 | Unliquidated | BTC[.00223199], LTC[4.3], XRP[.000008] | | |
| 10103603 | Unliquidated | BTC[.00265948], ZCO[894.7166236] | | |
| 10103604 | Unliquidated | BTC[.0172434], ETH[.19982], TRX[1200.480192], XEM[315.173843], XLM[208.4720608], XRP[143.29118] | | |
| 10103605 | Unliquidated | ETH[.00021801], SPHTX[208] | | |
| 10103606 | Unliquidated | BTC[.00164483], QASH[271.69528555], TRX[1019.5246] | | |
| 10103608 | Unliquidated | ALX[2606.77445607], BTC[.00053984], ETH[.00000899] | | |
| 10103609 | Unliquidated | CHI[65], FANZ[100], JPY[524.04], SGD[7.18] | | |
| 10103610 | Unliquidated | BTC[.00000007], ETH[.00000002], LTC[.00003319], QASH[1471.1868535] | | |
| 10103611 | Unliquidated | ETH[.00164413], QTUM[.03007685] | | |
| 10103612 | Unliquidated | QASH[4.39228835] | | |
| 10103613 | Unliquidated | BTC[.0000092], XRP[.734863] | | |
| 10103614 | Unliquidated | FANZ[100], RBLX[7.5], SAL[1921.6884841], TPAY[.0009], USD[0.00], ZCO[1000] | | |
| 10103615 | Unliquidated | BTC[.00000192], ETH[.00018212], TRX[217.737852] | | |
| 10103616 | Unliquidated | LTC[.14944563] | | |
| 10103617 | Unliquidated | FANZ[60], QASH[.00002857] | | |
| 10103618 | Unliquidated | BTC[.00000002], TRX[3540.780142] | | |
| 10103619 | Unliquidated | BTC[.00001326], QASH[100], XLM[100] | | |
| 10103620 | Unliquidated | BTC[.00008116], ETH[.1011069], ETHW[.1011069], FANZ[160], XLM[.00003212] | | |
| 10103621 | Unliquidated | BTC[.02], SGD[57.84] | | |
| 10103622 | Unliquidated | BTC[.00000048] | | |
| 10103623 | Unliquidated | SGD[0.00] | | |
| 10103624 | Unliquidated | USD[0.00] | | |
| 10103625 | Unliquidated | CHI[25], JPY[151.95], QASH[2832] | | |
| 10103626 | Unliquidated | EUR[0.00] | | |
| 10103627 | Unliquidated | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103628 | Unliquidated | BTC[.00012626], FANZ[160] | | |
| 10103629 | Unliquidated | ETH[14.995], USD[13.64] | | |
| 10103630 | Unliquidated | BTC[.03873426], ETH[.29823937], ETHW[.29823937], USD[988.10] | | |
| 10103631 | Unliquidated | QASH[.00008064], USD[1.43] | | |
| 10103633 | Unliquidated | BTC[.00103627], XRP[.000045] | | |
| 10103634 | Unliquidated | BTC[.00000759], CHI[25], ETH[.00007366], ETHW[.00007366], GATE[.0004955], USD[0.00] | | |
| 10103635 | Unliquidated | BTC[.00009211], FANZ[160], FDX[250], JPY[4.18], MRK[5875], NEO[.1], UBTC[1.489], USD[0.06] | | |
| 10103636 | Unliquidated | CNY[2169.06], EUR[2.39], JPY[0.00], QASH[.021998], USD[0.47] | | |
| 10103637 | Unliquidated | ETH[.00000015] | | |
| 10103638 | Unliquidated | ETH[.00000002], QCTN[50] | | |
| 10103639 | Unliquidated | BTC[.000002], TRX[545.754717] | | |
| 10103640 | Unliquidated | ABX[530.39890277], BTC[.00004439], CHI[25], FANZ[160], QASH[2965.25721625] | | |
| 10103641 | Unliquidated | ETH[.00056205], ETHW[.00056205], ZCO[559.5] | | |
| 10103642 | Unliquidated | BTC[.00001725], TRX[1161.764706] | | |
| 10103643 | Unliquidated | SGD[0.29] | | |
| 10103644 | Unliquidated | BTC[.00042988] | | |
| 10103645 | Unliquidated | BTC[.00000047] | | |
| 10103648 | Unliquidated | BTC[.0003769], CHI[25], FANZ[160], QASH[4785.84002735], XRP[1220.588235] | | |
| 10103649 | Unliquidated | BTC[.00000003], JPY[61.52], NEO[.000213], QASH[238.7257786], USD[0.00] | | |
| 10103650 | Unliquidated | USD[1.00] | | |
| 10103652 | Unliquidated | BTC[.00000002], QASH[257.31579553] | | |
| 10103653 | Unliquidated | BTC[.00057053] | | |
| 10103654 | Unliquidated | BTC[.00014347], ETH[.06908885], FCT[9.98250013], QASH[148.41715079] | | |
| 10103655 | Unliquidated | FANZ[160], QASH[201.7756255] | | |
| 10103656 | Unliquidated | EUR[0.00] | | |
| 10103657 | Unliquidated | JPY[0.60], QASH[34.78389425] | | |
| 10103658 | Unliquidated | ETHW[.09630468], EUR[31.97], EWT[.00002377], HKD[109.19], HOT[2383919.2086952], JPY[1211416.86], QASH[.00166559], RSV[50], SGD[1685.59], USD[16.43], USDC[.00714501], WLO[600], XDC[.00001866] | | |
| 10103659 | Unliquidated | BTC[.00018579], ETH[.00008203], TRX[3634.714549], XEM[5.559909] | | |
| 10103660 | Unliquidated | BTC[.00096097], CHI[25], FANZ[160], QASH[.42534483], USD[0.58], USDC[108] | | |
| 10103661 | Unliquidated | BTC[.01], ETH[.55000001], SGD[44.38] | | |
| 10103662 | Unliquidated | BTC[.00000041], FANZ[160] | | |
| 10103663 | Unliquidated | EUR[0.00], FANZ[160] | | |
| 10103664 | Unliquidated | USD[12.17], USDC[.00094048], XCF[.00003198], XRP[1250] | | |
| 10103665 | Unliquidated | BTC[.00000491], ETH[.00017679], FANZ[60], QASH[.00025534], SPHTX[.00005] | | |
| 10103666 | Unliquidated | BTC[.00001557] | | |
| 10103667 | Unliquidated | EUR[0.94], FANZ[160], JPY[39.55], QASH[.06041032], USD[1.87], USDT[.575019], XRP[.00566606] | | |
| 10103668 | Unliquidated | CHI[25], FANZ[160] | | |
| 10103670 | Unliquidated | BTC[.00001242], ETN[2381], FANZ[100], QASH[.99995172], XLM[.33676296] | | |
| 10103671 | Unliquidated | BTC[.00006155], ETH[.00040185], ETHW[.00040185], HKD[0.00] | | |
| 10103672 | Unliquidated | ETH[.00000001], QASH[.00968] | | |
| 10103674 | Unliquidated | BTC[.00031138], ETH[.0006156], NEO[1.00915183], QTUM[1.57003336], XLM[25.5802937], XRP[176.191249] | | |
| 10103675 | Unliquidated | QASH[.00002491], QCTN[50] | | |
| 10103676 | Unliquidated | BTC[.00002248], EUR[0.01], JPY[0.12], USD[0.45], USDC[2.4135] | | |
| 10103677 | Unliquidated | BTC[.00000348], QASH[12.45129216] | | |
| 10103678 | Unliquidated | HKD[0.86] | | |
| 10103679 | Unliquidated | AUD[0.06], BTC[.00000242] | | |
| 10103680 | Unliquidated | CEL[.0003] | | |
| 10103681 | Unliquidated | BTC[.00009415], XRP[84.801044] | | |
| 10103682 | Unliquidated | BTC[.00000786], STORJ[.00785], XRP[.00005] | | |
| 10103683 | Unliquidated | CHI[65], FANZ[160], SGD[0.70] | | |
| 10103685 | Unliquidated | BTC[.00456715], CHI[4292.15], FANZ[160], JPY[541.32], LTC[.00002545], NEO[.00004009], QASH[1634.7296913], QTUM[.00538556], USD[0.55], VZT[.0000229] | | |
| 10103686 | Unliquidated | JPY[0.00], NEO[14.00015072] | | |
| 10103687 | Unliquidated | BTC[.00122162], QASH[20.01] | | |
| 10103688 | Unliquidated | ETH[.00030038], FANZ[60], QASH[124] | | |
| 10103689 | Unliquidated | EUR[75.16], FANZ[160], GATE[232558.1395], USD[3.14] | | |
| 10103690 | Unliquidated | SGD[0.04] | | |
| 10103691 | Unliquidated | BTC[.00001952], HART[416], XLM[.000014] | | |
| 10103692 | Unliquidated | BTC[.00000556], QASH[.00007907], XRP[15.365079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103693 | Unliquidated | CHI[25], FANZ[160], QASH[1365.78636444] | | |
| 10103694 | Unliquidated | BTC[.00001698], ETH[.00021235], SPHTX[.00000045] | | |
| 10103695 | Unliquidated | BTC[.00026489], ETH[.00000334], ETHW[.00000334], FDX[.50379367], JPY[78.00], SGD[0.00] | | |
| 10103696 | Unliquidated | ETH[.01155309], FTX[1518] | | |
| 10103698 | Unliquidated | ETH[.00118276], QASH[208] | | |
| 10103699 | Unliquidated | USD[0.09] | | |
| 10103700 | Unliquidated | BTC[.00000544], TRX[.000021] | | |
| 10103701 | Unliquidated | 1WO[.0000422], BTC[.00017586], FANZ[160], JPY[0.95], QASH[.00000285], USD[12460.42], USDC[3.371286], XRP[.0000001] | | |
| 10103702 | Unliquidated | SGD[0.00] | | |
| 10103703 | Unliquidated | QASH[103.57142857], XEM[100] | | |
| 10103704 | Unliquidated | ETH[.00000235], QASH[.08318701], SGD[1.32], USD[0.23] | | |
| 10103705 | Unliquidated | BTC[.00022495], FANZ[60], QASH[30.22309301], XRP[.461356] | | |
| 10103706 | Unliquidated | BTC[.00134889] | | |
| 10103707 | Unliquidated | BTC[.13378874], ETH[1.49773906], ETHW[1.49773906], LTC[.0000322], SGD[0.14], USD[0.00], USDC[.786777], USDT[.000077] | | |
| 10103708 | Unliquidated | ETH[.00000741] | | |
| 10103709 | Unliquidated | AUD[0.08], USD[0.40], XRP[1.75] | | |
| 10103710 | Unliquidated | BTC[.00068344], ETH[.03306947], QASH[.00001313], XLM[.00000008] | | |
| 10103712 | Unliquidated | SGD[0.00], USD[0.01] | | |
| 10103713 | Unliquidated | BTC[.0005133], ETH[.86], ETHW[.86] | | |
| 10103714 | Unliquidated | BTC[.00002346], FANZ[160] | | |
| 10103715 | Unliquidated | BTC[.00000002], XEM[.034783] | | |
| 10103716 | Unliquidated | XEM[1000] | | |
| 10103717 | Unliquidated | ETH[.00015137], QASH[9638.48157279], QCTN[50], USD[0.01] | | |
| 10103718 | Unliquidated | BTC[.00006292], ETH[.000181] | | |
| 10103719 | Unliquidated | BTC[.00000165], TRX[45.754717], XRP[18.874912] | | |
| 10103720 | Unliquidated | BCH[.0664], BTC[.00031605] | | |
| 10103721 | Unliquidated | CHI[25], ETH[.00023581], FANZ[160] | | |
| 10103722 | Unliquidated | CHI[25] | | |
| 10103724 | Unliquidated | ETH[.01001102] | | |
| 10103725 | Unliquidated | BTC[.01307191] | | |
| 10103726 | Unliquidated | QASH[.19645062], USD[0.02] | | |
| 10103727 | Unliquidated | SGD[3.01] | | |
| 10103728 | Unliquidated | JPY[0.82] | | |
| 10103729 | Unliquidated | ETH[.00102513], QASH[463] | | |
| 10103731 | Unliquidated | BTC[.00001357], XRP[394.152611] | | |
| 10103732 | Unliquidated | DASH[.000014], EUR[0.60], QASH[.00065007], USD[0.66] | | |
| 10103733 | Unliquidated | BTC[.00005652], ETH[1.68498672], LTC[.00008], NEO[.09582003], QASH[.15954922], XLM[.59259259], XRP[.002995] | | |
| 10103734 | Unliquidated | BTC[.00012885], LTC[.00003259], XRP[.058938] | | |
| 10103735 | Unliquidated | BTC[.00075981], XRP[.000005] | | |
| 10103736 | Unliquidated | BTC[.00000307], USD[318.62] | | |
| 10103737 | Unliquidated | BTC[.00000048], CEL[.00000001], FANZ[100], QASH[.00007091] | | |
| 10103738 | Unliquidated | BTC[.00000001], QASH[358.54301349], SGD[197.68], USD[0.01], USDT[11.3] | | |
| 10103740 | Unliquidated | BTC[.00005476], QASH[.00048361], XRP[.000099] | | |
| 10103741 | Unliquidated | BTC[.00004281], TRX[.000988], XRP[261.977883] | | |
| 10103742 | Unliquidated | BTC[.00000075], XRP[.000055] | | |
| 10103743 | Unliquidated | BTC[.00011089], DASH[.000013], ETH[.00344915], FANZ[100], FCT[.00930999], LTC[.00020036], NEO[.0008856], QASH[1.35928475], QTUM[.00078378], SPHTX[.857143], TRX[1], USD[0.16], VZT[.00004881], XEM[.000028], XLM[.75978739] | | |
| 10103744 | Unliquidated | BTC[.00001388] | | |
| 10103745 | Unliquidated | BTC[.00187728], XLM[100], XRP[2074.698048] | | |
| 10103746 | Unliquidated | BTC[.008809], EUR[1.09] | | |
| 10103747 | Unliquidated | QASH[.00000023], TRX[.000041] | | |
| 10103748 | Unliquidated | FANZ[160], QASH[.40481001], USD[0.00] | | |
| 10103749 | Unliquidated | BTC[.00128819], XRP[192.206016] | | |
| 10103750 | Unliquidated | BTC[.00004798] | | |
| 10103751 | Unliquidated | HKD[5.90] | | |
| 10103752 | Unliquidated | NEO[.42626536], USD[1.13] | | |
| 10103754 | Unliquidated | HKD[0.00], USD[2.28] | | |
| 10103755 | Unliquidated | BTC[.0000003], TRX[2942.822314], XRP[157.812847] | | |
| 10103756 | Unliquidated | IDR[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103757 | Unliquidated | ETH[.00000007], QASH[239.193783] | | |
| 10103758 | Unliquidated | BTC[.00000794], FANZ[160], QASH[.31041236], TRX[68.7125] | | |
| 10103759 | Unliquidated | BTC[.00001765], FANZ[160], XRP[.003672] | | |
| 10103760 | Unliquidated | LTC[.00075706] | | |
| 10103761 | Unliquidated | BTC[.00000006], ETH[.00008916], QASH[.49515882], TRX[4427.442177] | | |
| 10103762 | Unliquidated | BTC[.000114], QASH[1014.15059631] | | |
| 10103763 | Unliquidated | BTC[.00000005], ETH[.00006349], QASH[898.16186532] | | |
| 10103764 | Unliquidated | BTC[.00014], QASH[2.23137659] | | |
| 10103765 | Unliquidated | BTC[.00000039], EUR[0.00] | | |
| 10103766 | Unliquidated | BTC[.00001274], XRP[183.287067] | | |
| 10103767 | Unliquidated | BTC[.00003447], LTC[.00007521], QASH[.75050208], TRX[.000047], XLM[.02183399] | | |
| 10103768 | Unliquidated | FANZ[100], QASH[116.59886812] | | |
| 10103769 | Unliquidated | QASH[.00004135] | | |
| 10103770 | Unliquidated | CHI[65], EUR[1.07], USD[0.25] | | |
| 10103771 | Unliquidated | BTC[.00000628], XEM[197.743697] | | |
| 10103772 | Unliquidated | BTC[.00225], QASH[113.71841155] | | |
| 10103773 | Unliquidated | ADH[50], ETN[14], GATE[.85743589], LDC[3.31298818], MRK[81], PWV[3020], SNIP[329.70849432], STX[0], USD[0.05], XES[1.42531427] | | |
| 10103774 | Unliquidated | XRP[.000047] | | |
| 10103775 | Unliquidated | BTC[.0000702] | | |
| 10103776 | Unliquidated | ETH[.0796402] | | |
| 10103777 | Unliquidated | ETH[.0002], QASH[144] | | |
| 10103778 | Unliquidated | BTC[.00002558], SPHTX[14063.929309] | | |
| 10103779 | Unliquidated | BTC[.0000001], ETH[.00000001], QASH[.00001839] | | |
| 10103780 | Unliquidated | BTC[.00020768] | | |
| 10103781 | Unliquidated | BTC[.00000002], ETH[.000059], ETHW[.000059], XLM[4.40488788], XRP[20.99999952] | | |
| 10103782 | Unliquidated | BTC[.00003898] | | |
| 10103783 | Unliquidated | BTC[.00012364], DRG[1.24821621], ETH[.00001762], ETN[.27], FDX[.07037658], FLIXX[.2], LTC[.0015938], QASH[1.18542519], STX[0] | | |
| 10103784 | Unliquidated | BTC[.00264742], ETH[.001], FANZ[160] | | |
| 10103785 | Unliquidated | DASH[.07999774], ETH[.00005], QASH[.00002222] | | |
| 10103786 | Unliquidated | ETH[.00024469], FANZ[100] | | |
| 10103787 | Unliquidated | BTC[.00000921] | | |
| 10103788 | Unliquidated | BTC[.00000187], QASH[3969.83156943], USD[0.00] | | |
| 10103789 | Unliquidated | BCH[.00015484], BTC[.00000055], XEM[.000019], XLM[.00000008] | | |
| 10103790 | Unliquidated | ETH[.00018193], QASH[752.63616786], SPHTX[514.438923] | | |
| 10103791 | Unliquidated | BTC[.00000335], ETH[.00007325], QASH[.00007331], SPHTX[.000089], STORJ[.0000786], TRX[.099995] | | |
| 10103792 | Unliquidated | BTC[.00033726], XEM[.245937], XRP[.672947] | | |
| 10103793 | Unliquidated | BTC[.00000017], ETH[.00002391], NEO[1.19216003], TRX[451] | | |
| 10103794 | Unliquidated | BCH[.00000001], BTC[.00000023], LTC[.00086108], NEO[.00000877], TRX[.003207], XEM[.0005], XLM[.00046009], XRP[.000033] | | |
| 10103795 | Unliquidated | XLM[20] | | |
| 10103796 | Unliquidated | LTC[.00018669], XLM[117.66029246], XRP[520.81244] | | |
| 10103797 | Unliquidated | USD[0.02], XRP[.905789] | | |
| 10103798 | Unliquidated | QASH[.56827606] | | |
| 10103800 | Unliquidated | ETH[.00107279], QASH[66.01] | | |
| 10103801 | Unliquidated | ETH[.00057279], SPHTX[.008077] | | |
| 10103802 | Unliquidated | BTC[.00542946], ETH[1.08717064], LTC[.33226277], TRX[7916.284842] | | |
| 10103803 | Unliquidated | BTC[.00000723], CHI[25], EUR[0.04], EWT[293.42827358], USD[0.02], USDT[2.700113] | | |
| 10103804 | Unliquidated | ETH[.00164472], QASH[.00000008] | | |
| 10103805 | Unliquidated | BTC[.0000018], TRX[5165.359693] | | |
| 10103806 | Unliquidated | SGD[127.12] | | |
| 10103807 | Unliquidated | BTC[.00000104], LTC[.00000043], QASH[329.26647896] | | |
| 10103808 | Unliquidated | CHI[25], ETH[.02427407], ETHW[.02427407], QASH[833.46435735] | | |
| 10103809 | Unliquidated | ETH[.01817] | | |
| 10103810 | Unliquidated | ETH[.0000002], QASH[.08531693], XRP[11.9] | | |
| 10103811 | Unliquidated | BTC[.00002645], FDX[.00004533], NEO[.00038684], TPT[611.05343384], TRX[.825922], VZT[.00867052], XRP[.071971] | | |
| 10103812 | Unliquidated | BTC[.00001651], ETH[.0008746], SPHTX[.181277] | | |
| 10103813 | Unliquidated | BTC[.25725284], ETH[.56546556], HKD[11.28], LIKE[.000039], QASH[3.11257649], USD[0.33] | | |
| 10103814 | Unliquidated | JPY[5223.38] | | |
| 10103815 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103816 | Unliquidated | AUD[0.00], BTC[.0000015] | | |
| 10103817 | Unliquidated | QASH[3] | | |
| 10103818 | Unliquidated | QASH[3.85305464] | | |
| 10103819 | Unliquidated | BTC[.00002644], XRP[219.803177] | | |
| 10103820 | Unliquidated | BTC[.00000173], TRX[2894.07137] | | |
| 10103821 | Unliquidated | USD[0.00] | | |
| 10103822 | Unliquidated | BTC[.00000425], QASH[.00000017] | | |
| 10103823 | Unliquidated | BTC[.00000842] | | |
| 10103824 | Unliquidated | BTC[.00003232], ETH[.00439981], QASH[100.00005711], TPT[2.00471698], XRP[.000006] | | |
| 10103825 | Unliquidated | CHI[25], QASH[1708] | | |
| 10103826 | Unliquidated | BTC[.00011457], LTC[.00006531], XRP[201.380596] | | |
| 10103827 | Unliquidated | BTC[.00038863], ETH[.00525308], XEM[700.903622] | | |
| 10103828 | Unliquidated | BTC[.00000004], CHI[65], ETH[.0000007], FANZ[160], QASH[12.86273867] | | |
| 10103829 | Unliquidated | BTC[.00002828], ETH[.00016147] | | |
| 10103830 | Unliquidated | BTC[.00012654], LTC[3.66], QASH[271.32020364], SPHTX[32.906873], XEM[132.911392] | | |
| 10103831 | Unliquidated | BTC[.00000001], QASH[541.08576435] | | |
| 10103832 | Unliquidated | CAN[.00065261], FDX[.00025711], IND[.00007126], QASH[65.27142754], STX[0], TPT[.90407674], TRX[.000032], VZT[1.00831822], XEM[.008966], XLM[.99995649], XRP[.489164] | | |
| 10103833 | Unliquidated | BTC[.00021866], ETH[.00193974], QASH[1567.30213105] | | |
| 10103834 | Unliquidated | BCH[.00024], BTC[.00000085], ETH[.00005], QASH[203.36826723], TRX[.200285], XLM[.26315789] | | |
| 10103835 | Unliquidated | QASH[.00000509] | | |
| 10103836 | Unliquidated | BTC[.00214175], FANZ[160], USD[7.48] | | |
| 10103837 | Unliquidated | LTC[.00003], XRP[.002658] | | |
| 10103838 | Unliquidated | BTC[.02008] | | |
| 10103839 | Unliquidated | CHI[25], ETH[.00133796], FANZ[100] | | |
| 10103840 | Unliquidated | ETH[.00117949], ETHW[.00117949], USD[0.01], XRP[.00000023] | | |
| 10103841 | Unliquidated | BTC[.00007309] | | |
| 10103842 | Unliquidated | BTC[.0134411], XRP[99.760575] | | |
| 10103843 | Unliquidated | BTC[.00010793], ETH[.00418105], ETHW[.00418105], FANZ[160], LTC[.00388431], TRX[.000027] | | |
| 10103844 | Unliquidated | ETH[.00000001], QASH[21.68101226] | | |
| 10103845 | Unliquidated | ETH[2.05], ETHW[2.05], JPY[406.47] | | |
| 10103846 | Unliquidated | HKD[0.21], USD[5.36] | | |
| 10103847 | Unliquidated | QASH[716.84624589] | | |
| 10103848 | Unliquidated | JPY[256.81] | | |
| 10103849 | Unliquidated | ATOM[.000001], CHI[65], ETHW[30.29887461], FANZ[160], HKD[13.98], LIKE[.00002303], QASH[.00000012], TRX[.000068], USD[578.05], USDC[1.20405727], XRP[420.81523677] | | |
| 10103850 | Unliquidated | LTC[.03274716] | | |
| 10103851 | Unliquidated | BTC[.00015738], ETN[11260], FANZ[160], TRX[.000093] | | |
| 10103852 | Unliquidated | BTC[.00999439] | | |
| 10103853 | Unliquidated | BTC[.00109568], XRP[.003496] | | |
| 10103854 | Unliquidated | NEO[.48032602], SGD[0.99] | | |
| 10103855 | Unliquidated | BTC[.00000385], ETH[.00400439], FANZ[160], QTUM[.00004357], TRX[.512458] | | |
| 10103856 | Unliquidated | SGD[0.01] | | |
| 10103857 | Unliquidated | HKD[98.71], USD[0.90] | | |
| 10103858 | Unliquidated | JPY[45.39], SGD[37.55] | | |
| 10103859 | Unliquidated | ETH[.0000347], LTC[.07] | | |
| 10103860 | Unliquidated | ETH[.00000002], QASH[.00004998] | | |
| 10103861 | Unliquidated | BTC[.00005277], LTC[.03270408], QASH[330.36546982], XEM[318.801386] | | |
| 10103862 | Unliquidated | ETH[.001], QASH[59.31393498] | | |
| 10103863 | Unliquidated | QASH[.00004358] | | |
| 10103864 | Unliquidated | BTC[.00000683], TRX[1995.101711], XEM[37.681272], XLM[124.85441276] | | |
| 10103865 | Unliquidated | BTC[.00003408], LTC[.0000487], ZCO[1382.5] | | |
| 10103866 | Unliquidated | FANZ[160], QASH[.19557005] | | |
| 10103867 | Unliquidated | BTC[.00036], QCTN[50] | | |
| 10103868 | Unliquidated | BTC[.00038703], ETH[.00000005], FANZ[160], SPHTX[.000539] | | |
| 10103869 | Unliquidated | AUD[0.02], QASH[190.47619048], USD[0.00] | | |
| 10103870 | Unliquidated | BTC[.00000002], ETH[.26750825], TRX[1998.311333], XLM[139.71081691], XRP[563.348924] | | |
| 10103871 | Unliquidated | CHI[25], ETH[.32000001], ETHW[.32000001], NEO[.82437146], QASH[.01678166], SGD[0.01], SOL[10.708], XRP[33.64502144] | | |
| 10103872 | Unliquidated | BTC[.00002226], ETH[.00382121], QTUM[.00328847], XRP[.141024] | | |
| 10103873 | Unliquidated | ETH[.00610805], EUR[0.05], JPY[31.38], QASH[6.3], QTUM[.01855], USD[0.19], XRP[13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103874 | Unliquidated | BTC[.00000045], CHI[25], QASH[.00000022], SGD[0.01] | | |
| 10103875 | Unliquidated | BTC[.0001401], XRP[.00135] | | |
| 10103876 | Unliquidated | BTC[.00002654], LTC[.00000359], XRP[15.906702] | | |
| 10103877 | Unliquidated | QASH[.00003145] | | |
| 10103878 | Unliquidated | BTC[.00001427], GATE[6342.251147], STACS[.00000007] | | |
| 10103879 | Unliquidated | BTC[.18], ETH[6], SGD[240.00] | | |
| 10103880 | Unliquidated | BTC[.00003142], LTC[.00252375], TRX[4.137931], XLM[1.21817517], XRP[.272882] | | |
| 10103881 | Unliquidated | BTC[.00000203] | | |
| 10103882 | Unliquidated | ETH[.00527273] | | |
| 10103883 | Unliquidated | BTC[.33], XRP[79.85] | | |
| 10103884 | Unliquidated | BTC[.00005161], CHI[25], QASH[1355.88220504] | | |
| 10103885 | Unliquidated | BTC[.00046167], FANZ[160], QASH[.38954125], QCTN[50] | | |
| 10103886 | Unliquidated | BTC[.00018192], XRP[541.086099] | | |
| 10103887 | Unliquidated | XRP[.000007] | | |
| 10103888 | Unliquidated | CHI[25], JPY[1347.00], QASH[550] | | |
| 10103889 | Unliquidated | BTC[.14032082], CHI[65], FANZ[160], QASH[5512.27009838] | | |
| 10103890 | Unliquidated | BTC[.00000001], QASH[773.7002285] | | |
| 10103891 | Unliquidated | BTC[.01057391] | | |
| 10103892 | Unliquidated | BTC[.00047015], LTC[.00247779], XRP[.336421] | | |
| 10103893 | Unliquidated | BTC[.00003392], CHI[65], FANZ[160], LTC[.0000595], QASH[.00000001], USD[0.02] | | |
| 10103894 | Unliquidated | BTC[.00000401], LTC[.00002594], TRX[624.888092], XRP[29.000032] | | |
| 10103895 | Unliquidated | ETH[.02079944], XRP[.000004] | | |
| 10103896 | Unliquidated | BTC[.03038643], XRP[.834017] | | |
| 10103897 | Unliquidated | REP[.00078361] | | |
| 10103898 | Unliquidated | BTC[.00003326], LTC[.47587222], XRP[.000026] | | |
| 10103899 | Unliquidated | ETH[2.35904265], ETHW[2.35904265], SGD[6.87] | | |
| 10103900 | Unliquidated | BTC[.00012119], ETH[.00025], LTC[.0000678], SPHTX[1932.60438] | | |
| 10103901 | Unliquidated | BTC[.00000987], XEM[215.382387] | | |
| 10103902 | Unliquidated | ETH[.0004704] | | |
| 10103903 | Unliquidated | ETH[.00330189], ETHW[.00330189], QASH[107.61233072] | | |
| 10103904 | Unliquidated | BTC[.00946598], CAN[10], NEO[1], SPHTX[100], TRX[350], XEM[9], XLM[250], XRP[166] | | |
| 10103905 | Unliquidated | BTC[.00217738], LTC[.00002622], XRP[4971.692764] | | |
| 10103906 | Unliquidated | BTC[.01052065], CHI[25], ETH[4.26619807], ETHW[4.26619807], QASH[1251.63232006], USD[320.22], XRP[58.56697] | | |
| 10103907 | Unliquidated | BTC[.000004], FANZ[160], QASH[.00004694], QCTN[50] | | |
| 10103908 | Unliquidated | BTC[.40094091], JPY[385859.38], QASH[.00000039], TRX[89.703231] | | |
| 10103909 | Unliquidated | ETH[.0725], JPY[24.10] | | |
| 10103910 | Unliquidated | BTC[.00027821] | | |
| 10103911 | Unliquidated | BTC[.00302004] | | |
| 10103912 | Unliquidated | ETH[.00000367], FANZ[160], SPHTX[11097.072876] | | |
| 10103913 | Unliquidated | BTC[.00000001], CHI[25], FANZ[160], NEO[.00577059], QASH[.00032934] | | |
| 10103914 | Unliquidated | BTC[.00002222], QASH[.00001576] | | |
| 10103915 | Unliquidated | SGD[0.00] | | |
| 10103916 | Unliquidated | BTC[.00000265], ETH[.00067698] | | |
| 10103917 | Unliquidated | BTC[.00013411], QTUM[4.01], XRP[15.0002] | | |
| 10103918 | Unliquidated | BTC[.00102122], JPY[5.60], USD[0.09] | | |
| 10103919 | Unliquidated | TRX[.668749], XRP[.577955] | | |
| 10103920 | Unliquidated | BTC[.00021593], LTC[.00008], ZCO[9895.38987413] | | |
| 10103921 | Unliquidated | QASH[.00002682] | | |
| 10103922 | Unliquidated | BCH[.00006269], BTC[.00000726], ETH[.00008246], LTC[.00389546], XLM[.1], XRP[264.749942] | | |
| 10103924 | Unliquidated | BTC[.00014672] | | |
| 10103925 | Unliquidated | SGD[14.85] | | |
| 10103926 | Unliquidated | BTC[.003] | | |
| 10103927 | Unliquidated | BTC[.00222634], QASH[3] | | |
| 10103928 | Unliquidated | BCH[21], BTC[1.13957062], NEO[.18923258], USD[7.92], USDT[453.6] | | |
| 10103929 | Unliquidated | USD[98.25] | | |
| 10103930 | Unliquidated | BTC[.00019839], TRX[18227], XRP[1220] | | |
| 10103931 | Unliquidated | ETH[.00007755], FANZ[160], QASH[.94228647], VZT[696.55652798] | | |
| 10103932 | Unliquidated | QASH[2.9484609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103933 | Unliquidated | QASH[40], QTUM[2.72853359], USD[20.77], XRP[30] | | |
| 10103934 | Unliquidated | BTC[.0000084], FANZ[160], LTC[.00009647], QASH[.0000126] | | |
| 10103935 | Unliquidated | ETH[.00024548], TRX[690] | | |
| 10103936 | Unliquidated | BTC[.01007694], QASH[.00370498], USD[266.87] | | |
| 10103937 | Unliquidated | ETH[.00000071], TRX[3.51472] | | |
| 10103938 | Unliquidated | BTC[.17284607], FANZ[100], GATE[314627], QASH[18.27255] | | |
| 10103939 | Unliquidated | JPY[2082.55], SGD[0.00], USD[92.57] | | |
| 10103940 | Unliquidated | BTC[.0051085], FANZ[100], IND[.00004848], OAX[.0001188], QASH[.00948799], QCTN[50], SPHTX[.006795] | | |
| 10103941 | Unliquidated | CHI[65], FANZ[160], QASH[25021.24718802] | | |
| 10103942 | Unliquidated | USD[0.00] | | |
| 10103943 | Unliquidated | ETH[.03] | | |
| 10103944 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10103945 | Unliquidated | BTC[.00155156] | | |
| 10103946 | Unliquidated | BTC[.00003779], CHI[65], FANZ[160], QASH[7081.13946175] | | |
| 10103947 | Unliquidated | AUD[1.59], BTC[.00001508], ETH[.14], ETHW[.14], JPY[25116.00], QASH[1.25925926] | | |
| 10103948 | Unliquidated | BTC[.00001269], LTC[.00003325] | | |
| 10103949 | Unliquidated | ETH[.00012237], QASH[320.81862418] | | |
| 10103950 | Unliquidated | BTC[.001], CHI[25], QASH[685.18518519] | | |
| 10103952 | Unliquidated | USD[0.00] | | |
| 10103953 | Unliquidated | BTC[.00000353], FANZ[160], QASH[200.00220391], TRX[4201.680672] | | |
| 10103954 | Unliquidated | USD[0.05] | | |
| 10103955 | Unliquidated | AUD[0.00] | | |
| 10103956 | Unliquidated | BTC[.00006558], CHI[25], ETH[.001], ETHW[.001], QASH[621.98508759] | | |
| 10103957 | Unliquidated | QASH[59.16688427], UBTC[1], USD[0.00] | | |
| 10103958 | Unliquidated | SGD[0.00] | | |
| 10103959 | Unliquidated | BTC[.00000032], FANZ[60], HART[416], QASH[.009], USDT[.051051] | | |
| 10103960 | Unliquidated | USDT[.000105] | | |
| 10103961 | Unliquidated | ETH[.00372083], ETHW[.00372083], FTT[1.93154663], LTC[.0000061], QASH[.0000336], SPHTX[.00004488] | | |
| 10103962 | Unliquidated | BTC[.00000226], MIOTA[61.2], MTC[.3], TRX[.0036], USD[0.03], XEM[.08] | | |
| 10103963 | Unliquidated | BTC[.00013469], ZCO[2155] | | |
| 10103964 | Unliquidated | BTC[.00026588], XRP[.495697] | | |
| 10103965 | Unliquidated | BTC[.00000333], ETH[.00217526], FANZ[160], LTC[.00278922], QASH[.00004002], TRX[.889876], VZT[12708.49311127], XLM[1.45504427], XRP[.541805] | | |
| 10103966 | Unliquidated | BCH[.00001], BTC[.00000003], JPY[4.13], NEO[.00003379], QTUM[.00028001], SGD[0.00], USD[0.00], XRP[.700001] | | |
| 10103967 | Unliquidated | BTC[.00036] | | |
| 10103969 | Unliquidated | ETH[.00095437], QASH[3684.025215], QCTN[50] | | |
| 10103970 | Unliquidated | QASH[.11972107], USD[0.00] | | |
| 10103971 | Unliquidated | QTUM[.00007907], USD[0.00] | | |
| 10103972 | Unliquidated | BTC[.00016785], XRP[140] | | |
| 10103973 | Unliquidated | BTC[.00001324], CHI[25], QASH[2365.4165914] | | |
| 10103974 | Unliquidated | BTC[.00050974], ETH[4.7202045], ETHW[4.7202045], PWV[126] | | |
| 10103975 | Unliquidated | BTC[.00021956], NEO[13.39], TRX[6000], XRP[372.42685] | | |
| 10103976 | Unliquidated | BTC[.0000156], EARTH[191825.46041374], ECH[2155.54826909], ETH[.00070917], FDX[64.1501], GZE[50], LTC[.00101343], QASH[.00919428], SAL[14], SNIP[3095.83333316], SPHTX[2], XRP[5.259753] | | |
| 10103977 | Unliquidated | BTC[.000004], ETH[.00050638] | | |
| 10103978 | Unliquidated | BTC[.0014] | | |
| 10103979 | Unliquidated | BTC[.0024383], CHI[25], FANZ[60], QASH[4085.02464654], SPHTX[3500] | | |
| 10103980 | Unliquidated | BTC[.00039448], LTC[.24975] | | |
| 10103981 | Unliquidated | BTC[.0000383], ETH[.00002309], USD[501.18] | | |
| 10103982 | Unliquidated | ETH[.00793834], LTC[.00004882], TRX[1000] | | |
| 10103983 | Unliquidated | BTC[.00210778], HKD[0.00] | | |
| 10103984 | Unliquidated | BTC[.0000628], DASH[.098], TRX[2370.147283], XLM[1.78826896], XRP[7.919987] | | |
| 10103985 | Unliquidated | CRPT[100], ETH[.25143006], ETHW[.25143006], MITX[3200], SPHTX[29] | | |
| 10103986 | Unliquidated | BTC[.00000268], LTC[.00057753], XRP[.00068] | | |
| 10103987 | Unliquidated | BTC[.00000013], CHI[25], ETH[.04178133], SGD[0.56], TRX[.000029], USD[42.37], USDC[35] | | |
| 10103988 | Unliquidated | BTC[.00002282], ETH[.00014233], QASH[100.31535086], XLM[180.9424629], XRP[269.543033] | | |
| 10103989 | Unliquidated | SGD[4.52], USD[0.01] | | |
| 10103990 | Unliquidated | BTC[.00000471], CHI[25], JPY[1.77], QASH[2926.99504417], USD[1.16] | | |
| 10103991 | Unliquidated | CHI[25], ETH[.00000041], ETHW[.00000041] | | |
| 10103992 | Unliquidated | BTC[.05], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10103993 | Unliquidated | QASH[378.84] | | |
| 10103994 | Unliquidated | BTC[.00000002], LTC[.00002366], QASH[.00000039] | | |
| 10103995 | Unliquidated | BTC[.00002907], LTC[.00037721], QASH[.58979103], VZT[.54747922], XRP[.000039] | | |
| 10103996 | Unliquidated | BTC[.00010936], XRP[.000011] | | |
| 10103997 | Unliquidated | BTC[.05010729], LTC[.01009238], XRP[.000025] | | |
| 10103998 | Unliquidated | BTC[.00001], FANZ[160], QASH[.00001708] | | |
| 10103999 | Unliquidated | BTC[.00009385], XRP[86.315789] | | |
| 10104000 | Unliquidated | BTC[.00022644] | | |
| 10104001 | Unliquidated | BTC[.00035646], ETH[.00464803], FDX[53.27372925], QASH[.00403686], VZT[.61158102], XRP[4555.129403] | | |
| 10104002 | Unliquidated | LTC[.00001011] | | |
| 10104003 | Unliquidated | GEN[.48] | | |
| 10104004 | Unliquidated | BTC[.06], QASH[400.89801155] | | |
| 10104005 | Unliquidated | ETH[.00003139], QASH[102.64016316] | | |
| 10104006 | Unliquidated | BTC[.00000391], SPHTX[.515367] | | |
| 10104007 | Unliquidated | LTC[.00007244], QASH[179.77348513] | | |
| 10104008 | Unliquidated | BTC[.00031188], BTRN[19787.92477273], FANZ[60], QASH[1], SPHTX[.000038] | | |
| 10104009 | Unliquidated | BTC[.00000004], FANZ[60], HART[416] | | |
| 10104010 | Unliquidated | TRX[.085425], XLM[.01088601], XRP[.032615] | | |
| 10104011 | Unliquidated | FANZ[60], QASH[.2690667] | | |
| 10104012 | Unliquidated | BTC[.0010338], ZCO[29250] | | |
| 10104013 | Unliquidated | BTC[.00423042], XRP[.000047] | | |
| 10104014 | Unliquidated | QTUM[.00002069], USD[0.44] | | |
| 10104015 | Unliquidated | ETH[.00000001], QASH[89.40113822] | | |
| 10104017 | Unliquidated | ETH[.00097376] | | |
| 10104018 | Unliquidated | QASH[3801.0475], USD[2.19] | | |
| 10104019 | Unliquidated | BTC[.00036257] | | |
| 10104021 | Unliquidated | BTC[.00001089], ETH[.0007522] | | |
| 10104022 | Unliquidated | LTC[.0000037], TRX[.000083], XRP[.000002] | | |
| 10104023 | Unliquidated | BTC[.0013847], GATE[.00190036] | | |
| 10104024 | Unliquidated | BTC[.00001174], FANZ[100], QASH[.00001589], TRX[291] | | |
| 10104025 | Unliquidated | USD[0.70] | | |
| 10104026 | Unliquidated | QASH[.05285996] | | |
| 10104027 | Unliquidated | BTC[.00008222], XRP[83.507307] | | |
| 10104028 | Unliquidated | BTC[.00054179], XRP[622.915239] | | |
| 10104029 | Unliquidated | LTC[.00001702], QASH[.46786769], XRP[19.999996] | | |
| 10104030 | Unliquidated | BTC[.00000006], QASH[328.80689169] | | |
| 10104031 | Unliquidated | EARTH[6256], FANZ[60], IPSX[17.98125], KLAY[.00602641], QASH[204.31962792] | | |
| 10104032 | Unliquidated | BTC[.000008], CEL[.36669937], FANZ[160], PWV[75034], QASH[.00323515], USDT[1.608535] | | |
| 10104033 | Unliquidated | QASH[146.20600343] | | |
| 10104034 | Unliquidated | QASH[.31641234] | | |
| 10104035 | Unliquidated | BTC[.0214508], ETH[.05404291], NEO[6.67491503], QASH[21073.72075227] | | |
| 10104036 | Unliquidated | BTC[.00001083], ETH[.00000004], ETHW[.00000004], GATE[13194.55549933], QASH[.14896615], USD[2.99], USDT[.30352], XRP[.00462479] | | |
| 10104037 | Unliquidated | BTC[.00044365], ETH[.56527072] | | |
| 10104038 | Unliquidated | QASH[.00316845] | | |
| 10104039 | Unliquidated | BTC[.00007753], ETH[.00044056], QASH[1601.57799818] | | |
| 10104041 | Unliquidated | ETH[.00843159], QASH[1984.36167397] | | |
| 10104042 | Unliquidated | BTC[.00000396] | | |
| 10104043 | Unliquidated | BCH[.025], BTC[.01011496], QASH[60], XRP[51] | | |
| 10104045 | Unliquidated | BTC[.00008053], SPHTX[.000965], STX[0], TRX[.196267], XEM[.000036], XLM[.00005917], XRP[.000002] | | |
| 10104046 | Unliquidated | BTC[.000001], QASH[665.02611872] | | |
| 10104047 | Unliquidated | BTC[.00002255], QASH[1235.42559712] | | |
| 10104048 | Unliquidated | BCH[.00006937] | | |
| 10104049 | Unliquidated | USD[0.01] | | |
| 10104050 | Unliquidated | CHI[25], ETH[.00167536], ETHW[.00167536], QASH[623] | | |
| 10104051 | Unliquidated | BTC[.00263042], FANZ[160], SPHTX[104.244896] | | |
| 10104052 | Unliquidated | ETH[.0005], QASH[145.82531743] | | |
| 10104053 | Unliquidated | ETH[4.4], ETHW[4.4], JPY[69.54], NEO[.84], QASH[246.73328611], QTUM[14], USD[68.96] | | |
| 10104054 | Unliquidated | BTC[.00726784], ETH[.0016], XRP[.000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104055 | Unliquidated | BTC[.00000015], XRP[352.112676] | | |
| 10104056 | Unliquidated | LTC[.00001494], NEO[.01177229], VZT[.0252674] | | |
| 10104057 | Unliquidated | ETH[.00045569], FANZ[160], QASH[495] | | |
| 10104058 | Unliquidated | QASH[15.62499795], USD[3.32] | | |
| 10104059 | Unliquidated | FANZ[160], QASH[.00927696] | | |
| 10104060 | Unliquidated | BTC[.00010788], CHI[25], QASH[740.74074074] | | |
| 10104061 | Unliquidated | BTC[.00001492], QASH[14718.90922673] | | |
| 10104062 | Unliquidated | BCH[.06498], BTC[.02382291], ETH[.08651417], XRP[380.34987] | | |
| 10104063 | Unliquidated | ETH[.0000369] | | |
| 10104064 | Unliquidated | BTC[.0001845], TPAY[19] | | |
| 10104065 | Unliquidated | CHI[25], ETH[7.5], ETHW[7.5], NEO[6], QASH[1000], SGD[841.00] | | |
| 10104066 | Unliquidated | BTC[.00042046], QCTN[50], QTUM[.00002933] | | |
| 10104067 | Unliquidated | BTC[.00001], QASH[71.20253165] | | |
| 10104068 | Unliquidated | CHI[25], ETH[.00006758], FANZ[160], STX[0] | | |
| 10104069 | Unliquidated | ETHW[.02770017], MANA[14], QASH[1525.39595094], SGD[1.08], USDC[.0079728], XSGD[15] | | |
| 10104070 | Unliquidated | BTC[.00003099], SPHTX[1859.703147] | | |
| 10104071 | Unliquidated | BTC[.03], ETH[.21428571], SGD[266.16] | | |
| 10104072 | Unliquidated | BTC[.0000974] | | |
| 10104073 | Unliquidated | STAC[17000], USD[0.01] | | |
| 10104074 | Unliquidated | HKD[0.00] | | |
| 10104075 | Unliquidated | CHI[65], JPY[17.63], QASH[.00003783], SGD[1.08], USD[0.01], XLM[.00008] | | |
| 10104076 | Unliquidated | LTC[.001] | | |
| 10104077 | Unliquidated | BTC[.00007812], QASH[203.59076995] | | |
| 10104078 | Unliquidated | BTC[.00000196], XRP[.000017] | | |
| 10104079 | Unliquidated | SGD[0.33], XRP[587.90004653] | | |
| 10104080 | Unliquidated | SGD[0.00] | | |
| 10104081 | Unliquidated | BTC[.00000001], IDR[5.00], QASH[322.0608] | | |
| 10104082 | Unliquidated | BTC[.00042816], JPY[0.00] | | |
| 10104083 | Unliquidated | BTC[.00001947], QASH[.71448664], XRP[163.143989] | | |
| 10104084 | Unliquidated | BTC[.00054576], FANZ[160], QASH[9.99999768], TRX[.662745] | | |
| 10104085 | Unliquidated | ETH[.0002782], TRX[148.148148] | | |
| 10104086 | Unliquidated | USD[1.26] | | |
| 10104087 | Unliquidated | BTC[.00070831], LTC[.00000071], XRP[846.581519] | | |
| 10104088 | Unliquidated | QASH[86.00003757], USD[0.15] | | |
| 10104089 | Unliquidated | BTC[.00005759], LTC[.00013051], XRP[.000019] | | |
| 10104090 | Unliquidated | BTC[.00000001], ETH[.00478347], HBAR[1024.61884939], SGD[0.00], XRP[16.62556613] | | |
| 10104091 | Unliquidated | USD[0.18] | | |
| 10104092 | Unliquidated | ETH[.019] | | |
| 10104094 | Unliquidated | BTC[.00036], CHI[25], USD[0.00] | | |
| 10104095 | Unliquidated | BTC[.00000578], XRP[1.256266] | | |
| 10104096 | Unliquidated | SGD[0.02] | | |
| 10104097 | Unliquidated | ETH[.00003986], SPHTX[176.01] | | |
| 10104098 | Unliquidated | QASH[10.8000149], USD[0.27] | | |
| 10104099 | Unliquidated | BTC[.00012873], CHI[25], QASH[.1171083], USD[0.35] | | |
| 10104100 | Unliquidated | BCH[.00000633], BTC[.00000002], ETH[.00000252], SGD[0.00] | | |
| 10104101 | Unliquidated | ETH[.00005131] | | |
| 10104102 | Unliquidated | CHI[25], ETH[5], ETHW[5.84086809], JPY[0.01], NEO[.01435002], POWR[971.954], SGD[0.01], TRX[13922.977168], XDC[62035.22] | | |
| 10104103 | Unliquidated | ETH[.00999998], QASH[141.5808] | | |
| 10104104 | Unliquidated | BTC[.00067869], XRP[270] | | |
| 10104105 | Unliquidated | ETH[.04], NEO[.273], QASH[47], USD[0.09] | | |
| 10104106 | Unliquidated | NEO[.30735736], SGD[0.00] | | |
| 10104107 | Unliquidated | BTC[.00005306], TRX[.000021], XRP[.003668] | | |
| 10104108 | Unliquidated | BTC[.06345069], ETH[.84833463], ETHW[.84833463], USD[669.11] | | |
| 10104109 | Unliquidated | SGD[0.00] | | |
| 10104110 | Unliquidated | USD[10.25] | | |
| 10104111 | Unliquidated | QASH[500.00001317] | | |
| 10104112 | Unliquidated | BTC[.00008745], LTC[.00026884], QASH[35.60174436] | | |
| 10104113 | Unliquidated | ETH[.00050459], QASH[.00190354], TRX[.082575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104114 | Unliquidated | BTC[.66727647], ETH[6.21881943], ETHW[6.21881943], JPY[37.74], SGD[0.40] | | |
| 10104115 | Unliquidated | JPY[390.17] | | |
| 10104116 | Unliquidated | BTC[.00000092], ETH[.00359106], SPHTX[5.52], TRX[1650], XLM[115] | | |
| 10104117 | Unliquidated | CHI[25], ETH[.0324086], ETHW[.0324086], FANZ[60], GATE[1119.033414], QASH[999.71795495], SGD[0.00], STACS[.00000026], USD[0.16] | | |
| 10104118 | Unliquidated | USD[1.05], XRP[518] | | |
| 10104119 | Unliquidated | USD[0.00] | | |
| 10104120 | Unliquidated | AMLT[88.02898808], BTC[.00029103], ENJ[.00000001], ETH[.23222254], ETHW[.23222254], FANZ[160], GATE[.59660079], GZE[.02127105], PWV[.25343791], QASH[77.05259501], QTUM[.00000378], SAL[.3], STAC[.93371453], TRX[.00000S], UBTC[.00599268], XES[71.57225542], XNK[82.3842] | | |
| 10104121 | Unliquidated | EUR[0.01], JPY[197.84], SGD[0.53], USD[1.46] | | |
| 10104122 | Unliquidated | BTC[.0000036], HKD[0.01] | | |
| 10104123 | Unliquidated | QASH[.99997342], USD[101.07] | | |
| 10104124 | Unliquidated | BTC[.0905], EUR[20.37] | | |
| 10104126 | Unliquidated | BTC[.00000011], EUR[0.00], FANZ[100], FTT[194.337166], GATE[.43673469], HART[416], QASH[50000.40546189], SPHTX[.00000028], USD[0.61], USDC[.00001164] | | |
| 10104127 | Unliquidated | SGD[0.09] | | |
| 10104128 | Unliquidated | NEO[.01000023], SGD[0.00], USD[3.26] | | |
| 10104130 | Unliquidated | BTC[.00000013] | | |
| 10104131 | Unliquidated | BTC[.00740714] | | |
| 10104132 | Unliquidated | BTC[.00000001] | | |
| 10104133 | Unliquidated | JPY[4723.03] | | |
| 10104134 | Unliquidated | SGD[0.00] | | |
| 10104135 | Unliquidated | 1WO[2.11478543], ADH[.00000001], BCH[.0000591], BTC[.00000136], CRPT[7], GET[.02744736], KRL[9.98879422], LIKE[.00595372], NEO[.00731555], QASH[1.0465545], RBLX[.63419831], SGD[0.00], THRT[1.901979], USD[0.00], XES[.95577568] | | |
| 10104136 | Unliquidated | BCH[1.20055409], BTC[.01395695], USDT[25.93], XRP[50] | | |
| 10104137 | Unliquidated | BTC[.0001256], CHI[25], ETH[1.16450001], NEO[.00007409], USD[0.01] | | |
| 10104138 | Unliquidated | BTC[.00000001], ETH[.00000001], FANZ[160], QASH[.00009056], TPAY[.00004382] | | |
| 10104139 | Unliquidated | BTC[.00007484], SPHTX[.879952] | | |
| 10104140 | Unliquidated | BCH[.5], ETH[.027], ETH[.027], QASH[400], SGD[0.07], USDT[10.8] | | |
| 10104142 | Unliquidated | AUD[2.48], CHI[25], FANZ[160], QASH[.23933349] | | |
| 10104143 | Unliquidated | QASH[134.22429161] | | |
| 10104144 | Unliquidated | BTC[.00366525] | | |
| 10104145 | Unliquidated | ETH[.00034322] | | |
| 10104146 | Unliquidated | XRP[.000041] | | |
| 10104147 | Unliquidated | AUD[0.00], JPY[1.00], QTUM[.00002684] | | |
| 10104148 | Unliquidated | BTC[.00013254], XRP[175] | | |
| 10104149 | Unliquidated | BTC[.0022], ETH[.01], ETHW[.01], USD[18.24] | | |
| 10104150 | Unliquidated | ETH[.000009], ETHW[.000009], SGD[0.01], USD[0.02] | | |
| 10104151 | Unliquidated | ETH[2], ETHW[2], JPY[7845.82], NEO[7] | | |
| 10104152 | Unliquidated | ETH[.00000076], SGD[0.93], TRX[.000007] | | |
| 10104154 | Unliquidated | ETH[.13657752], EUR[8.42], JPY[10.00], QASH[.10502973], SGD[0.00], USD[0.69] | | |
| 10104155 | Unliquidated | BTC[.00000731], XRP[4.667289] | | |
| 10104156 | Unliquidated | BTC[.00088342] | | |
| 10104157 | Unliquidated | ETH[.00000023], ETHW[.00000023], USD[0.59] | | |
| 10104158 | Unliquidated | EUR[0.12], JPY[6.18], NEO[.00363738], QASH[.00000983], USD[1.04] | | |
| 10104159 | Unliquidated | XRP[.471124] | | |
| 10104160 | Unliquidated | SGD[0.02] | | |
| 10104161 | Unliquidated | QASH[3], USD[0.00] | | |
| 10104162 | Unliquidated | BTC[.00151901], XRP[.000046] | | |
| 10104163 | Unliquidated | EUR[0.00] | | |
| 10104164 | Unliquidated | BTC[.00132557], XRP[163.841093] | | |
| 10104165 | Unliquidated | ETH[.00183725], QASH[80.96014304] | | |
| 10104166 | Unliquidated | ETH[.00000001], QASH[21.60197154] | | |
| 10104167 | Unliquidated | BTC[.0000008], ETH[.00000082], ETHW[.00000082], LINK[.01084765], SGD[0.01], UNI[.00249135], USDT[.300353] | | |
| 10104168 | Unliquidated | ETH[.00144654], QASH[.20571638], QTUM[.1142], USD[0.44] | | |
| 10104169 | Unliquidated | ETH[.00000001], QASH[21.60197154] | | |
| 10104170 | Unliquidated | CEL[.0001], ETH[.00074096], ETHW[.00074096], QASH[.00020868], SGD[0.01], USD[0.00], USDT[.034412] | | |
| 10104171 | Unliquidated | QASH[106.59420546] | | |
| 10104173 | Unliquidated | BCH[.00121], BTC[.02637229], ETH[.26635828], ETHW[.2], QASH[1187.39596577], SGD[109.49], USD[94.61], XRP[100] | | |
| 10104174 | Unliquidated | BTC[.0001883], ETH[.00292218], TRX[.000021] | | |
| 10104175 | Unliquidated | BTC[.00000068], XRP[.002966] | | |
| 10104176 | Unliquidated | BTC[.00009859], QASH[.00495225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104177 | Unliquidated | ETH[.00995] | | |
| 10104178 | Unliquidated | ETH[3.93599267] | | |
| 10104179 | Unliquidated | USD[0.48] | | |
| 10104180 | Unliquidated | ETH[.00009193], QASH[589.41612] | | |
| 10104181 | Unliquidated | SGD[21.85] | | |
| 10104182 | Unliquidated | BTC[.00000148], DASH[.00006645], ETH[.00068714], ETHW[.00068714], GATE[350], QASH[317.20715598], USD[0.05] | | |
| 10104183 | Unliquidated | BTC[.00005], ETH[.00005907], FANZ[160], QASH[.08303249], SPHTX[784.040698] | | |
| 10104184 | Unliquidated | BTC[.00003696], ETH[.00000001], LTC[.00153034], QASH[.0000789], SPHTX[.000017] | | |
| 10104185 | Unliquidated | USD[0.00] | | |
| 10104186 | Unliquidated | BTC[.0001629], XRP[51.190476] | | |
| 10104187 | Unliquidated | BTC[.01023428] | | |
| 10104188 | Unliquidated | BTC[.00025659], XEM[500.814761] | | |
| 10104189 | Unliquidated | BTC[.00001652], DASH[.00002961], XLM[15.11963636], XRP[10] | | |
| 10104190 | Unliquidated | BTC[.00000162], TRX[190.516185] | | |
| 10104191 | Unliquidated | BTC[.00003419], LTC[.00006471], SPHTX[.000001], XLM[.0013] | | |
| 10104192 | Unliquidated | ETH[.00000001] | | |
| 10104193 | Unliquidated | BTC[.00020705] | | |
| 10104194 | Unliquidated | FANZ[160], QASH[231.62511313] | | |
| 10104195 | Unliquidated | BTC[.00003349], LTC[.0000207], XRP[.097177] | | |
| 10104196 | Unliquidated | BTC[.0001], SGD[0.01] | | |
| 10104197 | Unliquidated | BTC[.00042799], CHI[25], ETH[.00545181], FANZ[160], QASH[2963.5170447] | | |
| 10104198 | Unliquidated | FANZ[100], QASH[.00000054], USD[0.00] | | |
| 10104199 | Unliquidated | BTC[.00000111] | | |
| 10104200 | Unliquidated | CHI[25], FANZ[160], QASH[588.0328] | | |
| 10104201 | Unliquidated | BTC[.00002] | | |
| 10104202 | Unliquidated | QASH[500] | | |
| 10104203 | Unliquidated | BTC[.00006523], ETH[.00736562] | | |
| 10104204 | Unliquidated | BTC[.0000798], STX[0], VZT[208.16196209] | | |
| 10104205 | Unliquidated | BTC[.000249], ETH[.00199207], QASH[.732776] | | |
| 10104206 | Unliquidated | BTC[.00121286], SPHTX[905] | | |
| 10104207 | Unliquidated | JPY[9491.53] | | |
| 10104208 | Unliquidated | BTC[.00119806], SPHTX[20.084354], TRX[186.799502], XLM[22.3933518], XRP[8.014961] | | |
| 10104209 | Unliquidated | ETH[.00044182], ETHW[.00044182], EUR[0.00] | | |
| 10104210 | Unliquidated | FDX[.00007658], USD[0.00], VZT[.00004363] | | |
| 10104211 | Unliquidated | BTC[.00000001], QASH[.77148148] | | |
| 10104212 | Unliquidated | QASH[.29869419], USD[26.35] | | |
| 10104213 | Unliquidated | QASH[.00000507], USD[0.03] | | |
| 10104214 | Unliquidated | BTC[.002008], SPHTX[.000048] | | |
| 10104215 | Unliquidated | BTC[.00003564], ETH[.00041896], QASH[123], USD[0.25] | | |
| 10104216 | Unliquidated | BTC[.00001018], ETH[.00067446], FANZ[100], QASH[.000019] | | |
| 10104217 | Unliquidated | BTC[.00083437], QASH[1271.78280973] | | |
| 10104218 | Unliquidated | UBTC[.00002691], USD[0.01] | | |
| 10104219 | Unliquidated | ADH[3540], FANZ[160], QASH[.00057997], TPAY[.0057188], ZCO[3690] | | |
| 10104220 | Unliquidated | BTC[.00002804], XRP[70.169126] | | |
| 10104221 | Unliquidated | AQUA[290.9298916], BTC[.00020393], ETH[.00083409], ETHW[.00083409], FDX[154.77295997], LTC[.00004861], NEO[.00129561], QASH[80.46448016], SAL[333], SPHTX[54.97982344], TRX[9.999976], XEM[.000022], XLM[349.70088869], XRP[.649682] | | |
| 10104222 | Unliquidated | AUD[0.20] | | |
| 10104223 | Unliquidated | ETH[.00000001], QASH[135.80131645] | | |
| 10104224 | Unliquidated | USD[89.40] | | |
| 10104225 | Unliquidated | AUD[0.00], BTC[.00002982] | | |
| 10104226 | Unliquidated | BTC[.00000297], XLM[.00003108], XRP[.004453] | | |
| 10104227 | Unliquidated | QASH[350] | | |
| 10104228 | Unliquidated | BTC[.00001231], CHI[65], CRO[.00010726], ETH[.00048958], FANZ[100], GATE[6148.129], QASH[12019.88577847], SPHTX[270], VZT[1014] | | |
| 10104229 | Unliquidated | BTC[.0010737], XRP[585] | | |
| 10104230 | Unliquidated | BTC[.00000003], QASH[90.91524525], SPHTX[.493677] | | |
| 10104231 | Unliquidated | ETH[.00051312], FANZ[60], QASH[340] | | |
| 10104232 | Unliquidated | BTC[.00001461], FANZ[160], QASH[.00002] | | |
| 10104233 | Unliquidated | FANZ[160], QASH[388.93099656], XRP[500.802259] | | |
| 10104234 | Unliquidated | BTC[.00018877], QASH[425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104235 | Unliquidated | ETH[.00000001], FANZ[100], QASH[57.99764691] | | |
| 10104236 | Unliquidated | AUD[.00], CHI[25], JPY[28.55], QASH[18.20197571] | | |
| 10104237 | Unliquidated | ETH[.00000341], QASH[120.25] | | |
| 10104238 | Unliquidated | BTC[.00002258], LTC[.00619], OAX[.00449838], QASH[.09825119], TRX[.028629], XLM[14.28571429], XRP[.630746] | | |
| 10104239 | Unliquidated | ETH[.168077], ETHW[.168077], EUR[0.10], USDC[.00015572] | | |
| 10104240 | Unliquidated | BTC[.00764527], ETH[.00000012], FANZ[160], QASH[352.34550285], SPHTX[460], TRX[20], XEM[.000022], XLM[.00001223] | | |
| 10104241 | Unliquidated | QASH[53.92221176] | | |
| 10104242 | Unliquidated | USD[1.27] | | |
| 10104243 | Unliquidated | JPY[40.07], QASH[.56610436] | | |
| 10104244 | Unliquidated | ETH[.00000001], QASH[21.79809378] | | |
| 10104245 | Unliquidated | CHI[65], HART[416], QASH[.00015296], USD[0.00], VUU[4216.8] | | |
| 10104246 | Unliquidated | BTC[.00000087], QASH[81.61936561] | | |
| 10104247 | Unliquidated | QASH[.00000938] | | |
| 10104248 | Unliquidated | BTC[.00007041], XRP[74.126059] | | |
| 10104249 | Unliquidated | BTC[.00003809] | | |
| 10104250 | Unliquidated | HKD[0.00], NEO[1.2], QASH[91.08818174], USD[26.43] | | |
| 10104251 | Unliquidated | BTC[.00472468], USD[0.00] | | |
| 10104252 | Unliquidated | BTC[.00007025], XRP[277.393362] | | |
| 10104253 | Unliquidated | ETH[10.0003039] | | |
| 10104254 | Unliquidated | BTC[.00000473], CRO[.00123734], SPHTX[.000025] | | |
| 10104255 | Unliquidated | QASH[.00004001] | | |
| 10104256 | Unliquidated | BTC[.0000011], XLM[.00507628] | | |
| 10104257 | Unliquidated | ETH[.00099999], QASH[.00037122] | | |
| 10104258 | Unliquidated | QASH[53.85550798] | | |
| 10104259 | Unliquidated | ETH[.00027656], TRX[.371758], VZT[.00000047], XRP[.999976] | | |
| 10104260 | Unliquidated | ETHW[1.00360186], FANZ[160], QASH[29.49126491], TRX[.000015] | | |
| 10104262 | Unliquidated | DOGE[.00075534], FANZ[100], QASH[.45787006], SPHTX[116.98344574], TRX[.000278], USD[0.00], USDC[.06244936], USDT[.007894], XDC[8.61261627], XEM[.000072], XRP[.00001209] | | |
| 10104263 | Unliquidated | SGD[0.11] | | |
| 10104264 | Unliquidated | BTC[.0000092], ETH[.00002593], FDX[16.66666667], QASH[100.88712936], TRX[.557377] | | |
| 10104265 | Unliquidated | BTC[.00000042], LTC[.00002381], QASH[152.48120301] | | |
| 10104266 | Unliquidated | ETH[.00005019], SGD[0.00] | | |
| 10104267 | Unliquidated | FANZ[100], QASH[.44666989] | | |
| 10104268 | Unliquidated | QASH[9.43655085], USD[0.18], USDC[.00371676], USDT[.00363] | | |
| 10104269 | Unliquidated | JPY[126.09], WABI[400] | | |
| 10104270 | Unliquidated | JPY[6.53], SGD[3.37] | | |
| 10104271 | Unliquidated | ETH[.00000076], QASH[.00688103] | | |
| 10104272 | Unliquidated | BTC[.00559919], STX[0] | | |
| 10104273 | Unliquidated | BTC[.00190225], ETH[.00006507], QASH[226.01687442], XRP[.00001] | | |
| 10104274 | Unliquidated | BTC[.00009892], QASH[269.77269101] | | |
| 10104275 | Unliquidated | CHI[25], ETH[.0000343], JPY[73.81], QASH[2184.98614454] | | |
| 10104276 | Unliquidated | BTC[.00000051], XRP[.000477] | | |
| 10104277 | Unliquidated | BTC[.00007448], XRP[2457.898024] | | |
| 10104278 | Unliquidated | BTC[.00000898], LTC[.00181549], TRX[1006.781021], XLM[157.74768224], XRP[150.172734] | | |
| 10104279 | Unliquidated | ETH[1.00020491], FANZ[100], QASH[87] | | |
| 10104280 | Unliquidated | BTC[.000729], XRP[226.354082] | | |
| 10104281 | Unliquidated | ETH[.03852042], QASH[750] | | |
| 10104282 | Unliquidated | FANZ[100], QASH[252.81804947] | | |
| 10104283 | Unliquidated | BTC[.00152678], ETH[.00766133], SPHTX[.00000007] | | |
| 10104284 | Unliquidated | BTC[.00030198], LTC[.07998104] | | |
| 10104285 | Unliquidated | QASH[193.23804857] | | |
| 10104286 | Unliquidated | BTC[.0001002], QASH[.00069443] | | |
| 10104287 | Unliquidated | BTC[.00002655], ETH[.00000039], ETHW[.00000039], GATE[5052.82261484], SGD[0.00], USD[0.00], USDT[34.431226] | | |
| 10104288 | Unliquidated | BTC[.00001404], XRP[.179985] | | |
| 10104289 | Unliquidated | BTC[.00000094], BTRN[8204.625], CRPT[.54653061], DACS[1040], ENJ[.00001759], EUR[0.32], IDH[1000], LCX[.98588137], QASH[125.10172095], USD[0.67], XRP[455.72052653] | | |
| 10104290 | Unliquidated | BCH[.41404777], BTC[.00147733], ETH[.00010348], FANZ[160], QASH[.02094189], USDT[8.94] | | |
| 10104291 | Unliquidated | CHI[25], QASH[781.1228] | | |
| 10104292 | Unliquidated | ETH[.0117196] | | |
| 10104293 | Unliquidated | FANZ[160], QASH[.16756522], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104294 | Unliquidated | BTC[.00210888], XRP[167.422489] | | |
| 10104295 | Unliquidated | BTC[.00015738] | | |
| 10104296 | Unliquidated | ETH[.00000001], QASH[55.20361396] | | |
| 10104297 | Unliquidated | BTC[.00002752] | | |
| 10104298 | Unliquidated | CHI[25], ETH[.0012617] | | |
| 10104299 | Unliquidated | ETH[.01322217], ETHW[.01322217], ZCO[2500.96738889] | | |
| 10104300 | Unliquidated | BTC[.0000096], XRP[.000066] | | |
| 10104301 | Unliquidated | BTC[.05475319] | | |
| 10104302 | Unliquidated | TRX[.000023], XRP[.999983] | | |
| 10104303 | Unliquidated | BTC[.00003138], ETH[.00012281], TRX[.022063] | | |
| 10104304 | Unliquidated | BTC[.00000405], LTC[.01257191], XRP[.000065] | | |
| 10104305 | Unliquidated | BTC[.0000581], QASH[1620] | | |
| 10104306 | Unliquidated | SPHTX[.000042], XRP[.033446] | | |
| 10104307 | Unliquidated | BTC[.00000886], XRP[257.830523] | | |
| 10104308 | Unliquidated | QASH[.00545985], RFOX[27.05], USD[0.00] | | |
| 10104309 | Unliquidated | DOT[2.9429], QASH[3.04468858] | | |
| 10104310 | Unliquidated | SGD[0.05], USD[4.05], VUU[18200] | | |
| 10104311 | Unliquidated | QASH[.00607874], USD[0.40] | | |
| 10104312 | Unliquidated | BTC[.00000008] | | |
| 10104313 | Unliquidated | BTC[.20060109], DASH[.00027652], NEO[.00000001] | | |
| 10104314 | Unliquidated | USD[0.00] | | |
| 10104315 | Unliquidated | QASH[.00003793] | | |
| 10104316 | Unliquidated | BTC[.00005093], XRP[.000005] | | |
| 10104317 | Unliquidated | BTC[.00000159], QASH[.0070311], USD[144.82] | | |
| 10104318 | Unliquidated | BTC[.00235852] | | |
| 10104319 | Unliquidated | AQUA[12.479248], BTC[.00004026], EARTH[11000], ECH[7], ETH[.00041437], ETHW[.00041437], IDH[240], MRK[2000], XLM[15] | | |
| 10104320 | Unliquidated | BTC[.00024747] | | |
| 10104321 | Unliquidated | IDR[80.00] | | |
| 10104322 | Unliquidated | ETN[.59], GAT[.7], GATE[.8406], SPHTX[.016833] | | |
| 10104323 | Unliquidated | BTC[.00000209], QASH[.00000018] | | |
| 10104324 | Unliquidated | BTC[2], JPY[0.00] | | |
| 10104325 | Unliquidated | ETH[.00000001], FANZ[100] | | |
| 10104326 | Unliquidated | ETH[.00058178], JPY[0.17], QASH[.00355133], USD[0.00] | | |
| 10104328 | Unliquidated | BTC[.07424794], ETH[1.01007771], ETHW[1.01007771], USD[0.00] | | |
| 10104329 | Unliquidated | BTC[.0000653], FANZ[100], OAX[.35175167], QASH[301.33269713] | | |
| 10104330 | Unliquidated | BCH[.0020847], BTC[.00009176], ETH[.001225], JPY[0.11], QASH[.00000624], QCTN[50], QTUM[.000017], USD[0.28] | | |
| 10104331 | Unliquidated | BTC[.00007597], FANZ[60], HART[416], QASH[3] | | |
| 10104332 | Unliquidated | CHI[25], FANZ[160], QASH[1435.7974604] | | |
| 10104333 | Unliquidated | BTC[.00076299], ETH[.00085506], JPY[6.25], QASH[24.40021553], SGD[0.27] | | |
| 10104334 | Unliquidated | SGD[8.79] | | |
| 10104336 | Unliquidated | ETH[.01450755], QASH[4.09649] | | |
| 10104337 | Unliquidated | USD[0.00] | | |
| 10104338 | Unliquidated | USD[0.08] | | |
| 10104339 | Unliquidated | BTC[.00000823], SPHTX[1404] | | |
| 10104340 | Unliquidated | BTC[.00002789], XRP[69.50732] | | |
| 10104341 | Unliquidated | BTC[.00001822], XRP[.003194] | | |
| 10104342 | Unliquidated | BTC[.00006701], FANZ[160], QASH[239] | | |
| 10104343 | Unliquidated | QASH[140] | | |
| 10104344 | Unliquidated | CHI[25], ETN[1686.78], NEO[.0032723], QASH[2773.00003279], USD[13.53] | | |
| 10104345 | Unliquidated | BTC[.00036013], ETH[.00024095], ETHW[.00024095], IDR[87.79], XRP[.75] | | |
| 10104346 | Unliquidated | QASH[1325.61507327], SAND[242], USD[17.90] | | |
| 10104347 | Unliquidated | ETH[.00086578], USD[0.52] | | |
| 10104348 | Unliquidated | BTC[.00046186], FANZ[160], QASH[122] | | |
| 10104349 | Unliquidated | ETH[.00099151] | | |
| 10104351 | Unliquidated | BTC[.00005595], ETH[.0003271], SPHTX[16.010019] | | |
| 10104352 | Unliquidated | NEO[20], SGD[0.09], USD[19.29] | | |
| 10104353 | Unliquidated | BTC[.33366567], FANZ[60], GATE[.00000008], LALA[90.54656329], LTC[90.81846689], QASH[.00013812], USD[2.98] | | |
| 10104354 | Unliquidated | CHI[65], ELY[75000], ETH[.11025647], ETHW[.11025647], EUR[25.00], FANZ[100], GATE[26148.129], JPY[276.46], QASH[19089.0090984], STACS[.00000008], USD[22.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104355 | Unliquidated | BTC[.00615437], CHI[25], QASH[1612.28327] | | |
| 10104356 | Unliquidated | ETH[.00053462], JPY[0.00], NEO[.67180531] | | |
| 10104357 | Unliquidated | BTC[.00000056], ETH[.00000634], TRX[63.567894], XRP[13.850552] | | |
| 10104358 | Unliquidated | BTC[.00000756], QASH[4.30830401] | | |
| 10104359 | Unliquidated | EUR[0.00] | | |
| 10104360 | Unliquidated | AUD[0.00] | | |
| 10104361 | Unliquidated | AQUA[83.3149612], BTC[.00000719], ETH[.03624369], ETHW[.03624369], FANZ[60], QASH[18.52745199], USD[9.50], XLM[100.1502092] | | |
| 10104362 | Unliquidated | USD[3.02] | | |
| 10104363 | Unliquidated | BTC[.00000043], ETH[.0003359], SPHTX[19.999989] | | |
| 10104364 | Unliquidated | XLM[20.99] | | |
| 10104365 | Unliquidated | SGD[2599.98] | | |
| 10104366 | Unliquidated | SGD[2.06] | | |
| 10104367 | Unliquidated | BTC[.00000018], CAN[.00004131], EARTH[305433.56704238], ETH[.00000071], EUR[0.00], QASH[.00000058], USD[1.00], USDC[100], XRP[.00007918] | | |
| 10104368 | Unliquidated | BTC[.00000622], XRP[80] | | |
| 10104369 | Unliquidated | BTC[.00008182], QASH[76.96168646] | | |
| 10104370 | Unliquidated | BTC[.0016], USD[10.00] | | |
| 10104371 | Unliquidated | ETN[.18], EUR[0.23] | | |
| 10104372 | Unliquidated | BTC[.04041054], TRX[4610.230931], XRP[311.731945] | | |
| 10104373 | Unliquidated | ETH[.00051976], FANZ[160], GATE[.00000378] | | |
| 10104374 | Unliquidated | BTC[.00001321], ETH[.41992], ETHW[.41992], USD[0.00] | | |
| 10104375 | Unliquidated | EUR[0.15] | | |
| 10104376 | Unliquidated | SGD[0.00], USD[1837.04] | | |
| 10104377 | Unliquidated | BTC[.05019785] | | |
| 10104378 | Unliquidated | BTC[.00049974], QASH[.45361595], TRX[1.880109], XRP[.186574] | | |
| 10104379 | Unliquidated | BTC[.00003773], ETH[.008] | | |
| 10104380 | Unliquidated | ETH[.0008] | | |
| 10104381 | Unliquidated | BTC[.00007409], QASH[440], QCTN[50] | | |
| 10104382 | Unliquidated | ETH[.0323067], LTC[.12226932] | | |
| 10104383 | Unliquidated | BTC[.00000525], CAN[62.55950297], CEL[.0067], DAI[.05576546], DIA[50.0529179], DOT[3.2], ETH[.00000001], FTT[.7777], HART[416], LINK[4.23348015], OMG[25], QASH[1.79699629], USD[0.75], USDC[.01911571], USDT[.296157], XLM[.00046976] | | |
| 10104384 | Unliquidated | FANZ[60], QASH[10.06366599] | | |
| 10104385 | Unliquidated | QASH[50] | | |
| 10104386 | Unliquidated | BTC[.00000002], ETH[.00022032], TRX[.000001], XRP[87.898089] | | |
| 10104387 | Unliquidated | BTC[.00065574], ETH[.00013754], XRP[.000019] | | |
| 10104388 | Unliquidated | SGD[0.11] | | |
| 10104389 | Unliquidated | BCH[.00000119], BTC[.00000001], CHI[65], ETH[.00000005], PHP[0.01], QASH[92335.43706448], USD[0.00] | | |
| 10104390 | Unliquidated | JPY[0.01], SGD[0.00] | | |
| 10104391 | Unliquidated | BTC[.0000718] | | |
| 10104393 | Unliquidated | LTC[.00498581], TRX[.07772], XRP[10.264774] | | |
| 10104394 | Unliquidated | BTC[.00039935], DASH[.01004012], NEO[14.56605086], XRP[1782.556339] | | |
| 10104395 | Unliquidated | QASH[70.23500649], USD[0.01] | | |
| 10104396 | Unliquidated | QASH[.00000188], QCTN[50] | | |
| 10104397 | Unliquidated | LTC[.00029466], XRP[.000062] | | |
| 10104398 | Unliquidated | BTC[.0003342], ETH[.06842105], XRP[1.75844] | | |
| 10104399 | Unliquidated | BTC[.00025105], XRP[432.060383] | | |
| 10104400 | Unliquidated | CHI[25], ETH[.00120978], QASH[1533.06087053], STAC[18000], USD[0.88] | | |
| 10104401 | Unliquidated | FANZ[160], SPHTX[.001], XRP[.00000834] | | |
| 10104402 | Unliquidated | BTC[.00000009], XRP[.006067] | | |
| 10104403 | Unliquidated | BTC[.00010828], XEM[549.492497], XLM[.33494866] | | |
| 10104404 | Unliquidated | BTC[.00096667], XRP[115] | | |
| 10104406 | Unliquidated | USD[0.22] | | |
| 10104407 | Unliquidated | BTC[.00007089] | | |
| 10104408 | Unliquidated | CHI[25], QASH[2145], USD[6.76] | | |
| 10104409 | Unliquidated | BTC[.00003187], ETH[.00000065], LTC[.001435], NEO[.00039181], XRP[.000016] | | |
| 10104410 | Unliquidated | ETH[.00129245] | | |
| 10104411 | Unliquidated | CHI[25], FANZ[100], QASH[.00032495], USD[5.54] | | |
| 10104412 | Unliquidated | BTC[.00360136], XRP[975] | | |
| 10104413 | Unliquidated | BTC[.001], ETH[.0011], XRP[1.315877] | | |
| 10104414 | Unliquidated | CHI[25], ETH[.01], QASH[1040.49040168] | | |
| 10104415 | Unliquidated | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104416 | Unliquidated | BTC[.00019384] | | |
| 10104417 | Unliquidated | XLM[.00022153], XRP[.592476] | | |
| 10104418 | Unliquidated | ETH[.00053478], SPHTX[517] | | |
| 10104419 | Unliquidated | BTC[.0000683], XRP[.000057] | | |
| 10104420 | Unliquidated | CRO[.27322401], XEM[.488212], XRP[.272791] | | |
| 10104421 | Unliquidated | ETH[.00009867], OAX[.00013898], XLM[26.81631622] | | |
| 10104422 | Unliquidated | BTC[.00002187] | | |
| 10104423 | Unliquidated | BTC[.00001742] | | |
| 10104424 | Unliquidated | XRP[.000004] | | |
| 10104425 | Unliquidated | QCTN[50], QTUM[.983] | | |
| 10104426 | Unliquidated | QASH[.13395604], SPHTX[900] | | |
| 10104427 | Unliquidated | BTC[.00007822] | | |
| 10104428 | Unliquidated | BTC[.0001599], XRP[.000013] | | |
| 10104429 | Unliquidated | ETH[.00088209], FDX[.00003222] | | |
| 10104430 | Unliquidated | EUR[0.43], JPY[0.79], NEO[.538], USD[0.05] | | |
| 10104431 | Unliquidated | BTC[.00001629], ETH[.11519333], TPT[2000] | | |
| 10104432 | Unliquidated | ETH[.001] | | |
| 10104433 | Unliquidated | BTC[.00007073], ETH[.00002981], QASH[2546.21488058], XRP[47.553582] | | |
| 10104435 | Unliquidated | BTC[.00011841], FANZ[160], QASH[.88438877] | | |
| 10104436 | Unliquidated | BTC[.00001499], XLM[39.98345512], XRP[96.998202] | | |
| 10104437 | Unliquidated | QASH[1616.22306756] | | |
| 10104438 | Unliquidated | BTC[.007515], SPHTX[.000022] | | |
| 10104439 | Unliquidated | USD[0.01] | | |
| 10104441 | Unliquidated | BTC[.0000143], FANZ[160], QASH[332], SPHTX[.000019] | | |
| 10104442 | Unliquidated | QASH[887.15517241] | | |
| 10104443 | Unliquidated | LTC[.00002362], XLM[.000452], XRP[.00005] | | |
| 10104444 | Unliquidated | ETHW[255.2480204], JPY[59.58], SGD[0.97], TRX[.000128], USD[0.15], USDC[.00000003], XRP[.00000031] | | |
| 10104445 | Unliquidated | BTC[.0000095], XRP[102.604559] | | |
| 10104446 | Unliquidated | BTC[.00001783], XRP[21.999956] | | |
| 10104447 | Unliquidated | CHI[65], QASH[5746], USD[0.01] | | |
| 10104448 | Unliquidated | BTC[.00000001], XRP[93.323323] | | |
| 10104449 | Unliquidated | BTC[.00001543], FANZ[100], QASH[.0000231], TRX[234.321803], XEM[19.214347], XLM[32.41178738] | | |
| 10104450 | Unliquidated | 1WO[.0054], BTC[.00028434], DRG[2], ECH[1.5385], ETN[269.31], EZT[1], FDX[6.481], FLIXX[10.406], GATE[.09], GZE[6.333], LDC[47.182], STAC[21.37], STU[17.922], TRX[.062], XRP[5.333813] | | |
| 10104451 | Unliquidated | BTC[.00013954], SPHTX[1510] | | |
| 10104452 | Unliquidated | EUR[0.00], USD[0.67] | | |
| 10104453 | Unliquidated | EUR[5.00] | | |
| 10104454 | Unliquidated | BTC[.00000208], ETH[.16737643], ETHW[.16737643], SGD[1.09], USD[0.00], USDC[.49787451], USDT[8.511709] | | |
| 10104455 | Unliquidated | BTC[.00103395] | | |
| 10104456 | Unliquidated | USD[0.75] | | |
| 10104457 | Unliquidated | BTC[.00000009], DRG[2215.79104639], ETH[.55226469], ETHW[.55226469], FANZ[160] | | |
| 10104458 | Unliquidated | ETH[.00783784], QASH[260.88481226], USD[42210.32] | | |
| 10104459 | Unliquidated | BTC[.0000227], ETH[.00046595], XRP[1.702436] | | |
| 10104460 | Unliquidated | BTC[.00038513], LTC[.00268276], XRP[.000064] | | |
| 10104461 | Unliquidated | BTC[.00002409], ETH[.00121701], FANZ[160], XRP[.347188] | | |
| 10104462 | Unliquidated | QASH[183] | | |
| 10104463 | Unliquidated | BTC[.00010429], ETN[7000], FANZ[100], LTC[.00009597], QASH[.11388688], SNIP[258612.9], STORJ[75] | | |
| 10104464 | Unliquidated | FANZ[60], QASH[.00001148] | | |
| 10104465 | Unliquidated | XRP[3.218098] | | |
| 10104466 | Unliquidated | BTC[.00000318], XRP[32.550103] | | |
| 10104467 | Unliquidated | ETH[1.24], ETHW[1.24], SGD[1945.99] | | |
| 10104468 | Unliquidated | BTC[.00000051] | | |
| 10104469 | Unliquidated | ETH[.00136957], ETHW[.00136957] | | |
| 10104470 | Unliquidated | BTC[.0000943], ETH[.00119748], ETHW[.00119748], FANZ[100] | | |
| 10104471 | Unliquidated | BTC[.00415414], XRP[2508.557325] | | |
| 10104472 | Unliquidated | BTC[.00005584], ETH[.00040326], FDX[14.92648705], QASH[.02227171], TRX[.009856], XLM[.04], XRP[.872511] | | |
| 10104473 | Unliquidated | BTC[.00000006], ETH[.2599583], FANZ[100], QASH[289.43291876], XLM[663.15789474], XRP[765.996562] | | |
| 10104474 | Unliquidated | BTC[.00004001], QASH[81] | | |
| 10104475 | Unliquidated | BTC[.00000097], FANZ[100], QASH[41.86845805], TRX[5.093834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104476 | Unliquidated | BTC[.00010072], ETH[.00243209], TRX[.999956], XEM[.000048], XLM[.00001496], XRP[.000028] | | |
| 10104477 | Unliquidated | ETH[.01382] | | |
| 10104478 | Unliquidated | ETH[.48057975], QASH[.5883329], SGD[3.50], USD[0.17] | | |
| 10104479 | Unliquidated | CHI[25], QASH[.81187915], QTUM[.00002179], USD[0.03] | | |
| 10104480 | Unliquidated | AUD[0.75], CAN[159.27756729], CHI[25], DASH[.0000223], DRG[101.50754517], LALA[1020.36239782], LTC[.00004736], MGO[37.81641946], SPHTX[264.85137], TRX[.000016], USD[0.41] | | |
| 10104481 | Unliquidated | LTC[.03225806] | | |
| 10104482 | Unliquidated | LTC[.00899729], TRX[.000029], USD[0.00], XLM[.00208626] | | |
| 10104483 | Unliquidated | BTC[.00050121], XRP[30] | | |
| 10104484 | Unliquidated | BTC[.00002208], FANZ[60], QASH[19.99995203] | | |
| 10104485 | Unliquidated | BTC[.00000686], XRP[80.143418] | | |
| 10104486 | Unliquidated | DASH[.00003723], XRP[125.752989] | | |
| 10104487 | Unliquidated | ETH[.00035081], LTC[.00008036], XLM[1778.61177724], XRP[2.810082] | | |
| 10104488 | Unliquidated | BTC[.00066] | | |
| 10104489 | Unliquidated | USDC[.003] | | |
| 10104490 | Unliquidated | BTC[.00000004], XRP[406.621607] | | |
| 10104491 | Unliquidated | CHI[25], ETH[.04125026], FANZ[160], QASH[985.02], SPHTX[2793.351037] | | |
| 10104492 | Unliquidated | BTC[.00068798] | | |
| 10104493 | Unliquidated | QASH[304.62779661], XRP[209.097836] | | |
| 10104494 | Unliquidated | BTC[.00309162], ETH[.00128196], TRX[58] | | |
| 10104495 | Unliquidated | QASH[.00005654] | | |
| 10104496 | Unliquidated | ETH[.00000455], XLM[72.46901949], XRP[.000074] | | |
| 10104497 | Unliquidated | BTC[.00000009], XRP[.000033] | | |
| 10104498 | Unliquidated | BTC[.00002899], ETH[.01328131] | | |
| 10104499 | Unliquidated | BTC[.00018228], XRP[629.710488] | | |
| 10104500 | Unliquidated | CHI[25], ETH[.00000411], FANZ[60], QASH[693.34436663] | | |
| 10104501 | Unliquidated | BTC[.00074483], XRP[143.233293] | | |
| 10104502 | Unliquidated | BTC[.00005418], TRX[124.378109], XLM[137], XRP[100] | | |
| 10104503 | Unliquidated | NEO[.3], SGD[49.25], USD[16.00] | | |
| 10104504 | Unliquidated | BTC[.000355], DAI[.00045879], USD[0.00], USDC[.00000024] | | |
| 10104505 | Unliquidated | BTC[.00001956], XRP[241.430637] | | |
| 10104506 | Unliquidated | BTC[.00007485], XRP[86.075949] | | |
| 10104507 | Unliquidated | BTC[.00000016], ETH[.00000431], ETHW[.00000431], FANZ[160], SPHTX[-0.00000011] | | |
| 10104508 | Unliquidated | BTC[.147], QTUM[1], USD[0.30] | | |
| 10104509 | Unliquidated | ETH[.000008], ETHW[.000008], LTC[.00004], USD[0.03], XCF[.00000048], XRP[.004809] | | |
| 10104510 | Unliquidated | BTC[.00000583], ETH[.00004107], TPT[4956.02159546], XRP[4518.311627] | | |
| 10104511 | Unliquidated | BTC[.0000527], XRP[98] | | |
| 10104512 | Unliquidated | BTC[.00006201], XRP[.000047] | | |
| 10104513 | Unliquidated | BTC[.00003546], ETH[.000944], XLM[57.33177143] | | |
| 10104514 | Unliquidated | BTC[.00005891] | | |
| 10104515 | Unliquidated | BTC[.00006185], LTC[.00004655], XRP[387.639827] | | |
| 10104516 | Unliquidated | BTC[.00000911] | | |
| 10104517 | Unliquidated | BTC[.00000044] | | |
| 10104518 | Unliquidated | SGD[5.00] | | |
| 10104519 | Unliquidated | NEO[.3], QASH[41.2317937], SGD[20862.42] | | |
| 10104520 | Unliquidated | BTC[.00373804], ETH[10000], LTC[.00584464], QASH[198.92611095], TRX[7034.227203], XEM[1000], XLM[345.03271317] | | |
| 10104521 | Unliquidated | ETH[.00954596], ETHW[.00954596], NEO[5.35044359], QASH[.07009224], SGD[0.00], USD[0.70] | | |
| 10104522 | Unliquidated | USD[0.09] | | |
| 10104523 | Unliquidated | BTC[.00033313], XRP[254.609157] | | |
| 10104524 | Unliquidated | ETH[.00057098], QASH[417] | | |
| 10104527 | Unliquidated | ETH[.07] | | |
| 10104528 | Unliquidated | QASH[248.14201] | | |
| 10104529 | Unliquidated | BTC[.00000049], CRO[.0083468], ETH[.00015279], QASH[.00290485], TRX[.543266] | | |
| 10104530 | Unliquidated | BTC[.00000019], XRP[.101957] | | |
| 10104531 | Unliquidated | LTC[.00009], XRP[.499962] | | |
| 10104532 | Unliquidated | BTC[.0000001], QASH[92.43083333] | | |
| 10104533 | Unliquidated | BTC[.00008672], XRP[2.010695] | | |
| 10104534 | Unliquidated | QASH[.00003133], USD[0.95] | | |
| 10104535 | Unliquidated | ETH[.000967], ETHW[.000967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104536 | Unliquidated | LTC[.03081007] | | |
| 10104537 | Unliquidated | BTC[.00000481], ETH[.00829002], FANZ[160], QASH[11331.00105016], QCTN[50] | | |
| 10104538 | Unliquidated | BTC[.00000001], SGD[0.01] | | |
| 10104539 | Unliquidated | BTC[.00001257], CHI[65], ETH[4.45692475], ETHW[4.45692475], FANZ[160], FTT[84.82191326], QASH[.00000642], SGD[203.75], USD[21.81], XRP[.00000001] | | |
| 10104540 | Unliquidated | BTC[.00034905], LTC[.00026374], XRP[1760] | | |
| 10104541 | Unliquidated | BTC[.00000032], FANZ[60], QASH[374.45962503] | | |
| 10104542 | Unliquidated | BTC[.00005752], ETH[.00000001], FANZ[160], FDX[.40947743], GATE[.00000007], SPHTX[.000002] | | |
| 10104543 | Unliquidated | ETH[.02865864], TRX[15] | | |
| 10104544 | Unliquidated | BTC[.02774664], ETH[1.02301595], ETHW[1.02301595] | | |
| 10104546 | Unliquidated | BTC[.00001708], ETH[.01705135], XRP[.216329] | | |
| 10104547 | Unliquidated | DASH[.00004173] | | |
| 10104548 | Unliquidated | BTC[.01849388], HKD[0.66], USD[1258.83] | | |
| 10104549 | Unliquidated | BTC[.00000125], XRP[2.272416] | | |
| 10104551 | Unliquidated | BTC[.00073018], ETH[2.464], ETHW[2.464], USD[0.40] | | |
| 10104552 | Unliquidated | FANZ[100], QASH[.0653663], SNIP[.401603], TRX[.006348], XEM[.86656] | | |
| 10104553 | Unliquidated | BTC[.00001585], LTC[.00004847], XRP[0] | | |
| 10104554 | Unliquidated | QCTN[50], USD[0.00] | | |
| 10104555 | Unliquidated | ETH[6.24067691], ETHW[6.24067691] | | |
| 10104556 | Unliquidated | BTC[.00000853], XRP[90.385933] | | |
| 10104557 | Unliquidated | BTC[.00007795] | | |
| 10104558 | Unliquidated | USD[0.00] | | |
| 10104559 | Unliquidated | BTC[.00384865] | | |
| 10104560 | Unliquidated | BTC[.0001], QASH[.90187433] | | |
| 10104561 | Unliquidated | IDR[200728.22] | | |
| 10104562 | Unliquidated | BTC[.02318644], ETH[.54210343], ETHW[.54210343], SGD[0.02], XRP[3014.62251204] | | |
| 10104563 | Unliquidated | BTC[.00004966], LTC[.00036856], XRP[.000047] | | |
| 10104564 | Unliquidated | BTC[.00015733], ETH[.00110764], FANZ[160], QASH[2.29415244] | | |
| 10104565 | Unliquidated | SGD[0.01] | | |
| 10104566 | Unliquidated | IDR[1126000.00] | | |
| 10104567 | Unliquidated | USD[0.00] | | |
| 10104569 | Unliquidated | CHI[25], ETH[.00154691], QASH[1226.83227027] | | |
| 10104570 | Unliquidated | CHI[25], ETH[.00000642], FANZ[160], QASH[.00182908] | | |
| 10104571 | Unliquidated | ETH[.00059595], QASH[322.76412019] | | |
| 10104572 | Unliquidated | BTC[.0001973], XRP[22.505626] | | |
| 10104573 | Unliquidated | BTC[.00043325], ETH[0], ETHW[.05582356], SPHTX[920.201354] | | |
| 10104574 | Unliquidated | USD[5.35] | | |
| 10104575 | Unliquidated | ETH[.00013407] | | |
| 10104576 | Unliquidated | ETH[.00000001], ETHW[.00000001], JPY[0.38], SGD[0.00], XLM[9.056988] | | |
| 10104577 | Unliquidated | BTC[.0008337], SPHTX[640] | | |
| 10104578 | Unliquidated | BTC[.00000001], SPHTX[1.339] | | |
| 10104579 | Unliquidated | CHI[65], USD[0.03] | | |
| 10104580 | Unliquidated | BTC[.00000849], LTC[.00003991], XEM[100.637597], XLM[.00000001], XRP[225.217314] | | |
| 10104581 | Unliquidated | SGD[1.63] | | |
| 10104582 | Unliquidated | BTC[.00072836], FANZ[60], SPHTX[41.01] | | |
| 10104583 | Unliquidated | EUR[0.69] | | |
| 10104584 | Unliquidated | BTC[.00014571], XRP[45.805207] | | |
| 10104585 | Unliquidated | BTC[.00000293], XRP[68.983022] | | |
| 10104586 | Unliquidated | AMLT[1299.947195], CHI[65], ETH[.50920815], ETHW[.50920815], ETN[10800], EWT[24], FDX[1230], GATE[1500], HYDRO[10000], IPSX[3867], JPY[0.17], LINK[1.09425662], LUNC[200], NEO[.70258975], QASH[3533.97511531], RSR[12000], SAND[362.22968034], SGD[0.09], TRX[300], UBTC[24.27202208], USD[256.20], USDC[20.28189623], USDT[109.982751], XDC[36993.66], XLM[3840.10810159], XRP[1161.22311478], ZCO[3692] | | |
| 10104587 | Unliquidated | BTC[.00003481], LTC[.0043] | | |
| 10104588 | Unliquidated | CHI[65], FANZ[160], QTUM[.04947683], RSR[27543.2710134], UBT[.00001205], XRP[.242793] | | |
| 10104589 | Unliquidated | ETH[.012] | | |
| 10104590 | Unliquidated | USD[0.00] | | |
| 10104591 | Unliquidated | USD[0.00] | | |
| 10104592 | Unliquidated | ETH[.00094036] | | |
| 10104593 | Unliquidated | ETH[.00045881], QASH[.00001766], USD[28.12] | | |
| 10104594 | Unliquidated | BTC[.00002629], XRP[.019992] | | |
| 10104595 | Unliquidated | SGD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104596 | Unliquidated | BTC[.00000202], ETH[.00003] | | |
| 10104597 | Unliquidated | BTC[.00133907], CHI[25], QASH[500] | | |
| 10104598 | Unliquidated | ALX[198.576569], ETH[.00768676], SPHTX[2505.883861] | | |
| 10104599 | Unliquidated | BTC[.00000055], SGD[0.00], USD[0.00] | | |
| 10104601 | Unliquidated | BTC[.00012891], USD[0.00] | | |
| 10104602 | Unliquidated | QASH[.99997012] | | |
| 10104603 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[123.97666556] | | |
| 10104604 | Unliquidated | BTC[.001], CHI[25], QASH[922.9736533] | | |
| 10104605 | Unliquidated | ETN[140], FANZ[60], QASH[80.18697772], TRX[159.154571], XEM[14.537879] | | |
| 10104606 | Unliquidated | BTC[.00000296], ETH[.00745649], SPHTX[819.930713] | | |
| 10104607 | Unliquidated | BTC[.00019933] | | |
| 10104608 | Unliquidated | BTC[.01997259], ETH[.05527757], FANZ[100], QASH[1.83237448] | | |
| 10104609 | Unliquidated | BTC[.00000001], QASH[282.48571429] | | |
| 10104610 | Unliquidated | ETH[.0000017], ETHW[.0000017], QASH[9.34159218], USD[0.03], USDC[.00022842], USDT[.000142] | | |
| 10104611 | Unliquidated | BTC[.00313945], ZCO[.15160889] | | |
| 10104612 | Unliquidated | SGD[0.00], USD[0.10] | | |
| 10104613 | Unliquidated | BTC[.00072644] | | |
| 10104614 | Unliquidated | BTC[.00001924], ETH[.06302762] | | |
| 10104615 | Unliquidated | BTC[.00000007], CHI[25], QASH[522.26025648] | | |
| 10104616 | Unliquidated | BTC[.00000602], QASH[.00003819] | | |
| 10104617 | Unliquidated | BTC[.0000135], SPHTX[1163.3] | | |
| 10104618 | Unliquidated | LTC[.000274], QASH[119.6237179] | | |
| 10104619 | Unliquidated | BTC[.00036], USD[137.13] | | |
| 10104620 | Unliquidated | BTC[.00053536], ETH[.00833561], ETHW[.00833561], FANZ[160], UBTC[.00999582] | | |
| 10104621 | Unliquidated | AUD[0.00] | | |
| 10104622 | Unliquidated | BTC[.00000393], XRP[203.24725] | | |
| 10104623 | Unliquidated | BTC[.00000282], LTC[.00006], SGD[1.51], XRP[.067348] | | |
| 10104624 | Unliquidated | BTC[.04], ETH[.6], ETHW[.6], SGD[17.41] | | |
| 10104625 | Unliquidated | BTC[.00012736], SPHTX[50], TRX[3012], XLM[42.63389345], XRP[218.010818] | | |
| 10104627 | Unliquidated | BTC[1.36645159], ETH[.65], ETHW[.65], HKD[2446.82], USD[63.05], USDT[50], XRP[50] | | |
| 10104628 | Unliquidated | BTC[.00000001], XRP[8.97544163] | | |
| 10104629 | Unliquidated | BTC[.00000002] | | |
| 10104630 | Unliquidated | AUD[73.66] | | |
| 10104631 | Unliquidated | BTC[.0046] | | |
| 10104632 | Unliquidated | ETH[.00007377] | | |
| 10104634 | Unliquidated | BTC[.00006613], BTRN[13044.06435861] | | |
| 10104635 | Unliquidated | BTC[.00097792], USD[1.11] | | |
| 10104636 | Unliquidated | BTC[.0000206], CEL[.28910001], QASH[999.09695383], USDC[2.27963116] | | |
| 10104637 | Unliquidated | AMLT[.06676141], SPHTX[4.631452] | | |
| 10104638 | Unliquidated | IDR[304.42] | | |
| 10104639 | Unliquidated | CHI[65], ETH[.00001459], FANZ[160], QASH[100.03225736], ZCO[.75966081] | | |
| 10104640 | Unliquidated | BTC[.0000311], ETH[.00143786], ETHW[.00143786], KRL[.43301692], VZT[16.02398939] | | |
| 10104641 | Unliquidated | BTC[.00059697] | | |
| 10104642 | Unliquidated | HKD[0.00], JPY[48.17], QASH[498.76081766], QTUM[15.87473301], XEM[1016] | | |
| 10104643 | Unliquidated | BTC[.00068447], QCTN[50], USD[1.07] | | |
| 10104644 | Unliquidated | BTC[.00002758], ETH[.00000009], LTC[.00217553], QASH[23.90832639], XRP[746.072051] | | |
| 10104645 | Unliquidated | ETH[.00036996], JPY[275.07], SGD[0.78] | | |
| 10104646 | Unliquidated | ETH[.21637405], USD[0.01] | | |
| 10104647 | Unliquidated | BTC[.00180618], ETH[.02564702], LTC[.086447], XRP[5] | | |
| 10104648 | Unliquidated | BTC[.00000002], CHI[25], FANZ[160], QASH[570.00000782] | | |
| 10104649 | Unliquidated | BTC[.0004346], LTC[.00049], QASH[435] | | |
| 10104650 | Unliquidated | BTC[.00024243], XRP[.000043] | | |
| 10104651 | Unliquidated | BTC[.0005985], LTC[.00038665] | | |
| 10104652 | Unliquidated | ETH[.00200998] | | |
| 10104653 | Unliquidated | BTC[.0001202], ETH[.00012944], QASH[.00002827] | | |
| 10104654 | Unliquidated | BTC[.00009247], LTC[.000287], XRP[.000019] | | |
| 10104655 | Unliquidated | BTC[.00001026], XRP[375.269692] | | |
| 10104656 | Unliquidated | BTC[.00022319], XRP[380.047215] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104657 | Unliquidated | ETH[.0005053], ETHW[.0005053], USDT[.993628], XLM[.29999999] | | |
| 10104658 | Unliquidated | FANZ[100], USD[0.68] | | |
| 10104659 | Unliquidated | FANZ[160], QASH[.00062214] | | |
| 10104660 | Unliquidated | BTC[.00000229], LTC[.001969943], XRP[15.123313] | | |
| 10104661 | Unliquidated | ETH[.00007797], IPSX[60369.88365466] | | |
| 10104662 | Unliquidated | BTC[.00000392], LTC[.00006522], XRP[.00002] | | |
| 10104663 | Unliquidated | BTRN[4421.72363519], ETH[.05205151] | | |
| 10104664 | Unliquidated | ETH[.0009275], TRX[2113.970588] | | |
| 10104665 | Unliquidated | TRX[.00005], USDT[.538254] | | |
| 10104666 | Unliquidated | LTC[.00000659] | | |
| 10104667 | Unliquidated | BTC[.00004763], JPY[10.32] | | |
| 10104668 | Unliquidated | NEO[.22282664], SGD[1.82] | | |
| 10104669 | Unliquidated | ETH[.002], ETHW[.002] | | |
| 10104670 | Unliquidated | BTC[.00187729], GATE[950], XRP[99.365631] | | |
| 10104671 | Unliquidated | BTC[.01155995], ETH[.0018335] | | |
| 10104672 | Unliquidated | BTC[.012], ETH[.00004592], EUR[7.41] | | |
| 10104673 | Unliquidated | CHI[25], QASH[1356.97638889] | | |
| 10104674 | Unliquidated | BTC[.00036008], BTRN[8548121.34177248], QASH[.00754886], SPHTX[783883.1114] | | |
| 10104675 | Unliquidated | BTC[.01035457] | | |
| 10104676 | Unliquidated | BTC[.00000187], USD[0.05] | | |
| 10104677 | Unliquidated | BTC[.000033], QASH[1147] | | |
| 10104678 | Unliquidated | QASH[.0187942], TRX[.020979] | | |
| 10104680 | Unliquidated | QASH[.00001111] | | |
| 10104681 | Unliquidated | JPY[1312.01] | | |
| 10104683 | Unliquidated | BTC[.00008019] | | |
| 10104684 | Unliquidated | BTC[.00016399], ETH[.00020161], XLM[473] | | |
| 10104685 | Unliquidated | BTC[.44464744] | | |
| 10104686 | Unliquidated | ETH[.0001], EUR[0.04], JPY[332.62] | | |
| 10104687 | Unliquidated | BTC[.00847918], TRX[8000], XLM[.00001648], XRP[525.009851] | | |
| 10104688 | Unliquidated | BTC[.0006895], SPHTX[2029.809767] | | |
| 10104689 | Unliquidated | BTC[.0041647], LTC[.00002789] | | |
| 10104690 | Unliquidated | BTC[.00068749], XRP[17.449977] | | |
| 10104691 | Unliquidated | BTC[.00000257], LTC[.00000608], XRP[.862386] | | |
| 10104692 | Unliquidated | QASH[.77037037], USD[0.29] | | |
| 10104693 | Unliquidated | TRX[.317568], XLM[8.99859879], XRP[.076085] | | |
| 10104694 | Unliquidated | BTC[.00001677], QASH[.36399726], USD[0.30] | | |
| 10104695 | Unliquidated | EUR[0.00], USD[1.04] | | |
| 10104696 | Unliquidated | BTC[.00012149], XRP[2.458815] | | |
| 10104697 | Unliquidated | LTC[.00280718] | | |
| 10104698 | Unliquidated | BCH[.00005564], BTC[.00000019], FANZ[100] | | |
| 10104699 | Unliquidated | BTC[.00004279], TRX[240.12006] | | |
| 10104700 | Unliquidated | BTC[.00008566], ETH[.00000003], LTC[.00015296], QASH[.00159777], TRX[595.702423], XRP[.003407] | | |
| 10104701 | Unliquidated | BTC[.00000001] | | |
| 10104702 | Unliquidated | BTC[.00000001], QASH[522.79651107] | | |
| 10104703 | Unliquidated | BTC[.00759] | | |
| 10104704 | Unliquidated | USD[0.00] | | |
| 10104705 | Unliquidated | BCH[.00172], BTC[.00001149], ETH[.00001278], IXT[.1001], LTC[.02036528], QASH[.01820371], XLM[10.00001203] | | |
| 10104706 | Unliquidated | LTC[.00004781], TRX[46.964712], XEM[.00016], XLM[.00003967], XRP[.000023] | | |
| 10104707 | Unliquidated | LTC[.00201349] | | |
| 10104708 | Unliquidated | BTC[.00000005], DASH[.000011], XRP[.000005] | | |
| 10104709 | Unliquidated | SGD[1.00] | | |
| 10104710 | Unliquidated | CHI[65], ETH[.0006629], FANZ[160], JPY[43.29], USD[0.00] | | |
| 10104711 | Unliquidated | QASH[3.57638203], USD[0.38] | | |
| 10104712 | Unliquidated | BTC[.00002922], ETH[.00999049], XLM[.055059] | | |
| 10104713 | Unliquidated | QASH[11813.106136] | | |
| 10104714 | Unliquidated | BTC[.00000001], HKD[4.78] | | |
| 10104715 | Unliquidated | ETH[.00000001], JPY[389.90], QCTN[50] | | |
| 10104717 | Unliquidated | BTC[.00000034], CHI[65], ETH[.01920272], ETHW[.01920272], QASH[13433.32597284] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104718 | Unliquidated | BTC[.00000002], ETN[6102], GATE[.00003755], VZT[1000.00003597] | | |
| 10104721 | Unliquidated | QASH[73.59801044] | | |
| 10104722 | Unliquidated | USD[0.01] | | |
| 10104723 | Unliquidated | BTC[.00000001], SGD[0.01], USD[68.86] | | |
| 10104724 | Unliquidated | ETH[.01299917] | | |
| 10104725 | Unliquidated | USD[245.38] | | |
| 10104726 | Unliquidated | SGD[5.00] | | |
| 10104727 | Unliquidated | ETH[.000011], FANZ[160], QASH[2500] | | |
| 10104728 | Unliquidated | BTC[.0000001] | | |
| 10104729 | Unliquidated | BTC[.00003422], LTC[.00754063], TRX[1126.237624], XEM[125.328952], XRP[301.691748] | | |
| 10104730 | Unliquidated | BTC[.00000291], FANZ[60], QASH[585.78356776], SPHTX[4655], XEM[400.001] | | |
| 10104731 | Unliquidated | BTC[.02646488], ETH[.07475465], ETHW[.00969765], QASH[102.40000157], USD[0.26] | | |
| 10104732 | Unliquidated | BTC[.00024653], ETH[.00000222], ETHW[.00000222], JPY[0.51], QASH[.00000001], USD[0.09], XRP[.00023545] | | |
| 10104733 | Unliquidated | BTC[.004689], ETH[.02] | | |
| 10104734 | Unliquidated | BTC[.0000014], LTC[.0066885], XRP[2.019984] | | |
| 10104735 | Unliquidated | BTC[.00001735], LTC[.00173601], TRX[144.797541], XRP[13.469157] | | |
| 10104736 | Unliquidated | ETH[.00199402] | | |
| 10104737 | Unliquidated | ETH[.00000002], ETHW[.00000002], GATE[.129], NEO[.00000001], QASH[.03214941], USD[0.00] | | |
| 10104738 | Unliquidated | QASH[17570.977667] | | |
| 10104739 | Unliquidated | ETH[.000008], ETHW[.0000008], QASH[7062.46112355], SGD[66.57], USD[0.85], XSGD[4.998918] | | |
| 10104740 | Unliquidated | AQUA[51.4811124], BTC[.01327193], ETH[.11469951], ETHW[.11469951], ETN[568], FANZ[100], LTC[.1], NEO[.4752], QASH[1.4305998], TRX[815], VZT[500], XLM[61.8826], XRP[77.5] | | |
| 10104741 | Unliquidated | BTC[.00026615], XRP[119.913868] | | |
| 10104742 | Unliquidated | BTC[.0003961], ETH[.12], VZT[25.95069368] | | |
| 10104743 | Unliquidated | BTC[.00001184], FANZ[60] | | |
| 10104744 | Unliquidated | DASH[.00004576], JPY[1.12], QASH[80.000012], QCTN[50], QTUM[.0000891], SGD[0.01], USD[0.36], XRP[.00002] | | |
| 10104745 | Unliquidated | BTC[.00000026], TPT[3.3557047], XRP[21.009846] | | |
| 10104746 | Unliquidated | USD[0.81] | | |
| 10104747 | Unliquidated | USD[10.00] | | |
| 10104748 | Unliquidated | BTC[.00374621], XLM[.00075659] | | |
| 10104749 | Unliquidated | NEO[.4121] | | |
| 10104750 | Unliquidated | BCH[.01581], BTC[.00068431], NEO[.00003636], XLM[47.58103236] | | |
| 10104751 | Unliquidated | ETH[.00094268] | | |
| 10104752 | Unliquidated | EUR[0.00], QASH[.03148762], USD[0.09] | | |
| 10104753 | Unliquidated | BTC[.00000003], ETH[.00096366], ETHW[.00096366], FANZ[100], QASH[189.19378761] | | |
| 10104754 | Unliquidated | QASH[362.54527327], SGD[0.06] | | |
| 10104755 | Unliquidated | QASH[.00001699] | | |
| 10104756 | Unliquidated | BTC[.00125476], FANZ[160] | | |
| 10104757 | Unliquidated | HKD[0.07] | | |
| 10104758 | Unliquidated | AUD[0.00], BCH[.00013093], BTC[.00000046], ETH[.00131253], EUR[0.07], JPY[0.22], QASH[.00004552], USD[0.36], XLM[.00000587], XRP[.957917] | | |
| 10104759 | Unliquidated | ETH[.03491652], QASH[.00001196] | | |
| 10104760 | Unliquidated | BTC[.00000337], HKD[76.44], QASH[1] | | |
| 10104763 | Unliquidated | BTC[.00006786], CHI[25], FANZ[160], QASH[693.25795656], TRX[.01] | | |
| 10104764 | Unliquidated | NEO[.00007819], USD[0.02] | | |
| 10104766 | Unliquidated | SGD[0.00] | | |
| 10104767 | Unliquidated | BTC[.00036138], ETN[4061.85], IND[.00011376], OAX[.00009561], QASH[.00001513], SPHTX[101.293512], STX[0] | | |
| 10104768 | Unliquidated | BTC[.00000237] | | |
| 10104769 | Unliquidated | ETH[.005], JPY[35118.20], NEO[.00266165] | | |
| 10104771 | Unliquidated | BTC[.00000128], ETH[.00143246], EUR[0.01], QASH[258.26906911], XRP[.00000064] | | |
| 10104772 | Unliquidated | EUR[0.01] | | |
| 10104773 | Unliquidated | ETH[.06260008] | | |
| 10104774 | Unliquidated | FANZ[100], QASH[2.8375024] | | |
| 10104775 | Unliquidated | BTC[.00000212], ETH[.00523773], USD[0.23] | | |
| 10104776 | Unliquidated | CHI[25], ETH[.00035638], QASH[1027.04834065] | | |
| 10104777 | Unliquidated | BTC[.0006167], ZCO[5800] | | |
| 10104778 | Unliquidated | ETH[.0000002] | | |
| 10104779 | Unliquidated | BCH[.01737496], BTC[.00006199], EUR[0.36], JPY[0.00], QASH[.00000001], QTUM[.00029476], SGD[0.43], USD[0.28], XRP[.00000001] | | |
| 10104780 | Unliquidated | JPY[1.00] | | |
| 10104781 | Unliquidated | ETH[.11586978], QASH[122.38642412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104782 | Unliquidated | CHI[65], ETH[.00077884], FANZ[100], QASH[5055.71185518] | | |
| 10104783 | Unliquidated | FANZ[160], QASH[.00005617] | | |
| 10104784 | Unliquidated | BTC[.00000008], USD[0.71] | | |
| 10104785 | Unliquidated | BTC[.00037524], ETH[.00245446], LALA[22655] | | |
| 10104786 | Unliquidated | SGD[0.00] | | |
| 10104787 | Unliquidated | BTC[.00007158], ETH[.02], FANZ[160], QASH[.16288493], TRX[.000005], XRP[.095305] | | |
| 10104788 | Unliquidated | ETH[.00006051] | | |
| 10104789 | Unliquidated | FANZ[160], QASH[.00004729] | | |
| 10104790 | Unliquidated | SGD[0.63], UBTC[.32642487] | | |
| 10104791 | Unliquidated | USD[203.20] | | |
| 10104792 | Unliquidated | BTC[.06841727] | | |
| 10104793 | Unliquidated | BTC[.01131536], XRP[.662584] | | |
| 10104794 | Unliquidated | QASH[.00002975] | | |
| 10104795 | Unliquidated | BTC[.01326], HKD[6.52], USD[0.01], USDT[.000948] | | |
| 10104796 | Unliquidated | BTC[.0000003], ETH[.00000112], EUR[0.01], JPY[0.00], QASH[.00049995], USD[0.01], XRP[.000036] | | |
| 10104797 | Unliquidated | BTC[.00000768], XDC[108.76] | | |
| 10104798 | Unliquidated | BTC[.00004952], ETH[.00004825] | | |
| 10104799 | Unliquidated | CHI[25], ETH[.0034526], QASH[612.95185201], USD[0.00] | | |
| 10104800 | Unliquidated | BTC[4.98227326], ETH[.00000014], ETHW[.00000014], HKD[1.48], NEO[.26689076], QASH[7945.06601767], QTUM[374.95554917], USD[1.03] | | |
| 10104801 | Unliquidated | BTC[.32187989], CHI[25], ETH[.022], ETHW[.022], EUR[45.08], JPY[36.56], NEO[.04291962], QASH[4845.00055503], QTUM[114.87588532], UBTC[9.46300001], USD[4.31] | | |
| 10104802 | Unliquidated | ETH[.00000002], USD[0.00] | | |
| 10104803 | Unliquidated | ALX[122.7175], BTC[.00000345], HART[416], HKD[1.00], QASH[19.84799024] | | |
| 10104804 | Unliquidated | USD[0.27] | | |
| 10104805 | Unliquidated | USDC[40.58] | | |
| 10104806 | Unliquidated | BTC[.00000319], XRP[.332036] | | |
| 10104807 | Unliquidated | BTC[.00040787], ETHW[.03008319], XRP[.14011657] | | |
| 10104808 | Unliquidated | FANZ[100], QASH[.09995658] | | |
| 10104809 | Unliquidated | CHI[65], EUR[0.09], FANZ[160], NEO[.47633291], PWV[.00787569], QASH[.00002988], USD[0.22], USDC[.0021763], XRP[.079196] | | |
| 10104810 | Unliquidated | BTC[.00000161], LTC[.0009567], XLM[.00060731] | | |
| 10104811 | Unliquidated | ETH[.00673578], SPHTX[4690] | | |
| 10104812 | Unliquidated | BTC[.00001808], ETH[.00000226], QASH[84.65525589] | | |
| 10104813 | Unliquidated | BTC[.0002697], ETH[.02076507], HERO[766.6051648], IDH[1454.75763719], IXT[52.19106618], STORJ[14.38948815], UBTC[.876775], VIO[2786.80995107] | | |
| 10104814 | Unliquidated | ETH[.00008267], TRX[228.650615] | | |
| 10104815 | Unliquidated | USD[0.01] | | |
| 10104816 | Unliquidated | BTC[.00002039], ETH[.0022719], XLM[500.46362566] | | |
| 10104817 | Unliquidated | BTC[.001] | | |
| 10104818 | Unliquidated | ETH[.00000009], QASH[1415.67581] | | |
| 10104819 | Unliquidated | SGD[1.63] | | |
| 10104820 | Unliquidated | ETH[.01114255], QASH[236.52147898] | | |
| 10104821 | Unliquidated | BTC[.00951812], QASH[13497.97135133] | | |
| 10104822 | Unliquidated | BTC[.00000548] | | |
| 10104823 | Unliquidated | BTC[.00001142], ETH[.00087323], FANZ[60], QASH[.08192817], TRX[.000028], XLM[.00001589] | | |
| 10104825 | Unliquidated | BTC[.00000001], CHI[25], ETH[.00005047] | | |
| 10104826 | Unliquidated | BTC[.00003831], CHI[25] | | |
| 10104827 | Unliquidated | TRX[.101995], XRP[.038892] | | |
| 10104828 | Unliquidated | ETH[.00058968], QASH[.00005776] | | |
| 10104829 | Unliquidated | ETH[.00959465], FANZ[160], SPHTX[4946] | | |
| 10104830 | Unliquidated | BTC[.00003344], CRO[.00160888], DASH[.0000008], ETH[.00006291], FCT[.00003553], NEO[.0000754], OAX[.00005926], QASH[.00002089], QTUM[.00002116], TRX[.00005], XEM[.000019], XLM[.00009496], XRP[.000012] | | |
| 10104831 | Unliquidated | CHI[25], ETH[.00049585], FANZ[160], LTC[.00076147] | | |
| 10104832 | Unliquidated | QASH[247.40234589] | | |
| 10104833 | Unliquidated | BTC[.00002207], XRP[106.291984] | | |
| 10104834 | Unliquidated | NEO[5.8491593], QASH[.75034696], USD[0.04] | | |
| 10104835 | Unliquidated | QASH[747.3398045] | | |
| 10104836 | Unliquidated | FANZ[60], QASH[.00288504] | | |
| 10104837 | Unliquidated | BTC[.00022292], BTCV[.1], EWT[157] | | |
| 10104838 | Unliquidated | BTC[.00046951], ETH[.01532029], QASH[8] | | |
| 10104839 | Unliquidated | EUR[0.00] | | |
| 10104840 | Unliquidated | JPY[388.00], USD[8.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104841 | Unliquidated | BTC[.00025377], ETN[22563.25] | | |
| 10104842 | Unliquidated | BTC[.00001532], CHI[25], ETH[1.52035128], FANZ[160], VZT[249.9999877] | | |
| 10104843 | Unliquidated | BTC[.00010495], ETH[.00001024], FANZ[160], QASH[.2337895], SPHTX[1481.667513] | | |
| 10104844 | Unliquidated | ETH[.00000764], ETHW[.00000764], LTC[.00003168], XRP[.799998] | | |
| 10104845 | Unliquidated | LTC[.32553] | | |
| 10104846 | Unliquidated | USD[52.23] | | |
| 10104847 | Unliquidated | DRG[25.8], ETH[.00000828], ETHW[.00000828], LTC[.00004639], TRX[.00008], USD[0.19], USDT[53.679002], XRP[.00005] | | |
| 10104848 | Unliquidated | ETH[.00421284], FANZ[60], QASH[.00009126], SPHTX[9], XRP[.68400256] | | |
| 10104849 | Unliquidated | ETH[.00024507], QASH[.00000886] | | |
| 10104850 | Unliquidated | ETH[.00049137], QASH[47] | | |
| 10104851 | Unliquidated | BTC[.00000938], ETH[.08296558], LTC[.00136746], SPHTX[50.411765] | | |
| 10104852 | Unliquidated | QASH[220.53339064] | | |
| 10104853 | Unliquidated | SGD[0.01], USDT[14.07] | | |
| 10104854 | Unliquidated | QASH[.09049255], USD[0.96] | | |
| 10104855 | Unliquidated | BTC[.0001583], LTC[.01474277], XRP[5.361112] | | |
| 10104856 | Unliquidated | BTC[.000714], ETH[.00145201], ETHW[.00145201], FANZ[160], USD[0.00] | | |
| 10104857 | Unliquidated | CHI[25], QASH[1015.2284264] | | |
| 10104858 | Unliquidated | BTC[.0000003], LTC[.01802], QASH[.00002314], XRP[.734] | | |
| 10104859 | Unliquidated | ETH[.003038], QASH[21.97789065], XLM[.00004406] | | |
| 10104860 | Unliquidated | RSR[.00005156], USDT[.007936] | | |
| 10104861 | Unliquidated | BTC[.00000007], QASH[.00009634], USD[0.01] | | |
| 10104863 | Unliquidated | ETH[.00346072], QASH[.00745744] | | |
| 10104864 | Unliquidated | QASH[89], USD[0.02] | | |
| 10104865 | Unliquidated | BTC[.00157534], DRG[18.94279516] | | |
| 10104866 | Unliquidated | BTC[.00000017], FANZ[160], QASH[112.38225636] | | |
| 10104867 | Unliquidated | BTC[.0002585], XRP[138.835326] | | |
| 10104868 | Unliquidated | BCH[.0001], BTC[.00000445], ETH[.00004156], XRP[.237933] | | |
| 10104869 | Unliquidated | BTC[.00099278], LTC[.00003712], XLM[163.21275327], XRP[592.018888] | | |
| 10104871 | Unliquidated | LTC[.00276652], XLM[.44396825] | | |
| 10104872 | Unliquidated | ETH[5.02624732], ETHW[5.02624732], SGD[0.00], USD[214.32], USDC[5.720906] | | |
| 10104873 | Unliquidated | BTC[.00428162], USD[0.01] | | |
| 10104874 | Unliquidated | USD[4.46] | | |
| 10104875 | Unliquidated | USD[0.00] | | |
| 10104876 | Unliquidated | ETH[.00000003] | | |
| 10104877 | Unliquidated | BTC[.00005156], TRX[2816.451977] | | |
| 10104878 | Unliquidated | ETH[.0002696], FANZ[100], NEO[.15101722], QASH[.00306344], TRX[.000026] | | |
| 10104879 | Unliquidated | BTC[.00006927], LTC[.0003018], TRX[.000042], XEM[.000014], XLM[.00948959], XRP[.000034] | | |
| 10104880 | Unliquidated | HBAR[30.52392375], QASH[.00015677] | | |
| 10104881 | Unliquidated | BTC[.00042913] | | |
| 10104882 | Unliquidated | BTC[.0082], USD[0.51] | | |
| 10104883 | Unliquidated | ETH[.00125701], USD[1.13] | | |
| 10104884 | Unliquidated | ETH[.00286618], QASH[3997], SPHTX[5363] | | |
| 10104885 | Unliquidated | JPY[0.00], QASH[2.70485965] | | |
| 10104887 | Unliquidated | ETH[.00865123], SPHTX[8211.405439] | | |
| 10104888 | Unliquidated | BTC[.00000749], USDT[.269199], XRP[.00003553] | | |
| 10104889 | Unliquidated | SGD[7.94], USD[4.24] | | |
| 10104890 | Unliquidated | QASH[.61904177] | | |
| 10104891 | Unliquidated | ETH[.00001088], FANZ[100], QASH[11.93111624] | | |
| 10104892 | Unliquidated | BTC[.00002641], ETH[.00002565], LTC[.000079], QASH[42.04100688] | | |
| 10104893 | Unliquidated | CHI[25], ETH[.00075189], FANZ[160], QASH[1497.67475595] | | |
| 10104895 | Unliquidated | BTC[.0008959] | | |
| 10104896 | Unliquidated | BTC[.00006741], ECH[4800] | | |
| 10104897 | Unliquidated | XLM[332.657] | | |
| 10104898 | Unliquidated | EUR[0.77], USD[1.21] | | |
| 10104899 | Unliquidated | BTC[.00005666], XRP[262.692812] | | |
| 10104900 | Unliquidated | USD[0.45] | | |
| 10104901 | Unliquidated | USD[0.10] | | |
| 10104902 | Unliquidated | CHI[25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104904 | Unliquidated | USD[0.01] | | |
| 10104906 | Unliquidated | UBTC[1.38408304], USD[0.00] | | |
| 10104907 | Unliquidated | CHI[25], FANZ[100], FTT[4.19659661], QASH[.15979885], VUU[6370] | | |
| 10104908 | Unliquidated | BTC[.00003037], HKD[0.01] | | |
| 10104909 | Unliquidated | NEO[2.5], QASH[59.60028531], SGD[114.17] | | |
| 10104910 | Unliquidated | USD[5.00] | | |
| 10104911 | Unliquidated | ETH[.00000001], QASH[59.99599625] | | |
| 10104912 | Unliquidated | SGD[0.15] | | |
| 10104913 | Unliquidated | JPY[95.50] | | |
| 10104914 | Unliquidated | CHI[25], QASH[1724.46939127] | | |
| 10104915 | Unliquidated | BTC[.00007484], XRP[33.980583] | | |
| 10104916 | Unliquidated | BTC[.01395577], ETH[.00209247], ETN[100], KRL[194.5797963], QASH[435.60916263], USD[1.09], XRP[248.666] | | |
| 10104917 | Unliquidated | FANZ[160], QASH[71.96395307], USD[0.03] | | |
| 10104918 | Unliquidated | QASH[2.55117765], SGD[64.20], USDT[9.236049] | | |
| 10104919 | Unliquidated | ETH[.00035422] | | |
| 10104920 | Unliquidated | BTC[.04251854], CHI[25], NEO[.2409], RFOX[442.27967342], SGD[0.00], USD[0.00], USDT[.000888] | | |
| 10104921 | Unliquidated | BTC[.00000001], NEO[.000323], USD[1.45], USDT[1.936975] | | |
| 10104923 | Unliquidated | NEO[.3807801], SGD[0.01] | | |
| 10104924 | Unliquidated | BTC[.00000051], ETH[.00003332], FANZ[160] | | |
| 10104925 | Unliquidated | BTC[.00000005], ETH[.00004656], LTC[.000026], XRP[12] | | |
| 10104926 | Unliquidated | ETH[.0003165], SPHTX[749.706627] | | |
| 10104927 | Unliquidated | NEO[.00003879], TRX[.001] | | |
| 10104928 | Unliquidated | ECH[239313.60238944], QASH[267.25279947] | | |
| 10104929 | Unliquidated | CRO[.276439] | | |
| 10104930 | Unliquidated | ETH[.02536908], QASH[25] | | |
| 10104931 | Unliquidated | ETH[.02637685], SPHTX[.310996] | | |
| 10104932 | Unliquidated | NEO[.0002685], USD[0.54] | | |
| 10104933 | Unliquidated | SGD[0.30], VIDY[50722.5225153] | | |
| 10104934 | Unliquidated | AUD[3.24] | | |
| 10104935 | Unliquidated | ETH[.17814055] | | |
| 10104936 | Unliquidated | BTC[.00000085], CHI[25], ETH[.03028637], ETHW[.03028637], FANZ[160], USDT[.001136] | | |
| 10104937 | Unliquidated | ETH[.00079283], SPHTX[281.37] | | |
| 10104938 | Unliquidated | BTC[.0000002], ETH[.00000297], ETHW[.00000297], FANZ[160], QASH[.00000461] | | |
| 10104939 | Unliquidated | FANZ[100], QASH[100.01] | | |
| 10104940 | Unliquidated | BTC[.00010756], QASH[78] | | |
| 10104941 | Unliquidated | IDR[0.24] | | |
| 10104942 | Unliquidated | BTC[.00000049], CHI[25], ETH[.00075214], HBAR[.00000007], USD[7.80] | | |
| 10104943 | Unliquidated | CHI[25], EUR[22.96], QASH[3704.6082974] | | |
| 10104944 | Unliquidated | BTC[.00003683], ETH[.00000775], FANZ[100], LTC[.00029149], SPHTX[1331] | | |
| 10104945 | Unliquidated | APE[62.14], BTC[.09420825], FANZ[60], QASH[1.12821117], QTUM[.145], SGD[65.50], SOL[.01786548], TRX[.000016], USDT[.009667] | | |
| 10104947 | Unliquidated | USD[0.49] | | |
| 10104949 | Unliquidated | BTC[.00012977], ETH[.0000088], OAX[.01251043], XLM[.01152333] | | |
| 10104950 | Unliquidated | BTC[.00217021], ETH[.01419967], ETHW[.01419967], EUR[24.62], GATE[2500], QASH[.03596123], SGD[10.19], USD[0.21], USDC[.453433] | | |
| 10104951 | Unliquidated | JPY[137.89], QASH[.6695502], QCTN[50] | | |
| 10104952 | Unliquidated | JPY[56.59], QASH[.00000073] | | |
| 10104953 | Unliquidated | SGD[0.00] | | |
| 10104954 | Unliquidated | BCH[.00003842], BTC[.00000013] | | |
| 10104955 | Unliquidated | BTC[.00014097], ETH[.00007331], SPHTX[.973222], TRX[.761141], VZT[802] | | |
| 10104956 | Unliquidated | SGD[0.04] | | |
| 10104957 | Unliquidated | JPY[25.61], SGD[2.19], USD[0.06] | | |
| 10104958 | Unliquidated | QASH[.00005554] | | |
| 10104959 | Unliquidated | ETH[.0003694], ETN[87.92] | | |
| 10104960 | Unliquidated | SGD[0.03] | | |
| 10104961 | Unliquidated | USD[1.85] | | |
| 10104962 | Unliquidated | BTC[.01498411] | | |
| 10104963 | Unliquidated | SGD[6785.11], USD[0.16] | | |
| 10104964 | Unliquidated | BTC[.00118005], CRO[5.55738923], ENJ[70], ETH[.00026779], ETN[404], GAT[999], GZE[20], LALA[492.29817018], LTC[.0006222], QASH[8.09016942], SNIP[2000], SPHTX[15], TPT[150], TRX[878.472816], VZT[50], XLM[5.40291788], XNK[169.59753216] | | |
| 10104965 | Unliquidated | CHI[25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10104966 | Unliquidated | ETH[.00025], SPHTX[1695.030172] | | |
| 10104967 | Unliquidated | QASH[1.32979137], SGD[9.01] | | |
| 10104968 | Unliquidated | SGD[11.22], UBTC[.95002978] | | |
| 10104969 | Unliquidated | BTC[.00048867] | | |
| 10104970 | Unliquidated | ETH[.00002081], FANZ[160], QASH[.00004305] | | |
| 10104971 | Unliquidated | BTC[.00038288], SPHTX[600.903936] | | |
| 10104972 | Unliquidated | ETH[.00042537], SPHTX[634] | | |
| 10104973 | Unliquidated | ETH[.00028172], SPHTX[710] | | |
| 10104974 | Unliquidated | BTC[.00000075], XLM[.00001] | | |
| 10104975 | Unliquidated | BTC[.00197694], XRP[50.01] | | |
| 10104976 | Unliquidated | ETH[.00068645] | | |
| 10104977 | Unliquidated | BTC[.00000309], TRX[.000009] | | |
| 10104978 | Unliquidated | BTC[.00000068], QASH[4.80553985], USDC[.38344582], XKI[1.102534] | | |
| 10104979 | Unliquidated | CHI[25] | | |
| 10104980 | Unliquidated | QASH[.00003043] | | |
| 10104982 | Unliquidated | ETH[.00722776], SPHTX[428368.377241] | | |
| 10104983 | Unliquidated | ETH[.0431112] | | |
| 10104984 | Unliquidated | ETH[.0437352] | | |
| 10104985 | Unliquidated | ETH[.26597119], FANZ[160], SPHTX[.022034] | | |
| 10104987 | Unliquidated | ETH[.00099941], QASH[781.07942792] | | |
| 10104988 | Unliquidated | BTC[.00002872], XRP[.00003] | | |
| 10104989 | Unliquidated | BTC[.00036], CHI[65], ETH[.00434724], QASH[62.8118852] | | |
| 10104990 | Unliquidated | ETH[.00922707], ETHW[.00922707], SPHTX[2170] | | |
| 10104991 | Unliquidated | BTC[.00037812], QASH[.40791239] | | |
| 10104992 | Unliquidated | BTC[.0011513], ETH[.00435063], FANZ[160], SPHTX[.061651] | | |
| 10104993 | Unliquidated | BTC[.00003477], ETH[.0000634], FANZ[160] | | |
| 10104995 | Unliquidated | BTC[.00010424], ETH[.0001757] | | |
| 10104996 | Unliquidated | BTC[.000986], ETH[.00164646], FANZ[160], NEO[4], SPHTX[750.001362] | | |
| 10104997 | Unliquidated | ETH[.00099716], SPHTX[.994] | | |
| 10104999 | Unliquidated | BTC[.00338901] | | |
| 10105000 | Unliquidated | BTC[.02272809], FANZ[160], SPHTX[.016368] | | |
| 10105001 | Unliquidated | ETH[.02316] | | |
| 10105002 | Unliquidated | ETH[.014479], FANZ[160] | | |
| 10105003 | Unliquidated | BTC[.00443332], ETH[.00097747] | | |
| 10105005 | Unliquidated | BCH[.00000001], JPY[0.00], QCTN[50] | | |
| 10105006 | Unliquidated | BTC[.0001091], XRP[7.61808] | | |
| 10105007 | Unliquidated | BTC[.00000202], XRP[114.233232] | | |
| 10105008 | Unliquidated | ETH[.00285719], FANZ[160] | | |
| 10105009 | Unliquidated | BTC[.0002497], CRO[.18041017] | | |
| 10105010 | Unliquidated | BTC[.00000006] | | |
| 10105011 | Unliquidated | QASH[87.96918026] | | |
| 10105012 | Unliquidated | CHI[25], QASH[518.74754244] | | |
| 10105013 | Unliquidated | BTC[.00035382], ETH[.00372659], SPHTX[.000026] | | |
| 10105014 | Unliquidated | ETH[.00103997], QASH[79.01] | | |
| 10105015 | Unliquidated | ETH[.00037095], SNIP[500], SPHTX[.000181] | | |
| 10105016 | Unliquidated | ETH[.00007034], SPHTX[.000036] | | |
| 10105017 | Unliquidated | ETH[.00000002], ETHW[.00000002], HKD[0.01] | | |
| 10105018 | Unliquidated | BTC[.00003142], ETH[.0001], XRP[.313378] | | |
| 10105019 | Unliquidated | ETH[.00041188], EUR[0.00], USD[0.47] | | |
| 10105020 | Unliquidated | PHP[727.90] | | |
| 10105021 | Unliquidated | BTC[.00017649], XRP[187.589291] | | |
| 10105022 | Unliquidated | BTC[.00001297], QASH[.00512218] | | |
| 10105023 | Unliquidated | BTC[.0008] | | |
| 10105024 | Unliquidated | ETH[.00757384] | | |
| 10105025 | Unliquidated | BTC[.0014264], ETH[.073571], QASH[18645.0727075], QCTN[50] | | |
| 10105026 | Unliquidated | LTC[.01075113] | | |
| 10105027 | Unliquidated | AUD[0.23], JPY[0.05] | | |
| 10105028 | Unliquidated | BTC[.00000008], DASH[.00009272], ETH[.00000005], FANZ[160], QASH[99.9999569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105029 | Unliquidated | QASH[.00099268], USD[0.26] | | |
| 10105030 | Unliquidated | BTC[.00000938], XRP[89.449251] | | |
| 10105032 | Unliquidated | BTC[.00071231], NEO[2.51276172], TRX[.000038], XRP[.627326] | | |
| 10105033 | Unliquidated | BTC[.00004777], ETH[.00001287], SGD[0.16] | | |
| 10105034 | Unliquidated | ETH[.0119815] | | |
| 10105035 | Unliquidated | BTC[.02015872], XRP[387.887886] | | |
| 10105036 | Unliquidated | ETH[.00295547], SPHTX[.528534] | | |
| 10105037 | Unliquidated | BTC[.0595], ETH[.00392369], SPHTX[3300] | | |
| 10105038 | Unliquidated | ETH[.02638116], SPHTX[4700] | | |
| 10105039 | Unliquidated | BTC[.00961663], XRP[550] | | |
| 10105040 | Unliquidated | BTC[.00400285], QASH[3.54438537], XRP[.009373] | | |
| 10105041 | Unliquidated | ETH[.0001797], QASH[.00002076], XLM[.78699548] | | |
| 10105043 | Unliquidated | CHI[25], FANZ[100], QASH[577.36170001], SGD[0.01], USDC[.001888] | | |
| 10105044 | Unliquidated | NEO[.00033333], SGD[12.59] | | |
| 10105047 | Unliquidated | JPY[0.00], USD[0.32] | | |
| 10105048 | Unliquidated | QASH[272.3336633], USD[0.00] | | |
| 10105049 | Unliquidated | ETH[.00000002], QASH[12.53695159] | | |
| 10105050 | Unliquidated | LTC[.07176] | | |
| 10105051 | Unliquidated | ETH[.00184203], SPHTX[1286] | | |
| 10105052 | Unliquidated | ETH[.00169618], SPHTX[22119.71] | | |
| 10105053 | Unliquidated | ETH[.00000002], QASH[96.9823516] | | |
| 10105054 | Unliquidated | AUD[42.07], JPY[0.00], USD[0.00] | | |
| 10105055 | Unliquidated | QASH[.000027], QCTN[50], SGD[0.01], USD[0.00] | | |
| 10105056 | Unliquidated | QASH[1600] | | |
| 10105057 | Unliquidated | ETH[.00101454], FANZ[160], QASH[.09036399] | | |
| 10105058 | Unliquidated | BTC[.00001067], JPY[0.86], QASH[.5216] | | |
| 10105059 | Unliquidated | QASH[113.13131313] | | |
| 10105060 | Unliquidated | QASH[190.008], USD[0.01] | | |
| 10105062 | Unliquidated | QASH[.01639389], TRX[.301] | | |
| 10105063 | Unliquidated | BTC[.00000135], CAN[.24341311], ETH[.00008422], ETHW[.0008422], QASH[.00006125], TPT[1483.63080615], VZT[395.91656442] | | |
| 10105064 | Unliquidated | BTC[.00000353], ETH[.00011511], SPHTX[.000156] | | |
| 10105065 | Unliquidated | BTC[.00000767], ETH[.00039995], ETHW[.00039995], QASH[.000016], SGD[0.00], XRP[.11103679] | | |
| 10105066 | Unliquidated | CHI[25], ETH[.5], ETHW[.5], QASH[1907.77058938] | | |
| 10105067 | Unliquidated | BTC[1.91162319], ETH[10], ETHW[10], SGD[0.94], USD[22.48] | | |
| 10105068 | Unliquidated | QASH[395.89930854], USD[2.75] | | |
| 10105069 | Unliquidated | ETH[.03506406], FANZ[160], SPHTX[22120.769151] | | |
| 10105070 | Unliquidated | LTC[.00002] | | |
| 10105071 | Unliquidated | FANZ[160], QASH[.00004541], SPHTX[.546982] | | |
| 10105072 | Unliquidated | USD[14.59] | | |
| 10105073 | Unliquidated | ETH[.94645196] | | |
| 10105074 | Unliquidated | AUD[7.83], IDR[16086.13], PHP[131.62], SGD[0.01], USD[0.67] | | |
| 10105075 | Unliquidated | CHI[25], USD[0.00] | | |
| 10105076 | Unliquidated | BTC[.00000025], ETH[.003], ETHW[.003], USD[0.00] | | |
| 10105077 | Unliquidated | BTC[.00008469], ETH[.00000007], ETHW[.00000007], FANZ[100], USDC[23.72786815], XKI[173.632268], ZCO[1230] | | |
| 10105078 | Unliquidated | BTC[.00000026], ETH[.00000004], FANZ[60], QASH[.00000063] | | |
| 10105079 | Unliquidated | EUR[4.89], USD[0.52] | | |
| 10105080 | Unliquidated | ETH[.0008005], FANZ[160] | | |
| 10105081 | Unliquidated | BTC[.00085831] | | |
| 10105082 | Unliquidated | BTC[.00000318], ETH[.00248545], XRP[.000048] | | |
| 10105083 | Unliquidated | BTC[.02989901], ETH[.0274828], ETHW[.0274828], FTX[3556] | | |
| 10105084 | Unliquidated | QASH[.00000112] | | |
| 10105085 | Unliquidated | QASH[.00004972] | | |
| 10105086 | Unliquidated | EUR[358.30] | | |
| 10105088 | Unliquidated | ETH[.00062004], VZT[238] | | |
| 10105089 | Unliquidated | AUD[0.00] | | |
| 10105090 | Unliquidated | BTC[.00001418], QASH[.00173633], USD[0.04], XRP[.000001] | | |
| 10105091 | Unliquidated | BTC[.00005236], QASH[.00065574] | | |
| 10105092 | Unliquidated | BTC[.00003149], ETH[.00004316], LTC[.00003602], SPHTX[.679175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105093 | Unliquidated | ETH[.7], ETHW[.7] | | |
| 10105094 | Unliquidated | BTC[.00004223] | | |
| 10105096 | Unliquidated | BTC[.00358745], USD[0.60] | | |
| 10105097 | Unliquidated | BTC[.00049552], ETH[2.15534261], ETHW[1.00000099], SGD[0.00], USD[1222.08] | | |
| 10105098 | Unliquidated | USD[0.04] | | |
| 10105099 | Unliquidated | BTC[.00000897], ETH[.005015], FANZ[160], LTC[.00000015], SPHTX[325.011056] | | |
| 10105100 | Unliquidated | BTC[.00005], QASH[.23145917] | | |
| 10105101 | Unliquidated | BTC[.00001035] | | |
| 10105103 | Unliquidated | QASH[30] | | |
| 10105104 | Unliquidated | BTC[.00017703], SPHTX[.000041] | | |
| 10105105 | Unliquidated | SGD[20.70] | | |
| 10105106 | Unliquidated | BTC[.0000124], JPY[78.38], USD[0.21] | | |
| 10105107 | Unliquidated | ETH[.00014], QASH[14.62896178], XRP[1.00909091] | | |
| 10105108 | Unliquidated | ETH[.00001193], QASH[.05] | | |
| 10105109 | Unliquidated | SGD[1.61] | | |
| 10105110 | Unliquidated | BTC[.05227724], DOT[161.8], EUR[0.05], FANZ[160], LTC[.00000078], QASH[144.57764503], SHP[12958.939251], SNIP[.00000001], TPAY[30745.11534445], USD[0.01], ZCO[1000] | | |
| 10105111 | Unliquidated | QASH[.00033839], USD[1.27], XLM[.0000259] | | |
| 10105112 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[100], QASH[.00063116] | | |
| 10105113 | Unliquidated | HBAR[4.02405702], USD[0.00] | | |
| 10105114 | Unliquidated | BTC[.00013978], SGD[0.00] | | |
| 10105115 | Unliquidated | BTC[.00003] | | |
| 10105116 | Unliquidated | BTC[.0043478], ETH[.00142801], FANZ[160], GATE[2017.640777], SPHTX[5299.11608], STACS[-0.00000034] | | |
| 10105117 | Unliquidated | ETH[.00009296], SPHTX[.000097] | | |
| 10105118 | Unliquidated | BTC[.00000017], ETH[.0000005], NEO[.01491589], QTUM[.00118349], USD[0.02] | | |
| 10105119 | Unliquidated | BTC[.00038271] | | |
| 10105121 | Unliquidated | ETH[.00731558], ETHW[.00731558], EUR[0.61], HKD[2.96], SGD[0.01], USD[0.01], USDT[.000765] | | |
| 10105122 | Unliquidated | CHI[25], SGD[0.01] | | |
| 10105123 | Unliquidated | BTC[.00001775], SGD[0.00], XLM[85.1] | | |
| 10105124 | Unliquidated | BTC[.0005744], FANZ[100], QASH[51.35135135] | | |
| 10105125 | Unliquidated | BCH[.08532738], BTC[.0003851], CRO[28.25456315], OAX[2.51817224], SPHTX[5.147461], STORJ[6.89477318], TRX[8.268745], XEM[2.521602], XLM[2.70624315], XRP[23.326039] | | |
| 10105126 | Unliquidated | QASH[20006.7328] | | |
| 10105127 | Unliquidated | ETH[.00004616], FANZ[160], SPHTX[56537.485517] | | |
| 10105128 | Unliquidated | ETH[.01] | | |
| 10105129 | Unliquidated | ETH[1.57272565], FANZ[160] | | |
| 10105130 | Unliquidated | BTC[.0008771], SPHTX[2175.014405] | | |
| 10105131 | Unliquidated | BTC[.00032528], ETH[.00110733], FANZ[160], LTC[.00005014], SPHTX[3011] | | |
| 10105132 | Unliquidated | USD[0.35] | | |
| 10105133 | Unliquidated | USDT[1.491] | | |
| 10105134 | Unliquidated | BTC[.00000269], ETH[.00000078], SPHTX[.02533] | | |
| 10105135 | Unliquidated | BTC[.00007073], SPHTX[.009969], VZT[.54318161] | | |
| 10105136 | Unliquidated | BTC[.00091902], ETH[.01403105] | | |
| 10105137 | Unliquidated | ETH[.03112602], SPHTX[92.303907] | | |
| 10105139 | Unliquidated | BTC[.00080229], ZCO[3900] | | |
| 10105140 | Unliquidated | ETH[.0000011], QASH[.00000049] | | |
| 10105141 | Unliquidated | ETH[.00005364], FANZ[160], SPHTX[.599512] | | |
| 10105142 | Unliquidated | ETH[.00685548], SPHTX[450] | | |
| 10105143 | Unliquidated | BTC[.00000709], CHI[25], FANZ[160], QASH[714] | | |
| 10105144 | Unliquidated | BTC[.00007366], ETH[.0005589], LTC[.00000008], QASH[12.93144], XRP[1.5] | | |
| 10105145 | Unliquidated | BTC[.00038345], SPHTX[.17188] | | |
| 10105146 | Unliquidated | FANZ[160], LTC[.00002138] | | |
| 10105147 | Unliquidated | BTC[.0012239], ETH[.00287626], LTC[.00531476], SPHTX[11759.594922] | | |
| 10105149 | Unliquidated | ETH[.00014274], SPHTX[125.957378] | | |
| 10105150 | Unliquidated | BTC[.00003049], SPHTX[811] | | |
| 10105151 | Unliquidated | BTC[.00003293] | | |
| 10105152 | Unliquidated | BTC[.00009804] | | |
| 10105153 | Unliquidated | BTC[.00012961] | | |
| 10105154 | Unliquidated | ETH[.00063607] | | |
| 10105155 | Unliquidated | BTC[.00001879], ETH[.00065642], SPHTX[.15459] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105156 | Unliquidated | BTC[.00004037], FANZ[60], LTC[.00002] | | |
| 10105157 | Unliquidated | BTC[.00483006], ETH[.00003564], QASH[.30028119] | | |
| 10105158 | Unliquidated | ETH[.00482341], SPHTX[599] | | |
| 10105159 | Unliquidated | ETH[.00133294], FANZ[160], QASH[418] | | |
| 10105160 | Unliquidated | ETH[.00011791], SPHTX[14] | | |
| 10105162 | Unliquidated | ETH[.00024005], FANZ[160] | | |
| 10105163 | Unliquidated | BTC[.00000492] | | |
| 10105164 | Unliquidated | ETH[.00096463], ETHW[.00096463], FANZ[160], QASH[150.01] | | |
| 10105166 | Unliquidated | BTC[.00002085], ETH[.00038007], VZT[88.68257978] | | |
| 10105167 | Unliquidated | BTC[.00036], DRG[51898.23628944], ETH[.0167667], ETHW[.0167667], SGD[1.71] | | |
| 10105169 | Unliquidated | ETH[.00030946] | | |
| 10105170 | Unliquidated | ETH[.00053149], SPHTX[182] | | |
| 10105171 | Unliquidated | BTC[.00004075], ETH[.00058549], SPHTX[4434] | | |
| 10105172 | Unliquidated | FANZ[160], QASH[.00438511] | | |
| 10105173 | Unliquidated | BTC[.00041902], ETH[.00910859], SPHTX[600] | | |
| 10105174 | Unliquidated | ETH[.00068859], ETH[.00023026] | | |
| 10105175 | Unliquidated | BTC[.00540309], FANZ[100], SPHTX[.000024] | | |
| 10105176 | Unliquidated | BTC[.00006608], ETH[.00004204], ETHW[.00004204], SPHTX[4923.84450006] | | |
| 10105177 | Unliquidated | FANZ[100], QASH[.0675779] | | |
| 10105178 | Unliquidated | BTC[.00000578], ETH[.0008], USD[0.83] | | |
| 10105179 | Unliquidated | BTC[.00855096], ETH[.03966305], QASH[500.3302453], XLM[400] | | |
| 10105180 | Unliquidated | BTC[.00007183], SPHTX[2433] | | |
| 10105181 | Unliquidated | BTC[.00018257], SPHTX[7516.900407] | | |
| 10105182 | Unliquidated | BTC[.00000148], ETH[.02964454], FANZ[160], QASH[.32406157], SPHTX[.005693] | | |
| 10105183 | Unliquidated | BTC[.00000027], ETH[.0006906], SPHTX[2866.754991] | | |
| 10105184 | Unliquidated | BTC[.00002447], ETH[.00001418], FANZ[100], QASH[.00008455] | | |
| 10105186 | Unliquidated | BTC[.00000353], SPHTX[3990] | | |
| 10105187 | Unliquidated | USD[0.01] | | |
| 10105188 | Unliquidated | ETH[.02583763] | | |
| 10105189 | Unliquidated | BTC[.00027837], LTC[.0000952], XRP[84] | | |
| 10105190 | Unliquidated | ETH[.00323135], SPHTX[127.967807] | | |
| 10105191 | Unliquidated | ETH[.00000256], SPHTX[57462.696301] | | |
| 10105192 | Unliquidated | ETH[.00003076], FANZ[160], QASH[200] | | |
| 10105193 | Unliquidated | BTC[.00002465], FANZ[160], QASH[.34748845], SPHTX[19999.482] | | |
| 10105194 | Unliquidated | BTC[.00014625], ETH[.00484692], SPHTX[700] | | |
| 10105195 | Unliquidated | BTC[.00000005], ETH[.00151372], SPHTX[829] | | |
| 10105196 | Unliquidated | ETH[.00002765] | | |
| 10105197 | Unliquidated | BTC[.0000253], FANZ[160] | | |
| 10105198 | Unliquidated | ETH[.01398295], SPHTX[1980] | | |
| 10105199 | Unliquidated | QASH[.6556] | | |
| 10105200 | Unliquidated | ETH[.06327123], SPHTX[2100] | | |
| 10105201 | Unliquidated | BTC[.00191107], ETH[.00103159], NEO[1.76393443], QASH[238.66552609], TRX[292.268862] | | |
| 10105202 | Unliquidated | BTC[.00000361], LTC[.0006531] | | |
| 10105203 | Unliquidated | BTC[.00000681], ETH[1.63200011], LTC[.00000396], QASH[.00126077] | | |
| 10105204 | Unliquidated | ETH[.00032257], QASH[.09169348] | | |
| 10105205 | Unliquidated | BTC[.00005301], SPHTX[.00000036] | | |
| 10105206 | Unliquidated | ETH[.00095491] | | |
| 10105207 | Unliquidated | BTC[.00000799], SPHTX[2113.02] | | |
| 10105208 | Unliquidated | ETH[.00417834], FANZ[160] | | |
| 10105209 | Unliquidated | BTC[.00000661], CHI[2.77], DOT[.006], ETH[.0001], ETHW[.0001], FANZ[160], LCX[.02], LINK[13.545], SGD[0.10], SPHTX[594] | | |
| 10105210 | Unliquidated | BTC[.00009048], DASH[.08959644], ETH[.0002545], QASH[68.7864915], SPHTX[133.488678], XEM[300] | | |
| 10105211 | Unliquidated | FANZ[100], QASH[.00004045] | | |
| 10105212 | Unliquidated | ETH[.00002583], QASH[213.4] | | |
| 10105213 | Unliquidated | FANZ[100], QASH[.00013225] | | |
| 10105214 | Unliquidated | BTC[.00005591], USD[0.96], USDC[.02261864] | | |
| 10105215 | Unliquidated | ETH[.00032003], SPHTX[.000002] | | |
| 10105216 | Unliquidated | BTC[.0047069], ETH[.00018405], SPHTX[.014213] | | |
| 10105217 | Unliquidated | ETH[.00000425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105218 | Unliquidated | ETH[.65833238], ETHW[.65833238] | | |
| 10105219 | Unliquidated | BTC[.07524732], ETH[.00592573], SPHTX[7150.494851] | | |
| 10105220 | Unliquidated | BTC[.00001407], SPHTX[383] | | |
| 10105221 | Unliquidated | BTC[.00100581], CAN[.0053], FANZ[160] | | |
| 10105222 | Unliquidated | BTC[.0000619], LTC[.00075763] | | |
| 10105223 | Unliquidated | BTC[.00000009], ETH[.00045641], SPHTX[1297.195424] | | |
| 10105224 | Unliquidated | BTC[.00061067], ETH[.00870027], SPHTX[.279964] | | |
| 10105225 | Unliquidated | BTC[.00000548], ETH[.00419719], TRX[2650] | | |
| 10105226 | Unliquidated | BTC[.00016336], ETH[.00449493], SPHTX[15234.036262] | | |
| 10105227 | Unliquidated | BTC[.00044648], SPHTX[.000004], TRX[.000006] | | |
| 10105228 | Unliquidated | BTC[.0000571], ETH[.00073559], LTC[.00001534], SPHTX[914] | | |
| 10105229 | Unliquidated | BTC[.00001063], FDX[.11008104] | | |
| 10105230 | Unliquidated | BTC[.00004101], ETH[.00058634], FANZ[160] | | |
| 10105231 | Unliquidated | BTC[.00248565], QASH[1] | | |
| 10105232 | Unliquidated | ETH[.00235924], FANZ[160], SPHTX[.02] | | |
| 10105233 | Unliquidated | CHI[25], ETH[.00023368], FANZ[160], QASH[629.00003268] | | |
| 10105234 | Unliquidated | ETH[.00000517], SPHTX[192.13] | | |
| 10105235 | Unliquidated | BTC[.00000006], QASH[314.99098783], SPHTX[1000.778265] | | |
| 10105236 | Unliquidated | ETH[.0022386] | | |
| 10105237 | Unliquidated | BTC[.00094366], LTC[.00045099], QASH[.00000541] | | |
| 10105238 | Unliquidated | CHI[25], FANZ[160] | | |
| 10105239 | Unliquidated | ETH[.00181871], SPHTX[661.708583] | | |
| 10105240 | Unliquidated | ETH[.00201376] | | |
| 10105241 | Unliquidated | ETH[.00353] | | |
| 10105242 | Unliquidated | ETH[.0009715], SPHTX[.00141] | | |
| 10105243 | Unliquidated | BTC[.00000853], SPHTX[1433.335098] | | |
| 10105244 | Unliquidated | ETH[.00014434] | | |
| 10105245 | Unliquidated | ETH[.10142436], SPHTX[200] | | |
| 10105246 | Unliquidated | ETH[.00022325] | | |
| 10105247 | Unliquidated | BTC[.00005886], FANZ[160], QASH[.34847663], SPHTX[11.936537] | | |
| 10105248 | Unliquidated | BTC[.0000904], XRP[15.116495] | | |
| 10105249 | Unliquidated | ETH[.00064711], SPHTX[648.942943] | | |
| 10105250 | Unliquidated | CHI[25], ETH[.08380278], FANZ[100], LTC[.04], QASH[3210.02], SPHTX[5200] | | |
| 10105252 | Unliquidated | BTC[.00007243], ETH[.00123252], SPHTX[12018.697072] | | |
| 10105253 | Unliquidated | BTC[.00000888], ETH[1], LUNC[514.3], SGD[313.25], TRX[.000008], USD[3389.04], USDT[1271.348526], XTZ[200] | | |
| 10105254 | Unliquidated | CHI[25], ETH[.02814163], FANZ[100], QASH[765.0897227] | | |
| 10105255 | Unliquidated | ETH[.00212151], SPHTX[300] | | |
| 10105256 | Unliquidated | BTC[.00029745], SPHTX[.00000047] | | |
| 10105257 | Unliquidated | DASH[.00009467], EUR[0.01], QTUM[.00032393], SGD[0.03] | | |
| 10105258 | Unliquidated | AUD[0.20], BTC[.00000014], CHI[25], QASH[1176.74976779], USD[0.00] | | |
| 10105259 | Unliquidated | BTC[.00004526], LTC[.00004971], SPHTX[548] | | |
| 10105260 | Unliquidated | ETH[.00769499], LTC[.0014889], SPHTX[50.146846], XRP[.0047] | | |
| 10105261 | Unliquidated | FANZ[160], QASH[.04903929], SPHTX[.000055] | | |
| 10105262 | Unliquidated | BTC[.00012058], ETH[.00000034], SGN[61864.7943522] | | |
| 10105263 | Unliquidated | BTC[.0007847], SPHTX[422.827393] | | |
| 10105264 | Unliquidated | ETH[.00061942], SPHTX[.00005] | | |
| 10105265 | Unliquidated | BTC[.00000001], SPHTX[3310.37522342] | | |
| 10105266 | Unliquidated | CHI[25], ETH[.00056062], FANZ[60] | | |
| 10105267 | Unliquidated | BTC[.00005362], ETH[.00446008], ETHW[.00446008], SPHTX[228] | | |
| 10105268 | Unliquidated | USD[0.98] | | |
| 10105269 | Unliquidated | ETH[.00083549], SPHTX[780] | | |
| 10105270 | Unliquidated | ETH[.00010337], SPHTX[21] | | |
| 10105271 | Unliquidated | BTC[.00012611] | | |
| 10105272 | Unliquidated | ETH[.00004441], ETN[785], QASH[34.01709402] | | |
| 10105273 | Unliquidated | BTC[.00020932] | | |
| 10105274 | Unliquidated | ETH[.01162113], FANZ[160], QASH[.64558574] | | |
| 10105275 | Unliquidated | BTC[.000007], LTC[.00096988], SPHTX[.01076563] | | |
| 10105276 | Unliquidated | XRP[.000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105277 | Unliquidated | LTC[.02439858] | | |
| 10105278 | Unliquidated | ADH[967.758336], BTC[.00001356], ZCO[291] | | |
| 10105279 | Unliquidated | ETH[.00656132], SPHTX[15.099971] | | |
| 10105280 | Unliquidated | BTC[.00000002], DASH[.00009874], ETH[.00046536], ETHW[.00046536], SPHTX[1445] | | |
| 10105281 | Unliquidated | ETH[.00021366], SPHTX[7304] | | |
| 10105282 | Unliquidated | ETH[.00867089], SAL[.1], SPHTX[.126166] | | |
| 10105283 | Unliquidated | BTC[.00021362], ETH[.00268153], FANZ[160], SPHTX[19815.781632] | | |
| 10105284 | Unliquidated | CAN[149.97951369], LTC[.00077292], QASH[.22975196], XRP[.005196] | | |
| 10105286 | Unliquidated | AUD[4.64], BTC[.0005882], ETH[.01231514] | | |
| 10105287 | Unliquidated | BTC[.00002482], SPHTX[642.03], ZCO[675] | | |
| 10105289 | Unliquidated | ETH[.41221834] | | |
| 10105290 | Unliquidated | BTC[.00005308], ETH[.00017466], SPHTX[.3772] | | |
| 10105291 | Unliquidated | BTC[.00000954], ETH[.00046498], SPHTX[.000036] | | |
| 10105292 | Unliquidated | ETH[.00515002], QASH[1593], QCTN[50] | | |
| 10105293 | Unliquidated | BTC[.00046322] | | |
| 10105294 | Unliquidated | ETH[.00080201], SPHTX[.00000037] | | |
| 10105295 | Unliquidated | AUD[1.00] | | |
| 10105296 | Unliquidated | ETH[.00103911], FANZ[160], GATE[.14568866] | | |
| 10105297 | Unliquidated | HKD[9.98] | | |
| 10105298 | Unliquidated | ETH[.01332006] | | |
| 10105299 | Unliquidated | LTC[.00001223], QASH[98.88125] | | |
| 10105300 | Unliquidated | ETH[.0008031], FANZ[60], QASH[.662125] | | |
| 10105301 | Unliquidated | ETH[.00204], FANZ[100], QASH[56] | | |
| 10105302 | Unliquidated | BTC[.00001805], XRP[191.032458] | | |
| 10105303 | Unliquidated | USD[0.99] | | |
| 10105304 | Unliquidated | ETH[.00059351], ETHW[.00059351] | | |
| 10105305 | Unliquidated | BTC[.00000023], FANZ[60], QASH[3] | | |
| 10105306 | Unliquidated | QASH[423], SGD[1.72] | | |
| 10105307 | Unliquidated | BTC[.00036], EUR[0.00], JPY[5.18] | | |
| 10105308 | Unliquidated | ETH[.00185738], FANZ[160] | | |
| 10105309 | Unliquidated | BTC[.00002945], LTC[.00047011] | | |
| 10105310 | Unliquidated | BTC[.00017002], SPHTX[458.068827] | | |
| 10105311 | Unliquidated | BTC[.00000357], ECH[.00862], HART[416] | | |
| 10105313 | Unliquidated | BTC[.00024912], ETH[.00015618], FANZ[160], SPHTX[9827.633435], XES[7870] | | |
| 10105314 | Unliquidated | ETH[.0002437] | | |
| 10105316 | Unliquidated | QASH[.35687552] | | |
| 10105317 | Unliquidated | BTC[.00005531] | | |
| 10105319 | Unliquidated | ETH[.00379243], FANZ[160], SPHTX[.098657] | | |
| 10105320 | Unliquidated | ETH[.00109276], SPHTX[1035] | | |
| 10105321 | Unliquidated | ETH[.000804], ETHW[.000804], SPHTX[3348.090044] | | |
| 10105322 | Unliquidated | QASH[1483.24111251], QCTN[50] | | |
| 10105323 | Unliquidated | BTC[.00045509], SPHTX[1376.01] | | |
| 10105324 | Unliquidated | AMLT[6384.67744181], BTC[.00003308], ETH[.00019519], LDC[4300], SPHTX[.165879] | | |
| 10105325 | Unliquidated | ETH[.00023933], SPHTX[13] | | |
| 10105326 | Unliquidated | TRX[.000029] | | |
| 10105327 | Unliquidated | BTC[.00000266], ETH[.00000001], FANZ[60], SPHTX[.000003] | | |
| 10105328 | Unliquidated | ETH[.00034503] | | |
| 10105330 | Unliquidated | BTC[.0000955], ETH[.00078789], SPHTX[.000031] | | |
| 10105331 | Unliquidated | BTC[.01970022] | | |
| 10105332 | Unliquidated | XRP[.08425] | | |
| 10105333 | Unliquidated | NEO[.05689128], USD[15.00] | | |
| 10105334 | Unliquidated | ETH[.00002163], SPHTX[236.27685] | | |
| 10105335 | Unliquidated | BTC[.0054353], SPHTX[2100.350078] | | |
| 10105336 | Unliquidated | ARV[363979.7148362], BTC[.07621698], BTCV[20], CTK[706.5], ETN[7739.18], EWT[15], QASH[10261.06893359], ROOBEE[7582.94443182], SPDR[4618.28863914], USDT[.63523], XDC[1875] | | |
| 10105337 | Unliquidated | HKD[30.43], QASH[554.03112204], SGD[154.84], USD[1.39], USDC[1.99205017] | | |
| 10105339 | Unliquidated | ETH[.00000056], QASH[.6725236], USD[0.15] | | |
| 10105340 | Unliquidated | BTC[.00001948], SPHTX[264.59053], TRX[2124.47297] | | |
| 10105341 | Unliquidated | ETH[.00225], SPHTX[931.116036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105342 | Unliquidated | SGD[0.01], USD[0.01] | | |
| 10105343 | Unliquidated | FANZ[100], FDX[1.87797936], LTC[.02631], QASH[.00001119] | | |
| 10105344 | Unliquidated | BTC[.00006245] | | |
| 10105346 | Unliquidated | BTC[.00128191], ETH[.33232955], SPHTX[4505.659361] | | |
| 10105347 | Unliquidated | BTC[.00034047], ETH[.00841328], SPHTX[377.787321] | | |
| 10105349 | Unliquidated | ETH[.00410214] | | |
| 10105350 | Unliquidated | ETH[.02], SPHTX[.4862] | | |
| 10105351 | Unliquidated | BTC[.00000854], SPHTX[857] | | |
| 10105352 | Unliquidated | BTC[.00147065], ETH[.00530047], SPHTX[210], VZT[500] | | |
| 10105353 | Unliquidated | BTC[.00065694], FANZ[160], QASH[.00004697], SPHTX[.000374] | | |
| 10105354 | Unliquidated | ETH[.001661], SPHTX[7196.609525] | | |
| 10105355 | Unliquidated | BTC[2.50006], ETH[56.74604665], ETHW[56.74604665], HKD[74.29], USD[0.19] | | |
| 10105356 | Unliquidated | ETH[.00000706] | | |
| 10105357 | Unliquidated | BTC[.00016769], ETH[.00118014] | | |
| 10105358 | Unliquidated | BTC[.03718301], ETH[1.07113195], NEO[10.1], SGD[0.29], SPHTX[394.351616] | | |
| 10105359 | Unliquidated | BTC[.00009582], SPHTX[509] | | |
| 10105360 | Unliquidated | USD[0.00] | | |
| 10105361 | Unliquidated | BTC[.00006037], ETH[.0001679], ETHW[.0001679], SPHTX[102] | | |
| 10105362 | Unliquidated | BTC[.0000579], XRP[.885774] | | |
| 10105363 | Unliquidated | BTC[.00033453] | | |
| 10105364 | Unliquidated | BTC[.00000009] | | |
| 10105365 | Unliquidated | ETH[.0059025], SPHTX[2499.617226] | | |
| 10105366 | Unliquidated | BTC[.00012009], ETH[.0060075], ETHW[.0060075], EWT[705], LCX[500], QASH[27.16272998], XNK[600] | | |
| 10105367 | Unliquidated | ETH[.008515], SPHTX[.000045] | | |
| 10105368 | Unliquidated | BTC[.0000509], LTC[.00005], SPHTX[1498] | | |
| 10105369 | Unliquidated | ETH[.01157385], FANZ[160] | | |
| 10105370 | Unliquidated | USD[20.91] | | |
| 10105371 | Unliquidated | USD[3.65] | | |
| 10105372 | Unliquidated | CHI[65], SPHTX[.000182] | | |
| 10105373 | Unliquidated | EUR[0.00], XLM[.00114152] | | |
| 10105374 | Unliquidated | BTC[.00171149], ETH[.00160591], SPHTX[2330.851064] | | |
| 10105375 | Unliquidated | BTC[.00023762], ETH[.00751549], SPHTX[.046876] | | |
| 10105376 | Unliquidated | ETH[.00050369] | | |
| 10105377 | Unliquidated | EUR[0.01], LTC[.0000875], USD[0.00] | | |
| 10105378 | Unliquidated | BTC[.00003418], SPHTX[49515] | | |
| 10105379 | Unliquidated | ETH[.0007615], SPHTX[.000038] | | |
| 10105380 | Unliquidated | QASH[212.956335] | | |
| 10105381 | Unliquidated | ETH[.00000358], SPHTX[265.87] | | |
| 10105382 | Unliquidated | BTC[.00007149], TPAY[.09707798] | | |
| 10105383 | Unliquidated | BTC[.00030161], ETH[.00729245], FANZ[160], SPHTX[17039] | | |
| 10105385 | Unliquidated | BTC[.00088648], SPHTX[6750] | | |
| 10105386 | Unliquidated | ETH[.00188634] | | |
| 10105387 | Unliquidated | FDX[970.69802493], QASH[.00000543], USD[0.01], USDC[.006941], VZT[1320.07421148] | | |
| 10105388 | Unliquidated | ETH[.00807881], FANZ[160], LTC[.00000218], QASH[.30331437], SPHTX[.98] | | |
| 10105389 | Unliquidated | BTC[.00004547], SPHTX[118.01] | | |
| 10105390 | Unliquidated | CHI[25], FANZ[160], STAC[34325.07630686] | | |
| 10105391 | Unliquidated | ETH[.00291778], SPHTX[1250] | | |
| 10105392 | Unliquidated | ETH[.10891501], SPHTX[800] | | |
| 10105393 | Unliquidated | BTC[.00011293], ETH[.00001488], LTC[.03329376], SPHTX[2429.339381] | | |
| 10105394 | Unliquidated | BTC[.00001994], VZT[228.77639296] | | |
| 10105395 | Unliquidated | ETH[.00033261] | | |
| 10105396 | Unliquidated | ETH[.00126518], ETHW[.00126518], EUR[0.00], USD[0.25] | | |
| 10105397 | Unliquidated | BTC[.0000079], CHI[25], ETH[.00024473], ETHW[.00024473], FANZ[160] | | |
| 10105398 | Unliquidated | USD[0.00] | | |
| 10105399 | Unliquidated | BTC[.00000041], ETH[.00374726], ETHW[.00374726], HKD[0.24], JPY[4.75], QASH[.01128639], USD[0.02], USDT[.002506] | | |
| 10105400 | Unliquidated | BTC[.0001639], LTC[.00002] | | |
| 10105401 | Unliquidated | ETH[.00174242] | | |
| 10105402 | Unliquidated | ETH[.00072526], SPHTX[1938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105403 | Unliquidated | BTC[.00008571], SPHTX[1347] | | |
| 10105404 | Unliquidated | LTC[.00006], SPHTX[.02] | | |
| 10105405 | Unliquidated | QASH[1602.7113] | | |
| 10105406 | Unliquidated | ETH[.00016507], SPHTX[328] | | |
| 10105407 | Unliquidated | QASH[13.5], SGD[0.44] | | |
| 10105408 | Unliquidated | BTC[.00000044], ETH[.00285071], USDT[.024424] | | |
| 10105410 | Unliquidated | ETH[.00137492], SPHTX[655.6268] | | |
| 10105412 | Unliquidated | ETH[.00377003], SPHTX[.692231] | | |
| 10105413 | Unliquidated | LTC[.78439] | | |
| 10105414 | Unliquidated | BTC[.00380803], SPHTX[1000] | | |
| 10105415 | Unliquidated | BTC[.00041893], SPHTX[.079469], XRP[.888246] | | |
| 10105416 | Unliquidated | BTC[.00052096], ETH[.00039707], ETHW[.00039707], SPHTX[2670], USDC[.0032069] | | |
| 10105417 | Unliquidated | BTC[.00034135], XRP[.000662] | | |
| 10105419 | Unliquidated | BTC[.00026585], ETH[.18197003], QASH[795.01] | | |
| 10105420 | Unliquidated | BTC[.00000004], ETH[.00876137], ETHW[.00876137], FANZ[160], SPHTX[.00000012] | | |
| 10105421 | Unliquidated | ETH[.00303317], ETHW[.00303317], FANZ[160], QCTN[50] | | |
| 10105422 | Unliquidated | BTC[.00002971], SPHTX[131] | | |
| 10105423 | Unliquidated | ETH[.00284739], SPHTX[.054576] | | |
| 10105424 | Unliquidated | ETH[.00070216], SPHTX[2096.911644] | | |
| 10105425 | Unliquidated | ETH[.09007112], SPHTX[1831.073513], XRP[4.75] | | |
| 10105426 | Unliquidated | BTC[.0000682], SPHTX[227] | | |
| 10105427 | Unliquidated | BTC[.00000254], ETH[.00016229], FANZ[160], SPHTX[23714.718834] | | |
| 10105428 | Unliquidated | BTC[.00036207], ETH[.1386606], LTC[.00039724], SPHTX[227796.595992] | | |
| 10105429 | Unliquidated | USD[5.48] | | |
| 10105431 | Unliquidated | WABI[200] | | |
| 10105432 | Unliquidated | JPY[1.51], SGD[0.00] | | |
| 10105433 | Unliquidated | BTC[.00006963], CEL[309.63720673], ETH[.25326219], ETHW[.25326219], SGD[100.48], USD[273.26], USDC[1.08761473], XSGD[4.461753] | | |
| 10105435 | Unliquidated | BTC[.0530213], ETH[.16904543], SPHTX[956] | | |
| 10105436 | Unliquidated | ETH[.0004546], FANZ[160], SPHTX[.225528] | | |
| 10105437 | Unliquidated | BTC[.00036], JPY[214.32], QASH[9.2421836], USD[0.23] | | |
| 10105438 | Unliquidated | ETH[.00092243], SPHTX[1950] | | |
| 10105439 | Unliquidated | ETH[.00019477], SPHTX[349.01] | | |
| 10105440 | Unliquidated | BTC[.00001269], SGD[0.70], STAC[21500] | | |
| 10105441 | Unliquidated | BTC[.00000005], ETH[.0003553], SPHTX[.000004] | | |
| 10105442 | Unliquidated | BTC[.00284605], DASH[.00004394], FANZ[100], JPY[0.97], QASH[.00000087], USDT[.018897] | | |
| 10105443 | Unliquidated | BTC[.00468925], ETH[.35246716], FANZ[160], FDX[2362.68191604], QASH[209.51456681], TPT[.00004965], VZT[2308.63834554] | | |
| 10105444 | Unliquidated | ETH[.00061324], SPHTX[539] | | |
| 10105445 | Unliquidated | ETH[.00113741] | | |
| 10105446 | Unliquidated | BTC[.00001395], SPHTX[730] | | |
| 10105447 | Unliquidated | ETH[.00000001], FANZ[100], QASH[27.24844] | | |
| 10105448 | Unliquidated | BTC[.00003582], XRP[12.857143] | | |
| 10105450 | Unliquidated | ETH[.00716313], SPHTX[.000043] | | |
| 10105451 | Unliquidated | BTC[.00296], QASH[1589.43872857] | | |
| 10105452 | Unliquidated | BTC[.00004437], FANZ[60], LTC[.00004152], OAX[.00003554] | | |
| 10105453 | Unliquidated | BTC[.00152923], SPHTX[85.05], TRX[.891465] | | |
| 10105454 | Unliquidated | BTC[.00000012] | | |
| 10105455 | Unliquidated | BTC[.0079439], SPHTX[1.887285] | | |
| 10105456 | Unliquidated | ETH[.00162069] | | |
| 10105457 | Unliquidated | ETH[.0001], QASH[88.14462657] | | |
| 10105458 | Unliquidated | BTC[.00001954], LTC[.00003482], SPHTX[1386] | | |
| 10105459 | Unliquidated | BTC[.00493867] | | |
| 10105460 | Unliquidated | BTC[.00000099], SPHTX[.159664] | | |
| 10105461 | Unliquidated | ADH[847.9105103], AMLT[2826.48162714], BTC[.00011], ETH[.0018787], QASH[.85302107], STU[18567.37382348], VZT[5235.01] | | |
| 10105462 | Unliquidated | QASH[.8006], THRT[5104.878] | | |
| 10105463 | Unliquidated | BTC[.00080637], NEO[.3099], USD[0.01] | | |
| 10105464 | Unliquidated | ETH[.0000298], SPHTX[210.553191] | | |
| 10105465 | Unliquidated | ETH[.00786], QASH[.43958979] | | |
| 10105466 | Unliquidated | BTC[.00002622], SPHTX[372], XLM[.99999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105467 | Unliquidated | BTC[.00215565], ETH[.03139499], SPHTX[.667036] | | |
| 10105468 | Unliquidated | ETH[.00011168] | | |
| 10105469 | Unliquidated | BTC[.00001119], SPHTX[6452.544092] | | |
| 10105470 | Unliquidated | QASH[303.65425827] | | |
| 10105471 | Unliquidated | ETH[.00208807] | | |
| 10105472 | Unliquidated | ETH[.00016343], LDC[.35592667], TRX[.007046] | | |
| 10105473 | Unliquidated | ETH[.0000007], QASH[218.23508333], QCTN[50] | | |
| 10105474 | Unliquidated | BTC[.00002], SPHTX[.001176] | | |
| 10105475 | Unliquidated | BTC[.00011407] | | |
| 10105476 | Unliquidated | CHI[65], FANZ[160], LTC[.00091], XRP[.004982] | | |
| 10105477 | Unliquidated | ETH[.00000146], QASH[100] | | |
| 10105479 | Unliquidated | BTC[.00000885], TRX[48] | | |
| 10105480 | Unliquidated | BTC[.00069276] | | |
| 10105481 | Unliquidated | BTC[.00050885] | | |
| 10105482 | Unliquidated | ETH[.00010441] | | |
| 10105483 | Unliquidated | EUR[0.00] | | |
| 10105484 | Unliquidated | QASH[483.55355519] | | |
| 10105485 | Unliquidated | ETH[.18406863], QASH[200], TRX[85.01] | | |
| 10105486 | Unliquidated | BTC[.00000361], SPHTX[10.0005777] | | |
| 10105487 | Unliquidated | ETH[.0135233], SPHTX[4113.579249] | | |
| 10105488 | Unliquidated | USD[2.10] | | |
| 10105489 | Unliquidated | ETH[.02759975], SPHTX[20046.026226] | | |
| 10105490 | Unliquidated | LTC[.08] | | |
| 10105491 | Unliquidated | BTC[.00007031], ETH[.000051], EUR[1.49] | | |
| 10105492 | Unliquidated | BTC[.00034268], LTC[.0000744], SPHTX[431.699044] | | |
| 10105493 | Unliquidated | ETH[.00037329], FANZ[160], SPHTX[.001485] | | |
| 10105494 | Unliquidated | BTC[.00000796], LTC[.00001336], SPHTX[264.313719] | | |
| 10105495 | Unliquidated | ETH[.09915306], SPHTX[.00003] | | |
| 10105496 | Unliquidated | BTC[.02125776], QASH[915.2081656] | | |
| 10105497 | Unliquidated | BTC[.00005136], ETH[.00016014] | | |
| 10105498 | Unliquidated | BTC[.00004903] | | |
| 10105500 | Unliquidated | BTC[.00000013], SPHTX[.155592] | | |
| 10105501 | Unliquidated | ETH[.00037521], SPHTX[268] | | |
| 10105503 | Unliquidated | ETH[.00717], SPHTX[.00000012] | | |
| 10105504 | Unliquidated | ETH[.00010032] | | |
| 10105505 | Unliquidated | BCH[.00000828], BTC[.0003456], CRO[.04671792], DASH[.00004783], ETH[.00000099], LTC[.00029555], NEO[.00002287], XEM[.000336], XLM[.00001434], XRP[20.045351] | | |
| 10105506 | Unliquidated | ETH[.002], QASH[507.23404255] | | |
| 10105507 | Unliquidated | MITX[2842.2276958] | | |
| 10105508 | Unliquidated | ETH[.00029878], SPHTX[5229] | | |
| 10105509 | Unliquidated | BTC[.00003495], ETH[.00196009], SPHTX[33159] | | |
| 10105510 | Unliquidated | BTC[.00000001] | | |
| 10105511 | Unliquidated | BTC[.00006306], ETH[.0068162] | | |
| 10105512 | Unliquidated | ETH[.00024803], SPHTX[1240] | | |
| 10105513 | Unliquidated | ETH[.00065423], SPHTX[1240] | | |
| 10105515 | Unliquidated | BTC[.00011751], LTC[.00998639], SPHTX[348] | | |
| 10105516 | Unliquidated | USDC[8.52348159] | | |
| 10105517 | Unliquidated | BTC[.00000852], FANZ[100], LTC[.000096], QASH[.01615], SPHTX[1813.928133] | | |
| 10105518 | Unliquidated | BTC[.00000811], XRP[470.934833] | | |
| 10105519 | Unliquidated | ETH[.00034026] | | |
| 10105520 | Unliquidated | ETH[.18730684], SPHTX[1814.341399], STX[0] | | |
| 10105521 | Unliquidated | CHI[25], FANZ[160] | | |
| 10105522 | Unliquidated | BTC[.00000245], ETH[.0002859] | | |
| 10105523 | Unliquidated | BTC[.02379318], QASH[29.47216243], SPHTX[23.997085] | | |
| 10105524 | Unliquidated | EUR[0.12] | | |
| 10105525 | Unliquidated | ETH[.00154683] | | |
| 10105526 | Unliquidated | ETH[.0061943], SPHTX[.706885] | | |
| 10105527 | Unliquidated | BTC[.00008891], ETH[.00003893], ETHW[.00003893], SPHTX[.01664684] | | |
| 10105528 | Unliquidated | ETH[.00035184], SPHTX[820] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105529 | Unliquidated | BTC[.00005569], LTC[.00003402] | | |
| 10105530 | Unliquidated | ETH[.001793], SPHTX[172.5] | | |
| 10105531 | Unliquidated | BTC[.00000729], SPHTX[.000018] | | |
| 10105532 | Unliquidated | FANZ[60], LTC[.0002782], QASH[.09007231], SPHTX[.544792] | | |
| 10105533 | Unliquidated | ETH[.00065016] | | |
| 10105534 | Unliquidated | BTC[.00000016], SPHTX[998.5] | | |
| 10105535 | Unliquidated | BTC[.00001814], ETH[.034], FANZ[160] | | |
| 10105536 | Unliquidated | FANZ[100], QASH[.00079905] | | |
| 10105537 | Unliquidated | BTC[.00026246], SPHTX[1] | | |
| 10105539 | Unliquidated | USD[0.17] | | |
| 10105540 | Unliquidated | BTC[.00633278] | | |
| 10105541 | Unliquidated | ETH[.00277502], SPHTX[.000018] | | |
| 10105542 | Unliquidated | BTC[.00009378] | | |
| 10105543 | Unliquidated | ETH[.04077245], ETHW[.04077245], FANZ[160] | | |
| 10105544 | Unliquidated | ETH[.00339601], QASH[60] | | |
| 10105545 | Unliquidated | ETH[.00002517], SPHTX[1191] | | |
| 10105546 | Unliquidated | ETH[.00952971], SPHTX[528.415096] | | |
| 10105547 | Unliquidated | BTC[.00004577], ETH[.00014803], SPHTX[1797.30598] | | |
| 10105549 | Unliquidated | ETH[.00237457] | | |
| 10105550 | Unliquidated | ETH[.0000075] | | |
| 10105551 | Unliquidated | BTC[.00002048], ETH[.00090702], FANZ[100], LTC[.00058133], QASH[.00000245] | | |
| 10105552 | Unliquidated | BTC[.0000151] | | |
| 10105553 | Unliquidated | ETH[.00604], SPHTX[4400] | | |
| 10105555 | Unliquidated | QASH[713978.81979736], USD[6.37] | | |
| 10105556 | Unliquidated | ETH[.00112335], LTC[.000022] | | |
| 10105557 | Unliquidated | BTC[.07360638], CHI[25], ETH[1.25392876], FANZ[160], QASH[1385.31773291], XLM[992.07057981] | | |
| 10105558 | Unliquidated | XRP[60.459463] | | |
| 10105559 | Unliquidated | BTC[.00010557], GATE[4620] | | |
| 10105560 | Unliquidated | BTC[.0000014] | | |
| 10105561 | Unliquidated | BTC[.00006367] | | |
| 10105562 | Unliquidated | BTC[.01357573], ETH[.0005659], ETHW[.0005659], QASH[.00885923] | | |
| 10105563 | Unliquidated | ETH[.00111599], SPHTX[3400] | | |
| 10105564 | Unliquidated | BTC[.00000591], SPHTX[2681.377583] | | |
| 10105565 | Unliquidated | BTC[.00033435] | | |
| 10105566 | Unliquidated | JPY[4.06], QASH[128.6548223] | | |
| 10105567 | Unliquidated | ETH[.00002156], SPHTX[469] | | |
| 10105568 | Unliquidated | BTC[.00131319], ETH[.00000989], FANZ[160], SPHTX[.000065] | | |
| 10105569 | Unliquidated | LTC[.00714] | | |
| 10105571 | Unliquidated | BTC[.00001082], ETH[.00097631], QASH[219] | | |
| 10105572 | Unliquidated | QASH[.0004737], QTUM[.00001046], SGD[0.88], USD[0.46] | | |
| 10105573 | Unliquidated | HKD[0.91] | | |
| 10105574 | Unliquidated | BTC[.00003864], QASH[.0007643] | | |
| 10105575 | Unliquidated | USD[0.15] | | |
| 10105576 | Unliquidated | BTC[.00000085] | | |
| 10105577 | Unliquidated | BTC[.00007585], SPHTX[329.580348] | | |
| 10105579 | Unliquidated | CHI[25], ETH[.00077628], FANZ[160], LALA[4006.322365], QASH[718.42715386], ZCO[1750.23066667] | | |
| 10105580 | Unliquidated | EUR[0.01], USD[0.03] | | |
| 10105581 | Unliquidated | BTC[.00019199], ETH[.00593897] | | |
| 10105582 | Unliquidated | ETH[.00048191], ETHW[.00048191] | | |
| 10105583 | Unliquidated | QASH[400], SPHTX[1000] | | |
| 10105584 | Unliquidated | CHI[25], ETH[.000001], FANZ[160], QASH[619.88445946] | | |
| 10105586 | Unliquidated | BTC[.00006298], ETH[.00000015], FANZ[160], SPHTX[.000025] | | |
| 10105587 | Unliquidated | SGD[0.01] | | |
| 10105588 | Unliquidated | ETH[.00021548], SPHTX[130] | | |
| 10105589 | Unliquidated | ETH[.00030967], QASH[218] | | |
| 10105590 | Unliquidated | BTC[.00018937], SPHTX[694.851937] | | |
| 10105591 | Unliquidated | ETH[.12106645], ETHW[.12106645], FANZ[160] | | |
| 10105592 | Unliquidated | BTC[.00057542], ETH[.00009218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105593 | Unliquidated | ETH[.00047248], ETHW[.00047248] | | |
| 10105594 | Unliquidated | XRP[.021062] | | |
| 10105596 | Unliquidated | FANZ[60], QASH[.35027049] | | |
| 10105597 | Unliquidated | ETH[.00000161], FANZ[100], QASH[348.7188] | | |
| 10105598 | Unliquidated | ENJ[.00009934], ETH[.0000001], ETHW[.0000001], FANZ[100], JPY[9.00], PPL[392372.233836], QASH[.00000191], USD[0.05], USDT[.088273] | | |
| 10105599 | Unliquidated | TRX[2.936103] | | |
| 10105600 | Unliquidated | BTC[.00000213], SPHTX[22286.738062] | | |
| 10105601 | Unliquidated | ETH[.000002], SPHTX[.000001] | | |
| 10105603 | Unliquidated | BTC[.00001751], LTC[.00036231], XLM[.00000374], XRP[14.699439] | | |
| 10105604 | Unliquidated | BTC[.11605222], EGLD[45.23613963], SGD[18.60], SOL[30], USD[154.24], USDC[.00001562], USDT[0] | | |
| 10105605 | Unliquidated | FANZ[160], QASH[.00002764] | | |
| 10105606 | Unliquidated | ETH[.001627], QASH[1.26625371] | | |
| 10105607 | Unliquidated | EUR[0.01], JPY[1.25], QTUM[.00003794], SGD[0.00], USD[0.02] | | |
| 10105609 | Unliquidated | BTC[.00018538], SPHTX[20325] | | |
| 10105610 | Unliquidated | BTC[.00006027] | | |
| 10105611 | Unliquidated | QASH[585.66161481] | | |
| 10105612 | Unliquidated | ETH[.0002629], FANZ[100], QASH[27.83222301], SPHTX[159.653543] | | |
| 10105613 | Unliquidated | BTC[.0029325], ETH[.00042092] | | |
| 10105614 | Unliquidated | BTC[.00000886], LTC[.00004], XRP[450.037952] | | |
| 10105615 | Unliquidated | BTC[.00000137] | | |
| 10105616 | Unliquidated | TRX[499.999971], XLM[.99997453], XRP[.999972] | | |
| 10105617 | Unliquidated | BTC[.00002119], ETH[.0000014], ETHW[.0000014] | | |
| 10105618 | Unliquidated | BTC[.00010622], ETH[.00074866], QASH[.0001482] | | |
| 10105619 | Unliquidated | SPHTX[.01003205], USDT[.01961], XLM[.00000003] | | |
| 10105620 | Unliquidated | ETH[.00450118], QASH[249.37911941] | | |
| 10105621 | Unliquidated | BTC[.00000572], SPHTX[.000011] | | |
| 10105622 | Unliquidated | BTC[.0013866], SPHTX[398.01] | | |
| 10105623 | Unliquidated | ETH[.01075274], FANZ[160] | | |
| 10105625 | Unliquidated | BTC[.00217] | | |
| 10105626 | Unliquidated | BTC[.00008547], LTC[.00028858], SPHTX[1039.946547] | | |
| 10105627 | Unliquidated | BTC[.00002701] | | |
| 10105628 | Unliquidated | QASH[349.24280627], USD[0.24] | | |
| 10105629 | Unliquidated | BTC[.00015552] | | |
| 10105630 | Unliquidated | ETH[.00021871], SPHTX[199.5624] | | |
| 10105631 | Unliquidated | BTC[.00018677], ETH[.00037947], SPHTX[711] | | |
| 10105632 | Unliquidated | BTC[.00002297], ETH[.00046758], SPHTX[10366.427052] | | |
| 10105633 | Unliquidated | BTC[.00038177], SPHTX[1200], VZT[1817.71956156] | | |
| 10105634 | Unliquidated | BTC[.00732355], USD[1.96] | | |
| 10105636 | Unliquidated | ETH[.00017332], SPHTX[.000066] | | |
| 10105637 | Unliquidated | BCH[.84909192], NEO[10], SGD[77.05], USDC[5.01640422], XDC[1970.6222333] | | |
| 10105638 | Unliquidated | BTC[.00000558], SPHTX[1407] | | |
| 10105639 | Unliquidated | ETH[.0000001], FANZ[100], QASH[40.356999] | | |
| 10105640 | Unliquidated | ETH[.1], USD[0.01] | | |
| 10105641 | Unliquidated | BTC[.00027702], ETH[.00209718], LDC[.00257255] | | |
| 10105642 | Unliquidated | DOGE[2440.00], ETH[.23453], ETHW[.23453], QASH[.00199738], SGD[0.00] | | |
| 10105643 | Unliquidated | BTC[.00002] | | |
| 10105644 | Unliquidated | ETH[.0004616] | | |
| 10105645 | Unliquidated | BTC[.00003005], SPHTX[8.000034] | | |
| 10105646 | Unliquidated | ETH[.00033549], ETHW[.00033549], SPHTX[293.25809746], TRX[606.270611] | | |
| 10105647 | Unliquidated | BTC[.00000048], SPHTX[355.18071] | | |
| 10105648 | Unliquidated | BTC[.00000582], ETH[.0013178], SPHTX[.999973] | | |
| 10105649 | Unliquidated | ETH[.09589582], FANZ[160], USD[0.01] | | |
| 10105650 | Unliquidated | BTC[.00000322], CHI[65], ETH[.0001129], QASH[.00002111] | | |
| 10105652 | Unliquidated | LTC[.002], QASH[.58493769], SPHTX[.669816] | | |
| 10105653 | Unliquidated | ETH[.00102914] | | |
| 10105654 | Unliquidated | BTC[.00001863], TRX[.719859] | | |
| 10105655 | Unliquidated | ETH[.00712761], ETHW[.00712761], ZCO[21750.00037626] | | |
| 10105659 | Unliquidated | BTC[.00000004], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105661 | Unliquidated | ETH[.00000001], USD[20.00] | | |
| 10105662 | Unliquidated | ETH[.00044148] | | |
| 10105663 | Unliquidated | BTC[.00037947], EUR[0.04], SPHTX[.01175885], USD[0.97], USDT[.403493], XLM[.00005958], XRP[.17692579] | | |
| 10105664 | Unliquidated | BTC[.00028212], CAN[1], ETH[.00000038], FANZ[160], QASH[.000039], SPHTX[.000002] | | |
| 10105666 | Unliquidated | ETH[.006738] | | |
| 10105668 | Unliquidated | JPY[2.20] | | |
| 10105669 | Unliquidated | CHI[25], ETH[.00110639], ETHW[.00110639], FTT[2.6571588], QASH[.00000001] | | |
| 10105670 | Unliquidated | BTC[.00046435], ETH[.00063766], ETHW[.00063766], FANZ[160], SPHTX[.00000007] | | |
| 10105671 | Unliquidated | BTC[.00005669], FANZ[160] | | |
| 10105672 | Unliquidated | BTC[.39684312], XLM[.00004211] | | |
| 10105673 | Unliquidated | ETH[.000249], SPHTX[286] | | |
| 10105674 | Unliquidated | ETH[.00514754] | | |
| 10105675 | Unliquidated | BTC[.001], JPY[0.06] | | |
| 10105676 | Unliquidated | BTC[.00009846], ETH[.00000001], QASH[842.72508111] | | |
| 10105677 | Unliquidated | BTC[.00000655], SPHTX[301] | | |
| 10105678 | Unliquidated | ETH[.0084525], QCTN[50], SPHTX[7869.941975] | | |
| 10105679 | Unliquidated | BTC[.00017935], ETH[.00089341], LTC[.00002625], QASH[198.09942936] | | |
| 10105680 | Unliquidated | QASH[438.21869943] | | |
| 10105682 | Unliquidated | ETH[.00000001], ETHW[.00000001], JPY[0.66], QASH[.00000001], SPHTX[120] | | |
| 10105683 | Unliquidated | NEO[.02000002], SGD[0.00] | | |
| 10105684 | Unliquidated | BTC[.00007359], LTC[.00001], TPT[616.69829222], XRP[13.388673] | | |
| 10105685 | Unliquidated | USD[0.58] | | |
| 10105686 | Unliquidated | BTC[.00218143], ETH[.0000047], FANZ[160], SPHTX[11482.122233], VZT[2551.79041369] | | |
| 10105687 | Unliquidated | BTC[.00031443], ETH[.00274712], FANZ[160], LTC[.20005203], SPHTX[3120] | | |
| 10105688 | Unliquidated | BTC[.00007359], QASH[143] | | |
| 10105689 | Unliquidated | USD[2274.05], USDT[3.666586] | | |
| 10105690 | Unliquidated | BTC[.00002815], SPHTX[1775.347649] | | |
| 10105692 | Unliquidated | ETH[.0008249], SPHTX[.01] | | |
| 10105693 | Unliquidated | CHI[25], QASH[1196.34144916], USD[0.49] | | |
| 10105694 | Unliquidated | BTC[.00006808], XLM[.00000708], XRP[.000048] | | |
| 10105695 | Unliquidated | BTC[.00046844], ETH[.00145279], QASH[3] | | |
| 10105696 | Unliquidated | BTC[.00002203], CHI[25], QASH[.52414889], USD[0.74] | | |
| 10105697 | Unliquidated | BTC[.00284092], QASH[.00002238], USD[0.79] | | |
| 10105698 | Unliquidated | ETH[.03315263] | | |
| 10105699 | Unliquidated | BTC[.00003944], SPHTX[6461] | | |
| 10105700 | Unliquidated | QASH[173], SGD[0.37] | | |
| 10105701 | Unliquidated | BTC[.00009893], FANZ[160], QASH[.0000825], SPHTX[.000047] | | |
| 10105702 | Unliquidated | BTC[.00965197], QASH[126.62962963], USD[0.00] | | |
| 10105703 | Unliquidated | USD[2830.20] | | |
| 10105704 | Unliquidated | LTC[.02] | | |
| 10105705 | Unliquidated | BTRN[.6745555], DRG[1.42717461], ETH[.00002893], FANZ[160], QASH[5.44638929], SPHTX[18.088207] | | |
| 10105706 | Unliquidated | BTC[.00001217], USD[14.22] | | |
| 10105707 | Unliquidated | JPY[8306.00] | | |
| 10105708 | Unliquidated | ETH[.00044762] | | |
| 10105709 | Unliquidated | BTC[.00000063], QASH[2.04680924], SGD[0.00], USD[1.09] | | |
| 10105710 | Unliquidated | BTC[.00006086], LTC[.00000254], TPT[264.40037771], XRP[125.000015] | | |
| 10105711 | Unliquidated | BTC[.00000035], FANZ[160], XLM[.00076923] | | |
| 10105712 | Unliquidated | SGD[4.40] | | |
| 10105713 | Unliquidated | ETH[.00102922], SPHTX[7.99] | | |
| 10105714 | Unliquidated | BTC[.0000005], SPHTX[682.035519] | | |
| 10105715 | Unliquidated | BTC[.00009272], XRP[.030174] | | |
| 10105716 | Unliquidated | BTC[.00016556], XRP[551] | | |
| 10105717 | Unliquidated | BTC[.00096931], PHP[1.02] | | |
| 10105718 | Unliquidated | FANZ[160], GATE[.43396825], JPY[0.35], QASH[.0000003] | | |
| 10105719 | Unliquidated | BTC[.00437584], ETH[.00095062] | | |
| 10105720 | Unliquidated | ETH[.00363338], QASH[50] | | |
| 10105721 | Unliquidated | BTC[.00004169], XRP[607] | | |
| 10105722 | Unliquidated | TRX[.000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105723 | Unliquidated | ETH[.00081951] | | |
| 10105724 | Unliquidated | ETH[.00000043], SPHTX[113.080245] | | |
| 10105725 | Unliquidated | ETH[.00403921], SPHTX[405.150709] | | |
| 10105726 | Unliquidated | BTC[.00009051], XRP[28.849384] | | |
| 10105727 | Unliquidated | ETH[.02201503], ETHW[.02201503], FANZ[160] | | |
| 10105728 | Unliquidated | ETH[.0006591] | | |
| 10105729 | Unliquidated | BTC[.00003034], SPHTX[133] | | |
| 10105730 | Unliquidated | ETH[.00293999], QASH[2083.39757411] | | |
| 10105731 | Unliquidated | BTC[.00082533], SPHTX[.06729] | | |
| 10105732 | Unliquidated | BTC[.00000897], ECH[22574.80528846] | | |
| 10105733 | Unliquidated | BTC[.00003667], ETH[.00060247], LTC[.0000106], SPHTX[643] | | |
| 10105734 | Unliquidated | BTC[.00674338], ETH[.00546318], QASH[150.00002947] | | |
| 10105735 | Unliquidated | ETH[.00000001], SPHTX[.000009] | | |
| 10105736 | Unliquidated | SGD[0.06] | | |
| 10105737 | Unliquidated | ETH[.00113233], QASH[199.50338192] | | |
| 10105738 | Unliquidated | ETH[.00419589], ETHW[.00419589] | | |
| 10105739 | Unliquidated | BTC[.0002305], LTC[.00001288] | | |
| 10105740 | Unliquidated | BTC[.00135529], CHI[65], ETH[.2127836], ETHW[.2127836], FANZ[160], FTT[.0000405], GATE[200], QASH[.00000671], USDT[.000016] | | |
| 10105741 | Unliquidated | ETH[.00114639], SPHTX[1495] | | |
| 10105742 | Unliquidated | BTC[.00020164], SPHTX[1377] | | |
| 10105743 | Unliquidated | ETH[.00021646], SPHTX[1528.671442] | | |
| 10105744 | Unliquidated | BTC[.015], FANZ[160], QASH[105.64124234] | | |
| 10105745 | Unliquidated | BTC[.00000408], TRX[100.706002] | | |
| 10105746 | Unliquidated | ETH[.00174552], SPHTX[.000038] | | |
| 10105747 | Unliquidated | BTC[.0000148], SPHTX[569.96587] | | |
| 10105748 | Unliquidated | BTC[.00079634] | | |
| 10105749 | Unliquidated | JPY[57.48], USD[1.84] | | |
| 10105750 | Unliquidated | BTC[.000008], CHI[25], QASH[800] | | |
| 10105751 | Unliquidated | ETH[.00005148], JPY[26.67], USD[0.80] | | |
| 10105752 | Unliquidated | BTC[.00023483], QASH[600], SPHTX[610] | | |
| 10105753 | Unliquidated | ETH[.0044921] | | |
| 10105754 | Unliquidated | BTC[.00000092], QASH[.0008258] | | |
| 10105755 | Unliquidated | BTC[.00500007], SPHTX[.580205] | | |
| 10105756 | Unliquidated | BTC[.00005538], LTC[.05678156] | | |
| 10105757 | Unliquidated | BTC[.00000184], SPHTX[.000077] | | |
| 10105758 | Unliquidated | ETH[.0047053], SPHTX[.01] | | |
| 10105759 | Unliquidated | FANZ[100], QASH[54.78457185] | | |
| 10105760 | Unliquidated | ETH[.00165433], USD[0.96] | | |
| 10105761 | Unliquidated | ETH[.00871], SPHTX[1075] | | |
| 10105762 | Unliquidated | BTC[.01811173] | | |
| 10105763 | Unliquidated | QASH[.00000094], XRP[.000039] | | |
| 10105764 | Unliquidated | QASH[478.93256], USD[0.35] | | |
| 10105766 | Unliquidated | CHI[25], FANZ[160], SPHTX[6623.24055104], ZCO[5750] | | |
| 10105767 | Unliquidated | BTC[.00001], LTC[.00004077], TRX[9.724473], XRP[.00077] | | |
| 10105768 | Unliquidated | ETH[.00619], FANZ[160], SPHTX[4716.805942] | | |
| 10105769 | Unliquidated | BTC[.00008475], STX[0], XLM[.25311212] | | |
| 10105770 | Unliquidated | BTC[.00005435], ETH[.0003742], SPHTX[1040.310313] | | |
| 10105771 | Unliquidated | BTC[.00000181], ETH[.00000099], ETHW[.00000099], EUR[0.02], FANZ[160], JPY[62.36], QASH[211.4305419], USD[0.04], XRP[14.00006797] | | |
| 10105772 | Unliquidated | USD[0.46] | | |
| 10105773 | Unliquidated | BTC[.00033825], SPHTX[.999971] | | |
| 10105774 | Unliquidated | ETH[.0000234], SPHTX[.884758] | | |
| 10105775 | Unliquidated | BCH[.00009781], BTC[.00002937], ETH[.00000191], LTC[.00002014], XLM[300.6739522], XRP[39.666667] | | |
| 10105776 | Unliquidated | BTC[.0001546], FANZ[160], QASH[427.61115029] | | |
| 10105777 | Unliquidated | BTC[.00006097], ETH[.00453461], FANZ[160], QASH[.69117761], SPHTX[169.75469] | | |
| 10105778 | Unliquidated | FANZ[160], QASH[.69758371] | | |
| 10105779 | Unliquidated | EUR[0.00] | | |
| 10105780 | Unliquidated | BTC[.00000809], ETH[.00038365], LTC[.00004301], QASH[.00002795], QTUM[.00004406], XLM[.00000007], XRP[.00017] | | |
| 10105781 | Unliquidated | BTC[.00028958], FANZ[60], LTC[.7575501], QASH[235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105782 | Unliquidated | DASH[.00000022] | | |
| 10105783 | Unliquidated | BTC[.00003365], LTC[.00151334] | | |
| 10105784 | Unliquidated | BTC[.0000851S], ETH[.00056165], SPHTX[.082962] | | |
| 10105785 | Unliquidated | BTC[.00000726], ETH[.00015365], TRX[1926.3094], USD[1.18], XRP[418.3] | | |
| 10105786 | Unliquidated | EUR[24.03] | | |
| 10105787 | Unliquidated | QASH[266.90164296] | | |
| 10105788 | Unliquidated | ETH[.00073933], SPHTX[80.017] | | |
| 10105789 | Unliquidated | BTC[.00019803], VZT[9358.7598916] | | |
| 10105790 | Unliquidated | ETH[.00000555] | | |
| 10105791 | Unliquidated | ETH[.05506106] | | |
| 10105792 | Unliquidated | BTC[.0000004], LTC[.00009616] | | |
| 10105793 | Unliquidated | BTC[.00000433] | | |
| 10105794 | Unliquidated | BTC[.00002468], ETH[.00004445], SPHTX[.084699] | | |
| 10105795 | Unliquidated | BTC[.00007836], LTC[.00003049], SPHTX[399.884176] | | |
| 10105796 | Unliquidated | BTC[.000114], ETH[.00555995], FANZ[60], LTC[.00014827], QASH[.32303315] | | |
| 10105797 | Unliquidated | BTC[.00000079], BTRN[149.35194416], GOM2[443.63027422], IPSX[200], SNIP[100], VUU[200] | | |
| 10105798 | Unliquidated | BTC[.00000951] | | |
| 10105799 | Unliquidated | ETH[.00004013], SPHTX[220] | | |
| 10105800 | Unliquidated | JPY[0.11] | | |
| 10105801 | Unliquidated | ETH[.00035233], ETHW[.00035233], SPHTX[70.16912558] | | |
| 10105802 | Unliquidated | BTC[.00090035] | | |
| 10105803 | Unliquidated | JPY[219.82], USD[1.83] | | |
| 10105804 | Unliquidated | QASH[3], USD[0.00] | | |
| 10105805 | Unliquidated | BTC[.00003945], ETH[.00000041], ETHW[.00000041], HBAR[1], QASH[.00006562], RFOX[7] | | |
| 10105806 | Unliquidated | ETH[.00000001], QASH[.00001725] | | |
| 10105807 | Unliquidated | ETH[.00032], QASH[288] | | |
| 10105808 | Unliquidated | CHI[65], EUR[0.00], FTT[17.27324664], QASH[4000.00000063], USD[0.34] | | |
| 10105809 | Unliquidated | BTC[.00000001], SPHTX[.43517] | | |
| 10105810 | Unliquidated | BTC[.00024981] | | |
| 10105811 | Unliquidated | BTC[.00385], LTC[.00039327], TRX[7.220217], XRP[252.7981148] | | |
| 10105813 | Unliquidated | AMLT[17.24666496], FANZ[160], FDX[25], LTC[.00002398], SPHTX[.00004986], USD[0.00], XRP[.0299999] | | |
| 10105814 | Unliquidated | BTC[.00005514], ETH[.00002562], QASH[.40004194] | | |
| 10105815 | Unliquidated | ETH[.009265], SPHTX[475.732774] | | |
| 10105816 | Unliquidated | USD[0.00] | | |
| 10105817 | Unliquidated | BTC[.00819322], ETH[.001], FANZ[60], LTC[.35001], NEO[.5434], QASH[100.00562573] | | |
| 10105818 | Unliquidated | ETH[.0000077], SPHTX[.845393] | | |
| 10105819 | Unliquidated | SGD[0.01], TRX[.170428] | | |
| 10105820 | Unliquidated | ETH[.09739639], QASH[300] | | |
| 10105821 | Unliquidated | ETH[.00044646], SPHTX[911] | | |
| 10105822 | Unliquidated | BTC[.0011273], XRP[762.490974] | | |
| 10105823 | Unliquidated | ETH[.0004966], SPHTX[.215265] | | |
| 10105824 | Unliquidated | SNX[.00004171], SPHTX[1017.00002209], UBT[.00005178] | | |
| 10105825 | Unliquidated | BTC[.0000538], LTC[1.829805], XRP[280.350979] | | |
| 10105826 | Unliquidated | CHI[65], FANZ[160], FTT[61.93914072], QASH[.00000196] | | |
| 10105828 | Unliquidated | BTC[.0000144], ETH[.00029989], XRP[.000042] | | |
| 10105829 | Unliquidated | ETN[3150], LTC[.00098033], QASH[311.88532611], SPHTX[487.188999], TRX[.896257] | | |
| 10105830 | Unliquidated | BTC[.00025584], QASH[1055], SPHTX[5152] | | |
| 10105831 | Unliquidated | USD[0.00] | | |
| 10105832 | Unliquidated | FANZ[160], QASH[.0000111], SPHTX[.000043], XRP[.000023] | | |
| 10105833 | Unliquidated | USD[0.03] | | |
| 10105834 | Unliquidated | BTC[.00014894], XRP[2] | | |
| 10105835 | Unliquidated | ETH[.00000023], TRX[.000046], XLM[160] | | |
| 10105836 | Unliquidated | BTC[.00002078], ETH[.00003298], TRX[.215651], XRP[.059986] | | |
| 10105837 | Unliquidated | QASH[78], SGD[0.42] | | |
| 10105838 | Unliquidated | BTC[.00000813], ETH[.0009022], LTC[.00002777], SPHTX[4650] | | |
| 10105839 | Unliquidated | ETH[.02850831] | | |
| 10105840 | Unliquidated | BTC[.00010097], SPHTX[998.500667] | | |
| 10105841 | Unliquidated | ETH[.00909561], QASH[1.00005317], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105842 | Unliquidated | STAC[108477] | | |
| 10105843 | Unliquidated | BTC[.00524576], LTC[.00004085] | | |
| 10105844 | Unliquidated | BTC[.001308] | | |
| 10105846 | Unliquidated | BTC[.00000001], ETH[.00068001], QASH[.00000759] | | |
| 10105847 | Unliquidated | ETH[.00002605], QASH[188.06433378] | | |
| 10105848 | Unliquidated | USDC[.0000009] | | |
| 10105849 | Unliquidated | ETH[.00158845] | | |
| 10105850 | Unliquidated | BTC[.00000043], TRX[.879433], XLM[.41854207], XRP[.640279] | | |
| 10105851 | Unliquidated | QASH[10] | | |
| 10105852 | Unliquidated | ETH[.00116248], ZCO[674.29457364] | | |
| 10105853 | Unliquidated | QASH[.00001012], USD[0.10] | | |
| 10105854 | Unliquidated | ETH[.00050356], SPHTX[504] | | |
| 10105856 | Unliquidated | BTC[.00001158], ETH[.00012583], ETHW[.00012583] | | |
| 10105857 | Unliquidated | ETH[.00082502], QASH[5717], QCTN[50] | | |
| 10105858 | Unliquidated | ETH[.00127205], ETHW[.00127205], SGD[20.95], USDC[8.08806229], USDT[.008087] | | |
| 10105859 | Unliquidated | QCTN[50], SGD[10.00] | | |
| 10105860 | Unliquidated | BTC[.00000212], ETH[.00019794], LTC[.00000478], SGD[0.00], SPHTX[.000045], USD[0.00] | | |
| 10105861 | Unliquidated | BTC[.00008525], ETH[.00101282], ETHW[.00101282], FANZ[160], SPHTX[121198.74514174] | | |
| 10105862 | Unliquidated | ETH[.00054124], FANZ[60], SPHTX[.00000026] | | |
| 10105863 | Unliquidated | BTC[.00013613], GATE[401.5], NEO[3] | | |
| 10105864 | Unliquidated | SGD[0.01] | | |
| 10105865 | Unliquidated | ETH[.04827] | | |
| 10105866 | Unliquidated | ETH[.01179463], QASH[.000125], SPHTX[1160] | | |
| 10105867 | Unliquidated | BTC[.00012001] | | |
| 10105869 | Unliquidated | BTC[.00036], SAND[242], USD[0.00] | | |
| 10105870 | Unliquidated | BTC[.0009955], SPHTX[105.374078] | | |
| 10105871 | Unliquidated | ETH[.00019043], SPHTX[.408326] | | |
| 10105872 | Unliquidated | BTC[3.33337779], ETH[169.54987336], ETHW[168.6021648], JPY[9668405.78], USD[6708.57], USDT[220390.45562], XRP[58000.32998342] | | |
| 10105873 | Unliquidated | JPY[0.94], QCTN[50] | | |
| 10105874 | Unliquidated | ETH[.00069364], SPHTX[2.999968] | | |
| 10105875 | Unliquidated | BTC[.00000283], FANZ[160], QASH[428.61104851] | | |
| 10105876 | Unliquidated | BTC[.00000059], QASH[.001], USD[20.00] | | |
| 10105877 | Unliquidated | BTC[.00000668], ETH[.00000243] | | |
| 10105878 | Unliquidated | BTC[.00000318], XRP[52.890996] | | |
| 10105879 | Unliquidated | BTC[.00003331], XRP[.000036] | | |
| 10105880 | Unliquidated | ETH[.06327341] | | |
| 10105882 | Unliquidated | BTC[.00014137], ETH[.00147285], FANZ[60], QASH[63.00740549], SPHTX[174.279383], VZT[1.43884892] | | |
| 10105883 | Unliquidated | EUR[0.08], HKD[256.75], QASH[20.74345232], USD[765.47] | | |
| 10105884 | Unliquidated | BTC[.00003761], ETH[.00166672], FANZ[100], QASH[222.99650808], SPHTX[1200] | | |
| 10105885 | Unliquidated | ETH[.00645659], FDX[510], SPHTX[677] | | |
| 10105886 | Unliquidated | ETH[.01121495], FDX[1580] | | |
| 10105887 | Unliquidated | QASH[1], USD[0.15] | | |
| 10105888 | Unliquidated | JPY[0.58], QCTN[50], QTUM[.0036647] | | |
| 10105889 | Unliquidated | ETH[.00826989] | | |
| 10105890 | Unliquidated | ETH[1.645895], ETHW[1.645895], QASH[.05388899], SGD[5.07] | | |
| 10105891 | Unliquidated | ETH[3.40660276] | | |
| 10105892 | Unliquidated | BTC[.00000823], ETH[.00029029], SPHTX[1416.373968] | | |
| 10105893 | Unliquidated | BTC[.00010816], ETH[.00358798], TRX[2.818995], XLM[1852.78038496], XRP[.000031] | | |
| 10105894 | Unliquidated | JPY[0.70], USD[0.00] | | |
| 10105895 | Unliquidated | ETH[.0003331], SPHTX[550.219145] | | |
| 10105896 | Unliquidated | BTC[.00000007] | | |
| 10105897 | Unliquidated | BTC[.00000048], QASH[.00000907], XLM[.00003608], XRP[.000038] | | |
| 10105898 | Unliquidated | SGD[12.60], XRP[10] | | |
| 10105899 | Unliquidated | BTC[.00001139], DASH[.00008382], ETH[.00034697] | | |
| 10105900 | Unliquidated | ETH[.00013782], SPHTX[.000038] | | |
| 10105901 | Unliquidated | CEL[.00000001], QASH[.00000001] | | |
| 10105902 | Unliquidated | ETH[.07937469], FANZ[160], FDX[26679.94765114], SGD[0.00] | | |
| 10105903 | Unliquidated | ETH[.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105904 | Unliquidated | AUD[0.00], EUR[0.00], JPY[0.01], QASH[.00052589], USD[6.05] | | |
| 10105905 | Unliquidated | BTC[.00000154], ETH[.0000434], SPHTX[.199086] | | |
| 10105906 | Unliquidated | EUR[0.58], FANZ[160], USD[19.07], XRP[.94] | | |
| 10105907 | Unliquidated | ETH[.00001308], QASH[9.6] | | |
| 10105908 | Unliquidated | BTC[.00000173], XRP[493.089229] | | |
| 10105909 | Unliquidated | BTC[.00045128], FANZ[100], FCT[.01024761], QASH[.000015] | | |
| 10105910 | Unliquidated | BTC[.00000748], SPHTX[390.370943] | | |
| 10105911 | Unliquidated | BTC[.00000909], SPHTX[473.186945] | | |
| 10105912 | Unliquidated | BTC[.00001164], LTC[.02458849], QASH[.01], SPHTX[17] | | |
| 10105913 | Unliquidated | JPY[0.00], USD[0.04] | | |
| 10105914 | Unliquidated | ETH[.00000634], QASH[.3899307], SPHTX[.000571] | | |
| 10105915 | Unliquidated | CHI[25], QASH[1155.09912854], SGD[0.00] | | |
| 10105916 | Unliquidated | ETH[.00002] | | |
| 10105917 | Unliquidated | BTC[.000494], XRP[47.393365] | | |
| 10105918 | Unliquidated | ETH[.00000286] | | |
| 10105919 | Unliquidated | ETH[.00760118], SPHTX[.004984] | | |
| 10105920 | Unliquidated | CHI[25], ETH[.00000001], QASH[604.18882934] | | |
| 10105921 | Unliquidated | BTC[.00006327], LTC[.001655], SPHTX[270] | | |
| 10105922 | Unliquidated | ETH[.00082271] | | |
| 10105923 | Unliquidated | ETH[.00083881], SPHTX[210.059742] | | |
| 10105924 | Unliquidated | BTC[.00010746], ETH[.00000347], EUR[0.76], HKD[0.55], NEO[.13228738], QASH[2.83700016], USD[3.00] | | |
| 10105925 | Unliquidated | BTC[.00000337], FANZ[160], QASH[1.46923856], XRP[.00000028] | | |
| 10105926 | Unliquidated | AUD[65.15] | | |
| 10105927 | Unliquidated | QASH[.00192771], USD[97.08] | | |
| 10105928 | Unliquidated | BTC[.00105541], ETH[.00000163], SPHTX[1393.237582] | | |
| 10105929 | Unliquidated | ETH[.00066212], SPHTX[1902.247234] | | |
| 10105930 | Unliquidated | ETH[.00093313], XRP[153.288385] | | |
| 10105931 | Unliquidated | ETH[.00000511], XRP[12.277778] | | |
| 10105932 | Unliquidated | CHI[25], FANZ[100], QASH[101.35593724] | | |
| 10105933 | Unliquidated | USD[0.00] | | |
| 10105934 | Unliquidated | AUD[10.47], QASH[.05669643] | | |
| 10105935 | Unliquidated | FANZ[160], QASH[161.60899422] | | |
| 10105937 | Unliquidated | BTC[.00002997], SPHTX[716.501459] | | |
| 10105938 | Unliquidated | ETH[.0000236], LTC[.00003204], QASH[1009.55194983], TRX[12834.397771], XLM[511.46451709], XRP[.018373] | | |
| 10105939 | Unliquidated | BTC[.00038997], SPHTX[3.174889] | | |
| 10105940 | Unliquidated | QASH[.00001314] | | |
| 10105941 | Unliquidated | BTC[.00000113], FANZ[100], QASH[79.52], XLM[251.47761194], XRP[19.999964] | | |
| 10105942 | Unliquidated | BTC[.0017], SGD[0.37] | | |
| 10105943 | Unliquidated | CHI[25], ETH[.00070721], ETHW[.00070721], FANZ[160], QASH[.53912482] | | |
| 10105944 | Unliquidated | ETH[.8], ETHW[.8], SGD[961.90] | | |
| 10105945 | Unliquidated | BTC[.00000601] | | |
| 10105946 | Unliquidated | FDX[195.86507073], TPT[1089.99997925] | | |
| 10105948 | Unliquidated | BTC[.00001473], ETH[.00090195], SPHTX[637.032842] | | |
| 10105949 | Unliquidated | BTC[.00000225] | | |
| 10105950 | Unliquidated | BTC[.00000252], CHI[25], HKD[3.36], SNX[.0000077], USD[0.57], USDC[.00205126] | | |
| 10105951 | Unliquidated | ETH[.00156819], FANZ[160] | | |
| 10105952 | Unliquidated | BTC[.02395806], XRP[.000036] | | |
| 10105953 | Unliquidated | BTC[.00002121], XLM[.00000003] | | |
| 10105954 | Unliquidated | BTC[.00001422], XLM[.00000003], XRP[.741915] | | |
| 10105955 | Unliquidated | BTC[.00049089], XLM[.28145255], XRP[.000001] | | |
| 10105956 | Unliquidated | BCH[.0005], BTC[.00000886], LTC[.02851651], XRP[.000007] | | |
| 10105957 | Unliquidated | BTC[.00003608], SPHTX[3557.01] | | |
| 10105958 | Unliquidated | ETH[.00014733] | | |
| 10105959 | Unliquidated | ETH[.002], ETHW[.002], JPY[4.31], QASH[2.91939011], SGD[4.11], USD[0.00] | | |
| 10105960 | Unliquidated | ETH[.00481604], LTC[.59834611], TRX[.935252], XRP[9.354971] | | |
| 10105961 | Unliquidated | BTC[.00015122], TRX[2600], XRP[140] | | |
| 10105962 | Unliquidated | BCH[.2], BTC[.00079407], FANZ[100], QASH[391.48136549], QTUM[3.24593798], USDT[4.32], XRP[1041.093454] | | |
| 10105963 | Unliquidated | EUR[104.85], QASH[305.03241741], USD[35.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10105964 | Unliquidated | CHI[65], FANZ[60], USD[0.30] | | |
| 10105965 | Unliquidated | ETH[.10848185], SGD[1.00] | | |
| 10105966 | Unliquidated | SGD[0.05] | | |
| 10105967 | Unliquidated | BTC[.00000006], TRX[117.674437], XRP[.008858] | | |
| 10105968 | Unliquidated | BTC[.0000234], LTC[.00285303], SPHTX[.025851], XRP[.004957] | | |
| 10105969 | Unliquidated | BTC[.00013689], TPT[74.78199811], XRP[.00001] | | |
| 10105970 | Unliquidated | BTC[.00012776], SPHTX[.000023] | | |
| 10105971 | Unliquidated | BTC[.00000116], QASH[11.89425214], XRP[22.461381] | | |
| 10105972 | Unliquidated | SGD[0.00] | | |
| 10105973 | Unliquidated | BTC[.00331548], CHI[25], ETH[.01810947], ETHW[.01810947], QASH[634.14332515] | | |
| 10105974 | Unliquidated | BTC[.00000806], ETH[.00108], XRP[6.710706] | | |
| 10105975 | Unliquidated | BTC[.00000844], XRP[85.600047] | | |
| 10105976 | Unliquidated | BTC[.00026805], LTC[.00856615], RBLX[.07309741], TRX[.000016], XLM[.88819742] | | |
| 10105978 | Unliquidated | BTC[.00004628], QASH[.61317004], SPHTX[2.084722] | | |
| 10105979 | Unliquidated | BTC[.0006015] | | |
| 10105980 | Unliquidated | ETH[.00000181] | | |
| 10105981 | Unliquidated | SGD[0.00] | | |
| 10105982 | Unliquidated | BTC[.00018884], ETH[.00606275], SPHTX[1970.5] | | |
| 10105984 | Unliquidated | EUR[0.00], QASH[309.45] | | |
| 10105985 | Unliquidated | ETH[.0194361], FANZ[60], QASH[3], SPHTX[5393.583974] | | |
| 10105986 | Unliquidated | BTC[.01801026], XRP[.796896] | | |
| 10105987 | Unliquidated | CHI[25], DOT[9.23844422], EUR[0.75], FANZ[160], LINK[9.69158967], SNX[.29550135], USDT[.002665] | | |
| 10105988 | Unliquidated | USD[0.00], XRP[.96915] | | |
| 10105989 | Unliquidated | BTC[.00000462], LTC[.0045552], XRP[.402537] | | |
| 10105990 | Unliquidated | BTC[.00004174], XRP[1035.920477] | | |
| 10105991 | Unliquidated | LTC[.0080694] | | |
| 10105992 | Unliquidated | BTC[.00003033], ETH[.00007517], SPHTX[1751.905969] | | |
| 10105993 | Unliquidated | JPY[0.92] | | |
| 10105994 | Unliquidated | BTC[.00003871], XEM[119.475813], XRP[579.145977] | | |
| 10105995 | Unliquidated | ETH[.00221147] | | |
| 10105996 | Unliquidated | BTC[.00034266], ETH[.33488238], XRP[471.331034] | | |
| 10105997 | Unliquidated | TRX[390.237482], XRP[110.334029] | | |
| 10105998 | Unliquidated | BTC[.0000048], CAN[150.71428571], ETH[.00001413], LTC[.00002201], OAX[103.29793814], QASH[100], QTUM[6.5062134], TPT[12.82804544], TRX[1611.929705], VZT[138.52950664], XLM[895.45703168], XRP[324.886054] | | |
| 10105999 | Unliquidated | BTC[.00001237], SPHTX[6] | | |
| 10106000 | Unliquidated | LTC[.00008944] | | |
| 10106001 | Unliquidated | ADH[37500], BTC[.00000244], FANZ[160], LCX[21460] | | |
| 10106002 | Unliquidated | BTC[.00000262], SPHTX[.000035] | | |
| 10106003 | Unliquidated | BTC[.00021349], ETH[.00063493] | | |
| 10106004 | Unliquidated | ETH[.0268206], SPHTX[8649.99999] | | |
| 10106005 | Unliquidated | BTC[.00000108], ETH[.00084011], XRP[.009413] | | |
| 10106006 | Unliquidated | ETH[.0053471] | | |
| 10106007 | Unliquidated | XRP[.00002] | | |
| 10106008 | Unliquidated | ETH[.0650242], FANZ[60] | | |
| 10106009 | Unliquidated | BTC[.00005822], DASH[.00999805], ETH[.00009665], SPHTX[3292.151733] | | |
| 10106010 | Unliquidated | BTC[.0004922], XRP[.070729] | | |
| 10106011 | Unliquidated | BTC[.04861748], SPHTX[2651.45210322] | | |
| 10106012 | Unliquidated | BTC[.00026939], LTC[.00000787], QASH[.09995605], TRX[1110.667394], XEM[40.192447], XLM[160.18489801], XRP[40.325028] | | |
| 10106014 | Unliquidated | ETH[.00669483], SPHTX[935.405162] | | |
| 10106015 | Unliquidated | BTC[.00004907], XRP[1879.279264] | | |
| 10106016 | Unliquidated | BTC[.00681977], ETH[.03972102], NEO[.5468286], SPHTX[231.276259], XLM[50.1909975], XRP[.000026] | | |
| 10106017 | Unliquidated | ETH[.00189427], SPHTX[.00002] | | |
| 10106018 | Unliquidated | EUR[1.12], FANZ[160], QASH[.18799166] | | |
| 10106019 | Unliquidated | BTC[.00002482], SPHTX[12206] | | |
| 10106020 | Unliquidated | BTC[.00001055], ETH[.00005067], QASH[100.00003037], SPHTX[1739.4351] | | |
| 10106021 | Unliquidated | ETH[.0051996], SPHTX[2714] | | |
| 10106022 | Unliquidated | ETH[.0076782] | | |
| 10106023 | Unliquidated | BTC[.000001], QASH[156.55237201] | | |
| 10106024 | Unliquidated | FANZ[100], QASH[4.31166719], SPHTX[.546766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106025 | Unliquidated | BTC[.00093897], FANZ[160], GATE[.129] | | |
| 10106026 | Unliquidated | BTC[.00000567], TRX[8010.025701], XRP[.000032] | | |
| 10106027 | Unliquidated | QASH[.0000315], SPHTX[8.999967], VZT[.00002382] | | |
| 10106028 | Unliquidated | ETH[.00000507], QASH[278.38] | | |
| 10106029 | Unliquidated | BTC[.00021031], IND[.66426009], TRX[.004615], XLM[.00605745] | | |
| 10106030 | Unliquidated | BTC[.00000022], CHI[25], ETH[.00303179], QASH[1149.08423686], SPHTX[2980.679607] | | |
| 10106031 | Unliquidated | QASH[56.47391023] | | |
| 10106032 | Unliquidated | ETH[.0309116] | | |
| 10106033 | Unliquidated | LTC[.00000896] | | |
| 10106034 | Unliquidated | BTC[.00012043], ETH[.00105108], SPHTX[11.01] | | |
| 10106035 | Unliquidated | JPY[694.82], NEO[.0000002], QASH[.00000001], QTUM[.00141941], SGD[3.98], USD[3.06], USDT[15] | | |
| 10106036 | Unliquidated | LTC[.00988155], NEO[.001] | | |
| 10106037 | Unliquidated | BTC[.00009835], ETH[.00212341], TRX[6.269543], XLM[7.22891566] | | |
| 10106038 | Unliquidated | BTC[.00391194], ETH[.00091392], SPHTX[250.715383] | | |
| 10106039 | Unliquidated | BTC[.00000972], XRP[25.6164] | | |
| 10106040 | Unliquidated | LTC[.00004616], TRX[.000043], XRP[.000041] | | |
| 10106041 | Unliquidated | FANZ[160], FTT[2.571444], QASH[.00000001] | | |
| 10106042 | Unliquidated | BTC[.00070521], ETH[.001], LTC[.00007542], SPHTX[.001541] | | |
| 10106043 | Unliquidated | BTC[.00005878], SPHTX[24] | | |
| 10106044 | Unliquidated | 1WO[.000073], AMLT[.32179217], AUD[0.00], DASH[.00002639], DRG[.00001058], EUR[0.00], FANZ[100], FCT[.00009127], FDX[.00003475], GAT[.05094046], GATE[1.00007214], GZE[.97326939], IXT[.2], JPY[0.00], QASH[.0014505], QCTN[50], QTUM[.00001038], SNIP[.00006329], SPHTX[.39807552], STAC[.00007964], STU[.00002], UBTC[.00003558], USD[1.43], VZT[1.00002694], XLM[.00007659], XRP[.00000597] | | |
| 10106045 | Unliquidated | ETH[.00515], SPHTX[1133.333333] | | |
| 10106046 | Unliquidated | BTC[.00002758], ETH[.00051093], SPHTX[.000094] | | |
| 10106047 | Unliquidated | BTC[.00001868], ETH[.00014315] | | |
| 10106048 | Unliquidated | QASH[3758.071718] | | |
| 10106049 | Unliquidated | BTC[.00000423], ETH[.00492175], FANZ[160], SPHTX[75.056311], XRP[4] | | |
| 10106050 | Unliquidated | ETH[.00128214] | | |
| 10106051 | Unliquidated | ETH[.00037398] | | |
| 10106052 | Unliquidated | BTC[.1], SGD[377.81] | | |
| 10106053 | Unliquidated | CHI[25], ETH[.00117745], ETHW[.00117745], EUR[0.04], QASH[992.15141702], USD[0.01] | | |
| 10106054 | Unliquidated | FANZ[100], QASH[225] | | |
| 10106055 | Unliquidated | ETH[.04434563], FANZ[160] | | |
| 10106056 | Unliquidated | DRG[.84245765], ETH[.00005018], FANZ[160], QASH[.07283775], SGD[0.00], SNIP[.757922], UBTC[.00001829] | | |
| 10106057 | Unliquidated | FANZ[100], QASH[.82399212] | | |
| 10106058 | Unliquidated | ETH[.00848245], SPHTX[6865] | | |
| 10106059 | Unliquidated | ETH[.00023478], SPHTX[10.400019] | | |
| 10106060 | Unliquidated | BTC[.00172], ETH[.00562144] | | |
| 10106061 | Unliquidated | BTC[.0000183], ETH[.00116], LTC[.00004736], QASH[469.01], SPHTX[470] | | |
| 10106062 | Unliquidated | BTC[.00002066], XRP[.000001] | | |
| 10106063 | Unliquidated | BTC[.00000014], TPT[.0000169], USD[0.35], USDT[.000369] | | |
| 10106064 | Unliquidated | ETH[.00001184], SPHTX[1000], TRX[.0004] | | |
| 10106065 | Unliquidated | BTC[.0023277] | | |
| 10106066 | Unliquidated | NEO[32], USD[11.45] | | |
| 10106067 | Unliquidated | FANZ[100], QASH[108.02002492], VZT[186.92342659] | | |
| 10106068 | Unliquidated | ETH[.00064887], SPHTX[505] | | |
| 10106070 | Unliquidated | BTC[.00001926], ETH[.00346821], SPHTX[.867289] | | |
| 10106071 | Unliquidated | ETH[.00281056], SPHTX[485] | | |
| 10106072 | Unliquidated | USD[1519.42] | | |
| 10106073 | Unliquidated | ETH[.00120194], QASH[553.35904333] | | |
| 10106074 | Unliquidated | CHI[25], EUR[0.00], FANZ[160], SPHTX[2113.454475] | | |
| 10106075 | Unliquidated | BTC[.00002199], ETH[.12831867], NEO[.00007931], SPHTX[2514.482747], XRP[2] | | |
| 10106076 | Unliquidated | BTC[.00001466], SPHTX[1191] | | |
| 10106077 | Unliquidated | BTC[.00025371], ETH[.00074595], ETHW[.00074595], FDX[483.27489813], VZT[457.37285035] | | |
| 10106078 | Unliquidated | SGD[288.48] | | |
| 10106079 | Unliquidated | NEO[.00004391], QASH[.00000024], UBTC[.631994], USD[0.00] | | |
| 10106080 | Unliquidated | ETH[.05804] | | |
| 10106081 | Unliquidated | BTC[.00018424], EWT[23], QASH[72.57902805], USD[0.02] | | |
| 10106082 | Unliquidated | BTC[.00000002], QASH[371.1798] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106083 | Unliquidated | BCH[.0007796], BTC[.00000278] | | |
| 10106084 | Unliquidated | HKD[10.90], USD[1.87] | | |
| 10106085 | Unliquidated | BTC[.00345539], IND[250], SPHTX[250] | | |
| 10106086 | Unliquidated | BTC[.00042371], ETH[.00000007], ETHW[.00000007], FANZ[60], LTC[.03624617], QASH[111.68410423], XRP[.000032] | | |
| 10106087 | Unliquidated | ETH[.01] | | |
| 10106088 | Unliquidated | ETH[.09] | | |
| 10106089 | Unliquidated | SGD[0.22] | | |
| 10106090 | Unliquidated | BTC[.5], ETH[2.8], ETHW[2.8], SGD[5873.78] | | |
| 10106091 | Unliquidated | BTC[.00002001], XRP[61] | | |
| 10106092 | Unliquidated | BTC[.00002933], ETH[.00001475], ETHW[.00001475], LTC[.00009345], VZT[32.68250691] | | |
| 10106093 | Unliquidated | ETH[.00063339] | | |
| 10106094 | Unliquidated | BTC[.00016284], ZCO[6500] | | |
| 10106095 | Unliquidated | BTC[.0001722], ETH[.0004315], SPHTX[260.953814] | | |
| 10106096 | Unliquidated | ETH[.00016154], QASH[1730] | | |
| 10106098 | Unliquidated | ETH[.46797047], XEM[.44943], XLM[.00833944], XRP[.015015] | | |
| 10106099 | Unliquidated | BTC[.00041671], XRP[71.213261] | | |
| 10106100 | Unliquidated | BTC[.0006307], XEM[10] | | |
| 10106101 | Unliquidated | BTC[.0005506], SPHTX[9546.422986] | | |
| 10106102 | Unliquidated | BTC[.00016294] | | |
| 10106103 | Unliquidated | ETH[.00452616], SPHTX[.757282] | | |
| 10106104 | Unliquidated | ETH[.0031561], SPHTX[.113674] | | |
| 10106105 | Unliquidated | ETH[.00270416] | | |
| 10106106 | Unliquidated | QASH[.00269097] | | |
| 10106107 | Unliquidated | ETH[.00424992], NEO[.25] | | |
| 10106108 | Unliquidated | BTC[.0053347] | | |
| 10106109 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10106110 | Unliquidated | ETH[.00164552], FANZ[160], SPHTX[.019691] | | |
| 10106111 | Unliquidated | ETH[.00000228], SPHTX[.00000044] | | |
| 10106112 | Unliquidated | ETH[.00007448], FANZ[160] | | |
| 10106113 | Unliquidated | BTC[.00095351], LTC[.72443905], XRP[145.489816] | | |
| 10106114 | Unliquidated | BMC[430.41847408], FTX[1623.873434] | | |
| 10106115 | Unliquidated | USD[78.44] | | |
| 10106116 | Unliquidated | BTC[.00003322], QASH[521.62071232] | | |
| 10106117 | Unliquidated | BTC[.00054067], ETH[.00014755], STAC[.5995463] | | |
| 10106118 | Unliquidated | BTC[.00001473], XLM[48.91978479], XRP[85.096925] | | |
| 10106119 | Unliquidated | BTC[.00000171], XRP[164.768473] | | |
| 10106120 | Unliquidated | BTC[.00011629] | | |
| 10106121 | Unliquidated | USD[0.06], USDT[5.705226] | | |
| 10106122 | Unliquidated | ETH[.0002875], SPHTX[918.676633] | | |
| 10106123 | Unliquidated | QASH[82] | | |
| 10106124 | Unliquidated | BTC[.00011808], SPHTX[630] | | |
| 10106125 | Unliquidated | BTC[.00002768] | | |
| 10106126 | Unliquidated | BTC[.0000015], XRP[9.852217] | | |
| 10106127 | Unliquidated | EUR[0.00] | | |
| 10106128 | Unliquidated | BTC[.0025], IDR[25914.85] | | |
| 10106129 | Unliquidated | BTC[.40547095], ETH[7], GATE[2000], LTC[5], NEO[10], USD[473.79] | | |
| 10106130 | Unliquidated | CHI[25], QASH[3140], USD[0.19] | | |
| 10106131 | Unliquidated | BTC[.00001501], ETH[.00001702], QCTN[50], SPHTX[748.033757] | | |
| 10106132 | Unliquidated | BTC[.00000004] | | |
| 10106133 | Unliquidated | FANZ[100], QASH[40.87777778] | | |
| 10106134 | Unliquidated | BTC[.04138062], ETH[.00849872], FANZ[160], SPHTX[1500] | | |
| 10106135 | Unliquidated | BTC[.00004623], QASH[49] | | |
| 10106136 | Unliquidated | BTC[.00671601] | | |
| 10106137 | Unliquidated | ETH[.00406772] | | |
| 10106138 | Unliquidated | QASH[976.915251] | | |
| 10106139 | Unliquidated | QASH[50] | | |
| 10106140 | Unliquidated | BTC[.00001758], SPHTX[1019] | | |
| 10106141 | Unliquidated | BTC[.00010234], SPHTX[2385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106143 | Unliquidated | ETH[.00000075], ETHW[.00000075], SPHTX[804.74934037] | | |
| 10106144 | Unliquidated | BTC[.00002859], FANZ[160], XRP[954.173685] | | |
| 10106145 | Unliquidated | ETH[.00384637] | | |
| 10106146 | Unliquidated | ETH[.00294702], FANZ[60], QASH[3], TPAY[.00003104] | | |
| 10106147 | Unliquidated | ETH[.2], NEO[1], QASH[100], USD[74.22] | | |
| 10106148 | Unliquidated | BTC[.00000397], ETH[.06682432], SPHTX[37413.725685] | | |
| 10106149 | Unliquidated | XRP[.000001] | | |
| 10106150 | Unliquidated | ETH[.00074621], SPHTX[1468.142326] | | |
| 10106151 | Unliquidated | BTC[.00004844] | | |
| 10106152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10106153 | Unliquidated | ETH[.00094205], VZT[117.26149313] | | |
| 10106154 | Unliquidated | ETH[.00151132], ETHW[.00151132], LTC[.1594673] | | |
| 10106155 | Unliquidated | USD[0.02] | | |
| 10106156 | Unliquidated | BTC[.00000202], ETH[.00000001], LTC[.00001168], SPHTX[.000253] | | |
| 10106157 | Unliquidated | BTC[.00175164], ENJ[2950] | | |
| 10106158 | Unliquidated | ETH[.00025069], SPHTX[277.162894] | | |
| 10106159 | Unliquidated | CEL[.00007463], SPHTX[.00086816], USDT[1.124513] | | |
| 10106160 | Unliquidated | BTC[.00004113], FANZ[60], LTC[.00106693], QASH[.03474617] | | |
| 10106161 | Unliquidated | DAI[.00076528], FANZ[160], QASH[4.78730357], USD[0.00], USDT[.002] | | |
| 10106162 | Unliquidated | ETH[.06137642], ETHW[.06137642], SPHTX[.60944705] | | |
| 10106163 | Unliquidated | ETH[.00297958] | | |
| 10106164 | Unliquidated | ETH[.00020831], SPHTX[593] | | |
| 10106165 | Unliquidated | BTC[.00006845], ETH[.00000001] | | |
| 10106166 | Unliquidated | BTC[.0002608], XRP[559.902147] | | |
| 10106167 | Unliquidated | BTC[.00000092], SPHTX[3510.50225559] | | |
| 10106168 | Unliquidated | ETH[.00834854], ETHW[.00834854], SPHTX[5885.61807163] | | |
| 10106169 | Unliquidated | BTC[.00000944], XLM[6.15688525], XRP[.010418] | | |
| 10106170 | Unliquidated | BTC[.00000415], LTC[.000053] | | |
| 10106171 | Unliquidated | JPY[0.05], USD[0.00] | | |
| 10106172 | Unliquidated | QASH[.00000125], USDT[.052132] | | |
| 10106173 | Unliquidated | ETH[.00160676], SPHTX[1519] | | |
| 10106174 | Unliquidated | BTC[.00003828], QASH[295] | | |
| 10106175 | Unliquidated | CHI[25], ETH[.0000029], QASH[.0000689], USD[0.01] | | |
| 10106176 | Unliquidated | SGD[0.00] | | |
| 10106177 | Unliquidated | QASH[9.73812575], QCTN[50], XRP[.0000002] | | |
| 10106178 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10106179 | Unliquidated | BTC[1.999], USD[580.61] | | |
| 10106180 | Unliquidated | BTC[.00000755], TRX[26.842105], XRP[.000017] | | |
| 10106181 | Unliquidated | BTC[.00108017], FDX[135.97104092] | | |
| 10106182 | Unliquidated | FANZ[60], LTC[.00027436], QASH[107] | | |
| 10106183 | Unliquidated | EUR[0.30] | | |
| 10106184 | Unliquidated | BTC[.00014395], SPHTX[.457471] | | |
| 10106185 | Unliquidated | BTC[.00001701], LTC[.00001937], SPHTX[1340.55202] | | |
| 10106186 | Unliquidated | AUD[0.06], LTC[.10401567], QASH[5.39998532], USD[0.01] | | |
| 10106187 | Unliquidated | BTC[.00007221], ETH[.00208086], QTUM[.53333333], XRP[.956676] | | |
| 10106188 | Unliquidated | BTC[.00002543], ETH[.00039535] | | |
| 10106189 | Unliquidated | BTC[.00009437], ETH[.0450733], SNX[1000.8780759], SPHTX[3284.954517] | | |
| 10106190 | Unliquidated | QASH[1501] | | |
| 10106191 | Unliquidated | ETH[.00002219], ETHW[.00002219], SPHTX[.00006905], TRX[542.764899] | | |
| 10106192 | Unliquidated | ETH[.00034254], SPHTX[482.3] | | |
| 10106193 | Unliquidated | BTC[1.00903686], CEL[3.5899], DOGE[15000.42886905], LUNC[50000], QASH[.43537951], SGD[864.88], SOL[145], USD[11.21], USDC[260.53780268], USDT[.004715], XRP[14053.07014209] | | |
| 10106194 | Unliquidated | QASH[.11182471], USD[46.65] | | |
| 10106195 | Unliquidated | BTC[.00419652], ETH[.02601671], EUR[55.06], USD[86.09] | | |
| 10106196 | Unliquidated | BTC[.00026242], XRP[103.73628] | | |
| 10106197 | Unliquidated | BTC[.00013011], QASH[3108], SPHTX[4233.674508] | | |
| 10106198 | Unliquidated | BTC[.00009415], SPHTX[.006721] | | |
| 10106199 | Unliquidated | BTC[.00008231] | | |
| 10106200 | Unliquidated | ETH[.00269507], SPHTX[1493.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106201 | Unliquidated | USD[0.01] | | |
| 10106202 | Unliquidated | BTC[.00002095], ETH[.06553267], FANZ[160], QASH[.9823715] | | |
| 10106203 | Unliquidated | ETH[.0000489], SPHTX[1425.125159] | | |
| 10106204 | Unliquidated | LTC[.00000193], LTC[.00003318] | | |
| 10106205 | Unliquidated | BTC[.00000022], CRO[.00112538], ETH[.00050073], LTC[.00004], QTUM[.15842772], TRX[165.886986], XLM[19.63157895], XRP[6.570503] | | |
| 10106206 | Unliquidated | BTC[.00102175], SPHTX[1000] | | |
| 10106207 | Unliquidated | ETH[.00262416] | | |
| 10106208 | Unliquidated | BTC[.00000316], ETH[.00000305], ETHW[.00000305], SPHTX[10878.1263282] | | |
| 10106209 | Unliquidated | QASH[1100.18162942] | | |
| 10106210 | Unliquidated | JPY[1130.00], USD[12.50], XRP[20] | | |
| 10106211 | Unliquidated | BTC[.00015594], ETH[.00053376], SPHTX[.268533] | | |
| 10106212 | Unliquidated | BTC[.00001221], ETH[.00086], STX[0], XRP[.005914] | | |
| 10106213 | Unliquidated | BTC[.00046967] | | |
| 10106214 | Unliquidated | BTC[.00018794], SPHTX[690] | | |
| 10106215 | Unliquidated | BTC[.00074963], ETH[.02864414], SPHTX[701.5] | | |
| 10106216 | Unliquidated | BTC[.00011234], SPHTX[4331] | | |
| 10106218 | Unliquidated | BTC[.00007625], SPHTX[133.928571] | | |
| 10106219 | Unliquidated | HKD[0.00], USD[0.00] | | |
| 10106220 | Unliquidated | EUR[0.00] | | |
| 10106221 | Unliquidated | BTC[.0008673] | | |
| 10106222 | Unliquidated | BTC[.00035054], SPHTX[20.34206841] | | |
| 10106223 | Unliquidated | BTC[.00041809], SPHTX[1096] | | |
| 10106224 | Unliquidated | BTC[.00299169], SPHTX[.495609] | | |
| 10106225 | Unliquidated | BTC[.00006887], LTC[.00006129], XLM[.00000085] | | |
| 10106226 | Unliquidated | EUR[0.95], FANZ[160], JPY[0.01], LTC[.00003942], NEO[.00003225], QASH[.00057379], TRX[.000135], USD[0.00], XLM[.00000125], XRP[.000037] | | |
| 10106227 | Unliquidated | BTC[.00000007], LTC[.02015743], XRP[32.612825] | | |
| 10106228 | Unliquidated | ETH[.00069226], SPHTX[446.02] | | |
| 10106230 | Unliquidated | BTC[.00068642], ETH[.00000049], SPHTX[477.852946], TPT[.66982922] | | |
| 10106231 | Unliquidated | BTC[.00000039] | | |
| 10106232 | Unliquidated | ETH[.00000006], QASH[.0000027] | | |
| 10106233 | Unliquidated | BTC[.00000474] | | |
| 10106234 | Unliquidated | ETH[.00009413], VZT[2460.21711228] | | |
| 10106235 | Unliquidated | LTC[.0000009], SPHTX[.00287], TRX[.003027], XEM[.366635], XLM[.08480252], XRP[.934247] | | |
| 10106236 | Unliquidated | BTC[.00003477], QASH[.85994535] | | |
| 10106237 | Unliquidated | BTC[.00014572], CEL[.0082], ETH[.00014269], ETHW[.00014269], EUR[0.20], IDRT[724.38], QASH[58.66651749], SGD[1.36], USD[0.54], USDC[3.94587363], USDT[.124815], XRP[.44181657] | | |
| 10106238 | Unliquidated | AUD[0.01], BTC[.00000001], ETH[.00000001], USD[0.02] | | |
| 10106239 | Unliquidated | ETH[.03498839], QASH[800] | | |
| 10106240 | Unliquidated | SGD[0.01] | | |
| 10106241 | Unliquidated | JPY[0.00], SGD[3.19], USD[0.00] | | |
| 10106242 | Unliquidated | BTC[.0187989], ETH[.09773315], ETHW[.00000044], JPY[9537.94], QASH[20802.06191853], SGD[29.30], USD[76.10] | | |
| 10106243 | Unliquidated | BTC[.00337208], XRP[.000046] | | |
| 10106245 | Unliquidated | HKD[0.00], JPY[1.00], USD[8.24] | | |
| 10106246 | Unliquidated | ETH[1.28], QASH[22.78060359], SGD[0.01] | | |
| 10106247 | Unliquidated | REP[4.601968] | | |
| 10106248 | Unliquidated | BTC[.00003976], DASH[.03334667], REP[.4247956], XRP[103.076923] | | |
| 10106249 | Unliquidated | QASH[31.25988121], VZT[1725], XRP[9.122746] | | |
| 10106250 | Unliquidated | QASH[.00000089], QCTN[50] | | |
| 10106251 | Unliquidated | BTC[.00000225] | | |
| 10106252 | Unliquidated | LTC[.00004334] | | |
| 10106253 | Unliquidated | BTC[.00003542], TRX[1077.050539], XLM[.00000001] | | |
| 10106254 | Unliquidated | BTC[.00002037], EUR[0.57] | | |
| 10106255 | Unliquidated | BTC[.00000628] | | |
| 10106256 | Unliquidated | BTC[.03667498], XRP[8314.763491] | | |
| 10106257 | Unliquidated | BTC[.000001], ETH[2.40000001], ETHW[2.40000001], USD[296.06] | | |
| 10106258 | Unliquidated | BTC[.00008919], LTC[.1], XRP[25] | | |
| 10106259 | Unliquidated | BTC[.00000004], CHI[65], ETH[.00000064], ETHW[.00000064], EUR[1.41], GATE[250.89], HBAR[7779.74496181], QASH[31], USD[0.02] | | |
| 10106260 | Unliquidated | QASH[.82865506], USD[0.00] | | |
| 10106261 | Unliquidated | BTC[.00055695], FANZ[160], STX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106262 | Unliquidated | BTC[.00006072], LTC[.00001012], SPHTX[.000029] | | |
| 10106263 | Unliquidated | BTC[.03492161], CHI[25], QASH[1620.61342387], USD[41.65], XRP[89.499] | | |
| 10106264 | Unliquidated | HKD[0.00], USD[0.00] | | |
| 10106266 | Unliquidated | BTC[.00000681] | | |
| 10106267 | Unliquidated | QASH[3] | | |
| 10106268 | Unliquidated | JPY[3.63], USD[15.16] | | |
| 10106269 | Unliquidated | BTC[.00001241], HKD[0.65], USD[0.37] | | |
| 10106270 | Unliquidated | BTC[.00036], QASH[.00004954], SPHTX[8207.89277924] | | |
| 10106271 | Unliquidated | BTC[.00004168], TRX[1786.739195] | | |
| 10106272 | Unliquidated | BTC[.00003663], SPHTX[622] | | |
| 10106273 | Unliquidated | BTC[.00001476], LTC[.000534] | | |
| 10106274 | Unliquidated | ETH[.00003067], SPHTX[407.5] | | |
| 10106276 | Unliquidated | BTC[.00002658], ETH[.00004659], XLM[12.71753681], XRP[14.709164] | | |
| 10106277 | Unliquidated | BTC[.0000109], FANZ[60] | | |
| 10106278 | Unliquidated | BTC[.0000135], VZT[209] | | |
| 10106279 | Unliquidated | XRP[278.681812] | | |
| 10106280 | Unliquidated | BTC[.0027001], XRP[3.155794] | | |
| 10106281 | Unliquidated | FANZ[60], QASH[.74285714] | | |
| 10106282 | Unliquidated | BTC[.00035379], SPHTX[2100] | | |
| 10106283 | Unliquidated | EUR[0.36] | | |
| 10106284 | Unliquidated | BTC[.00088889], XRP[10.931538] | | |
| 10106285 | Unliquidated | USD[0.00] | | |
| 10106286 | Unliquidated | XRP[.068993] | | |
| 10106287 | Unliquidated | BTC[.00000359], ETH[.034], LTC[.00016114], QASH[.00004248], SPHTX[.000016], TRX[.00442], VZT[.00024358] | | |
| 10106288 | Unliquidated | BTC[.00007205], LTC[.00005354], XRP[1.080287] | | |
| 10106289 | Unliquidated | BTC[.02049294], ETH[.54498], ETHW[.54498], USDT[807.96], XRP[3.969553] | | |
| 10106290 | Unliquidated | USD[0.00] | | |
| 10106291 | Unliquidated | ETN[11102.8], XRP[52.23584] | | |
| 10106292 | Unliquidated | BTC[.00059994], LTC[.41816166], XRP[.3533] | | |
| 10106293 | Unliquidated | BTC[.00672138] | | |
| 10106294 | Unliquidated | BTC[.00028308], XRP[194.946513] | | |
| 10106295 | Unliquidated | ETH[.00051156], SPHTX[12557] | | |
| 10106297 | Unliquidated | BTC[.00005486], ETH[.00373955], LTC[.0001902], SPHTX[79449.008573] | | |
| 10106298 | Unliquidated | SGD[0.00] | | |
| 10106299 | Unliquidated | SGD[0.00] | | |
| 10106300 | Unliquidated | ETH[.08927172] | | |
| 10106301 | Unliquidated | BTC[.00913889], SPHTX[11000] | | |
| 10106302 | Unliquidated | ETH[.00055759], SPHTX[5151.043979] | | |
| 10106303 | Unliquidated | SPHTX[.0000002], USD[0.21], USDC[.65824729] | | |
| 10106304 | Unliquidated | BTC[.00009302], VZT[5.5844243] | | |
| 10106305 | Unliquidated | BCH[.0000002], CRO[.00829317], DASH[.0000409], LTC[.00008353], QASH[.02], REP[.00000229], XEM[.000032] | | |
| 10106306 | Unliquidated | BTC[.00031299], XRP[.00099] | | |
| 10106307 | Unliquidated | BTC[.00000259], LTC[.02387], XRP[36.712954] | | |
| 10106308 | Unliquidated | BTC[.00001615], XRP[297.9328] | | |
| 10106309 | Unliquidated | BTC[.00000863], ETH[.01686406], XRP[373.529035] | | |
| 10106310 | Unliquidated | BTC[.0258658], SPHTX[761.8633] | | |
| 10106311 | Unliquidated | BTC[.00008657], XRP[80.731252] | | |
| 10106312 | Unliquidated | BTC[.00000012], CHI[65], ETH[.00625044], ETHW[.00625044], EUR[0.01], FTT[4.551], QASH[.0043607], USD[4.90] | | |
| 10106313 | Unliquidated | BTC[.00000245], LTC[.0013], XRP[17.159167] | | |
| 10106314 | Unliquidated | ETH[.00048393], QASH[.00006118] | | |
| 10106315 | Unliquidated | BTC[.00001884], XRP[30.63588] | | |
| 10106316 | Unliquidated | BTC[.00000776], ETH[.01732283], XRP[160] | | |
| 10106317 | Unliquidated | TRX[.000007], XRP[.000346] | | |
| 10106318 | Unliquidated | BTC[.00391394], NEO[.03558721], XLM[163.58362497], XRP[678.62135] | | |
| 10106319 | Unliquidated | USD[0.00] | | |
| 10106320 | Unliquidated | BTC[.00001221], ETH[.00000944], XLM[417.26739203], XRP[.000042] | | |
| 10106321 | Unliquidated | BTC[.00027615], DASH[.00000901], ETH[.00000001], SPHTX[.478996] | | |
| 10106322 | Unliquidated | ETH[.0000568], FDX[107], SPHTX[110.0368] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106323 | Unliquidated | USD[0.12], USDT[.001551] | | |
| 10106324 | Unliquidated | BTC[.00006891], ETH[.00036233], QASH[.1308569], SPHTX[.00000047] | | |
| 10106325 | Unliquidated | BTC[.00003241], QASH[1108.56123555] | | |
| 10106326 | Unliquidated | BTC[.00000652], CHI[25], FANZ[160], QASH[838.73979773] | | |
| 10106327 | Unliquidated | ETH[.00946043], SPHTX[1] | | |
| 10106328 | Unliquidated | BTC[.00015922], IND[297.82392188], TRX[11041.666667], XRP[451.65745] | | |
| 10106329 | Unliquidated | BCH[.00247], BTC[.00000881] | | |
| 10106330 | Unliquidated | BTC[.00037518], TRX[.009903], XLM[.0017831], XRP[.000043] | | |
| 10106331 | Unliquidated | ETH[.00147263], SPHTX[.45618] | | |
| 10106332 | Unliquidated | BTC[.00000004], EUR[0.01], QASH[.23307273], USD[0.01] | | |
| 10106333 | Unliquidated | BTC[.01345683], IND[193.77841157], LTC[.00004102], XRP[.713097] | | |
| 10106334 | Unliquidated | ETH[.01541229], FANZ[160], SPHTX[.01] | | |
| 10106335 | Unliquidated | BTC[.00019772], EARTH[22357.91275] | | |
| 10106336 | Unliquidated | BTC[.00009962], XEM[7.954838], XLM[1.31936627], XRP[45.072871] | | |
| 10106337 | Unliquidated | BTC[.00011766], XRP[.039559] | | |
| 10106338 | Unliquidated | BTC[.00001855], LTC[.01227], SPHTX[84.7009] | | |
| 10106339 | Unliquidated | LTC[.00005662], XRP[.000011] | | |
| 10106340 | Unliquidated | ETH[.00718929], XLM[.00003785] | | |
| 10106341 | Unliquidated | BTC[.00764872], XRP[5.668389] | | |
| 10106342 | Unliquidated | BTC[.00000492], LTC[.01], XRP[.000089] | | |
| 10106343 | Unliquidated | EUR[0.10] | | |
| 10106344 | Unliquidated | CRO[.00082932], ETH[.00100197], FCT[.00000252] | | |
| 10106345 | Unliquidated | BTC[.00008458], XRP[.84207] | | |
| 10106346 | Unliquidated | BTC[.05165635], EARTH[2000], FANZ[100], IPSX[167966.11355458], LDC[36000], NPLC[15009.186107], QASH[306.81010612], SPHTX[330.00003128], STU[11000], UBTC[3.425], USD[76.80], USDT[2.16], XES[500] | | |
| 10106347 | Unliquidated | BTC[.00000055], ETH[.00063228], TRX[822.388996], XRP[.27542] | | |
| 10106348 | Unliquidated | BTC[.00008248], LTC[.0000047] | | |
| 10106349 | Unliquidated | BTC[.01645543] | | |
| 10106350 | Unliquidated | BTC[.0000938], XRP[.00002] | | |
| 10106351 | Unliquidated | EUR[0.00] | | |
| 10106352 | Unliquidated | FANZ[100], QASH[.00002651] | | |
| 10106353 | Unliquidated | BTC[.00000696], XLM[.99999] | | |
| 10106354 | Unliquidated | XEM[.435484] | | |
| 10106355 | Unliquidated | BTC[.00066542], LTC[.00002832], XRP[.000041] | | |
| 10106356 | Unliquidated | LTC[.00014801], XRP[.000107] | | |
| 10106357 | Unliquidated | BTC[.00005612], ETH[.00151918], LTC[.04378192], TRX[565.93932], XLM[.42568434], XRP[.469275] | | |
| 10106358 | Unliquidated | BTC[.00214694], CRO[.00068363], DASH[.00014136], FCT[.00216458], LTC[.0000459], NEO[.00000002], OAX[44.59939747], QASH[22.04018815], SPHTX[.000002], STORJ[22.03982188], STX[0], TMX[.000037], VZT[237.00001964], XEM[.000001], XRP[.000014] | | |
| 10106359 | Unliquidated | BTC[.00012002] | | |
| 10106360 | Unliquidated | LTC[.000774], TRX[.457798] | | |
| 10106361 | Unliquidated | CHI[25], QASH[546], SPHTX[490] | | |
| 10106362 | Unliquidated | LTC[.00002], XRP[.018355] | | |
| 10106363 | Unliquidated | BTC[.00000846], XEM[4.43996], XRP[63.468239] | | |
| 10106364 | Unliquidated | ETH[.0000568], SPHTX[80] | | |
| 10106365 | Unliquidated | ETH[.00241026], SPHTX[2740] | | |
| 10106366 | Unliquidated | ETH[.00000009], LTC[.00272], SPHTX[.00000025], XRP[.660775] | | |
| 10106367 | Unliquidated | QASH[2.44698206] | | |
| 10106368 | Unliquidated | BTC[.00930251], SPHTX[3080.328293] | | |
| 10106369 | Unliquidated | XRP[.000001] | | |
| 10106370 | Unliquidated | BTC[.00146678], TRX[400], VZT[50], XLM[30], XRP[64.073762] | | |
| 10106371 | Unliquidated | BTC[.00001768], XRP[.036234] | | |
| 10106372 | Unliquidated | BTC[.00013865], XLM[20.03007417], XRP[10.000066] | | |
| 10106373 | Unliquidated | BTC[.00069205], ETH[.01918774], NEO[.6], XLM[388.24955719], XRP[109.0232] | | |
| 10106374 | Unliquidated | BTC[.00000028], LTC[.00004847], XRP[.00069] | | |
| 10106375 | Unliquidated | BTC[.00077104], XRP[114.007487] | | |
| 10106376 | Unliquidated | USD[10.77] | | |
| 10106377 | Unliquidated | BTC[.00001382], XRP[19.999974] | | |
| 10106378 | Unliquidated | BTC[.00004716], QASH[.49995997], XEM[.000541], XLM[.00008087], XRP[.000687] | | |
| 10106379 | Unliquidated | ETH[.00134321], SPHTX[5490] | | |
| 10106380 | Unliquidated | BTC[.000301], SPHTX[4140] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106381 | Unliquidated | BTC[.0002803], ETH[.58621018], ETHW[.58621018], FANZ[160], FTT[1.95424335], QASH[.00000123], VZT[.495] | | |
| 10106382 | Unliquidated | BTC[.00010185] | | |
| 10106383 | Unliquidated | BTC[.00017176], XRP[2.011263] | | |
| 10106384 | Unliquidated | XRP[.002666] | | |
| 10106385 | Unliquidated | BTC[.00000026], TRX[.000674], XRP[.001969] | | |
| 10106386 | Unliquidated | BTC[.000994], XRP[21.143884] | | |
| 10106387 | Unliquidated | HART[416], USD[0.00] | | |
| 10106388 | Unliquidated | BTC[.0000163] | | |
| 10106389 | Unliquidated | ETH[.00191203], SPHTX[1780] | | |
| 10106390 | Unliquidated | BTC[.00002878], LTC[.009], SPHTX[141] | | |
| 10106391 | Unliquidated | BTC[.00006517], XEM[1.158301], XRP[385.729476] | | |
| 10106392 | Unliquidated | FANZ[160], QASH[.0000108], USDT[14.449316] | | |
| 10106393 | Unliquidated | ETH[.0036563] | | |
| 10106394 | Unliquidated | ETH[.00073549] | | |
| 10106395 | Unliquidated | BTC[.00018736], ETH[.0059591], SPHTX[5002.006392], ZCO[2840] | | |
| 10106396 | Unliquidated | BTC[.00628566], SPHTX[16450] | | |
| 10106397 | Unliquidated | ETH[.009565], ETHW[.009565], SPHTX[.02252252] | | |
| 10106398 | Unliquidated | BTC[.00066538], ETH[.00212444], SPHTX[4441] | | |
| 10106399 | Unliquidated | BTC[.00006588], LTC[.0000011], SPHTX[35.8546] | | |
| 10106400 | Unliquidated | DOT[12.39], ETH[.00000298], ETHW[.00000298], QASH[.00008555], VZT[399], XLM[.21744744] | | |
| 10106401 | Unliquidated | BTC[.00013898] | | |
| 10106402 | Unliquidated | BTC[.00039783], ETH[.00002619], QASH[1.94197446], XLM[.00000016] | | |
| 10106403 | Unliquidated | BTC[.00981864], XRP[4637.916975] | | |
| 10106404 | Unliquidated | BTC[.00318824], FANZ[160] | | |
| 10106405 | Unliquidated | DRG[17327.24481493], EUR[0.00], FANZ[160], SPHTX[1294.039745] | | |
| 10106406 | Unliquidated | BTC[.0000021] | | |
| 10106407 | Unliquidated | BTC[.00000287], TRX[30.160858], XRP[240] | | |
| 10106408 | Unliquidated | XRP[3.433788] | | |
| 10106409 | Unliquidated | BTC[.00000367], ETH[.00004657], XLM[6.50128211] | | |
| 10106410 | Unliquidated | BTC[.00057814], DASH[.0138456], NEO[.115], XRP[16.19466] | | |
| 10106411 | Unliquidated | BTC[.064984], TRX[.322581], XLM[.00073761] | | |
| 10106412 | Unliquidated | LTC[.00375209], TRX[.623345], XLM[.07886792], XRP[.154923] | | |
| 10106413 | Unliquidated | ETH[.000184], FANZ[160], QASH[203.2947454] | | |
| 10106414 | Unliquidated | BTC[.00000168], LTC[.00004311], XRP[51.001584] | | |
| 10106415 | Unliquidated | BTC[.00000569], TRX[11] | | |
| 10106416 | Unliquidated | BTC[.000036], LTC[.00007], XRP[31.688989] | | |
| 10106418 | Unliquidated | BTC[.00385294], ETH[.00935006] | | |
| 10106419 | Unliquidated | BTC[.00000052], FANZ[100], LTC[.00056987], QASH[15.15381118], XLM[203.68211472], XRP[.068918] | | |
| 10106420 | Unliquidated | BTC[.0000467], QASH[401.29219992], XEM[173.950651], XRP[357.878555] | | |
| 10106421 | Unliquidated | BTC[.00009286], LTC[.00004971], XRP[51] | | |
| 10106422 | Unliquidated | BTC[.00005971], ETH[.00001709], SPHTX[.090085] | | |
| 10106423 | Unliquidated | BTC[.00002216], TRX[4275.942828], XRP[260.035023] | | |
| 10106424 | Unliquidated | BTC[.00000148], ETH[.00000126], TRX[.000015], XRP[226.734421] | | |
| 10106425 | Unliquidated | BTC[.00040706], XRP[1.761362] | | |
| 10106426 | Unliquidated | ETH[.00015912], FANZ[100], QASH[45.226], TPT[194.43333333], TRX[468.405822] | | |
| 10106427 | Unliquidated | BTC[.00063731], XLM[1671.99494949], XRP[501.940414] | | |
| 10106428 | Unliquidated | BTC[.00000853], XRP[45.571] | | |
| 10106429 | Unliquidated | ETH[.00037921] | | |
| 10106430 | Unliquidated | BTC[.00000007], XEM[3.325581], XLM[5.29661017], XRP[6.018597] | | |
| 10106431 | Unliquidated | USD[71.51] | | |
| 10106432 | Unliquidated | BTC[.00004758], XRP[.000073] | | |
| 10106433 | Unliquidated | BTC[.00005137], XRP[6.417112] | | |
| 10106434 | Unliquidated | XRP[.000001] | | |
| 10106435 | Unliquidated | BTC[.00007202], ETH[.02064999], NEO[.47511091], TRX[712.827988], XRP[32.799014] | | |
| 10106436 | Unliquidated | BTC[.00047829], LTC[.00005948], XRP[.000526] | | |
| 10106437 | Unliquidated | BTC[.00003081], USDT[18.26], XRP[.000004] | | |
| 10106438 | Unliquidated | BTC[.00045475], XRP[175.497242] | | |
| 10106439 | Unliquidated | BTC[.00002317], XRP[36.067545] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106440 | Unliquidated | BTC[.00006021], XRP[72] | | |
| 10106441 | Unliquidated | BTC[.00003328], LTC[.000008], SPHTX[.00000021] | | |
| 10106442 | Unliquidated | BTC[.01342496], ETH[.01344], LTC[.0431], XRP[20.77748] | | |
| 10106443 | Unliquidated | BTC[.00005911], ETH[.00000093], XRP[.00099] | | |
| 10106444 | Unliquidated | BCH[.00069353], BTC[.01492946], ETH[.00012171], ETHW[.00012171], LTC[.00000001], USD[2.61], USDC[.576931], USDT[.856476], XRP[.19302655] | | |
| 10106445 | Unliquidated | BTC[.0000325], XRP[45.500186] | | |
| 10106446 | Unliquidated | BTC[.04791599], XRP[.800194] | | |
| 10106447 | Unliquidated | BTC[.00011055], ETH[.00134301], TRX[7.266667], XRP[17.404164] | | |
| 10106448 | Unliquidated | CHI[25], ETH[.00000131], IPSX[1012.79248256], JPY[7.60], QASH[.00216219], USD[0.08] | | |
| 10106449 | Unliquidated | BTC[.00089256] | | |
| 10106450 | Unliquidated | BTC[.00099819], ETH[.00002954] | | |
| 10106451 | Unliquidated | BTC[.00109758], XRP[76.53632] | | |
| 10106452 | Unliquidated | BTC[.00000498], XRP[16.166667] | | |
| 10106453 | Unliquidated | BTC[.00000002] | | |
| 10106454 | Unliquidated | ETH[.00115633], LTC[.00003601] | | |
| 10106455 | Unliquidated | BTC[.00000086], USD[0.18], XLM[.09876543] | | |
| 10106456 | Unliquidated | XRP[.000028] | | |
| 10106457 | Unliquidated | BTC[.00800013], FANZ[160] | | |
| 10106458 | Unliquidated | BTC[.00000471], HBAR[35.07], XLM[.00000446], XRP[.000001] | | |
| 10106459 | Unliquidated | BCH[.00000378], BTC[.10119952], ETH[.00002986], JPY[2162.82], SGD[553.15], USD[83.18] | | |
| 10106460 | Unliquidated | BTC[.00001029], XRP[1.639434] | | |
| 10106461 | Unliquidated | QASH[.01529711], XRP[.499952] | | |
| 10106462 | Unliquidated | BTC[.00000001], QASH[.00107542] | | |
| 10106463 | Unliquidated | SGD[0.00] | | |
| 10106464 | Unliquidated | BTC[1.90075194], ETH[.00003299], NEO[19.57647295], SGD[3.10], USD[0.00] | | |
| 10106465 | Unliquidated | SGD[0.12] | | |
| 10106466 | Unliquidated | BTC[.00012208], XRP[15.316591] | | |
| 10106467 | Unliquidated | BTC[.00146112], SPHTX[1022.019115] | | |
| 10106468 | Unliquidated | BTC[.00259791], XRP[.004255] | | |
| 10106469 | Unliquidated | AQUA[86.5201188], BTC[.00000001], QASH[88.01], TRX[752], XLM[104], XRP[25.815987] | | |
| 10106470 | Unliquidated | ETH[.00256829], SPHTX[1400] | | |
| 10106471 | Unliquidated | BTC[.0000065], LTC[.00006513], XRP[.099996] | | |
| 10106472 | Unliquidated | SGD[25.88], USD[0.01] | | |
| 10106473 | Unliquidated | NEO[.0758652], QASH[65.63791008], SGD[24.94], XRP[.00000003] | | |
| 10106474 | Unliquidated | BTC[.00008021], SPHTX[8096.446227], USD[1.58], XNK[480], XRP[.605587] | | |
| 10106475 | Unliquidated | BTC[.00000033], QASH[.00000016] | | |
| 10106476 | Unliquidated | BTC[.00032851] | | |
| 10106477 | Unliquidated | ETH[.00439127] | | |
| 10106478 | Unliquidated | BTC[.00000007], LTC[.00006], XRP[61.621918] | | |
| 10106479 | Unliquidated | ETH[.00007729], XLM[613.60489394] | | |
| 10106480 | Unliquidated | BTC[.00000021], FANZ[100], QASH[.00001878], XRP[541.611158] | | |
| 10106481 | Unliquidated | CRPT[355], DRG[.00646126], FANZ[60], QASH[.00128197], SPHTX[.01] | | |
| 10106482 | Unliquidated | BTC[.00011396], HKD[0.00], USD[0.00] | | |
| 10106484 | Unliquidated | BTC[.000988], XRP[40.225261] | | |
| 10106485 | Unliquidated | ETH[.00036818], SPHTX[1737.122933] | | |
| 10106486 | Unliquidated | BTC[.0003369], ETH[.07898107], ETHW[.07898107], HBAR[1187.33085907], SPHTX[401.237376], USDC[1.71173435], USDT[98.955517], XLM[1.60080169] | | |
| 10106487 | Unliquidated | ETH[.00438262], SPHTX[4.000034] | | |
| 10106488 | Unliquidated | BTC[.00013538], ETH[.00002963], SPHTX[565] | | |
| 10106489 | Unliquidated | BTC[.00049813], ETH[.00093524], SPHTX[.000027] | | |
| 10106490 | Unliquidated | BTC[.00000502], XRP[10.685898] | | |
| 10106491 | Unliquidated | BTC[.00146398], ETH[.00025445], ETHW[.00025445], HERO[1670], SGD[10.88], USD[0.35] | | |
| 10106492 | Unliquidated | XRP[.106591] | | |
| 10106493 | Unliquidated | BTC[.00100206], XRP[26.668445] | | |
| 10106494 | Unliquidated | BTC[.000179], LTC[.00088533] | | |
| 10106495 | Unliquidated | BTC[.00144945] | | |
| 10106497 | Unliquidated | BTC[.00016409], SPHTX[1738] | | |
| 10106498 | Unliquidated | ETH[.00008262], SPHTX[162.7] | | |
| 10106499 | Unliquidated | BTC[.00006144], XRP[31.43631] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106500 | Unliquidated | BTC[.00004365], ETH[.00000002] | | |
| 10106501 | Unliquidated | AUD[0.01], ETH[.00130357], ETHW[.00130357], JPY[0.36], LND[.71803739], QASH[.00000083], USD[1.49] | | |
| 10106502 | Unliquidated | BTC[.00000024], ETH[.00000066], ETHW[.00000066], EUR[0.01], QASH[.66245288], SGD[0.00], USD[0.15], USDC[.00529833] | | |
| 10106504 | Unliquidated | BTC[.0000118], QASH[218] | | |
| 10106505 | Unliquidated | SGD[1.00] | | |
| 10106507 | Unliquidated | SGD[100.00] | | |
| 10106508 | Unliquidated | CHI[25], FANZ[160], USD[4.03] | | |
| 10106509 | Unliquidated | SGD[50.00] | | |
| 10106510 | Unliquidated | QASH[256.53405292] | | |
| 10106511 | Unliquidated | EUR[0.00] | | |
| 10106512 | Unliquidated | BTC[.00002307] | | |
| 10106513 | Unliquidated | BTC[.00377363], REP[.12942351], XRP[.099675] | | |
| 10106515 | Unliquidated | BTC[.00063226], XRP[.000023] | | |
| 10106516 | Unliquidated | USD[0.16] | | |
| 10106517 | Unliquidated | SGD[0.39] | | |
| 10106518 | Unliquidated | BTC[.00090279] | | |
| 10106519 | Unliquidated | AUD[0.91], ETH[.01905004], ETHW[.01905004], QASH[.01281447], USD[1.13] | | |
| 10106521 | Unliquidated | BTC[.00000021], DASH[.00002293], LTC[.00001584], TRX[.066377], XLM[37.31444585], XRP[.011963] | | |
| 10106522 | Unliquidated | BTC[.803667] | | |
| 10106523 | Unliquidated | BTC[.00009971], LTC[.00004988], XRP[.199958] | | |
| 10106524 | Unliquidated | AUD[0.19], TRX[.000181], USD[0.01] | | |
| 10106525 | Unliquidated | BTC[.00000004] | | |
| 10106526 | Unliquidated | BTC[.00003311], CHI[25], FANZ[100], QASH[542.10506865] | | |
| 10106527 | Unliquidated | USD[13.90], XRP[.017983] | | |
| 10106530 | Unliquidated | BTC[.00723476] | | |
| 10106531 | Unliquidated | ETH[.0008669], FANZ[160] | | |
| 10106532 | Unliquidated | BTC[.0008785], USD[3.14] | | |
| 10106533 | Unliquidated | ETH[.00328769], SPHTX[400.06] | | |
| 10106534 | Unliquidated | BTC[.01], JPY[46.69], LTC[.000174], USD[255.44], USDT[21.6], XRP[.585197] | | |
| 10106535 | Unliquidated | ETH[.00009672], GATE[392.1937], SPHTX[.004089] | | |
| 10106536 | Unliquidated | BTC[.00156039], XRP[.236745] | | |
| 10106538 | Unliquidated | USD[0.00] | | |
| 10106539 | Unliquidated | BTC[.00046976], ETH[.0005444], FANZ[160], SPHTX[.00005] | | |
| 10106540 | Unliquidated | BTC[.00002018], XRP[.787929] | | |
| 10106541 | Unliquidated | BTC[.00000611], ETH[.00990112], TRX[2.281879], VZT[.79248477], XLM[.99997458] | | |
| 10106542 | Unliquidated | ETH[.0011166], SPHTX[460.02] | | |
| 10106543 | Unliquidated | ETH[.16025897], SPHTX[10021] | | |
| 10106544 | Unliquidated | FCT[.00004273], LTC[.000066] | | |
| 10106545 | Unliquidated | BTC[.00005304], ETH[.00046306] | | |
| 10106546 | Unliquidated | BTC[.00000002], LTC[.00004931], SPHTX[1383.430219] | | |
| 10106547 | Unliquidated | JPY[95.93], STX[0] | | |
| 10106548 | Unliquidated | CHI[65] | | |
| 10106549 | Unliquidated | BTC[.00000315], ETH[.000001], TRX[.245779], XRP[2.136653] | | |
| 10106550 | Unliquidated | TRX[900] | | |
| 10106551 | Unliquidated | BTC[.00001864] | | |
| 10106552 | Unliquidated | BTC[.00000469], XRP[44.666948] | | |
| 10106553 | Unliquidated | BTC[.00000026], ETH[.00017762], ETHW[.00017762], FANZ[100], SPHTX[126.6], XRP[.36367987] | | |
| 10106554 | Unliquidated | BTC[.00031637], ETH[.00142325], FANZ[160], SPHTX[.000026] | | |
| 10106555 | Unliquidated | ETH[.00233399], SPHTX[1900] | | |
| 10106556 | Unliquidated | BCH[.12659018], BTC[.01188319], ETH[.15475607], USD[38.19], USDT[2.73] | | |
| 10106557 | Unliquidated | BTC[.0005042], ETH[.00020522], ETHW[.00020522], SPHTX[2137] | | |
| 10106559 | Unliquidated | ETH[.00000185] | | |
| 10106560 | Unliquidated | BTC[.0001087], SPHTX[629] | | |
| 10106561 | Unliquidated | BTC[.00002883] | | |
| 10106562 | Unliquidated | BTC[.00003411], SPHTX[128] | | |
| 10106563 | Unliquidated | 1WO[.00001017], AMLT[.00007284], ENJ[.0000335], FDX[.000006], GZE[.00007761] | | |
| 10106564 | Unliquidated | BTC[.00032913], ETH[.0025674], FANZ[160], LTC[.00089161] | | |
| 10106565 | Unliquidated | BTC[.0000099], XRP[1.12507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106566 | Unliquidated | BTC[.00000087], TRX[21.481481], XRP[51.880674] | | |
| 10106567 | Unliquidated | BTC[.0000559], SPHTX[.935378] | | |
| 10106568 | Unliquidated | BTC[.0000179], TRX[138.184246] | | |
| 10106569 | Unliquidated | BTC[.00000074], ETH[.00243], ETHW[.00243], LTC[1.91343319], XLM[.00002368], XRP[.001835] | | |
| 10106570 | Unliquidated | SGD[0.01] | | |
| 10106571 | Unliquidated | BTC[.04213604], ETH[.00008488], FANZ[160] | | |
| 10106572 | Unliquidated | QASH[.0003] | | |
| 10106573 | Unliquidated | BTC[.00005963], SPHTX[288] | | |
| 10106574 | Unliquidated | EUR[0.70] | | |
| 10106575 | Unliquidated | BTC[.00002024], ETH[.00000506], FANZ[100], TRX[.000256], XLM[150.71311475], XRP[.000077] | | |
| 10106576 | Unliquidated | BTC[.00005454], DRG[14] | | |
| 10106577 | Unliquidated | BTC[.0000554], DASH[.0001], SGD[0.01], USD[0.06] | | |
| 10106578 | Unliquidated | CHI[65], EUR[0.59], QASH[9586.4668486] | | |
| 10106579 | Unliquidated | DASH[.00000082], EUR[0.20] | | |
| 10106580 | Unliquidated | BTC[.00000011], SPHTX[3954.813783] | | |
| 10106581 | Unliquidated | NEO[1.64776644], USD[0.01] | | |
| 10106582 | Unliquidated | ETH[.00097396], SPHTX[.000034] | | |
| 10106583 | Unliquidated | CEL[.00000001], QASH[45.86315415], SGD[32.82], USD[0.01] | | |
| 10106584 | Unliquidated | ETH[.0017054], SPHTX[.111111] | | |
| 10106586 | Unliquidated | QCTN[50], SGD[0.01], USD[0.00] | | |
| 10106587 | Unliquidated | ETH[.00041175], TRX[.830459], XLM[.94622503] | | |
| 10106588 | Unliquidated | ETH[.004094], SPHTX[654] | | |
| 10106589 | Unliquidated | BTC[.00003927], ETH[.00002] | | |
| 10106590 | Unliquidated | BTC[.00003586], ETH[.00023335], LTC[.00001876], NEO[.11000573], QTUM[.00000656], TRX[300.880733], XLM[151.84281864], XRP[123.656588] | | |
| 10106591 | Unliquidated | BCH[.00008], BTC[.00000099], ETH[.00040174], LTC[.08021799], TRX[7508.054313], XLM[188.63812861], XRP[77.27976] | | |
| 10106592 | Unliquidated | USD[174.27] | | |
| 10106593 | Unliquidated | BTC[.00257378] | | |
| 10106594 | Unliquidated | ETH[.2], ETHW[.2], USD[0.68] | | |
| 10106595 | Unliquidated | CHI[25], EUR[0.10] | | |
| 10106596 | Unliquidated | JPY[0.04], QASH[107.31004438], USD[0.00], USDC[.00000027] | | |
| 10106597 | Unliquidated | QASH[.00000084], SGD[0.63] | | |
| 10106598 | Unliquidated | ETH[.00009165], SPHTX[30], XLM[18] | | |
| 10106599 | Unliquidated | BTC[.00000753], LTC[.00000001], SPHTX[114.594171] | | |
| 10106600 | Unliquidated | EUR[0.00], JPY[500.00] | | |
| 10106601 | Unliquidated | ETH[.00103263] | | |
| 10106602 | Unliquidated | USD[9.99] | | |
| 10106605 | Unliquidated | BTC[.0002714], XRP[.001798] | | |
| 10106606 | Unliquidated | BTC[.00000506], QASH[129.82621089] | | |
| 10106607 | Unliquidated | BTC[.00000075], ETH[.00055159], TRX[1.25585], XRP[.248105] | | |
| 10106608 | Unliquidated | QASH[2.26872514] | | |
| 10106609 | Unliquidated | BTC[.00014021], XRP[.000024] | | |
| 10106610 | Unliquidated | BTC[.00002463], XRP[31.9] | | |
| 10106611 | Unliquidated | ETH[.01275531], FANZ[160], FDX[1205.70052681], SPHTX[.000092] | | |
| 10106612 | Unliquidated | BTC[.00000873], XRP[277.227778] | | |
| 10106613 | Unliquidated | BTC[.00001098], TRX[8.583172], XRP[42.613636] | | |
| 10106614 | Unliquidated | LTC[.00002013], USD[0.00] | | |
| 10106615 | Unliquidated | CHI[25], ETH[.00109418], FANZ[160] | | |
| 10106616 | Unliquidated | BTC[.00001798], LTC[.01865], XRP[87.114478] | | |
| 10106617 | Unliquidated | ETH[.00001396], VZT[1.78919989], XLM[78.40713928] | | |
| 10106618 | Unliquidated | LTC[.00002094], XRP[.000819] | | |
| 10106619 | Unliquidated | BTC[.0026925], XRP[31.259769] | | |
| 10106620 | Unliquidated | ETH[.00099993], QASH[2.59445232] | | |
| 10106621 | Unliquidated | XLM[21] | | |
| 10106622 | Unliquidated | ETH[.00501132], FANZ[160], SPHTX[.000005] | | |
| 10106623 | Unliquidated | BTC[.00004973], ETH[.00209995] | | |
| 10106624 | Unliquidated | CEL[19.4501], QCTN[50], USD[0.35], USDC[.00698293], USDT[.304979] | | |
| 10106625 | Unliquidated | CRPT[.80527079] | | |
| 10106626 | Unliquidated | BTC[.00000001], QASH[148.833] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106827 | Unliquidated | BTC[.00001537] | | |
| 10106828 | Unliquidated | USD[0.07] | | |
| 10106829 | Unliquidated | ETH[.00074798], FANZ[60], IND[.00002277], NEO[.00002651], QASH[.00003304], XLM[.0000353] | | |
| 10106830 | Unliquidated | BTC[.00006816], XRP[105.806452] | | |
| 10106831 | Unliquidated | BTC[.0004147] | | |
| 10106832 | Unliquidated | ETH[.21010842], FANZ[160], SPHTX[4500] | | |
| 10106833 | Unliquidated | BTC[.00001] | | |
| 10106834 | Unliquidated | LTC[.000853] | | |
| 10106835 | Unliquidated | BTC[.00001412], ETH[.01259839], FANZ[60], OAX[4.61486633], QASH[40.09466308], SPHTX[19.01], STORJ[1.07158548], TRX[232.666526], XLM[28.66800089], XRP[11.070921] | | |
| 10106836 | Unliquidated | BTC[.00000972], TRX[28.979592], XRP[.000021] | | |
| 10106837 | Unliquidated | 1WO[.00011434], ADH[.00006564], AMLT[.00010001], CRPT[.00000001], DACS[.00011624], EARTH[.0001], ENJ[.00010001], FDX[.0001], FLIXX[.000076], GATE[.00010001], GET[.00014364], GZE[.0001], IPSX[.0008135], KRL[.00000001], LALA[.00010001], LDC[.000115], LIKE[.0001212], LND[.00005289], LTC[.00008006], MGO[.00010001], MITX[.0001], MRK[.00009286], NEO[.0000669], RBLX[.00009458], SAL[.0001], SGN[1500.0001], SIX[.0001], SNIP[.00000001], SNX[.00000916], SPHTX[.000001], STAC[.00010965], STU[.00011087], STX[0], THRT[.00009022], VZT[.00007748], XEM[.000013], XESI[2000.0001], XLM[.00008644], XNK[.0001], ZCO[.0001], ZPR[.0001321] | | |
| 10106838 | Unliquidated | BTC[.01170346], CHI[25], NEO[.00003769], USD[0.00] | | |
| 10106839 | Unliquidated | ETH[.00790562], SPHTX[53188.807166] | | |
| 10106840 | Unliquidated | BTC[.00003626], LTC[.00004068], SPHTX[1.069865] | | |
| 10106841 | Unliquidated | CHI[25] | | |
| 10106842 | Unliquidated | ETH[.00085408], LTC[.044904], SPHTX[.000033], USD[0.10] | | |
| 10106843 | Unliquidated | QASH[.99999575] | | |
| 10106844 | Unliquidated | BTC[.00008074], ETH[.00042928], SPHTX[3577.090974] | | |
| 10106845 | Unliquidated | BTC[.00010111], LTC[.00000663], QASH[.05896004], SPHTX[1] | | |
| 10106846 | Unliquidated | XRP[505.500984] | | |
| 10106847 | Unliquidated | BTC[.0166578] | | |
| 10106848 | Unliquidated | USDC[.0000002] | | |
| 10106849 | Unliquidated | BTC[.00314693], QTUM[13.5], SPHTX[.000049] | | |
| 10106850 | Unliquidated | ETH[.00040834], SPHTX[1563] | | |
| 10106851 | Unliquidated | ETH[.00005639] | | |
| 10106852 | Unliquidated | BTC[.00006718], XRP[1348.521507] | | |
| 10106853 | Unliquidated | BTC[.0003717], XRP[161.792654] | | |
| 10106854 | Unliquidated | XRP[.00326] | | |
| 10106855 | Unliquidated | BTC[.00000123], ETH[.00001306], LTC[.0004565], XRP[21.35123] | | |
| 10106856 | Unliquidated | BTC[.00000421], ETH[.00008929], FCT[.00008732], SPHTX[.999987] | | |
| 10106857 | Unliquidated | ETH[.00333711], FANZ[60], QASH[260], SPHTX[2550] | | |
| 10106858 | Unliquidated | BTC[.00000011], SPHTX[.00000041] | | |
| 10106859 | Unliquidated | BTC[.00037881], TPT[.43342776], TRX[.000015], XRP[.000003] | | |
| 10106860 | Unliquidated | BTC[.0038161], ETH[.0122423], LTC[.001799], XLM[104.79041916], XRP[145.585586] | | |
| 10106861 | Unliquidated | BTC[.00000856], LTC[.00004], SPHTX[16.274864] | | |
| 10106862 | Unliquidated | AQUA[172.6715636], BCH[.00000005], BTC[.04702353], ETH[.11758875], ETHW[.11758875], QASH[112.40144231], XLM[208.37867509], XRP[684.84044663] | | |
| 10106863 | Unliquidated | BTC[.00000001], QASH[.00001745] | | |
| 10106864 | Unliquidated | BTC[.0000037], XRP[52.731392] | | |
| 10106865 | Unliquidated | BTC[.00053077] | | |
| 10106866 | Unliquidated | BTC[.010518], SPHTX[28932] | | |
| 10106867 | Unliquidated | BTC[.00000007] | | |
| 10106868 | Unliquidated | ETH[.04350154], NEO[3.03198721], QASH[1171.21245359], SPHTX[.416895] | | |
| 10106869 | Unliquidated | LTC[.89807] | | |
| 10106870 | Unliquidated | BTC[.00000002], FANZ[160], QASH[.43764357] | | |
| 10106871 | Unliquidated | BTC[.00439057], SPHTX[7500] | | |
| 10106872 | Unliquidated | BTC[.00010761], XRP[282.049677] | | |
| 10106873 | Unliquidated | BTC[.00001569], QASH[224] | | |
| 10106874 | Unliquidated | LTC[.16708] | | |
| 10106875 | Unliquidated | BTC[.00196539], XRP[376.97089461] | | |
| 10106876 | Unliquidated | SPHTX[.00075178], XLM[.00336375] | | |
| 10106877 | Unliquidated | ETH[.00220164], SPHTX[436.926216] | | |
| 10106878 | Unliquidated | BTC[.0003494] | | |
| 10106879 | Unliquidated | USD[0.17], XRP[.00000001] | | |
| 10106880 | Unliquidated | ETH[.00003258], QASH[787.01505465] | | |
| 10106881 | Unliquidated | ETH[.00089713], SPHTX[1407.088123] | | |
| 10106882 | Unliquidated | BTC[.000988], XRP[44.792833] | | |
| 10106883 | Unliquidated | BTC[.00000659], XRP[2051.662607] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106684 | Unliquidated | BTC[.00152129], ETH[.00020711], GATE[.17810008], IPSX[282117.1827719], SPHTX[.014] | | |
| 10106686 | Unliquidated | BTC[.00140738], ETH[.049025], QASH[.52927776] | | |
| 10106687 | Unliquidated | SGD[0.30] | | |
| 10106688 | Unliquidated | BTC[.00068162], SPHTX[1.728486] | | |
| 10106689 | Unliquidated | BTC[.0000385], TRX[250], XLM[20], XRP[10] | | |
| 10106690 | Unliquidated | BTC[.00000337], XRP[28.516129] | | |
| 10106691 | Unliquidated | BTC[.00000093], LTC[.00009], XRP[5.912615] | | |
| 10106692 | Unliquidated | ETH[.04049554], SPHTX[40], XES[151148.16960544] | | |
| 10106693 | Unliquidated | BTC[.00003287], SPHTX[597] | | |
| 10106694 | Unliquidated | ETH[.02734878], ETHW[.02734878], FTT[.10397047], QASH[.00000256] | | |
| 10106695 | Unliquidated | ETH[.00320064] | | |
| 10106696 | Unliquidated | ETH[.00395651], LTC[.00004838], XRP[.001622] | | |
| 10106697 | Unliquidated | ETH[.000256], SPHTX[.051093] | | |
| 10106698 | Unliquidated | BTC[.00001258], SPHTX[72] | | |
| 10106699 | Unliquidated | XRP[.108775] | | |
| 10106700 | Unliquidated | EUR[5.50] | | |
| 10106701 | Unliquidated | USD[115.49], XRP[249.999999] | | |
| 10106702 | Unliquidated | USD[0.22] | | |
| 10106703 | Unliquidated | LTC[.00006549], SPHTX[810.242615], USD[0.16] | | |
| 10106704 | Unliquidated | ETH[.00699503], SPHTX[.577298] | | |
| 10106705 | Unliquidated | BTC[.00083445], DASH[.00000992], XRP[6.450891] | | |
| 10106706 | Unliquidated | SGD[0.00] | | |
| 10106707 | Unliquidated | BTC[.00018555], SPHTX[1580] | | |
| 10106708 | Unliquidated | SGD[0.65], USDT[7.34] | | |
| 10106709 | Unliquidated | BTC[.00002332], EUR[0.28], LUNC[61752.741774], QASH[.00000494], USD[0.02], USDT[.01482] | | |
| 10106710 | Unliquidated | BTC[.03049072], DOT[1.0819], ETH[.11626916], ETHW[.11626916], HKD[0.00], USDT[.001213] | | |
| 10106711 | Unliquidated | BTC[.00000301] | | |
| 10106712 | Unliquidated | BTC[.00023638], ETH[.00083444], SPHTX[2000] | | |
| 10106713 | Unliquidated | BTC[.00000009], SGD[0.00] | | |
| 10106714 | Unliquidated | BTC[.00026904], LTC[.00001373] | | |
| 10106715 | Unliquidated | BTC[.00000076], ETH[.00000005], XLM[.00000093] | | |
| 10106716 | Unliquidated | BTC[.00078309], QASH[.00000073], TRX[3109] | | |
| 10106718 | Unliquidated | BTC[.00016031], TRX[495.485465], XLM[408.33333333], XRP[315.41] | | |
| 10106719 | Unliquidated | BTC[.12], SGD[104.85] | | |
| 10106720 | Unliquidated | BTC[.00625806], CHI[25], USD[253.00] | | |
| 10106721 | Unliquidated | BTC[.00000024], CHI[25], ETH[.00631844], FANZ[100], QASH[1269.70393352] | | |
| 10106722 | Unliquidated | SGD[0.07] | | |
| 10106723 | Unliquidated | BTC[.00078549], ETH[.00204408], TRX[1100.303946], XRP[.000077] | | |
| 10106724 | Unliquidated | ETH[.00080196] | | |
| 10106725 | Unliquidated | BTC[.00000724], LTC[.00002156], TRX[15.404365], XRP[.031756] | | |
| 10106726 | Unliquidated | USD[0.01] | | |
| 10106727 | Unliquidated | 1WO[.40856205], BTC[.00009116] | | |
| 10106728 | Unliquidated | BTC[.00006826], FANZ[100], LTC[.00004735], QASH[93.3439148] | | |
| 10106729 | Unliquidated | ADH[4770.65954322], BTC[.00328895], SPHTX[28228.779796] | | |
| 10106730 | Unliquidated | BTC[.00000001], LTC[.00348554], TRX[89.557999] | | |
| 10106731 | Unliquidated | BCH[.5], USDT[10.8] | | |
| 10106732 | Unliquidated | BTC[.00000718] | | |
| 10106733 | Unliquidated | BTC[.00002877], XRP[229.903345] | | |
| 10106734 | Unliquidated | BTC[.00006137], QASH[264.29910924] | | |
| 10106735 | Unliquidated | BTC[.00002865], ETH[.0000023], TRX[108.273282], XLM[23.64776849] | | |
| 10106736 | Unliquidated | BTC[.0000002], XRP[182.31517] | | |
| 10106737 | Unliquidated | CHI[25] | | |
| 10106738 | Unliquidated | BTC[.00000001], USDT[84.39] | | |
| 10106739 | Unliquidated | BTC[.0000698], XRP[47.555258] | | |
| 10106740 | Unliquidated | SGD[0.83], USD[5.00] | | |
| 10106741 | Unliquidated | BTC[.00003002], ETH[.00303053], SPHTX[33514.401519] | | |
| 10106743 | Unliquidated | BTC[.00000095], ETH[.00024199], STAC[6319] | | |
| 10106744 | Unliquidated | BTC[.82431808], ETH[12.63577869], ETHW[12.63577869], EUR[99.91], QASH[116798.33807713], USD[7.47], USDT[11.971131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106745 | Unliquidated | BTC[.00003207], ETH[.00753938] | | |
| 10106746 | Unliquidated | USD[41.60] | | |
| 10106747 | Unliquidated | USD[0.01] | | |
| 10106748 | Unliquidated | BTC[.00011344], QASH[1.55995191], USD[7.19], XDC[19332.83722564], ZUSD[4.807753] | | |
| 10106749 | Unliquidated | BTC[.00066894], SPHTX[211] | | |
| 10106750 | Unliquidated | BTC[.00007349], QCTN[50] | | |
| 10106752 | Unliquidated | BTC[.00000209] | | |
| 10106753 | Unliquidated | SGD[0.00] | | |
| 10106754 | Unliquidated | BTC[.00036], SAND[242], USD[0.00] | | |
| 10106755 | Unliquidated | BTC[.00451538], QASH[.00000083] | | |
| 10106756 | Unliquidated | BTC[.00008571] | | |
| 10106757 | Unliquidated | BTC[.00006156], ETH[.00056558], SPHTX[.650285], XRP[.02198] | | |
| 10106758 | Unliquidated | ETH[.01598713], SPHTX[200] | | |
| 10106759 | Unliquidated | JPY[525.10] | | |
| 10106760 | Unliquidated | BTC[.00000001], FANZ[160] | | |
| 10106761 | Unliquidated | BTC[.00002651] | | |
| 10106762 | Unliquidated | XRP[.000016] | | |
| 10106763 | Unliquidated | BTC[.00000001], NEO[.60944294], XRP[.00000048] | | |
| 10106764 | Unliquidated | BTC[.00094289], ENJ[.00771], ETH[.00008866], TRX[.622328] | | |
| 10106765 | Unliquidated | HKD[0.27] | | |
| 10106766 | Unliquidated | BTC[.00014202], ETH[.0000313] | | |
| 10106767 | Unliquidated | ETH[.00060167] | | |
| 10106768 | Unliquidated | USD[35.57] | | |
| 10106770 | Unliquidated | ETH[.01476225], SPHTX[.000006] | | |
| 10106772 | Unliquidated | BTC[.00006272], QASH[.00126264], SPHTX[.648291] | | |
| 10106773 | Unliquidated | ETH[.00001519], EUR[105.51], USD[0.33] | | |
| 10106774 | Unliquidated | EUR[0.10], USD[0.10] | | |
| 10106775 | Unliquidated | ETH[.00063807], SPHTX[745] | | |
| 10106776 | Unliquidated | ETH[.0026464] | | |
| 10106777 | Unliquidated | ETH[.01833593], SPHTX[.000022] | | |
| 10106778 | Unliquidated | BTC[.00003209], HBAR[76.32565979] | | |
| 10106779 | Unliquidated | ETH[.965961], ETHW[.965961] | | |
| 10106780 | Unliquidated | SGD[1.17] | | |
| 10106781 | Unliquidated | BTC[.00048554], CHI[25], QASH[2211.86390579], USD[22.84] | | |
| 10106782 | Unliquidated | BTC[.00000511] | | |
| 10106783 | Unliquidated | BTC[.00000001], XRP[38.821355] | | |
| 10106784 | Unliquidated | BTC[.0000084], FANZ[60], OAX[.26614333], QASH[.11794298], SPHTX[2.007629], STX[0], TRX[2.028398], XEM[.00152], XLM[.04812647], XRP[11.942622] | | |
| 10106785 | Unliquidated | ETH[.01108787] | | |
| 10106786 | Unliquidated | BTC[.00042011] | | |
| 10106787 | Unliquidated | SGD[0.32] | | |
| 10106788 | Unliquidated | BTC[.00087421] | | |
| 10106789 | Unliquidated | QTUM[.0075747], SGD[4.37] | | |
| 10106790 | Unliquidated | BTC[.00000422], ETH[.01201395], FANZ[60], QASH[8.48649741], TRX[.274538], XLM[.06391753], XRP[.103282] | | |
| 10106791 | Unliquidated | CEL[.00176678], EUR[0.01], ICASH[500], JPY[0.48], KRL[.00000001], MIOTA[.0002], MRK[.12741493], QASH[.28336235], SGD[0.02], USD[0.00], WLO[54.0390698] | | |
| 10106792 | Unliquidated | QASH[.00013657], SPHTX[1896], USD[0.39] | | |
| 10106793 | Unliquidated | ETH[.00454642] | | |
| 10106794 | Unliquidated | BTC[.03728435], XRP[.000332] | | |
| 10106795 | Unliquidated | USDT[1.168585] | | |
| 10106796 | Unliquidated | BTC[.00002162], FANZ[160], FDX[14184.05323857] | | |
| 10106797 | Unliquidated | ETH[.00013381], FANZ[160] | | |
| 10106798 | Unliquidated | USD[0.18] | | |
| 10106799 | Unliquidated | SGD[0.01] | | |
| 10106800 | Unliquidated | BTC[.00000001], ETH[.00000252], ETHW[.00000252], FANZ[160], QASH[.00204743], SPHTX[25954.33690541], TRX[.001694], USD[0.00], XRP[1063.079644] | | |
| 10106801 | Unliquidated | BTC[.0000822], FANZ[60], QASH[1.25063764], SPHTX[5.782585], USD[2.28] | | |
| 10106802 | Unliquidated | BTC[.00010204], ETH[.00294654], SPHTX[730.452029] | | |
| 10106803 | Unliquidated | XRP[64.35] | | |
| 10106804 | Unliquidated | BTC[.00065034], SPHTX[.01] | | |
| 10106805 | Unliquidated | BTC[.00003657], ETH[.00062441], ETHW[.00062441], SPHTX[.00518413], VZT[43], XLM[.00079138] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106806 | Unliquidated | BTC[.00040771], ETH[.00245642], FANZ[160], QASH[.41705948] | | |
| 10106807 | Unliquidated | ETH[.00001548], FANZ[100], QASH[.00000441] | | |
| 10106808 | Unliquidated | ETH[.00430061], IPSX[.98306071], SPHTX[.013483] | | |
| 10106809 | Unliquidated | ETH[.0009], JPY[6.28] | | |
| 10106810 | Unliquidated | BTC[.00003712], ETH[.016], ETHW[.016] | | |
| 10106811 | Unliquidated | BTC[.00000063], ETN[49], XRP[.018969] | | |
| 10106812 | Unliquidated | BTC[.00910814], SPHTX[1000] | | |
| 10106813 | Unliquidated | BTC[.000045], CHI[25], CRPT[.00004516], FANZ[60], QASH[.00004924] | | |
| 10106814 | Unliquidated | BTC[.07413191], DASH[1] | | |
| 10106815 | Unliquidated | ETH[.00071809], LTC[.00167235] | | |
| 10106816 | Unliquidated | ETH[.00291178], ETHW[.00291178], SPHTX[135] | | |
| 10106817 | Unliquidated | BTC[.0000062], ETN[1680], FANZ[100], LTC[.00047], QASH[52.01402046] | | |
| 10106818 | Unliquidated | ETH[.00002566], QASH[.00003157] | | |
| 10106819 | Unliquidated | ETH[.00048], QASH[155] | | |
| 10106820 | Unliquidated | BTC[.0001943], XRP[25.675676] | | |
| 10106821 | Unliquidated | BTC[.00000637], FANZ[160] | | |
| 10106822 | Unliquidated | ETH[.00463086], SPHTX[.947383] | | |
| 10106823 | Unliquidated | BTC[.00035149], SPHTX[3930] | | |
| 10106824 | Unliquidated | BTC[.09956232], CRO[.0006911], ETH[.02010701], LTC[.0000321], OAX[.00058319], QASH[7.80010668], SPHTX[.761736], TRX[1] | | |
| 10106825 | Unliquidated | BTC[.00157231], ETH[.01162073], SPHTX[.963292] | | |
| 10106826 | Unliquidated | LTC[.00286401], XRP[.007683] | | |
| 10106827 | Unliquidated | BTC[.00852], EUR[20.00] | | |
| 10106828 | Unliquidated | ETH[.0013649], SPHTX[.767691] | | |
| 10106829 | Unliquidated | ETH[.00001078] | | |
| 10106830 | Unliquidated | BTC[.00010092], ETH[.00047186], TRX[.341856], XEM[.00256] | | |
| 10106831 | Unliquidated | BTC[.00003692], SPHTX[134] | | |
| 10106832 | Unliquidated | BTC[.00067062], ZCO[3280] | | |
| 10106833 | Unliquidated | ETH[.0000009], SPHTX[379.657795] | | |
| 10106834 | Unliquidated | BTC[.00002668], XRP[311.884933] | | |
| 10106835 | Unliquidated | ETH[.00089799], VZT[86.01] | | |
| 10106836 | Unliquidated | ETH[.00000184] | | |
| 10106837 | Unliquidated | BTC[.00000445], CHI[25], FANZ[100], OAX[19], QASH[607], STORJ[0], STX[0], TRX[0], XEM[21], XLM[0], XRP[.00000027] | | |
| 10106838 | Unliquidated | BTC[.00002745], FANZ[100], QCTN[50], TPAY[340.65613125] | | |
| 10106839 | Unliquidated | ETH[.00051924], QASH[21] | | |
| 10106840 | Unliquidated | BTC[.00047], TRX[1992.604354], XRP[48.611111] | | |
| 10106841 | Unliquidated | BTC[.0000132], CHI[25], ETH[.0001], FANZ[60], QASH[.09766017] | | |
| 10106842 | Unliquidated | BTC[.1118584] | | |
| 10106843 | Unliquidated | BTC[.00009724], FANZ[60], QASH[53], XRP[26.163] | | |
| 10106844 | Unliquidated | SGD[1000.00] | | |
| 10106845 | Unliquidated | BTC[.095], USD[10.45] | | |
| 10106846 | Unliquidated | BTC[.00000216], SPHTX[143.188944] | | |
| 10106847 | Unliquidated | BTC[.00005966], CEL[1.00164624], CMCT[1349.33200893], ETH[.0127151], LTC[.00295], SHP[47.95136838] | | |
| 10106848 | Unliquidated | ETH[2.46754133] | | |
| 10106849 | Unliquidated | CHI[25] | | |
| 10106850 | Unliquidated | BTC[.00002774], QASH[170.91265107] | | |
| 10106851 | Unliquidated | BTC[.00000002], ETH[.00087683], FANZ[100], QASH[71.99802803], SPHTX[275] | | |
| 10106852 | Unliquidated | USD[0.33] | | |
| 10106853 | Unliquidated | BTC[.0001] | | |
| 10106854 | Unliquidated | BTC[.00002696], SPHTX[.462296] | | |
| 10106855 | Unliquidated | ETH[.02550216], VZT[900] | | |
| 10106856 | Unliquidated | CHI[25], FANZ[160], JPY[72.32], USD[0.00] | | |
| 10106857 | Unliquidated | BTC[.00008093], SPHTX[162.375305] | | |
| 10106858 | Unliquidated | USD[0.28] | | |
| 10106859 | Unliquidated | BTC[.00068], ETH[.0002], ETHW[.0002], JPY[48.25], NEO[.87], QASH[.63326488], SGD[0.51] | | |
| 10106860 | Unliquidated | USD[6.86] | | |
| 10106861 | Unliquidated | ETH[.00002946], ETHW[.00002946], EUR[0.00] | | |
| 10106862 | Unliquidated | BTC[.00059832], USDC[1.3604] | | |
| 10106863 | Unliquidated | BTC[.0050335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106864 | Unliquidated | ETH[.0018] | | |
| 10106865 | Unliquidated | BTC[.00000693], SPHTX[407.452165] | | |
| 10106866 | Unliquidated | ETH[.0002515], SPHTX[639.74359] | | |
| 10106867 | Unliquidated | BTC[.00043132], LTC[.00351], XRP[41.928721] | | |
| 10106868 | Unliquidated | BTC[.00013021] | | |
| 10106869 | Unliquidated | ETH[.00000006], QASH[.38171984] | | |
| 10106870 | Unliquidated | ETH[.00035031], QASH[494] | | |
| 10106871 | Unliquidated | ETH[.00022326], SPHTX[588.446114] | | |
| 10106872 | Unliquidated | ETH[.00027311] | | |
| 10106873 | Unliquidated | BTC[.00030852], XRP[3.351206] | | |
| 10106874 | Unliquidated | BTC[.00000966], ETH[.00092733], SPHTX[717.53505], XRP[.534688] | | |
| 10106875 | Unliquidated | BTC[.00000135], LTC[.000009] | | |
| 10106876 | Unliquidated | QASH[41.74704974] | | |
| 10106877 | Unliquidated | BTC[.00000082] | | |
| 10106878 | Unliquidated | BTC[.0003168], SPHTX[11.654867] | | |
| 10106879 | Unliquidated | ETH[.00291594] | | |
| 10106880 | Unliquidated | BTC[.00004819], ETH[.0002566], LTC[.00007562], SPHTX[.000096] | | |
| 10106881 | Unliquidated | BTC[.00146695], ETH[.13751224], QASH[.7601616], SPHTX[.387889] | | |
| 10106882 | Unliquidated | BTC[.00002596], LTC[.00003], XRP[26.420079] | | |
| 10106884 | Unliquidated | BTC[.00028036], TRX[350] | | |
| 10106885 | Unliquidated | BTC[.00000031], CEL[.53637125] | | |
| 10106886 | Unliquidated | BTC[.00003755], ETH[.00009037], LTC[.00000869] | | |
| 10106887 | Unliquidated | XRP[.786953] | | |
| 10106888 | Unliquidated | USD[1.53] | | |
| 10106889 | Unliquidated | BTC[.00009309], XRP[35.84089] | | |
| 10106890 | Unliquidated | BTC[.00014439], CHI[25], FANZ[160], QASH[.00004805], SPHTX[.00000035] | | |
| 10106891 | Unliquidated | CEL[4.801], ETH[.00002312], ETHW[.00002312], SPHTX[664.95] | | |
| 10106892 | Unliquidated | ETH[1.27932297], SPHTX[.000002] | | |
| 10106893 | Unliquidated | BTC[.00276546], ETH[.00102784], ETN[7250] | | |
| 10106894 | Unliquidated | BTC[.33101013], ETH[.00007184], XRP[325.069807] | | |
| 10106896 | Unliquidated | BTC[.00209852], ETH[.00000002] | | |
| 10106897 | Unliquidated | BTC[.0000088] | | |
| 10106898 | Unliquidated | ETH[.0082075], FANZ[60], SPHTX[1522.06] | | |
| 10106899 | Unliquidated | BTC[.00000101], SPHTX[126.341021] | | |
| 10106900 | Unliquidated | BTC[.00000545], LTC[.00069098], SPHTX[1570.923564] | | |
| 10106901 | Unliquidated | ETH[.0000068], QASH[1008.08098031] | | |
| 10106902 | Unliquidated | BTC[.00037157], ETH[.0081388], ETHW[.0081388], USD[0.69] | | |
| 10106903 | Unliquidated | ETH[.00017367] | | |
| 10106904 | Unliquidated | ETH[.00000007], SPHTX[101056.438319] | | |
| 10106905 | Unliquidated | BTC[.00029111], ETH[.00570861], QASH[4088.98264019], SPHTX[13456.74189] | | |
| 10106906 | Unliquidated | BTC[.00004105], ETH[.00053013] | | |
| 10106907 | Unliquidated | BTC[.14493194], CNY[1.11], EUR[16.13], JPY[2.00], PHP[0.75], USD[114.37] | | |
| 10106908 | Unliquidated | BTC[.00008636], SPHTX[2800] | | |
| 10106909 | Unliquidated | BTC[.00001071], USD[0.21] | | |
| 10106910 | Unliquidated | XRP[.000016] | | |
| 10106912 | Unliquidated | ETH[.0004005], SPHTX[.01182] | | |
| 10106913 | Unliquidated | ETH[.001], QASH[.00002336] | | |
| 10106914 | Unliquidated | AUD[0.36], DOT[.0000001], MIOTA[27116.722777], QASH[21.84675916], USD[180195.79] | | |
| 10106915 | Unliquidated | ETH[.00083579] | | |
| 10106916 | Unliquidated | BTC[.0001], ETH[.0085] | | |
| 10106917 | Unliquidated | EUR[0.16] | | |
| 10106918 | Unliquidated | BTC[.00047075], SPHTX[397.148676] | | |
| 10106919 | Unliquidated | BTC[.0654712], SPHTX[2154.999939] | | |
| 10106920 | Unliquidated | BTC[.00000063], SPHTX[84.968066] | | |
| 10106921 | Unliquidated | QASH[.00045107] | | |
| 10106922 | Unliquidated | BTC[.00000953], SPHTX[.139098] | | |
| 10106923 | Unliquidated | ETH[.00076852], SPHTX[100] | | |
| 10106924 | Unliquidated | BTC[.00003367], LTC[.00919], XRP[122.317462] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106925 | Unliquidated | ETH[.00094314], SPHTX[572] | | |
| 10106926 | Unliquidated | BTC[.00001759], SPHTX[2046.025845] | | |
| 10106927 | Unliquidated | BTC[.00000543], ETH[.00066254], FDX[555.11032], SPHTX[2286.776809] | | |
| 10106928 | Unliquidated | BTC[.00010542], SPHTX[1535.844994] | | |
| 10106929 | Unliquidated | BTC[.00033296] | | |
| 10106930 | Unliquidated | BTC[.00135124], XRP[29.472443] | | |
| 10106931 | Unliquidated | ETH[.00070595], SPHTX[.151656] | | |
| 10106932 | Unliquidated | USD[0.00] | | |
| 10106933 | Unliquidated | BTC[.00142302] | | |
| 10106934 | Unliquidated | ETH[.00490253], FANZ[100], QASH[1.05878456], TPAY[160] | | |
| 10106935 | Unliquidated | QASH[.00004612] | | |
| 10106936 | Unliquidated | ETH[.00000082], SPHTX[639.368074], TRX[.000017] | | |
| 10106937 | Unliquidated | QASH[.34256777] | | |
| 10106938 | Unliquidated | ETH[.005133] | | |
| 10106939 | Unliquidated | BTC[.00004298], SPHTX[1.648626] | | |
| 10106940 | Unliquidated | ETH[.00032412], QCTN[50], SPHTX[951.01] | | |
| 10106941 | Unliquidated | BTC[.00027482] | | |
| 10106942 | Unliquidated | BTC[.00331], CHI[25], ETH[1], ETHW[1], NEO[10], QASH[.00006956], SGD[1.61], USD[0.33] | | |
| 10106943 | Unliquidated | ETH[.00008152], NEO[.29199701], QASH[.0000118] | | |
| 10106945 | Unliquidated | ETH[.00082762] | | |
| 10106946 | Unliquidated | BTC[.00046515], LTC[.00000206], QASH[.37053693], ZCO[4075.71181384] | | |
| 10106947 | Unliquidated | BTC[.00000001], FANZ[100], QASH[141.26781302] | | |
| 10106948 | Unliquidated | BTC[.00108993], TRX[.73294], XLM[.00000047] | | |
| 10106949 | Unliquidated | AMLT[690], ETH[.00151574], ETHW[.00151574] | | |
| 10106950 | Unliquidated | BTC[.00054831], FANZ[160], SPHTX[518] | | |
| 10106951 | Unliquidated | BTC[.00003044], SPHTX[.000015] | | |
| 10106952 | Unliquidated | SGD[0.00] | | |
| 10106954 | Unliquidated | BTC[.00024518], LTC[.78922], XRP[29.821333] | | |
| 10106955 | Unliquidated | BTC[.00008149], FANZ[60], QASH[49.68970725], VZT[230.3037199], XLM[343.5], XRP[137.281944] | | |
| 10106956 | Unliquidated | ETH[.00102666], SPHTX[1390] | | |
| 10106957 | Unliquidated | ETH[.00696585], FANZ[160], SPHTX[5750.912026] | | |
| 10106958 | Unliquidated | NEO[.00008299], USD[0.25], XRP[.00995] | | |
| 10106959 | Unliquidated | ETH[.00000043], SPHTX[390] | | |
| 10106960 | Unliquidated | BTC[.00020062], XRP[54.45049] | | |
| 10106961 | Unliquidated | CHI[25], ETH[.22487609], FANZ[160], GATE[3000], QASH[4500] | | |
| 10106962 | Unliquidated | QASH[832.6358] | | |
| 10106963 | Unliquidated | BTC[.00000754], SPHTX[.046461], XRP[48.470745] | | |
| 10106964 | Unliquidated | BTC[.53040284], FANZ[160], USDT[2.111246] | | |
| 10106965 | Unliquidated | BTC[.00001363], SPHTX[646.694896] | | |
| 10106966 | Unliquidated | XRP[.082284] | | |
| 10106967 | Unliquidated | BTC[.00000867], SPHTX[504.857384] | | |
| 10106968 | Unliquidated | SGD[1.07] | | |
| 10106969 | Unliquidated | BTC[.01761495], ETH[.00000192], QASH[2577.341] | | |
| 10106974 | Unliquidated | BTC[.00058101], ETH[.04900342], QCTN[50], SPHTX[877.103448] | | |
| 10106975 | Unliquidated | BTC[.00000001], QCTN[50] | | |
| 10106976 | Unliquidated | ETH[.0015401], SPHTX[1146.552921] | | |
| 10106977 | Unliquidated | ETH[.00034073] | | |
| 10106978 | Unliquidated | BTC[.00011417], SPHTX[355] | | |
| 10106979 | Unliquidated | ETH[.02730043], QASH[8615.27441293] | | |
| 10106980 | Unliquidated | ETH[.02683578], SPHTX[.000044] | | |
| 10106981 | Unliquidated | BTC[.00051364], SPHTX[.000047] | | |
| 10106982 | Unliquidated | BTC[.00073976], ETH[.00041746], FANZ[60], QASH[100], SPHTX[14398.15667799], XRP[.75] | | |
| 10106983 | Unliquidated | ETN[9.5], EUR[0.05], NEO[.64838459], USD[0.02], VZT[.00317421] | | |
| 10106984 | Unliquidated | BTC[.00003861], SPHTX[.000002] | | |
| 10106985 | Unliquidated | BTC[.00029642], SPHTX[886.075332] | | |
| 10106986 | Unliquidated | BTC[.00000738], SPHTX[1050.867277] | | |
| 10106987 | Unliquidated | BTC[.00015495], ETH[.17741914], ETHW[.17741914], QASH[2134.7181609], SGD[0.11] | | |
| 10106988 | Unliquidated | BTC[.00095342], SPHTX[3750] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10106990 | Unliquidated | QASH[50] | | |
| 10106991 | Unliquidated | JPY[4.39], QASH[.00047297], USD[0.00] | | |
| 10106992 | Unliquidated | BTC[.00000001], SGD[0.00], USD[0.05] | | |
| 10106994 | Unliquidated | CHI[65], ETH[.00204334], FANZ[160], NEO[6], QASH[5393.98893669], USD[107.85] | | |
| 10106995 | Unliquidated | BTC[.00000003], CHI[25], JPY[50.29], SGD[0.01], USD[0.28] | | |
| 10106996 | Unliquidated | ETH[.0007109], SPHTX[348], XRP[1.75] | | |
| 10106997 | Unliquidated | BTC[.00099764], XRP[100.074627] | | |
| 10106998 | Unliquidated | NEO[.25078407], USD[1.95] | | |
| 10106999 | Unliquidated | BTC[.00036], USDC[.00810137] | | |
| 10107000 | Unliquidated | BTC[.00000085], XRP[.000011] | | |
| 10107001 | Unliquidated | BTC[.00302381], SPHTX[26915.846323] | | |
| 10107002 | Unliquidated | ETH[.00080146], SPHTX[293.03] | | |
| 10107003 | Unliquidated | BCH[.008497], BTC[.00003031], JPY[0.00], QCTN[50] | | |
| 10107004 | Unliquidated | ETH[.00370478], TRX[2500] | | |
| 10107005 | Unliquidated | QASH[139.40274] | | |
| 10107006 | Unliquidated | ETH[.00017477], QASH[808] | | |
| 10107007 | Unliquidated | ETH[.00000062], SAL[14982.26863481], SPHTX[.648669] | | |
| 10107008 | Unliquidated | CHI[25], QASH[2005.97956799], USD[0.02] | | |
| 10107009 | Unliquidated | BTC[.00001013], CHI[25], QASH[513] | | |
| 10107010 | Unliquidated | BTC[.00005002], ETH[.00098769], SPHTX[.000037] | | |
| 10107011 | Unliquidated | BTC[.00274596], LTC[.005], SPHTX[1] | | |
| 10107012 | Unliquidated | BTC[.00021268] | | |
| 10107013 | Unliquidated | ETH[.00054693], NEO[.44546105], USD[5.99] | | |
| 10107014 | Unliquidated | ETH[.00485565] | | |
| 10107015 | Unliquidated | BTC[.00498403], XRP[1] | | |
| 10107016 | Unliquidated | CHI[25], QASH[843.6389038] | | |
| 10107017 | Unliquidated | BTC[.00204964], ETH[.00005293], SPHTX[378.278162], TPAY[76.84942297] | | |
| 10107018 | Unliquidated | FANZ[100], JPY[0.00], QASH[.67831426], USD[0.27] | | |
| 10107019 | Unliquidated | ETH[.06199014], SPHTX[.00000023] | | |
| 10107020 | Unliquidated | ETH[.0026725], SPHTX[.100392] | | |
| 10107021 | Unliquidated | ETH[.00000002] | | |
| 10107022 | Unliquidated | CHI[65], FANZ[160], USD[0.00] | | |
| 10107023 | Unliquidated | ETH[.00047667], QASH[134], SPHTX[200] | | |
| 10107025 | Unliquidated | XLM[115.864] | | |
| 10107026 | Unliquidated | BTC[.00008234], SPHTX[665.03] | | |
| 10107028 | Unliquidated | JPY[128.21] | | |
| 10107029 | Unliquidated | USD[3.97], XRP[.00000855] | | |
| 10107030 | Unliquidated | ETH[.05434787], SPHTX[185], XLM[200] | | |
| 10107031 | Unliquidated | BTC[.00015328], SPHTX[230] | | |
| 10107033 | Unliquidated | USD[9.92] | | |
| 10107034 | Unliquidated | BTC[.00000289] | | |
| 10107035 | Unliquidated | BTC[.0000067], ETH[.00027543], SPHTX[1827.72704] | | |
| 10107037 | Unliquidated | SGD[0.01], USD[0.12] | | |
| 10107038 | Unliquidated | BTC[.0008366], SPHTX[.700142] | | |
| 10107039 | Unliquidated | JPY[60.27], SPHTX[.000017] | | |
| 10107040 | Unliquidated | ETH[.00100375], SPHTX[1050] | | |
| 10107042 | Unliquidated | BTC[.03435791], ETH[.00741673], TPAY[36] | | |
| 10107043 | Unliquidated | BTC[.00012094], HART[416] | | |
| 10107044 | Unliquidated | ETH[.0157008], SPHTX[4900] | | |
| 10107045 | Unliquidated | HKD[9.87] | | |
| 10107047 | Unliquidated | BTC[.00000869], FANZ[160], SPHTX[.463375] | | |
| 10107048 | Unliquidated | ETH[.004865], SPHTX[112.514064] | | |
| 10107049 | Unliquidated | ETH[.00012219], SPHTX[.012168] | | |
| 10107050 | Unliquidated | BTC[.00084487], ETH[.0000004], NEO[.00002606] | | |
| 10107051 | Unliquidated | BTC[.00003104], SPHTX[58] | | |
| 10107052 | Unliquidated | BTC[.00022594], ETH[.00364065], FANZ[160] | | |
| 10107053 | Unliquidated | ETH[.00075279], FANZ[100], QASH[.00003783], QCTN[50] | | |
| 10107054 | Unliquidated | ETH[.00005325], QASH[139.18822608] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107055 | Unliquidated | ETH[.01451941], FANZ[160] | | |
| 10107056 | Unliquidated | BTC[.00005169], ETH[.00001229], SPHTX[2810.9] | | |
| 10107057 | Unliquidated | BTC[.00044945] | | |
| 10107058 | Unliquidated | BTC[.00001859] | | |
| 10107059 | Unliquidated | BTC[.00087846], ETH[.00009208], SPHTX[10] | | |
| 10107060 | Unliquidated | BTC[.00027708] | | |
| 10107061 | Unliquidated | BTC[.00055906], SPHTX[1200] | | |
| 10107062 | Unliquidated | BTC[.31178406], ETH[1.46191419], SGD[174.18], USD[175.57] | | |
| 10107063 | Unliquidated | BTC[.00566125], ETH[.1618029], SPHTX[1043.021306] | | |
| 10107064 | Unliquidated | QASH[.99996075] | | |
| 10107065 | Unliquidated | ETH[.00346639], FCT[.61] | | |
| 10107067 | Unliquidated | ETH[.01519539], FANZ[160], FCT[.18148901] | | |
| 10107068 | Unliquidated | BTC[.00000001], ETH[.00053741], HKD[20.30], JPY[0.00], QASH[.79982185] | | |
| 10107069 | Unliquidated | ETH[.00023912], SPHTX[147.05116] | | |
| 10107070 | Unliquidated | BTC[.00008632], FANZ[160], FCT[.00004], QASH[.94933387] | | |
| 10107071 | Unliquidated | CHI[25], QASH[1415.36721868] | | |
| 10107072 | Unliquidated | BTC[.00001977], ETH[.00065273], FCT[.00002193], SPHTX[338.012316] | | |
| 10107073 | Unliquidated | ETH[.00131075], QASH[95] | | |
| 10107074 | Unliquidated | CHI[25], FANZ[160], QASH[2206.77574114] | | |
| 10107075 | Unliquidated | BTC[.00002572], SPHTX[309.078064] | | |
| 10107076 | Unliquidated | BTC[.00251315], SPHTX[.00000002] | | |
| 10107077 | Unliquidated | ETH[.00000008], QASH[874.99922899] | | |
| 10107078 | Unliquidated | ETH[.00076549], QASH[75.567357], SPHTX[267.325434] | | |
| 10107079 | Unliquidated | BTC[.00000544], FCT[.01836529], TRX[.004219] | | |
| 10107080 | Unliquidated | CHI[25], EARTH[17], FANZ[60], HERO[34], QASH[.54618466] | | |
| 10107081 | Unliquidated | ETH[.00045915], SPHTX[162] | | |
| 10107082 | Unliquidated | CHI[25], ETH[.00029586], QASH[555] | | |
| 10107083 | Unliquidated | ETH[.00764], SPHTX[250] | | |
| 10107084 | Unliquidated | BTC[.00013593] | | |
| 10107085 | Unliquidated | BTC[.0000491], SPHTX[814.340813] | | |
| 10107086 | Unliquidated | ETH[.00008742], SPHTX[.01] | | |
| 10107088 | Unliquidated | USD[1.14] | | |
| 10107089 | Unliquidated | FANZ[60], QASH[.01] | | |
| 10107090 | Unliquidated | FCT[.19674709] | | |
| 10107092 | Unliquidated | BTC[.00003412], ETH[.0009184], QCTN[50] | | |
| 10107093 | Unliquidated | EUR[0.00] | | |
| 10107094 | Unliquidated | BTC[.00012816], QASH[.00008095] | | |
| 10107095 | Unliquidated | ETH[.00003], QASH[112.7949189], SPHTX[242.30676] | | |
| 10107096 | Unliquidated | CHI[25], ETH[.00000005], QASH[777.82342834] | | |
| 10107097 | Unliquidated | BTC[.00000872], CHI[25], QASH[523.95538898] | | |
| 10107098 | Unliquidated | JPY[27.50], QCTN[50] | | |
| 10107099 | Unliquidated | BTC[.00036421], SPHTX[5430] | | |
| 10107100 | Unliquidated | BTC[.00006821], LTC[.00006797], SPHTX[.099951] | | |
| 10107101 | Unliquidated | EUR[0.05], JPY[17.82], USD[0.32] | | |
| 10107102 | Unliquidated | BTC[.00162309] | | |
| 10107103 | Unliquidated | BTC[.00000225], FCT[.00004594] | | |
| 10107104 | Unliquidated | ETH[.000035], SPHTX[2187.153846] | | |
| 10107105 | Unliquidated | BTC[.00003853], QASH[29.51357179] | | |
| 10107106 | Unliquidated | ETH[.00104747], FANZ[160], SPHTX[.00007] | | |
| 10107107 | Unliquidated | ETH[.00106806], QASH[.00000856] | | |
| 10107108 | Unliquidated | ETH[.00227329], ETHW[.00227329] | | |
| 10107109 | Unliquidated | BTC[.00060703] | | |
| 10107111 | Unliquidated | ETH[.0017598], SPHTX[2417] | | |
| 10107112 | Unliquidated | CHI[25], FANZ[160], QASH[.00004908], SPHTX[2694.76923077] | | |
| 10107113 | Unliquidated | BTC[.09195413], QASH[.00004], SPHTX[332.633251] | | |
| 10107114 | Unliquidated | ETH[.038033], QASH[1102.75093946] | | |
| 10107115 | Unliquidated | BTC[.01115503], CHI[65], ETH[.00112942], ETHW[.00112942], EUR[399.32], FANZ[160] | | |
| 10107116 | Unliquidated | BTC[.00079904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107117 | Unliquidated | ETH[.00027299] | | |
| 10107118 | Unliquidated | BTC[.0000188], LTC[.00011745], SPHTX[243] | | |
| 10107119 | Unliquidated | BTC[.0612849], ETH[.0052041] | | |
| 10107120 | Unliquidated | ETH[.00032002] | | |
| 10107121 | Unliquidated | BTC[.00000493], SPHTX[740.335393] | | |
| 10107122 | Unliquidated | QASH[.00001203] | | |
| 10107123 | Unliquidated | LTC[.00429299], SPHTX[4609.232622], USD[0.02] | | |
| 10107124 | Unliquidated | FANZ[60], QASH[.00001188], SPHTX[441.540092] | | |
| 10107125 | Unliquidated | ETH[.0011128], SPHTX[461] | | |
| 10107126 | Unliquidated | ETHW[1.07481419], JPY[0.34], SGD[57.37], XRP[.99999958] | | |
| 10107127 | Unliquidated | EUR[10.00] | | |
| 10107128 | Unliquidated | ETH[1.167], ETHW[1.167], USD[1.09] | | |
| 10107129 | Unliquidated | BTC[.00001319], QASH[102.66511823] | | |
| 10107130 | Unliquidated | BTC[.00008061], XRP[160.57663] | | |
| 10107131 | Unliquidated | BTC[.00078403], QASH[4635], QCTN[50] | | |
| 10107132 | Unliquidated | BTC[.000001], QASH[51.6] | | |
| 10107133 | Unliquidated | DASH[.00014929], LTC[.0010522], UBTC[10.22632353] | | |
| 10107134 | Unliquidated | ETH[.0001077], ETHW[.0001077], FANZ[100], QASH[180], SPHTX[209], VZT[154.17322039] | | |
| 10107135 | Unliquidated | BTC[.00122695] | | |
| 10107136 | Unliquidated | JPY[809.88], PHP[132.00] | | |
| 10107137 | Unliquidated | BTC[.0001102], SPHTX[623] | | |
| 10107138 | Unliquidated | XRP[.006766] | | |
| 10107139 | Unliquidated | BTC[.00003656], XRP[20.013034] | | |
| 10107140 | Unliquidated | BTC[.00000006], XRP[187.3177] | | |
| 10107141 | Unliquidated | QASH[6] | | |
| 10107142 | Unliquidated | ETH[.001] | | |
| 10107143 | Unliquidated | CHI[25], QASH[789.44092846] | | |
| 10107144 | Unliquidated | BTC[.00039908], ETH[.00001919], FANZ[160], SPHTX[.099985] | | |
| 10107145 | Unliquidated | BTC[.0003145], SPHTX[144.84542] | | |
| 10107146 | Unliquidated | BTC[.0003285], LTC[.0002], XLM[171.14914425] | | |
| 10107148 | Unliquidated | QASH[56], SPHTX[3000] | | |
| 10107149 | Unliquidated | BTC[.00002746] | | |
| 10107150 | Unliquidated | ETH[.01178876], SPHTX[500] | | |
| 10107151 | Unliquidated | BTC[.00000004], LTC[.00217688], SPHTX[.000032] | | |
| 10107152 | Unliquidated | BTC[.0000193], XRP[112.982206] | | |
| 10107153 | Unliquidated | DASH[.00000001], TRX[.002391], XEM[.797551], XLM[.00097782], XRP[.000008] | | |
| 10107154 | Unliquidated | BTC[.00000571], LTC[.00003591], SPHTX[794.73421437], TRX[2811.05305] | | |
| 10107155 | Unliquidated | ETH[.00024478], QASH[125.96693575] | | |
| 10107156 | Unliquidated | ETH[.0002201], QASH[99] | | |
| 10107157 | Unliquidated | BTC[.00000161], ETH[.00000222], SPHTX[.00000046] | | |
| 10107158 | Unliquidated | ETH[.00000072], ETHW[.00000072], EUR[0.00], JPY[340.86], QASH[3092.71328202], USD[4.44], USDC[1.5737308] | | |
| 10107159 | Unliquidated | BTC[.00004288], SPHTX[72.01] | | |
| 10107160 | Unliquidated | BTC[.00006926], ETH[.00016491] | | |
| 10107161 | Unliquidated | TRX[31251.947626] | | |
| 10107162 | Unliquidated | BTC[.00000616], SPHTX[355] | | |
| 10107163 | Unliquidated | BTC[.00026347], USD[0.91] | | |
| 10107164 | Unliquidated | BTC[.00000012], ETH[.19024488], FCT[.00008763], NEO[.00001131], TPT[.13091414] | | |
| 10107165 | Unliquidated | BTC[.00493403] | | |
| 10107166 | Unliquidated | BTC[.00077193] | | |
| 10107167 | Unliquidated | BTC[.00027485], LTC[.001], SPHTX[1092.842688] | | |
| 10107168 | Unliquidated | BTC[.00013093], ETH[.02081639], NEO[.998], SPHTX[.000282] | | |
| 10107169 | Unliquidated | ETH[.02314362], FANZ[160], SPHTX[7200] | | |
| 10107170 | Unliquidated | BTC[.00010002] | | |
| 10107171 | Unliquidated | BTC[.00000282], CHI[25], ETH[.0003], ETHW[.0003], EWT[11.13839895], QASH[534.96024599] | | |
| 10107172 | Unliquidated | BFC[6], BTC[.00000161], ETH[.01226242], ETHW[.01226242], GOM2[2], XRP[.00136913] | | |
| 10107173 | Unliquidated | ETH[.0008244], ETHW[.0008244] | | |
| 10107174 | Unliquidated | BTC[.00047733], ETH[.0003643], SPHTX[79.99999], VZT[66.05325064], XRP[500.511573] | | |
| 10107175 | Unliquidated | CHI[25], QASH[1548.21960486] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107176 | Unliquidated | BTC[.00000011], ETN[703.24], LTC[.00005864], XRP[.000033] | | |
| 10107177 | Unliquidated | ETH[.00054039], SPHTX[152.540661] | | |
| 10107178 | Unliquidated | ETH[.0004043], SPHTX[452.42915] | | |
| 10107179 | Unliquidated | BTC[.00000128], PWV[.00277164] | | |
| 10107180 | Unliquidated | ETH[.00092508], SPHTX[482] | | |
| 10107181 | Unliquidated | BTC[.00000677] | | |
| 10107182 | Unliquidated | CHI[25], QASH[593] | | |
| 10107183 | Unliquidated | BTC[.00018488], DASH[.00001386] | | |
| 10107184 | Unliquidated | EUR[115.00] | | |
| 10107185 | Unliquidated | BTC[.00000265], ETH[.00000601], FANZ[100], QASH[.00623961], TRX[12], USD[0.01] | | |
| 10107186 | Unliquidated | ETH[.00008832], FANZ[160], QASH[236] | | |
| 10107187 | Unliquidated | ETH[.00004483], QASH[474.9055206] | | |
| 10107188 | Unliquidated | BTC[.00003041], ETH[.18451537], SPHTX[629.5] | | |
| 10107189 | Unliquidated | BTC[.00000373], CRO[49.75902], ETH[.00083176], XRP[.000679] | | |
| 10107190 | Unliquidated | NEO[3.99653077], USD[0.63] | | |
| 10107191 | Unliquidated | BTC[.00025221], SPHTX[665] | | |
| 10107192 | Unliquidated | ETH[.13], USD[32.80] | | |
| 10107193 | Unliquidated | BTC[.00001771] | | |
| 10107194 | Unliquidated | ETH[.00042102], QASH[381] | | |
| 10107195 | Unliquidated | ETH[.26766158], SPHTX[.634314] | | |
| 10107196 | Unliquidated | ETH[.00075], SPHTX[100] | | |
| 10107197 | Unliquidated | BTC[.00009605], SPHTX[1555] | | |
| 10107198 | Unliquidated | EUR[0.03], USD[0.67] | | |
| 10107199 | Unliquidated | EUR[5.00] | | |
| 10107200 | Unliquidated | BTC[.00000747], XRP[.104065] | | |
| 10107201 | Unliquidated | QASH[.0000898] | | |
| 10107202 | Unliquidated | BTC[.00000375], XRP[26.907891] | | |
| 10107203 | Unliquidated | ETH[.000001], QASH[102.36222332] | | |
| 10107204 | Unliquidated | JPY[97.84], XRP[54] | | |
| 10107205 | Unliquidated | ETH[.00440851], TRX[3770.873786], XLM[53.25569836] | | |
| 10107206 | Unliquidated | SGD[1.24] | | |
| 10107207 | Unliquidated | ETH[.00010159], SPHTX[1583] | | |
| 10107208 | Unliquidated | BTC[.0118609] | | |
| 10107209 | Unliquidated | ETH[.00000488], VZT[.72419716] | | |
| 10107210 | Unliquidated | BTC[.00003185], CHI[65], QASH[10024.53601953] | | |
| 10107211 | Unliquidated | CHI[25], ETH[.00057426], ETHW[.00057426], QASH[850] | | |
| 10107212 | Unliquidated | USD[3.19] | | |
| 10107213 | Unliquidated | ETH[.00077782], SPHTX[364.016] | | |
| 10107214 | Unliquidated | ETH[.00001069] | | |
| 10107215 | Unliquidated | BTC[.0005632] | | |
| 10107216 | Unliquidated | BTC[.00008973], ETH[.00056915], SPHTX[1412.822078], STX[0] | | |
| 10107217 | Unliquidated | USD[5.73] | | |
| 10107218 | Unliquidated | LTC[.00866] | | |
| 10107219 | Unliquidated | BTC[.00000325], DASH[.02765363], ETH[.00000216], EUR[0.00], JPY[1.19], QASH[501.95615759], USD[0.02] | | |
| 10107220 | Unliquidated | SGD[0.20] | | |
| 10107221 | Unliquidated | ETH[.01314796], FCT[10.06666868] | | |
| 10107222 | Unliquidated | ETH[.0074], ETHW[.0074], NEO[.9683333], SGD[0.17] | | |
| 10107223 | Unliquidated | ETH[.01253925], QASH[.00243966] | | |
| 10107224 | Unliquidated | BTC[.00034673], JPY[213.51] | | |
| 10107225 | Unliquidated | ETH[.007362], ETHW[.007362], QASH[930] | | |
| 10107227 | Unliquidated | AUD[0.26], EUR[0.55], FANZ[60], QASH[.00000001], USD[2.05] | | |
| 10107228 | Unliquidated | BTC[.00008856], SPHTX[2014.267973] | | |
| 10107229 | Unliquidated | BTC[.00000048], BTRN[1390037.56625068], ETH[.00000109], ETHW[.00000109], FANZ[60], QASH[.00140277] | | |
| 10107230 | Unliquidated | TRX[.00002], XRP[.000029] | | |
| 10107231 | Unliquidated | BTC[.00003918], FANZ[160], SPHTX[.241895] | | |
| 10107232 | Unliquidated | ETH[1], NEO[5.84121925], USD[17.83] | | |
| 10107233 | Unliquidated | BTC[.00005562], SPHTX[330.01] | | |
| 10107234 | Unliquidated | LTC[.00003], XRP[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107235 | Unliquidated | CHI[25], ETH[8.54310299], ETHW[8.54310299], FANZ[160], FTT[4.31431159], QASH[.00000698] | | |
| 10107236 | Unliquidated | ETH[.00394075], XLM[.00002826] | | |
| 10107237 | Unliquidated | BTC[.00001838], ETH[.00036148], FANZ[160], QASH[.00003596] | | |
| 10107238 | Unliquidated | USD[0.01] | | |
| 10107240 | Unliquidated | ETH[2.0299998], USD[85.26] | | |
| 10107241 | Unliquidated | BTC[.00019491] | | |
| 10107242 | Unliquidated | BTC[.00000047], TRX[77.46051], XRP[121.051545] | | |
| 10107243 | Unliquidated | BTC[.00536573], SPHTX[2964.436851] | | |
| 10107244 | Unliquidated | BTC[.00010697], SPHTX[2852] | | |
| 10107245 | Unliquidated | QASH[.00002981] | | |
| 10107246 | Unliquidated | XLM[.98998] | | |
| 10107248 | Unliquidated | BTC[.00025395], XRP[18.494417] | | |
| 10107249 | Unliquidated | USD[0.08] | | |
| 10107250 | Unliquidated | ETH[.00004084], SPHTX[4296.98] | | |
| 10107251 | Unliquidated | ETH[.004111], ETHW[.004111], USD[0.00] | | |
| 10107253 | Unliquidated | HKD[0.00], NEO[.94456031], QASH[46.58198065], USD[0.01] | | |
| 10107254 | Unliquidated | ETH[.00399034] | | |
| 10107255 | Unliquidated | BTC[.00059188], ETH[.0000934] | | |
| 10107256 | Unliquidated | QASH[100] | | |
| 10107257 | Unliquidated | BTC[.00001411], ETH[.00124109], SPHTX[1973.7] | | |
| 10107258 | Unliquidated | CHI[65], ETH[.000305], ETHW[.0000305], GATE[17974.129], QASH[9738.2], USD[1.00] | | |
| 10107259 | Unliquidated | QASH[439.51987] | | |
| 10107260 | Unliquidated | QASH[155.40452831], XRP[.000037] | | |
| 10107261 | Unliquidated | BTC[.29178131], USD[524.36] | | |
| 10107262 | Unliquidated | USD[0.24] | | |
| 10107263 | Unliquidated | AUD[5.00] | | |
| 10107264 | Unliquidated | BTC[.0003618], SPHTX[187.01] | | |
| 10107266 | Unliquidated | USD[1.00] | | |
| 10107267 | Unliquidated | BTC[.00001643], ETH[.00002019], LTC[.00005531], SPHTX[168.912454] | | |
| 10107268 | Unliquidated | ETH[.00051] | | |
| 10107269 | Unliquidated | AUD[0.01], BTC[.00006172], ETH[.00212352], ETHW[5.00212352], JPY[6.59], QASH[.00003585] | | |
| 10107270 | Unliquidated | ETH[.001], QASH[.00029429] | | |
| 10107271 | Unliquidated | ETH[.000995], QASH[99] | | |
| 10107272 | Unliquidated | BTC[1.18162851], HKD[116.44], USDT[164.253194] | | |
| 10107273 | Unliquidated | BTC[.00024442], LTC[.00110367], XLM[12.5] | | |
| 10107274 | Unliquidated | ETH[.00004369] | | |
| 10107275 | Unliquidated | ETHW[4.06810324], HKD[0.37], USD[3829.25], USDC[5.252944] | | |
| 10107276 | Unliquidated | BTC[.00486067], ETH[4.5891739], SPHTX[1.999952] | | |
| 10107277 | Unliquidated | BTC[.00004838] | | |
| 10107278 | Unliquidated | ETH[.00005026], SPHTX[452.810304] | | |
| 10107279 | Unliquidated | USD[1.16] | | |
| 10107280 | Unliquidated | BTC[.00008503], TRX[68.63418], XRP[43.243243] | | |
| 10107281 | Unliquidated | HKD[2.12], USD[0.30] | | |
| 10107282 | Unliquidated | BTC[.00000291], QASH[.83538461] | | |
| 10107284 | Unliquidated | BTC[.00001581], LTC[.00000544] | | |
| 10107286 | Unliquidated | BTC[.0000055], QASH[216.5] | | |
| 10107287 | Unliquidated | AUD[20.00], ETH[.01832] | | |
| 10107288 | Unliquidated | BTC[.00128105], ETH[.09077602], SPHTX[104.166667] | | |
| 10107289 | Unliquidated | ETH[.00054615], SPHTX[969.279884] | | |
| 10107291 | Unliquidated | BTC[.0000018], NEO[19.1064988], QASH[.04923613] | | |
| 10107292 | Unliquidated | BTC[.00036345], QASH[2541.94713208] | | |
| 10107293 | Unliquidated | XRP[.003287] | | |
| 10107294 | Unliquidated | USD[10.22], USDC[90] | | |
| 10107295 | Unliquidated | BTC[.00810181] | | |
| 10107296 | Unliquidated | BTC[.00005865], SPHTX[3494.833333] | | |
| 10107297 | Unliquidated | BTC[.00000026], SPHTX[3655] | | |
| 10107298 | Unliquidated | BTC[.00000711], SPHTX[.000031], TRX[.770379], VZT[.62837072] | | |
| 10107299 | Unliquidated | BTC[.00003371], SPHTX[235.294118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107300 | Unliquidated | BTC[.015167], CHI[65], ETH[.00316276], ETHW[.00316276], FANZ[160], QASH[10.78837847], SPHTX[20129.75201367] | | |
| 10107301 | Unliquidated | BTC[.00004669], CHI[65], FANZ[60], QASH[7780.64613541] | | |
| 10107303 | Unliquidated | BTC[.00000078] | | |
| 10107304 | Unliquidated | BTC[.00000439], SPHTX[318.2] | | |
| 10107305 | Unliquidated | AUD[1.47] | | |
| 10107306 | Unliquidated | BTC[.000952], ETH[.00005015], SPHTX[.382766] | | |
| 10107307 | Unliquidated | CHI[25], ETH[.00006601], FANZ[100], QASH[660.8] | | |
| 10107308 | Unliquidated | BTC[.001], FANZ[60], QASH[.96392886], SPHTX[1190.509763] | | |
| 10107309 | Unliquidated | BTC[.00000003] | | |
| 10107310 | Unliquidated | QASH[.00001667] | | |
| 10107311 | Unliquidated | BTC[.0025], ETH[.04808006], ETHW[.12916483], USD[787.68], USDT[.013348], XRP[.00000001] | | |
| 10107313 | Unliquidated | ETH[.00124184], SPHTX[103.34] | | |
| 10107314 | Unliquidated | BTC[.00007796], SPHTX[809] | | |
| 10107315 | Unliquidated | ETH[.00047762] | | |
| 10107316 | Unliquidated | ETH[.00000001], HKD[0.02] | | |
| 10107317 | Unliquidated | BTC[.00095738] | | |
| 10107318 | Unliquidated | BTC[.00002218], CHI[25], FANZ[100], HBAR[210], QASH[.10691921] | | |
| 10107319 | Unliquidated | BTC[.00004462], STX[0] | | |
| 10107320 | Unliquidated | BTC[.00004723], QASH[.00000007], USD[2.15] | | |
| 10107321 | Unliquidated | CHI[25], FANZ[60], SPHTX[556.916996], VZT[689.93020937], XRP[.00411269] | | |
| 10107322 | Unliquidated | IDR[130000.00] | | |
| 10107323 | Unliquidated | ETH[.00003124], SPHTX[.446765], XRP[.017579] | | |
| 10107324 | Unliquidated | BTC[.00001559], ETH[.0002242], SPHTX[65.45552] | | |
| 10107325 | Unliquidated | QASH[.6732759], USD[0.29] | | |
| 10107326 | Unliquidated | QASH[14.21277792], QCTN[50] | | |
| 10107327 | Unliquidated | ETH[.00016906], SPHTX[118.4] | | |
| 10107328 | Unliquidated | ETH[.07712414] | | |
| 10107329 | Unliquidated | BTC[.00002092], SPHTX[637] | | |
| 10107330 | Unliquidated | USD[0.08], USDC[.00000767] | | |
| 10107331 | Unliquidated | USD[0.05] | | |
| 10107333 | Unliquidated | QASH[1814.04544821] | | |
| 10107334 | Unliquidated | CHI[65] | | |
| 10107335 | Unliquidated | CHI[65], ETH[.0004155], QASH[.6586995], USD[0.00] | | |
| 10107336 | Unliquidated | BTC[.00000652], FDX[698.34225286], SPHTX[.999996] | | |
| 10107337 | Unliquidated | BTC[.00000998], ETH[.00000001], FTT[.00000003], QASH[.03235981], SPHTX[.192058] | | |
| 10107338 | Unliquidated | BTC[.00165953], ETH[.01101644], SPHTX[35.238764] | | |
| 10107339 | Unliquidated | ETH[.00007486], SPHTX[4388.588174] | | |
| 10107340 | Unliquidated | BTC[.00021024], SPHTX[4180] | | |
| 10107341 | Unliquidated | BTC[.5984], SPHTX[5575.765886] | | |
| 10107342 | Unliquidated | ETH[.00162846], SPHTX[256] | | |
| 10107343 | Unliquidated | BTC[.0052048], SPHTX[41092.02] | | |
| 10107344 | Unliquidated | ETH[.0004385], FANZ[160], QASH[127] | | |
| 10107345 | Unliquidated | BTC[.0000319] | | |
| 10107346 | Unliquidated | ETH[.00007569], SPHTX[467] | | |
| 10107347 | Unliquidated | ETH[.01848203] | | |
| 10107348 | Unliquidated | ETH[.00000154], QASH[40.72185516] | | |
| 10107349 | Unliquidated | BTC[.0000485], LTC[.00147917], SPHTX[.037859], TRX[62.248996] | | |
| 10107350 | Unliquidated | USD[40.24] | | |
| 10107351 | Unliquidated | BTC[.0028145], USDT[129.640054] | | |
| 10107352 | Unliquidated | BTC[.00005286] | | |
| 10107353 | Unliquidated | BTC[.00003559], SPHTX[591.22807] | | |
| 10107355 | Unliquidated | BTC[.00009854], SPHTX[.999969] | | |
| 10107356 | Unliquidated | BTC[.0009386] | | |
| 10107357 | Unliquidated | QASH[161.54935928] | | |
| 10107358 | Unliquidated | BTC[.00000043], FANZ[160], QASH[384.67] | | |
| 10107359 | Unliquidated | BTC[.0000249], XRP[81.212121] | | |
| 10107360 | Unliquidated | FANZ[100], QASH[111.92650655] | | |
| 10107361 | Unliquidated | BTC[.00013543], XRP[255.537507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107362 | Unliquidated | USD[0.76] | | |
| 10107363 | Unliquidated | ETHW[7.39397653], QASH[109.26510611], SGD[0.30], USD[0.72] | | |
| 10107364 | Unliquidated | SGD[4.85] | | |
| 10107365 | Unliquidated | BTC[.00001449], ETH[.00106259], ETHW[.00106259], QASH[487], USDT[1.14187] | | |
| 10107366 | Unliquidated | BTC[.00001178], XLM[.00537305], XRP[.005686] | | |
| 10107367 | Unliquidated | ETH[.3] | | |
| 10107368 | Unliquidated | BTC[.0000099], SPHTX[163.541419] | | |
| 10107369 | Unliquidated | BTC[.00000994], STX[0], XRP[.053517] | | |
| 10107370 | Unliquidated | QASH[.43256237] | | |
| 10107371 | Unliquidated | BTC[.0000977], XRP[.311486] | | |
| 10107372 | Unliquidated | NEO[.00002477], USD[0.05] | | |
| 10107373 | Unliquidated | EUR[0.99], USDT[.194554] | | |
| 10107375 | Unliquidated | BTC[.00001185], CHI[25], FANZ[160], QASH[87064.56296859] | | |
| 10107376 | Unliquidated | ETH[.02814177] | | |
| 10107377 | Unliquidated | BTC[.00039954], SPHTX[277] | | |
| 10107378 | Unliquidated | BTC[.00000279], QASH[336.25774306] | | |
| 10107379 | Unliquidated | ETH[.000208], SPHTX[593.391773] | | |
| 10107380 | Unliquidated | BTC[.00033024], ETH[.00669238], FANZ[60], QASH[400], SPHTX[500] | | |
| 10107381 | Unliquidated | BTC[.00394702], SPHTX[800] | | |
| 10107382 | Unliquidated | BTC[.00007688], QCTN[50] | | |
| 10107383 | Unliquidated | ETH[.0038579] | | |
| 10107384 | Unliquidated | BTC[.00355408], FDX[5970.86726344], SPHTX[3498.73680612], TPT[5000], VZT[3514.26845438] | | |
| 10107385 | Unliquidated | FANZ[100], JPY[0.71], QASH[3.16507811], SPHTX[.78], USD[0.00] | | |
| 10107386 | Unliquidated | ETH[.00014509], SPHTX[108.037654] | | |
| 10107387 | Unliquidated | BTC[.00016907] | | |
| 10107388 | Unliquidated | BTC[.00002496], ETH[.00092796], SPHTX[28.070175] | | |
| 10107389 | Unliquidated | ETH[.00063822], SPHTX[150] | | |
| 10107390 | Unliquidated | BTC[.00000538], SPHTX[768.249668] | | |
| 10107391 | Unliquidated | BTC[.00158372], REP[4.88865119] | | |
| 10107392 | Unliquidated | BTC[.00014155], ETH[.00314195], ETHW[.00314195], FANZ[100], QASH[6.23135], SPHTX[15.25] | | |
| 10107393 | Unliquidated | ETH[.00972949], SPHTX[1661.285077] | | |
| 10107394 | Unliquidated | BTC[.0000999], LTC[.00002304], SPHTX[82.996382] | | |
| 10107395 | Unliquidated | BTC[.00002855], FANZ[160], QASH[.14538412], SPHTX[.00076] | | |
| 10107396 | Unliquidated | QASH[.00001082] | | |
| 10107398 | Unliquidated | ETH[.52384707], ETHW[.52384707] | | |
| 10107399 | Unliquidated | BTC[.00001076] | | |
| 10107400 | Unliquidated | BTC[.00001414] | | |
| 10107401 | Unliquidated | ETH[.01] | | |
| 10107402 | Unliquidated | BTC[.00718893], SGD[0.00] | | |
| 10107404 | Unliquidated | ETH[.00062651], TRX[1323.706378], XLM[183.50899721] | | |
| 10107405 | Unliquidated | FANZ[160], QASH[.07917526] | | |
| 10107406 | Unliquidated | BTC[.00005675], SPHTX[97] | | |
| 10107407 | Unliquidated | ETH[.00021797], FANZ[60], QASH[.91583451] | | |
| 10107408 | Unliquidated | ETH[.23002828], USD[141.43] | | |
| 10107409 | Unliquidated | ETH[.00130481], ETHW[.00130481], SGD[0.88] | | |
| 10107410 | Unliquidated | BTC[.00000001], CHI[25], FANZ[160] | | |
| 10107411 | Unliquidated | ETH[.0000278], SPHTX[.00000039] | | |
| 10107412 | Unliquidated | JPY[10104.47] | | |
| 10107413 | Unliquidated | SGD[0.00] | | |
| 10107414 | Unliquidated | BTC[.00029305], SPHTX[872.833198], TRX[481.248521] | | |
| 10107415 | Unliquidated | USD[0.21] | | |
| 10107416 | Unliquidated | FCT[.04] | | |
| 10107417 | Unliquidated | STAC[9000] | | |
| 10107418 | Unliquidated | BTC[.00000046], LTC[.00003], TRX[2068.220717], XRP[106.666667] | | |
| 10107419 | Unliquidated | BTC[.00001383], ETH[.00000001], SPHTX[.00000009] | | |
| 10107420 | Unliquidated | AMLT[44.60572834] | | |
| 10107421 | Unliquidated | BTC[.00063558], ETH[.001978], FANZ[160] | | |
| 10107422 | Unliquidated | BTC[.00033834], DASH[.00009037], SPHTX[737.447699] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107423 | Unliquidated | BTC[.00009624], SPHTX[788] | | |
| 10107424 | Unliquidated | CHI[65], ETH[.9], ETHW[.9], EUR[20.46], GATE[16148.129], QASH[9806.00623435], USD[0.18] | | |
| 10107425 | Unliquidated | ETH[.0030302] | | |
| 10107426 | Unliquidated | ETH[.00090529], ZCO[250] | | |
| 10107427 | Unliquidated | USD[4.95] | | |
| 10107428 | Unliquidated | BTC[.00005662], TRX[.000015], VZT[143.5483871], XEM[.000028], XLM[.00000654], XRP[1001.000024] | | |
| 10107429 | Unliquidated | BTC[.00000584], TRX[4.999988], XRP[9.445844] | | |
| 10107430 | Unliquidated | XRP[.000026] | | |
| 10107431 | Unliquidated | BTC[.00078581] | | |
| 10107432 | Unliquidated | BTC[.00019143], SPHTX[1526.5355] | | |
| 10107433 | Unliquidated | BTC[.00024871], ETH[.00057678], QASH[175], SPHTX[837] | | |
| 10107434 | Unliquidated | BTC[.00002448], SPHTX[12111] | | |
| 10107435 | Unliquidated | 1WO[95.46259591], CRPT[178.78209067] | | |
| 10107437 | Unliquidated | BTC[.0007015], ETH[.00275853], SPHTX[4502.012843] | | |
| 10107438 | Unliquidated | BTC[.00009662], ETH[.00000102], QASH[2159] | | |
| 10107439 | Unliquidated | BTC[.00000764], QASH[134.73142857] | | |
| 10107441 | Unliquidated | BTC[.0000045], SPHTX[758.63271713] | | |
| 10107442 | Unliquidated | BTC[.0000001], FANZ[60], QASH[.00001604] | | |
| 10107443 | Unliquidated | BTC[.00000899], ETH[.00124486], ETHW[.00124486], XRP[32.100569] | | |
| 10107444 | Unliquidated | BTC[.00026799], XRP[2868.570436] | | |
| 10107445 | Unliquidated | BTC[.00010894], SPHTX[847.01] | | |
| 10107446 | Unliquidated | ETH[.0174766], QASH[2447.1619253] | | |
| 10107447 | Unliquidated | ETH[.00131085] | | |
| 10107449 | Unliquidated | BTC[.00020192], CHI[25], FANZ[60], QASH[660] | | |
| 10107450 | Unliquidated | ETH[.00000025], EUR[0.01], TRX[.00233], USDC[.00000742], XRP[.00003753] | | |
| 10107451 | Unliquidated | ETH[.07798488], SPHTX[.004148] | | |
| 10107452 | Unliquidated | BTC[.0000611] | | |
| 10107453 | Unliquidated | BTC[.00032193], QASH[100] | | |
| 10107454 | Unliquidated | SGD[10.00] | | |
| 10107455 | Unliquidated | BTC[.00000028], SPHTX[1.198585] | | |
| 10107456 | Unliquidated | FANZ[160], LTC[.02704318] | | |
| 10107457 | Unliquidated | BTC[.00081616], XRP[.000004] | | |
| 10107458 | Unliquidated | BTC[.00029158], LTC[.00728], SPHTX[.000031] | | |
| 10107459 | Unliquidated | BTC[.00001668] | | |
| 10107460 | Unliquidated | BTC[.00001852], VZT[.00001] | | |
| 10107461 | Unliquidated | ETH[.00000629] | | |
| 10107462 | Unliquidated | BTC[.00062536], ETH[.00518952], ETHW[.00518952], FDX[.09701493], SPHTX[.74871044] | | |
| 10107463 | Unliquidated | ETH[.00063436] | | |
| 10107464 | Unliquidated | BTC[.00011882], LTC[.00003755] | | |
| 10107465 | Unliquidated | ETH[.00006281], ETHW[.0006281], LTC[.00036929], RFOX[6455.27265796], SPHTX[1919.01], USDT[.940363] | | |
| 10107466 | Unliquidated | HBAR[.5], QCTN[50] | | |
| 10107467 | Unliquidated | BTC[.00175445], ETH[.00060642], ETHW[.00060642], SPHTX[6810] | | |
| 10107468 | Unliquidated | TRX[.000032], XLM[.00002991], XRP[.000035] | | |
| 10107469 | Unliquidated | BTC[.00000096], SPHTX[892.4] | | |
| 10107471 | Unliquidated | ETH[.0003897], QASH[.75024784], USD[4.41] | | |
| 10107473 | Unliquidated | ETH[.00006106], QASH[348.064], SPHTX[35] | | |
| 10107474 | Unliquidated | ETH[.00062418], SPHTX[.000036] | | |
| 10107475 | Unliquidated | BTC[.00000948], ETH[.0000934], LTC[.00003463], TRX[370.617696], XEM[23.775727], XRP[30.024657] | | |
| 10107476 | Unliquidated | BTC[.00050987], XRP[26] | | |
| 10107477 | Unliquidated | ETH[.00023755], ETHW[.00023755], SGD[0.00] | | |
| 10107478 | Unliquidated | ETH[.00010858], IND[100], SPHTX[.01], TRX[54.8] | | |
| 10107479 | Unliquidated | FANZ[160], IPSX[100.99998246], QASH[.00002249] | | |
| 10107480 | Unliquidated | ETH[.47840782] | | |
| 10107481 | Unliquidated | CHI[65], FANZ[160], JPY[54.66], QASH[.00001566], SGD[0.01], USD[0.38], XRP[3.591906] | | |
| 10107482 | Unliquidated | LTC[.00004563], SPHTX[800] | | |
| 10107483 | Unliquidated | BTC[.00000001], ETH[.00000001], QASH[25125.79769094] | | |
| 10107484 | Unliquidated | BTC[.00005511], QASH[44.12] | | |
| 10107485 | Unliquidated | BTC[.00067205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107487 | Unliquidated | BTC[.00000052], CRO[.04064427], SPHTX[78.217885], XLM[16.63603306] | | |
| 10107489 | Unliquidated | ETH[.00000853], TRX[1246.821043] | | |
| 10107490 | Unliquidated | BTC[.00064622] | | |
| 10107491 | Unliquidated | BTC[.0011006], CHI[25], QASH[2110] | | |
| 10107492 | Unliquidated | BTC[.00001686] | | |
| 10107493 | Unliquidated | QCTN[50], USD[0.01] | | |
| 10107495 | Unliquidated | BTC[.00014435], SPHTX[322.138267] | | |
| 10107496 | Unliquidated | ETH[.00400893], FANZ[160], SPHTX[.104466] | | |
| 10107497 | Unliquidated | BTC[.00009829] | | |
| 10107498 | Unliquidated | EUR[0.32], USD[1.12] | | |
| 10107499 | Unliquidated | BTC[.00054123], SPHTX[11300.91548] | | |
| 10107500 | Unliquidated | QASH[5264.24405563] | | |
| 10107501 | Unliquidated | BTC[.00000001], QASH[1158.38630816] | | |
| 10107502 | Unliquidated | EUR[0.01] | | |
| 10107503 | Unliquidated | ETH[.00026385], FANZ[160] | | |
| 10107504 | Unliquidated | BTC[.00000338], SPHTX[216.545012] | | |
| 10107505 | Unliquidated | QASH[.20948012], TPAY[.000052], UKG[32.84554917] | | |
| 10107506 | Unliquidated | BTC[.00082902], ETH[.01438869], TRX[.012185], XRP[.157375] | | |
| 10107507 | Unliquidated | CHI[25], ETH[.00046983], FANZ[100], LTC[.00002], QASH[671.5373], SPHTX[426.61215], TRX[.000092] | | |
| 10107508 | Unliquidated | BTC[.00007347], CHI[25], ETH[.00077063], QASH[3265.12605042] | | |
| 10107509 | Unliquidated | BTC[.0000635], ETH[.00023681], SPHTX[320.008315] | | |
| 10107510 | Unliquidated | BTC[.00000917], ETH[.00000008] | | |
| 10107511 | Unliquidated | BTC[.0000035], SPHTX[93.465909] | | |
| 10107512 | Unliquidated | BTC[.0025753], SPHTX[505] | | |
| 10107513 | Unliquidated | BTC[.00000319], SPHTX[173.469388], XLM[175.56679783] | | |
| 10107514 | Unliquidated | ETH[.632186], QASH[482.05639055] | | |
| 10107515 | Unliquidated | BTC[.00007025], SPHTX[646] | | |
| 10107516 | Unliquidated | BTC[.0000889], XRP[39.593365] | | |
| 10107517 | Unliquidated | ETH[.08721909], SPHTX[136.012] | | |
| 10107518 | Unliquidated | BTC[.00473892], LTC[.00768], STX[0], XRP[100.40275] | | |
| 10107519 | Unliquidated | BTC[.00108135], QASH[300] | | |
| 10107520 | Unliquidated | BTC[.00050289], ETH[.00001573], SPHTX[.000168] | | |
| 10107521 | Unliquidated | BTC[.00000951], CHI[25], ETH[.00162494], QASH[1389.23147417], USD[2.20] | | |
| 10107522 | Unliquidated | BTC[.00007108], XRP[.000025] | | |
| 10107523 | Unliquidated | BTC[.00007502], TRX[107.692308], XRP[10.700539] | | |
| 10107524 | Unliquidated | AMLT[3129.67213415], ETH[.0198852], ZCO[1306.39045278] | | |
| 10107525 | Unliquidated | BTC[.00013677] | | |
| 10107526 | Unliquidated | BTC[.00002054], LTC[.00005537], SPHTX[218.436874] | | |
| 10107527 | Unliquidated | ETH[.00005], QASH[.86427879] | | |
| 10107528 | Unliquidated | LTC[.01] | | |
| 10107529 | Unliquidated | ETH[.00564891], SPHTX[1697.02793], TRX[482.758621] | | |
| 10107530 | Unliquidated | ETH[.00585] | | |
| 10107531 | Unliquidated | BTC[.00000115], SPHTX[97.995992] | | |
| 10107532 | Unliquidated | BTC[.0000351]], SPHTX[417.41418] | | |
| 10107533 | Unliquidated | BTC[.00000234], ETH[.03535335], XRP[.423199] | | |
| 10107534 | Unliquidated | CHI[25], DRG[2218.19502489], ETH[.00012907], FANZ[60], FLIXX[.86132687], QASH[1077.00001492] | | |
| 10107535 | Unliquidated | BTC[.00009955], XRP[1.730457] | | |
| 10107536 | Unliquidated | CHI[65], ETHW[5.59563231], EUR[7.72], PWV[3311.6], QASH[2523.31256554], USD[147.69], USDT[6.319704], VUU[2080], XRP[.70745972] | | |
| 10107537 | Unliquidated | ETH[.01551503], QASH[40.21105789], USD[10.92] | | |
| 10107538 | Unliquidated | BTC[.00010684], ETH[.00439016], SPHTX[.000032], XRP[.000046] | | |
| 10107539 | Unliquidated | ETH[.00036991], SPHTX[2883.5] | | |
| 10107540 | Unliquidated | BTC[.0001593] | | |
| 10107541 | Unliquidated | BTC[.00004485], SPHTX[177.228786] | | |
| 10107542 | Unliquidated | BCH[.00241438], BTC[.00000861] | | |
| 10107543 | Unliquidated | BTC[.0009841 4] | | |
| 10107544 | Unliquidated | ETH[.0000363], QASH[.00001673] | | |
| 10107545 | Unliquidated | BTC[.01482665], DASH[.02618487], ETH[.05015884], ETHW[.05015884], XRP[12.202954] | | |
| 10107546 | Unliquidated | BTC[.00004167], ETH[.00011434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107547 | Unliquidated | ETH[.00000047], QASH[170.64657827] | | |
| 10107548 | Unliquidated | BTC[.00351268], LTC[.00007089], TRX[5440.252258] | | |
| 10107549 | Unliquidated | AUD[4.89] | | |
| 10107550 | Unliquidated | BTC[.00010032], SPHTX[7115] | | |
| 10107551 | Unliquidated | BTC[.00039419], SPHTX[201.818182] | | |
| 10107552 | Unliquidated | BTC[.01098339], FANZ[160], SPHTX[1104.47069993] | | |
| 10107553 | Unliquidated | BTC[.000982], XRP[59.474336] | | |
| 10107554 | Unliquidated | BTC[.00141929] | | |
| 10107556 | Unliquidated | BTC[.00000563], LTC[.000006] | | |
| 10107557 | Unliquidated | ETH[.00030786], QASH[480] | | |
| 10107558 | Unliquidated | CHI[25], ETH[.00194154], FANZ[160], QASH[1857.72364] | | |
| 10107560 | Unliquidated | BTC[.00023394], SPHTX[.000045] | | |
| 10107561 | Unliquidated | BTC[.00014997], ETH[.00306314], FANZ[160], SPHTX[6876] | | |
| 10107562 | Unliquidated | ETH[.001], QASH[44.1695364] | | |
| 10107563 | Unliquidated | BTC[.00004254] | | |
| 10107564 | Unliquidated | BTC[.0000173], LTC[.00002848], SPHTX[625.501203] | | |
| 10107565 | Unliquidated | ETH[.00026491], SPHTX[167] | | |
| 10107566 | Unliquidated | ETH[.0001977], SPHTX[101] | | |
| 10107567 | Unliquidated | BTC[.00005606] | | |
| 10107568 | Unliquidated | BTC[.00025135], SPHTX[7965] | | |
| 10107569 | Unliquidated | BTC[.00018311], LTC[.00031], TRX[429.72973], XRP[.000009] | | |
| 10107570 | Unliquidated | BTC[.00578207], ETH[.00000156], NEO[.00037146] | | |
| 10107571 | Unliquidated | QASH[.00001934] | | |
| 10107572 | Unliquidated | BTC[.00000017], EUR[0.32], NEO[.02324461], QASH[.24241842], QTUM[.04426913], USD[0.94], XRP[.78172858] | | |
| 10107573 | Unliquidated | ENJ[.004228], FANZ[160], GATE[.00004608], JPY[1.92], NEO[.0000356], OAX[.00004329], SPHTX[.00000022], STX[0], USD[0.01], XLM[.00327377], XRP[.00000048] | | |
| 10107574 | Unliquidated | BTC[.0025489], SPHTX[350] | | |
| 10107575 | Unliquidated | ETH[.000637], XLM[84.16833667] | | |
| 10107576 | Unliquidated | BTC[.00002154] | | |
| 10107577 | Unliquidated | QASH[3] | | |
| 10107578 | Unliquidated | BTC[.00000007], FANZ[60], QASH[.00128491], SPHTX[.000008], USD[0.00] | | |
| 10107579 | Unliquidated | BTC[.00004159], FANZ[100], QASH[336] | | |
| 10107580 | Unliquidated | BTC[.00183304], CAN[182], TRX[13370], XLM[1105] | | |
| 10107581 | Unliquidated | ETH[.01306131] | | |
| 10107582 | Unliquidated | ETH[.00085243], SPHTX[113.223313] | | |
| 10107583 | Unliquidated | BTC[.16447392], ETH[11.09605], ETHW[11.09605], FANZ[160] | | |
| 10107584 | Unliquidated | CHI[65], ETH[.00000203], QASH[7888.20199085] | | |
| 10107585 | Unliquidated | AUD[0.00], USD[0.00] | | |
| 10107586 | Unliquidated | BTC[.00003657], SPHTX[232.166018] | | |
| 10107587 | Unliquidated | BTC[.00003337], LTC[.009968], XEM[88.592766], XRP[77.605743] | | |
| 10107589 | Unliquidated | ETH[.00380107], SPHTX[863.364198] | | |
| 10107590 | Unliquidated | ETH[.00012812], SPHTX[475.507376] | | |
| 10107591 | Unliquidated | BTC[.00004508], LTC[.000986], SPHTX[.00000045] | | |
| 10107592 | Unliquidated | BTC[.00023759], ETH[.00137589], QASH[128] | | |
| 10107593 | Unliquidated | ETH[.00001038], FANZ[100], QASH[35.0547], XLM[5.36] | | |
| 10107594 | Unliquidated | BTC[.00045992], ETH[.00297221], SPHTX[1600] | | |
| 10107595 | Unliquidated | BTC[.00000348], FDX[.969188], SPHTX[.242837] | | |
| 10107596 | Unliquidated | BTC[.00010828], ETH[.00001638], LTC[.00096232], SPHTX[1246.971443] | | |
| 10107597 | Unliquidated | BTC[.00027042] | | |
| 10107598 | Unliquidated | BTC[.00008843] | | |
| 10107599 | Unliquidated | AUD[0.00], BTC[.00000012], EUR[0.00], QASH[.6866115], USD[0.00], XRP[.000001] | | |
| 10107600 | Unliquidated | BTC[.0059004], ETH[.00001043], LTC[.00015005], XRP[.000057] | | |
| 10107601 | Unliquidated | BTC[.00000489], FANZ[160], LTC[.00075771], QASH[18.94868439] | | |
| 10107602 | Unliquidated | QASH[3] | | |
| 10107603 | Unliquidated | BTC[.00004756], LTC[.00004392] | | |
| 10107604 | Unliquidated | LTC[.000022], QASH[.00003111], USD[0.08] | | |
| 10107605 | Unliquidated | LTC[.00002849], QASH[90.67474829] | | |
| 10107606 | Unliquidated | ETH[.0000393], SPHTX[667.575016] | | |
| 10107607 | Unliquidated | BTC[.00010265], CHI[65], ETH[.000009], ETHW[.000009], FANZ[60] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107608 | Unliquidated | BTC[.00000562], XLM[10.26777143] | | |
| 10107609 | Unliquidated | ETH[.000015], ETHW[.000015], JPY[22.55] | | |
| 10107610 | Unliquidated | BTC[.00000069], LTC[.00000243], TPT[140.69877243] | | |
| 10107611 | Unliquidated | BTC[.0000005], HKD[0.02], JPY[63.77] | | |
| 10107612 | Unliquidated | BTC[.00000343], CHI[25], QASH[.0005961] | | |
| 10107613 | Unliquidated | ETH[.00246782], XLM[.9556304] | | |
| 10107614 | Unliquidated | BTC[.00000535], ETH[.00000807], QASH[168.01104972] | | |
| 10107615 | Unliquidated | BTC[.00004713], ETH[.0020175], LTC[.00009199], SPHTX[150] | | |
| 10107616 | Unliquidated | QASH[1.52366754] | | |
| 10107617 | Unliquidated | BTC[.00000936], LTC[.01135508] | | |
| 10107618 | Unliquidated | ETH[.00000001], ETHW[.00000001], HKD[18.94], QASH[14.77339593] | | |
| 10107620 | Unliquidated | LTC[.25] | | |
| 10107621 | Unliquidated | BTC[.00025988], FANZ[160], SPHTX[.99] | | |
| 10107622 | Unliquidated | BTC[.00266698], LTC[.15804675], XRP[39.925373] | | |
| 10107623 | Unliquidated | JPY[2.18], QASH[411.68] | | |
| 10107624 | Unliquidated | CHI[25], ETH[.00009088], ETHW[.00009088], QASH[1.1950693], XRP[.0000071] | | |
| 10107625 | Unliquidated | BTC[.0001471], ETH[.00056749], SPHTX[3417.956141] | | |
| 10107626 | Unliquidated | BTC[.00001432], ETH[.00011975], SPHTX[.259373] | | |
| 10107627 | Unliquidated | ETH[.00065776], SPHTX[.004286] | | |
| 10107628 | Unliquidated | ETH[.00001026], ETHW[.00001026], FDX[.18354056], LTC[.00000585], TPT[4.6552463], XLM[.33426577], XRP[.00005012] | | |
| 10107629 | Unliquidated | BTC[.00000496], FANZ[160], LTC[.03381311], QASH[.00002743] | | |
| 10107630 | Unliquidated | ETH[.00006368], FANZ[160], SPHTX[.193161] | | |
| 10107631 | Unliquidated | ETH[.17129223] | | |
| 10107632 | Unliquidated | AQUA[1701.5739616], BTC[.0098257], CEL[.0006], ETH[.11002109], ETHW[.11002109], LINK[.00266579], XDC[1675.2], XLM[2045.34829103] | | |
| 10107633 | Unliquidated | ETH[.00000095], ETHW[.00000095], SGD[2311.80], USD[28.50] | | |
| 10107634 | Unliquidated | BTC[.00000001], QASH[822.05854911] | | |
| 10107635 | Unliquidated | ETH[.0003045], SPHTX[.000049] | | |
| 10107636 | Unliquidated | QASH[.63003659], XLM[.00019684], XRP[.000033] | | |
| 10107637 | Unliquidated | BTC[.00000258], LTC[.00046051], TRX[136.825843], XLM[.00004286] | | |
| 10107638 | Unliquidated | ADH[167.62817802], BTC[.0045157], SNX[68.47960402], SPHTX[998] | | |
| 10107639 | Unliquidated | BTC[.01036498], QASH[.15255573], SPHTX[.970808] | | |
| 10107640 | Unliquidated | SPHTX[1582.971043], XRP[2.34865898] | | |
| 10107641 | Unliquidated | ETH[.00206898], ETHW[.00206898] | | |
| 10107642 | Unliquidated | ETH[.00007033], SPHTX[1476] | | |
| 10107643 | Unliquidated | BTC[.0026212], XRP[.004189] | | |
| 10107644 | Unliquidated | BTC[.00429877], LTC[.00012001], XRP[.654958] | | |
| 10107645 | Unliquidated | BCH[.02724287], BTC[.00443144], TRX[786.958966], XEM[77.994429], XLM[177.81174373], XRP[25.85992] | | |
| 10107646 | Unliquidated | ETH[.35126608] | | |
| 10107647 | Unliquidated | BTC[.03557294], QASH[1533.5], USD[0.56] | | |
| 10107648 | Unliquidated | BTC[.00052509] | | |
| 10107649 | Unliquidated | ETH[.01117762], FCT[73], QASH[1903.05025535] | | |
| 10107650 | Unliquidated | BTC[.0000513], XRP[35.829009] | | |
| 10107651 | Unliquidated | BTC[.0006], CHI[25], QASH[1570], SGD[0.38], USD[0.14] | | |
| 10107652 | Unliquidated | BTC[.00000191] | | |
| 10107653 | Unliquidated | BTC[.00004996], TRX[2781.02], XLM[657.8978177] | | |
| 10107654 | Unliquidated | ETH[.005501], JPY[0.09], SGD[0.01], XRP[.0000814] | | |
| 10107655 | Unliquidated | ETH[44.54500094], USD[13446.25] | | |
| 10107656 | Unliquidated | BTC[.00000485], LTC[.00009311], TRX[.000034], XRP[.000091] | | |
| 10107657 | Unliquidated | BTC[.00025021], LTC[.01907442] | | |
| 10107658 | Unliquidated | BTC[.00904414], XRP[32.626427] | | |
| 10107659 | Unliquidated | BTC[.00003523], SPHTX[8179.879105] | | |
| 10107660 | Unliquidated | QCTN[50], USD[0.04] | | |
| 10107661 | Unliquidated | BTC[.0006354], QASH[.01898615], SPHTX[.000579] | | |
| 10107662 | Unliquidated | BTC[.00062073], TRX[555.715066], XEM[138.649785] | | |
| 10107663 | Unliquidated | CHI[65], QASH[.00002281], SGD[0.01] | | |
| 10107664 | Unliquidated | ETH[.00094858], FANZ[160] | | |
| 10107665 | Unliquidated | BTC[.00016681] | | |
| 10107666 | Unliquidated | QASH[.00076271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107667 | Unliquidated | QASH[7.01], SGD[0.24] | | |
| 10107668 | Unliquidated | ETH[.00013469], SPHTX[351.727579] | | |
| 10107670 | Unliquidated | ETH[.00097121], SPHTX[1098] | | |
| 10107671 | Unliquidated | BTC[.00211264] | | |
| 10107672 | Unliquidated | BTC[.14895139], ETH[.18714026], QASH[.00001861], XRP[.100856] | | |
| 10107673 | Unliquidated | BTC[.04220377], QASH[998.6149468], SGD[164.02] | | |
| 10107674 | Unliquidated | ETH[.01] | | |
| 10107676 | Unliquidated | BTC[.06374468] | | |
| 10107677 | Unliquidated | ETH[2], ETHW[2], SGD[0.00] | | |
| 10107678 | Unliquidated | BTC[.00001475], CEL[.0220556], ETH[.00055398], ETHW[.00055398], SPHTX[123.50154377], USDC[.246275], USDT[.000705] | | |
| 10107679 | Unliquidated | BTC[.00107667], SPHTX[.24] | | |
| 10107680 | Unliquidated | BTC[.01429168], USD[0.01], XEM[.000099], XLM[.03385569] | | |
| 10107681 | Unliquidated | CHI[25], ETH[.14004131], ETHW[.14004131], FANZ[160], FTT[5.7572], QASH[.20400521], RSR[11000], SGD[6.74], USD[0.01], USDC[1.11647], USDT[.001375] | | |
| 10107682 | Unliquidated | GAT[1762.80896657], QASH[.77322351], XES[100] | | |
| 10107683 | Unliquidated | ETH[.0006175], SPHTX[146.158343] | | |
| 10107684 | Unliquidated | AUD[4.95], BTC[.03110233], CHI[25], ETH[.16441811], ETHW[.16441811], FANZ[100], FTT[23.84011789], GATE[4951], QASH[.00057862], SPHTX[100], USDT[1.276288] | | |
| 10107685 | Unliquidated | BTC[.00097736], XRP[92.649784] | | |
| 10107686 | Unliquidated | BTC[.00208712], LTC[.00235929], NEO[.00357249], TRX[.000014], XEM[.999952], XLM[.39227292], XRP[.002672] | | |
| 10107687 | Unliquidated | BTC[.00049759], SPHTX[1252.377194] | | |
| 10107688 | Unliquidated | BTC[.00001002] | | |
| 10107689 | Unliquidated | BTC[.00061059], ETH[.00045579], LTC[.00004007], TRX[1316.128531], XLM[214.02864237], XRP[300.953046] | | |
| 10107690 | Unliquidated | QASH[3.07722108] | | |
| 10107691 | Unliquidated | BTC[.00000839], XRP[44.107197] | | |
| 10107692 | Unliquidated | QASH[.0232183], USD[1.97] | | |
| 10107694 | Unliquidated | FANZ[60], QASH[156.07914893] | | |
| 10107695 | Unliquidated | ETH[.000012], ETHW[.000012], QASH[.00000061] | | |
| 10107696 | Unliquidated | BTC[.0000153], ETH[.00000412], LTC[.00002744], QASH[669], SPHTX[3476.2] | | |
| 10107697 | Unliquidated | BTC[.01384088], HKD[0.51] | | |
| 10107698 | Unliquidated | SGD[3.27] | | |
| 10107699 | Unliquidated | HKD[0.00], LIKE[47294.4], USD[0.00] | | |
| 10107700 | Unliquidated | ETH[.00058503], SPHTX[387.02], TRX[55] | | |
| 10107701 | Unliquidated | BTC[.00039224], XLM[.00001368] | | |
| 10107702 | Unliquidated | BTC[.01], QASH[3] | | |
| 10107703 | Unliquidated | CHI[65], FLOKI[10450000], QASH[7095.67164349], SGD[0.75], SOL[3.6153034], USD[0.82], USDT[34.689585] | | |
| 10107704 | Unliquidated | ETH[.04535703], SPHTX[1105] | | |
| 10107705 | Unliquidated | BTC[.01020552], TRX[2000], XLM[1000] | | |
| 10107706 | Unliquidated | IDR[0.83] | | |
| 10107707 | Unliquidated | PWV[3317.45], QASH[738.17432199], SGD[0.04] | | |
| 10107708 | Unliquidated | BTC[.00340205], HKD[0.04] | | |
| 10107709 | Unliquidated | ETH[.01095682], SPHTX[283] | | |
| 10107710 | Unliquidated | JPY[1831.54], SGD[0.05] | | |
| 10107711 | Unliquidated | BTC[.00000684], XLM[.00000026], XRP[.020255] | | |
| 10107712 | Unliquidated | BTC[.00000001], ETH[.23740092], USD[0.00] | | |
| 10107713 | Unliquidated | BTC[.00000684], FANZ[100], QASH[274.4996319], XRP[1.290323] | | |
| 10107714 | Unliquidated | CHI[25], QASH[1070.00002834], USD[0.02] | | |
| 10107715 | Unliquidated | BTC[.00000968], ETH[.00015029] | | |
| 10107716 | Unliquidated | ETH[.00071563], ZCO[1219.99592668] | | |
| 10107718 | Unliquidated | BTC[.0000081], SPHTX[82] | | |
| 10107719 | Unliquidated | BTC[.00000003], LTC[.00001], SPHTX[224.255] | | |
| 10107720 | Unliquidated | ETH[.0009757] | | |
| 10107721 | Unliquidated | USD[6.26] | | |
| 10107722 | Unliquidated | ETH[.00003068], QASH[5.13177693], XEM[.742588] | | |
| 10107723 | Unliquidated | BTC[.00571336], QASH[.720882] | | |
| 10107724 | Unliquidated | BTC[.00014005], ETH[.00021146], ETHW[.00021146], HKD[0.01], USD[0.02], USDC[.00033986], XRP[.00000024] | | |
| 10107725 | Unliquidated | BTC[.00009793], ETH[.00021995] | | |
| 10107726 | Unliquidated | USD[0.05] | | |
| 10107727 | Unliquidated | BTC[.00135947], XRP[15.263127] | | |
| 10107729 | Unliquidated | ETH[.00022106] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107730 | Unliquidated | BTC[.00000483], ETH[.00009865], SPHTX[3.162729], XRP[.135892] | | |
| 10107731 | Unliquidated | BTC[.0036175], ETH[.00861462], SPHTX[.001746] | | |
| 10107732 | Unliquidated | QASH[135], SGD[0.30] | | |
| 10107733 | Unliquidated | BTC[.00000783], QTUM[.73899999], UBTC[.26833597], XRP[.000025] | | |
| 10107734 | Unliquidated | BTC[.02290642], ETH[.08956763], TRX[60], XLM[.1609713] | | |
| 10107735 | Unliquidated | BTC[4.5], ETH[25], QTUM[20], USD[0.00] | | |
| 10107736 | Unliquidated | BTC[.00125639], ETH[.0038085], SPHTX[.141943] | | |
| 10107737 | Unliquidated | SGD[0.00], USD[0.08] | | |
| 10107738 | Unliquidated | BTC[.00000045], CHI[25], QASH[582.30056414] | | |
| 10107739 | Unliquidated | AQUA[242.973856], BTC[.00359005], TRX[66.889632], XLM[292.06460469], XRP[.161229] | | |
| 10107740 | Unliquidated | BTC[.04903334] | | |
| 10107741 | Unliquidated | BTC[.00012551], USD[0.00] | | |
| 10107742 | Unliquidated | FANZ[160], QASH[.29624302], SGD[0.99] | | |
| 10107743 | Unliquidated | BTC[.00014699], ETH[.005265], SPHTX[1179.829918] | | |
| 10107744 | Unliquidated | BTC[.00006161], SPHTX[19.999975], TRX[299.999969] | | |
| 10107745 | Unliquidated | ETH[.97348585], GATE[7000] | | |
| 10107746 | Unliquidated | USD[2.17] | | |
| 10107747 | Unliquidated | BTC[.00000334], DAI[.00000001], DRG[.00235185], ELY[3572.77475307], JPY[0.33], LALA[100842.72793598], NEO[.91771153], TTU[7093.03224684], VIO[2461.6] | | |
| 10107748 | Unliquidated | BTC[.0034961], ETH[.00134224] | | |
| 10107750 | Unliquidated | USDC[.00000015], USDT[.00492] | | |
| 10107751 | Unliquidated | ETH[.00001488], SPHTX[1072] | | |
| 10107752 | Unliquidated | BTC[.00002937], SPHTX[272.443866] | | |
| 10107753 | Unliquidated | BTC[.11774055], EUR[0.92] | | |
| 10107754 | Unliquidated | USDT[.004324], XLM[.8246823], XRP[.008876] | | |
| 10107755 | Unliquidated | BTC[.00003469], LTC[.00002374], SPHTX[99.067] | | |
| 10107756 | Unliquidated | ETH[.00457602] | | |
| 10107757 | Unliquidated | BTC[.00000111], CHI[25], ETH[1.20565662], ETHW[1.20565662], FANZ[60], QASH[2660.20547348] | | |
| 10107758 | Unliquidated | BTC[.00000374], TRX[5222] | | |
| 10107759 | Unliquidated | BTC[.00000002], QASH[217.1184888] | | |
| 10107760 | Unliquidated | BTC[.00002584], USD[26.08] | | |
| 10107761 | Unliquidated | TRX[2104.751683], XRP[279.922211] | | |
| 10107762 | Unliquidated | BTC[.00001792], ETH[.00303423], ETHW[.00303423], FANZ[60], QASH[460] | | |
| 10107763 | Unliquidated | ETH[.00064822], SPHTX[87.01] | | |
| 10107765 | Unliquidated | FANZ[160], QASH[13.27210743] | | |
| 10107766 | Unliquidated | BTC[.0000067] | | |
| 10107767 | Unliquidated | ETH[.00077194], SPHTX[53] | | |
| 10107768 | Unliquidated | LTC[.0465], QASH[499.49874] | | |
| 10107769 | Unliquidated | BTC[.00000324], SPHTX[.692308] | | |
| 10107770 | Unliquidated | ETH[.0102249], SGD[0.00] | | |
| 10107771 | Unliquidated | BTC[.00052583], SPHTX[5204] | | |
| 10107773 | Unliquidated | BTC[.00000066], LTC[.00004097], XRP[18.196408] | | |
| 10107774 | Unliquidated | BTC[.00031341], ETH[.02003399], XRP[.000075] | | |
| 10107776 | Unliquidated | ETH[.00994], SPHTX[.000016] | | |
| 10107777 | Unliquidated | ETH[.00016641], SPHTX[13188.996134] | | |
| 10107778 | Unliquidated | BTC[-0.00000001], QASH[.00512913], USD[0.02], XNO[228.91024056] | | |
| 10107779 | Unliquidated | BTC[.00000065], QASH[.01485497], USD[0.01] | | |
| 10107780 | Unliquidated | ETH[.00000156], ETHW[.00000156], SPHTX[696.0078] | | |
| 10107781 | Unliquidated | BTC[.00053409], SPHTX[125] | | |
| 10107782 | Unliquidated | BTC[.00002439], ETH[.00473116], FANZ[160] | | |
| 10107783 | Unliquidated | CHI[25], ETH[.00971002], QASH[1500] | | |
| 10107784 | Unliquidated | BTC[.00166107], CHI[25], ETH[.00000455], FANZ[100], QASH[4000.15977947], SPHTX[7285.714286] | | |
| 10107785 | Unliquidated | BTC[.00010296], SPHTX[219] | | |
| 10107786 | Unliquidated | ETH[.00008], QASH[1.31141808] | | |
| 10107787 | Unliquidated | BTC[.00002787] | | |
| 10107788 | Unliquidated | ETH[5] | | |
| 10107789 | Unliquidated | BTC[.00000001], ETH[.00000011], QASH[.01416084], QCTN[2000] | | |
| 10107790 | Unliquidated | ETH[.00537707], FANZ[160], SPHTX[3156] | | |
| 10107791 | Unliquidated | BTC[.00016537], XRP[728.769386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107792 | Unliquidated | ETH[.01598323], FANZ[160], SPHTX[.394662] | | |
| 10107794 | Unliquidated | BTC[.0000017], ETH[.00021571], ETHW[.00021571], SPHTX[434.5242926] | | |
| 10107796 | Unliquidated | SPHTX[806], USD[80.19] | | |
| 10107798 | Unliquidated | CHI[25], FANZ[160], LTC[.00009898], USD[0.01], XLM[.00001974] | | |
| 10107799 | Unliquidated | ETH[.00000708], ETHW[.00000708], JPY[38.02], NEO[.00026993], SGD[0.33], USD[1.64] | | |
| 10107800 | Unliquidated | ETH[.00070716], SPHTX[250] | | |
| 10107801 | Unliquidated | BCH[.00899999], BTC[.00003211], JPY[1559.29] | | |
| 10107802 | Unliquidated | BTC[.00000555] | | |
| 10107803 | Unliquidated | BTC[.0002122], ETH[.0314941], FANZ[160], GAT[96] | | |
| 10107804 | Unliquidated | BTCV[.21251078], ETN[500], EUR[0.01], EWT[5.193], QASH[3.52669805] | | |
| 10107805 | Unliquidated | ETH[.00071035] | | |
| 10107806 | Unliquidated | BTC[.00078041], SPHTX[1450] | | |
| 10107807 | Unliquidated | BTC[.00007944], LTC[.002454], SPHTX[.072603] | | |
| 10107808 | Unliquidated | BTC[.00001805] | | |
| 10107809 | Unliquidated | BTC[.00038084], XRP[74.498567] | | |
| 10107810 | Unliquidated | AQUA[8.405426], BTC[.00000006], ETH[.20383381], ETHW[.20383381], FANZ[60], OAX[2.37586125], QASH[6.69285961], TRX[1217.327151], XEM[10.248776], XLM[10.10685011], XRP[150.000027] | | |
| 10107811 | Unliquidated | BTC[.00008099], FANZ[60], XRP[1] | | |
| 10107812 | Unliquidated | AQUA[11681.767352], FTT[.00000016], QASH[44.11896251], SGD[0.51], USD[0.05], USDC[.008856], USDT[7.6962], XLM[.00000003] | | |
| 10107813 | Unliquidated | BTC[.00003442], ETH[.00002976], ETHW[.00002976], HKD[0.01], NEO[.08614817], USD[5.00] | | |
| 10107814 | Unliquidated | BTC[.00000003], DASH[.00004525], NEO[.00003756], SPHTX[57.148664], XEM[33.084444] | | |
| 10107815 | Unliquidated | ETH[.00144975], SPHTX[433] | | |
| 10107816 | Unliquidated | ETH[.00024291] | | |
| 10107817 | Unliquidated | ETH[.00029916], SPHTX[161] | | |
| 10107818 | Unliquidated | EUR[0.00], QCTN[50], USD[0.09], XRP[.00000087] | | |
| 10107819 | Unliquidated | BTC[.0000015], ETH[.00009985], SPHTX[.194267], TRX[.005142] | | |
| 10107820 | Unliquidated | BTC[.00064942], SPHTX[863.187482] | | |
| 10107821 | Unliquidated | ETH[.00703463], TRX[6.999988], XLM[.00002975], XRP[.000027] | | |
| 10107822 | Unliquidated | ETH[.00195392], QASH[104.4] | | |
| 10107823 | Unliquidated | BTC[.00000576], CHI[25], ETH[.00000001], FANZ[60], QASH[823.01051316], TRX[629.033678] | | |
| 10107824 | Unliquidated | BMC[425.82104732], ETN[5000], GATE[20.9429713] | | |
| 10107825 | Unliquidated | BTC[.00000019], TRX[6.566916], XRP[220.114745] | | |
| 10107826 | Unliquidated | BTC[.00000355], FANZ[160], LIKE[17192.72936175], LTC[.00000954], QASH[.07816966], TRX[.000014], USD[0.01], USDT[.413867] | | |
| 10107827 | Unliquidated | BTC[.0001257], DRG[2594.28331603], SPHTX[1884.43011897] | | |
| 10107828 | Unliquidated | BTC[.0000687] | | |
| 10107829 | Unliquidated | BTC[.00000286], QASH[.3920605], SPHTX[.000021] | | |
| 10107830 | Unliquidated | CHI[65], GATE[.029], NEO[.87750045], QASH[.05010242], USD[0.17] | | |
| 10107831 | Unliquidated | ETH[.00843555], SPHTX[2245] | | |
| 10107832 | Unliquidated | BTC[.00069657] | | |
| 10107833 | Unliquidated | BTC[.00000108], LTC[.00006866], XRP[.000026] | | |
| 10107834 | Unliquidated | BTC[.00000208], XRP[.75328] | | |
| 10107835 | Unliquidated | BTC[.00004746], XRP[.366324] | | |
| 10107836 | Unliquidated | BTC[.0013469] | | |
| 10107837 | Unliquidated | BTC[.00094085], SPHTX[2000.84826126] | | |
| 10107838 | Unliquidated | JPY[0.00] | | |
| 10107839 | Unliquidated | ETHW[6], SGD[34.05], USD[154.30], USDT[453.6] | | |
| 10107841 | Unliquidated | BTC[.00013978], XEM[.056464] | | |
| 10107842 | Unliquidated | BTC[.00002645], FANZ[160], SPHTX[.000008] | | |
| 10107843 | Unliquidated | ETH[.01546692], SPHTX[125] | | |
| 10107844 | Unliquidated | JPY[10.70] | | |
| 10107845 | Unliquidated | BTC[.14033768], ETH[.47469266], QASH[50], SPHTX[3931] | | |
| 10107846 | Unliquidated | BTC[.00009997], JPY[323.38], USD[12.56] | | |
| 10107848 | Unliquidated | SGD[1.00] | | |
| 10107849 | Unliquidated | STAC[15300] | | |
| 10107851 | Unliquidated | ETH[.00163037] | | |
| 10107852 | Unliquidated | FANZ[100], QASH[.56279432] | | |
| 10107853 | Unliquidated | BTC[.0005925], XRP[27.777778] | | |
| 10107854 | Unliquidated | BTC[.00098388], ETH[.00009752], SPHTX[47.254] | | |
| 10107855 | Unliquidated | ETH[.00045396], SPHTX[72.667007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107856 | Unliquidated | ETN[2690.08], LTC[.00377145] | | |
| 10107857 | Unliquidated | BTC[.00004926], ETH[.00185616], LTC[.0001417], SPHTX[107] | | |
| 10107858 | Unliquidated | ETH[.00006048], NEO[.00109164], SPHTX[.063211] | | |
| 10107859 | Unliquidated | BTC[.00007866], LTC[.00077118], SPHTX[130.794384] | | |
| 10107860 | Unliquidated | BTC[.00002033], XLM[291.17640601], XRP[135.93658] | | |
| 10107861 | Unliquidated | BTC[.00097131], XRP[.000042] | | |
| 10107862 | Unliquidated | BTC[.04901258], LTC[.00074811], TRX[2204.219409], XLM[211.06194424], XRP[155.083205] | | |
| 10107863 | Unliquidated | BCH[2.65596917], BTC[.00951917], CHI[65], ETH[6.40290349], FANZ[160], GATE[.73904705], HKD[0.01], JPY[1213.25], NEO[6.3093], SGD[244.99], UBTC[580.43519098], USD[16601.44], USDT[57.36], XRP[167.141502] | | |
| 10107864 | Unliquidated | BTC[.00009359], XRP[.000049] | | |
| 10107865 | Unliquidated | ETH[.00346837] | | |
| 10107866 | Unliquidated | BTC[.07183908] | | |
| 10107867 | Unliquidated | ETH[.00113505] | | |
| 10107868 | Unliquidated | BTC[.00000587], LTC[.00036], XRP[7.106017] | | |
| 10107869 | Unliquidated | BTC[.00000478], TRX[559.862237], XRP[300.000014] | | |
| 10107870 | Unliquidated | BTC[.0000519], XRP[27] | | |
| 10107871 | Unliquidated | EUR[0.29], USD[0.00] | | |
| 10107872 | Unliquidated | DASH[.00005349], ETH[.00087907], QASH[.00004105] | | |
| 10107873 | Unliquidated | BTC[.00045046], XRP[20.543777] | | |
| 10107874 | Unliquidated | ETH[.00034863], SPHTX[.02] | | |
| 10107875 | Unliquidated | BTC[.0005919], XRP[32.926829] | | |
| 10107876 | Unliquidated | BTC[.00227047], SPHTX[2700] | | |
| 10107877 | Unliquidated | ETH[.0001364], FANZ[100], QASH[88.1], SPHTX[119.9] | | |
| 10107878 | Unliquidated | BTC[.0007423], ETH[.00581784], FANZ[160] | | |
| 10107879 | Unliquidated | USD[0.77], ZCO[.00954581] | | |
| 10107880 | Unliquidated | BTC[.0000762] | | |
| 10107881 | Unliquidated | ETH[.00495232], SPHTX[600], VZT[5451.68161227] | | |
| 10107883 | Unliquidated | 1W0[41.80013604], ADH[1300.87365018], BTC[.00965039], DACS[234.23761823], EARTH[811.56671645], ENJ[4.75257296], ETH[.24889166], FANZ[160], JPY[626.47], LALA[610.48545176], LDC[19725.6761953], MGO[.94429193], MITX[36.83330109], NEO[1], SAL[93.37886299], STAC[1172.01537697], STU[.3998672], STX[0], UKG[32.20612174], USD[5.69], ZPR[20] | | |
| 10107885 | Unliquidated | XRP[1.18031855] | | |
| 10107886 | Unliquidated | BTC[.00016298], SPHTX[.392345] | | |
| 10107887 | Unliquidated | BTC[.02101867], JPY[1079.82], QASH[3081.63], XRP[2139.6] | | |
| 10107888 | Unliquidated | BCH[.00000018], QCTN[50], USD[0.54] | | |
| 10107889 | Unliquidated | ETH[.00302425], SPHTX[50] | | |
| 10107890 | Unliquidated | BTC[.00012868], XRP[321.278522] | | |
| 10107891 | Unliquidated | BTC[.00006532], XRP[141.421598] | | |
| 10107892 | Unliquidated | BTC[.00210045], DASH[.00419347], FANZ[60], NEO[.15], QASH[.00999495], SNIP[42], TRX[40], XEM[1], XLM[27], XRP[.834358] | | |
| 10107893 | Unliquidated | LTC[.95945817] | | |
| 10107894 | Unliquidated | BTC[.01090839], LTC[.01056735], SPHTX[2204.780434], TRX[1057.367829], XRP[.00647] | | |
| 10107895 | Unliquidated | BTC[.02257283], ETH[.10614885], ETHW[.10614885], FANZ[100], FDX[50.07836406], QASH[51.94838928], SPHTX[51.452092] | | |
| 10107896 | Unliquidated | ETH[.51916018], QASH[.99900271], SPHTX[.003981] | | |
| 10107897 | Unliquidated | JPY[36.81], USD[0.37] | | |
| 10107898 | Unliquidated | BTC[.0003045] | | |
| 10107899 | Unliquidated | BTC[.00005731], XRP[.000029] | | |
| 10107900 | Unliquidated | QASH[.00101758] | | |
| 10107901 | Unliquidated | BTC[.0000035], SPHTX[.000023], TRX[79.416532] | | |
| 10107902 | Unliquidated | BTC[.00015217], XRP[112.269939] | | |
| 10107903 | Unliquidated | BTC[.00018427], XRP[.011279] | | |
| 10107904 | Unliquidated | BTC[.000335] | | |
| 10107905 | Unliquidated | BTC[.00001402] | | |
| 10107906 | Unliquidated | BTC[.00009801], TRX[3177.259131], XRP[445.732673] | | |
| 10107907 | Unliquidated | ETH[.00141247], SPHTX[532] | | |
| 10107908 | Unliquidated | BTC[.00001185], LTC[.00003309], TRX[.000037], XRP[.000272] | | |
| 10107909 | Unliquidated | BTC[.00000032], LTC[.0000054] | | |
| 10107910 | Unliquidated | BTC[.00003236], SPHTX[113] | | |
| 10107911 | Unliquidated | BTC[.00000813], LTC[.00095735], SPHTX[347.847683] | | |
| 10107912 | Unliquidated | BTC[.00000049], SPHTX[.6] | | |
| 10107913 | Unliquidated | XLM[728.24427245] | | |
| 10107914 | Unliquidated | EUR[0.00], QASH[.001503] | | |
| 10107915 | Unliquidated | BTC[.00007348], ETH[.05791318], SPHTX[329] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107916 | Unliquidated | BTC[.00101425], SPHTX[2913] | | |
| 10107917 | Unliquidated | BTC[.00000334], TRX[7], XLM[1], XRP[99] | | |
| 10107918 | Unliquidated | BTC[.00000062], FANZ[60], LTC[.0049524], TRX[.999999], XEM[.00076], XLM[.00003333], XRP[.00004] | | |
| 10107919 | Unliquidated | BTC[.01986597], XRP[182.028451] | | |
| 10107920 | Unliquidated | BTC[.00004287], LTC[.00002821] | | |
| 10107921 | Unliquidated | QASH[102.36602303], USD[0.02] | | |
| 10107922 | Unliquidated | BTC[.00001032], XRP[86.450805] | | |
| 10107923 | Unliquidated | CHI[25] | | |
| 10107924 | Unliquidated | BTC[.00075798], LTC[.00696], XRP[1733.583486] | | |
| 10107925 | Unliquidated | BTC[.00000004], ETH[.00038928], LTC[.00191119], XEM[128.84114], XRP[161.438862] | | |
| 10107926 | Unliquidated | BTC[.0000653], SPHTX[1634.807937] | | |
| 10107927 | Unliquidated | XRP[.000044] | | |
| 10107928 | Unliquidated | ETH[.00334756], LTC[.1] | | |
| 10107929 | Unliquidated | ETH[.00000001], QASH[109.73643299] | | |
| 10107930 | Unliquidated | BTC[.00000993], FANZ[60], QASH[.00001127], XLM[.0000405], XRP[.000591] | | |
| 10107931 | Unliquidated | SNIP[134459.99999999], USD[0.07] | | |
| 10107932 | Unliquidated | BTC[.00028448], ETH[.0066025], SPHTX[1.668651] | | |
| 10107933 | Unliquidated | QASH[.57142857] | | |
| 10107934 | Unliquidated | ETH[.03247675], QASH[100.04443492] | | |
| 10107935 | Unliquidated | ETH[.01] | | |
| 10107936 | Unliquidated | ETH[.00069269], SPHTX[.999998] | | |
| 10107937 | Unliquidated | BTC[.00005516], QASH[.00005206], SPHTX[.000038] | | |
| 10107938 | Unliquidated | BTC[.00006182], TPT[427.22552657], XRP[20.396725] | | |
| 10107939 | Unliquidated | ETH[.00066524], SPHTX[1220] | | |
| 10107940 | Unliquidated | BTC[.00004706], ETH[.00003915], TRX[179.715581], XRP[.00004] | | |
| 10107941 | Unliquidated | ETH[.0011] | | |
| 10107942 | Unliquidated | BTC[.00011487], XLM[.00000372], XRP[.000034] | | |
| 10107943 | Unliquidated | ETH[.00254156], LTC[.00013923], XLM[.0009117], XRP[.000766] | | |
| 10107944 | Unliquidated | ETH[.0247943], SPHTX[245] | | |
| 10107945 | Unliquidated | LTC[.07919534] | | |
| 10107946 | Unliquidated | BTC[.00017336] | | |
| 10107947 | Unliquidated | BTC[.00002963], LTC[.00088198], TRX[.000018], XLM[.00002731], XRP[.000034] | | |
| 10107948 | Unliquidated | BTC[.00000316], XLM[389.55575355] | | |
| 10107949 | Unliquidated | BTC[.00000541], ETH[.00001305], TRX[.202532], XRP[24.643719] | | |
| 10107950 | Unliquidated | BTC[.00000446], QASH[1138] | | |
| 10107951 | Unliquidated | BTC[.00800963], ETH[.00411667], FANZ[160], QASH[.63928608] | | |
| 10107952 | Unliquidated | BTC[.00000001], ETH[.00025076], ETHW[.00025076], FANZ[60], QASH[.13503025], SPHTX[.32955249] | | |
| 10107953 | Unliquidated | BTC[.00005474], STX[0] | | |
| 10107954 | Unliquidated | ETH[.00076319], SPHTX[24.01] | | |
| 10107955 | Unliquidated | BTC[.00072842], ETH[.00072415], ZCO[2900] | | |
| 10107956 | Unliquidated | BTC[.0004505], XRP[178.378378] | | |
| 10107957 | Unliquidated | BTC[.00022341], XRP[95] | | |
| 10107958 | Unliquidated | BTC[.00000988], TRX[.933799] | | |
| 10107959 | Unliquidated | BTC[.05078944], NEO[2.65251989], TRX[1821.493625], XRP[163.530688] | | |
| 10107960 | Unliquidated | BTC[.00001748], XRP[42.943342] | | |
| 10107961 | Unliquidated | ETH[.00085834], SPHTX[112.42] | | |
| 10107962 | Unliquidated | ETH[.003515], SPHTX[1776.857143] | | |
| 10107963 | Unliquidated | BTC[.00205418], ETH[.00105365], JPY[1417.51], QASH[.00001761], USD[10.91] | | |
| 10107964 | Unliquidated | EUR[0.01] | | |
| 10107965 | Unliquidated | BTC[.00000749], ETH[.00070247], LTC[.00003172], SPHTX[.07478] | | |
| 10107966 | Unliquidated | BTC[.00040476], XRP[1310.111538] | | |
| 10107967 | Unliquidated | ETH[.00074242], XLM[149.40543427] | | |
| 10107968 | Unliquidated | BTC[.0006265], SPHTX[498.997996] | | |
| 10107969 | Unliquidated | BTC[.00003534], TRX[629.032258] | | |
| 10107970 | Unliquidated | EUR[0.01], FANZ[100], SNIP[33000], USD[0.02] | | |
| 10107971 | Unliquidated | BTC[.00074203], ETH[.01806161], FANZ[160], QASH[.8958603], SPHTX[.818293] | | |
| 10107972 | Unliquidated | BTC[.00000002] | | |
| 10107973 | Unliquidated | BTC[.001611], SPHTX[4600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10107974 | Unliquidated | BCH[.00037089], BTC[.0354294], TRX[2.512563], XRP[.926899] | | |
| 10107976 | Unliquidated | BTC[.00000613], ETH[.00257773], LTC[.00000605], NEO[.16634335], QASH[.21376167], TRX[.277778], XLM[.00004175] | | |
| 10107977 | Unliquidated | LTC[.00005088], USD[0.00] | | |
| 10107978 | Unliquidated | ETH[.00067684] | | |
| 10107979 | Unliquidated | ETH[.00734213], NEO[.00361781], TRX[100], XRP[.128596] | | |
| 10107980 | Unliquidated | BTC[.00003659], SPHTX[.647809] | | |
| 10107981 | Unliquidated | BTC[.00295944], EUR[0.02], JPY[1.00] | | |
| 10107982 | Unliquidated | ETH[.00863643], FANZ[160], QASH[150.01] | | |
| 10107983 | Unliquidated | TRX[.191571] | | |
| 10107984 | Unliquidated | BTC[.00037088], SPHTX[1000.01] | | |
| 10107985 | Unliquidated | BTC[.00164661], ETH[.00000133], ETHW[.00000133] | | |
| 10107986 | Unliquidated | BTC[.00005244], TRX[.382074] | | |
| 10107987 | Unliquidated | BTC[.0000011], QASH[.00746845] | | |
| 10107988 | Unliquidated | ETH[.009685], SPHTX[308.823529] | | |
| 10107989 | Unliquidated | BTC[.00086736], ETN[726.31], XRP[.684111] | | |
| 10107990 | Unliquidated | AQUA[84.871978], BTC[.000056], ETH[2.20506541], ETHW[2.20506541], ETN[16200], USD[5.90], USDT[.083703], VZT[1737], XLM[102.02] | | |
| 10107991 | Unliquidated | LTC[.20409] | | |
| 10107992 | Unliquidated | CHI[25], QASH[688.90804442] | | |
| 10107993 | Unliquidated | XRP[580] | | |
| 10107994 | Unliquidated | BTC[.00003556], CHI[25], QASH[1163.63990884], USD[0.41] | | |
| 10107995 | Unliquidated | BTC[.01248803], ETH[.02201896], TRX[.000089], XRP[50.847458] | | |
| 10107996 | Unliquidated | BTC[.00000216], LTC[.00015293], XRP[17.106359] | | |
| 10107997 | Unliquidated | BTC[.00000044], LTC[.00004], XRP[36.885039] | | |
| 10107998 | Unliquidated | BTC[.00001833], XLM[123.14570248] | | |
| 10107999 | Unliquidated | BTC[.00040883], ETH[.00289044], SPHTX[.167776] | | |
| 10108000 | Unliquidated | BTC[.0000015], ETH[.00028461], TRX[447.606516], VZT[59.47], XRP[199] | | |
| 10108001 | Unliquidated | BTC[.00000058], USD[0.00], USDC[.0980605] | | |
| 10108002 | Unliquidated | ETH[.0011651], SPHTX[3946.210968] | | |
| 10108003 | Unliquidated | BTC[.00004488], DASH[.00078151], ETH[.00000829], STX[0], TRX[29.277462], XLM[13.02252898] | | |
| 10108004 | Unliquidated | BTC[.00007665], ETH[.00000179], XRP[49.689441] | | |
| 10108005 | Unliquidated | BTC[.00001664], SNIP[18000], SPHTX[58], STU[88], XRP[.000019] | | |
| 10108006 | Unliquidated | BTC[.00000375], LTC[.00015], XRP[15.48913] | | |
| 10108007 | Unliquidated | BTC[.00037817], LTC[.00047177], NEO[.30178794], XRP[.59322] | | |
| 10108008 | Unliquidated | ETH[.00266549], SPHTX[254.753184] | | |
| 10108009 | Unliquidated | BTC[.0000026], LTC[.00006838], XRP[.000012] | | |
| 10108010 | Unliquidated | FANZ[60], QASH[125.38818325], SPHTX[110.204082] | | |
| 10108011 | Unliquidated | BTC[.0005941], ETH[.05549499], XLM[183.33333333] | | |
| 10108012 | Unliquidated | ETH[.00003983], SPHTX[141.969595] | | |
| 10108013 | Unliquidated | BTC[.00007038], LTC[.00001607], SPHTX[117.142857] | | |
| 10108014 | Unliquidated | BTC[.00005696], TPAY[.0181801] | | |
| 10108015 | Unliquidated | BTC[.01343374], XRP[101.342] | | |
| 10108016 | Unliquidated | BTC[.00000178], TRX[65.798131], XRP[.000047] | | |
| 10108017 | Unliquidated | QASH[.02734145], USD[0.50] | | |
| 10108018 | Unliquidated | BTC[.00003144] | | |
| 10108019 | Unliquidated | BTC[.00002686], ETH[.00015828], ETHW[.00015828] | | |
| 10108020 | Unliquidated | BTC[.00001119], ETH[.00028945], LTC[.00022674], QASH[.00877882], TRX[.04764], XRP[.250018] | | |
| 10108021 | Unliquidated | BTC[.00001789], SPHTX[823] | | |
| 10108022 | Unliquidated | BTC[.00000145], DASH[.01438] | | |
| 10108023 | Unliquidated | BTC[.0001769], ETH[.00061959], SPHTX[30.03] | | |
| 10108024 | Unliquidated | BTC[.00002118], ETH[.01994388], LTC[.00016], VZT[111.6587708], XRP[99.000592] | | |
| 10108025 | Unliquidated | BTC[.00760702] | | |
| 10108026 | Unliquidated | BTC[.00048077], LTC[.0000969], XRP[306.96015] | | |
| 10108027 | Unliquidated | BTC[.00000431], ETH[.00848], LTC[.02969], XRP[12.856081] | | |
| 10108028 | Unliquidated | BTC[.00002515], SPHTX[.000007] | | |
| 10108029 | Unliquidated | BTC[.00000901], TRX[279.82327], XLM[41.32231405], XRP[107.526882] | | |
| 10108030 | Unliquidated | ETH[.00375508], XLM[16.10442448] | | |
| 10108031 | Unliquidated | BTC[.00002484], ETH[.00055736], FANZ[100], QASH[.0000922], SPHTX[.999994] | | |
| 10108032 | Unliquidated | BTC[.00000563], XEM[7.241666], XLM[27.29812706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108033 | Unliquidated | BTC[.00000086], LTC[.00002981], TRX[8.650487] | | |
| 10108034 | Unliquidated | BTC[.0000294], XRP[12.774888] | | |
| 10108035 | Unliquidated | BTC[.0019376], CRO[1294.079817], FDX[325.19354839], IND[2385.49618321], LTC[.50648], MCO[.00000003], OAX[137.8725], QTUM[5.76923077], SPHTX[250.578258], TRX[8977.980635], VZT[360.55525509], XEM[814.814296], XLM[2126.37798909], XRP[599.627] | | |
| 10108036 | Unliquidated | BTC[.0000064], TPT[10], XLM[75.01] | | |
| 10108037 | Unliquidated | BTC[.00001993], QASH[.00000951] | | |
| 10108039 | Unliquidated | BTC[.00002324], ETH[.0006118], XRP[.000579] | | |
| 10108040 | Unliquidated | BTC[.00000319], XRP[4.56] | | |
| 10108041 | Unliquidated | BTC[.0000878], SPHTX[1502.611491] | | |
| 10108042 | Unliquidated | BTC[.00001023], TRX[223], XRP[176.529912] | | |
| 10108043 | Unliquidated | XRP[.000029] | | |
| 10108044 | Unliquidated | BCH[.16535519], BTC[.00059166], FANZ[160], USDT[3.57] | | |
| 10108045 | Unliquidated | XRP[.000022] | | |
| 10108046 | Unliquidated | ETH[.00038096], SPHTX[3236.585513] | | |
| 10108047 | Unliquidated | BTC[.00005626], ETH[.000091], XLM[26.63665354], XRP[32.972857] | | |
| 10108048 | Unliquidated | BTC[.00012628], LTC[.00007145], NEO[.00002436], TRX[4308.042385], XLM[218.23231822], XRP[111.556374] | | |
| 10108049 | Unliquidated | BTC[.0000003], TRX[71.155445], XRP[.000088] | | |
| 10108050 | Unliquidated | BTC[.00685606], SPHTX[2450] | | |
| 10108051 | Unliquidated | XRP[404.095517] | | |
| 10108052 | Unliquidated | BTC[.00425], SPHTX[.000015] | | |
| 10108053 | Unliquidated | BTC[.00000229], TRX[.615385], XLM[.76234529], XRP[.000017] | | |
| 10108054 | Unliquidated | BTC[.00100747], ETH[.00050749], FDX[30], SPHTX[104], VZT[15] | | |
| 10108055 | Unliquidated | BTC[.002764], XRP[124.236463] | | |
| 10108056 | Unliquidated | BTC[.00036], ETH[.001251], EUR[0.08], FANZ[160], JPY[0.00], USD[0.00] | | |
| 10108057 | Unliquidated | USD[0.04] | | |
| 10108059 | Unliquidated | BTC[.00000116], ETH[.02205784], LTC[.00037962], NEO[.80656148], TPT[64.1509434], TRX[4.871795], XLM[105.13650829] | | |
| 10108060 | Unliquidated | LTC[.05515058] | | |
| 10108061 | Unliquidated | CEL[306.6481], ETH[3.12793078], ETHW[3.12793078], USD[0.01] | | |
| 10108062 | Unliquidated | BTC[.00019799], LTC[.04998531], TRX[.050992], XEM[.002604] | | |
| 10108063 | Unliquidated | BTC[.00000524], LTC[.03299], TRX[1.04], XRP[7.091331] | | |
| 10108064 | Unliquidated | BTC[.00039076], ZCO[310.1681972] | | |
| 10108065 | Unliquidated | BTC[.00091561], QASH[213.79310345] | | |
| 10108066 | Unliquidated | XRP[135.5986256] | | |
| 10108067 | Unliquidated | TRX[.000033], XRP[.000039] | | |
| 10108068 | Unliquidated | BTC[.00001912], ETH[.00045754] | | |
| 10108069 | Unliquidated | BTC[.00000001], LTC[.00011695], STX[0], TRX[10352.473927], XLM[15.61123026], XRP[.000917] | | |
| 10108070 | Unliquidated | BTC[.00009666], QASH[248.01] | | |
| 10108071 | Unliquidated | ETH[.00231651] | | |
| 10108072 | Unliquidated | ETH[.00288474], ETHW[.00288474], SPHTX[885] | | |
| 10108073 | Unliquidated | BTC[.00006838], XRP[167] | | |
| 10108074 | Unliquidated | JPY[80.56], QASH[286.5] | | |
| 10108075 | Unliquidated | BTC[.00009153], SPHTX[1452.354489] | | |
| 10108076 | Unliquidated | ETH[.0000018], SPHTX[1587.803528] | | |
| 10108077 | Unliquidated | BTC[.00140215], QASH[.91977094] | | |
| 10108078 | Unliquidated | BTC[.00012199], SPHTX[80] | | |
| 10108079 | Unliquidated | BTC[.00000866], SPHTX[93] | | |
| 10108080 | Unliquidated | ADH[.35490729], BTC[.00005445], FANZ[160], QASH[.00014713], ZCO[.00002026] | | |
| 10108081 | Unliquidated | BTC[.00006025], LTC[.00000416], SPHTX[50] | | |
| 10108082 | Unliquidated | BTC[.00004995], LTC[.01805291], XLM[71.50153218], XRP[140.338291] | | |
| 10108083 | Unliquidated | LTC[.00006881], XRP[.000001] | | |
| 10108084 | Unliquidated | QASH[3] | | |
| 10108085 | Unliquidated | ETH[.00014824] | | |
| 10108086 | Unliquidated | BTC[.00014499], DASH[.00018025], ETH[.00051203] | | |
| 10108087 | Unliquidated | BCH[.004], TRX[15] | | |
| 10108089 | Unliquidated | USD[150.00] | | |
| 10108090 | Unliquidated | ETH[.00078981], QASH[48] | | |
| 10108091 | Unliquidated | NEO[.00150715] | | |
| 10108092 | Unliquidated | BTC[.00006866], SPHTX[640] | | |
| 10108093 | Unliquidated | BTC[.00006665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108094 | Unliquidated | BTC[.00000511], ETH[.00062347], SPHTX[.006402] | | |
| 10108095 | Unliquidated | HKD[0.56], USD[0.46], XRP[1.98858541] | | |
| 10108096 | Unliquidated | ETH[.00000584], TRX[151.751382], XLM[4.64023451] | | |
| 10108097 | Unliquidated | BTC[.00001213], XLM[90], XRP[77.882999] | | |
| 10108098 | Unliquidated | BTC[.00057256], XRP[.000005] | | |
| 10108100 | Unliquidated | BTC[.00000599], ECH[466.80756029], ETH[.00017214], GATE[287], NEO[.2151625], SAL[230], SNIP[23000] | | |
| 10108101 | Unliquidated | BTC[.00008065], XRP[51.202186] | | |
| 10108102 | Unliquidated | BTC[.00001551], SPHTX[302] | | |
| 10108103 | Unliquidated | USD[1.26] | | |
| 10108104 | Unliquidated | BTC[.00004965], ETH[.00003833] | | |
| 10108105 | Unliquidated | BCH[.00000058] | | |
| 10108106 | Unliquidated | BTC[.02196392], SPHTX[700.01] | | |
| 10108107 | Unliquidated | BTC[.00229244] | | |
| 10108108 | Unliquidated | BTC[.0001785], XRP[365] | | |
| 10108109 | Unliquidated | ETH[.0004794], SPHTX[221] | | |
| 10108110 | Unliquidated | BTC[.00002544], ETH[.00056674], ETHW[.00056674], SPHTX[666] | | |
| 10108111 | Unliquidated | BTC[.00004159], ETH[.00076871], ETHW[.00076871], SPHTX[1418] | | |
| 10108112 | Unliquidated | BTC[.0005416], ETH[.00066429], SPHTX[.000259] | | |
| 10108113 | Unliquidated | BTC[.00000052], XLM[41.05] | | |
| 10108114 | Unliquidated | ETH[.00024457], SPHTX[1132] | | |
| 10108115 | Unliquidated | BTC[.00000653], SPHTX[.874858] | | |
| 10108116 | Unliquidated | ETH[.0040724], SPHTX[110] | | |
| 10108117 | Unliquidated | ETH[.00050654] | | |
| 10108118 | Unliquidated | XRP[.000027] | | |
| 10108119 | Unliquidated | BTC[.00317205], ETH[.00003072] | | |
| 10108120 | Unliquidated | APE[96], BTC[.14208445], CHI[25], DOT[42], ETHW[6.40905091], FTT[13.36259283], GALA[1000], IMX[70], LUNC[150000], MANA[400], NEO[7], QASH[.00000005], SGD[0.54], SNX[93.68979464] | | |
| 10108121 | Unliquidated | BCH[.0000055], BTC[.0000956], ETH[.0000009], NEO[.00061538], TRX[1.032666], XRP[30.512045] | | |
| 10108122 | Unliquidated | BTC[.00000027], LTC[.00077829], XRP[196.454947] | | |
| 10108123 | Unliquidated | LTC[.00001462] | | |
| 10108124 | Unliquidated | SGD[0.01] | | |
| 10108125 | Unliquidated | BTC[.00003312], TRX[.000031] | | |
| 10108126 | Unliquidated | ETH[.00386593], QASH[1585.46316646] | | |
| 10108127 | Unliquidated | BTC[.1] | | |
| 10108128 | Unliquidated | BTC[.00000054], USD[0.01] | | |
| 10108129 | Unliquidated | BTC[.0010617] | | |
| 10108130 | Unliquidated | BTC[.00008209], XRP[38.898601] | | |
| 10108131 | Unliquidated | ETH[.11763236] | | |
| 10108132 | Unliquidated | BTC[.00001092], ETH[.00029974], SPHTX[100], STORJ[27.6], STX[0], XRP[30] | | |
| 10108133 | Unliquidated | BTC[.00008004], ETH[.79461972], XRP[.000031] | | |
| 10108134 | Unliquidated | BTC[.00063302], LTC[.04136132], TRX[505.561173] | | |
| 10108135 | Unliquidated | ETH[.00000054] | | |
| 10108136 | Unliquidated | BTC[.00065032], DASH[.00004925], ETH[.00000066], NEO[.00000602], QASH[.00005334], QTUM[.00002124], TRX[.000048], USD[0.62], XEM[.000019], XLM[.00002032] | | |
| 10108137 | Unliquidated | BTC[.00239948], QASH[.00000081] | | |
| 10108138 | Unliquidated | LTC[.00047135], USD[0.80], XLM[.99995] | | |
| 10108139 | Unliquidated | BTC[.00206787] | | |
| 10108140 | Unliquidated | BTC[.00004641], ETH[.01301997] | | |
| 10108141 | Unliquidated | BTC[.00010952], XRP[80.738441] | | |
| 10108142 | Unliquidated | ETH[.00009994], TRX[2.749965], XLM[235.03028932] | | |
| 10108143 | Unliquidated | BTC[.0022547], XRP[140.465116] | | |
| 10108144 | Unliquidated | BTC[.00001286], XRP[23.808904] | | |
| 10108145 | Unliquidated | BTC[.00001079], XRP[192.252235] | | |
| 10108146 | Unliquidated | BTC[.00000501], XRP[126.647521] | | |
| 10108147 | Unliquidated | DASH[.2059] | | |
| 10108148 | Unliquidated | BTC[.00000594], DASH[.0000489], XEM[96.529506], XRP[.000017] | | |
| 10108149 | Unliquidated | ETH[.10532] | | |
| 10108150 | Unliquidated | BTC[.00002766], CHI[25], ETH[.00183002], FANZ[160], QASH[1499.36202794], ZCO[4663.640376] | | |
| 10108151 | Unliquidated | BTC[.00497902] | | |
| 10108152 | Unliquidated | ETH[.00002509], QASH[149.24604132], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108153 | Unliquidated | ETH[.02469946], SPHTX[333.476252] | | |
| 10108154 | Unliquidated | ETH[.00000006], XLM[22.8553671] | | |
| 10108155 | Unliquidated | XRP[670.355114] | | |
| 10108156 | Unliquidated | BTC[.00015332] | | |
| 10108157 | Unliquidated | BTC[.00000038], QASH[62.13326428] | | |
| 10108158 | Unliquidated | BTC[.00007978], RBLX[1.39447418] | | |
| 10108159 | Unliquidated | BTC[.00001017], FANZ[160], QASH[.65008378], TRX[11480.867221], USDT[4.311371] | | |
| 10108160 | Unliquidated | USD[0.14] | | |
| 10108161 | Unliquidated | BTC[.00039523], SPHTX[3320] | | |
| 10108162 | Unliquidated | ETH[.00054423], TRX[404.52487], VZT[10.01606731], XLM[19.77933987] | | |
| 10108163 | Unliquidated | ETH[.00165053], XLM[.00002884] | | |
| 10108164 | Unliquidated | LTC[.00003177], XLM[1020], XRP[709.647226] | | |
| 10108165 | Unliquidated | NEO[.0003504], QTUM[.00077732], USD[0.00] | | |
| 10108166 | Unliquidated | BTC[.00000852], ETH[.0310058], TRX[4.339472] | | |
| 10108167 | Unliquidated | BTC[.00000994], TRX[1.864807], XRP[2.98] | | |
| 10108168 | Unliquidated | ETH[.016196], QCTN[50], USD[0.88] | | |
| 10108169 | Unliquidated | BTC[.00004025], QASH[291] | | |
| 10108170 | Unliquidated | BTC[.00035382], FANZ[160], SPHTX[.256874] | | |
| 10108171 | Unliquidated | SGD[0.03], USD[0.02], XSGD[.032971] | | |
| 10108172 | Unliquidated | XRP[.023155] | | |
| 10108173 | Unliquidated | TRX[.000034], XEM[455.16946], XLM[.73177874], XRP[.173472] | | |
| 10108174 | Unliquidated | BTC[.00125461], ETH[.00031526], QASH[4.24786056], SPHTX[.000008] | | |
| 10108175 | Unliquidated | BTC[.00000033], TRX[1.944107], XRP[10.667966] | | |
| 10108177 | Unliquidated | BTC[.00438108], ETH[.1344], ETHW[.1344], FANZ[160], HKD[468.12] | | |
| 10108178 | Unliquidated | BTC[.00000427], LTC[.03805801], TRX[82.556302], XLM[69.59962756], XRP[.00009] | | |
| 10108179 | Unliquidated | BTC[.29607725], ETH[6.68396216], ETHW[6.68396216], SGD[1.64], USD[2.33] | | |
| 10108180 | Unliquidated | BTC[.00813478] | | |
| 10108182 | Unliquidated | XRP[1032.405395] | | |
| 10108183 | Unliquidated | BTC[.00010026], ETH[.00036575], NEO[.006], SPHTX[1815], STAC[1900] | | |
| 10108184 | Unliquidated | BTC[.00046067], ETH[.00000134], ETHW[.00000134], QASH[1.9965502], RFOX[.00145788] | | |
| 10108185 | Unliquidated | BTC[.00001325], TPT[188.67924528], XRP[17.093869] | | |
| 10108186 | Unliquidated | ETH[.00094258], SPHTX[.000184] | | |
| 10108187 | Unliquidated | QASH[2532.32202946] | | |
| 10108188 | Unliquidated | ETH[.00807102], FANZ[160], QASH[.13639221] | | |
| 10108189 | Unliquidated | BTC[.00104905], ZCO[.0012101] | | |
| 10108190 | Unliquidated | BTC[.00010678], FANZ[160], QASH[.88088] | | |
| 10108191 | Unliquidated | AMLT[.002314], BMC[1.02206767], BTC[.0609964], CAN[.06434783], ETH[.53511362], ETN[36], FCT[.00530163], GATE[.83377546], GZE[.01231262], IXT[10.1], NEO[.65129275], QASH[171.65945693], SPHTX[.93966], STAC[.5583417], TPT[.43907235], VZT[2.66812362] | | |
| 10108192 | Unliquidated | JPY[0.44], USD[0.00] | | |
| 10108193 | Unliquidated | QASH[17.99664211] | | |
| 10108194 | Unliquidated | BTC[.00000686], TRX[362.9277], XRP[40] | | |
| 10108195 | Unliquidated | LTC[.00983757] | | |
| 10108196 | Unliquidated | XRP[.027669] | | |
| 10108197 | Unliquidated | FANZ[100], SGD[0.00] | | |
| 10108198 | Unliquidated | BTC[.00004704], SPHTX[1] | | |
| 10108199 | Unliquidated | BTC[.00007257], XRP[8.683057] | | |
| 10108200 | Unliquidated | ETH[.15161858], JPY[309.00], QASH[95.2426306] | | |
| 10108201 | Unliquidated | BTC[.00631362], XRP[450] | | |
| 10108202 | Unliquidated | BTC[.00055659], SPHTX[6631.085106] | | |
| 10108203 | Unliquidated | ETH[.05222569], SPHTX[2830.871719] | | |
| 10108204 | Unliquidated | BTC[.00000942], XRP[137.954153] | | |
| 10108205 | Unliquidated | BTC[.00049807], XRP[12.986979] | | |
| 10108206 | Unliquidated | BTC[.00075424] | | |
| 10108207 | Unliquidated | BTC[.000991], XRP[27.299796] | | |
| 10108208 | Unliquidated | BTC[.00001916], USD[21.23], XRP[.65019] | | |
| 10108209 | Unliquidated | BTC[.00005585], TRX[16461.711712] | | |
| 10108210 | Unliquidated | BTC[.00086239], LTC[.00000001], XRP[.000003] | | |
| 10108211 | Unliquidated | TRX[.000043] | | |
| 10108212 | Unliquidated | JPY[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108213 | Unliquidated | XRP[.000036] | | |
| 10108214 | Unliquidated | BTC[.00000545], TRX[33] | | |
| 10108215 | Unliquidated | BTC[.00000613], TRX[.000424], XRP[.478538] | | |
| 10108216 | Unliquidated | ETH[.52396142], ETHW[.00012342], ETN[.98], JPY[0.01], QASH[.72000043], SGD[3.00], XRP[.06002396] | | |
| 10108217 | Unliquidated | USD[5.00] | | |
| 10108218 | Unliquidated | SGD[0.99] | | |
| 10108219 | Unliquidated | ETH[.00550943], SPHTX[1437.648784] | | |
| 10108220 | Unliquidated | BTC[.012166], ETH[2.22], ETHW[2.22], USD[8.15] | | |
| 10108221 | Unliquidated | BTC[.00016276], TRX[152.972358] | | |
| 10108222 | Unliquidated | ETH[.000765], QASH[121.70317767] | | |
| 10108223 | Unliquidated | BTC[.00015162] | | |
| 10108224 | Unliquidated | XRP[.000032] | | |
| 10108226 | Unliquidated | BTC[.00115154], SPHTX[4960.495409] | | |
| 10108227 | Unliquidated | BTC[.00005093], ETH[.03778103] | | |
| 10108228 | Unliquidated | BTC[.00007554], LTC[.00065443] | | |
| 10108229 | Unliquidated | BTC[.0121785] | | |
| 10108230 | Unliquidated | CHI[65], ETH[.00029171], USD[0.51] | | |
| 10108231 | Unliquidated | LTC[.00004132] | | |
| 10108232 | Unliquidated | BTC[.00000046], SGD[0.06], TRX[.000027] | | |
| 10108233 | Unliquidated | BTC[.00001392], ETH[.00891847], NEO[.07952571], SPHTX[.169068] | | |
| 10108234 | Unliquidated | ETH[.00911837] | | |
| 10108235 | Unliquidated | BTC[.00021578], ETH[.00066705], FANZ[160], LTC[.00079587], SPHTX[149] | | |
| 10108236 | Unliquidated | ETH[.005], ETHW[.005], USDC[58.67460337] | | |
| 10108237 | Unliquidated | BTC[.00142034], SPHTX[3076] | | |
| 10108238 | Unliquidated | SGD[1.38] | | |
| 10108239 | Unliquidated | ETH[.00023694], SPHTX[152] | | |
| 10108240 | Unliquidated | BTC[.00007606], SPHTX[200], STX[0] | | |
| 10108241 | Unliquidated | ETH[.00180556], SPHTX[.99999] | | |
| 10108242 | Unliquidated | BTC[.00000001], LTC[.00004883], XRP[19.602681] | | |
| 10108243 | Unliquidated | ETH[.00003875], SPHTX[.999982] | | |
| 10108244 | Unliquidated | LTC[.49008] | | |
| 10108245 | Unliquidated | QASH[6] | | |
| 10108247 | Unliquidated | BTC[.00006874], FANZ[160] | | |
| 10108248 | Unliquidated | SPHTX[.68828457], USDT[.009661] | | |
| 10108249 | Unliquidated | BTC[.00003698], FANZ[60], QASH[265], SPHTX[500.01] | | |
| 10108250 | Unliquidated | BTC[.00071547], SPHTX[200.437318], XLM[1.49736347] | | |
| 10108251 | Unliquidated | ETH[.02579702], SPHTX[.113266] | | |
| 10108252 | Unliquidated | CHI[25], ETH[.00189882], ETHW[.00189882], FANZ[160], SPHTX[6422.92874609], VI[15918.049035] | | |
| 10108253 | Unliquidated | BTC[.0002516] | | |
| 10108254 | Unliquidated | BTC[.00001201], QASH[1053.37434367] | | |
| 10108255 | Unliquidated | BTC[.00394695], FANZ[100], QASH[250] | | |
| 10108256 | Unliquidated | BTC[.00008478], SPHTX[.05], XRP[.058] | | |
| 10108258 | Unliquidated | BTC[.00000624] | | |
| 10108259 | Unliquidated | BTC[.00190015], SPHTX[1] | | |
| 10108260 | Unliquidated | USD[0.05] | | |
| 10108261 | Unliquidated | BTC[.00070112], SPHTX[9804.3931] | | |
| 10108262 | Unliquidated | BTC[.00005185], SPHTX[329.607058] | | |
| 10108263 | Unliquidated | BTC[.00042819], SPHTX[128.865979] | | |
| 10108264 | Unliquidated | BTC[.00005125], LTC[.00002451] | | |
| 10108265 | Unliquidated | BTC[.00009107] | | |
| 10108266 | Unliquidated | USD[3.49] | | |
| 10108267 | Unliquidated | ETH[.00039402], FANZ[160] | | |
| 10108268 | Unliquidated | ETH[.00846031], FANZ[160], SPHTX[4000] | | |
| 10108269 | Unliquidated | BTC[.05321545], SPHTX[15003.123857] | | |
| 10108270 | Unliquidated | BTC[.00000696], SPHTX[8279.917662] | | |
| 10108271 | Unliquidated | ETH[.00152223], LTC[.00012484], TRX[.000037], XRP[.000977] | | |
| 10108272 | Unliquidated | BTC[.00015681] | | |
| 10108273 | Unliquidated | BTC[.00438105], SPHTX[2857.142879], XRP[.000021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108274 | Unliquidated | BTC[.00004923], LTC[.00001406] | | |
| 10108276 | Unliquidated | EWT[.00000001], FANZ[160], USDT[.005688] | | |
| 10108278 | Unliquidated | BTC[.00098884] | | |
| 10108279 | Unliquidated | BTC[.000412], TRX[148.257969] | | |
| 10108280 | Unliquidated | BTC[.00219298], SPHTX[1638] | | |
| 10108281 | Unliquidated | BTC[.00000003], SPHTX[5571.447923] | | |
| 10108283 | Unliquidated | QASH[.00000478], SPHTX[.000025] | | |
| 10108284 | Unliquidated | BTC[.00000028], TRX[.000023] | | |
| 10108286 | Unliquidated | BTC[.00003212], SPHTX[.66] | | |
| 10108287 | Unliquidated | BTC[.00006565], ETH[.00032159] | | |
| 10108288 | Unliquidated | ETH[.00026284], SPHTX[.00004] | | |
| 10108289 | Unliquidated | BTC[.00003982], SPHTX[128] | | |
| 10108290 | Unliquidated | BTC[.0000002], QASH[19.94091581] | | |
| 10108291 | Unliquidated | CHI[25], FANZ[160], SPHTX[.000011] | | |
| 10108292 | Unliquidated | BTC[.00044858] | | |
| 10108293 | Unliquidated | BTC[.00012621], LTC[.0004962] | | |
| 10108294 | Unliquidated | ETH[.00195057] | | |
| 10108295 | Unliquidated | ETH[.00486143], FANZ[160], SPHTX[.01] | | |
| 10108296 | Unliquidated | BTC[.00000418], TRX[114.648649], XLM[51.15395604], XRP[61.978658] | | |
| 10108297 | Unliquidated | BTC[.0001556], FANZ[160], QASH[138], SPHTX[269.100269] | | |
| 10108298 | Unliquidated | BTC[.00037463], CHI[25], FANZ[160], QASH[910], SPHTX[3300] | | |
| 10108299 | Unliquidated | BTC[.00026585], FANZ[100], QASH[.73468928], SPHTX[.00004] | | |
| 10108300 | Unliquidated | BTC[.00005473], SPHTX[.01] | | |
| 10108301 | Unliquidated | BTC[.00039615], ETH[.00083056], FANZ[160], QASH[.00002965], SPHTX[.01] | | |
| 10108302 | Unliquidated | BTC[.00009684], FANZ[60], SPHTX[62.12], USD[0.04] | | |
| 10108303 | Unliquidated | BTC[.00000074], ETH[.00012821], FANZ[100], QASH[.32346207], SPHTX[.009961] | | |
| 10108304 | Unliquidated | BTC[.00000921], SPHTX[.009274] | | |
| 10108305 | Unliquidated | CMCT[126], CRPT[21.91358025], IXT[5], MITX[210], TPAY[3.78477036] | | |
| 10108306 | Unliquidated | BTC[.00013321], LTC[.00003629] | | |
| 10108307 | Unliquidated | BTC[.00022799], SPHTX[.000018] | | |
| 10108308 | Unliquidated | BTC[.00000003], LTC[.00145875] | | |
| 10108309 | Unliquidated | BTC[.00002345], LTC[.000655], SPHTX[137.425134] | | |
| 10108310 | Unliquidated | BTC[.00014607], ETH[.012], SPHTX[.000038] | | |
| 10108311 | Unliquidated | ETH[.000812], SPHTX[615.193921] | | |
| 10108312 | Unliquidated | ETH[.00012457], SPHTX[10.01] | | |
| 10108313 | Unliquidated | BTC[.00003117] | | |
| 10108314 | Unliquidated | BTC[.00000134], QASH[.00002524], SPHTX[.003991] | | |
| 10108315 | Unliquidated | CHI[25], FANZ[60], VZT[198.27586206] | | |
| 10108316 | Unliquidated | BTC[.00044291], ETH[.00069527], FANZ[160], QASH[.35997655], SPHTX[1] | | |
| 10108317 | Unliquidated | BTC[.00118689], ETH[.06216082], FANZ[100], QASH[50.12447299], SPHTX[375] | | |
| 10108318 | Unliquidated | ETH[.0000182], SPHTX[72.3] | | |
| 10108319 | Unliquidated | ETH[.01944748], SPHTX[1987.179487] | | |
| 10108320 | Unliquidated | BTC[.00013213] | | |
| 10108322 | Unliquidated | BTC[.00015887], SGD[0.49] | | |
| 10108323 | Unliquidated | BTC[.00004322], FDX[.06737829], LTC[.00000394], SPHTX[.016525], TRX[.000045], VZT[.03536302], XRP[.10649] | | |
| 10108324 | Unliquidated | BTC[.00040776], FANZ[160], FDX[.00000468], IND[.00059304], QASH[.18126569], QTUM[.00000717], SPHTX[.000677], TRX[.000095], USD[0.00], VZT[.00038498], XLM[.00000001], XRP[.000005] | | |
| 10108325 | Unliquidated | ETH[.00003706] | | |
| 10108326 | Unliquidated | LTC[.00004328] | | |
| 10108327 | Unliquidated | ETH[.0024773], FANZ[100] | | |
| 10108328 | Unliquidated | QASH[12.69719123], SGD[0.62] | | |
| 10108329 | Unliquidated | ETH[.0004765], SPHTX[447.435897] | | |
| 10108330 | Unliquidated | LTC[.00077429], SPHTX[300.235294] | | |
| 10108331 | Unliquidated | ETH[.01883102], FANZ[160] | | |
| 10108332 | Unliquidated | BTC[.00123042], QCTN[50] | | |
| 10108333 | Unliquidated | ETH[.00236162], ETHW[.00236162], SPHTX[2035.49933482] | | |
| 10108334 | Unliquidated | ETH[.00000753] | | |
| 10108335 | Unliquidated | BTC[.00499823], SPHTX[2429.532649] | | |
| 10108336 | Unliquidated | ETH[.0002467], SPHTX[209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108338 | Unliquidated | BTC[.00162406] | | |
| 10108339 | Unliquidated | BTC[.00000005] | | |
| 10108340 | Unliquidated | ETH[.00161008] | | |
| 10108341 | Unliquidated | BTC[.00004719], LTC[.00008827], MIOTA[3], SPHTX[289] | | |
| 10108342 | Unliquidated | USD[6209.64] | | |
| 10108343 | Unliquidated | BTC[.00013789], FDX[1600], SPHTX[7570] | | |
| 10108344 | Unliquidated | BTC[.00001358] | | |
| 10108345 | Unliquidated | CHI[25], ETH[.00000001], ETHW[.00000001], FANZ[60] | | |
| 10108346 | Unliquidated | BTC[.00004113], SPHTX[.00000004] | | |
| 10108347 | Unliquidated | ETH[.00631896] | | |
| 10108348 | Unliquidated | SPHTX[.000001], XRP[.000015] | | |
| 10108349 | Unliquidated | BTC[.00000741] | | |
| 10108350 | Unliquidated | CHI[65], FANZ[160] | | |
| 10108351 | Unliquidated | BTC[.00078709], SPHTX[2891.01] | | |
| 10108352 | Unliquidated | ETH[.0029149], SPHTX[.952858] | | |
| 10108353 | Unliquidated | BTC[.00007854], SPHTX[984] | | |
| 10108354 | Unliquidated | IDR[16049.82], JPY[254.93], USD[1.35], USDC[40.0089] | | |
| 10108355 | Unliquidated | BTC[.00082403], SPHTX[4095.141919] | | |
| 10108356 | Unliquidated | BTC[.00002249], ETH[.00023101], SPHTX[21322.816215] | | |
| 10108357 | Unliquidated | BTC[.00006907], QASH[157.3], SPHTX[217], XRP[.00315] | | |
| 10108358 | Unliquidated | BTC[.0022754], QCTN[50], SPHTX[3419.01] | | |
| 10108359 | Unliquidated | BTC[.00003383], ETH[.00007699], SPHTX[.00035] | | |
| 10108360 | Unliquidated | LTC[.00017769] | | |
| 10108361 | Unliquidated | BTC[.00298178], XLM[95.20480967] | | |
| 10108362 | Unliquidated | FANZ[100], QASH[81.92526007], SPHTX[171.169925] | | |
| 10108363 | Unliquidated | BTC[.00000002], LTC[.00008], SPHTX[22751.982162] | | |
| 10108364 | Unliquidated | BTC[.00049318], LTC[.0003571] | | |
| 10108367 | Unliquidated | CHI[25], ETH[.00290141], FANZ[160], SPHTX[1686] | | |
| 10108369 | Unliquidated | BTC[.00069533], SPHTX[7007] | | |
| 10108370 | Unliquidated | BTC[.00006157], ETH[.00349128] | | |
| 10108371 | Unliquidated | BTC[.0002111], SPHTX[370] | | |
| 10108372 | Unliquidated | ETH[.00019601], XLM[.00000339] | | |
| 10108373 | Unliquidated | BTC[.00014319], SPHTX[.479169] | | |
| 10108374 | Unliquidated | BTC[.00000504], XRP[43.582657] | | |
| 10108376 | Unliquidated | ETH[.00916301], ETHW[.00916301], FANZ[160], TPAY[631.88956603] | | |
| 10108377 | Unliquidated | BTC[.00002821], LTC[.0000398], SPHTX[489] | | |
| 10108378 | Unliquidated | BTC[.00004913], XRP[1] | | |
| 10108379 | Unliquidated | ETH[.00026955], NEO[.69953711], SPHTX[1159.77] | | |
| 10108380 | Unliquidated | BTC[.00120909], SPHTX[650] | | |
| 10108381 | Unliquidated | FANZ[160], QASH[.00008359], SPHTX[1089.87764182] | | |
| 10108382 | Unliquidated | DASH[.000026], SPHTX[.000046] | | |
| 10108383 | Unliquidated | BTC[.00032393], SPHTX[3247] | | |
| 10108385 | Unliquidated | BTC[.0008467] | | |
| 10108386 | Unliquidated | ETH[.00069245] | | |
| 10108387 | Unliquidated | ETH[.03041725], FANZ[160], QASH[.47005281] | | |
| 10108388 | Unliquidated | ETH[.00127822], FANZ[60], QASH[127], SPHTX[319] | | |
| 10108389 | Unliquidated | ETH[.000018], FANZ[60] | | |
| 10108390 | Unliquidated | CHI[25], ETH[.00000988], QASH[650.38898505], USD[0.00] | | |
| 10108391 | Unliquidated | BTC[.00015921], SPHTX[.00002] | | |
| 10108392 | Unliquidated | USD[0.95] | | |
| 10108393 | Unliquidated | BTC[.00012597], XRP[19] | | |
| 10108394 | Unliquidated | BTC[.00000447], LTC[.00000463] | | |
| 10108395 | Unliquidated | FANZ[60], FTT[1.15012117], QASH[.10000957], SPHTX[.0000425] | | |
| 10108396 | Unliquidated | BTC[.00001253], LTC[.00070045], SPHTX[.924611] | | |
| 10108397 | Unliquidated | BTC[.0001804], SPHTX[997] | | |
| 10108398 | Unliquidated | BTC[.00384644], LTC[.00000933] | | |
| 10108399 | Unliquidated | ETH[.00116289], SPHTX[6082.658566] | | |
| 10108400 | Unliquidated | CEL[.00000241], SPHTX[150], USDT[.000066] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108401 | Unliquidated | BTC[.00006022], SPHTX[482.173636] | | |
| 10108402 | Unliquidated | BTC[.00001592], DASH[.00000078] | | |
| 10108403 | Unliquidated | ETHW[1], HKD[1.82], QASH[183.8485935], USD[0.08] | | |
| 10108404 | Unliquidated | BTC[.0002042] | | |
| 10108405 | Unliquidated | ETH[.00062306] | | |
| 10108406 | Unliquidated | BTC[.0004855], SPHTX[.999955] | | |
| 10108407 | Unliquidated | BTC[.0002905], SPHTX[55] | | |
| 10108408 | Unliquidated | SGD[8.08], USD[0.37] | | |
| 10108409 | Unliquidated | BTC[.00000001], SPHTX[428] | | |
| 10108410 | Unliquidated | BTC[.00047174], LTC[.00169239], SPHTX[475] | | |
| 10108411 | Unliquidated | ETH[.00000868] | | |
| 10108412 | Unliquidated | BTC[.00000087], ETH[.00045883], QASH[549.29845128], SPHTX[1] | | |
| 10108413 | Unliquidated | MITX[.0000003] | | |
| 10108414 | Unliquidated | FANZ[60], QASH[.00003349] | | |
| 10108415 | Unliquidated | BTC[.00110049], XRP[.331695] | | |
| 10108416 | Unliquidated | BTC[.00000725], LTC[.00006], SPHTX[2419.505238] | | |
| 10108417 | Unliquidated | BTC[.0000283], QASH[1138], SPHTX[2280], XRP[.938] | | |
| 10108418 | Unliquidated | BTC[.00000273] | | |
| 10108419 | Unliquidated | BTC[.00011986], ETH[.00393953], FANZ[60], QASH[343.1227096], SPHTX[1868.5] | | |
| 10108420 | Unliquidated | BTC[.00014005], FANZ[100], QASH[72], SPHTX[130.022] | | |
| 10108421 | Unliquidated | BTC[.00000327], FANZ[160] | | |
| 10108423 | Unliquidated | BTC[.00002796], SPHTX[378] | | |
| 10108424 | Unliquidated | ETH[.00176011], ETHW[.00176011], SPHTX[380] | | |
| 10108425 | Unliquidated | ETH[.00024953], SPHTX[230] | | |
| 10108426 | Unliquidated | BTC[.00166453], QASH[314.03921732], SPHTX[541.372443] | | |
| 10108427 | Unliquidated | USD[0.00] | | |
| 10108429 | Unliquidated | EUR[2.18] | | |
| 10108430 | Unliquidated | BTC[.00000001], ETH[.00174598], EWT[2.9], FANZ[160], SPHTX[5074.206945], TPAY[.00012077] | | |
| 10108431 | Unliquidated | ETH[.00034114], FANZ[160], QASH[.0000149] | | |
| 10108432 | Unliquidated | BTC[.00034122], QASH[.01799476], TRX[308] | | |
| 10108433 | Unliquidated | BTC[.00029951], HART[416], SPHTX[.022753] | | |
| 10108434 | Unliquidated | BTC[.00030246], ETH[.00204845], SPHTX[1085] | | |
| 10108435 | Unliquidated | BTC[.00001964] | | |
| 10108436 | Unliquidated | ETH[.00060348], SPHTX[752] | | |
| 10108437 | Unliquidated | BTC[.0001417], SPHTX[4223.62069] | | |
| 10108438 | Unliquidated | ETH[.00045], IPSX[46084.61538462] | | |
| 10108439 | Unliquidated | BTC[.00053698], FANZ[160], QASH[100], TRX[2000], XRP[100] | | |
| 10108440 | Unliquidated | BTC[.00001245], SPHTX[2868.864724] | | |
| 10108441 | Unliquidated | BTC[.00053781], ETH[.00000121], LTC[.00056991], NEO[.00335399], TRX[.000005] | | |
| 10108442 | Unliquidated | BTC[.00035584] | | |
| 10108443 | Unliquidated | BTC[.00001265], LTC[.00002908], SPHTX[.000022] | | |
| 10108444 | Unliquidated | BTC[.00001659], SPHTX[471] | | |
| 10108446 | Unliquidated | BTC[.0000187], FANZ[60], QASH[3] | | |
| 10108447 | Unliquidated | ETH[.007073] | | |
| 10108448 | Unliquidated | BTC[.00000001], NEO[.00004494] | | |
| 10108449 | Unliquidated | BTC[.00020424], SPHTX[.479676] | | |
| 10108450 | Unliquidated | BTC[.00000055], XRP[28.861296] | | |
| 10108451 | Unliquidated | ETH[.00000056] | | |
| 10108452 | Unliquidated | FANZ[160], QASH[.00000058], XLM[.00000003] | | |
| 10108453 | Unliquidated | BTC[.00004109], LTC[.00002255], SPHTX[5100] | | |
| 10108454 | Unliquidated | CHI[25], ETH[.00833165], FANZ[160], QASH[1276.74579267], SPHTX[4266.33266] | | |
| 10108455 | Unliquidated | BTC[.00000899], SPHTX[71.11101] | | |
| 10108457 | Unliquidated | BTC[.00041367] | | |
| 10108458 | Unliquidated | BTC[.00012623], CHI[25], FANZ[160] | | |
| 10108459 | Unliquidated | SGD[0.00], USD[15.00] | | |
| 10108460 | Unliquidated | ETH[.00021676], SPHTX[477] | | |
| 10108461 | Unliquidated | BTC[.00003859], LTC[.00000685], XRP[.027586] | | |
| 10108462 | Unliquidated | QASH[.99997071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108463 | Unliquidated | CHI[25] | | |
| 10108464 | Unliquidated | ETH[.00047502], SPHTX[760.128772] | | |
| 10108465 | Unliquidated | ETH[.00506194], FANZ[160] | | |
| 10108466 | Unliquidated | BTC[.00054885] | | |
| 10108467 | Unliquidated | BTC[.00001445], LTC[.00260159] | | |
| 10108468 | Unliquidated | ETH[.00420532], QASH[.03552813], SPHTX[.432046] | | |
| 10108469 | Unliquidated | ETH[.00000002], SGD[150.46] | | |
| 10108470 | Unliquidated | BTC[.00142893], SPHTX[1850.01] | | |
| 10108471 | Unliquidated | ETH[.00008052], JPY[197.86], SGD[5.16] | | |
| 10108472 | Unliquidated | BTC[.00000007], XRP[44.006194] | | |
| 10108473 | Unliquidated | BTC[.01545026], ETH[.003755] | | |
| 10108474 | Unliquidated | BTC[.00009657], ETH[.00016208], FANZ[160], SPHTX[1.465584] | | |
| 10108475 | Unliquidated | BTC[.00004928], FANZ[100], QASH[.00946908], VZT[.07925377], XRP[.000049] | | |
| 10108476 | Unliquidated | BTC[.0003622], FANZ[60], QASH[1.02061069], RFOX[35051.94606416], SPHTX[915] | | |
| 10108477 | Unliquidated | EUR[0.00] | | |
| 10108478 | Unliquidated | BTC[.00000001], USDT[.001092] | | |
| 10108479 | Unliquidated | ETH[.00057752] | | |
| 10108480 | Unliquidated | BTC[.00001855], SPHTX[5916.941862] | | |
| 10108481 | Unliquidated | BTC[.001], ETH[.00000015], FANZ[160] | | |
| 10108482 | Unliquidated | BTC[.0064975] | | |
| 10108483 | Unliquidated | ETH[.0000027], TRX[.000025] | | |
| 10108484 | Unliquidated | BTC[.00000001], XRP[.071953] | | |
| 10108485 | Unliquidated | AUD[0.00], BTC[.00309143], ETH[.23406373], ETHW[.23406373], QASH[.00381484], USDT[.17337], VZT[.49185012] | | |
| 10108486 | Unliquidated | BTC[.00100147], ETH[.00895], LTC[.00001766], TRX[.000048], XEM[174.785511], XLM[76.8575], XRP[.000003] | | |
| 10108487 | Unliquidated | BTC[.00018193], CHI[25], ETH[.0029071], FANZ[160], QASH[803] | | |
| 10108488 | Unliquidated | BTC[.00043022], CHI[25], FANZ[100], LTC[.0008], QASH[540], SPHTX[665.10931134] | | |
| 10108489 | Unliquidated | ETH[.00795236], ETHW[.00795236], SPHTX[240] | | |
| 10108490 | Unliquidated | BTC[.00022261], CHI[25], ETH[.00044395], ETHW[.00044395], FANZ[160], QASH[953.37322475], SPHTX[1814.8] | | |
| 10108491 | Unliquidated | BTC[.00001475], XRP[114.51869] | | |
| 10108492 | Unliquidated | BTC[.00000001], EUR[1.53], FANZ[60], LTC[.00001941], QASH[27.3889027], SPHTX[100], USD[0.90] | | |
| 10108493 | Unliquidated | BTC[.00043979], FANZ[100], LTC[.000028], QASH[285.28095325], SPHTX[988.635438] | | |
| 10108494 | Unliquidated | BTC[.00000291], LTC[.00007], SPHTX[396.240072] | | |
| 10108496 | Unliquidated | TRX[.093969] | | |
| 10108497 | Unliquidated | BTC[.00003257], SPHTX[3816] | | |
| 10108498 | Unliquidated | USD[0.29] | | |
| 10108499 | Unliquidated | BTC[.0000489] | | |
| 10108500 | Unliquidated | QASH[107.25157386] | | |
| 10108501 | Unliquidated | BTC[.00000026], ETN[203.45], NEO[.00002225], XEM[.000036], XRP[.540769] | | |
| 10108502 | Unliquidated | BTC[.00000011], XRP[.00164] | | |
| 10108503 | Unliquidated | QASH[27980.20518136], SIX[546033.31144809], SPHTX[1.81636364], USD[292.59], USDC[.06578551] | | |
| 10108504 | Unliquidated | BTC[.00003494], LTC[.00005295], SPHTX[100] | | |
| 10108506 | Unliquidated | LTC[.04658165] | | |
| 10108507 | Unliquidated | BTC[.00011193], CHI[25], ETH[.00000001], QASH[2741.72459984], USD[0.01] | | |
| 10108508 | Unliquidated | BTC[.00034173], FANZ[60], QASH[.00625294] | | |
| 10108509 | Unliquidated | ETH[.16412466], VZT[300.08834383] | | |
| 10108510 | Unliquidated | EUR[0.64], LIKE[1942], LTC[.00001743], WABI[4.29], XNO[23.4], XRP[.00335338] | | |
| 10108511 | Unliquidated | QASH[.02893838] | | |
| 10108512 | Unliquidated | BTC[.00311706], SPHTX[14583] | | |
| 10108513 | Unliquidated | BTC[.01464224] | | |
| 10108514 | Unliquidated | BTC[.00001013], SPHTX[.43767398] | | |
| 10108515 | Unliquidated | BTC[.00000606], CHI[25], SPHTX[1992] | | |
| 10108516 | Unliquidated | SGD[5000.00] | | |
| 10108517 | Unliquidated | BTC[.00241616], ETH[.0096742] | | |
| 10108518 | Unliquidated | BTC[.00002452], ETH[.00040869], SPHTX[.000031] | | |
| 10108519 | Unliquidated | BTC[.00002859], FANZ[60] | | |
| 10108520 | Unliquidated | BTC[.0000934], XRP[20.074824] | | |
| 10108521 | Unliquidated | BTC[.00002242], ETH[.001], SPHTX[115.570775] | | |
| 10108522 | Unliquidated | BTC[.00001271], QASH[.00000506], XLM[.00089594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108523 | Unliquidated | BTC[.00084857], SPHTX[673.461959] | | |
| 10108524 | Unliquidated | CHI[25], QASH[817.39534623] | | |
| 10108525 | Unliquidated | ETH[.00226886] | | |
| 10108526 | Unliquidated | BTC[.00008444], LTC[.0105224], XRP[488.006434] | | |
| 10108527 | Unliquidated | BTC[.00014927], FANZ[160], QASH[335], SPHTX[560] | | |
| 10108528 | Unliquidated | ETH[.00077064], FANZ[160], QASH[.00058193], SPHTX[.000033] | | |
| 10108529 | Unliquidated | BTC[.00000231], FCT[.53994699], XLM[28.58322155] | | |
| 10108530 | Unliquidated | BTC[.00002156], SPHTX[1340.8999] | | |
| 10108531 | Unliquidated | BTC[.00068783], CHI[25], FANZ[160], QASH[2741], SPHTX[21252.785588] | | |
| 10108532 | Unliquidated | BTC[.00099291] | | |
| 10108533 | Unliquidated | CPH[.00000001], QASH[1.59531134], SGD[1.34], USD[0.99], USDT[.144943] | | |
| 10108534 | Unliquidated | BTC[.00006236], ETH[.002], XRP[48.891714] | | |
| 10108535 | Unliquidated | BTC[.00002292], SPHTX[174] | | |
| 10108536 | Unliquidated | BTC[.00174822], NEO[.3], XEM[150], XRP[100] | | |
| 10108537 | Unliquidated | BTC[.00010056], ETH[.00048359], LTC[.00001] | | |
| 10108538 | Unliquidated | BTC[.00047367] | | |
| 10108539 | Unliquidated | BTC[.00001878], ETH[.00042769], LTC[.00004497], SPHTX[.000047] | | |
| 10108540 | Unliquidated | LTC[.00085863], XEM[.130909], XRP[.000013] | | |
| 10108541 | Unliquidated | BTC[.00009523], SPHTX[652.4038] | | |
| 10108542 | Unliquidated | BTC[.00008857] | | |
| 10108543 | Unliquidated | BTC[.00011383] | | |
| 10108544 | Unliquidated | BTC[.00001249], LTC[.00004804], SPHTX[386.000533], STX[0] | | |
| 10108545 | Unliquidated | ETH[.05988181], HART[416], SPHTX[52.559875] | | |
| 10108547 | Unliquidated | LTC[.01748963], SPHTX[.00004] | | |
| 10108548 | Unliquidated | BTC[.00000202], ETH[.0006137], LTC[.00007854] | | |
| 10108549 | Unliquidated | BTC[.00035571], SPHTX[.542619] | | |
| 10108550 | Unliquidated | BTC[.00014001], LTC[.00003], SPHTX[642] | | |
| 10108551 | Unliquidated | BTC[.00011173], LTC[.00085919], SPHTX[3547.795962] | | |
| 10108552 | Unliquidated | BTC[.00000205], ETH[.00030169], SPHTX[362.617851] | | |
| 10108554 | Unliquidated | LTC[.00001572] | | |
| 10108555 | Unliquidated | BTC[.00000516], ETH[.00024501] | | |
| 10108556 | Unliquidated | BTC[.00000177], SPHTX[381.234117] | | |
| 10108557 | Unliquidated | ETH[.01895], ETHW[.01895], TRX[0] | | |
| 10108558 | Unliquidated | BTC[.0000542], SPHTX[.000042] | | |
| 10108559 | Unliquidated | BTC[.00053073] | | |
| 10108560 | Unliquidated | ETH[.01], QASH[44.28269251] | | |
| 10108562 | Unliquidated | BTC[.00021234], ETH[.01728732], FANZ[160], QASH[.20126071], SPHTX[45971.821671] | | |
| 10108563 | Unliquidated | BTC[.00052186] | | |
| 10108564 | Unliquidated | ETH[.00000001], USD[0.00] | | |
| 10108565 | Unliquidated | BTC[.00000004], SPHTX[1200] | | |
| 10108566 | Unliquidated | ETH[.00001169], SPHTX[37.8] | | |
| 10108567 | Unliquidated | BTC[.00000476], LTC[.00003668] | | |
| 10108568 | Unliquidated | BTC[.00000011] | | |
| 10108569 | Unliquidated | DASH[.00003259], PHP[109.17] | | |
| 10108570 | Unliquidated | BTC[.00004843], SPHTX[40] | | |
| 10108572 | Unliquidated | BTC[.00001121], QTUM[.1] | | |
| 10108573 | Unliquidated | AMLT[10.248], QASH[.00018729], QTUM[.00558942], USD[0.03] | | |
| 10108574 | Unliquidated | ETH[.00003852], SPHTX[401.01] | | |
| 10108575 | Unliquidated | BTC[.00025055], XRP[45.150043] | | |
| 10108576 | Unliquidated | SGD[0.01] | | |
| 10108577 | Unliquidated | BTC[.00025548], ETH[.00030823] | | |
| 10108578 | Unliquidated | ETH[.00962534] | | |
| 10108579 | Unliquidated | BTC[.00000649], LTC[.00004993], XRP[36.362912] | | |
| 10108580 | Unliquidated | BTC[.00009245], SPHTX[280.400096] | | |
| 10108581 | Unliquidated | BTC[.00366538], SPHTX[1000] | | |
| 10108582 | Unliquidated | ETH[.01176767] | | |
| 10108583 | Unliquidated | BTC[.00101075], SPHTX[6353.2971] | | |
| 10108584 | Unliquidated | BTC[.00001451], FLIXX[.0000234], TEM[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108585 | Unliquidated | BCH[.00000742], BTC[.00000618], FANZ[160], USD[7.80], XLM[.00000045] | | |
| 10108587 | Unliquidated | QASH[2239.99708584] | | |
| 10108588 | Unliquidated | BTC[.00287639], SPHTX[8900] | | |
| 10108590 | Unliquidated | JPY[0.00] | | |
| 10108591 | Unliquidated | CHI[25], ETH[.00022744], ETHW[.00022744], FANZ[100], LTC[.00004355], QASH[.03221793], XRP[.002199] | | |
| 10108592 | Unliquidated | XRP[.000013] | | |
| 10108593 | Unliquidated | BTC[.00020635] | | |
| 10108594 | Unliquidated | ETH[.00650001] | | |
| 10108595 | Unliquidated | BTC[.00000209], LTC[.00029612], SPHTX[441.305851] | | |
| 10108596 | Unliquidated | BTC[.00001956], QASH[983.29325404] | | |
| 10108597 | Unliquidated | BTC[.0052188], ETH[.00207191] | | |
| 10108598 | Unliquidated | BTC[.00000804], XRP[11.080314] | | |
| 10108599 | Unliquidated | BTC[.00074999], ETH[.00055286], LTC[.00009214], NEO[.00000574], QASH[.0427491], TRX[.000088], XLM[.00002937] | | |
| 10108600 | Unliquidated | BTC[.00045659] | | |
| 10108601 | Unliquidated | BTC[.03324639], LTC[.00159821] | | |
| 10108602 | Unliquidated | ETH[.00004306] | | |
| 10108603 | Unliquidated | ETH[.0060286], FANZ[160] | | |
| 10108604 | Unliquidated | BTC[.00004589], ETH[.00038222] | | |
| 10108605 | Unliquidated | ETH[.00008024] | | |
| 10108606 | Unliquidated | ETH[.03233271] | | |
| 10108607 | Unliquidated | BTC[.0000112], XRP[133.891213] | | |
| 10108608 | Unliquidated | BTC[.000019], LTC[.00001889], SPHTX[287.51] | | |
| 10108609 | Unliquidated | BTC[.0075141], ETH[.1127415], XRP[50.812406] | | |
| 10108611 | Unliquidated | BTC[.00009772] | | |
| 10108612 | Unliquidated | ETH[.00023321], XLM[122] | | |
| 10108613 | Unliquidated | CHI[25], FANZ[160], SGD[1.33], USD[0.46], USDT[.095948] | | |
| 10108614 | Unliquidated | BTC[.00000008], QASH[4723.47587428] | | |
| 10108615 | Unliquidated | BTC[.00006281], SPHTX[116] | | |
| 10108616 | Unliquidated | BTC[.00000547], TRX[5610.3594] | | |
| 10108617 | Unliquidated | BTC[.00000113], LTC[.00002388], TRX[.000959] | | |
| 10108618 | Unliquidated | BTRN[3886], SPHTX[1888.6381], USDT[.0075] | | |
| 10108619 | Unliquidated | BTC[.00312921], LTC[.00035854] | | |
| 10108620 | Unliquidated | BTC[.00026158], QASH[.01122381], SPHTX[4769.643903] | | |
| 10108621 | Unliquidated | EUR[38.72] | | |
| 10108622 | Unliquidated | BTC[.00003002], LTC[.00004], QASH[.00816056], SPHTX[.189161] | | |
| 10108623 | Unliquidated | XEM[100] | | |
| 10108624 | Unliquidated | BTC[.00000668], ETH[.01828587], LTC[.00038], TRX[38679.879666], XLM[7479.07800969] | | |
| 10108625 | Unliquidated | BTC[.5], ETH[7.41900259], SGD[182.57] | | |
| 10108626 | Unliquidated | BTC[.00000182], TRX[.925697], XEM[.001381], XLM[8.38898921], XRP[.002112] | | |
| 10108627 | Unliquidated | ETH[.02517623] | | |
| 10108628 | Unliquidated | ETH[.0008744], FANZ[60], QASH[204.01], SPHTX[1013] | | |
| 10108629 | Unliquidated | BTC[.00612657] | | |
| 10108630 | Unliquidated | BTC[.00000603], ETH[.00067159], FANZ[160], QASH[317], SPHTX[212.590541] | | |
| 10108631 | Unliquidated | BTC[.00023913], TRX[156.184752] | | |
| 10108632 | Unliquidated | BTC[.00000483], ETH[.00037907] | | |
| 10108633 | Unliquidated | BTC[.00005243], SPHTX[56] | | |
| 10108634 | Unliquidated | CHI[25], FANZ[160], SPHTX[653] | | |
| 10108635 | Unliquidated | JPY[21.11], XRP[331] | | |
| 10108636 | Unliquidated | BTC[.02877598] | | |
| 10108637 | Unliquidated | LTC[.7895127] | | |
| 10108638 | Unliquidated | ETH[.00089533], SPHTX[935.009136] | | |
| 10108639 | Unliquidated | CHI[106521.46597201] | | |
| 10108640 | Unliquidated | BTC[.00007398] | | |
| 10108641 | Unliquidated | BTC[.0002757], CHI[65], QASH[.31387594], USD[0.01] | | |
| 10108642 | Unliquidated | BTC[.00000325], USD[11.77] | | |
| 10108643 | Unliquidated | BTC[.00000622], ETH[.00015289], SPHTX[3335.15] | | |
| 10108644 | Unliquidated | BTC[.00002533], SPHTX[1038.51] | | |
| 10108645 | Unliquidated | BTC[.00005348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108646 | Unliquidated | BTC[.00124636], JPY[0.01] | | |
| 10108647 | Unliquidated | BTC[.00000237] | | |
| 10108648 | Unliquidated | USD[9.96] | | |
| 10108649 | Unliquidated | AQUA[158.9017564], BTC[.0000028], FANZ[160], QASH[184.7826087], XRP[86.923077] | | |
| 10108650 | Unliquidated | BTC[.00000153], CHI[25], ETH[.00343305], ETHW[.00343305], FANZ[60], QASH[.80468161], USD[0.19] | | |
| 10108651 | Unliquidated | CHI[25], FANZ[160], QASH[1440.47305066] | | |
| 10108652 | Unliquidated | BTC[.00028233], SPHTX[750] | | |
| 10108653 | Unliquidated | ETH[.00000001] | | |
| 10108654 | Unliquidated | BTC[.00000001] | | |
| 10108655 | Unliquidated | BTC[.0000077], ETH[.0001756], LTC[.00005], SPHTX[529.233202] | | |
| 10108656 | Unliquidated | XEM[.000032] | | |
| 10108657 | Unliquidated | QASH[.0000033] | | |
| 10108658 | Unliquidated | ETH[.01268653], QASH[40] | | |
| 10108659 | Unliquidated | ETH[.009265], SPHTX[.476473] | | |
| 10108660 | Unliquidated | BTC[.0034] | | |
| 10108661 | Unliquidated | BTC[.00007429], ETH[.00001431], SPHTX[280.245968] | | |
| 10108662 | Unliquidated | BTC[.00272514], SPHTX[2400] | | |
| 10108664 | Unliquidated | BTC[.00019755], CHI[25], FANZ[100], QASH[678], SPHTX[4374.146638] | | |
| 10108665 | Unliquidated | FANZ[100], QASH[.51009546], XRP[9.554169] | | |
| 10108666 | Unliquidated | ETH[.00001264], SPHTX[.142224] | | |
| 10108667 | Unliquidated | HKD[0.01], USD[0.04] | | |
| 10108668 | Unliquidated | BTC[.00010352], ETH[.00562406] | | |
| 10108669 | Unliquidated | ETH[.01809619], QASH[605] | | |
| 10108670 | Unliquidated | BTC[.00000001], ETH[.00002238], LTC[.00448621], QASH[1210.98595037] | | |
| 10108671 | Unliquidated | BTC[.00001809], ETH[.00148461], LTC[.00004419], SPHTX[.002992] | | |
| 10108672 | Unliquidated | QASH[279.84071337] | | |
| 10108673 | Unliquidated | ETH[.00034636], SPHTX[1470] | | |
| 10108674 | Unliquidated | QASH[25.56687546] | | |
| 10108675 | Unliquidated | BTC[.0013151], ETH[.0036974], ETN[990.88], OAX[58.75556213], TRX[.049377], USD[0.91], XLM[.94885558], XRP[.640719] | | |
| 10108676 | Unliquidated | BTC[.00008156], XRP[12] | | |
| 10108677 | Unliquidated | BTC[.0003585], XRP[4.385965] | | |
| 10108678 | Unliquidated | BTC[.00000012], TRX[11.045455], XRP[.144568] | | |
| 10108679 | Unliquidated | BTC[.00155304], LTC[.00002669], SPHTX[770] | | |
| 10108680 | Unliquidated | BTC[.0000716], ETH[.48547138], GATE[3000], SPHTX[250] | | |
| 10108681 | Unliquidated | ETH[.00000973], TRX[349.459945] | | |
| 10108682 | Unliquidated | ETH[.00172409], QASH[715.08554112] | | |
| 10108683 | Unliquidated | ETH[.00039409] | | |
| 10108684 | Unliquidated | BTC[.00004692], ETH[.30643], LTC[.00028567], SPHTX[35.907424], XRP[834] | | |
| 10108685 | Unliquidated | BTC[.04623789], TRX[4998.85669] | | |
| 10108686 | Unliquidated | BTC[.00003216], ETH[.00059385], FANZ[160], SPHTX[.000015] | | |
| 10108687 | Unliquidated | BTC[.0003844], SPHTX[.000033] | | |
| 10108688 | Unliquidated | USD[22760.67] | | |
| 10108689 | Unliquidated | ETH[.00390543] | | |
| 10108690 | Unliquidated | BTC[.0000052], XRP[7.157381] | | |
| 10108691 | Unliquidated | BTC[.0000327], TRX[376.396932], XLM[104.515263], XRP[25.787045] | | |
| 10108692 | Unliquidated | BTC[.00001281], LTC[.00195272], SPHTX[1207.381519] | | |
| 10108693 | Unliquidated | ETH[.00034512], SPHTX[.000006] | | |
| 10108694 | Unliquidated | CHI[65], EUR[0.00], FANZ[100], GATE[6103], QASH[8.56792398], SPHTX[877] | | |
| 10108695 | Unliquidated | ETH[.0039831] | | |
| 10108696 | Unliquidated | XEM[.013426] | | |
| 10108697 | Unliquidated | BTC[.00002148], SPHTX[60] | | |
| 10108698 | Unliquidated | BTC[.00104608], ETH[.00016925], TRX[160.813915] | | |
| 10108699 | Unliquidated | USD[4.89] | | |
| 10108700 | Unliquidated | ETH[.00000915], FANZ[60], OAX[8.81185371], QASH[3.5667107], STX[0], TRX[178.571429], XLM[15.1537523] | | |
| 10108701 | Unliquidated | BTC[.00000611], XLM[.00000017] | | |
| 10108702 | Unliquidated | BTC[.009925], TRX[2000] | | |
| 10108703 | Unliquidated | XRP[107.972832] | | |
| 10108704 | Unliquidated | BTC[.00123072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108705 | Unliquidated | ETH[.00000764], FANZ[100], QASH[10.78], SPHTX[15] | | |
| 10108706 | Unliquidated | BTC[.00002859], ETH[.03780602], QASH[387.19199029] | | |
| 10108707 | Unliquidated | BCH[.00000828], BTC[.00007742], CHI[65], FANZ[160], QASH[5372.43584609] | | |
| 10108708 | Unliquidated | BTC[.00013301], LTC[.00002] | | |
| 10108709 | Unliquidated | BTC[.00000808], ETH[.01256113], TRX[1696.899225], XLM[56.86043038], XRP[8.368082] | | |
| 10108710 | Unliquidated | BTC[.00001077], QASH[300], SPHTX[6015.805301] | | |
| 10108711 | Unliquidated | ETH[.00064003] | | |
| 10108712 | Unliquidated | BTC[.00155225], ETH[.004098], XRP[51] | | |
| 10108713 | Unliquidated | ETH[.00008695] | | |
| 10108714 | Unliquidated | BTC[.00012719], LTC[.00000072], XRP[134.8] | | |
| 10108715 | Unliquidated | ETH[.00181789] | | |
| 10108716 | Unliquidated | ADH[101437.99333537], BTC[.00073844] | | |
| 10108717 | Unliquidated | SGD[0.01] | | |
| 10108718 | Unliquidated | BTC[.00000596], LTC[.00003261] | | |
| 10108719 | Unliquidated | ETH[.00002417] | | |
| 10108720 | Unliquidated | USD[0.02], XRP[.000034] | | |
| 10108721 | Unliquidated | BTC[.000036], TRX[600], XRP[1438.507259] | | |
| 10108722 | Unliquidated | ETH[.33832004], XLM[189] | | |
| 10108723 | Unliquidated | BTC[.00004129], ETH[.00191742], SPHTX[.00003] | | |
| 10108724 | Unliquidated | SGD[0.00], USD[0.03] | | |
| 10108725 | Unliquidated | ETH[.00000016], TPAY[37.68966764] | | |
| 10108726 | Unliquidated | BTC[.0000199], XLM[404.5], XRP[665.816019] | | |
| 10108727 | Unliquidated | BTC[.00001549], TPT[100.26912058], VZT[101.46686797] | | |
| 10108728 | Unliquidated | BTC[.00002499], VZT[59.01], XRP[1197.74524684] | | |
| 10108729 | Unliquidated | BTC[.00000148] | | |
| 10108730 | Unliquidated | ETH[.00956099], SPHTX[152] | | |
| 10108731 | Unliquidated | BTC[.00000167], XRP[.000041] | | |
| 10108732 | Unliquidated | LTC[.14314227], SPHTX[8.02] | | |
| 10108733 | Unliquidated | BTC[.0009985], ETH[.01078051] | | |
| 10108734 | Unliquidated | BTC[.0000034], ETH[.00631558] | | |
| 10108735 | Unliquidated | BTC[.00000627], ETH[.00000013], QASH[3] | | |
| 10108737 | Unliquidated | BTC[.00002152], TRX[.000021] | | |
| 10108738 | Unliquidated | EUR[41.64], FTT[16.39726212], QASH[.00000236], USD[0.36] | | |
| 10108739 | Unliquidated | BTC[.00000006], CEL[.0000121], USDT[1.730691] | | |
| 10108740 | Unliquidated | QASH[.0000463] | | |
| 10108741 | Unliquidated | BTC[.00046982], LTC[.00076] | | |
| 10108742 | Unliquidated | BTC[.00007212], LTC[.00105081], XRP[28.974166] | | |
| 10108743 | Unliquidated | ETH[.00186355], SPHTX[48.903343], STX[0] | | |
| 10108744 | Unliquidated | QASH[.1150282], SPHTX[.105069] | | |
| 10108745 | Unliquidated | BTC[.00979285], LTC[.00177716], XRP[18.326049] | | |
| 10108746 | Unliquidated | ETH[.00137976], SPHTX[770] | | |
| 10108747 | Unliquidated | BTC[.00002521], XLM[193.09744002], XRP[199.47553] | | |
| 10108748 | Unliquidated | ETH[5.38] | | |
| 10108749 | Unliquidated | BTC[.00004598], QASH[4.5], SPHTX[15.01] | | |
| 10108750 | Unliquidated | BTC[.00008637], ETH[.00074879] | | |
| 10108751 | Unliquidated | BTC[.0000005], QASH[122.22112853] | | |
| 10108752 | Unliquidated | CEL[.00000747], ETH[.00000542] | | |
| 10108753 | Unliquidated | ETH[.00070589], ETHW[.00070589], FANZ[160], SPHTX[301857.431] | | |
| 10108754 | Unliquidated | XRP[.00005] | | |
| 10108755 | Unliquidated | BTC[.00002809], FANZ[100], QASH[.80658047] | | |
| 10108756 | Unliquidated | BTC[.00004032], ETH[.05090302], XRP[8.125] | | |
| 10108757 | Unliquidated | BTC[.00017375], XRP[36] | | |
| 10108758 | Unliquidated | BTC[.00005571], SPHTX[333.333333] | | |
| 10108759 | Unliquidated | BTC[.00639803], XRP[.000036] | | |
| 10108760 | Unliquidated | ETH[.02393614] | | |
| 10108761 | Unliquidated | BTC[.00000059], ETH[.00000242], XRP[7.011922] | | |
| 10108762 | Unliquidated | BTC[.0000003], CEL[14.982003], QASH[.02960602] | | |
| 10108763 | Unliquidated | BTC[.0000901], ETH[.00005635], QASH[.00003957], TRX[230.356369], XLM[37.9244794], XRP[15.798545] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108764 | Unliquidated | BTC[.04644283], SPHTX[7999] | | |
| 10108765 | Unliquidated | BTC[.00008599], STORJ[7.00080792], TRX[250.37851], XLM[50.07514379], XRP[32.999987] | | |
| 10108766 | Unliquidated | BTC[.00001676], LTC[.00003231], QASH[26], SPHTX[45] | | |
| 10108767 | Unliquidated | ETH[.00778491], FANZ[160], SPHTX[.000027] | | |
| 10108768 | Unliquidated | BTC[.00000596], XRP[1430.262001] | | |
| 10108769 | Unliquidated | BTC[.00118014], ETH[1.73297838], QASH[.16488952], SPHTX[.357193] | | |
| 10108770 | Unliquidated | BTC[.00059915], LTC[.00772018], TRX[3440.310294], XLM[.00000075], XRP[50.261359] | | |
| 10108771 | Unliquidated | BTC[.0000702], ETH[.00031004], LTC[.00002885], QASH[3060.32553622], SPHTX[657.132513], XRP[.005266] | | |
| 10108772 | Unliquidated | CHI[25], FANZ[100], LTC[.00000473], QASH[.00004524], SPHTX[.00013] | | |
| 10108773 | Unliquidated | BTC[.00010983], SPHTX[698.830233] | | |
| 10108774 | Unliquidated | BTC[.00035186], CHI[25], FANZ[60], LTC[.00004809], QASH[1410.20783233] | | |
| 10108775 | Unliquidated | CEL[.00004372], USD[0.10], USDC[.76435575], USDT[.962807] | | |
| 10108776 | Unliquidated | XRP[.000036] | | |
| 10108777 | Unliquidated | BTC[.0000399] | | |
| 10108778 | Unliquidated | BTC[.00087379], XRP[237.134208] | | |
| 10108779 | Unliquidated | BTC[.00001613], TRX[.000004], XRP[.000013] | | |
| 10108780 | Unliquidated | BTC[.00019757], XRP[4.188072] | | |
| 10108781 | Unliquidated | ETH[.00007133], QASH[245.3] | | |
| 10108782 | Unliquidated | BTC[.0007322], TRX[1120] | | |
| 10108783 | Unliquidated | USD[12.16] | | |
| 10108784 | Unliquidated | ETH[.00052957], SPHTX[.954535] | | |
| 10108786 | Unliquidated | BTC[.00178475], NEO[1.73080024] | | |
| 10108787 | Unliquidated | ETH[.0004195] | | |
| 10108788 | Unliquidated | JPY[25434.71] | | |
| 10108789 | Unliquidated | ETH[.00010712], SPHTX[110.71] | | |
| 10108790 | Unliquidated | ETH[.00020365] | | |
| 10108791 | Unliquidated | BTC[.00000311], ETH[.00000056] | | |
| 10108792 | Unliquidated | BTC[.00185127], SPHTX[500] | | |
| 10108793 | Unliquidated | BTC[.0009685], SPHTX[380.15930485] | | |
| 10108794 | Unliquidated | BTC[.00001111], SPHTX[.00003287] | | |
| 10108795 | Unliquidated | BTC[.00005882], ETH[.00007302], TRX[.00002] | | |
| 10108796 | Unliquidated | BTC[.00008275], SPHTX[.096955] | | |
| 10108797 | Unliquidated | BTC[.00004746], XRP[266.734075] | | |
| 10108798 | Unliquidated | BTC[.00026937], SPHTX[2304] | | |
| 10108799 | Unliquidated | LTC[.04745116] | | |
| 10108800 | Unliquidated | BTC[.00049361], QTUM[.03009459] | | |
| 10108801 | Unliquidated | BTC[.00137252] | | |
| 10108802 | Unliquidated | BTC[.0000058], ETH[.00006786], XRP[16.434694] | | |
| 10108803 | Unliquidated | BTC[.00183854] | | |
| 10108804 | Unliquidated | BTC[.00004948], ETH[.00006223], SPHTX[.739391] | | |
| 10108805 | Unliquidated | BTC[.00041909], FANZ[100], SPHTX[.447478] | | |
| 10108806 | Unliquidated | ETH[.00001763], TRX[.595529], XLM[.02626174] | | |
| 10108807 | Unliquidated | BTC[.00571332], NEO[12.77021146], USD[0.52] | | |
| 10108808 | Unliquidated | ETH[.00071255], FANZ[160] | | |
| 10108809 | Unliquidated | BTC[.00002765], SPHTX[680.8424] | | |
| 10108810 | Unliquidated | BTC[.0000007], SPHTX[.0000005], ZCO[193.68914065] | | |
| 10108811 | Unliquidated | BTC[.00010132], TRX[626.174076], XRP[69.145388] | | |
| 10108812 | Unliquidated | ETH[.00001757], XLM[.00004568] | | |
| 10108813 | Unliquidated | BTC[.00013703], ETH[.00044541], XRP[.000042] | | |
| 10108814 | Unliquidated | ETH[.0114095], SPHTX[1528] | | |
| 10108815 | Unliquidated | ETH[.00000225], SPHTX[1263.924051] | | |
| 10108816 | Unliquidated | ETH[.00780198], QASH[185], USD[1.76] | | |
| 10108817 | Unliquidated | BTC[.00005571], TRX[443.824316] | | |
| 10108818 | Unliquidated | BTC[.00650779], XRP[5.775006] | | |
| 10108819 | Unliquidated | BTC[.00000131], TRX[1091.971878], XRP[52.577281] | | |
| 10108820 | Unliquidated | BTC[.00230773], XRP[50.481872] | | |
| 10108821 | Unliquidated | QASH[40.44830747] | | |
| 10108822 | Unliquidated | XDC[1848] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108823 | Unliquidated | BTC[.00005372] | | |
| 10108824 | Unliquidated | BTC[.00000528] | | |
| 10108825 | Unliquidated | BTC[.00018542], SPHTX[233245.420665] | | |
| 10108826 | Unliquidated | BTC[.00000791], TRX[.000043], XRP[.009758] | | |
| 10108827 | Unliquidated | BTC[.00000856], XRP[164.686329] | | |
| 10108828 | Unliquidated | ETH[.00204713] | | |
| 10108829 | Unliquidated | BTC[.00120159], ETH[.00267369], FANZ[100], GATE[500.169], QASH[13.69075617], VZT[.84939226] | | |
| 10108830 | Unliquidated | BTC[.0000066], LTC[.00003], TRX[246.186957], XRP[9.173135] | | |
| 10108831 | Unliquidated | BTC[.00199838], XLM[14.42765985], XRP[10.26694] | | |
| 10108832 | Unliquidated | ETH[.00217835], SPHTX[1247] | | |
| 10108833 | Unliquidated | BTC[.00005725], ETH[.00046698], FANZ[160], QASH[180], SPHTX[283] | | |
| 10108834 | Unliquidated | ETH[.00005869], FANZ[160] | | |
| 10108835 | Unliquidated | BTC[.00001768], LTC[.0408327], XRP[.036975] | | |
| 10108836 | Unliquidated | BTC[.00004083] | | |
| 10108837 | Unliquidated | BTC[.00007495], USD[0.85], VZT[99.4], XRP[.035963] | | |
| 10108838 | Unliquidated | ETH[.00088802], FANZ[100], QASH[332] | | |
| 10108839 | Unliquidated | ETH[.00337716], FANZ[160], QASH[.08545652], SPHTX[.782432] | | |
| 10108841 | Unliquidated | CHI[25], ETH[.75619132], FANZ[160], QASH[1740] | | |
| 10108842 | Unliquidated | BTC[.00000482], LTC[.02415302], TRX[493.879107], XRP[90.23274] | | |
| 10108843 | Unliquidated | BTC[.00002617], TRX[1116.172526] | | |
| 10108844 | Unliquidated | BTC[.00008675], XLM[.00000049] | | |
| 10108846 | Unliquidated | BTC[.00000656], XRP[273.519553] | | |
| 10108847 | Unliquidated | AQUA[109.5094284], BTC[.00000999], CHI[25], FANZ[160], QASH[3.78328769], XLM[131.68663279], XRP[.00000738] | | |
| 10108848 | Unliquidated | BTC[.00012939] | | |
| 10108849 | Unliquidated | XRP[.564277] | | |
| 10108851 | Unliquidated | ETH[.000456], SPHTX[813] | | |
| 10108852 | Unliquidated | BTC[.00036212], ETH[.00001755], FANZ[60], NEO[.00007301], QASH[179.86244085], SPHTX[1454] | | |
| 10108854 | Unliquidated | BTC[.00069914], XRP[0] | | |
| 10108855 | Unliquidated | BTC[.00090773], XRP[.000049] | | |
| 10108856 | Unliquidated | BTC[.00009143], XRP[29.64711] | | |
| 10108857 | Unliquidated | XRP[.000013] | | |
| 10108858 | Unliquidated | BTC[.00007487], XRP[31.5] | | |
| 10108859 | Unliquidated | TRX[.000019] | | |
| 10108860 | Unliquidated | SPHTX[.000046], TRX[.189886] | | |
| 10108861 | Unliquidated | FANZ[100], TRX[.789109], VZT[3.45925437] | | |
| 10108862 | Unliquidated | ETH[.00016756], XLM[879.44937593] | | |
| 10108863 | Unliquidated | BTC[.00150017] | | |
| 10108864 | Unliquidated | AQUA[5801.8778908], USD[0.01], USDT[.534978], XDC[5036], XLM[6974.04011014] | | |
| 10108865 | Unliquidated | BTC[.00007216], ETN[1011], GAT[1009], IND[471.85795455], OAX[25], QASH[51.933847], SPHTX[202.840247], TRX[690], VZT[19.05241935], XEM[567.993494], XLM[542.12932724] | | |
| 10108866 | Unliquidated | BTC[.00005505], ETH[.00032331], ETHW[.00032331], SPHTX[1657.000022], XRP[.00000045] | | |
| 10108867 | Unliquidated | ETH[.00097078], XLM[121.44276048] | | |
| 10108868 | Unliquidated | BTC[.00070287], ETH[.00397253], SPHTX[.00003] | | |
| 10108869 | Unliquidated | BTC[.0000114] | | |
| 10108870 | Unliquidated | ETH[.00068473] | | |
| 10108871 | Unliquidated | LTC[.04914] | | |
| 10108872 | Unliquidated | ETH[.00346683], FANZ[160] | | |
| 10108873 | Unliquidated | BTC[.00000024], TRX[12.834617], XRP[.000048] | | |
| 10108874 | Unliquidated | BTC[.00009736], CEL[.00002158], QASH[.00004637], USD[0.52], USDC[.3968022], XRP[.6] | | |
| 10108875 | Unliquidated | CHI[65], EUR[0.56], FANZ[160] | | |
| 10108876 | Unliquidated | BTC[.00249259], NEO[.36677355], SPHTX[575.858351] | | |
| 10108877 | Unliquidated | BTC[.00029753], LTC[.00008672], SPHTX[1574.285125] | | |
| 10108878 | Unliquidated | BTC[.00000014], ETH[.25452873], ETHW[.26151494], QASH[67.79562573], USD[0.47], XRP[.0064049] | | |
| 10108879 | Unliquidated | QASH[.00004823], XRP[1.670959] | | |
| 10108880 | Unliquidated | ETH[.197225], ETHW[.197225] | | |
| 10108881 | Unliquidated | BTC[.00000335] | | |
| 10108882 | Unliquidated | BTC[.00000256], XLM[.05909949] | | |
| 10108883 | Unliquidated | BTC[.00000463], LTC[.00069], XRP[48.308219] | | |
| 10108884 | Unliquidated | BTC[.00003851] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108885 | Unliquidated | FANZ[100], QASH[16.75825464], SPHTX[999.999966] | | |
| 10108886 | Unliquidated | BTC[.00004451], ETH[.0003694], EUR[0.37], FANZ[100], LTC[.00999843], STORJ[.0007877], XEM[.000062] | | |
| 10108887 | Unliquidated | BTC[.000994], XRP[2.162162] | | |
| 10108888 | Unliquidated | BTC[.00000015], TRX[76.736186], XRP[33.330288] | | |
| 10108889 | Unliquidated | BTC[.00000003], SPHTX[521.577278], TRX[704.337667] | | |
| 10108890 | Unliquidated | BTC[.00695129], CHI[65], QASH[44505.29575251] | | |
| 10108891 | Unliquidated | BTC[.00000797], LTC[.00001], SPHTX[37.805102] | | |
| 10108892 | Unliquidated | BTC[.00059041], SPHTX[201.9748355], ZCO[13000.45572917] | | |
| 10108893 | Unliquidated | QASH[3] | | |
| 10108894 | Unliquidated | BTC[.00014111], SPHTX[135] | | |
| 10108895 | Unliquidated | BTC[.00000754], ETH[.00056827], TRX[2.015468], XRP[.473452] | | |
| 10108896 | Unliquidated | ETH[.00109] | | |
| 10108897 | Unliquidated | XRP[2.22961359], ZCO[88.62239038] | | |
| 10108898 | Unliquidated | ETH[.00227759], SPHTX[.999991] | | |
| 10108899 | Unliquidated | QASH[1.20016605], USD[0.04] | | |
| 10108900 | Unliquidated | BTC[.0003426], ETH[.00516736], ETN[116], FANZ[100], GAT[300], LTC[.1], QASH[100.4913655], STU[150], VZT[119.31484507] | | |
| 10108901 | Unliquidated | CHI[25], ETH[.00118337] | | |
| 10108902 | Unliquidated | ETH[.0000785], SPHTX[337] | | |
| 10108903 | Unliquidated | BTC[.00328275], TRX[243.393298], XEM[24.485798], XLM[132.0754717], XRP[85.208647] | | |
| 10108904 | Unliquidated | BTC[.0002342], ETN[13780] | | |
| 10108906 | Unliquidated | CHI[25], FANZ[160], SPHTX[700] | | |
| 10108907 | Unliquidated | BTC[.00005974] | | |
| 10108908 | Unliquidated | ADH[.65386308], ETH[.00790289], FANZ[160], GATE[.05885552] | | |
| 10108909 | Unliquidated | BTC[.00010894], SPHTX[818.80051] | | |
| 10108910 | Unliquidated | BTC[.00036963] | | |
| 10108911 | Unliquidated | BTC[.00036575] | | |
| 10108912 | Unliquidated | BTC[.00005603] | | |
| 10108913 | Unliquidated | LTC[.75136953] | | |
| 10108914 | Unliquidated | USDT[.43092] | | |
| 10108915 | Unliquidated | BTC[.00015283], SPHTX[260] | | |
| 10108916 | Unliquidated | BTC[.00000068], ETH[.00006361], ETHW[.00006361] | | |
| 10108917 | Unliquidated | BTC[.00058944] | | |
| 10108918 | Unliquidated | BTC[.00029575], ETH[.05322829], QASH[160.02], SPHTX[180.02] | | |
| 10108920 | Unliquidated | BTC[.0008575], XRP[.000033] | | |
| 10108921 | Unliquidated | BTC[.00006249], XRP[73.700543] | | |
| 10108922 | Unliquidated | BTC[.00003845], NEO[.10606069], XRP[.065964] | | |
| 10108923 | Unliquidated | BTC[.00005023], USD[18.90], XLM[562.5] | | |
| 10108925 | Unliquidated | BTC[.00000239], TRX[148.971861], XRP[26.262133] | | |
| 10108926 | Unliquidated | BTC[.00002556], DASH[.00098436], TRX[5417.20201] | | |
| 10108927 | Unliquidated | ETH[.00190249], VZT[888.0880619] | | |
| 10108929 | Unliquidated | BTC[.00004697], ETH[.00146699], LTC[.00001112] | | |
| 10108930 | Unliquidated | BTC[.00004663], ETH[.0090474], TRX[.523762], XRP[5.432716] | | |
| 10108931 | Unliquidated | BTC[.00000005], QASH[135.81837736] | | |
| 10108932 | Unliquidated | BTC[.00000083], ETH[.00006987], LTC[.00003449] | | |
| 10108933 | Unliquidated | BTC[.00023535], ETH[.00215842], FANZ[60], QASH[3], SPHTX[1445] | | |
| 10108934 | Unliquidated | ETH[.00029346], SPHTX[248.818425] | | |
| 10108935 | Unliquidated | BTC[.00006634], SPHTX[468.02] | | |
| 10108936 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.00], FANZ[160], MIOTA[8.712], QASH[108620.93559199], QTUM[.00005255], SHP[1670.45267706], SPHTX[20055.71488262], TRX[28.231008], USD[0.00], USDC[3.08039339], WLO[184.8973418] | | |
| 10108937 | Unliquidated | BTC[.00611621] | | |
| 10108938 | Unliquidated | BTC[.0021915], TRX[5614.823133], XLM[1713.17339667] | | |
| 10108939 | Unliquidated | ETH[.00063757] | | |
| 10108940 | Unliquidated | ETH[.00001429], TRX[711.466667] | | |
| 10108941 | Unliquidated | ETH[.02926113], USD[0.86] | | |
| 10108942 | Unliquidated | ETH[.0043925], SPHTX[1.25] | | |
| 10108943 | Unliquidated | BTC[.00006416], LTC[.01], XRP[18.241048] | | |
| 10108944 | Unliquidated | BTC[.0000798], XRP[47.416791] | | |
| 10108945 | Unliquidated | SPHTX[3698], XEM[.829696] | | |
| 10108946 | Unliquidated | BTC[.00000997], ETH[.00114637], ETHW[.00114637], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10108947 | Unliquidated | TRX[.702899] | | |
| 10108948 | Unliquidated | BTC[.0000396], TRX[355.812163] | | |
| 10108949 | Unliquidated | BTC[.00000001], XRP[34.1006] | | |
| 10108950 | Unliquidated | BTC[.000018], TRX[.873347], XRP[2.731495] | | |
| 10108951 | Unliquidated | BTC[.00000193], LTC[.00041657], XLM[1339.04368538], XRP[88.929982] | | |
| 10108952 | Unliquidated | ETH[.00100806], SPHTX[190] | | |
| 10108953 | Unliquidated | LTC[.00009968], USD[0.68], XRP[69.048027] | | |
| 10108954 | Unliquidated | QASH[.00299064], SPHTX[250], USD[0.00], VZT[.00076093], XLM[6.60193901] | | |
| 10108955 | Unliquidated | BTC[.00000226], XRP[11.235955] | | |
| 10108956 | Unliquidated | BTC[.0000043], SPHTX[441.2] | | |
| 10108957 | Unliquidated | BTC[.00000873], ETH[.00024504], SPHTX[612] | | |
| 10108958 | Unliquidated | BTC[.00007285], LTC[.00099497], QASH[.00000068], TRX[.000021], XLM[.00096386], XRP[.000027] | | |
| 10108959 | Unliquidated | BTC[.00003421], LTC[.02], SPHTX[160.606061] | | |
| 10108960 | Unliquidated | ETH[.00300388], FANZ[160] | | |
| 10108961 | Unliquidated | BTC[.00008751] | | |
| 10108962 | Unliquidated | ETH[.07] | | |
| 10108963 | Unliquidated | BTC[.00009788], LTC[.04987204], XRP[4] | | |
| 10108964 | Unliquidated | QASH[1.33360426] | | |
| 10108965 | Unliquidated | XRP[.000033] | | |
| 10108966 | Unliquidated | BTC[.00596551], ETH[.0031488] | | |
| 10108967 | Unliquidated | BTC[.00026774], ETH[.001826] | | |
| 10108968 | Unliquidated | ETH[.00473311], SPHTX[5820.473425] | | |
| 10108969 | Unliquidated | BTC[.00008953], SPHTX[952] | | |
| 10108970 | Unliquidated | BTC[.00067] | | |
| 10108971 | Unliquidated | BTC[.00004013], SPHTX[129] | | |
| 10108972 | Unliquidated | ETH[.01157322], FANZ[160], SPHTX[.042553] | | |
| 10108973 | Unliquidated | BTC[.0000394], XRP[.04625779] | | |
| 10108975 | Unliquidated | BTC[.00193509], XRP[135] | | |
| 10108976 | Unliquidated | BTC[.0005385], TPAY[9], TPT[20] | | |
| 10108977 | Unliquidated | ETH[.00141] | | |
| 10108978 | Unliquidated | BTC[.00000006] | | |
| 10108979 | Unliquidated | BTC[.00109852], XRP[458.35088] | | |
| 10108980 | Unliquidated | JPY[16.66] | | |
| 10108981 | Unliquidated | ETH[.00334838], SPHTX[490] | | |
| 10108982 | Unliquidated | BTC[.000004], LTC[.00002632] | | |
| 10108983 | Unliquidated | LTC[.00003741], XEM[.000029], XRP[.000002] | | |
| 10108984 | Unliquidated | BTC[.00006294], ETH[.04760617], SPHTX[4641] | | |
| 10108985 | Unliquidated | BTC[.00000974], LTC[.00631309], XEM[43.506733] | | |
| 10108986 | Unliquidated | BTC[.00004536], XRP[185.035389] | | |
| 10108987 | Unliquidated | BTC[.00007198], LTC[.00055], SPHTX[190] | | |
| 10108989 | Unliquidated | BTC[.00001085], XRP[35] | | |
| 10108990 | Unliquidated | XLM[3.37246473] | | |
| 10108991 | Unliquidated | CHI[25], FTT[1.45724529], QASH[.00000049] | | |
| 10108992 | Unliquidated | BTC[.0002993] | | |
| 10108993 | Unliquidated | TRX[.000021] | | |
| 10108994 | Unliquidated | ETH[.03445768] | | |
| 10108995 | Unliquidated | BTC[.0062604] | | |
| 10108996 | Unliquidated | BTC[.00009946], LTC[.04828846] | | |
| 10108997 | Unliquidated | FANZ[160], QASH[24.79206591] | | |
| 10108998 | Unliquidated | CRO[14553.83118], NEO[65.64636346], XRP[3.99999] | | |
| 10108999 | Unliquidated | QASH[100.01], SPHTX[2640] | | |
| 10109000 | Unliquidated | BTC[.00057862], FANZ[100], QASH[.72940451] | | |
| 10109001 | Unliquidated | LTC[.00000003], TRX[.058364] | | |
| 10109002 | Unliquidated | BTC[.0000213], ETH[.00026182], FANZ[100], IND[2], QASH[174.70246563] | | |
| 10109003 | Unliquidated | CHI[25], QASH[2000.01], USD[1.23] | | |
| 10109004 | Unliquidated | BTC[.00000713], XRP[.000018] | | |
| 10109005 | Unliquidated | BTC[.0002] | | |
| 10109006 | Unliquidated | BTC[.00000016], ETH[.00000003], TRX[.000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109007 | Unliquidated | BTC[.00000097], SPHTX[250] | | |
| 10109008 | Unliquidated | AMLT[.00048605], ATOM[.007238], BTC[.0069369], ETH[1.00008869], ETHW[1.00008869], EUR[2.03], EWT[7.3828125], LINK[18.60000001], MIOTA[.00002], MTC[.00001541], QASH[.06950966], SAND[242], SNX[28], SPHTX[109], UBT[523], USD[67941.32], XTZ[.098952] | | |
| 10109009 | Unliquidated | ETH[.00003643], FANZ[100], QASH[64.20747828], SPHTX[152.525401] | | |
| 10109010 | Unliquidated | ETH[.03666876], FANZ[160], QASH[307], SPHTX[825] | | |
| 10109011 | Unliquidated | BTC[.00003757], XRP[111.833] | | |
| 10109012 | Unliquidated | BTC[.00066] | | |
| 10109013 | Unliquidated | ETH[.0008965], XLM[130.20096235] | | |
| 10109014 | Unliquidated | BTC[.02220619], ETH[.00242], ETHW[.00242], XRP[46] | | |
| 10109015 | Unliquidated | QASH[.03250193], SGD[3.07], USDT[.004082], XRP[.7] | | |
| 10109016 | Unliquidated | BTC[.00045236], XRP[104.870699] | | |
| 10109017 | Unliquidated | ETH[.00008383], SPHTX[254.008214] | | |
| 10109018 | Unliquidated | BTC[.00011871], ETH[.00020225], SPHTX[551] | | |
| 10109019 | Unliquidated | BTC[.00010615], XRP[72.977933] | | |
| 10109020 | Unliquidated | BTC[.01194662], FANZ[160] | | |
| 10109021 | Unliquidated | ETH[.00079392], SPHTX[352.439024] | | |
| 10109022 | Unliquidated | ETH[.00000002], ETHW[.00000002], QASH[.00000037] | | |
| 10109023 | Unliquidated | BTC[.00001507], SPHTX[61] | | |
| 10109024 | Unliquidated | ETH[.001072], SPHTX[160] | | |
| 10109025 | Unliquidated | BTC[.00538719], XRP[103.938099] | | |
| 10109026 | Unliquidated | ETH[.01025095] | | |
| 10109027 | Unliquidated | BTC[.36036], ETH[.0000001], ETHW[.0000001], SGD[7161.98] | | |
| 10109028 | Unliquidated | BTC[.00060622], LTC[.03556], XRP[77.124681] | | |
| 10109029 | Unliquidated | ETH[.00395137], SPHTX[245] | | |
| 10109030 | Unliquidated | BTC[.00000755], ETH[.02411655], XRP[.790388] | | |
| 10109031 | Unliquidated | CHI[25], QASH[2583.44903966] | | |
| 10109032 | Unliquidated | BTC[.00005666], XRP[75.689593] | | |
| 10109033 | Unliquidated | BTC[.0001535] | | |
| 10109034 | Unliquidated | BTC[.00006156], XLM[.00004049] | | |
| 10109035 | Unliquidated | ETH[.01434044] | | |
| 10109036 | Unliquidated | BTC[.00000005], CEL[.45997104], CHI[65], QASH[.00004567] | | |
| 10109037 | Unliquidated | BTC[.00004479], CHI[25], QASH[511.68734547], SPHTX[620] | | |
| 10109038 | Unliquidated | BTC[.00000791], TRX[60999.999984] | | |
| 10109039 | Unliquidated | BTC[.00001164], LTC[.00086165] | | |
| 10109040 | Unliquidated | ETH[.00053921], QASH[103.91504226] | | |
| 10109041 | Unliquidated | BTC[.00004643], CHI[25], FANZ[60], QASH[.58014256], SPHTX[228.690492] | | |
| 10109042 | Unliquidated | AUD[0.01] | | |
| 10109043 | Unliquidated | BTC[.00006802], ETH[.001], SPHTX[282.5] | | |
| 10109044 | Unliquidated | ETH[.00943384], FANZ[160], SPHTX[6305] | | |
| 10109045 | Unliquidated | BTC[.00177067], LTC[.02026303], XRP[.330592] | | |
| 10109046 | Unliquidated | BTC[.00699895], ETH[.00384225], QASH[991.21485125], SPHTX[461.03568] | | |
| 10109047 | Unliquidated | EARTH[53672.98721807], ETH[.00036534] | | |
| 10109048 | Unliquidated | BTC[.00008903], ETH[.00003423], QASH[.97412986], USD[5.37] | | |
| 10109049 | Unliquidated | ETH[.00036211], FANZ[100] | | |
| 10109050 | Unliquidated | BTC[.00000014], QASH[.0000263] | | |
| 10109051 | Unliquidated | BTC[.00000001] | | |
| 10109052 | Unliquidated | BTC[.00002697] | | |
| 10109053 | Unliquidated | ETH[.00000982], QASH[.00756895] | | |
| 10109054 | Unliquidated | ETH[.62901657], FANZ[160], GATE[100], NEO[43], QASH[300], SPHTX[518] | | |
| 10109055 | Unliquidated | USD[16.52] | | |
| 10109056 | Unliquidated | QASH[.00058597] | | |
| 10109057 | Unliquidated | BTC[.00000022], CHI[25], QASH[1577.17596232] | | |
| 10109058 | Unliquidated | ETH[.00011075], SPHTX[317.749914] | | |
| 10109059 | Unliquidated | BTC[.00000671], QASH[1267.8] | | |
| 10109060 | Unliquidated | ETH[.00052955], EUR[0.00], QASH[70.05415976] | | |
| 10109061 | Unliquidated | ETH[.00000001], FANZ[100], QASH[94.91473214] | | |
| 10109062 | Unliquidated | ETH[.000949], GATE[50], QASH[43.13041712], SPHTX[41.975309] | | |
| 10109063 | Unliquidated | BTC[.00009088], QASH[.00000768] | | |
| 10109064 | Unliquidated | ETH[.00000305], FANZ[60], QASH[5.57654723] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109065 | Unliquidated | AUD[3.58], BTC[.04200024], ETH[.0031024], QASH[146.06795234], USD[142.61] | | |
| 10109066 | Unliquidated | BTC[.00005455], DASH[.000733], LTC[.00003332], SPHTX[3151.299513], TPAY[.7], ZCO[2657.41572327] | | |
| 10109067 | Unliquidated | USD[0.07] | | |
| 10109068 | Unliquidated | BTC[.00008972], LTC[.000143] | | |
| 10109069 | Unliquidated | ETH[.03663185], FANZ[160] | | |
| 10109070 | Unliquidated | BTC[.00016181] | | |
| 10109071 | Unliquidated | BCH[.00000831], BTC[.00000002], ETH[.00001634], QASH[1318.19482422], QCTN[50], USD[0.00] | | |
| 10109072 | Unliquidated | ETH[.00021534], FDX[.82], QASH[150.97244047] | | |
| 10109073 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 10109074 | Unliquidated | ETH[.00174965], XLM[1128.59518761] | | |
| 10109075 | Unliquidated | QASH[.30948985] | | |
| 10109076 | Unliquidated | XLM[20.60352344], XRP[9.862429] | | |
| 10109077 | Unliquidated | BTC[.00049775], XRP[7.894737] | | |
| 10109078 | Unliquidated | BTC[.00009048], FTT[2.11713619], QASH[.00000151] | | |
| 10109079 | Unliquidated | BTC[.00033822], ETH[.00095781], LTC[.00000777], QASH[.52026347] | | |
| 10109080 | Unliquidated | FANZ[160], HART[416], JPY[0.00], NEO[.00997558], QASH[.00557003], SGD[0.14], USD[0.00] | | |
| 10109081 | Unliquidated | BTC[.00005703], SPHTX[15.003551] | | |
| 10109082 | Unliquidated | BTC[.09336763], REP[3], XEM[91], XRP[79] | | |
| 10109083 | Unliquidated | BTC[.00000601], LTC[.00002932], TRX[.000039], XRP[.000011] | | |
| 10109084 | Unliquidated | BTC[.06092402], XRP[379.978] | | |
| 10109085 | Unliquidated | CHI[25], ETH[.0019218], ETHW[.0019218], QASH[725] | | |
| 10109086 | Unliquidated | BCH[.01909753], BTC[.00157193], DASH[.03005395], ETH[.10594754], LTC[.52495651], UBTC[.1], XEM[2], XRP[43.342228] | | |
| 10109087 | Unliquidated | BTC[.00048275], SPHTX[221.153846] | | |
| 10109088 | Unliquidated | BTC[.00105635], CEL[.20438484], LTC[.03888518], VZT[.39318753], XLM[.4532925] | | |
| 10109089 | Unliquidated | BTC[.00117806], LTC[.17355085] | | |
| 10109090 | Unliquidated | BTC[.00019336], XRP[52.936966] | | |
| 10109091 | Unliquidated | ETH[.00189493], FANZ[160], LTC[.000047], QASH[.00002827] | | |
| 10109092 | Unliquidated | STX[0], XRP[.000362] | | |
| 10109093 | Unliquidated | BTC[.00050267], LTC[.00000558], XEM[3.4697] | | |
| 10109094 | Unliquidated | ETH[.00516] | | |
| 10109095 | Unliquidated | BTC[.00037637], XRP[203.719621] | | |
| 10109096 | Unliquidated | BTC[.00004831], ETH[.00000002], ETHW[.00000002], EUR[20.25], FANZ[60], USD[1.74], XRP[.00000063] | | |
| 10109097 | Unliquidated | BTC[.00000193] | | |
| 10109098 | Unliquidated | BTC[.00000031], ETH[.00021968], LTC[.00003523], TRX[123.480173] | | |
| 10109099 | Unliquidated | BTC[.0000706], TRX[241.935484], XEM[8.231205], XLM[56.6358316], XRP[89.763656] | | |
| 10109100 | Unliquidated | BTC[.00021165], QASH[925] | | |
| 10109101 | Unliquidated | BTC[.0000835], DASH[.000079], ETH[.00069555], SPHTX[.005532] | | |
| 10109102 | Unliquidated | ETH[.00347512], QASH[2910.48960379] | | |
| 10109103 | Unliquidated | BTC[.00000241], CHI[25], EUR[5.62], FANZ[160], FTX[2002.78951588], QASH[1131.82993818] | | |
| 10109104 | Unliquidated | BTC[.00000613], QASH[.78846176], USD[0.00], USDT[.000926], WABI[.60965754] | | |
| 10109105 | Unliquidated | BTC[.42479421], ETH[5.63469866], ETHW[5.63469866], QASH[579.98246626], SAND[242], SGD[0.07], USD[316.42] | | |
| 10109106 | Unliquidated | BTC[.00037868], XRP[161.753105] | | |
| 10109107 | Unliquidated | ETH[0], JPY[11.24], QASH[.43159054], SGD[0.12], USDT[.002836], XLM[0] | | |
| 10109108 | Unliquidated | ETH[.00108555], FANZ[160] | | |
| 10109109 | Unliquidated | BTC[.00007995] | | |
| 10109110 | Unliquidated | BTC[.00010443], QASH[278] | | |
| 10109111 | Unliquidated | BTC[.0001474], ETH[.00040219], LTC[.00004], QASH[.038584], XRP[2.801065] | | |
| 10109114 | Unliquidated | ETH[.01240732], SPHTX[500] | | |
| 10109115 | Unliquidated | BTC[.00001113], HART[416], XRP[.555] | | |
| 10109116 | Unliquidated | ETH[.00000479], QASH[.00000013] | | |
| 10109117 | Unliquidated | CHI[25], ETH[.00192212], ETHW[.00192212], FANZ[160], QASH[1500.20780004], SPHTX[501] | | |
| 10109118 | Unliquidated | BTC[.00002095], ETH[.00024235] | | |
| 10109119 | Unliquidated | BTC[.00094203], ETH[.00150509] | | |
| 10109120 | Unliquidated | BTC[.00002579], XRP[.004184] | | |
| 10109121 | Unliquidated | CHI[25], QASH[2672.3148184] | | |
| 10109122 | Unliquidated | ETH[.0000112], EUR[0.01], USD[0.01] | | |
| 10109123 | Unliquidated | BTC[.06375886] | | |
| 10109124 | Unliquidated | ETH[.00126601], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109125 | Unliquidated | BTC[.00069409], QASH[.00003142] | | |
| 10109126 | Unliquidated | ETH[.00086316], LTC[.0191276] | | |
| 10109127 | Unliquidated | CHI[25], USD[0.15] | | |
| 10109128 | Unliquidated | BTC[.05097898], SPHTX[1445.242951] | | |
| 10109129 | Unliquidated | ETH[.0002259], QASH[578.20784263] | | |
| 10109131 | Unliquidated | ETH[.0002358], FANZ[100], QASH[.00004551], QCTN[50] | | |
| 10109132 | Unliquidated | BTC[.00000831], SPHTX[5043.402764] | | |
| 10109133 | Unliquidated | BTC[.00015324], XRP[39] | | |
| 10109134 | Unliquidated | TRX[.000019] | | |
| 10109135 | Unliquidated | LTC[.01005902], QASH[2] | | |
| 10109136 | Unliquidated | BTC[.0000288], SPHTX[1175] | | |
| 10109137 | Unliquidated | BTC[.00005975], LTC[.01], XRP[6.5] | | |
| 10109138 | Unliquidated | ETH[.000853], SPHTX[92.541006] | | |
| 10109139 | Unliquidated | BTC[.00009517], XRP[20.617066] | | |
| 10109140 | Unliquidated | NEO[.09998038], SGD[8.31] | | |
| 10109141 | Unliquidated | ETH[.00036603], SPHTX[215] | | |
| 10109142 | Unliquidated | BTC[.00967203] | | |
| 10109143 | Unliquidated | BTC[.0000129], CHI[25], QASH[657] | | |
| 10109144 | Unliquidated | BTC[.0000049], FANZ[160] | | |
| 10109145 | Unliquidated | USD[0.00], XRP[.000894] | | |
| 10109146 | Unliquidated | LTC[.00000775] | | |
| 10109147 | Unliquidated | BTC[.00012246], USD[35.10] | | |
| 10109148 | Unliquidated | BTC[.0000735], SPHTX[229] | | |
| 10109149 | Unliquidated | BTC[.00067426], SPHTX[1095] | | |
| 10109150 | Unliquidated | BTC[.00000002], FANZ[100], QASH[10.99997061] | | |
| 10109151 | Unliquidated | LTC[.00003448], TRX[3283.467173], ZCO[11465.10399614] | | |
| 10109152 | Unliquidated | DASH[.000029] | | |
| 10109153 | Unliquidated | BTC[.00073344], SPHTX[2210] | | |
| 10109154 | Unliquidated | QASH[175.92540809] | | |
| 10109155 | Unliquidated | ETH[.00000001], QASH[.00000198] | | |
| 10109156 | Unliquidated | BTC[.0003906], TRX[71.530758] | | |
| 10109157 | Unliquidated | BTC[.00000172], CHI[25], QASH[552.54220594] | | |
| 10109158 | Unliquidated | BTC[.00086117] | | |
| 10109159 | Unliquidated | BTC[.0000115], QASH[28.06308305], SPHTX[208.761102] | | |
| 10109160 | Unliquidated | BTC[.00107017], ETH[.05490482], QCTN[50] | | |
| 10109161 | Unliquidated | BTC[.00147001], SPHTX[11173.670104] | | |
| 10109162 | Unliquidated | BTC[.00047573], ETH[.2907], TRX[15000], XRP[874.070414] | | |
| 10109163 | Unliquidated | ETH[.00128954], XLM[.00004865] | | |
| 10109164 | Unliquidated | QASH[200], TRX[2570] | | |
| 10109165 | Unliquidated | ETH[.00012933], QASH[350.94671247] | | |
| 10109166 | Unliquidated | CHI[65], FANZ[160], USD[0.02] | | |
| 10109167 | Unliquidated | BTC[.00031774], TRX[6040.656427] | | |
| 10109168 | Unliquidated | BTC[.00000462], ETH[.00000139], IND[.00375161], NEO[.00006457], TRX[.000041], XLM[.0000382], XRP[.020566] | | |
| 10109169 | Unliquidated | BTC[.00072527], ETH[.00073763], SPHTX[901.293829] | | |
| 10109170 | Unliquidated | ETH[.11224578], ETHW[.11224578], SGD[0.92] | | |
| 10109171 | Unliquidated | BTC[.00000097], LTC[.02485415], XLM[.05762796] | | |
| 10109172 | Unliquidated | BTC[.00000127], QASH[257.98358621] | | |
| 10109173 | Unliquidated | ETH[.001014], ETHW[.001014], QTUM[.00000423] | | |
| 10109174 | Unliquidated | ETH[.00079931], QASH[127] | | |
| 10109175 | Unliquidated | ETH[.49767796] | | |
| 10109176 | Unliquidated | LTC[.00002504] | | |
| 10109177 | Unliquidated | BTC[.01815006], ETH[.01538141], FANZ[160] | | |
| 10109178 | Unliquidated | BTC[.00003429], QASH[253.18630515], SPHTX[494.073035] | | |
| 10109179 | Unliquidated | XRP[.000013] | | |
| 10109180 | Unliquidated | BTC[.00006766], LTC[.03189828], SPHTX[403.345725] | | |
| 10109181 | Unliquidated | USD[1.00] | | |
| 10109182 | Unliquidated | ETH[.00009262], SPHTX[2400] | | |
| 10109183 | Unliquidated | ETH[.00250193], SPHTX[4975.550246] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109184 | Unliquidated | BTC[.00702932] | | |
| 10109185 | Unliquidated | BTC[.00005138], SPHTX[185] | | |
| 10109186 | Unliquidated | BTC[.01607484], SPHTX[230] | | |
| 10109187 | Unliquidated | BTC[.00000477], ETH[.00000135], TRX[173.877236] | | |
| 10109188 | Unliquidated | ETH[.01285607], TRX[716.071429] | | |
| 10109189 | Unliquidated | CHI[25], QASH[1155.4814173], USD[0.00] | | |
| 10109190 | Unliquidated | CHI[25], ETH[.00205632], ETHW[.00205632], QASH[1922.32133429] | | |
| 10109191 | Unliquidated | BTC[.00033225] | | |
| 10109192 | Unliquidated | BTC[.0009865], XRP[53.571429] | | |
| 10109193 | Unliquidated | ETH[.00000979], QASH[103.10315611] | | |
| 10109194 | Unliquidated | XLM[592.31193829] | | |
| 10109195 | Unliquidated | BTC[.00010698], LTC[.00195223] | | |
| 10109196 | Unliquidated | BTC[.00001746], QASH[5.88239518], XRP[.00000003] | | |
| 10109197 | Unliquidated | USD[0.09], XRP[.000064] | | |
| 10109198 | Unliquidated | BTC[.00000756] | | |
| 10109199 | Unliquidated | BTC[.00017906], QASH[.00004972] | | |
| 10109200 | Unliquidated | BTC[.00003327] | | |
| 10109201 | Unliquidated | BTC[.00000014], TRX[1320.320826] | | |
| 10109202 | Unliquidated | BTC[.00050666], LTC[.00003715], OAX[.00004767], TRX[.000007], XEM[.000041], XLM[.00002048], XRP[50.123702] | | |
| 10109203 | Unliquidated | BTC[.00039448], ETH[.00176425], QASH[.00001227] | | |
| 10109204 | Unliquidated | BTC[.01119241] | | |
| 10109205 | Unliquidated | DOT[2], FANZ[100], QASH[3.27791465], VZT[.0000412] | | |
| 10109206 | Unliquidated | BTC[.00151825], XRP[.087] | | |
| 10109207 | Unliquidated | ETH[.01016], JPY[1375.01], QCTN[50], USD[4.58] | | |
| 10109208 | Unliquidated | ETH[.00000001], QASH[730.68824], SPHTX[550] | | |
| 10109209 | Unliquidated | BTC[.00002495], ETH[.00039031], TRX[1610] | | |
| 10109210 | Unliquidated | BTC[.00000101] | | |
| 10109211 | Unliquidated | BTC[.00025083] | | |
| 10109212 | Unliquidated | BTC[.00036077], ETH[.00124666] | | |
| 10109213 | Unliquidated | BTC[.00033586], QASH[881.1008044] | | |
| 10109214 | Unliquidated | BTC[.00000107], TRX[183.37935] | | |
| 10109216 | Unliquidated | BTC[.00000001] | | |
| 10109217 | Unliquidated | BTC[.00000002], QASH[1.862207], SPHTX[785] | | |
| 10109218 | Unliquidated | BTC[.00010065], QASH[258.39] | | |
| 10109219 | Unliquidated | BTC[.00006459], QASH[1212.6984127] | | |
| 10109220 | Unliquidated | TRX[.000129], XRP[.107676] | | |
| 10109221 | Unliquidated | QASH[7649.824231] | | |
| 10109222 | Unliquidated | ETH[.00022792], TPAY[140.05] | | |
| 10109224 | Unliquidated | LTC[.00799221] | | |
| 10109225 | Unliquidated | BTC[.00002803], ETH[.00009155], QASH[.0000175], TRX[424.113702], XRP[3] | | |
| 10109226 | Unliquidated | BTC[.00004078], CHI[25], QASH[1.6105499] | | |
| 10109227 | Unliquidated | FANZ[100], QASH[.0000193], TPT[410.81593928], VZT[111.78327196], XEM[.000022], XRP[.000297] | | |
| 10109228 | Unliquidated | BTC[.00226075], EUR[0.01], FANZ[100], QASH[832.21880002], USD[0.91] | | |
| 10109229 | Unliquidated | BTC[.00008921] | | |
| 10109230 | Unliquidated | BTC[.00004594], ETH[.00000001], QASH[757.54560159] | | |
| 10109231 | Unliquidated | QASH[.00000551] | | |
| 10109232 | Unliquidated | BTC[.01378308], GATE[2000], QASH[222] | | |
| 10109233 | Unliquidated | ETH[.00300002] | | |
| 10109234 | Unliquidated | LTC[.00096561] | | |
| 10109235 | Unliquidated | BTC[.00099382], QASH[1313] | | |
| 10109236 | Unliquidated | XRP[.000033] | | |
| 10109237 | Unliquidated | ETH[.00026215] | | |
| 10109238 | Unliquidated | QASH[.00002892], USD[0.01] | | |
| 10109239 | Unliquidated | BTC[.00023362], ETH[.00071833], SPHTX[.001378] | | |
| 10109240 | Unliquidated | ETH[.00004369], ETHW[.00004369], EWT[.35], QASH[.0000633] | | |
| 10109241 | Unliquidated | BTC[.00006753], ETH[.00036363], QASH[.0003329], SPHTX[.000028] | | |
| 10109242 | Unliquidated | USD[0.00] | | |
| 10109243 | Unliquidated | BTC[.00038439], ETH[.00079138], QASH[.98461281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109244 | Unliquidated | BTC[.0000348], LTC[.00106] | | |
| 10109245 | Unliquidated | BTC[.0018695], SPHTX[.550514] | | |
| 10109246 | Unliquidated | BTC[.00000588], TRX[5.009366], XLM[.00000004] | | |
| 10109247 | Unliquidated | ETH[.01121653], QASH[40.01] | | |
| 10109248 | Unliquidated | ETH[.0002], SGD[13.98] | | |
| 10109249 | Unliquidated | BTC[.00008514], QASH[7], USD[8.58] | | |
| 10109250 | Unliquidated | BTC[.005], ETH[.03844184], SGD[15.00] | | |
| 10109252 | Unliquidated | ETH[.00000001], JPY[62.01] | | |
| 10109253 | Unliquidated | BTC[.00007163], SPHTX[.000597] | | |
| 10109254 | Unliquidated | XRP[.02759] | | |
| 10109255 | Unliquidated | BTC[.0001] | | |
| 10109256 | Unliquidated | BTC[.00001275], TRX[.455298] | | |
| 10109257 | Unliquidated | BTC[.00000539], ETH[.00071475], LTC[.00004735], SPHTX[143.060853] | | |
| 10109258 | Unliquidated | BCH[.0003], BTC[.00002274], ETH[.00000043], LTC[.00568557], NEO[.00048276], TRX[8.000593] | | |
| 10109259 | Unliquidated | BTC[.00000044], CHI[25], QASH[2212.66219005] | | |
| 10109260 | Unliquidated | BTC[.0000039], LTC[.000016], XRP[47.619788] | | |
| 10109261 | Unliquidated | BTC[.00003321], ETH[.00062996], LTC[.000048] | | |
| 10109262 | Unliquidated | BTC[.00056133], ETH[.00000999], XLM[107.36876605] | | |
| 10109263 | Unliquidated | BTC[.00028537], ETH[.01112267], LTC[.00016826] | | |
| 10109265 | Unliquidated | ETH[.00001542], ETHW[.00001542], QASH[.0048377] | | |
| 10109266 | Unliquidated | USD[0.91] | | |
| 10109267 | Unliquidated | QASH[84.8450183] | | |
| 10109268 | Unliquidated | SGD[20.00] | | |
| 10109269 | Unliquidated | BTC[.00033351], TRX[14232.338542] | | |
| 10109270 | Unliquidated | JPY[0.00] | | |
| 10109273 | Unliquidated | QASH[.00002856] | | |
| 10109274 | Unliquidated | BTC[.00003056], XLM[870.04054817], XRP[40.523453] | | |
| 10109275 | Unliquidated | BTC[.00014374], XRP[31.578947] | | |
| 10109276 | Unliquidated | USD[0.00], XRP[.135864] | | |
| 10109277 | Unliquidated | ETH[.0000006], SPHTX[272.51] | | |
| 10109278 | Unliquidated | BTC[.0001297], ETH[.00020224], SPHTX[2492] | | |
| 10109279 | Unliquidated | BTC[.00011235], ETH[.0202449], XLM[.00001734] | | |
| 10109280 | Unliquidated | ETH[.00001224], QASH[.00000092] | | |
| 10109281 | Unliquidated | LTC[.00004091], XRP[.000019] | | |
| 10109282 | Unliquidated | BTC[.00005176], DASH[.01738696], UBTC[.07982094], XRP[.01849] | | |
| 10109283 | Unliquidated | QASH[54.0772182] | | |
| 10109284 | Unliquidated | BTC[.00002988], XRP[.000007] | | |
| 10109285 | Unliquidated | BTC[.00235728] | | |
| 10109286 | Unliquidated | JPY[1053.26], SGD[0.16], USD[1.15] | | |
| 10109287 | Unliquidated | BTC[.00014155], CHI[65], ETH[.0000875], ETHW[.0000875], EUR[0.00], FANZ[100], QASH[6803.31638531], USD[0.21] | | |
| 10109288 | Unliquidated | ETH[.000286], TRX[2116.643542] | | |
| 10109289 | Unliquidated | BTC[.00000171], LTC[.00008316], QASH[.60109504], XEM[.00618], XRP[.007342] | | |
| 10109290 | Unliquidated | BTC[.00016736], SPHTX[4886] | | |
| 10109291 | Unliquidated | BTC[.00000105], XRP[1.7] | | |
| 10109292 | Unliquidated | ETH[.0005585], SPHTX[301] | | |
| 10109293 | Unliquidated | ETH[.0004005], TRX[113.293051] | | |
| 10109294 | Unliquidated | FANZ[160], NEO[.0082118] | | |
| 10109295 | Unliquidated | BTC[.00139946], ETH[.00002761], FANZ[160] | | |
| 10109296 | Unliquidated | BTC[.0000872], QASH[390] | | |
| 10109297 | Unliquidated | ETH[.00001], QASH[9.92632862] | | |
| 10109298 | Unliquidated | BTC[.00000041], USD[0.52] | | |
| 10109299 | Unliquidated | BTC[.00040574], SPHTX[1540] | | |
| 10109300 | Unliquidated | BTC[.00005182], SPHTX[181] | | |
| 10109301 | Unliquidated | BTC[.167004], XRP[1013.603295] | | |
| 10109302 | Unliquidated | BTC[.00024056], LTC[.00005866] | | |
| 10109303 | Unliquidated | BTC[.00006877], FANZ[60], QASH[451.03376469] | | |
| 10109304 | Unliquidated | BTC[.00000002] | | |
| 10109305 | Unliquidated | BTC[.00010415], SPHTX[17507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109306 | Unliquidated | BTC[.00013432] | | |
| 10109307 | Unliquidated | BTC[.00108672] | | |
| 10109308 | Unliquidated | BTC[.00065225] | | |
| 10109310 | Unliquidated | FANZ[160], QASH[333], SPHTX[.00052] | | |
| 10109311 | Unliquidated | BTC[.00001299] | | |
| 10109312 | Unliquidated | ETH[.0646], ETHW[.0646], SGD[1.67] | | |
| 10109313 | Unliquidated | CHI[25], FANZ[160], QASH[1100] | | |
| 10109314 | Unliquidated | ETH[.00005532], LTC[.00000127], QASH[2245.06078426] | | |
| 10109315 | Unliquidated | BTC[.00427969], XRP[.062282] | | |
| 10109316 | Unliquidated | BCH[.00559605], BTC[.00001996], SGD[0.00] | | |
| 10109317 | Unliquidated | ETH[.00017667], ETHW[.00017667], FANZ[100], QASH[.25128263] | | |
| 10109318 | Unliquidated | QASH[5800] | | |
| 10109319 | Unliquidated | BTC[.00000682], ETH[.00585078], LTC[.00000272], SPHTX[594.407407] | | |
| 10109320 | Unliquidated | BTC[.00003375] | | |
| 10109321 | Unliquidated | BTC[.00003582], SPHTX[276.819692] | | |
| 10109322 | Unliquidated | ETH[.00092405] | | |
| 10109323 | Unliquidated | BTC[.00017608], SPHTX[1295], XRP[.00171] | | |
| 10109324 | Unliquidated | BTC[.00000338], XRP[215.437601] | | |
| 10109325 | Unliquidated | XLM[21.68158062] | | |
| 10109326 | Unliquidated | USD[47.96] | | |
| 10109327 | Unliquidated | EUR[0.00], QASH[.00001605] | | |
| 10109328 | Unliquidated | CHI[25], FANZ[160], SPHTX[1500] | | |
| 10109329 | Unliquidated | BTC[.00001977], QASH[.00034961], SPHTX[163.813893] | | |
| 10109330 | Unliquidated | BTC[.00002065], QASH[56] | | |
| 10109332 | Unliquidated | USD[2.72], XRP[1888.30881501] | | |
| 10109333 | Unliquidated | BTC[.0000873], ETH[.00065417] | | |
| 10109334 | Unliquidated | BTC[.0005411], SPHTX[900.923523] | | |
| 10109335 | Unliquidated | BTC[.00002026], USD[0.25] | | |
| 10109336 | Unliquidated | JPY[159.88], QASH[65], SGD[8.82] | | |
| 10109337 | Unliquidated | BTC[.00179651], FANZ[160], FLIXX[26.39307617], LALA[5904.69363158], QASH[267.92299772], UBTC[.00000067] | | |
| 10109338 | Unliquidated | ETH[.00000001], QASH[.00002708] | | |
| 10109339 | Unliquidated | BTC[.00022431], FANZ[160], GAT[1000], QASH[400.75869735], SPHTX[2063.850496] | | |
| 10109340 | Unliquidated | ETH[.00027704], SPHTX[1437.429386] | | |
| 10109341 | Unliquidated | BTC[.000003] | | |
| 10109342 | Unliquidated | BTC[.0002215], SPHTX[1000] | | |
| 10109343 | Unliquidated | BTC[.00003552], SPHTX[436] | | |
| 10109344 | Unliquidated | QASH[.00001907] | | |
| 10109345 | Unliquidated | BTC[.00003203], ETH[.00206694], SPHTX[20232.6239], ZCO[76874.27029301] | | |
| 10109346 | Unliquidated | BTC[.00000879], CHI[25], LTC[1.04034791], QASH[587.24341168] | | |
| 10109347 | Unliquidated | BTC[.00000187] | | |
| 10109348 | Unliquidated | XRP[15.792] | | |
| 10109349 | Unliquidated | ETH[.00000001], QASH[174.44312342] | | |
| 10109350 | Unliquidated | BTC[.00000009], QASH[319.15808014] | | |
| 10109351 | Unliquidated | BTC[.0073887], QASH[250], SPHTX[2500] | | |
| 10109352 | Unliquidated | LTC[.00001128] | | |
| 10109353 | Unliquidated | ETH[.00055305] | | |
| 10109354 | Unliquidated | ETH[.0004], QASH[410] | | |
| 10109355 | Unliquidated | QASH[7.38733576] | | |
| 10109356 | Unliquidated | ETH[.00000025], QASH[120.34297015] | | |
| 10109357 | Unliquidated | ETH[.01330784] | | |
| 10109358 | Unliquidated | BTC[.00006243], QASH[340], SPHTX[10000] | | |
| 10109359 | Unliquidated | BTC[.00004471], FANZ[100], QASH[.2619649], SPHTX[.000032], XRP[.000005] | | |
| 10109360 | Unliquidated | ETH[.00000314], ETHW[.00000314], QASH[3722.2131097] | | |
| 10109361 | Unliquidated | BTC[.03076897], LDC[-0.00000038] | | |
| 10109362 | Unliquidated | ETH[.00934251], FANZ[160], SPHTX[.000024] | | |
| 10109363 | Unliquidated | BTC[.00007905], ETH[.00039173], NEO[1.15], QASH[498.74575438], USD[0.36], XRP[8.5] | | |
| 10109364 | Unliquidated | BTC[.00510369], ETH[.00627148], SPHTX[93814] | | |
| 10109366 | Unliquidated | CHI[25], QASH[614.74142599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109367 | Unliquidated | TRX[.000001], USD[0.01], USDT[10] | | |
| 10109368 | Unliquidated | BTC[.00099875], FANZ[160], QASH[.00003894] | | |
| 10109369 | Unliquidated | BTC[.00274169] | | |
| 10109370 | Unliquidated | BTC[.00000828], ETH[.00001138], QASH[.81918285] | | |
| 10109371 | Unliquidated | ETH[.00006891], TRX[54.02] | | |
| 10109372 | Unliquidated | BTC[.00000178], LTC[.00057], SPHTX[.010762] | | |
| 10109373 | Unliquidated | BTC[.00036], USDT[87.164818] | | |
| 10109374 | Unliquidated | BTC[.00000091], LTC[.00002], SPHTX[201.9], STX[0] | | |
| 10109375 | Unliquidated | FANZ[100], LTC[.14217983], QASH[490.67169244] | | |
| 10109376 | Unliquidated | ETH[.001] | | |
| 10109377 | Unliquidated | BTC[.0001455], XRP[16.675931] | | |
| 10109378 | Unliquidated | BTC[.00004686], SPHTX[115] | | |
| 10109380 | Unliquidated | IPSX[13657], JPY[5.00], NEO[.00000013], SGD[0.01] | | |
| 10109381 | Unliquidated | BTC[.00000021], ETH[.00000002], QASH[.64869548] | | |
| 10109382 | Unliquidated | QASH[.07165247], USD[0.62] | | |
| 10109383 | Unliquidated | QASH[.00002688] | | |
| 10109384 | Unliquidated | QASH[54.70148547] | | |
| 10109385 | Unliquidated | BTC[.00005677], FDX[781.19802003], NEO[.00724711], STORJ[.00002278], USD[0.04] | | |
| 10109386 | Unliquidated | BTC[.00000012] | | |
| 10109387 | Unliquidated | ETH[.00000001], QASH[1490.2667705] | | |
| 10109388 | Unliquidated | BTC[.00008662], ETH[.00326466] | | |
| 10109389 | Unliquidated | BTC[.00220614], LTC[.32037], TRX[936.493663] | | |
| 10109390 | Unliquidated | CHI[25], ETH[.00019426], QASH[598.5585499], USD[0.01] | | |
| 10109391 | Unliquidated | ETH[.00169655], SPHTX[255] | | |
| 10109392 | Unliquidated | FANZ[60], QASH[.00000001], VZT[.00002293], XLM[.00005738] | | |
| 10109393 | Unliquidated | BTC[.00044707], SPHTX[10975] | | |
| 10109394 | Unliquidated | FANZ[60], TRX[.566507] | | |
| 10109395 | Unliquidated | ETH[.00086337] | | |
| 10109396 | Unliquidated | BTC[.00000176], XEM[.000016], XRP[.000385] | | |
| 10109397 | Unliquidated | BTC[.00008728], LTC[.00004616], XRP[90.209646] | | |
| 10109398 | Unliquidated | ETH[.00086484], ETHW[.00086484], FANZ[60], NEO[1], QASH[30], TRX[400.01] | | |
| 10109399 | Unliquidated | BTC[.000675], XRP[59.52381] | | |
| 10109400 | Unliquidated | BTC[.00001495], LTC[.00027523], TRX[363] | | |
| 10109401 | Unliquidated | BTC[.00010365] | | |
| 10109402 | Unliquidated | ETH[.00000019], USD[1.08] | | |
| 10109403 | Unliquidated | QASH[89.4099838], USD[0.28] | | |
| 10109404 | Unliquidated | FANZ[160], QASH[.0000237] | | |
| 10109405 | Unliquidated | ETH[1.997] | | |
| 10109407 | Unliquidated | BTC[.003416], SPHTX[.465257] | | |
| 10109408 | Unliquidated | ETH[.00000042], XLM[1.02129349] | | |
| 10109409 | Unliquidated | BTC[.00012402] | | |
| 10109410 | Unliquidated | QASH[.839754] | | |
| 10109411 | Unliquidated | ETH[.00129683] | | |
| 10109412 | Unliquidated | AUD[0.29], DASH[.21709069], JPY[153.96], NEO[.00000001], USD[0.00] | | |
| 10109413 | Unliquidated | QASH[451.23583621], USD[0.00] | | |
| 10109414 | Unliquidated | BTC[.00002175], FANZ[100], JPY[175.46], XRP[.44597425] | | |
| 10109415 | Unliquidated | BTC[.000088] | | |
| 10109416 | Unliquidated | ETH[.0007765], SPHTX[186.25] | | |
| 10109417 | Unliquidated | USD[0.00] | | |
| 10109418 | Unliquidated | QASH[.00017224] | | |
| 10109419 | Unliquidated | BCH[.00106648], BTC[.00000416], XRP[3] | | |
| 10109420 | Unliquidated | BTC[.0000621], CHI[25], QASH[527] | | |
| 10109421 | Unliquidated | ETH[.04901], QASH[29.5], USD[0.01] | | |
| 10109423 | Unliquidated | ETH[.00048824], SPHTX[1.495761] | | |
| 10109424 | Unliquidated | CHI[25], FANZ[60], QASH[1032] | | |
| 10109425 | Unliquidated | BTC[.00010143], ETH[.00007], QASH[134.68888523] | | |
| 10109426 | Unliquidated | DRG[232], ETH[.00003599] | | |
| 10109427 | Unliquidated | BTC[.00001976], TRX[9.049438], XRP[101.809] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109428 | Unliquidated | BTC[.00013947], ETH[.01586447], SPHTX[232.77], TRX[.623377] | | |
| 10109429 | Unliquidated | BTC[.00001822], FANZ[100], QASH[88.01], SPHTX[174.5] | | |
| 10109430 | Unliquidated | ETH[.0037515], QASH[399] | | |
| 10109431 | Unliquidated | BTC[.0000233], XLM[453] | | |
| 10109432 | Unliquidated | NEO[3.00454205], QASH[46.74440626] | | |
| 10109434 | Unliquidated | BTC[.0001], QASH[53.34667] | | |
| 10109435 | Unliquidated | EUR[0.02], QASH[126.9029994] | | |
| 10109436 | Unliquidated | ETH[.00000319], FANZ[160], QASH[355.8976735] | | |
| 10109437 | Unliquidated | BTC[.01475272], CHI[25], QASH[1333] | | |
| 10109438 | Unliquidated | BTC[.00006621], SPHTX[365] | | |
| 10109439 | Unliquidated | ETH[.00003636], ETHW[.00003636], QASH[150.05694019] | | |
| 10109440 | Unliquidated | TRX[958.36405] | | |
| 10109441 | Unliquidated | ETH[.00505], ETHW[.00505], EUR[1.34], LTC[.01010727], UBT[500], USD[1.59] | | |
| 10109442 | Unliquidated | BTC[.00061406], SPHTX[2485.294118] | | |
| 10109443 | Unliquidated | BTC[.00000001], HART[416], ZCO[123.831667] | | |
| 10109444 | Unliquidated | QASH[10] | | |
| 10109445 | Unliquidated | EUR[0.00] | | |
| 10109446 | Unliquidated | CHI[25], FANZ[100], QASH[1000.56338394] | | |
| 10109447 | Unliquidated | USD[13.19] | | |
| 10109448 | Unliquidated | EUR[0.04] | | |
| 10109449 | Unliquidated | EUR[0.00] | | |
| 10109450 | Unliquidated | BTC[.00300002], SPHTX[349], TRX[4015.839056] | | |
| 10109451 | Unliquidated | BTC[.00013732] | | |
| 10109452 | Unliquidated | QASH[.00001349] | | |
| 10109453 | Unliquidated | BTC[.000012], FANZ[100], QASH[113.608] | | |
| 10109454 | Unliquidated | ETH[.001703], SPHTX[244.464068] | | |
| 10109455 | Unliquidated | ETH[.00004857], XLM[.00001] | | |
| 10109456 | Unliquidated | BTC[.00000311], FANZ[100], LTC[.00004897] | | |
| 10109457 | Unliquidated | BTC[.0000007] | | |
| 10109458 | Unliquidated | BTC[.00001333], SPHTX[452.269864] | | |
| 10109459 | Unliquidated | FANZ[160], QASH[103.33333333] | | |
| 10109460 | Unliquidated | MITX[850] | | |
| 10109461 | Unliquidated | BTC[.00447389], CHI[25], FANZ[160], QASH[2099.718449] | | |
| 10109462 | Unliquidated | BTC[.00075259], USDC[.00000003], USDT[1.023723], VZT[185.94561091] | | |
| 10109463 | Unliquidated | BTC[.0029124], ETH[.00526753], FANZ[160] | | |
| 10109464 | Unliquidated | ETH[.00133689], SPHTX[.853659], ZCO[1900] | | |
| 10109465 | Unliquidated | USD[0.00] | | |
| 10109466 | Unliquidated | BTC[.00001512], SPHTX[.000002] | | |
| 10109467 | Unliquidated | BTC[.00009622], LTC[.00001776], XLM[.00725594] | | |
| 10109468 | Unliquidated | BTC[.00007902], SPHTX[637.142857] | | |
| 10109469 | Unliquidated | ETH[1.06702548] | | |
| 10109470 | Unliquidated | BTC[.0046111], ETH[.03376483] | | |
| 10109471 | Unliquidated | ETH[.00044026], TRX[925] | | |
| 10109472 | Unliquidated | BTC[.00026076], XRP[13.848507] | | |
| 10109473 | Unliquidated | NEO[.81187827] | | |
| 10109474 | Unliquidated | ETH[.83215413], JPY[75.00] | | |
| 10109475 | Unliquidated | BTC[.00006344], ETH[.00002159], ETHW[.00002159], QASH[3.51466602], SPHTX[40381.242838] | | |
| 10109477 | Unliquidated | ETH[.01] | | |
| 10109478 | Unliquidated | QASH[.00000098], XRP[.00000034] | | |
| 10109480 | Unliquidated | BTC[.0006576], ETH[.00000055] | | |
| 10109481 | Unliquidated | ETH[.0000012], FANZ[100], QASH[404.70228012] | | |
| 10109482 | Unliquidated | BTC[.00013165] | | |
| 10109483 | Unliquidated | BTC[.00033482], SPHTX[18600], XRP[70] | | |
| 10109484 | Unliquidated | ETH[.065888], QASH[182.48175182] | | |
| 10109485 | Unliquidated | BTC[.000092], CHI[65], EUR[0.00], USD[0.01] | | |
| 10109486 | Unliquidated | ETH[.02125464], SPHTX[.000032] | | |
| 10109487 | Unliquidated | BTC[.00000045], FANZ[100], QASH[372.48065875] | | |
| 10109488 | Unliquidated | ETH[.00128379], FANZ[60], USD[0.02], USDC[.70083718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109489 | Unliquidated | BTC[.00068773], ETH[.07036281], FANZ[160] | | |
| 10109491 | Unliquidated | ETH[.00000079], ETHW[.00000079], FANZ[100], QASH[.00973385], QTUM[.00003503] | | |
| 10109492 | Unliquidated | BTC[.00027395] | | |
| 10109493 | Unliquidated | USD[0.31] | | |
| 10109494 | Unliquidated | ETH[.01546588] | | |
| 10109495 | Unliquidated | CHI[25], ETH[.00000125], QASH[552], USD[0.14] | | |
| 10109496 | Unliquidated | JPY[0.02], SGD[1.35] | | |
| 10109497 | Unliquidated | ETH[.00001781], SPHTX[1461.109765], ZCO[4329.75563689] | | |
| 10109498 | Unliquidated | BTC[.00000052], ETH[.00000001], LTC[.02281095], TRX[.000023], XLM[11.71573185] | | |
| 10109499 | Unliquidated | BTC[.0000181], TRX[1353.052234] | | |
| 10109500 | Unliquidated | QASH[102.03641509] | | |
| 10109501 | Unliquidated | BTC[.00084088], SPHTX[537.435137] | | |
| 10109503 | Unliquidated | BTC[.00000001], QASH[6917.72385559] | | |
| 10109504 | Unliquidated | ETH[.00000441], FANZ[100], OAX[.00003474], QASH[265.83253572] | | |
| 10109505 | Unliquidated | FANZ[60], QASH[209.50156627] | | |
| 10109506 | Unliquidated | ETH[.00053077], SPHTX[1807.026952] | | |
| 10109507 | Unliquidated | QASH[2.41228174], SGD[0.00], USD[0.01] | | |
| 10109508 | Unliquidated | BTC[.00002396] | | |
| 10109509 | Unliquidated | ETH[.00000141], SPHTX[142.58] | | |
| 10109510 | Unliquidated | BTC[.00000752], LTC[.0000104], SPHTX[512.353189] | | |
| 10109511 | Unliquidated | EUR[2.63] | | |
| 10109512 | Unliquidated | BTC[.00014193], SPHTX[562.01] | | |
| 10109513 | Unliquidated | BTC[.0003304], TRX[10804.2056] | | |
| 10109514 | Unliquidated | BTC[.00005192], ETH[.00048962] | | |
| 10109515 | Unliquidated | ETH[.001] | | |
| 10109516 | Unliquidated | BTC[.00000556], SPHTX[242.2] | | |
| 10109517 | Unliquidated | BTC[.00021017], ETH[.00164615], ETHW[.00164615], SPHTX[4453] | | |
| 10109518 | Unliquidated | BTC[.00025204], NEO[.36258158], SPHTX[466.750409] | | |
| 10109519 | Unliquidated | BTC[.00281808], SPHTX[4328.150614] | | |
| 10109520 | Unliquidated | BTC[.00000653], SPHTX[183.340139] | | |
| 10109521 | Unliquidated | EUR[1.00], QASH[81.42209981] | | |
| 10109522 | Unliquidated | ETH[.264178], ETHW[.264178] | | |
| 10109523 | Unliquidated | USD[0.44] | | |
| 10109524 | Unliquidated | QASH[297.32517229] | | |
| 10109525 | Unliquidated | BTC[.00008695], SPHTX[140.21093] | | |
| 10109526 | Unliquidated | CHI[65], ETH[.00056411], EUR[0.03], QASH[17741.4923413] | | |
| 10109528 | Unliquidated | BTC[.00000001], FANZ[100], QASH[79.75797403], SPHTX[.59676] | | |
| 10109529 | Unliquidated | BTC[.0013768], FANZ[160], QASH[163.4115094], XRP[150] | | |
| 10109530 | Unliquidated | QASH[55.00001183], USD[0.00] | | |
| 10109531 | Unliquidated | BTC[.00000001], FANZ[100], LTC[.00000953], QASH[193.21019187] | | |
| 10109532 | Unliquidated | ETH[.00006066], XLM[53.53304116] | | |
| 10109533 | Unliquidated | QASH[368.8455] | | |
| 10109534 | Unliquidated | EUR[0.00], JPY[3.62], NEO[.06040671], QASH[.05492233], QTUM[.000047], SGD[0.16], USD[0.00] | | |
| 10109535 | Unliquidated | BTC[.00030372], ETH[.00245726], SPHTX[.00004], TRX[.179973] | | |
| 10109537 | Unliquidated | ETH[.00001012], TRX[3542.521344] | | |
| 10109538 | Unliquidated | BTC[.00019388], TRX[1.460594] | | |
| 10109539 | Unliquidated | BTC[.00017398], ETH[.0062753], LTC[.0000092], SPHTX[387.000025] | | |
| 10109540 | Unliquidated | BTC[.0002011], ETH[.00041999], FANZ[160], QASH[370], SPHTX[950] | | |
| 10109541 | Unliquidated | CHI[65], ETH[.00000001], FANZ[100], QASH[6363.127025], SPHTX[1079.041096] | | |
| 10109542 | Unliquidated | ETH[.00001942], QASH[.03606649], QTUM[.0000127], SPHTX[.048818] | | |
| 10109543 | Unliquidated | ETH[.00000031], QASH[69.50183546] | | |
| 10109544 | Unliquidated | ETH[.0000222], QASH[60.33] | | |
| 10109545 | Unliquidated | BTC[.00003123], LTC[.00428255] | | |
| 10109546 | Unliquidated | BTC[.00004808], FANZ[60] | | |
| 10109547 | Unliquidated | BTC[.0000412], LTC[.03046043], SPHTX[105] | | |
| 10109548 | Unliquidated | BTC[.00015974], XRP[.014286] | | |
| 10109549 | Unliquidated | ETH[.00078881], QASH[.00003151] | | |
| 10109551 | Unliquidated | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109553 | Unliquidated | BTC[.0000182], SPHTX[714.540161] | | |
| 10109554 | Unliquidated | ETH[.00023] | | |
| 10109555 | Unliquidated | BTC[.0000546], ETH[.01732019], QASH[.00002168], TPAY[102.261428] | | |
| 10109556 | Unliquidated | BTC[.0003836], XLM[.00000063] | | |
| 10109558 | Unliquidated | ETH[.008] | | |
| 10109559 | Unliquidated | BTC[.00000085] | | |
| 10109560 | Unliquidated | BTC[.391], CHI[25], EUR[59.82], FTT[2.35201411], QASH[.03472919] | | |
| 10109561 | Unliquidated | BTC[.00004065], CHI[25], FANZ[60], QASH[600.01], SPHTX[370] | | |
| 10109562 | Unliquidated | BTC[.00000935], SPHTX[296.530612] | | |
| 10109563 | Unliquidated | BTC[.00000087], ETH[.00016363], SPHTX[.00000007] | | |
| 10109564 | Unliquidated | BTC[.03215265] | | |
| 10109565 | Unliquidated | BTC[.00010045], QASH[104.26111783] | | |
| 10109566 | Unliquidated | BTC[.00000009], QASH[528.91960713] | | |
| 10109567 | Unliquidated | FANZ[160], QASH[12.38157323], VUU[38052] | | |
| 10109568 | Unliquidated | CHI[25], ETH[.00049431], ETHW[.00049431], FANZ[160], FTT[1.96885172], QASH[.00000564], SPHTX[227] | | |
| 10109569 | Unliquidated | BTC[.00000748], FANZ[60], QASH[7.3], SPHTX[1.1], TRX[200], XRP[50] | | |
| 10109570 | Unliquidated | QASH[87.9316511] | | |
| 10109571 | Unliquidated | BTC[.00010481], SPHTX[.079493] | | |
| 10109572 | Unliquidated | ETH[.0001665] | | |
| 10109573 | Unliquidated | FANZ[100], QASH[64.53840952], TRX[.581395] | | |
| 10109574 | Unliquidated | BTC[.000204], ETH[.0029], FANZ[160], QASH[109], SPHTX[23] | | |
| 10109575 | Unliquidated | BTC[.0000348], SPHTX[69.230769] | | |
| 10109576 | Unliquidated | EUR[5.00], USD[0.00] | | |
| 10109577 | Unliquidated | BTC[.00003432], LTC[.00658752], SPHTX[103.076923] | | |
| 10109578 | Unliquidated | BTC[.00000008], XRP[120.282178] | | |
| 10109579 | Unliquidated | BTC[.00002621], CHI[25], QASH[1072.82480225] | | |
| 10109580 | Unliquidated | QASH[1.38468282] | | |
| 10109581 | Unliquidated | BTC[.00000746], ETH[.00001001], QASH[292.00725783], QTUM[.00009993], USD[0.99] | | |
| 10109582 | Unliquidated | BTC[.00239033] | | |
| 10109583 | Unliquidated | ETH[.0124817], QASH[173.01] | | |
| 10109585 | Unliquidated | BTC[.00073994] | | |
| 10109586 | Unliquidated | BTC[.00117495], ETH[.000525], FANZ[100], SPHTX[.829098] | | |
| 10109587 | Unliquidated | QASH[27.15191887] | | |
| 10109588 | Unliquidated | EUR[5.25] | | |
| 10109589 | Unliquidated | BTC[.00197038], SPHTX[.000078] | | |
| 10109591 | Unliquidated | BTC[.00005418] | | |
| 10109592 | Unliquidated | ETH[.00009762], TRX[.004791], XRP[.070285] | | |
| 10109593 | Unliquidated | ETH[.00364685], QASH[2989.64171798] | | |
| 10109594 | Unliquidated | ETH[.00010007], FANZ[100], QASH[.78745328], VZT[1.2390806] | | |
| 10109596 | Unliquidated | BTC[.00002782], QASH[122] | | |
| 10109597 | Unliquidated | BTC[.00007623], CHI[25], FANZ[160], NEO[.65833333], QASH[1000.01] | | |
| 10109598 | Unliquidated | BTC[.00860173], QASH[1192.146], SPHTX[5168.48] | | |
| 10109599 | Unliquidated | BTC[.00000001], QASH[75] | | |
| 10109600 | Unliquidated | BTC[.0001974], SPHTX[1998.01] | | |
| 10109601 | Unliquidated | BTC[.00853042], SPHTX[9610] | | |
| 10109602 | Unliquidated | FANZ[160], QASH[.00000385] | | |
| 10109603 | Unliquidated | BTC[.00012954], ETH[.0127274], FANZ[160], LTC[.00001584] | | |
| 10109604 | Unliquidated | QASH[304.76190476] | | |
| 10109605 | Unliquidated | BTC[.00023346], XRP[28.224551] | | |
| 10109606 | Unliquidated | ETH[.000051], FANZ[60], QASH[.00007198] | | |
| 10109607 | Unliquidated | BTC[.00022305] | | |
| 10109608 | Unliquidated | LTC[.02996] | | |
| 10109609 | Unliquidated | BTC[.00043575], FANZ[60], OAX[5.75506446], QASH[2.52525253], SPHTX[2.285714], STORJ[2.72437545], STX[0], TRX[493.568799], XLM[37.8000378], XRP[88.724983] | | |
| 10109610 | Unliquidated | BTC[.00009508], LTC[.00000198] | | |
| 10109611 | Unliquidated | EUR[5.00] | | |
| 10109612 | Unliquidated | UBTC[.5], USD[91.17] | | |
| 10109613 | Unliquidated | ETH[.00401882] | | |
| 10109614 | Unliquidated | BTC[.0002399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109615 | Unliquidated | BTC[.00004928], QASH[.00098325] | | |
| 10109616 | Unliquidated | ETH[.000868], SPHTX[397.383087] | | |
| 10109617 | Unliquidated | BTC[.00000255], ETH[.00000015], FANZ[100], LTC[.001189], QASH[.00001986], TRX[.363374] | | |
| 10109618 | Unliquidated | BTC[.00002444], ETH[.00313382] | | |
| 10109619 | Unliquidated | BTC[.00000672], SPHTX[205.606205] | | |
| 10109620 | Unliquidated | BTC[.0000004], QASH[146.69646882] | | |
| 10109621 | Unliquidated | QASH[.00445682], XRP[.009969] | | |
| 10109622 | Unliquidated | BTC[.0000239] | | |
| 10109623 | Unliquidated | ETH[.00000009], TRX[155.216024], XLM[30.12816029] | | |
| 10109624 | Unliquidated | ETH[.00020089], SPHTX[1337] | | |
| 10109625 | Unliquidated | BTC[.00007949], QASH[48.36065574] | | |
| 10109626 | Unliquidated | XLM[1.99998] | | |
| 10109627 | Unliquidated | BTC[.00122602], ETH[.00079198], FANZ[100], OAX[.00003327], QASH[.00000032], SPHTX[635.034286] | | |
| 10109628 | Unliquidated | BTC[.00138969] | | |
| 10109629 | Unliquidated | BTC[.00018207], QASH[300] | | |
| 10109630 | Unliquidated | XRP[.00000001] | | |
| 10109631 | Unliquidated | BTC[.01] | | |
| 10109632 | Unliquidated | ETH[.00093801], SPHTX[135] | | |
| 10109633 | Unliquidated | BTC[.00000741], XRP[129.532337] | | |
| 10109634 | Unliquidated | QASH[311.89132316] | | |
| 10109635 | Unliquidated | BTC[.00000006], ETH[.00018699], ETHW[.00018699], SPHTX[.00004594] | | |
| 10109636 | Unliquidated | BTC[.00000003], ETH[.58287799], QASH[.00099323] | | |
| 10109637 | Unliquidated | BTC[.0000076], QASH[5.743119] | | |
| 10109638 | Unliquidated | BTC[.00005704], LTC[.00919609] | | |
| 10109639 | Unliquidated | BTC[.00043251], ETH[.005872], FANZ[160], LTC[.00002981] | | |
| 10109640 | Unliquidated | BTC[.00045436], LTC[.01009876] | | |
| 10109641 | Unliquidated | BTC[.00018543], TRX[899.742931], XRP[213.19724] | | |
| 10109642 | Unliquidated | JPY[2.03] | | |
| 10109643 | Unliquidated | BTC[.00000056], TRX[374.542015], XEM[8.827471], XRP[.792068] | | |
| 10109644 | Unliquidated | BTC[.00006737] | | |
| 10109645 | Unliquidated | QASH[16.35272] | | |
| 10109646 | Unliquidated | CHI[25], ETH[.00000001], ETHW[.00000001], QASH[980.37922074] | | |
| 10109647 | Unliquidated | BTC[.00003755], REP[1.60205882], XEM[.00016], XRP[142.098688] | | |
| 10109648 | Unliquidated | ETH[.01253] | | |
| 10109649 | Unliquidated | QASH[.1912334], SPHTX[476.5] | | |
| 10109650 | Unliquidated | BTC[.13328319], ETH[3.59097827], TRX[2086.380663] | | |
| 10109652 | Unliquidated | ETH[.1716], QASH[400] | | |
| 10109653 | Unliquidated | BTC[.0000785], LTC[.00004266], NEO[.01129545] | | |
| 10109654 | Unliquidated | BTC[.0068287], SPHTX[48] | | |
| 10109655 | Unliquidated | ETH[.00019848], FANZ[60], SPHTX[13739.423242] | | |
| 10109656 | Unliquidated | QASH[.00002282], SGD[9.00], USD[0.90] | | |
| 10109657 | Unliquidated | BTC[.00000004], USDC[.00029708], VZT[1140.08620682] | | |
| 10109658 | Unliquidated | KLAY[100] | | |
| 10109659 | Unliquidated | BMC[138.32766831], BTC[.00012543], LTC[.000774], NEO[.00078714], SPHTX[399.6], TRX[1182.7814], VZT[116.47741111] | | |
| 10109660 | Unliquidated | CHI[65], ETH[1.20128067], FANZ[160], GATE[21073.129], JPY[0.00], QASH[20021.867181] | | |
| 10109662 | Unliquidated | BTC[.00000098], FANZ[160], QASH[231.13] | | |
| 10109663 | Unliquidated | ETH[.69500005], SGD[1.45] | | |
| 10109664 | Unliquidated | BTC[.00000556], FLOKI[5452412.9473684], SPHTX[109.03804216], USDT[.027489], XLM[.03277859], XRP[.10665805] | | |
| 10109665 | Unliquidated | BTC[.00173137] | | |
| 10109666 | Unliquidated | CHI[25], QASH[.89160073], USD[0.17], ZUSD[.059304] | | |
| 10109667 | Unliquidated | BTC[.00031087], SPHTX[.000894] | | |
| 10109668 | Unliquidated | BTC[.00034061], CHI[25], QASH[824] | | |
| 10109669 | Unliquidated | BTC[.00000063], SPHTX[41.5], XLM[5.84956] | | |
| 10109670 | Unliquidated | ETH[.00027381], ETHW[.00027381], QASH[70.11494253] | | |
| 10109671 | Unliquidated | BTC[.00001946] | | |
| 10109672 | Unliquidated | BTC[.00041586], XLM[.00001997] | | |
| 10109673 | Unliquidated | BTC[.00000139], SPHTX[.000005], TRX[168.349636] | | |
| 10109674 | Unliquidated | BTC[.00003418] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109675 | Unliquidated | ADH[1515.375], ETH[.51256332] | | |
| 10109676 | Unliquidated | BTC[.00007123], XRP[.00005] | | |
| 10109677 | Unliquidated | EUR[0.40], FANZ[160], USD[0.27] | | |
| 10109678 | Unliquidated | BTC[.00047293], QASH[.00599287] | | |
| 10109679 | Unliquidated | ETH[.0291446], VZT[750] | | |
| 10109680 | Unliquidated | LTC[.00000771] | | |
| 10109681 | Unliquidated | BTC[.00019958], QASH[.00008603] | | |
| 10109682 | Unliquidated | BTC[.00001182] | | |
| 10109683 | Unliquidated | BTC[.00000078], LTC[.00006192], TRX[49.624565] | | |
| 10109684 | Unliquidated | ETH[.00000001], QASH[100.03667915] | | |
| 10109685 | Unliquidated | BTC[.0000141] | | |
| 10109686 | Unliquidated | BTC[.00031345], ETH[.009265] | | |
| 10109687 | Unliquidated | QASH[131] | | |
| 10109688 | Unliquidated | BTC[.00001644], SPHTX[125], XEM[2.727893] | | |
| 10109689 | Unliquidated | BTC[.00001219], XRP[8.8] | | |
| 10109690 | Unliquidated | BTC[.0005], QASH[1058.62068966] | | |
| 10109691 | Unliquidated | ETH[.0119475] | | |
| 10109692 | Unliquidated | BTC[.000629] | | |
| 10109693 | Unliquidated | CEL[.00007077], ETH[.00179519], ZCO[7815] | | |
| 10109694 | Unliquidated | ETH[.0098635], TRX[6008.999643] | | |
| 10109695 | Unliquidated | ETH[.00000053], USD[0.01] | | |
| 10109696 | Unliquidated | BTC[.00000089] | | |
| 10109697 | Unliquidated | FANZ[60], QASH[.0000714], QCTN[50] | | |
| 10109698 | Unliquidated | BTC[.00389998], CHI[25], ETH[.03031161], FANZ[160], QASH[1140.76039726] | | |
| 10109699 | Unliquidated | BTC[.00000118], XLM[566] | | |
| 10109700 | Unliquidated | ETH[.01097756], TPAY[1800.91483875] | | |
| 10109701 | Unliquidated | BTC[.00002735], SPHTX[140.384615], XRP[.499165] | | |
| 10109702 | Unliquidated | LTC[.00000372] | | |
| 10109703 | Unliquidated | USD[0.04] | | |
| 10109704 | Unliquidated | LTC[.00094358], XRP[.000049] | | |
| 10109705 | Unliquidated | ETH[.00022692], ZCO[355] | | |
| 10109706 | Unliquidated | ETH[.00143191] | | |
| 10109707 | Unliquidated | BTC[.00074638], SPHTX[5475] | | |
| 10109708 | Unliquidated | ETH[.00326] | | |
| 10109709 | Unliquidated | ETH[.02632] | | |
| 10109710 | Unliquidated | LTC[.00002], XLM[.01948785], XRP[.000036] | | |
| 10109711 | Unliquidated | ETH[.00000915], QASH[38.93] | | |
| 10109712 | Unliquidated | FANZ[100], QASH[.00004219] | | |
| 10109713 | Unliquidated | BTC[.00002899], SPHTX[279.01] | | |
| 10109714 | Unliquidated | ETH[.00904291], SPHTX[105] | | |
| 10109715 | Unliquidated | BTC[.00000016], QASH[16.27530364] | | |
| 10109716 | Unliquidated | BTC[.00039579], XRP[1227.1539] | | |
| 10109717 | Unliquidated | ETH[.05] | | |
| 10109718 | Unliquidated | EUR[0.00], FANZ[100], USD[3.54], USDC[.00005112] | | |
| 10109719 | Unliquidated | BTC[.00003631], ETH[.00106865], SPHTX[4300.440848] | | |
| 10109720 | Unliquidated | LTC[.00306892], SPHTX[23.07] | | |
| 10109721 | Unliquidated | BTC[.00000359], ETH[.00000822], ETHW[.00000822], SPHTX[473.17381461], TRX[12] | | |
| 10109722 | Unliquidated | BTC[.00003444], CHI[65], FANZ[160] | | |
| 10109723 | Unliquidated | ETH[.003517], ETHW[.003517] | | |
| 10109724 | Unliquidated | QASH[119.84152636] | | |
| 10109725 | Unliquidated | ETH[.0000141], ETHW[.0000141], QASH[416.86] | | |
| 10109726 | Unliquidated | BTC[.00013709], SPHTX[662] | | |
| 10109727 | Unliquidated | BTC[.00000023], TPAY[1779.116681] | | |
| 10109728 | Unliquidated | ETH[.00022275], QASH[.06015108] | | |
| 10109729 | Unliquidated | BTC[.00026117], ETH[.00000008] | | |
| 10109730 | Unliquidated | BTC[.0007645], ETH[.00036501], SPHTX[829.292681] | | |
| 10109731 | Unliquidated | BTC[.00000016], QASH[98.29] | | |
| 10109732 | Unliquidated | QASH[29.58074305] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109733 | Unliquidated | BTC[.00001352] | | |
| 10109734 | Unliquidated | BTC[.00001368], QASH[1.63132137] | | |
| 10109735 | Unliquidated | ETH[.00137918] | | |
| 10109736 | Unliquidated | BTC[.00000751], TRX[77.45866], XEM[1.302189], XLM[.00000002], XRP[.783781] | | |
| 10109737 | Unliquidated | BTC[.001056] | | |
| 10109738 | Unliquidated | ETH[.03664214], QASH[1300] | | |
| 10109739 | Unliquidated | FANZ[60], QASH[.00057403], SPHTX[.005009] | | |
| 10109740 | Unliquidated | CHI[25], FANZ[60], QASH[1470.83098936], SPHTX[1676] | | |
| 10109741 | Unliquidated | AUD[0.00], QASH[81.8763842] | | |
| 10109742 | Unliquidated | CHI[25] | | |
| 10109743 | Unliquidated | BTC[.00108861], REP[.00004982], SPHTX[.019379], STORJ[.00659035] | | |
| 10109744 | Unliquidated | ETH[.00000002], QASH[388.88159361] | | |
| 10109745 | Unliquidated | BTC[.00002073] | | |
| 10109746 | Unliquidated | BTC[.0041195], SPHTX[3000] | | |
| 10109747 | Unliquidated | BTC[.03085161], SPHTX[2799.259498] | | |
| 10109748 | Unliquidated | ETH[.09980167] | | |
| 10109749 | Unliquidated | BTC[.00009589], QASH[264] | | |
| 10109750 | Unliquidated | SGD[0.00], USD[0.08] | | |
| 10109751 | Unliquidated | BTC[.00000045], SPHTX[1.27138], USD[0.00] | | |
| 10109752 | Unliquidated | ETH[.00000377], TRX[225.769541] | | |
| 10109753 | Unliquidated | BTC[.0009715], SPHTX[357.344367] | | |
| 10109754 | Unliquidated | CHI[25], ETH[.0000906], ETHW[.0000906], FANZ[160] | | |
| 10109755 | Unliquidated | ETH[.00001719], SPHTX[68.4], XRP[39.75] | | |
| 10109756 | Unliquidated | BTC[.00038987], TRX[.481321] | | |
| 10109757 | Unliquidated | BTC[.00517217] | | |
| 10109758 | Unliquidated | SGD[2544.80], USDT[1420.542939], XRP[900.6894] | | |
| 10109759 | Unliquidated | BTC[.00007207], TRX[7612.175773] | | |
| 10109760 | Unliquidated | ETH[.00013721] | | |
| 10109761 | Unliquidated | ETH[.00000033], QASH[8.76812003], USD[0.02] | | |
| 10109762 | Unliquidated | QASH[458.11979581], USD[2.50] | | |
| 10109763 | Unliquidated | BTC[.00053759], TRX[20] | | |
| 10109764 | Unliquidated | BTC[.0000083] | | |
| 10109765 | Unliquidated | BTC[.006555], XRP[214.515552] | | |
| 10109766 | Unliquidated | ETH[.00006987] | | |
| 10109767 | Unliquidated | ETH[.00142908], QASH[186.01] | | |
| 10109768 | Unliquidated | CHI[25], ETH[.00128763], FANZ[160], QASH[518], TRX[62] | | |
| 10109769 | Unliquidated | BTC[.00002738], SPHTX[58.139535], VZT[66.64382874] | | |
| 10109770 | Unliquidated | ETH[.00000136], SPHTX[610.008063] | | |
| 10109771 | Unliquidated | ETH[.00004922], TRX[8743.366411] | | |
| 10109772 | Unliquidated | BTC[.00000001], ETH[.00049267], XLM[.00001877] | | |
| 10109773 | Unliquidated | QASH[.00004632] | | |
| 10109774 | Unliquidated | BTC[.00003176] | | |
| 10109775 | Unliquidated | BTC[.00040875], SPHTX[10000] | | |
| 10109776 | Unliquidated | BTC[.1145962], XLM[.00356086], XRP[56.64952909] | | |
| 10109777 | Unliquidated | ETH[.0000272], FANZ[160], QASH[.00001709] | | |
| 10109778 | Unliquidated | BTC[.00298126], ETH[.00270842], FANZ[160], PWV[2995], QASH[.5629825], TRX[1000], VUU[2080], ZCO[7925] | | |
| 10109779 | Unliquidated | QASH[150], USD[5.16] | | |
| 10109780 | Unliquidated | QASH[21.4] | | |
| 10109781 | Unliquidated | BTC[.00007825], XRP[91.946734] | | |
| 10109782 | Unliquidated | ETH[.00231352], ETN[463], QASH[.11791905] | | |
| 10109783 | Unliquidated | BTC[.0000708], LTC[.00109528], XRP[.000268] | | |
| 10109784 | Unliquidated | BTC[.00000623], CRO[43.51247332], REP[.28527176], STORJ[6.13496933], XRP[12.561071] | | |
| 10109785 | Unliquidated | BTC[.00008114], XRP[44.384516] | | |
| 10109786 | Unliquidated | ETH[.00342212], QASH[35.34524284], TRX[126.008065] | | |
| 10109787 | Unliquidated | BTC[.0004583], QASH[200.968812] | | |
| 10109788 | Unliquidated | QASH[57.71488] | | |
| 10109789 | Unliquidated | DASH[.00009126] | | |
| 10109790 | Unliquidated | BTC[.12], CHI[25], FTT[4.28574002], QASH[.00000361], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109791 | Unliquidated | ETH[.04683277], FANZ[100], QASH[17.99], TPT[100.01], XLM[41.02] | | |
| 10109792 | Unliquidated | ETH[.0007098] | | |
| 10109793 | Unliquidated | QASH[.00660179], USD[0.25] | | |
| 10109794 | Unliquidated | BTC[.00202425] | | |
| 10109795 | Unliquidated | BTC[.00004], ZCO[.51274655] | | |
| 10109796 | Unliquidated | ETH[.00007515], XLM[37.17682581] | | |
| 10109797 | Unliquidated | BTC[.000467], XRP[147.637827] | | |
| 10109798 | Unliquidated | QASH[9.52380952] | | |
| 10109799 | Unliquidated | BTC[.00001015], DASH[.0099548], XRP[.008571] | | |
| 10109800 | Unliquidated | ETH[.03117409], SPHTX[1637] | | |
| 10109801 | Unliquidated | BTC[.00005935], QASH[.35885034] | | |
| 10109802 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.43], FANZ[60], QASH[.00000707] | | |
| 10109803 | Unliquidated | EUR[0.16] | | |
| 10109804 | Unliquidated | ETH[.00010157], QASH[.00348471], TRX[.000024] | | |
| 10109805 | Unliquidated | ETH[.00812902] | | |
| 10109806 | Unliquidated | BTC[.00001474], ETH[.00000486], TRX[17] | | |
| 10109807 | Unliquidated | BTC[.00000301], LTC[.00002232] | | |
| 10109808 | Unliquidated | BTC[.00998335], DASH[.62206181], XRP[.7] | | |
| 10109809 | Unliquidated | BTC[.0008373], FANZ[60], QASH[210.17130088] | | |
| 10109810 | Unliquidated | ETH[.00015345], TRX[316.677223] | | |
| 10109811 | Unliquidated | ETH[.00765709] | | |
| 10109812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10109813 | Unliquidated | BTC[.00010317], TRX[3818.911505], XRP[60.088289] | | |
| 10109814 | Unliquidated | BTC[.00001213] | | |
| 10109815 | Unliquidated | BTC[.00002538], LTC[.00000049], VZT[185] | | |
| 10109816 | Unliquidated | BTC[.00047596], NEO[.59783822], XEM[49.261084], XRP[.531096] | | |
| 10109817 | Unliquidated | ETH[.00001211], NEO[.5924096] | | |
| 10109818 | Unliquidated | BTC[.00047543] | | |
| 10109819 | Unliquidated | BTC[.00000318], XRP[.000036] | | |
| 10109820 | Unliquidated | CHI[25], QASH[1000], VZT[2500] | | |
| 10109821 | Unliquidated | ETH[.00000006], ETHW[.00000006] | | |
| 10109822 | Unliquidated | CHI[25] | | |
| 10109823 | Unliquidated | ETH[.0002307] | | |
| 10109824 | Unliquidated | QASH[.20267988], XLM[.60899654] | | |
| 10109825 | Unliquidated | ETH[.0000046], XLM[.00000068], XRP[16.664967] | | |
| 10109826 | Unliquidated | BTC[.00000713], SPHTX[31.8] | | |
| 10109827 | Unliquidated | BTC[.00017677] | | |
| 10109828 | Unliquidated | LTC[.00001], QASH[656.65043896] | | |
| 10109829 | Unliquidated | BTC[.00000433], SPHTX[859.3] | | |
| 10109830 | Unliquidated | ETH[.050276], SPHTX[100] | | |
| 10109831 | Unliquidated | BTC[.0001145], QASH[.42236553], SPHTX[696.720054] | | |
| 10109832 | Unliquidated | BTC[.00001429], SPHTX[273] | | |
| 10109833 | Unliquidated | QASH[.00002777] | | |
| 10109834 | Unliquidated | BTC[.00008112], QASH[59] | | |
| 10109835 | Unliquidated | DASH[.000173] | | |
| 10109836 | Unliquidated | ETH[.0159], EUR[0.04] | | |
| 10109837 | Unliquidated | ETH[.0002075], FANZ[160], SPHTX[.013513] | | |
| 10109838 | Unliquidated | BTC[.00041] | | |
| 10109839 | Unliquidated | BTC[.00044589], QASH[.02746583] | | |
| 10109840 | Unliquidated | BTC[.00000002], SPHTX[1632] | | |
| 10109841 | Unliquidated | GATE[2767.364129], STACS[-0.00000013], TRX[1.506732] | | |
| 10109842 | Unliquidated | BTC[.00009511], FANZ[160] | | |
| 10109843 | Unliquidated | BTC[.00052192], ETH[.00012889], LTC[.08025281], QASH[997.27835457] | | |
| 10109844 | Unliquidated | BTC[.00000853], XRP[47.702948] | | |
| 10109845 | Unliquidated | BTC[.00208222], NEO[2], TRX[5504.587156], XLM[581.39534884] | | |
| 10109846 | Unliquidated | QASH[56.03452941] | | |
| 10109847 | Unliquidated | BTC[.00004474], SPHTX[474] | | |
| 10109848 | Unliquidated | BTC[.00032925], XRP[1472.978874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109849 | Unliquidated | BTC[.001], QASH[255.22521901] | | |
| 10109850 | Unliquidated | BTC[.00014761], SPHTX[195] | | |
| 10109851 | Unliquidated | ETH[.00089394] | | |
| 10109852 | Unliquidated | ETH[.00385292], SPHTX[3619.534401] | | |
| 10109853 | Unliquidated | BTC[.01186129], LTC[.0267422], XRP[93.82396279] | | |
| 10109854 | Unliquidated | ETH[.00027965], SPHTX[92] | | |
| 10109855 | Unliquidated | ETH[.00000034], SPHTX[181.194048] | | |
| 10109856 | Unliquidated | BTC[.00156408], LTC[.0039697] | | |
| 10109857 | Unliquidated | BTC[.00014381], DRG[43], FANZ[60], SPHTX[500.01] | | |
| 10109858 | Unliquidated | ETH[.00020829], SPHTX[83.367077] | | |
| 10109859 | Unliquidated | BTC[.00002247], MITX[3410] | | |
| 10109860 | Unliquidated | LTC[.001] | | |
| 10109861 | Unliquidated | BTC[.00003682], SPHTX[103.958965], TPT[5.69259962] | | |
| 10109862 | Unliquidated | ETH[.00072952], QASH[.459] | | |
| 10109863 | Unliquidated | BTC[.00003245], SPHTX[137.735849] | | |
| 10109864 | Unliquidated | BTC[.00057642], ETH[.00013059], LTC[.00002118], SPHTX[805.708839] | | |
| 10109866 | Unliquidated | BTC[.01208858] | | |
| 10109867 | Unliquidated | BTC[.00011137], QASH[150], SPHTX[440] | | |
| 10109868 | Unliquidated | ETH[.00061798], SPHTX[346.01] | | |
| 10109869 | Unliquidated | BTC[.00014463], XRP[84] | | |
| 10109870 | Unliquidated | ETH[.01794151], ETHW[.01794151], EUR[0.12], QASH[.00004715], SPHTX[.02345923], USD[1.90] | | |
| 10109871 | Unliquidated | BTC[.00000001], FANZ[60], QASH[.30326112] | | |
| 10109872 | Unliquidated | BTC[.0000864], DASH[.02142857], LTC[.00180184], XLM[259.02817168], XRP[200.651662] | | |
| 10109873 | Unliquidated | BTC[.00066334], FANZ[160] | | |
| 10109874 | Unliquidated | ETH[.0008515], SPHTX[.000005] | | |
| 10109875 | Unliquidated | LTC[.20202] | | |
| 10109876 | Unliquidated | BTC[.0012071] | | |
| 10109877 | Unliquidated | BTC[.0445] | | |
| 10109878 | Unliquidated | ETH[.00004372] | | |
| 10109879 | Unliquidated | BTC[.00011342], TRX[113.44736], XRP[5.263158] | | |
| 10109880 | Unliquidated | ETH[.00270643], SPHTX[3176.770309] | | |
| 10109881 | Unliquidated | BTC[.00065957] | | |
| 10109882 | Unliquidated | BTC[.00000009], LTC[.00009562], SPHTX[114.738265] | | |
| 10109883 | Unliquidated | BTC[.00004848], ETH[.00022362], ZCO[1750.05866667] | | |
| 10109884 | Unliquidated | ETH[.00263642], QASH[1248] | | |
| 10109885 | Unliquidated | ETH[.00010462], ETHW[.00010462], TRX[.004884], XEM[.000766], XLM[.00399622], XRP[.000095] | | |
| 10109886 | Unliquidated | ETH[.00486212], SPHTX[244.96699] | | |
| 10109887 | Unliquidated | BTC[.00002085], ETH[.00000579], TRX[5] | | |
| 10109888 | Unliquidated | EUR[0.00], JPY[500.00] | | |
| 10109890 | Unliquidated | BTC[.00003911], NEO[.069532], QASH[.0001539], VZT[400] | | |
| 10109892 | Unliquidated | BTC[.00041484], SPHTX[1700] | | |
| 10109893 | Unliquidated | BTC[.00035389], USD[0.01] | | |
| 10109894 | Unliquidated | TRX[.199984] | | |
| 10109895 | Unliquidated | BTC[.00000745], LTC[.0035514], QASH[5.63123962] | | |
| 10109896 | Unliquidated | BTC[.00015407], XRP[62] | | |
| 10109897 | Unliquidated | BTC[.00006029] | | |
| 10109899 | Unliquidated | BTC[.00000001], QASH[152.84437385] | | |
| 10109900 | Unliquidated | BTC[.00000002], CHI[25], FANZ[160], USD[0.01], XRP[.00000797] | | |
| 10109901 | Unliquidated | BTC[.00000588], DASH[.00308344], FANZ[100], HOT[3030], QASH[.00476776], XRP[.005684] | | |
| 10109902 | Unliquidated | BTC[.00037845], NEO[1.33980538], QTUM[.64935065], SPHTX[158.91233336], XRP[.000555] | | |
| 10109903 | Unliquidated | BTC[.00018973], ETH[.09495784], NEO[.8569475], TRX[.424401], XRP[206.181978] | | |
| 10109904 | Unliquidated | ETH[.00240792] | | |
| 10109905 | Unliquidated | BTC[.00005976] | | |
| 10109906 | Unliquidated | BTC[.0000808], CHI[25], FANZ[160], LTC[.00009], QASH[497.64420123] | | |
| 10109907 | Unliquidated | QASH[846.7], SPHTX[255] | | |
| 10109908 | Unliquidated | BTC[.00036822] | | |
| 10109909 | Unliquidated | BTC[.00004064], ETH[.00053], SPHTX[.99998] | | |
| 10109910 | Unliquidated | BTC[.00000002], QASH[51.98743288] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109912 | Unliquidated | BTC[.00000001], LTC[.00001222], QASH[33.53849081], TRX[249.198079] | | |
| 10109913 | Unliquidated | BTC[.00000631], LTC[.00004135] | | |
| 10109914 | Unliquidated | QASH[10] | | |
| 10109915 | Unliquidated | BTC[.00621915], TRX[.000022], XRP[.000793] | | |
| 10109916 | Unliquidated | BTC[.00014442], TRX[1200.869951], XLM[93.02325581], XRP[21.393939] | | |
| 10109917 | Unliquidated | BTC[.00178806] | | |
| 10109918 | Unliquidated | QASH[100.667804] | | |
| 10109919 | Unliquidated | ETH[.00001647], QASH[.10042598], USD[0.00] | | |
| 10109920 | Unliquidated | FANZ[160], QASH[.00007265] | | |
| 10109921 | Unliquidated | TRX[970] | | |
| 10109922 | Unliquidated | EUR[0.00] | | |
| 10109923 | Unliquidated | ETH[.00000073], XLM[707.70759538] | | |
| 10109924 | Unliquidated | BTC[.00000001], ETH[.00016748] | | |
| 10109925 | Unliquidated | CHI[25], ETH[.1921049], ETHW[.1921049], FANZ[160], QASH[836] | | |
| 10109926 | Unliquidated | BTC[.00007377], ETH[.00033535], FANZ[100], XLM[.19901] | | |
| 10109927 | Unliquidated | BTC[.00164404], LTC[.00013229], QASH[.0017566], QTUM[.00008605], STU[1003.13], XRP[.000027] | | |
| 10109928 | Unliquidated | JPY[0.96], NEO[.1], SGD[0.00] | | |
| 10109929 | Unliquidated | CHI[25], JPY[0.00], USD[365.21] | | |
| 10109930 | Unliquidated | QASH[5.08746623] | | |
| 10109931 | Unliquidated | BTC[.00001386], SPHTX[.00000017] | | |
| 10109932 | Unliquidated | QASH[.65966204] | | |
| 10109933 | Unliquidated | BTC[.02380361] | | |
| 10109934 | Unliquidated | BTC[.00004331], SPHTX[374] | | |
| 10109935 | Unliquidated | QASH[94.96676163] | | |
| 10109936 | Unliquidated | BTC[.00000607], ETH[.012], QASH[.00478872] | | |
| 10109937 | Unliquidated | BTC[.00002014], ETH[.00126826], QASH[217] | | |
| 10109938 | Unliquidated | AMLT[3818.13874727], ETH[.00132284], TRX[.000005] | | |
| 10109940 | Unliquidated | LTC[.00004923], UBTC[.00002877], XRP[.00197] | | |
| 10109941 | Unliquidated | BTC[.00034327], ETH[.00337596] | | |
| 10109942 | Unliquidated | BTC[.00025821], BTRN[29165.88463855] | | |
| 10109943 | Unliquidated | BTC[.00006965] | | |
| 10109944 | Unliquidated | BTC[.00002945], IND[.00002327], NEO[.00008924], QASH[.00005799], REP[.00002732], SPHTX[.00004], XEM[.000137], XRP[.000966] | | |
| 10109945 | Unliquidated | QASH[4569.32718834] | | |
| 10109946 | Unliquidated | USD[0.03] | | |
| 10109947 | Unliquidated | ETH[.0001894] | | |
| 10109948 | Unliquidated | BTC[.00012253], SPHTX[347] | | |
| 10109949 | Unliquidated | ETH[.00000001], TRX[.000079] | | |
| 10109950 | Unliquidated | BTC[.01730215] | | |
| 10109951 | Unliquidated | CEL[.2495], JPY[0.00], QASH[1.88200246], USD[0.00], USDT[15.946734] | | |
| 10109952 | Unliquidated | BTC[.00058413] | | |
| 10109954 | Unliquidated | BTC[.00004328], ETH[.74671378], QASH[1153.61788521] | | |
| 10109955 | Unliquidated | ETH[.0007583], FANZ[160], SPHTX[.000032] | | |
| 10109957 | Unliquidated | QASH[9.4] | | |
| 10109958 | Unliquidated | QASH[243.5417761] | | |
| 10109959 | Unliquidated | ETH[.0008257], SPHTX[1870] | | |
| 10109960 | Unliquidated | UBTC[.00000808] | | |
| 10109961 | Unliquidated | BTC[.00070358] | | |
| 10109962 | Unliquidated | BTC[.00008527], XRP[1.20012] | | |
| 10109963 | Unliquidated | ETH[.00000989], ETHW[.00000989] | | |
| 10109964 | Unliquidated | BTC[.00000867], XRP[.000045] | | |
| 10109965 | Unliquidated | BTC[.00200795], ETH[.00204516] | | |
| 10109966 | Unliquidated | BTC[.00000861], XLM[909.55555555] | | |
| 10109967 | Unliquidated | BTC[.00012817], QASH[23.4] | | |
| 10109968 | Unliquidated | BTC[.000164], QASH[171] | | |
| 10109969 | Unliquidated | BTC[.00000002], FANZ[100], QASH[456.33729856] | | |
| 10109970 | Unliquidated | BTC[.00033586], QASH[295] | | |
| 10109971 | Unliquidated | BTC[.00000001], FANZ[60], QASH[39.03213237], TRX[1483] | | |
| 10109972 | Unliquidated | BTC[.00000073], LTC[.0000228], XRP[.000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10109973 | Unliquidated | BTC[.00006721], XRP[29.323077] | | |
| 10109974 | Unliquidated | EUR[1.61] | | |
| 10109975 | Unliquidated | USD[0.00] | | |
| 10109976 | Unliquidated | LTC[.00001364] | | |
| 10109977 | Unliquidated | CHI[25], JPY[7.82] | | |
| 10109978 | Unliquidated | BTC[.00002511], QASH[94.80420063], XLM[201.56774916], XRP[76.103501] | | |
| 10109979 | Unliquidated | BTC[.00007932], FANZ[60] | | |
| 10109980 | Unliquidated | BTC[.0005] | | |
| 10109981 | Unliquidated | LTC[.02865066] | | |
| 10109982 | Unliquidated | ETH[.008325] | | |
| 10109983 | Unliquidated | BTC[.00000278], SPHTX[5148.510638] | | |
| 10109984 | Unliquidated | BTC[.00022892], LTC[.00003348], QASH[28.72526078], TRX[5585.871284] | | |
| 10109985 | Unliquidated | ETH[.00000001] | | |
| 10109986 | Unliquidated | ETH[.008908], QASH[1941] | | |
| 10109987 | Unliquidated | BTC[.00003475], SPHTX[508.431959] | | |
| 10109988 | Unliquidated | QASH[3881.98641818], QCTN[50] | | |
| 10109989 | Unliquidated | JPY[1.50], SGD[0.89] | | |
| 10109990 | Unliquidated | BTC[.0004] | | |
| 10109991 | Unliquidated | BTC[.0000286] | | |
| 10109992 | Unliquidated | BTC[.00006077], XRP[.116667] | | |
| 10109993 | Unliquidated | FANZ[160], QASH[.74864355] | | |
| 10109994 | Unliquidated | BTC[.00095327], SPHTX[695.312891] | | |
| 10109995 | Unliquidated | BTC[.00017113] | | |
| 10109996 | Unliquidated | ETH[.00036851], XLM[352.62885326] | | |
| 10109997 | Unliquidated | BTC[.00000102], CHI[25], FANZ[160], USD[0.52] | | |
| 10109998 | Unliquidated | IXT[100], STORJ[.1], UBTC[4.9] | | |
| 10109999 | Unliquidated | BTC[.00006056], FANZ[160], QASH[.99999409] | | |
| 10110000 | Unliquidated | ETH[.00000028], QASH[.00296424] | | |
| 10110001 | Unliquidated | BTC[.0000662], QASH[12] | | |
| 10110002 | Unliquidated | QASH[156.25878956], SPHTX[332.44385146] | | |
| 10110003 | Unliquidated | ETH[.05981225] | | |
| 10110004 | Unliquidated | BTC[.00091567], QASH[200.01961513] | | |
| 10110005 | Unliquidated | JPY[285880.18], SGD[111026.01], USD[23.33], XRP[39981.335911] | | |
| 10110006 | Unliquidated | ETH[.00093269], SPHTX[1545] | | |
| 10110007 | Unliquidated | BTC[.00008001] | | |
| 10110008 | Unliquidated | ETH[.00052738], LTC[.000576], SPHTX[.000352] | | |
| 10110009 | Unliquidated | BTC[.0004805], SPHTX[.000036] | | |
| 10110010 | Unliquidated | BTC[.30013461], ETH[.791], SGD[964.59] | | |
| 10110011 | Unliquidated | BTC[.00003968], QASH[133] | | |
| 10110012 | Unliquidated | TRX[2], XRP[1] | | |
| 10110013 | Unliquidated | BTC[.00626101] | | |
| 10110015 | Unliquidated | BTC[.0000053], ETH[.0000006], QASH[.71993354], XRP[10] | | |
| 10110016 | Unliquidated | ETH[.00022869], QASH[58] | | |
| 10110017 | Unliquidated | ETH[.00079987], TRX[638.827453] | | |
| 10110018 | Unliquidated | BTC[.00002982] | | |
| 10110019 | Unliquidated | BTC[.00015149], CHI[25], ETH[.00051877], QASH[847] | | |
| 10110020 | Unliquidated | BTC[.00000575], ETH[.09831053], LTC[.020531], QASH[.00633856] | | |
| 10110021 | Unliquidated | ETH[.0098142], SPHTX[6.856871] | | |
| 10110022 | Unliquidated | BTC[.00103771], SGD[0.28] | | |
| 10110023 | Unliquidated | USD[0.00], USDT[.200043] | | |
| 10110025 | Unliquidated | BTC[.00000398], FANZ[160] | | |
| 10110027 | Unliquidated | BTC[.0000068], ETH[.00000055], QASH[.00002857] | | |
| 10110028 | Unliquidated | BTC[.00005715], NEO[1.1875], XRP[.000999] | | |
| 10110029 | Unliquidated | BTC[.00005459], ETH[.000003], ETHW[.000003], MRK[178], THRT[.00500076] | | |
| 10110030 | Unliquidated | BTC[.0000238], ETH[.00534215], FANZ[100], PHP[3.22], QASH[52.40532818], STAC[220] | | |
| 10110031 | Unliquidated | ETH[.00018759], TRX[.342258] | | |
| 10110032 | Unliquidated | BTC[.00001195], CHI[25], ETH[.00291584], ETHW[.00291584], FANZ[160], FTT[1.251088], QASH[.0000018] | | |
| 10110033 | Unliquidated | TRX[.000001], USDT[.004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110034 | Unliquidated | ETH[.00040115], SPHTX[147.01] | | |
| 10110035 | Unliquidated | ETH[.0000934], LTC[.0007357], SPHTX[2591.6] | | |
| 10110036 | Unliquidated | LTC[.00000768], QASH[11322.35513122], TRX[.2266] | | |
| 10110039 | Unliquidated | BTC[.00002189], SPHTX[1.000045] | | |
| 10110040 | Unliquidated | BTC[.00001532] | | |
| 10110041 | Unliquidated | BTC[.00222052], CHI[25], CRO[27.79100508], ETH[.01123923], ETHW[.01123923], EWT[19], FANZ[60], QASH[.38611086], SPHTX[5143.08870844], VZT[700.12326594], XLM[.08798033] | | |
| 10110042 | Unliquidated | BTC[.02630645], USD[0.09] | | |
| 10110043 | Unliquidated | BTC[.0129506], ETH[.00011224], QASH[.0000175], UBTC[.00066921] | | |
| 10110044 | Unliquidated | ETH[.00016072] | | |
| 10110045 | Unliquidated | BTC[.00012461], ETH[.00001], XRP[323] | | |
| 10110046 | Unliquidated | BTC[.00033747], ETH[3.75010273], ETHW[3.75010273], NEO[.655], QASH[.01407342], SGD[1.72], USD[7.85], USDT[6.433648], XRP[641.58819623], XSGD[15] | | |
| 10110048 | Unliquidated | BTC[.00000139], ETH[.00001627], LTC[.0000088], QASH[.0025815], USD[0.10], XRP[.87392685] | | |
| 10110049 | Unliquidated | ETH[.00204466], FANZ[160] | | |
| 10110050 | Unliquidated | QASH[.00002778] | | |
| 10110051 | Unliquidated | BTC[.00001345], USD[0.04] | | |
| 10110052 | Unliquidated | BTC[.0000008], ETH[.00000321], XLM[.00003185], XRP[.000026] | | |
| 10110053 | Unliquidated | BTC[.00006328] | | |
| 10110054 | Unliquidated | QASH[.0000461], XRP[.000041] | | |
| 10110055 | Unliquidated | THRT[1323.79052734], USD[45.98], USDT[.227071] | | |
| 10110056 | Unliquidated | ETH[.00674477], SPHTX[855.421687] | | |
| 10110057 | Unliquidated | BTC[.04639001], SPHTX[839.14692652], USD[1.28], USDT[7.53969] | | |
| 10110058 | Unliquidated | QASH[253.43478252] | | |
| 10110059 | Unliquidated | BTC[.01029957], LTC[.13468] | | |
| 10110060 | Unliquidated | BTC[.00167839], CHI[25], USD[0.18] | | |
| 10110061 | Unliquidated | ETH[.00958564], FANZ[160], NEO[5.8], QASH[374], SPHTX[2001] | | |
| 10110062 | Unliquidated | QASH[.00457019], STORJ[.21606987], TRX[.00042], XEM[.041156] | | |
| 10110063 | Unliquidated | CHI[25], QASH[693.362752] | | |
| 10110064 | Unliquidated | BTC[.00000001], FANZ[60], QASH[17.06741164] | | |
| 10110065 | Unliquidated | ETH[.0020625], FTX[.05753258] | | |
| 10110066 | Unliquidated | BTC[.00003266] | | |
| 10110067 | Unliquidated | BTC[.00000309], VZT[18.005] | | |
| 10110068 | Unliquidated | BTC[.00101], CHI[25], QASH[950] | | |
| 10110069 | Unliquidated | BTC[.0000503], ETH[.00216972], SPHTX[.176089] | | |
| 10110070 | Unliquidated | QASH[.00004334] | | |
| 10110071 | Unliquidated | BTC[.0002936], FANZ[160], QASH[128] | | |
| 10110072 | Unliquidated | ETH[.00031475] | | |
| 10110074 | Unliquidated | ETH[.0027915], SPHTX[.000007] | | |
| 10110075 | Unliquidated | BTC[.00007362], LTC[.00005122], SPHTX[.004858], STX[0] | | |
| 10110076 | Unliquidated | BTC[.00043565], QASH[5] | | |
| 10110077 | Unliquidated | XLM[.06648799], XRP[.000014] | | |
| 10110078 | Unliquidated | BTC[.00028066], ETH[.002] | | |
| 10110079 | Unliquidated | BTC[.00055121], ETH[.00002228], JPY[0.01], QASH[5.05217883] | | |
| 10110080 | Unliquidated | QASH[229.05] | | |
| 10110081 | Unliquidated | CHI[65], NEO[9.21623575], QASH[7854], SGD[0.75], USD[111.36] | | |
| 10110082 | Unliquidated | BTC[.00001209] | | |
| 10110083 | Unliquidated | BTC[.00052712], XLM[270.83282981] | | |
| 10110084 | Unliquidated | ETH[.00003387], QASH[1527.88853533] | | |
| 10110085 | Unliquidated | BTC[.00004941], XRP[172] | | |
| 10110086 | Unliquidated | BTC[.00010056] | | |
| 10110087 | Unliquidated | BTC[.00004087], FANZ[160] | | |
| 10110088 | Unliquidated | BTC[.00007598], ETH[.64868422], ETHW[.64868422] | | |
| 10110089 | Unliquidated | ETH[.00001492], ETHW[.00001492], QASH[.0001] | | |
| 10110090 | Unliquidated | BTC[.00102046], CAN[78.41726619], CRO[197.4564285], FANZ[100], FDX[300], LTC[.00025434], SPHTX[500.0000174], TRX[.000461], VZT[63.97578081] | | |
| 10110091 | Unliquidated | BTC[.00102046], CAN[78.41726619], CRO[197.4564285], FANZ[100], FDX[300], LTC[.00025434], SPHTX[500.0000174], TRX[.000461], VZT[63.97578081] | | |
| 10110092 | Unliquidated | ETH[.00004425], QASH[1124.99995308] | | |
| 10110093 | Unliquidated | BTC[.00030173], ETH[.00045402], LTC[.00002355], QASH[2822.10378798] | | |
| 10110094 | Unliquidated | BTC[.0000699], SPHTX[395] | | |
| 10110095 | Unliquidated | FANZ[160], QASH[182.96296867] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110096 | Unliquidated | BTC[.00105637], FANZ[60] | | |
| 10110097 | Unliquidated | BTC[.0000002], FANZ[100], QASH[11.00909091] | | |
| 10110098 | Unliquidated | ETH[.04982], SPHTX[150.075038] | | |
| 10110099 | Unliquidated | ETH[.00002366], TRX[650.01], XLM[.9999539] | | |
| 10110100 | Unliquidated | BTC[.00000001] | | |
| 10110101 | Unliquidated | BTC[.00083404], QASH[156.39966811] | | |
| 10110103 | Unliquidated | BTC[.00000067] | | |
| 10110104 | Unliquidated | ETH[.0005], FANZ[100], NEO[1.65857434], QASH[.25037422], USD[0.00] | | |
| 10110105 | Unliquidated | BTC[.28126389], ETH[.00758816], ETHW[.00758816], EUR[0.88], JPY[0.76], NEO[.00001386], USD[22.79], XRP[400] | | |
| 10110106 | Unliquidated | FDX[.00002674], QASH[.00006064], SPHTX[.000099], XRP[.000078] | | |
| 10110107 | Unliquidated | BCH[1], BTC[.00357865], CHI[65], DRG[20555.01279708], ETH[.08501435], ETHW[.08501435], FANZ[160], FLIXX[4], GAT[88888], GATE[133730.3274], QASH[111114.90007754], SGD[0.02], STACS[.00002858], USD[0.24], USDT[21.6] | | |
| 10110108 | Unliquidated | BTC[.00003069], XRP[.00156] | | |
| 10110109 | Unliquidated | BTC[.0055107], CHI[25], QASH[1129.22406725] | | |
| 10110110 | Unliquidated | BTC[.00012847], SPHTX[1640] | | |
| 10110111 | Unliquidated | ETN[200], USD[0.17] | | |
| 10110112 | Unliquidated | DAG[786.15186547], QASH[1613.98836145], USD[0.02], USDT[.404003] | | |
| 10110113 | Unliquidated | SGD[5.11] | | |
| 10110114 | Unliquidated | BTC[.00044], SPHTX[.961153] | | |
| 10110115 | Unliquidated | BTC[.00000003], IPSX[162785.17003801] | | |
| 10110116 | Unliquidated | QASH[276], USD[9.06] | | |
| 10110117 | Unliquidated | ETH[.00027129] | | |
| 10110118 | Unliquidated | BCH[.00005995], CEL[.77298325], ETH[.00167715], ETHW[.00167715], EUR[0.01], GUSD[.00088157], QASH[.00890735], USD[0.01], USDC[.0077774] | | |
| 10110121 | Unliquidated | ETH[.00208], QASH[5.63221628] | | |
| 10110122 | Unliquidated | BTC[.00000004], QASH[.26626522], SPHTX[345.374474], XRP[.00002958] | | |
| 10110123 | Unliquidated | CEL[.00005411], ETH[.00009486], ETHW[.00009486], EUR[0.05], FANZ[100], QASH[518.53777614], USDC[.00000039] | | |
| 10110124 | Unliquidated | BTC[.054], ETH[.5], SGD[9.48] | | |
| 10110125 | Unliquidated | BTC[.000958], XRP[.686212] | | |
| 10110126 | Unliquidated | BTC[.00000988], SPHTX[25.45] | | |
| 10110127 | Unliquidated | BTC[.00000055] | | |
| 10110128 | Unliquidated | BTC[.00653878] | | |
| 10110129 | Unliquidated | ETH[.19955], SPHTX[366.748166] | | |
| 10110130 | Unliquidated | BTC[.45555684], ETH[10.41134379], SNX[59095.67880653] | | |
| 10110131 | Unliquidated | FANZ[100], QASH[.000025] | | |
| 10110132 | Unliquidated | QASH[.02609], SGD[0.17] | | |
| 10110133 | Unliquidated | BTC[.00001331], XRP[45.181018] | | |
| 10110134 | Unliquidated | BTC[.0000055], USDT[.133179], ZCO[1400] | | |
| 10110135 | Unliquidated | QASH[306] | | |
| 10110136 | Unliquidated | LTC[.02243027] | | |
| 10110137 | Unliquidated | BTC[.00006862], SPHTX[.105943] | | |
| 10110138 | Unliquidated | BTC[.00000555], SPHTX[217.01], TPT[9.58772771] | | |
| 10110139 | Unliquidated | BTC[.00000081], ETH[.00042203], SPHTX[4818.304541], TRX[.91] | | |
| 10110140 | Unliquidated | EUR[0.32], QTUM[.18577], USD[2.41] | | |
| 10110141 | Unliquidated | AUD[0.14], BTC[.00002783], CEL[.52620001], ETH[.00075519], ETHW[.00075519], LINK[.00355673], QASH[.00447568], USD[1.43], USDC[.00000008], USDT[3.515021] | | |
| 10110142 | Unliquidated | BTC[.05] | | |
| 10110143 | Unliquidated | BTC[.00002129], TRX[176.5007], XLM[1.54738878], XRP[585.088991] | | |
| 10110144 | Unliquidated | ETH[.01] | | |
| 10110145 | Unliquidated | ETH[.6480303], JPY[101.70] | | |
| 10110146 | Unliquidated | ETH[.00000041], ETHW[.00000041], LTC[.000007], XRP[.000044] | | |
| 10110147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10110150 | Unliquidated | ETH[.05795969], FANZ[60], QASH[1065.104893], STAC[77556] | | |
| 10110151 | Unliquidated | BTC[.00005097], FANZ[160], QASH[103] | | |
| 10110152 | Unliquidated | FANZ[160], QASH[169.93], VZT[500] | | |
| 10110153 | Unliquidated | CHI[25], QASH[880.53836472], USD[0.53] | | |
| 10110154 | Unliquidated | ETH[.000643], SPHTX[290.985441] | | |
| 10110156 | Unliquidated | TRX[.000018] | | |
| 10110157 | Unliquidated | BTC[.0000769], SPHTX[182.919587] | | |
| 10110159 | Unliquidated | BTC[.00007756], SPHTX[2050] | | |
| 10110160 | Unliquidated | BTC[.02938787], SPHTX[4421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110161 | Unliquidated | BTC[.00000184], ETH[.00188433], LTC[.00008679], QASH[1015.40915849] | | |
| 10110162 | Unliquidated | ETH[.00110077], QASH[499] | | |
| 10110164 | Unliquidated | ETH[.00000063], ETHW[.00000063] | | |
| 10110165 | Unliquidated | ETH[.00144585] | | |
| 10110166 | Unliquidated | BTC[.00000004], FANZ[60], LTC[.00002358], QASH[234.31604902], SPHTX[624.418246] | | |
| 10110167 | Unliquidated | BTC[.00001543], FANZ[60], QASH[.85642605], XRP[.018253] | | |
| 10110168 | Unliquidated | ETH[2.86130352], FANZ[160], QASH[112] | | |
| 10110169 | Unliquidated | BTC[.0022], USD[0.60] | | |
| 10110170 | Unliquidated | ETH[.1585], SPHTX[1223.091977] | | |
| 10110171 | Unliquidated | ETH[.00928816] | | |
| 10110172 | Unliquidated | ETH[.00000668], SPHTX[1208.332237] | | |
| 10110173 | Unliquidated | BTC[.00000074], CEL[.52808928], FANZ[160], QASH[.00858334] | | |
| 10110174 | Unliquidated | ETH[.00003872], FANZ[160], QASH[.35876553] | | |
| 10110175 | Unliquidated | BTC[.00013037], ETH[.00144281], SPHTX[742] | | |
| 10110176 | Unliquidated | AUD[0.00] | | |
| 10110177 | Unliquidated | CHI[25], ETH[.00049462], FANZ[100], QASH[1883.42159653] | | |
| 10110178 | Unliquidated | ETH[.07124204], QASH[1800] | | |
| 10110179 | Unliquidated | ETH[.00016741], IND[3.01], STX[0] | | |
| 10110180 | Unliquidated | QASH[714.41366447] | | |
| 10110181 | Unliquidated | ETH[.00069119], FANZ[100], QASH[73.71934215] | | |
| 10110182 | Unliquidated | BTC[.00000009], USD[5.85] | | |
| 10110183 | Unliquidated | FANZ[160], QASH[180], SPHTX[420] | | |
| 10110184 | Unliquidated | ETH[.00105266] | | |
| 10110185 | Unliquidated | BTC[.0025075], SPHTX[19422.213547] | | |
| 10110186 | Unliquidated | BTC[.17561794], DOT[7.31422264], ETH[5.34445813], ETHW[5.34445813], LINK[24.84301136], QASH[555.75178073], USD[12732.16], USDT[596.639837], XRP[.03886313] | | |
| 10110187 | Unliquidated | BTC[.00001946], SPHTX[9] | | |
| 10110188 | Unliquidated | BTC[.00025241], SPHTX[6800] | | |
| 10110190 | Unliquidated | CHI[25], QASH[2270.1456709], USD[0.01] | | |
| 10110191 | Unliquidated | EUR[0.06] | | |
| 10110192 | Unliquidated | EUR[0.04], FANZ[160], LTC[.00005484], QASH[.009783] | | |
| 10110193 | Unliquidated | BTC[.00010308], CHI[65], QASH[9267] | | |
| 10110194 | Unliquidated | ETH[.00000001], USD[0.69] | | |
| 10110195 | Unliquidated | CHI[25], ETH[.001], FANZ[160], QASH[935.91160221] | | |
| 10110196 | Unliquidated | BTC[.2793], CHI[25], NEO[12.93153643], QASH[915.30645744], QTUM[50.19116945], USD[2.12] | | |
| 10110197 | Unliquidated | BTC[.004879], SGD[0.01] | | |
| 10110198 | Unliquidated | BCH[.00002486], BTC[.00000009], XRP[.102485] | | |
| 10110199 | Unliquidated | BTC[.00018718], LTC[.00002312] | | |
| 10110200 | Unliquidated | ETH[.00417124] | | |
| 10110201 | Unliquidated | BTC[.00015367], SPHTX[1010] | | |
| 10110202 | Unliquidated | BTC[.00000834], FANZ[60], LTC[.01024853], NEO[.00003333], QASH[.00004651] | | |
| 10110203 | Unliquidated | BTC[.00000008], SPHTX[25.2], XRP[100.67790377] | | |
| 10110204 | Unliquidated | BTC[.00000043], SPHTX[82.3975] | | |
| 10110205 | Unliquidated | FANZ[160], QASH[.000093], SPHTX[100], VZT[54.76237043] | | |
| 10110206 | Unliquidated | BTC[.00007748], JPY[7.35], QASH[.06014688] | | |
| 10110207 | Unliquidated | SGD[0.00] | | |
| 10110208 | Unliquidated | ETH[.00003182], ETHW[.00003182] | | |
| 10110209 | Unliquidated | ETH[.00704082] | | |
| 10110210 | Unliquidated | ETH[.00045], SPHTX[952.38095] | | |
| 10110211 | Unliquidated | STAC[1040.04163297] | | |
| 10110212 | Unliquidated | BTC[.00023443], QASH[310] | | |
| 10110213 | Unliquidated | EUR[0.00] | | |
| 10110214 | Unliquidated | BTC[.00002338] | | |
| 10110215 | Unliquidated | ETH[.00603865], SPHTX[16556.585307] | | |
| 10110216 | Unliquidated | BTC[.00012842] | | |
| 10110217 | Unliquidated | BTC[.0061016], FANZ[60] | | |
| 10110218 | Unliquidated | ETH[.00000277], SPHTX[368.260763] | | |
| 10110219 | Unliquidated | ETH[.013], SGD[2.05] | | |
| 10110220 | Unliquidated | BTC[.00003584], ETH[.0003195], SPHTX[8930.810736] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110222 | Unliquidated | BTC[.0001403], SPHTX[777.040219] | | |
| 10110224 | Unliquidated | ETH[.0000005], ETHW[.0000005], QASH[1117.23202104], XDC[51250] | | |
| 10110225 | Unliquidated | BTC[.00003112], FANZ[60], LTC[.03499867], QASH[3] | | |
| 10110226 | Unliquidated | BTC[.00114325], ETH[.00032036], LTC[.0468645], SPHTX[.99063] | | |
| 10110227 | Unliquidated | BTC[.00009946], SPHTX[1274] | | |
| 10110228 | Unliquidated | CHI[65], ETH[.00014102], ETHW[.00014102], FTT[.00004052], QASH[.00000359] | | |
| 10110229 | Unliquidated | BTC[.0002905], ETH[.02481799], FANZ[160], SPHTX[.985754] | | |
| 10110230 | Unliquidated | BTC[.00037943], SPHTX[1780] | | |
| 10110231 | Unliquidated | FANZ[100], QASH[.00001183] | | |
| 10110232 | Unliquidated | ETH[.00038625], ETHW[.00038625], SPHTX[467.6], USDT[1.015163] | | |
| 10110233 | Unliquidated | ETH[.00054565] | | |
| 10110234 | Unliquidated | ETH[.00040102], SPHTX[91.01] | | |
| 10110235 | Unliquidated | USD[0.01] | | |
| 10110236 | Unliquidated | BTC[.0000098], FANZ[160], FTT[2.23445415], QASH[.00000354], SPHTX[1960] | | |
| 10110237 | Unliquidated | GATE[2702.01], QASH[355.02198028], STACS[.00000023], USD[1.61] | | |
| 10110238 | Unliquidated | BTC[.00000001], XEM[.000001], XRP[.000087] | | |
| 10110239 | Unliquidated | GATE[2282.864], QASH[.67756466], SGD[0.01], XRP[54.16849212] | | |
| 10110240 | Unliquidated | USD[0.00] | | |
| 10110241 | Unliquidated | BTC[.00000055], SGD[0.64], USD[0.01], USDC[1.28286836], XRP[.00000674] | | |
| 10110242 | Unliquidated | BTC[.0000232] | | |
| 10110243 | Unliquidated | HKD[229.75] | | |
| 10110244 | Unliquidated | ETH[.00048496], NEO[.29088317] | | |
| 10110246 | Unliquidated | BTC[.0006564], ETH[.0000007], ETHW[.00000007], USD[0.61] | | |
| 10110247 | Unliquidated | EUR[0.14] | | |
| 10110248 | Unliquidated | BTC[.00000943] | | |
| 10110249 | Unliquidated | BTC[.00000038], SPHTX[.000002] | | |
| 10110250 | Unliquidated | BTC[2.05068624], CHI[65], ETH[31.12662912], ETHW[31.12662912], FANZ[160], FTT[1017.22010329], QASH[.7857665], XRP[7048.812666] | | |
| 10110251 | Unliquidated | ETH[.00055729], SPHTX[91] | | |
| 10110252 | Unliquidated | BTC[.000101] | | |
| 10110253 | Unliquidated | BTC[.00000139], SGD[0.09], USD[0.01] | | |
| 10110254 | Unliquidated | BTC[.00004785] | | |
| 10110255 | Unliquidated | CHI[25], HART[416], QASH[1363.52978183] | | |
| 10110256 | Unliquidated | QCTN[50], USD[0.45] | | |
| 10110257 | Unliquidated | ETH[.00961715], ETHW[.00961715], FANZ[160], VZT[.99297604] | | |
| 10110258 | Unliquidated | BTC[.00006403], SPHTX[485.606061] | | |
| 10110259 | Unliquidated | ETH[.00006172], SPHTX[178.26576] | | |
| 10110260 | Unliquidated | BTC[.00000001], ETH[.0000011], ETHW[.0000011], QASH[.00000042], USDT[.016632], XLM[1.02556008] | | |
| 10110261 | Unliquidated | BTC[.00006241], ETH[.00056434], QASH[.09], USD[0.14], XLM[858.77320155], XRP[836] | | |
| 10110262 | Unliquidated | QASH[.00000049], TPT[1000], XLM[.01715117] | | |
| 10110263 | Unliquidated | ETH[.00068968], SPHTX[1220] | | |
| 10110264 | Unliquidated | USD[0.00] | | |
| 10110265 | Unliquidated | BTC[.00023677], XRP[110] | | |
| 10110266 | Unliquidated | JPY[3.11], USD[0.12] | | |
| 10110267 | Unliquidated | BTC[.00662455], ETH[.05420883], FANZ[160], SPHTX[26543.167078] | | |
| 10110268 | Unliquidated | BTC[.00000002], QASH[.00000044], SPHTX[1997.943908] | | |
| 10110269 | Unliquidated | ETH[.00000937], EUR[0.01] | | |
| 10110270 | Unliquidated | BTC[.00000079], ETH[.00023045], FANZ[60], QASH[.00004365], STORJ[.01694803], TRX[.000024], XRP[.006286] | | |
| 10110271 | Unliquidated | BTC[.0000106], LTC[.00047876], SPHTX[85.231837] | | |
| 10110272 | Unliquidated | BTC[.00000922] | | |
| 10110274 | Unliquidated | BTC[.00032101], QASH[.2772899], ZCO[5800] | | |
| 10110275 | Unliquidated | BTC[.00000038], ETH[.00215495], EUR[0.01] | | |
| 10110276 | Unliquidated | BTC[.00028639] | | |
| 10110277 | Unliquidated | BTC[.00003732], SPHTX[41] | | |
| 10110278 | Unliquidated | BTC[.0000113], ETH[.00008952], XLM[1.7] | | |
| 10110279 | Unliquidated | BTC[.005757] | | |
| 10110280 | Unliquidated | BTC[.00006061], LTC[.00000606], TRX[.000043] | | |
| 10110281 | Unliquidated | BTC[.09190647], ETH[3.44798322], ETHW[3.44798322], NEO[.62489417], SGD[11677.03], USD[2.67], USDT[5.742494] | | |
| 10110282 | Unliquidated | ETH[.00006189], ETHW[.00006189], EUR[0.01], QASH[.00977755], USD[0.00], XRP[.000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110283 | Unliquidated | BTC[.0001436], SPHTX[80] | | |
| 10110284 | Unliquidated | FANZ[160], LTC[.03439831], QASH[.03221991], SPHTX[.000036] | | |
| 10110285 | Unliquidated | EUR[28.02] | | |
| 10110286 | Unliquidated | BTC[.0003214], SPHTX[.000038] | | |
| 10110287 | Unliquidated | BTC[.00000025], ETH[.001643], FANZ[100], QASH[4.50356596], SPHTX[3.846156] | | |
| 10110288 | Unliquidated | CHI[65], SGD[0.69], USD[0.09] | | |
| 10110289 | Unliquidated | BTC[.0006929] | | |
| 10110290 | Unliquidated | ETH[.00075097], SPHTX[63.65083] | | |
| 10110291 | Unliquidated | BTC[.00004001], CHI[25], ETH[.01588623], QASH[1316.70757542] | | |
| 10110293 | Unliquidated | ETH[.00012888], SPHTX[2.080617] | | |
| 10110294 | Unliquidated | EUR[5.00] | | |
| 10110295 | Unliquidated | QASH[8489.85551647] | | |
| 10110296 | Unliquidated | BTC[.00000733], XLM[.000874] | | |
| 10110297 | Unliquidated | ETH[.00112561], QASH[.03171314], XRP[.00453977] | | |
| 10110298 | Unliquidated | ETH[.0103675], ETHW[.0103675], SPHTX[700] | | |
| 10110299 | Unliquidated | BTC[.00000592], CEL[.00006109], ETH[.00000001], ETHW[.00000001], QASH[10.22020763], USD[0.19], USDC[.05392695], USDT[3.115986] | | |
| 10110300 | Unliquidated | FANZ[60], QASH[5.18255404] | | |
| 10110301 | Unliquidated | BTC[.00048429], NEO[.28948191], XEM[36.257607], XLM[125.23917203], XRP[11.865289] | | |
| 10110302 | Unliquidated | BTC[.00002469], SPHTX[404] | | |
| 10110303 | Unliquidated | ETH[.00259998], QASH[.09997937] | | |
| 10110304 | Unliquidated | BTC[.00079853] | | |
| 10110305 | Unliquidated | BTC[.00000011], ETH[.00008459], ETHW[.00008459], FANZ[100], QASH[.23516935], TPT[.0000258], XRP[.00004094] | | |
| 10110306 | Unliquidated | BTC[.0001394], ETH[.0000016], FDX[.60999063], SPHTX[.686185] | | |
| 10110307 | Unliquidated | CHI[25], ETH[.000196], ETHW[.000196], FANZ[100], SPHTX[330] | | |
| 10110308 | Unliquidated | BTC[.00002801], QCTN[50] | | |
| 10110309 | Unliquidated | BTC[.00007291], SPHTX[6736] | | |
| 10110310 | Unliquidated | BTC[.00008052], QASH[153.46737792] | | |
| 10110311 | Unliquidated | BTC[.00006795], SPHTX[830.952381] | | |
| 10110313 | Unliquidated | BTC[.00005064], SPHTX[1854.398862] | | |
| 10110314 | Unliquidated | BTC[.00050667] | | |
| 10110315 | Unliquidated | BTC[.00000018], ETH[.00461683], LTC[.025323], QASH[.00004522], TPT[.0000416], TRX[156.000045], XLM[.0006569] | | |
| 10110316 | Unliquidated | BTC[.00006377], SPHTX[160] | | |
| 10110318 | Unliquidated | BTC[.00714956], QASH[51.02] | | |
| 10110319 | Unliquidated | BTC[.00000283] | | |
| 10110320 | Unliquidated | BTC[.00007984], SPHTX[11299.646341] | | |
| 10110321 | Unliquidated | BTC[.00058206], SPHTX[18899.709115] | | |
| 10110322 | Unliquidated | BTC[.00009263], SPHTX[531.441291] | | |
| 10110323 | Unliquidated | ETH[.00042108], SPHTX[212] | | |
| 10110325 | Unliquidated | BCH[.0026287], BTC[.00002414], FDX[24.54282964], QASH[41.01612899], SPHTX[19.340557], XLM[38.59649123], XRP[9.421769] | | |
| 10110326 | Unliquidated | EUR[100.00] | | |
| 10110327 | Unliquidated | ETH[.00000013], QASH[43.56956988], USD[0.79] | | |
| 10110328 | Unliquidated | BTC[.0001001], DASH[.00001074], TRX[17] | | |
| 10110329 | Unliquidated | BTC[.00000006], ETH[.00000013], HART[416], QASH[42.1878] | | |
| 10110330 | Unliquidated | BTC[.00517936], SNIP[527811.5], SPHTX[1212] | | |
| 10110331 | Unliquidated | BTC[.0000003], SPHTX[756.038969] | | |
| 10110332 | Unliquidated | BTC[.00049173], XRP[32.794705] | | |
| 10110333 | Unliquidated | ETH[.00000001], QASH[215.05491427] | | |
| 10110334 | Unliquidated | BTC[.00055549], ETH[.00090084], FANZ[160], QASH[464.98297012], TRX[571.609632] | | |
| 10110335 | Unliquidated | BTC[.00281218], XRP[3.104433] | | |
| 10110336 | Unliquidated | BTC[.00002765], QASH[.01546061], SPHTX[914.78297], VZT[406.48237687] | | |
| 10110337 | Unliquidated | USD[0.00] | | |
| 10110338 | Unliquidated | BTC[.00652527] | | |
| 10110339 | Unliquidated | BTC[.00006237], SPHTX[62.617] | | |
| 10110340 | Unliquidated | ETH[.00983879], QASH[713] | | |
| 10110341 | Unliquidated | ETH[.0057645], SPHTX[547] | | |
| 10110342 | Unliquidated | BTC[.00000001], ETH[.0000488], ETHW[.0000488], LIKE[987], MRK[43.7], QASH[200.31574431] | | |
| 10110343 | Unliquidated | BTC[.00008963] | | |
| 10110344 | Unliquidated | FANZ[100], QASH[.00003364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110345 | Unliquidated | BTC[.00315585] | | |
| 10110346 | Unliquidated | BTC[.00002242], CHI[25], FANZ[100], QASH[1473.00485949] | | |
| 10110347 | Unliquidated | ETH[.00041745], QASH[95.50858489], USD[1.15] | | |
| 10110348 | Unliquidated | BTC[.00009012], FANZ[160], QASH[21], SPHTX[.367313] | | |
| 10110349 | Unliquidated | BTC[.00008498], QASH[539.68253968] | | |
| 10110350 | Unliquidated | BTC[.00001506], SPHTX[35.07] | | |
| 10110351 | Unliquidated | BTC[.00067786] | | |
| 10110352 | Unliquidated | BTC[.00257729], LTC[.00589675], QASH[30], SPHTX[1233] | | |
| 10110355 | Unliquidated | ETH[.00196936], SPHTX[6149.070124] | | |
| 10110356 | Unliquidated | XRP[.032188] | | |
| 10110357 | Unliquidated | ETH[.00000148], TRX[1561.445901] | | |
| 10110358 | Unliquidated | ETH[.00008603], LTC[.00004], QASH[2.99995992] | | |
| 10110359 | Unliquidated | BTC[.00003175], LTC[.01] | | |
| 10110360 | Unliquidated | BTC[.00001141], SPHTX[4240.701754] | | |
| 10110361 | Unliquidated | JPY[0.19], QASH[100.6814], SGD[0.00] | | |
| 10110363 | Unliquidated | ETH[.00927361] | | |
| 10110364 | Unliquidated | BTC[.00000003], ETH[.00262027], FANZ[160], TRX[73.072856] | | |
| 10110365 | Unliquidated | BTC[.00003124], ETH[.00000658] | | |
| 10110366 | Unliquidated | BTC[.00022442], SPHTX[900] | | |
| 10110367 | Unliquidated | FANZ[100], QASH[50] | | |
| 10110368 | Unliquidated | BTC[.00000026], LTC[.00003524], SPHTX[148.809612] | | |
| 10110369 | Unliquidated | TRX[230] | | |
| 10110370 | Unliquidated | BTC[.00005094], ETH[.00143313], FANZ[60], NEO[.33], QASH[50], TRX[680] | | |
| 10110371 | Unliquidated | BTC[.01932537], ETH[.0074898], ETHW[.0074898] | | |
| 10110372 | Unliquidated | ETH[.00546841] | | |
| 10110373 | Unliquidated | ETH[.00224021], SPHTX[3274.108969] | | |
| 10110374 | Unliquidated | BTC[.00014387], FANZ[100], LTC[.00006] | | |
| 10110375 | Unliquidated | ETH[.06437471], SPHTX[.028594] | | |
| 10110376 | Unliquidated | BTC[.00013251], CHI[25], QASH[672], SPHTX[335] | | |
| 10110377 | Unliquidated | ETH[.19295445], QASH[86] | | |
| 10110378 | Unliquidated | BTC[.00001181], NEO[.06], SPHTX[.24839], XEM[.000023] | | |
| 10110379 | Unliquidated | BTC[.00000902], ETH[.00043796], SPHTX[2021.822806] | | |
| 10110380 | Unliquidated | BTC[.00009304], QASH[105.01], SPHTX[899.99], VZT[207.01] | | |
| 10110381 | Unliquidated | BTC[.00000369], TRX[.000002], XRP[.05] | | |
| 10110382 | Unliquidated | ETH[.00218333], SPHTX[.999973] | | |
| 10110383 | Unliquidated | ETH[.00001016], SPHTX[70.91] | | |
| 10110384 | Unliquidated | ETH[.01161139], FANZ[60], QASH[.00160915], SNIP[3] | | |
| 10110385 | Unliquidated | BTC[.00023026], SPHTX[.01] | | |
| 10110386 | Unliquidated | BTC[.00180931], LTC[.00001365] | | |
| 10110388 | Unliquidated | DASH[.00000144], XLM[.00000085] | | |
| 10110389 | Unliquidated | BTC[.00249], ETH[.2], QCTN[50], SGD[14.27] | | |
| 10110390 | Unliquidated | BTC[.00000001] | | |
| 10110391 | Unliquidated | BTC[.00000029], QASH[10.27431722], SPHTX[13.00459], STX[0] | | |
| 10110392 | Unliquidated | QASH[69.51639162] | | |
| 10110393 | Unliquidated | BTC[.00004052], ETH[.13313911], QASH[1075], SPHTX[1550] | | |
| 10110394 | Unliquidated | BTC[.00057189], ETH[.00089766] | | |
| 10110395 | Unliquidated | BTC[.00074736], CHI[25], FANZ[100], QASH[1316.38998871] | | |
| 10110396 | Unliquidated | SGD[0.00], USD[8.76], XRP[.00398965] | | |
| 10110397 | Unliquidated | BTC[.00025864] | | |
| 10110398 | Unliquidated | BTC[.00000057], ETH[.00000368], TRX[156.359656], XLM[.00001562] | | |
| 10110399 | Unliquidated | BTC[.00000015], QASH[.08527375], USD[0.18], USDT[.0023] | | |
| 10110400 | Unliquidated | ETH[.00009], TRX[591.751811] | | |
| 10110401 | Unliquidated | ETH[.10149554], ETHW[.10149554], SPHTX[7400] | | |
| 10110402 | Unliquidated | ETH[.00000943], FANZ[60], QASH[351.09262914] | | |
| 10110403 | Unliquidated | ETH[.1567], ETHW[.1567], EWT[.00006611], USD[0.09], USDC[.2663551] | | |
| 10110404 | Unliquidated | ETH[.00001124], TPAY[.00003127] | | |
| 10110405 | Unliquidated | BTC[.00124274], LTC[.00009952], SPHTX[7142.857143] | | |
| 10110406 | Unliquidated | BTC[.00022161], FANZ[60], QASH[.77586822], SPHTX[.047619] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110407 | Unliquidated | FANZ[160], GATE[.1453742], QASH[1292.10809123] | | |
| 10110408 | Unliquidated | ETH[.00000517], ETHW[.00000517], SPHTX[514.4] | | |
| 10110409 | Unliquidated | ETH[.00105313], ETHW[.00105313], SPHTX[1000] | | |
| 10110410 | Unliquidated | DASH[.12096955] | | |
| 10110412 | Unliquidated | BTC[.00017411], SPHTX[150.955965] | | |
| 10110413 | Unliquidated | BTC[.00004118], ETH[.00023024], SPHTX[268] | | |
| 10110414 | Unliquidated | BTC[.02883053] | | |
| 10110415 | Unliquidated | BTC[.01238959] | | |
| 10110416 | Unliquidated | BTC[.00006633] | | |
| 10110417 | Unliquidated | BTC[.00000118], QASH[93.60404923] | | |
| 10110418 | Unliquidated | BTC[.00082848], SPHTX[.378378] | | |
| 10110419 | Unliquidated | BTC[.00076588], CHI[25], ETH[.00000052], ETHW[.00894852], EUR[0.09], QASH[.00000059] | | |
| 10110420 | Unliquidated | BTC[.00040082] | | |
| 10110422 | Unliquidated | BTC[.00000154], FANZ[160], FTT[.2286528], QASH[.00000028] | | |
| 10110423 | Unliquidated | BTC[.00058142], FANZ[60], QASH[.00001489], SPHTX[.000013] | | |
| 10110424 | Unliquidated | BTC[1.48833865], ETH[.04905801] | | |
| 10110425 | Unliquidated | BTC[.00033778], SPHTX[5462.487154] | | |
| 10110426 | Unliquidated | ETH[.11542957], USD[0.00] | | |
| 10110427 | Unliquidated | BTC[.00005594], SPHTX[482] | | |
| 10110428 | Unliquidated | ETH[.00059954], SPHTX[1550.523892] | | |
| 10110429 | Unliquidated | EUR[5.70], USD[6.66] | | |
| 10110430 | Unliquidated | BTC[.01581129], FANZ[160], LTC[.00035544], QASH[.223457] | | |
| 10110431 | Unliquidated | QASH[82.04900194] | | |
| 10110432 | Unliquidated | BTC[.0009265], VZT[379.60570145] | | |
| 10110433 | Unliquidated | BTC[.00033266], QASH[6847.47968027] | | |
| 10110434 | Unliquidated | BTC[.00004997], SPHTX[6.099385] | | |
| 10110435 | Unliquidated | BTC[.00000822], ETH[.0000733], TRX[594.572269] | | |
| 10110436 | Unliquidated | BTC[.00544753], STX[0] | | |
| 10110437 | Unliquidated | QASH[3] | | |
| 10110438 | Unliquidated | ETH[.00007017], QASH[146.7] | | |
| 10110439 | Unliquidated | BTC[.0005225], SPHTX[3980] | | |
| 10110440 | Unliquidated | BTC[.00017537] | | |
| 10110442 | Unliquidated | BCH[.00050663], BTC[.00000182], ETH[.0539725], JPY[0.29], QASH[.09517217], QTUM[.07783018], USD[0.00] | | |
| 10110443 | Unliquidated | BTC[.00006452], VZT[132.79998583] | | |
| 10110444 | Unliquidated | BTC[.00007588] | | |
| 10110445 | Unliquidated | ETH[.00186814], SPHTX[1.048791] | | |
| 10110446 | Unliquidated | XRP[6.16626] | | |
| 10110447 | Unliquidated | BTC[.00000023], SPHTX[175.5] | | |
| 10110448 | Unliquidated | BTC[.01092246], ETN[2870], LTC[.00024035] | | |
| 10110449 | Unliquidated | BTC[.00031382], SPHTX[700] | | |
| 10110450 | Unliquidated | BTC[.00000969], TRX[552.509054], XLM[19.99999998] | | |
| 10110452 | Unliquidated | BTC[.00002238], TRX[.103979], XLM[78.45261122] | | |
| 10110453 | Unliquidated | BTC[.00012362], SPHTX[1089] | | |
| 10110454 | Unliquidated | BTC[.00030408], ETH[.002168], SPHTX[1046.277069] | | |
| 10110455 | Unliquidated | CEL[.00000456], QASH[.00000037] | | |
| 10110456 | Unliquidated | BTC[.00005635], ETH[.2754754], SPHTX[388], XEM[272] | | |
| 10110457 | Unliquidated | BTC[.00116952], ETH[.2], XLM[188.32391714], XRP[122.507677] | | |
| 10110458 | Unliquidated | QASH[.74678068] | | |
| 10110461 | Unliquidated | ETH[.00678] | | |
| 10110463 | Unliquidated | BTC[.00067438] | | |
| 10110464 | Unliquidated | ETH[.00407443], SPHTX[1467] | | |
| 10110465 | Unliquidated | USDT[.087421] | | |
| 10110466 | Unliquidated | CHI[25], ETH[.00000042], ETHW[.00000042], FANZ[100], QASH[505.7908624] | | |
| 10110467 | Unliquidated | BTC[.00000551], ETH[.00014336] | | |
| 10110468 | Unliquidated | BTC[.00001834], ETH[.00374484], XRP[95] | | |
| 10110469 | Unliquidated | BTC[.00008908], LTC[.00011056], SPHTX[.156985] | | |
| 10110470 | Unliquidated | BTC[.00000349], SPHTX[.000024] | | |
| 10110471 | Unliquidated | ETH[.00069753], SPHTX[431.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110472 | Unliquidated | ETH[.13769] | | |
| 10110473 | Unliquidated | ETH[.00452769] | | |
| 10110475 | Unliquidated | TRX[884], XRP[14.75] | | |
| 10110476 | Unliquidated | BTC[.00006238], QASH[250.37772502], SPHTX[.892097] | | |
| 10110477 | Unliquidated | BTC[.00006489], SPHTX[519.454473] | | |
| 10110478 | Unliquidated | BTC[.00153836], CHI[25] | | |
| 10110479 | Unliquidated | EUR[1.08], QTUM[1.50848] | | |
| 10110480 | Unliquidated | BTC[.00018144], LTC[.000075], TRX[.728082] | | |
| 10110481 | Unliquidated | CHI[25], ETH[.00060811], ETHW[.00060811], FANZ[160], QASH[1273] | | |
| 10110482 | Unliquidated | ETH[.00138756], QASH[493] | | |
| 10110484 | Unliquidated | BTC[.00004426], FANZ[160], QASH[260], SPHTX[184] | | |
| 10110485 | Unliquidated | BTC[.00001829], FANZ[100], QASH[66.01] | | |
| 10110486 | Unliquidated | BTC[.00055544], SPHTX[490] | | |
| 10110487 | Unliquidated | BTC[.00000711], SPHTX[285] | | |
| 10110488 | Unliquidated | ETH[.00012], SPHTX[.525975] | | |
| 10110489 | Unliquidated | BTC[.00423943], FANZ[160] | | |
| 10110490 | Unliquidated | BTC[.00000005], QASH[290.21153846] | | |
| 10110491 | Unliquidated | QASH[97] | | |
| 10110492 | Unliquidated | BTC[.00001647], SPHTX[316] | | |
| 10110493 | Unliquidated | BTC[.00002607], ETH[.00568539], TRX[650] | | |
| 10110494 | Unliquidated | BTC[.00000273], TRX[.000052] | | |
| 10110495 | Unliquidated | LTC[.10889] | | |
| 10110496 | Unliquidated | ETH[.00000275], ETHW[.00000275], VZT[.00006311] | | |
| 10110497 | Unliquidated | ETH[.00202948], SPHTX[410] | | |
| 10110498 | Unliquidated | BTC[.00002985], SPHTX[.000023], XLM[.13485701] | | |
| 10110499 | Unliquidated | BTC[.00021415], QASH[420.57183316] | | |
| 10110500 | Unliquidated | BTC[.01511535], ETH[.025], XRP[150] | | |
| 10110501 | Unliquidated | BTC[.00055524] | | |
| 10110502 | Unliquidated | BTC[.00163222], SPHTX[531.01] | | |
| 10110503 | Unliquidated | ETH[.00068745] | | |
| 10110504 | Unliquidated | BTC[.00000961], SPHTX[3.865698] | | |
| 10110505 | Unliquidated | BTC[.00006308], XRP[22] | | |
| 10110506 | Unliquidated | BTC[.00014865], CPH[900], FTT[22.44253753], LTC[1], PPP[.0000685], QASH[.0000055], USD[2.80] | | |
| 10110507 | Unliquidated | BTC[.0042], EUR[56.44] | | |
| 10110508 | Unliquidated | BTRN[1.33223087], ETH[.01130803] | | |
| 10110509 | Unliquidated | BTC[.00014316], ETH[.00234457] | | |
| 10110510 | Unliquidated | XLM[.00004972] | | |
| 10110511 | Unliquidated | CRO[138.495939], FANZ[100], QASH[42.68492637], SPHTX[30.2578] | | |
| 10110512 | Unliquidated | ETH[.00028159] | | |
| 10110513 | Unliquidated | BTC[.0000576], SPHTX[724.876442] | | |
| 10110514 | Unliquidated | ETH[.00096364], QASH[50] | | |
| 10110515 | Unliquidated | BTC[.00055836], SPHTX[.154081] | | |
| 10110516 | Unliquidated | ETH[.00000001], SGD[7.51], USD[0.84] | | |
| 10110517 | Unliquidated | ETH[.00124288], FANZ[160], QASH[9.99995699] | | |
| 10110518 | Unliquidated | ETH[.00009225] | | |
| 10110519 | Unliquidated | BTC[.0000003], NEO[1.02322736], QASH[203.1471552], USD[55.00] | | |
| 10110520 | Unliquidated | BTC[.00010139], QASH[3643.33265052] | | |
| 10110521 | Unliquidated | BTC[.00000038], QASH[516.48673445] | | |
| 10110522 | Unliquidated | BTC[.00245177], XRP[170] | | |
| 10110523 | Unliquidated | BTC[.00112002], SPHTX[2555] | | |
| 10110524 | Unliquidated | BTC[.00005646], TRX[994.976079] | | |
| 10110525 | Unliquidated | BTC[.000006], QASH[64] | | |
| 10110526 | Unliquidated | BTC[.00002322] | | |
| 10110528 | Unliquidated | ETH[.00383649], SPHTX[98.01] | | |
| 10110529 | Unliquidated | BTC[.00001127], SPHTX[54.945055] | | |
| 10110530 | Unliquidated | BTC[.00014704], SPHTX[.001375] | | |
| 10110531 | Unliquidated | QASH[.000558], USD[0.22] | | |
| 10110532 | Unliquidated | ETH[.00190138], SPHTX[582.73912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110533 | Unliquidated | ETH[.00000268] | | |
| 10110534 | Unliquidated | BTC[.00076304], SPHTX[300] | | |
| 10110535 | Unliquidated | BTC[.00032629], LTC[.00001481], SPHTX[350] | | |
| 10110536 | Unliquidated | LTC[2] | | |
| 10110537 | Unliquidated | XRP[.000031] | | |
| 10110538 | Unliquidated | BTC[.00002508] | | |
| 10110539 | Unliquidated | ETH[.00054447], QASH[3], TRX[.000049] | | |
| 10110540 | Unliquidated | LTC[.00002], SPHTX[.000016] | | |
| 10110541 | Unliquidated | BTC[.00008935], XLM[141.09697933] | | |
| 10110542 | Unliquidated | BTC[.00008142], QASH[15.05571472] | | |
| 10110543 | Unliquidated | LTC[.00003584] | | |
| 10110544 | Unliquidated | BTC[.0000089], ETH[.00121551], NEO[.00059352], SPHTX[.000007] | | |
| 10110545 | Unliquidated | BTC[.00031718], ETH[.0000005], EUR[0.00], QASH[18.33384432], USD[0.01], VZT[290.60170329] | | |
| 10110546 | Unliquidated | ETH[.06375], QASH[750] | | |
| 10110547 | Unliquidated | BTC[.00004327], FANZ[100], QASH[432] | | |
| 10110548 | Unliquidated | BTC[.00000071], QASH[.00976429], XRP[127.7] | | |
| 10110549 | Unliquidated | QASH[.04829818] | | |
| 10110550 | Unliquidated | BTC[.00003093], CHI[25], ETH[.00946236], ETHW[.00946236] | | |
| 10110551 | Unliquidated | CHI[25], QASH[953.89507154] | | |
| 10110552 | Unliquidated | BTC[.00002084], LTC[.00003511], QASH[81.15584097] | | |
| 10110553 | Unliquidated | BTC[.00005453], ETH[.0000835] | | |
| 10110554 | Unliquidated | BTC[.00006403], SPHTX[1443] | | |
| 10110555 | Unliquidated | BTC[.000008], FANZ[160], QASH[.00003996] | | |
| 10110556 | Unliquidated | ETH[.0015802], QASH[205.38243626] | | |
| 10110557 | Unliquidated | BTC[.00000549], FANZ[100], LTC[.00099], QASH[.00000728], REP[.4], XRP[.009789] | | |
| 10110558 | Unliquidated | BTC[.00000112] | | |
| 10110559 | Unliquidated | BTC[.0000004], QASH[1530.78427435] | | |
| 10110560 | Unliquidated | CEL[.00002033], ETH[.00000001], ETHW[.00000001], SPHTX[2769.23076923], USD[3.54], USDT[12.516474], VI[1617.97716031] | | |
| 10110561 | Unliquidated | ETH[.00000884] | | |
| 10110562 | Unliquidated | BTC[.0022306] | | |
| 10110563 | Unliquidated | QASH[.00946261], USD[0.02] | | |
| 10110564 | Unliquidated | BTC[.00007256], QASH[24.18442898] | | |
| 10110565 | Unliquidated | USD[4.67] | | |
| 10110567 | Unliquidated | BTC[.00002809], SPHTX[388] | | |
| 10110568 | Unliquidated | FANZ[160], QASH[.30268867] | | |
| 10110569 | Unliquidated | ETH[.02], FANZ[160] | | |
| 10110570 | Unliquidated | BTC[.00007271], CHI[25], FANZ[60], QASH[728] | | |
| 10110571 | Unliquidated | ETH[.0001058] | | |
| 10110572 | Unliquidated | ETH[.00176042] | | |
| 10110573 | Unliquidated | BTC[.00000001], QASH[576.95865902] | | |
| 10110574 | Unliquidated | BTC[.000096], QASH[2543] | | |
| 10110575 | Unliquidated | LTC[.0286614] | | |
| 10110576 | Unliquidated | ETH[.00201073], SPHTX[560] | | |
| 10110577 | Unliquidated | ETH[.00080869], SPHTX[271] | | |
| 10110578 | Unliquidated | BTC[.03000001], ETH[1.56151402], ETHW[1.56151402], JPY[44.53], QASH[.69025491], USD[8.43], XRP[.39742567] | | |
| 10110579 | Unliquidated | BTC[.0000041], SPHTX[785.968861] | | |
| 10110580 | Unliquidated | EARTH[6405.2246876], ETH[.00066285], SPHTX[.0000002] | | |
| 10110582 | Unliquidated | KRL[.00636223] | | |
| 10110583 | Unliquidated | ETH[.00005095], FANZ[100], QASH[34.04500866] | | |
| 10110584 | Unliquidated | BTC[.00004576], TRX[119.65812] | | |
| 10110585 | Unliquidated | QASH[.00000485], USD[0.17] | | |
| 10110586 | Unliquidated | BTC[.00005331], SPHTX[724.02] | | |
| 10110587 | Unliquidated | XLM[.00000031] | | |
| 10110588 | Unliquidated | BTC[.00001325], XRP[.202784] | | |
| 10110589 | Unliquidated | LTC[.00004476], QASH[.34435954] | | |
| 10110590 | Unliquidated | BTC[.01194801] | | |
| 10110591 | Unliquidated | BTC[.0006746] | | |
| 10110592 | Unliquidated | BTC[.00023775] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110593 | Unliquidated | TRX[283.267401] | | |
| 10110594 | Unliquidated | BTC[.006] | | |
| 10110595 | Unliquidated | BTC[.00001266], FDX[2], LTC[.00005067], SPHTX[1193.474472] | | |
| 10110597 | Unliquidated | ETH[.00027584], SPHTX[22.01] | | |
| 10110598 | Unliquidated | BTC[.00004347], LTC[.00002893], SPHTX[1083] | | |
| 10110599 | Unliquidated | ETH[.00252935] | | |
| 10110600 | Unliquidated | BTC[.00003087], LTC[.00001], SPHTX[95.68] | | |
| 10110601 | Unliquidated | BTC[.00015694], FANZ[160], SPHTX[3201.496481] | | |
| 10110602 | Unliquidated | BTC[.00008954], ETH[.00090373], SPHTX[.890892] | | |
| 10110603 | Unliquidated | BTC[.0000567], SPHTX[213.5] | | |
| 10110604 | Unliquidated | ETH[.0002319], SPHTX[1041] | | |
| 10110605 | Unliquidated | ETH[.00063664], SPHTX[.000463] | | |
| 10110606 | Unliquidated | LTC[.00485688] | | |
| 10110607 | Unliquidated | BTC[.00000011], ETH[.05141724], QASH[.00002006], TRX[.177822] | | |
| 10110608 | Unliquidated | ETH[.00373589], SPHTX[2324.007945] | | |
| 10110609 | Unliquidated | BTC[.0036465], FANZ[100], QASH[60.13540381] | | |
| 10110610 | Unliquidated | BTC[.000062], ETH[.02], LTC[.00002], SPHTX[9.01] | | |
| 10110611 | Unliquidated | BTC[.00002786], LTC[.00003], QASH[103], SPHTX[100] | | |
| 10110612 | Unliquidated | BTC[.01025217] | | |
| 10110613 | Unliquidated | BTC[.00001317], LTC[.00045], SPHTX[59.484067] | | |
| 10110614 | Unliquidated | QASH[.0034725] | | |
| 10110615 | Unliquidated | BTC[.01053972] | | |
| 10110616 | Unliquidated | BTC[.00004774], LTC[.00002858], SPHTX[3430] | | |
| 10110617 | Unliquidated | BTC[.00007405], XLM[.00000036] | | |
| 10110618 | Unliquidated | QASH[2726.62889518] | | |
| 10110619 | Unliquidated | BTC[.0000392], LTC[.00068362] | | |
| 10110620 | Unliquidated | ETH[.00079749], TRX[1426.370742] | | |
| 10110621 | Unliquidated | CEL[2.81356829], ETH[.00123913], ETHW[.00123913], QASH[.00452816], USD[0.05], USDC[.69448458] | | |
| 10110622 | Unliquidated | ETH[.000053], SPHTX[398.5] | | |
| 10110623 | Unliquidated | ETH[.00021252], SPHTX[136] | | |
| 10110624 | Unliquidated | DOT[52], ETH[2.72524317], ETHW[2.72524317], QASH[.00000001], USDT[30.010637] | | |
| 10110625 | Unliquidated | BTC[.0003252], QASH[79.31044292] | | |
| 10110626 | Unliquidated | BTC[.00017727], ETH[.00174122], LTC[.08147], TRX[85.427407], XLM[8.85961418] | | |
| 10110627 | Unliquidated | ETH[.00491659], QASH[200], SPHTX[94.178082] | | |
| 10110628 | Unliquidated | EUR[5.00] | | |
| 10110629 | Unliquidated | BTC[.00004519], QASH[91.29] | | |
| 10110630 | Unliquidated | BTC[.00000025], QASH[107.59599969] | | |
| 10110631 | Unliquidated | BTC[.00002938], CHI[25], FANZ[60], NEO[3.62319103], QASH[2072.53263944], SPHTX[5394.49383265] | | |
| 10110632 | Unliquidated | BTC[.04497542], ETH[.00743019], LTC[.0000381] | | |
| 10110633 | Unliquidated | ETH[.0002945], QASH[520.79509415] | | |
| 10110634 | Unliquidated | XLM[.00004589] | | |
| 10110635 | Unliquidated | ETH[.00446235], ETHW[.00446235], SPHTX[400] | | |
| 10110636 | Unliquidated | BTC[.00005104], ETH[.00013222], LTC[.00007861], SPHTX[39] | | |
| 10110637 | Unliquidated | SGD[0.05] | | |
| 10110638 | Unliquidated | CHI[25], QASH[500] | | |
| 10110639 | Unliquidated | TRX[300] | | |
| 10110640 | Unliquidated | BTC[.0046413], LTC[.00004416], TRX[1348.312], XRP[94.373789] | | |
| 10110641 | Unliquidated | BTC[.00007011], LTC[.00003675], QASH[.00000093] | | |
| 10110642 | Unliquidated | BTC[.000035], SPHTX[209] | | |
| 10110643 | Unliquidated | BTC[.00034771], XTZ[12.61787] | | |
| 10110644 | Unliquidated | BTC[.0000894], SPHTX[201.215784] | | |
| 10110645 | Unliquidated | BTC[.00000001], FANZ[60], QASH[96.90535358] | | |
| 10110646 | Unliquidated | ETH[.0028415], SPHTX[.000014] | | |
| 10110647 | Unliquidated | BTC[.00000045], SPHTX[112.857143] | | |
| 10110648 | Unliquidated | ETH[.00000003], QASH[978.79076848] | | |
| 10110649 | Unliquidated | BTC[.00010495], SPHTX[110] | | |
| 10110650 | Unliquidated | BTC[.00000001], ETH[.00124], SPHTX[32032.842241] | | |
| 10110651 | Unliquidated | ETH[.00107304], SPHTX[276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110652 | Unliquidated | BTC[.0000025], ETH[.00007015], LTC[.00003026], SPHTX[56.607239] | | |
| 10110653 | Unliquidated | BTC[.00017344] | | |
| 10110654 | Unliquidated | BTC[.00000083], LTC[.00001882], QASH[338.58578838] | | |
| 10110655 | Unliquidated | BTC[.0000026] | | |
| 10110656 | Unliquidated | BTC[.00000379], ETH[.00007843], SPHTX[.00002] | | |
| 10110657 | Unliquidated | LTC[.00003558] | | |
| 10110658 | Unliquidated | ETH[.00108295], SPHTX[47.01] | | |
| 10110659 | Unliquidated | BTC[.00000815], SPHTX[36.433776] | | |
| 10110660 | Unliquidated | BTC[.0000618], SPHTX[473.664267] | | |
| 10110661 | Unliquidated | BTC[.00020986], ETH[.00000001], SPHTX[10] | | |
| 10110662 | Unliquidated | ETH[.00034357], SPHTX[.000045] | | |
| 10110663 | Unliquidated | QASH[.0000391] | | |
| 10110664 | Unliquidated | QASH[85.10161468], USD[0.74] | | |
| 10110665 | Unliquidated | ETH[.00000397], SPHTX[.0226] | | |
| 10110666 | Unliquidated | BTC[.00013395], QASH[100.100784] | | |
| 10110667 | Unliquidated | BTC[.0000005], XLM[56.7] | | |
| 10110668 | Unliquidated | LTC[.00001748] | | |
| 10110670 | Unliquidated | ETH[.0003052], SPHTX[1100.331604] | | |
| 10110671 | Unliquidated | BTC[.00028293], XRP[68.52884] | | |
| 10110672 | Unliquidated | ETH[.09709406] | | |
| 10110673 | Unliquidated | BTC[.0000182], QASH[138], SPHTX[200] | | |
| 10110674 | Unliquidated | BTC[.00011109], NEO[.02374302], QASH[.029255], SPHTX[.002856] | | |
| 10110675 | Unliquidated | ETH[.0000014], ETHW[.00000014], FANZ[100], QASH[70.0959] | | |
| 10110676 | Unliquidated | XLM[895.98614309] | | |
| 10110677 | Unliquidated | BTC[.00008461], TRX[31.079585], XRP[58.645815] | | |
| 10110678 | Unliquidated | BTC[.00008048] | | |
| 10110679 | Unliquidated | BTC[.1], EUR[0.13], JPY[34.65], USD[0.71] | | |
| 10110680 | Unliquidated | BTC[.00082541], LTC[.00211], QASH[641.13796844] | | |
| 10110681 | Unliquidated | BTC[.00005503], TRX[320] | | |
| 10110682 | Unliquidated | BTC[.00072] | | |
| 10110683 | Unliquidated | DASH[.0027318], FANZ[60], QASH[.00000219] | | |
| 10110684 | Unliquidated | BTC[.00083478] | | |
| 10110685 | Unliquidated | ETH[.06969311] | | |
| 10110686 | Unliquidated | BTC[.00058478], USD[0.68] | | |
| 10110687 | Unliquidated | ETH[.00415122], SPHTX[2044] | | |
| 10110688 | Unliquidated | BTC[.00354889] | | |
| 10110689 | Unliquidated | FANZ[60], GATE[6148.129], QASH[3] | | |
| 10110690 | Unliquidated | ETH[.00002173], TRX[47.530895] | | |
| 10110691 | Unliquidated | ETH[.00000276], LTC[.28067375], QASH[22.93720742] | | |
| 10110692 | Unliquidated | ETH[.42011744] | | |
| 10110693 | Unliquidated | ETH[.00005948] | | |
| 10110694 | Unliquidated | AQUA[15.573198], BTC[.0000449], DASH[.00001024], ETH[.00018623], ETHW[.00018623], USD[3.28], USDT[.013702], XLM[2.82528785] | | |
| 10110696 | Unliquidated | BTC[.00001923], ETH[.00001461] | | |
| 10110697 | Unliquidated | ETH[.04] | | |
| 10110698 | Unliquidated | QASH[100], USD[1.43] | | |
| 10110699 | Unliquidated | QASH[.67979985], VZT[2341.09604652] | | |
| 10110700 | Unliquidated | QASH[23.32281404] | | |
| 10110701 | Unliquidated | BTC[.00294555], SPHTX[10503] | | |
| 10110702 | Unliquidated | BTC[.00000022], TRX[5.9] | | |
| 10110703 | Unliquidated | BTC[.249], ETH[.00967001], QASH[549.77658535], SPHTX[4000] | | |
| 10110704 | Unliquidated | BTC[.00003758], SPHTX[1.999954] | | |
| 10110705 | Unliquidated | BTC[.00038023], FANZ[160] | | |
| 10110706 | Unliquidated | BCH[.00000001], JPY[72.22], QCTN[50], QTUM[.00100001], XRP[2] | | |
| 10110707 | Unliquidated | BTC[.00030101], DASH[.236], ETH[.00032131], ETHW[.00032131], FANZ[160], JPY[14.21], NEO[.00602236], QASH[1527.63333845], USD[3.50], XEM[300.930131], XRP[50.34987] | | |
| 10110708 | Unliquidated | LTC[.00317787], SPHTX[858.391695] | | |
| 10110709 | Unliquidated | BTC[.00000928], QASH[2208.22800687], XLM[322] | | |
| 10110710 | Unliquidated | ETH[.00074213], SPHTX[935] | | |
| 10110711 | Unliquidated | ETH[.994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110712 | Unliquidated | BTC[.0007286], ETH[.02301877], ETN[300] | | |
| 10110713 | Unliquidated | BTC[.00085083], ETH[.00000001], QASH[.34086959] | | |
| 10110714 | Unliquidated | BTC[.00011532], FANZ[100], LTC[.00000451], QASH[.00000039] | | |
| 10110715 | Unliquidated | SGD[0.00], XRP[.00000045] | | |
| 10110716 | Unliquidated | BTC[.00011767], ETH[.00175718], SPHTX[4815] | | |
| 10110718 | Unliquidated | ETH[.00006978], SPHTX[908.170125] | | |
| 10110719 | Unliquidated | BTC[.27568669], SPHTX[.475772] | | |
| 10110720 | Unliquidated | BTC[.00000878], SPHTX[178.979436] | | |
| 10110721 | Unliquidated | BTC[.00016124], CHI[25], CRPT[3278], LTC[.00001923], QASH[.01501309] | | |
| 10110722 | Unliquidated | ETH[.01857] | | |
| 10110723 | Unliquidated | QTUM[.10115058], USD[0.25] | | |
| 10110724 | Unliquidated | USD[0.00], USDT[.003864], VZT[110] | | |
| 10110725 | Unliquidated | ETH[.00037318], QASH[831.5] | | |
| 10110726 | Unliquidated | AUD[1.54], USD[20.56], USDT[.328493] | | |
| 10110728 | Unliquidated | ETH[.00061479], QASH[.72248125] | | |
| 10110730 | Unliquidated | BTC[.0004893], LTC[.00002426] | | |
| 10110732 | Unliquidated | CHI[25], FANZ[160], QASH[.002214] | | |
| 10110733 | Unliquidated | BTC[.00002334] | | |
| 10110734 | Unliquidated | ETH[.00075895], SPHTX[2568] | | |
| 10110735 | Unliquidated | BTC[.21704696], ETH[.005], SPHTX[9706.01] | | |
| 10110736 | Unliquidated | BTC[.00014455], SPHTX[1873.57] | | |
| 10110737 | Unliquidated | ETH[.009298], QASH[3588.9] | | |
| 10110738 | Unliquidated | BTC[.0001721], ETH[.00449081], FDX[4], TPT[50] | | |
| 10110740 | Unliquidated | CHI[25], FANZ[100], QASH[59.07344876], USD[3.25], USDC[12.20119167], VZT[1001.78340688] | | |
| 10110741 | Unliquidated | BTC[.00103579], ETH[.00147833], ETHW[.00147833], FANZ[160] | | |
| 10110742 | Unliquidated | BTC[.00001212], LTC[.00650973], QASH[422.22222222] | | |
| 10110743 | Unliquidated | CHI[65] | | |
| 10110744 | Unliquidated | ETH[.00176757], QASH[93.91961032] | | |
| 10110745 | Unliquidated | ETH[.09], QASH[909.09090909] | | |
| 10110746 | Unliquidated | ETH[.00022051], NEO[.00023107], XLM[.00545654] | | |
| 10110747 | Unliquidated | ETH[.00001313], USD[14.05] | | |
| 10110748 | Unliquidated | BTC[.00000004], ETH[.00003698], HART[416], SPHTX[-0.00000049] | | |
| 10110749 | Unliquidated | ETH[.03067383] | | |
| 10110750 | Unliquidated | ETH[.329], JPY[76.50] | | |
| 10110751 | Unliquidated | SGD[0.01] | | |
| 10110753 | Unliquidated | BTC[.00003913], SPHTX[924] | | |
| 10110754 | Unliquidated | CHI[25], ETH[.00000272], FANZ[160] | | |
| 10110755 | Unliquidated | BTC[.00001142], QASH[25.01] | | |
| 10110756 | Unliquidated | ETH[.00011806] | | |
| 10110757 | Unliquidated | BTC[.36221], ETH[.14000075], VUU[22050] | | |
| 10110758 | Unliquidated | QASH[1035.99510524] | | |
| 10110759 | Unliquidated | BTC[.00002857], ETH[.00038446] | | |
| 10110760 | Unliquidated | BTC[.00044019], QASH[7.55921739] | | |
| 10110762 | Unliquidated | BTC[.00001602], ETH[.0021952], LTC[.00002], QASH[209.3] | | |
| 10110763 | Unliquidated | BTC[.00048731] | | |
| 10110764 | Unliquidated | CHI[25], ETH[.0031], FANZ[100] | | |
| 10110765 | Unliquidated | BTC[.00028431] | | |
| 10110766 | Unliquidated | BTC[.00006528], SPHTX[921.01] | | |
| 10110767 | Unliquidated | BTC[.06017], ETH[.00385372], ETHW[.00385372], NII[5500000], USD[0.09], USDC[.004936] | | |
| 10110768 | Unliquidated | ETH[.00036881], FANZ[100], QASH[55.01] | | |
| 10110769 | Unliquidated | ETH[.003], ETHW[.003] | | |
| 10110770 | Unliquidated | BTC[.004966] | | |
| 10110771 | Unliquidated | USD[0.12] | | |
| 10110772 | Unliquidated | BTC[.00006783], XLM[4.51123038] | | |
| 10110773 | Unliquidated | SGD[0.00], STX[0] | | |
| 10110774 | Unliquidated | BTC[.00026329], ETH[.00540458], FANZ[160], QASH[2.50645955] | | |
| 10110775 | Unliquidated | USD[0.01] | | |
| 10110776 | Unliquidated | ETH[.00000004], ETHW[.00000004], SGD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110777 | Unliquidated | BTC[.00965571], ETH[.21581634], ETHW[.21581634], SGD[1332.81], USD[0.77], XRP[.00000001] | | |
| 10110778 | Unliquidated | ETH[.0008665], SPHTX[102.65401] | | |
| 10110779 | Unliquidated | QASH[.94121629], USD[0.13] | | |
| 10110780 | Unliquidated | BTC[.00004515], FANZ[160] | | |
| 10110781 | Unliquidated | BTC[.00000004], CHI[25], FANZ[160], QASH[.00009866] | | |
| 10110782 | Unliquidated | BTC[.00005698], SPHTX[330.600645] | | |
| 10110783 | Unliquidated | USD[7.43] | | |
| 10110784 | Unliquidated | ETH[.00001003], QASH[65.53388922] | | |
| 10110785 | Unliquidated | BTC[.012088] | | |
| 10110786 | Unliquidated | BTC[.00859957], SPHTX[180] | | |
| 10110787 | Unliquidated | BTC[.00158091], ETH[.00016619], FANZ[160], QASH[.00808626] | | |
| 10110788 | Unliquidated | BTC[.00147531], QASH[1721] | | |
| 10110789 | Unliquidated | ETH[.004065], SPHTX[1920] | | |
| 10110790 | Unliquidated | FANZ[60], QASH[.00046598], TRX[.000046], XLM[.00002179] | | |
| 10110791 | Unliquidated | BTC[.00000021], USD[0.61] | | |
| 10110792 | Unliquidated | ETH[.00000002], QASH[.44316588] | | |
| 10110794 | Unliquidated | BTC[.00000329], ETH[.00005496], QASH[68.77587278] | | |
| 10110795 | Unliquidated | BTC[.00006811], QASH[6.11815453] | | |
| 10110796 | Unliquidated | BTC[.00538022], SPHTX[.14] | | |
| 10110797 | Unliquidated | BTC[.00007265], LTC[.009479] | | |
| 10110798 | Unliquidated | BTC[.02900964], FANZ[60], QASH[6.01652657] | | |
| 10110799 | Unliquidated | BTC[.00000402], SPHTX[61.384615] | | |
| 10110800 | Unliquidated | BTC[.00046557], SPHTX[4810] | | |
| 10110801 | Unliquidated | BTC[.00068398], SPHTX[2385] | | |
| 10110802 | Unliquidated | ETH[.015] | | |
| 10110803 | Unliquidated | BTC[.00002534], QASH[863.61371649] | | |
| 10110804 | Unliquidated | BTC[.00039799], SPHTX[1820] | | |
| 10110805 | Unliquidated | BTC[.00003209], SPHTX[1647] | | |
| 10110806 | Unliquidated | BTC[.00269687] | | |
| 10110807 | Unliquidated | ETH[.0622461], FANZ[160], SPHTX[3400] | | |
| 10110808 | Unliquidated | BTC[.00000671] | | |
| 10110809 | Unliquidated | BTC[.00003846], SPHTX[1655] | | |
| 10110810 | Unliquidated | BTC[.004822], QASH[200] | | |
| 10110811 | Unliquidated | ETH[.00123723], TRX[881.085776] | | |
| 10110812 | Unliquidated | BTC[.00070043], NEO[.73372634], TRX[501.351351], XEM[501.10185], XLM[501.06670593], XRP[501.744913] | | |
| 10110813 | Unliquidated | ETH[.02125532] | | |
| 10110814 | Unliquidated | BTC[.00009223], XRP[49.352635] | | |
| 10110815 | Unliquidated | BTC[.00441713], SPHTX[1985] | | |
| 10110816 | Unliquidated | BTC[.0001963], ETH[.02508322], FDX[7.89421749], LTC[.03929582], TRX[30.0357], XRP[11.953904] | | |
| 10110817 | Unliquidated | BTC[.0000341], SPHTX[1639] | | |
| 10110818 | Unliquidated | BTC[.00299124], QASH[3266], XRP[253.9423699] | | |
| 10110819 | Unliquidated | BTC[.0000432], SPHTX[209.395484] | | |
| 10110820 | Unliquidated | ETH[.00083086], QASH[3] | | |
| 10110821 | Unliquidated | BTC[.00002986] | | |
| 10110823 | Unliquidated | ETH[.13141795], SPHTX[1500] | | |
| 10110824 | Unliquidated | FANZ[100], QASH[.37430034] | | |
| 10110825 | Unliquidated | BTC[.00025879] | | |
| 10110826 | Unliquidated | BTC[.00097], SPHTX[390.981363] | | |
| 10110827 | Unliquidated | BTC[.00004499], XRP[.5] | | |
| 10110828 | Unliquidated | BTC[.00002116], FANZ[60], QASH[90.84432806] | | |
| 10110829 | Unliquidated | AMN[50000], CEL[.42006028], FANZ[60], HKD[0.00], QASH[56.56769841], USD[12.28], USDC[.35571333], USDT[.522572] | | |
| 10110830 | Unliquidated | AUD[0.76], QASH[13] | | |
| 10110831 | Unliquidated | BTC[.0001987], SPHTX[23.5363] | | |
| 10110832 | Unliquidated | BTC[.00003146], QASH[109.31136], SPHTX[111] | | |
| 10110834 | Unliquidated | BTC[.00009445], SPHTX[67.329091] | | |
| 10110835 | Unliquidated | BTC[.00001194], SPHTX[1287] | | |
| 10110836 | Unliquidated | ETH[.05] | | |
| 10110837 | Unliquidated | BTC[.00001479], ETH[.00000098], QASH[.14], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110838 | Unliquidated | BTC[.00057125], QASH[54.36917739], XRP[27.032507] | | |
| 10110839 | Unliquidated | USD[0.01] | | |
| 10110840 | Unliquidated | BTC[.00913452], QASH[68] | | |
| 10110841 | Unliquidated | BTC[.00000669], FANZ[60], QASH[96.4332073] | | |
| 10110842 | Unliquidated | BTC[.00004242], SPHTX[.0000004], TRX[.626] | | |
| 10110843 | Unliquidated | CHI[25], FANZ[100], USD[0.00] | | |
| 10110844 | Unliquidated | ETH[.46347979], ETHW[.46347979], QASH[450.52952936], USD[3.47], XSGD[9.67] | | |
| 10110845 | Unliquidated | ETH[2], NEO[.0000697], USD[0.00], XRP[1000] | | |
| 10110846 | Unliquidated | BTC[.00000025], XRP[14.94] | | |
| 10110847 | Unliquidated | ETH[.00076351], XLM[61.138] | | |
| 10110848 | Unliquidated | BTC[.00005583], QASH[2770.20324941], USD[0.11] | | |
| 10110849 | Unliquidated | ETH[.00405896], SPHTX[620] | | |
| 10110850 | Unliquidated | BTC[.00002899], LTC[.0254514], VZT[221.42170709] | | |
| 10110851 | Unliquidated | BTC[.00246849], CHI[25], KMD[106.30057081] | | |
| 10110852 | Unliquidated | QASH[.0206865] | | |
| 10110854 | Unliquidated | BCH[.25409411], BTC[.02080954], ETH[.42166857], ETHW[.42166857], LTC[4.03897529], NEO[4.05869762], USDT[5.48], XEM[122.661673], XLM[201.5334063], XRP[253.403706] | | |
| 10110855 | Unliquidated | FANZ[60], QASH[.00085781] | | |
| 10110856 | Unliquidated | BTC[.00032624], ETH[4.23469432], ETHW[4.23469432], SOL[37.80868], USD[6.03] | | |
| 10110857 | Unliquidated | BTC[.00000059], ETH[.00398695], XLM[33.61422902] | | |
| 10110858 | Unliquidated | BTC[.00002269] | | |
| 10110859 | Unliquidated | QASH[.00002525], USD[0.01] | | |
| 10110860 | Unliquidated | BTC[.00000343], SGD[0.08], USD[0.07] | | |
| 10110861 | Unliquidated | CHI[25] | | |
| 10110862 | Unliquidated | ETH[.0000969] | | |
| 10110863 | Unliquidated | ETH[.00174726], ETHW[.00174726], SPHTX[103.13844056] | | |
| 10110864 | Unliquidated | BTC[.00004191], FANZ[160], QASH[156.01] | | |
| 10110865 | Unliquidated | BTC[.0000463], VZT[14.69262364] | | |
| 10110866 | Unliquidated | XRP[.223575] | | |
| 10110867 | Unliquidated | BTC[.002] | | |
| 10110868 | Unliquidated | ETH[.0000015], QASH[150.59677957] | | |
| 10110869 | Unliquidated | BTC[.00003338] | | |
| 10110870 | Unliquidated | BTC[.00015008], FANZ[100], QASH[.0000375], SPHTX[4942.98306321] | | |
| 10110871 | Unliquidated | CHI[25], ETH[.00000071], QASH[974.77618079] | | |
| 10110873 | Unliquidated | BTC[.00000665], LTC[.00056458], SPHTX[152.893472] | | |
| 10110874 | Unliquidated | BTC[.00838814] | | |
| 10110875 | Unliquidated | ETH[.04164142] | | |
| 10110876 | Unliquidated | ETH[.00018269], SPHTX[.000047] | | |
| 10110877 | Unliquidated | CHI[65], QASH[15977], USD[58.62] | | |
| 10110878 | Unliquidated | BTC[.00000985] | | |
| 10110879 | Unliquidated | ETH[.00169774] | | |
| 10110880 | Unliquidated | BTC[.00012666], FANZ[60], QASH[.05823234], SPHTX[.000474] | | |
| 10110881 | Unliquidated | XRP[380] | | |
| 10110882 | Unliquidated | BTC[.00000194], EUR[0.00], QASH[.00573292], SPDR[4762.61971399], SPHTX[134698.232651] | | |
| 10110883 | Unliquidated | ETH[.01], USD[11.53] | | |
| 10110884 | Unliquidated | USD[5.00] | | |
| 10110885 | Unliquidated | CHI[25], ETH[.04760458], FANZ[160], QASH[600] | | |
| 10110886 | Unliquidated | BTC[.00098812], SPHTX[1202.760181] | | |
| 10110887 | Unliquidated | BTC[.04950561], NEO[.90773535], STX[0] | | |
| 10110888 | Unliquidated | BTC[.00015863], TRX[196.838769], XRP[11.821728] | | |
| 10110889 | Unliquidated | BTC[.00003096], ETH[.00437676] | | |
| 10110890 | Unliquidated | CHI[25], FANZ[160], USD[161.39] | | |
| 10110891 | Unliquidated | BTC[.00000363] | | |
| 10110892 | Unliquidated | BTC[.00957134], SPHTX[8800] | | |
| 10110893 | Unliquidated | BTC[.00013077], ETH[.00586521], VZT[200] | | |
| 10110894 | Unliquidated | LTC[.00002856], XEM[216.982775] | | |
| 10110895 | Unliquidated | BTC[.00004798], CHI[25], QASH[.00000016], QTUM[.00062927], USD[0.01], XEM[12.5] | | |
| 10110896 | Unliquidated | ETH[.00574923], FANZ[60], QASH[142.157534], SPHTX[300] | | |
| 10110897 | Unliquidated | ETH[.00421128], SPHTX[4749] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110899 | Unliquidated | AQUA[154.4097552], BTC[.00066469], ETH[.04265874], ETHW[.04265874], FANZ[100], XLM[185.60527944] | | |
| 10110900 | Unliquidated | ETH[.00000011], EUR[0.04], NEO[.00089096], QASH[217.99963968], QTUM[.00000005], USD[1.23] | | |
| 10110901 | Unliquidated | BTC[.00036701], LTC[.0108823], SPHTX[4393.01], VZT[1515.94847371] | | |
| 10110902 | Unliquidated | BTC[.00000001], ETH[.00078627], FANZ[60], QASH[.00003406], SPHTX[270.177881], TRX[5], XRP[.000006] | | |
| 10110903 | Unliquidated | BTC[.00000072], LTC[.00005258], XRP[.000012] | | |
| 10110904 | Unliquidated | BTC[.00122291], ETH[.00041794], ETHW[.00041794], XRP[.999953] | | |
| 10110905 | Unliquidated | ETH[.00203985], LTC[.00147353], SPHTX[554] | | |
| 10110906 | Unliquidated | ETH[.00002842], SPHTX[.000035] | | |
| 10110907 | Unliquidated | BTC[.71732258], ETH[29.24054002], ETHW[29.24054002], EUR[60.84] | | |
| 10110908 | Unliquidated | BTC[.00000009], ETH[.00000084], ETHW[.00000084], EUR[3.43], GET[60.41586493], QASH[98.06669215], USD[0.02] | | |
| 10110909 | Unliquidated | BTC[.00100007] | | |
| 10110910 | Unliquidated | BTC[.00000002], ETH[.00000004], SPHTX[1214.328912] | | |
| 10110912 | Unliquidated | ETH[.00087724], FANZ[60], LTC[.01], QASH[5.8272615], TRX[10.586265] | | |
| 10110913 | Unliquidated | BTC[.00012681], SNX[1], XRP[3.686312] | | |
| 10110914 | Unliquidated | ETH[.00002063], SPHTX[5024.465375] | | |
| 10110915 | Unliquidated | ETH[.0008524], SPHTX[623] | | |
| 10110916 | Unliquidated | BTC[.00003548], SPHTX[5788.401244] | | |
| 10110917 | Unliquidated | BTC[.00001327], ETH[.00009857], LTC[.001767], SPHTX[385.1] | | |
| 10110919 | Unliquidated | BTC[.00007824], QASH[16.01] | | |
| 10110920 | Unliquidated | ETH[.00013191], ETHW[.00013191], NEO[.5630295], QASH[1256.65892835], USD[0.00] | | |
| 10110921 | Unliquidated | BTC[.0000255], GATE[74.95890539], JPY[27.45], QASH[.66598268], USD[1.28], XRP[108] | | |
| 10110922 | Unliquidated | BTC[.00002237], SPHTX[326] | | |
| 10110923 | Unliquidated | BTC[.00000754], ETH[.00029624], VZT[124.5] | | |
| 10110924 | Unliquidated | USD[0.72] | | |
| 10110925 | Unliquidated | BTC[.0006693], TRX[1000], VZT[300], XLM[500], XRP[300] | | |
| 10110926 | Unliquidated | BTC[.00006118] | | |
| 10110927 | Unliquidated | ETH[.00339962], FANZ[100], NEO[.5], QASH[100], SPHTX[260.603122], STORJ[100], TRX[250], XLM[100] | | |
| 10110928 | Unliquidated | BTC[.00015599], XRP[98.750843] | | |
| 10110929 | Unliquidated | BTC[.02847155], SPHTX[243] | | |
| 10110930 | Unliquidated | BTC[.00000913], LTC[.00009024], SPHTX[.015666] | | |
| 10110931 | Unliquidated | SPHTX[1190], XRP[.53296498] | | |
| 10110932 | Unliquidated | BTC[.00010617], ETH[.00018951], FANZ[60], LTC[.00039073], QASH[.00026329], SPHTX[3288.341817], TRX[.000026] | | |
| 10110933 | Unliquidated | BTC[.00057128], SPHTX[.849364] | | |
| 10110935 | Unliquidated | NEO[53.842347], USD[48.37] | | |
| 10110936 | Unliquidated | BTC[.00004306], ETH[1.03786332], SPHTX[1170.22447] | | |
| 10110937 | Unliquidated | BTC[.00000075], SPHTX[1.300038] | | |
| 10110938 | Unliquidated | QASH[112.75321392], USD[0.00] | | |
| 10110939 | Unliquidated | BTC[.00070555], XRP[40.888417] | | |
| 10110940 | Unliquidated | 1WO[.00001695], ADH[2837.16332724], AMLT[.00008382], AUD[0.03], BTC[.00008854], CHI[25], DACS[.00005763], DRG[.00003913], EUR[0.08], GATE[.00002277], HKD[12.89], JPY[0.33], MITX[3556.33231349], SALI[.00002852], SGD[0.04], TPAY[.00019492], USD[0.40], XES[.0000626], XNK[.00004262], ZPR[.00003356] | | |
| 10110941 | Unliquidated | BTC[.0000552] | | |
| 10110942 | Unliquidated | BTC[.0013255] | | |
| 10110943 | Unliquidated | BTC[.00059907], ETH[.89116428], XRP[1117.207642] | | |
| 10110944 | Unliquidated | ETH[.00086416], SPHTX[89.567161] | | |
| 10110945 | Unliquidated | BTC[.002781] | | |
| 10110947 | Unliquidated | EUR[0.11] | | |
| 10110948 | Unliquidated | BTC[.00010229], SPHTX[1550] | | |
| 10110949 | Unliquidated | QASH[.00007413], TRX[.974031] | | |
| 10110950 | Unliquidated | BTC[.000034], ETH[.00732892], SPHTX[.008772] | | |
| 10110951 | Unliquidated | ETH[.00974454], SPHTX[.999987] | | |
| 10110952 | Unliquidated | BTC[.00015347], FANZ[100], QASH[97.01575067] | | |
| 10110953 | Unliquidated | HART[416], QASH[2.3364486] | | |
| 10110954 | Unliquidated | ETH[1.051987], ETHW[1.051987], SHPING[252345.17], USDT[2101.857181] | | |
| 10110956 | Unliquidated | BTC[.00000006], QASH[.12551757] | | |
| 10110957 | Unliquidated | ETH[.00983354], SPHTX[126.437427] | | |
| 10110958 | Unliquidated | CHI[25], HART[416], USD[0.03] | | |
| 10110959 | Unliquidated | FANZ[160], QASH[1.51822575], XLM[.0049699] | | |
| 10110960 | Unliquidated | ETH[.0000002], ETHW[.0000002], FANZ[60], QASH[.0024924] | | |
| 10110961 | Unliquidated | ETH[.31535439], ETHW[.31535439], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10110962 | Unliquidated | CHI[25], DAI[1.1121], USD[0.01] | | |
| 10110963 | Unliquidated | ETH[.00085185] | | |
| 10110964 | Unliquidated | ETH[.23335577] | | |
| 10110965 | Unliquidated | BTC[.00009], XRP[14.75] | | |
| 10110966 | Unliquidated | BTC[.00000017], ETH[.00000271], LTC[.00002278], QASH[.00067556] | | |
| 10110967 | Unliquidated | ETH[.00001756], SPHTX[108.243605] | | |
| 10110969 | Unliquidated | ETH[.04617149], ETHW[.04617149], FANZ[100], FTT[.37634033], QASH[.00000015] | | |
| 10110970 | Unliquidated | ETH[.00014571], SPHTX[2209] | | |
| 10110971 | Unliquidated | BTC[.01027249], LTC[.00004405], SPHTX[86] | | |
| 10110972 | Unliquidated | AQUA[62.3962392], BTC[.00018557], LTC[.000154], XLM[75] | | |
| 10110973 | Unliquidated | ETH[.00161806], SPHTX[1916.304238] | | |
| 10110974 | Unliquidated | ETH[.00042274], SPHTX[301] | | |
| 10110975 | Unliquidated | BTC[.00000485], LTC[.00089242], SPHTX[1744.984203], TPT[13.42281879] | | |
| 10110976 | Unliquidated | BTC[.00055686], CEL[.00647887], ETH[.00000755], ETHW[.00000755], USDC[2.90934308] | | |
| 10110978 | Unliquidated | ETH[.00003405] | | |
| 10110979 | Unliquidated | BTC[.00000934], TPT[.99] | | |
| 10110980 | Unliquidated | BTC[.00000149] | | |
| 10110981 | Unliquidated | BTC[.00084149], LTC[.09] | | |
| 10110982 | Unliquidated | BTC[.00002833], SPHTX[490] | | |
| 10110984 | Unliquidated | USD[100.00] | | |
| 10110985 | Unliquidated | BCH[.00827099], BTC[.00304328], ETH[.01943181], FANZ[60], QASH[45], TRX[1000] | | |
| 10110986 | Unliquidated | ETH[.00000058], ETHW[.00000058], EUR[0.00], JPY[5.23], NEO[.0000394], QTUM[.0005], SGD[0.06], USD[0.00], USDC[.00000013], USDT[.000038], XRP[.76836978] | | |
| 10110987 | Unliquidated | BTC[.00012019], ETH[.00000002], QASH[.77048285] | | |
| 10110988 | Unliquidated | BTC[.00018925], ETH[.00132938], SPHTX[483] | | |
| 10110989 | Unliquidated | BTC[.00000183], ETH[.00003626], FANZ[60], QASH[3.25] | | |
| 10110990 | Unliquidated | BTC[.00002757] | | |
| 10110991 | Unliquidated | ETH[.00025286], SPHTX[460] | | |
| 10110992 | Unliquidated | EUR[3.98] | | |
| 10110993 | Unliquidated | BTC[.00000231], ETH[.03979772], ETHW[.03979772], USD[0.50] | | |
| 10110994 | Unliquidated | ETH[.00124256], QASH[246] | | |
| 10110995 | Unliquidated | ETH[.00068982], SPHTX[995] | | |
| 10110996 | Unliquidated | AUD[29.32], CHI[25], QASH[558] | | |
| 10110997 | Unliquidated | ETH[.00001371], ETHW[.00001371], QASH[166.76], SNX[69.85510756] | | |
| 10110998 | Unliquidated | ETH[.0037725], SPHTX[500.787756] | | |
| 10110999 | Unliquidated | BTC[.00000662], SPHTX[1.007782] | | |
| 10111000 | Unliquidated | BTC[.00099816], TPAY[.00004847] | | |
| 10111001 | Unliquidated | BTC[.07715774] | | |
| 10111002 | Unliquidated | BTC[.00008696], FANZ[160], QASH[158] | | |
| 10111003 | Unliquidated | BTC[.00060952] | | |
| 10111004 | Unliquidated | ETH[.00070162], SPHTX[529.089925] | | |
| 10111005 | Unliquidated | ETH[.0003513], FANZ[60], QASH[955.72546004] | | |
| 10111006 | Unliquidated | BTC[.00002215], FANZ[160], QASH[331.37] | | |
| 10111007 | Unliquidated | BTC[.00000653], SPHTX[139.22596016] | | |
| 10111008 | Unliquidated | ETH[.00074642], SPHTX[.000007] | | |
| 10111009 | Unliquidated | BTC[.00008656], QASH[.00021166] | | |
| 10111010 | Unliquidated | ETH[.00377758], SPHTX[1007.8] | | |
| 10111011 | Unliquidated | BTC[.0184068], FCT[7], LTC[.00039709], NEO[1], XLM[500], XRP[344.0016] | | |
| 10111012 | Unliquidated | BTC[.00000147], CEL[.00332659] | | |
| 10111013 | Unliquidated | ETH[.00313134], QASH[.32948247], SPHTX[669] | | |
| 10111014 | Unliquidated | CHI[65], ETH[.00032505], FANZ[160], SPHTX[11319.279869] | | |
| 10111015 | Unliquidated | ETH[.00093805], JPY[312.31], QASH[.00119934], SGN[277.41523342], SPHTX[1.560065], TRX[.000015], USD[1.83], USDC[.19561133] | | |
| 10111016 | Unliquidated | BTC[.00095335], FANZ[60], LTC[.00319], QASH[61.58731564] | | |
| 10111017 | Unliquidated | ETH[.00003956], ETN[10] | | |
| 10111018 | Unliquidated | ETH[.1], USD[133.40] | | |
| 10111019 | Unliquidated | BTC[.00000108], ETH[.00002293], ETHW[.00002293], EUR[0.00], QASH[8924.79205531] | | |
| 10111020 | Unliquidated | ETH[.049391], SGD[100.00] | | |
| 10111021 | Unliquidated | BTC[.00003762], ETH[.0000967], ETHW[.0000967], JPY[0.06], LCX[.00000179], NEO[.2402845], QTUM[.00000099], RSV[.0007737], SGD[0.33] | | |
| 10111022 | Unliquidated | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111023 | Unliquidated | QASH[142.42546693] | | |
| 10111024 | Unliquidated | JPY[386.88], USD[1.09] | | |
| 10111025 | Unliquidated | BTC[.00071994], SGN[14762.8657952] | | |
| 10111026 | Unliquidated | BTC[.0047075], SPHTX[2674.530243] | | |
| 10111027 | Unliquidated | USD[0.00] | | |
| 10111028 | Unliquidated | FANZ[100], LTC[.00000087] | | |
| 10111029 | Unliquidated | BTC[.00000011], ETH[.00044605], SPHTX[33.553139] | | |
| 10111030 | Unliquidated | BTC[.00003666], CHI[25], FANZ[60], QASH[2623.92880227] | | |
| 10111031 | Unliquidated | QASH[140.71796998] | | |
| 10111032 | Unliquidated | BTC[.00007373], SPHTX[263] | | |
| 10111033 | Unliquidated | BTC[.00018218], SPHTX[.000017] | | |
| 10111034 | Unliquidated | ETH[.00000856], TRX[.000033] | | |
| 10111035 | Unliquidated | ETH[4.65], ETHW[4.65], JPY[3184.54] | | |
| 10111036 | Unliquidated | BTC[.0009745], XRP[99.466276] | | |
| 10111037 | Unliquidated | BTC[.02135203], LTC[.0000275], QASH[39.87836343] | | |
| 10111038 | Unliquidated | BTC[.03586994], ETN[20000], SPHTX[6400] | | |
| 10111039 | Unliquidated | BTC[.00006943] | | |
| 10111040 | Unliquidated | CHI[25], ETH[.0000022], QASH[1500] | | |
| 10111041 | Unliquidated | BTC[.03845965], GATE[3500], QASH[953.76865827] | | |
| 10111042 | Unliquidated | BTC[.0000017], FANZ[160], GATE[.99999998], QASH[.36572752] | | |
| 10111043 | Unliquidated | ETH[.02322041], SPHTX[.000006] | | |
| 10111044 | Unliquidated | BTC[.00096918], ETH[.00000133], FANZ[160], LTC[.00005547], TRX[171.701349] | | |
| 10111046 | Unliquidated | TRX[3100.01] | | |
| 10111047 | Unliquidated | ETH[.00045413], SPHTX[1922.936136] | | |
| 10111048 | Unliquidated | ETH[.00000001], QASH[28.41518661] | | |
| 10111049 | Unliquidated | EUR[0.00] | | |
| 10111050 | Unliquidated | BTC[.00797101], TRX[1589.825119], XLM[182.81535649] | | |
| 10111051 | Unliquidated | QASH[118.33887904] | | |
| 10111052 | Unliquidated | BTC[.0000507], SPHTX[1] | | |
| 10111053 | Unliquidated | ETH[.00099859], FANZ[100], QASH[17], XLM[80] | | |
| 10111054 | Unliquidated | ETH[.00856141] | | |
| 10111055 | Unliquidated | BTC[.00057827] | | |
| 10111057 | Unliquidated | QASH[.05969612] | | |
| 10111058 | Unliquidated | ETH[.05874314], QASH[4.664245] | | |
| 10111059 | Unliquidated | BTC[.00050396] | | |
| 10111060 | Unliquidated | BTC[.0026323] | | |
| 10111061 | Unliquidated | QASH[120], SGD[29.36] | | |
| 10111062 | Unliquidated | BTC[.00218147], ETH[.00044025], SPHTX[.000047] | | |
| 10111063 | Unliquidated | BTC[.0025], ETH[.522], QASH[55.12679162] | | |
| 10111064 | Unliquidated | BTC[.00001599], SPHTX[162.041429] | | |
| 10111065 | Unliquidated | BMC[502.56344265], CHI[25], FANZ[160], QASH[880], SPHTX[4200] | | |
| 10111066 | Unliquidated | BTC[.11590029], QASH[.90243643] | | |
| 10111067 | Unliquidated | BTC[.00001715] | | |
| 10111068 | Unliquidated | BTC[.00000144], ETH[.12644582], QASH[.13244] | | |
| 10111069 | Unliquidated | BTC[.00000824], ETH[.0216524], QASH[27], TRX[1012] | | |
| 10111070 | Unliquidated | BTC[.000005], QASH[.00081773], USD[17.74] | | |
| 10111071 | Unliquidated | CHI[25], USD[0.01], USDC[.00002975] | | |
| 10111072 | Unliquidated | BTC[.08066144], EZT[.9375], QASH[30.315] | | |
| 10111073 | Unliquidated | ETH[.99125339], QASH[1398.28067291] | | |
| 10111074 | Unliquidated | BTC[.00000959], SPHTX[134] | | |
| 10111075 | Unliquidated | BTC[.00000002], ETH[.00002004], ETHW[.00002004], EUR[0.00], ROOBEE[11189.331], SPHTX[19449.939479], XRP[.00000037] | | |
| 10111076 | Unliquidated | ETH[.00001], QASH[36.86740331] | | |
| 10111077 | Unliquidated | FANZ[100], SPHTX[372.538292], TRX[.227768] | | |
| 10111078 | Unliquidated | QASH[6] | | |
| 10111079 | Unliquidated | BTC[.00001779], SPHTX[183] | | |
| 10111080 | Unliquidated | QASH[1], SGD[0.01] | | |
| 10111081 | Unliquidated | ETH[.00191276], SPHTX[1125.631687], STORJ[.00705901] | | |
| 10111082 | Unliquidated | QASH[14000], SPHTX[3000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111083 | Unliquidated | BTC[.00000004], SPHTX[232.2087] | | |
| 10111084 | Unliquidated | BCH[.04954386], BTC[.0002002], ETH[.04392387], QTUM[.51923401] | | |
| 10111085 | Unliquidated | BTC[.0000093], SPHTX[313.198758] | | |
| 10111086 | Unliquidated | ETH[.003515], SPHTX[.000021] | | |
| 10111087 | Unliquidated | ETH[.00001249], ETHW[.00001249], JPY[0.88], NEO[14.53085971] | | |
| 10111089 | Unliquidated | BTC[.00000355], LTC[.00003899], TRX[.000002], XRP[.000029] | | |
| 10111090 | Unliquidated | USD[1.04] | | |
| 10111092 | Unliquidated | BTC[.00035713], XRP[.00002] | | |
| 10111093 | Unliquidated | BTC[.00000312] | | |
| 10111094 | Unliquidated | BTC[.00001099], FANZ[100] | | |
| 10111096 | Unliquidated | BTC[.00030474], ETH[.00088899], FANZ[100], LTC[.011], SPHTX[.806792] | | |
| 10111097 | Unliquidated | ETH[.00000202], QASH[201.68315255] | | |
| 10111098 | Unliquidated | BTC[.00000001], ETH[.00000003], ETHW[.00000003], FANZ[100], JPY[0.10], QASH[59.1499], XRP[.00336279] | | |
| 10111099 | Unliquidated | BTC[.0003451], ETH[.02667898] | | |
| 10111100 | Unliquidated | EUR[1.59], GATE[9], USD[0.08] | | |
| 10111101 | Unliquidated | BTC[.00038982], LTC[.00009055], SPHTX[192.926045] | | |
| 10111102 | Unliquidated | BTC[.00033759], LTC[.07979855], XLM[.000049] | | |
| 10111103 | Unliquidated | BTC[.00007755], CHI[25] | | |
| 10111104 | Unliquidated | BTC[.00864384], FANZ[100], LTC[.01], QASH[48.88427188] | | |
| 10111105 | Unliquidated | BTC[.0003114], ETH[.00172493], LTC[.00875], SPHTX[410] | | |
| 10111106 | Unliquidated | ETH[.0008237], SPHTX[.313199] | | |
| 10111108 | Unliquidated | BTC[.00006377], CRO[.00012827], ETH[.00018419], FANZ[60], FCT[.02005602], FDX[.42808799], IND[.00002137], NEO[2.10624515], QASH[.01648668], QTUM[.00000174], SPHTX[.000188], TRX[.000093], VZT[.00005623], XEM[.000015], XLM[.00008446], XRP[.000048] | | |
| 10111109 | Unliquidated | ETH[.01973], SPHTX[202.247191] | | |
| 10111110 | Unliquidated | BTC[.00235212], FANZ[60], LTC[.00000591], QASH[.00000013] | | |
| 10111111 | Unliquidated | BTC[.00000025], ETH[.00047056] | | |
| 10111112 | Unliquidated | BTC[.00008246], SPHTX[200] | | |
| 10111113 | Unliquidated | BTC[.00084753], ETH[.08008177], ETHW[.08008177], TRX[218.120805], XRP[28.571429] | | |
| 10111114 | Unliquidated | BTC[.00003793], SPHTX[2242.847779] | | |
| 10111115 | Unliquidated | BTC[.00452797], ETH[.68000963], SPHTX[1065] | | |
| 10111116 | Unliquidated | BTC[.00000821], XRP[.391152] | | |
| 10111117 | Unliquidated | BCH[.00042], BTC[.00029865], ETH[.00004719], FDX[204.2246], NEO[.09936367], QASH[.00135931], SPHTX[.036364], TRX[.044304], XRP[.05] | | |
| 10111118 | Unliquidated | BTC[.00000001], FANZ[60], QASH[1.17038661] | | |
| 10111119 | Unliquidated | BTC[.01660131], LDC[10553.00318471] | | |
| 10111120 | Unliquidated | BTC[.00000286], LTC[.01037], XRP[28.05172] | | |
| 10111121 | Unliquidated | BTC[.00003715], SPHTX[208] | | |
| 10111122 | Unliquidated | USD[0.01] | | |
| 10111123 | Unliquidated | SGD[0.28] | | |
| 10111124 | Unliquidated | BTC[.00002997] | | |
| 10111126 | Unliquidated | ETH[.00106725], SPHTX[289.173775] | | |
| 10111127 | Unliquidated | BTC[.00001957], ETH[.00006058], SPHTX[635] | | |
| 10111128 | Unliquidated | ETH[.7584], FANZ[100], QASH[.00004907], SGD[0.00], VZT[.00001959] | | |
| 10111129 | Unliquidated | BTC[.00013576], FANZ[160], QASH[415.13902999], SPHTX[.00004616] | | |
| 10111131 | Unliquidated | XLM[.00007217], XRP[.000032] | | |
| 10111132 | Unliquidated | BTC[.00004], ETH[.00001878], GATE[129], QASH[39.99999952] | | |
| 10111133 | Unliquidated | ETH[.00040013], ZCO[1387] | | |
| 10111134 | Unliquidated | ETH[.0071608], TRX[643.004487], XLM[125.00156252] | | |
| 10111135 | Unliquidated | ETH[.0033308], SPHTX[1170] | | |
| 10111136 | Unliquidated | BTC[.0002004], SPHTX[400] | | |
| 10111137 | Unliquidated | BTC[.00000124], ETH[.00007965], ETHW[.00007965], TRX[3.736666] | | |
| 10111138 | Unliquidated | USD[1.01] | | |
| 10111139 | Unliquidated | BTC[.00751762], QASH[1974.05547824], XRP[5320.163063] | | |
| 10111140 | Unliquidated | BTC[.00000005], CHI[25], FANZ[160], TPAY[.26296539], USD[0.04] | | |
| 10111141 | Unliquidated | DOGE[692.7], ETH[.00138588], ETHW[.00138588], FANZ[160], TRX[50134.548422] | | |
| 10111142 | Unliquidated | ETH[.00270926], QASH[1185], SPHTX[997] | | |
| 10111143 | Unliquidated | BTC[.00007206], ETH[.00089598], SPHTX[3622.01] | | |
| 10111144 | Unliquidated | BTC[.00004912] | | |
| 10111145 | Unliquidated | BTC[.00033108], ETH[.0096605] | | |
| 10111146 | Unliquidated | BTC[.00000009], SPHTX[63.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111147 | Unliquidated | BTC[.05], ETH[1], ETHW[1], SGD[284.48] | | |
| 10111148 | Unliquidated | BTC[.00084537], FANZ[100], QASH[355.12122534], XLM[.00000018] | | |
| 10111149 | Unliquidated | BTC[.00002146], SPHTX[198.482202], XLM[21.31287298] | | |
| 10111150 | Unliquidated | ETH[.0045447] | | |
| 10111151 | Unliquidated | BTC[.00107375], XRP[100] | | |
| 10111152 | Unliquidated | BTC[.00007414], ETH[.00148956], SPHTX[4543.095134] | | |
| 10111153 | Unliquidated | ETH[.00020644], SPHTX[55.572396] | | |
| 10111154 | Unliquidated | ETH[.00144118] | | |
| 10111155 | Unliquidated | BTC[.0001], QASH[29.96062319] | | |
| 10111156 | Unliquidated | ETH[.00014587] | | |
| 10111157 | Unliquidated | BTC[.00016669], SPHTX[1022.371393] | | |
| 10111158 | Unliquidated | BTC[.00003727], IND[506.65] | | |
| 10111159 | Unliquidated | ETH[.00238279], ZCO[2925.33697015] | | |
| 10111160 | Unliquidated | BTC[.04415593], ETH[.00179919], QASH[126.02] | | |
| 10111161 | Unliquidated | BTC[.00006058], SPHTX[293] | | |
| 10111162 | Unliquidated | CHI[25], FANZ[60], SPHTX[.000009] | | |
| 10111163 | Unliquidated | ETH[.00645593], SPHTX[200] | | |
| 10111164 | Unliquidated | DASH[.00004984], ETH[.01489263] | | |
| 10111165 | Unliquidated | BTC[.00051211], XRP[.720068] | | |
| 10111166 | Unliquidated | BTC[.00007811], SPHTX[9570.234358] | | |
| 10111167 | Unliquidated | BTC[.0000012], ETH[.00052095], ETHW[.00052095], QASH[2901.10170283] | | |
| 10111168 | Unliquidated | BTC[.00002431], SPHTX[130.277778] | | |
| 10111169 | Unliquidated | BTC[.00000022], LTC[.0000856], SPHTX[67.209738] | | |
| 10111170 | Unliquidated | BTC[.00103009], ETN[.4], QCTN[50], USD[3.94] | | |
| 10111171 | Unliquidated | BTC[.00000465], SPHTX[120.769231] | | |
| 10111172 | Unliquidated | ETH[.001262], SPHTX[615] | | |
| 10111173 | Unliquidated | BTC[.00000623], SPHTX[3622.272722] | | |
| 10111174 | Unliquidated | BTC[.00000276], SPHTX[44.585428] | | |
| 10111175 | Unliquidated | BTC[.00031011], SPHTX[1056], USD[0.06] | | |
| 10111176 | Unliquidated | ETH[.0872911] | | |
| 10111177 | Unliquidated | ETH[.00011125] | | |
| 10111178 | Unliquidated | ETH[.08959747], QASH[1003.03] | | |
| 10111179 | Unliquidated | BTC[.00003521], CHI[25], QASH[1091.41635831], USD[0.27] | | |
| 10111180 | Unliquidated | BTC[.00004362], TRX[700.431034] | | |
| 10111181 | Unliquidated | ETH[.0017584], SPHTX[862] | | |
| 10111182 | Unliquidated | BTC[.00001711], SPHTX[1130] | | |
| 10111183 | Unliquidated | BTC[.00006493], ETH[.00009439], SPHTX[506] | | |
| 10111184 | Unliquidated | ETH[.00103299], SPHTX[.02331] | | |
| 10111185 | Unliquidated | BTC[.00005604], SPHTX[878] | | |
| 10111186 | Unliquidated | ETH[.003627], SPHTX[824] | | |
| 10111187 | Unliquidated | ETH[.00411366] | | |
| 10111188 | Unliquidated | SGD[0.03] | | |
| 10111189 | Unliquidated | BTC[.00039706], CHI[25], FANZ[60], HART[416], QASH[.00004334], USDC[14.76260382] | | |
| 10111190 | Unliquidated | BTC[.0000678], FANZ[60], QASH[.00003053] | | |
| 10111191 | Unliquidated | BTC[.00000782], LTC[.00047], XRP[4.154262] | | |
| 10111192 | Unliquidated | ETH[.00013915], SPHTX[108.327387] | | |
| 10111193 | Unliquidated | BTC[.00000424], ETH[.00059803], QASH[.08770111], SAL[2393] | | |
| 10111194 | Unliquidated | ETH[.14] | | |
| 10111195 | Unliquidated | TRX[9950] | | |
| 10111196 | Unliquidated | USD[0.00] | | |
| 10111197 | Unliquidated | ETH[.01], QASH[51.43062865] | | |
| 10111198 | Unliquidated | BTC[.00000157], CHI[25], ETH[.00018558], ETHW[.00018558], FANZ[100], QASH[2863.985], TRX[2] | | |
| 10111199 | Unliquidated | BTC[.00005694], VZT[.8340376] | | |
| 10111200 | Unliquidated | BTC[.02561102], FCT[.6795017], XLM[1099.24467573] | | |
| 10111201 | Unliquidated | QASH[.02008971], SGD[0.00], USD[2.81], USDC[7.30086921], USDT[.03054], XLM[.00521669] | | |
| 10111202 | Unliquidated | QASH[.0000413] | | |
| 10111203 | Unliquidated | BTC[.00113656] | | |
| 10111204 | Unliquidated | BTC[.00002695], LTC[.00185934], SPHTX[1234.125151] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111206 | Unliquidated | QASH[98] | | |
| 10111207 | Unliquidated | ETH[.00817936] | | |
| 10111208 | Unliquidated | ETH[.00031604] | | |
| 10111209 | Unliquidated | BTC[.00018338], SPHTX[158.265571] | | |
| 10111210 | Unliquidated | QASH[248.37065334] | | |
| 10111211 | Unliquidated | BTC[.00000043] | | |
| 10111212 | Unliquidated | BTC[.00000304], XLM[.00718651], XRP[.005912] | | |
| 10111213 | Unliquidated | BTC[.00000824], LTC[.00000826], QASH[12.61358526] | | |
| 10111214 | Unliquidated | FANZ[60], QASH[428.11729022], SPHTX[3333.33333333] | | |
| 10111215 | Unliquidated | BTC[.00021421] | | |
| 10111216 | Unliquidated | BTC[.00000288], SPHTX[.003474] | | |
| 10111217 | Unliquidated | ETH[.00069479], SPHTX[995] | | |
| 10111218 | Unliquidated | BTC[.00050424], SPHTX[265.815126], XLM[.48682778] | | |
| 10111219 | Unliquidated | BTC[.00005336], SPHTX[108] | | |
| 10111220 | Unliquidated | BTC[.00000001], CHI[65], QASH[6000] | | |
| 10111221 | Unliquidated | BTC[.00003111], ETH[.00000084], ETHW[.00000084], FANZ[60], QASH[.09907642], TPT[18] | | |
| 10111222 | Unliquidated | BTC[.00017168], SPHTX[925.63] | | |
| 10111223 | Unliquidated | ETH[.00401837], ETHW[.00401837] | | |
| 10111224 | Unliquidated | BTC[.00106182], SPHTX[9345.147943] | | |
| 10111225 | Unliquidated | ETH[.76841427], SPHTX[1150] | | |
| 10111226 | Unliquidated | BTC[.00011865] | | |
| 10111227 | Unliquidated | USD[21.67] | | |
| 10111228 | Unliquidated | CHI[25], ETH[.00068936], ETHW[.00068936], QASH[3198] | | |
| 10111229 | Unliquidated | ETH[.00729682], SPHTX[166.683644], TRX[973.147614] | | |
| 10111230 | Unliquidated | BTC[.00032067], LTC[.00046736], SPHTX[225] | | |
| 10111231 | Unliquidated | BTC[.00523164], DASH[.367], ETH[.00080833], NEO[1.845], XRP[199] | | |
| 10111232 | Unliquidated | ETH[.00057353], SPHTX[516.617768] | | |
| 10111233 | Unliquidated | ETH[.05626125], SPHTX[2187] | | |
| 10111234 | Unliquidated | BTC[.0000168] | | |
| 10111235 | Unliquidated | LTC[.0220232] | | |
| 10111236 | Unliquidated | USD[0.03] | | |
| 10111237 | Unliquidated | BTC[.00000081], FANZ[160], QASH[110.48179181] | | |
| 10111238 | Unliquidated | BTC[.0000703], SPHTX[242.014] | | |
| 10111239 | Unliquidated | BTC[.00000011], FANZ[100], QASH[75.92242195], XRP[.763091] | | |
| 10111240 | Unliquidated | BTC[.00007742], ETH[.00765804] | | |
| 10111241 | Unliquidated | BTC[.00001164], SPHTX[60] | | |
| 10111242 | Unliquidated | ETH[.0000063], LTC[.00062994], QASH[.22895972] | | |
| 10111243 | Unliquidated | BTC[.00047221], ETH[.00619689], MGO[3.27626447], XRP[.035906] | | |
| 10111244 | Unliquidated | BTC[.00011816], ETH[.00076863], FANZ[100], QASH[169] | | |
| 10111245 | Unliquidated | BTC[.00001], FANZ[100], LTC[.00001197], QASH[59.27269795], SPHTX[142.267813] | | |
| 10111246 | Unliquidated | BTC[.01049277], SPHTX[9200], TRX[20000], XLM[1347.16471806] | | |
| 10111247 | Unliquidated | BTC[.00000629] | | |
| 10111248 | Unliquidated | BTC[.00004338], LTC[.008], SPHTX[436.363636] | | |
| 10111249 | Unliquidated | BTC[.00000008], SPHTX[20011.301323] | | |
| 10111250 | Unliquidated | ETH[.06726226], ETH[.00370742], VZT[478.975] | | |
| 10111251 | Unliquidated | ETH[.0000845] | | |
| 10111252 | Unliquidated | BTC[.00005934] | | |
| 10111253 | Unliquidated | BTC[.00001736], SPHTX[215.417757] | | |
| 10111254 | Unliquidated | CHI[25], ETH[.000945], FANZ[160], QASH[3360.92287121] | | |
| 10111255 | Unliquidated | ETH[.00232435], SPHTX[912.804873] | | |
| 10111256 | Unliquidated | BTC[.00106806], SPHTX[1800] | | |
| 10111257 | Unliquidated | ETH[.00000722], FANZ[100] | | |
| 10111258 | Unliquidated | ETH[.0036936] | | |
| 10111259 | Unliquidated | BTC[.00002271], LTC[.009774], SPHTX[185.185185] | | |
| 10111260 | Unliquidated | BTC[.00000273], XLM[89.01] | | |
| 10111261 | Unliquidated | ETH[.0020145], SPHTX[88] | | |
| 10111262 | Unliquidated | ETH[.00271412], SPHTX[.01] | | |
| 10111263 | Unliquidated | ETH[.0014604] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111264 | Unliquidated | ETH[.00034506], SPHTX[3424.752733], TRX[625.293106] | | |
| 10111265 | Unliquidated | ETH[1.48372193], FANZ[160] | | |
| 10111266 | Unliquidated | ETH[.00001], QASH[95.98682792] | | |
| 10111267 | Unliquidated | ETH[.00031358] | | |
| 10111268 | Unliquidated | BTC[.00031702], LTC[.08285714] | | |
| 10111269 | Unliquidated | LTC[2.960384] | | |
| 10111270 | Unliquidated | ETH[.0007965] | | |
| 10111271 | Unliquidated | BTC[.00000083] | | |
| 10111272 | Unliquidated | CHI[25], ETH[.01423156], FANZ[160], QASH[3250] | | |
| 10111273 | Unliquidated | ETH[.00177337], SPHTX[408] | | |
| 10111274 | Unliquidated | ETH[.08600898] | | |
| 10111275 | Unliquidated | ETH[.08293929], SPHTX[4983.25685] | | |
| 10111276 | Unliquidated | BTC[.00001145], SPHTX[2535.649002] | | |
| 10111277 | Unliquidated | QASH[52.72823765] | | |
| 10111278 | Unliquidated | ETH[.0232919], QASH[60.48472267], TRX[663.447586] | | |
| 10111279 | Unliquidated | BTC[.00004232], SPHTX[2257], TRX[100.748744] | | |
| 10111280 | Unliquidated | CHI[25], EUR[0.01] | | |
| 10111281 | Unliquidated | ETH[.00000001], FANZ[160] | | |
| 10111282 | Unliquidated | BTC[.00000003] | | |
| 10111283 | Unliquidated | ETH[.0068681], ETHW[.00068681], SPHTX[52.9] | | |
| 10111284 | Unliquidated | BTC[.00000005], EUR[0.67] | | |
| 10111285 | Unliquidated | BTC[.00000087], LTC[.00057], SPHTX[75.503704], STX[0] | | |
| 10111286 | Unliquidated | BTC[.00001053] | | |
| 10111287 | Unliquidated | BTC[.0000361], LTC[.00002], SPHTX[248] | | |
| 10111288 | Unliquidated | BTC[.00003748], FANZ[100], LTC[.0000115], QASH[.54066987], SPHTX[.075456] | | |
| 10111289 | Unliquidated | BTC[.00001783], SPHTX[1313] | | |
| 10111290 | Unliquidated | BTC[.00005797], SPHTX[486] | | |
| 10111291 | Unliquidated | BTC[.001] | | |
| 10111292 | Unliquidated | ETH[.00018189], FDX[649.04408866] | | |
| 10111293 | Unliquidated | ETH[.0009522], SPHTX[30.225953] | | |
| 10111294 | Unliquidated | BTC[.00111468], SPHTX[2900] | | |
| 10111295 | Unliquidated | BTC[.01931465], SPHTX[1830.753219] | | |
| 10111297 | Unliquidated | BTC[.00042263], SPHTX[4416.961131] | | |
| 10111298 | Unliquidated | BTC[.0001217], SPHTX[950] | | |
| 10111299 | Unliquidated | BTC[.00037628], ETH[.43850001], NEO[8.2567128], QASH[1735.33382471], XRP[1216.02917] | | |
| 10111300 | Unliquidated | BTC[.00054154], QASH[74.53893531], SPHTX[1256.028182] | | |
| 10111301 | Unliquidated | BTC[.00280573], ETH[.00063667], ZCO[3527] | | |
| 10111302 | Unliquidated | BTC[.00001232], ETH[.00000041] | | |
| 10111303 | Unliquidated | BTC[.00091841], SPHTX[850] | | |
| 10111304 | Unliquidated | BTC[.00000006], DRG[.8863153], ETH[.00001275], ETHW[.00001275], RBLX[3.7331089] | | |
| 10111305 | Unliquidated | ETH[.00000023], SPHTX[.359975], STX[0] | | |
| 10111306 | Unliquidated | BTC[.00066022], ETH[.00151014], LTC[.00987199], SPHTX[.564156] | | |
| 10111307 | Unliquidated | BTC[.00031698] | | |
| 10111308 | Unliquidated | BTC[.00395167], SPHTX[1340] | | |
| 10111309 | Unliquidated | BTC[.00056081], SPHTX[179.39287] | | |
| 10111310 | Unliquidated | ETH[.00486978], SPHTX[469.301114] | | |
| 10111311 | Unliquidated | USD[2524.84] | | |
| 10111312 | Unliquidated | ETH[.0006465], SPHTX[137.358506] | | |
| 10111313 | Unliquidated | BTC[.00590116], XRP[81.5] | | |
| 10111314 | Unliquidated | BTC[.00003582], SPHTX[71] | | |
| 10111315 | Unliquidated | BTC[.00000144], XLM[.00238581] | | |
| 10111316 | Unliquidated | USD[21.40] | | |
| 10111317 | Unliquidated | CHI[25], FANZ[60], QASH[516.47286885] | | |
| 10111318 | Unliquidated | ETH[.00076505], SPHTX[490] | | |
| 10111319 | Unliquidated | QASH[275.63], USD[0.01] | | |
| 10111320 | Unliquidated | BTC[.0000772], SPHTX[.665379] | | |
| 10111321 | Unliquidated | ETH[.0009726], SPHTX[914.43477] | | |
| 10111322 | Unliquidated | ETH[.05218225], SPHTX[324] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111323 | Unliquidated | BTC[.00344983] | | |
| 10111324 | Unliquidated | ETH[.35059242], XLM[6474.42996329] | | |
| 10111325 | Unliquidated | QASH[54.59134832], XLM[.80271173] | | |
| 10111326 | Unliquidated | BTC[.00011357], XRP[.000017] | | |
| 10111327 | Unliquidated | BTC[.00004003], ETH[.00029975], LTC[.0009719], TPT[30.04575786], TRX[6.35324], XLM[2.00839876], XRP[.00102] | | |
| 10111328 | Unliquidated | BTC[.0009265], SPHTX[577.149588] | | |
| 10111329 | Unliquidated | BTC[.0036706], QASH[1103.65], SPHTX[8250] | | |
| 10111330 | Unliquidated | BTC[.0000614], SPHTX[9155], STX[0] | | |
| 10111331 | Unliquidated | BTC[.00000698], XRP[73.213037] | | |
| 10111332 | Unliquidated | SPHTX[1009], USD[0.80] | | |
| 10111333 | Unliquidated | BTC[.00000855], ETH[.000081], LTC[.00006], SPHTX[.746872] | | |
| 10111334 | Unliquidated | BTC[.00002933], ETH[.0000065], SPHTX[144.43] | | |
| 10111336 | Unliquidated | BTC[.00094769], ETH[.01292083] | | |
| 10111337 | Unliquidated | ETH[.00395413], GATE[.129], IPSX[70588.23529] | | |
| 10111338 | Unliquidated | BTC[.00000004], ETH[.00000053], SPHTX[180.411787], XLM[345.85179663], XRP[113.327911] | | |
| 10111339 | Unliquidated | XLM[49.94] | | |
| 10111340 | Unliquidated | BTC[.00017344], SPHTX[1869] | | |
| 10111341 | Unliquidated | ETH[.00041227], SPHTX[659] | | |
| 10111342 | Unliquidated | ETH[.0000005], EZT[.00000105], FANZ[160] | | |
| 10111343 | Unliquidated | ETH[.00061991], SPHTX[160] | | |
| 10111344 | Unliquidated | ETH[.00047415], SPHTX[700.683092] | | |
| 10111345 | Unliquidated | ETH[.00183006], FANZ[100], QASH[123], SPHTX[200] | | |
| 10111346 | Unliquidated | BTC[.00012249], ETH[.00000001], ETHW[.00000001], QASH[.00000045], USD[0.01], USDT[.742713], XLM[.00000003], XRP[.00047] | | |
| 10111347 | Unliquidated | QASH[3644.2592187] | | |
| 10111348 | Unliquidated | KRL[.00567796] | | |
| 10111349 | Unliquidated | USDT[.144622] | | |
| 10111350 | Unliquidated | BTC[.00074301], ETH[.00022448], FANZ[160] | | |
| 10111351 | Unliquidated | ETH[.00403646], SPHTX[1539] | | |
| 10111352 | Unliquidated | BTC[.0008898], SPHTX[4.801391] | | |
| 10111353 | Unliquidated | BTC[.001], QASH[.16129032] | | |
| 10111354 | Unliquidated | BTC[.00007583], SPHTX[1294.01] | | |
| 10111355 | Unliquidated | ETH[.00056354] | | |
| 10111356 | Unliquidated | BTC[.00000332], SPHTX[506.8] | | |
| 10111357 | Unliquidated | ETH[.00166081], SPHTX[1000] | | |
| 10111358 | Unliquidated | BTC[.00007379], FANZ[60], QASH[35.93209703], USD[0.01], XRP[.00000004] | | |
| 10111359 | Unliquidated | BTC[.0012545], SPHTX[7100] | | |
| 10111360 | Unliquidated | BTC[.00000718], ETH[.00009704], QASH[203.65264896], XLM[192.6904799] | | |
| 10111361 | Unliquidated | BTC[.0001561], XRP[.75] | | |
| 10111362 | Unliquidated | BTC[.00039118], ETH[.00010692], XLM[.00003108] | | |
| 10111363 | Unliquidated | BTC[.0551898], ETH[.00038419] | | |
| 10111364 | Unliquidated | ETH[.0002581], ETHW[.0002581], QASH[807] | | |
| 10111365 | Unliquidated | BTC[.00000666], ETH[.00001395], LTC[.0004788], TRX[394.984034] | | |
| 10111367 | Unliquidated | BTC[.00003841], DASH[.00096], SPHTX[30] | | |
| 10111368 | Unliquidated | BTC[.02246708] | | |
| 10111369 | Unliquidated | EUR[0.03] | | |
| 10111370 | Unliquidated | ETH[.01110866], FANZ[100], QASH[278.75613703] | | |
| 10111371 | Unliquidated | BTC[.00010678], LTC[.02961], TRX[.000041] | | |
| 10111372 | Unliquidated | ETH[.01596549], QASH[635] | | |
| 10111373 | Unliquidated | BTC[.00000019], SPHTX[1372.151564] | | |
| 10111374 | Unliquidated | LTC[.009957] | | |
| 10111375 | Unliquidated | DAI[19.94600482], ETH[.0547038], LTC[.13533519], XLM[94.3353624] | | |
| 10111376 | Unliquidated | BTC[.0011746], ETH[.01165065], ZCO[3290] | | |
| 10111377 | Unliquidated | BTC[.00000904], SPHTX[234.419313] | | |
| 10111378 | Unliquidated | ETH[.09176725], SPHTX[2212], TRX[1200] | | |
| 10111379 | Unliquidated | ETH[.00001197], TRX[.228286] | | |
| 10111380 | Unliquidated | ETH[.00991], SPHTX[55.561729] | | |
| 10111381 | Unliquidated | TRX[5225] | | |
| 10111382 | Unliquidated | BTC[.00024516], SPHTX[3000] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111383 | Unliquidated | ADH[100.0000003], BTC[.01202205], CAN[306.46049207], CRO[.02222533], ETH[.37051452], ETN[502.9], FCT[.00036547], FDX[2130.1237], IPSX[27927.06031018], MRK[522.64837684], NEO[.00883415], QASH[57.9485139], SPHTX[.151894], STAC[5000], STORJ[.00008645], STX[01, VZT[250.02373184], XLM[69.34788383] | | |
| 10111384 | Unliquidated | BTC[.00000891] | | |
| 10111385 | Unliquidated | ETH[.0001988] | | |
| 10111386 | Unliquidated | BTC[.00056787], FANZ[100], QASH[.36170622], SPHTX[.911673] | | |
| 10111387 | Unliquidated | BTC[.00007795], QASH[558] | | |
| 10111388 | Unliquidated | BTC[.00009243] | | |
| 10111389 | Unliquidated | BTC[.00006214], QASH[18.10841807] | | |
| 10111390 | Unliquidated | ETH[.00000305], LTC[.00003044] | | |
| 10111391 | Unliquidated | ETH[.00222002], SPHTX[435] | | |
| 10111392 | Unliquidated | ETH[.00255334], ETHW[.00255334], QASH[9.84783861], SPHTX[1650] | | |
| 10111393 | Unliquidated | ETH[.0376], QASH[18.02750176] | | |
| 10111394 | Unliquidated | BTC[.00006753] | | |
| 10111395 | Unliquidated | BTC[.00004518], SPHTX[1381] | | |
| 10111396 | Unliquidated | BTC[.00000098], LTC[.00008002] | | |
| 10111397 | Unliquidated | JPY[16.07], QASH[197.8847066] | | |
| 10111398 | Unliquidated | BTC[.00088343], SPHTX[7633.807481] | | |
| 10111399 | Unliquidated | ETH[.0043645], QASH[30], SPHTX[54] | | |
| 10111400 | Unliquidated | EUR[5.00] | | |
| 10111401 | Unliquidated | BCH[.00245], BTC[.00000087], QCTN[50], USD[7.31] | | |
| 10111402 | Unliquidated | BTC[.0000221S], ETH[.00102173], SPHTX[74.5] | | |
| 10111403 | Unliquidated | BTC[.00000103], QASH[113.04] | | |
| 10111404 | Unliquidated | BTC[.00052372], SPHTX[1060] | | |
| 10111405 | Unliquidated | BTC[.00053759], LTC[.00004419], SPHTX[485] | | |
| 10111406 | Unliquidated | BTC[.00000116], SPHTX[1578.226316] | | |
| 10111407 | Unliquidated | LTC[.00666] | | |
| 10111408 | Unliquidated | ETH[.04860121], QASH[5586.70093492] | | |
| 10111409 | Unliquidated | BTC[.0021811], FANZ[60], QASH[.28627976], TRX[.386784], XEM[.310287], XLM[.55619012], XRP[.009483] | | |
| 10111410 | Unliquidated | QASH[344.41995856] | | |
| 10111411 | Unliquidated | BTC[.00248007], LTC[.00001], SPHTX[250] | | |
| 10111412 | Unliquidated | ETH[.00002726], ETN[419] | | |
| 10111413 | Unliquidated | BTC[.00009421], SPHTX[1568] | | |
| 10111415 | Unliquidated | ETH[.00000001], QASH[52.09858413] | | |
| 10111416 | Unliquidated | ETH[.00121899], SPHTX[414] | | |
| 10111417 | Unliquidated | BTC[.00000001], QASH[.36148296], SPHTX[.260289] | | |
| 10111418 | Unliquidated | ETH[.00059698], SPHTX[121] | | |
| 10111419 | Unliquidated | BTC[.00003643], LTC[.0060869], SPHTX[253] | | |
| 10111420 | Unliquidated | AMLT[.00009999] | | |
| 10111421 | Unliquidated | ETH[.07330527] | | |
| 10111422 | Unliquidated | BTC[.00000324], SPHTX[319.366377] | | |
| 10111423 | Unliquidated | ETH[.0000225], SPHTX[999.126813] | | |
| 10111424 | Unliquidated | ETH[.0008411], SPHTX[494.01] | | |
| 10111426 | Unliquidated | BTC[.00242634], TRX[200], XLM[1000] | | |
| 10111427 | Unliquidated | BTC[.00000001], FANZ[60], QASH[172.8712142], XRP[19.999961] | | |
| 10111428 | Unliquidated | BTC[.00035276], ETH[.00381701], LTC[.11405931], SPHTX[5131.010013] | | |
| 10111429 | Unliquidated | QASH[90.90909091] | | |
| 10111430 | Unliquidated | BTC[.00012617], SPHTX[.118] | | |
| 10111431 | Unliquidated | BTC[.00014009], JPY[553.08] | | |
| 10111433 | Unliquidated | BTC[.00011778], SPHTX[1900] | | |
| 10111434 | Unliquidated | BTC[.01623], ETH[.00067], LTC[.001], SPHTX[2157.482566] | | |
| 10111435 | Unliquidated | CHI[65], QASH[7638.310557], USD[0.07] | | |
| 10111437 | Unliquidated | XRP[.16462551] | | |
| 10111438 | Unliquidated | BTC[.00002385], ETH[.00148178], QASH[106.12072864], USD[1.24] | | |
| 10111439 | Unliquidated | BTC[.00006753], SPHTX[380] | | |
| 10111440 | Unliquidated | LTC[.04] | | |
| 10111441 | Unliquidated | ETH[.0021595], SPHTX[1026] | | |
| 10111442 | Unliquidated | BTC[.00001859], ETH[.00133779], SPHTX[677.607807] | | |
| 10111443 | Unliquidated | BTC[.0000503], SPHTX[1425.714286] | | |
| 10111444 | Unliquidated | QASH[.004725] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111445 | Unliquidated | BTC[.00000002], SPHTX[10890.920703] | | |
| 10111446 | Unliquidated | ETH[.00098086], XLM[18.75] | | |
| 10111447 | Unliquidated | ETH[.00554494], SPHTX[2990] | | |
| 10111448 | Unliquidated | BTC[.00000617], LTC[.003], SPHTX[21.790342] | | |
| 10111449 | Unliquidated | BTC[.00004163] | | |
| 10111450 | Unliquidated | ETH[.0005037], LTC[.000034] | | |
| 10111451 | Unliquidated | BTC[.00059396], LTC[.00088887], XRP[20.294072] | | |
| 10111452 | Unliquidated | BTC[.00026851], SPHTX[408.01] | | |
| 10111454 | Unliquidated | ETH[.01534458], QASH[.00003643] | | |
| 10111455 | Unliquidated | BTC[.00145611], SPHTX[1550] | | |
| 10111456 | Unliquidated | BTC[.00001934], LTC[.0003553], TRX[224.137931] | | |
| 10111457 | Unliquidated | BTC[.00003369], SPHTX[201.189422] | | |
| 10111458 | Unliquidated | BTC[.2005], ETH[2.41836], ETHW[2.41836], SGD[0.01], USDT[1715.461401] | | |
| 10111459 | Unliquidated | BTC[.00000017], ETH[.00000005] | | |
| 10111460 | Unliquidated | ETH[.0008004], FANZ[60], QASH[67.89971328] | | |
| 10111462 | Unliquidated | NEO[.00000011], SGD[0.49] | | |
| 10111463 | Unliquidated | BTC[.00002483], ETH[.00065681], ETHW[.00065681], QASH[.00513577], SGD[0.01], USD[0.00], USDC[.09210108], USDT[.00049], XRP[.00021625] | | |
| 10111465 | Unliquidated | BTC[.00654307] | | |
| 10111466 | Unliquidated | BTC[.00001934], SPHTX[.264794], TRX[.999993] | | |
| 10111467 | Unliquidated | BTC[.00000234], ETH[.0086696], ETHW[.0086696], FANZ[160] | | |
| 10111468 | Unliquidated | AUD[0.01], BTC[.00000171], DAG[2176.451568], DOGE[.00000001], FANZ[100], FTT[.00008835], HART[416], JPY[0.15], LINK[.00095463], QASH[.00000481], USD[0.01], USDT[3.30729], XRP[.00000032] | | |
| 10111469 | Unliquidated | BTC[.00000001], DASH[.00015], QASH[162.05106682], XRP[14.75] | | |
| 10111470 | Unliquidated | BTC[.00011923], ETH[.00141105], SPHTX[498.03] | | |
| 10111471 | Unliquidated | SGD[0.12] | | |
| 10111472 | Unliquidated | BTC[.00056218], QASH[20] | | |
| 10111473 | Unliquidated | BTC[.1], ETH[3.0000001], ETHW[3.0000001], USD[772.62] | | |
| 10111474 | Unliquidated | BTC[.00004] | | |
| 10111475 | Unliquidated | ETH[.00000375] | | |
| 10111476 | Unliquidated | LTC[.00004], XRP[6.54626408] | | |
| 10111477 | Unliquidated | BTC[.00018248], LTC[.00704443], SPHTX[614.24743] | | |
| 10111478 | Unliquidated | BTC[.00065554], SPHTX[.999973] | | |
| 10111479 | Unliquidated | BTC[.00340448], ETH[.05818483], NEO[.00075406], QASH[.82917488], VZT[.9999899] | | |
| 10111480 | Unliquidated | CHI[25], ETH[.0014104], FANZ[160], QASH[520] | | |
| 10111481 | Unliquidated | BTC[.0002] | | |
| 10111482 | Unliquidated | FANZ[60], LTC[.00003301], QASH[66.24488155] | | |
| 10111483 | Unliquidated | BTC[.00683924], ETH[.00004107], QASH[.01], SPHTX[.688909] | | |
| 10111484 | Unliquidated | ETH[.00818808], QASH[613] | | |
| 10111485 | Unliquidated | BTC[.00019569], ETH[.00263392], SPHTX[435.004357] | | |
| 10111486 | Unliquidated | BTC[.00008049], SPHTX[171.428571] | | |
| 10111487 | Unliquidated | ETH[.00009747], VZT[4.72920637] | | |
| 10111488 | Unliquidated | BTC[.00002087], EUR[0.00], JPY[0.77], NEO[.00009446], QASH[.14769507], SGD[0.01], USD[0.30] | | |
| 10111489 | Unliquidated | BTC[.00007771], SPHTX[180.263158] | | |
| 10111490 | Unliquidated | BTC[.00002929], STORJ[1.58382477] | | |
| 10111491 | Unliquidated | ETH[.00994], XLM[75.48594074] | | |
| 10111492 | Unliquidated | ETH[.00089799], FTT[-0.00000143] | | |
| 10111493 | Unliquidated | ETH[.00063606] | | |
| 10111494 | Unliquidated | BTC[.0002] | | |
| 10111496 | Unliquidated | AUD[0.02], CHI[25], CRPT[.3115631], DASH[.01453627], EARTH[34.74579749], ETH[.00028505], ETN[1.1], EUR[0.02], FLIXX[.55176542], GATE[.01514196], HKD[0.73], IDR[542.15], JPY[0.00], KRL[.36939635], LIKE[.43890055], NPLC[10.91663], PHP[3.36], QTUM[.12556301], SGD[0.06], UBTC[1.84194388], USD[0.03], ZCO[10.030613], ZPR[6.90750779] | | |
| 10111497 | Unliquidated | CEL[.00000001], SGD[0.01], USDC[.7320459] | | |
| 10111498 | Unliquidated | ETH[.0013224], QASH[265.6284256] | | |
| 10111499 | Unliquidated | BTC[.01766864] | | |
| 10111500 | Unliquidated | BTC[.00093519], LTC[.02187], QTUM[.96088988], SPHTX[2560.523313], TRX[2453.776976], XRP[80] | | |
| 10111501 | Unliquidated | ETH[.0086225], FANZ[160], SPHTX[10057.89187] | | |
| 10111502 | Unliquidated | ETH[.00119446] | | |
| 10111503 | Unliquidated | ETH[.29898505], SPHTX[700] | | |
| 10111504 | Unliquidated | BTC[.00008294], ETH[.00078082], SPHTX[.000382] | | |
| 10111505 | Unliquidated | CHI[65], FANZ[160], QASH[.73785525], VUU[44310], XLM[.53383659] | | |
| 10111506 | Unliquidated | BTC[.01186642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111507 | Unliquidated | ETH[.10071413], SNIP[417832] | | |
| 10111508 | Unliquidated | BTC[.00000001], FANZ[60], QASH[137.85619015], QCTN[50] | | |
| 10111509 | Unliquidated | BTC[.00025299], SPHTX[.007089] | | |
| 10111510 | Unliquidated | BTC[.00008015] | | |
| 10111512 | Unliquidated | BTC[.00420338], QASH[80], SPHTX[101] | | |
| 10111513 | Unliquidated | XRP[.062611] | | |
| 10111514 | Unliquidated | ETH[.0014301] | | |
| 10111515 | Unliquidated | BTC[.00006168] | | |
| 10111516 | Unliquidated | BTC[.01761987], ETH[.00235087] | | |
| 10111517 | Unliquidated | QASH[.0000431] | | |
| 10111518 | Unliquidated | BTC[.00010262], ETH[.07370776], XRP[.000153] | | |
| 10111519 | Unliquidated | USD[0.88] | | |
| 10111520 | Unliquidated | BTC[.0035547], CRO[43.30272357], DASH[.1947], ETH[.02094582], FCT[1.16568194], FDX[17.12213035], IND[443.1752451], OAX[22.79025671], SPHTX[55.248619], STX[0], TPT[55.24861878], VZT[75.5587037S], XEM[106.951409], XLM[201.37336636], XRP[134.6975] | | |
| 10111521 | Unliquidated | BTC[.00426772] | | |
| 10111522 | Unliquidated | BTC[.00008815], ETH[.00157724], SPHTX[.055032] | | |
| 10111523 | Unliquidated | BTC[.0000181], FANZ[60], QASH[.00467787], ZCO[690] | | |
| 10111525 | Unliquidated | BTC[.00014251], ETH[.003367] | | |
| 10111526 | Unliquidated | ETH[.00000004], SPHTX[.052323], USD[0.21], XLM[.00000001] | | |
| 10111528 | Unliquidated | ETH[.0296357], SPHTX[998] | | |
| 10111529 | Unliquidated | BTC[.000494], SPHTX[55.555556] | | |
| 10111530 | Unliquidated | BTC[.0000559], SPHTX[346.004472] | | |
| 10111531 | Unliquidated | BTC[.00007893] | | |
| 10111533 | Unliquidated | BTC[.00025655] | | |
| 10111534 | Unliquidated | BTC[.0009727], SPHTX[252.777778] | | |
| 10111535 | Unliquidated | BTC[.00009001] | | |
| 10111536 | Unliquidated | BTC[.00001413], ETH[.62076649], LTC[.000774], SPHTX[.000754] | | |
| 10111537 | Unliquidated | BTC[.00193127], QASH[331.3] | | |
| 10111538 | Unliquidated | BTC[.00176245], LTC[.00004802], SPHTX[.763975] | | |
| 10111539 | Unliquidated | BTC[.0004522], SPHTX[870] | | |
| 10111540 | Unliquidated | ETH[.00051008] | | |
| 10111541 | Unliquidated | ETH[.01473625] | | |
| 10111542 | Unliquidated | ETH[.00099568], ETHW[.00099568] | | |
| 10111543 | Unliquidated | BTC[.00001354], SPHTX[69.493522] | | |
| 10111544 | Unliquidated | BTC[.00006961], LTC[.00002248], SPHTX[.000011] | | |
| 10111545 | Unliquidated | BTC[.000188], ETH[.00000003] | | |
| 10111546 | Unliquidated | FANZ[100], NEO[.00000333], QASH[.22488595], USD[0.05] | | |
| 10111547 | Unliquidated | BTC[.00001189], ETH[.00045511], FANZ[160], QASH[.09095092] | | |
| 10111548 | Unliquidated | BTC[.00000861], XLM[364.9] | | |
| 10111549 | Unliquidated | BTC[.00549118], JPY[0.01], XRP[4067.68682] | | |
| 10111550 | Unliquidated | QASH[6] | | |
| 10111551 | Unliquidated | BTC[.00020775], SPHTX[895] | | |
| 10111552 | Unliquidated | BTC[.0003621], SPHTX[700] | | |
| 10111553 | Unliquidated | BTC[.00007579], XRP[66.610698] | | |
| 10111554 | Unliquidated | LTC[.0000267] | | |
| 10111555 | Unliquidated | BTC[.00004462], FANZ[60], SPHTX[.386898] | | |
| 10111556 | Unliquidated | BTC[.0000246], SPHTX[165.901871] | | |
| 10111557 | Unliquidated | ETH[.00140699], SPHTX[398] | | |
| 10111558 | Unliquidated | BTC[.00008905], SPHTX[523.373379] | | |
| 10111559 | Unliquidated | ETH[.00037739] | | |
| 10111560 | Unliquidated | BTC[.00006835], SPHTX[248.264502] | | |
| 10111561 | Unliquidated | BCH[.00409608], BTC[.00001461] | | |
| 10111562 | Unliquidated | BTC[.00002758], SPHTX[230] | | |
| 10111563 | Unliquidated | BTC[.00032254], USD[0.60] | | |
| 10111564 | Unliquidated | BTC[.00000969], SPHTX[977.142857] | | |
| 10111565 | Unliquidated | ETH[.00180594], SPHTX[1041.01] | | |
| 10111566 | Unliquidated | QASH[22.24359448], USD[0.00] | | |
| 10111567 | Unliquidated | ETH[.00090911], SPHTX[202] | | |
| 10111568 | Unliquidated | BTC[.00000492], FANZ[100], QASH[270.53741744], XRP[.000027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111569 | Unliquidated | BTC[.00004473], LTC[.00004956], SPHTX[8314.428018] | | |
| 10111571 | Unliquidated | ETH[.00000269], SPHTX[1.850981] | | |
| 10111572 | Unliquidated | ETH[.7157108] | | |
| 10111573 | Unliquidated | BTC[.00025696], ETH[.00052734], SPHTX[708.868698] | | |
| 10111574 | Unliquidated | BTC[.0135437] | | |
| 10111575 | Unliquidated | BTC[.00037557], SPHTX[2185] | | |
| 10111576 | Unliquidated | BTC[.00000002], SPHTX[64.2474] | | |
| 10111577 | Unliquidated | BCH[.5], BTC[.01584846], USDT[10.8] | | |
| 10111578 | Unliquidated | BTC[.00117346] | | |
| 10111579 | Unliquidated | EUR[1.10], USD[1.04] | | |
| 10111580 | Unliquidated | ETH[.15146316], QASH[525] | | |
| 10111582 | Unliquidated | BTC[.00008271] | | |
| 10111583 | Unliquidated | BTC[.00003487], ETH[.00000018], ETHW[.00000018], PCI[53.9632], QASH[.12783587], QCTN[50], USD[0.35], USDT[8.948618], XRP[21.2989718], ZUSD[.019857] | | |
| 10111584 | Unliquidated | CHI[25], ETH[.00016267], FANZ[60], USD[0.69] | | |
| 10111585 | Unliquidated | BTC[.00087739], IDH[.7144247], QASH[.00056949], ZCO[.10449666] | | |
| 10111586 | Unliquidated | IDR[150000.00] | | |
| 10111587 | Unliquidated | ETH[.00000004], FANZ[160], SPHTX[.00000022] | | |
| 10111588 | Unliquidated | ETH[.0008515], SPHTX[99] | | |
| 10111589 | Unliquidated | ETH[.00248303], QASH[2371.429984] | | |
| 10111590 | Unliquidated | BTC[.00015866], XRP[12] | | |
| 10111591 | Unliquidated | FANZ[100], LTC[.000026], SPHTX[.000016], XRP[.002978] | | |
| 10111593 | Unliquidated | BTC[.00003] | | |
| 10111594 | Unliquidated | BTC[.00002131], SPHTX[409] | | |
| 10111595 | Unliquidated | ETH[.00007573], ETHW[.00007573], FANZ[100], QASH[.00002905], XLM[.00000093] | | |
| 10111596 | Unliquidated | SGD[0.93] | | |
| 10111597 | Unliquidated | SGD[1.00] | | |
| 10111598 | Unliquidated | ETH[.00464755], FANZ[160], QASH[200], TRX[3600] | | |
| 10111599 | Unliquidated | NEO[.45], SGD[5.00] | | |
| 10111600 | Unliquidated | BTC[.17749], ETH[2], HKD[0.09] | | |
| 10111601 | Unliquidated | BTC[.00000812], ETH[.01864363], XLM[44.61114393] | | |
| 10111602 | Unliquidated | BTC[.00006093], XRP[11.480363] | | |
| 10111603 | Unliquidated | HKD[55.61], USD[0.01] | | |
| 10111604 | Unliquidated | BTC[.00008541] | | |
| 10111605 | Unliquidated | BTC[.00003193], ETH[.00007971], STX[0] | | |
| 10111606 | Unliquidated | BTC[.00008463], ETH[.00282043], SPHTX[929.431763] | | |
| 10111607 | Unliquidated | SGD[0.02] | | |
| 10111608 | Unliquidated | ETH[.00339031], ETHW[.00339031], SGD[0.00], SNX[.00126241], USDT[.014436] | | |
| 10111609 | Unliquidated | BTC[.00526939], QASH[1], XRP[1] | | |
| 10111610 | Unliquidated | BTC[.00000197], ETH[.00006633], FANZ[100], NEO[.25340514], QASH[.58959385], SGD[0.00], TRX[.000044], XRP[.000006] | | |
| 10111611 | Unliquidated | USD[1.26] | | |
| 10111612 | Unliquidated | ETH[.01098618], SPHTX[300.333704] | | |
| 10111613 | Unliquidated | BTC[.00000081], ETH[.0000001], QASH[383.21773642] | | |
| 10111614 | Unliquidated | ETH[.00052886], SPHTX[255.000255] | | |
| 10111615 | Unliquidated | BTC[.00131] | | |
| 10111616 | Unliquidated | ETHW[2.00668], SGD[18.00] | | |
| 10111617 | Unliquidated | BTC[.00021841], SPHTX[1193] | | |
| 10111618 | Unliquidated | BTC[.010007S], ETH[.000625], SPHTX[150] | | |
| 10111621 | Unliquidated | JPY[91.72], USD[0.11] | | |
| 10111623 | Unliquidated | BTC[.00001367], LTC[.0000108], QASH[350.34080004] | | |
| 10111624 | Unliquidated | AUD[0.41], BTC[.00038747] | | |
| 10111625 | Unliquidated | BTC[.005] | | |
| 10111626 | Unliquidated | BTC[.00059998], SPHTX[.000033], XRP[.000005] | | |
| 10111627 | Unliquidated | BTC[.00000008], SPHTX[50.85], XRP[.000046] | | |
| 10111628 | Unliquidated | ETH[.04115506], ETHW[.04115506], QASH[5.57623245] | | |
| 10111629 | Unliquidated | BTC[.00009302], XRP[.206275] | | |
| 10111630 | Unliquidated | ETH[.00019852], ETHW[.00019852], SPHTX[.00002042] | | |
| 10111631 | Unliquidated | ETH[.00287364], SPHTX[550] | | |
| 10111632 | Unliquidated | BTC[.0150366], LTC[.00003764], VZT[24] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111633 | Unliquidated | BTC[.0000375] | | |
| 10111634 | Unliquidated | ETH[.0002], ETHW[.0002] | | |
| 10111635 | Unliquidated | BTC[.00007405], SPHTX[1636.01] | | |
| 10111636 | Unliquidated | AUD[0.51] | | |
| 10111637 | Unliquidated | CHI[25], FANZ[160], QASH[4032.4328023] | | |
| 10111638 | Unliquidated | BTC[.00000563], LTC[.00000009], SGD[60.00], SPHTX[319.52] | | |
| 10111639 | Unliquidated | BTC[.00008605], SPHTX[98.859693] | | |
| 10111640 | Unliquidated | FANZ[60], QASH[162.58184714] | | |
| 10111641 | Unliquidated | CHI[25], ETH[.00005], ETHW[.00005], FANZ[60], QASH[607.62329017] | | |
| 10111642 | Unliquidated | BTC[.0001201], ETH[.00230232], FANZ[160], SPHTX[.00419] | | |
| 10111643 | Unliquidated | BTC[.00002813], ETH[.00000514], SPHTX[100], USD[3.12] | | |
| 10111644 | Unliquidated | ETH[.00000001], SPHTX[.000556], TRX[.000022] | | |
| 10111645 | Unliquidated | SPHTX[200.240317], XRP[.00003] | | |
| 10111646 | Unliquidated | ETH[.00001817], ETHW[.00001817] | | |
| 10111647 | Unliquidated | BTC[.00001756], SPHTX[451] | | |
| 10111648 | Unliquidated | BTC[.00001321], QASH[3267] | | |
| 10111649 | Unliquidated | ETH[.00020499], FANZ[160] | | |
| 10111650 | Unliquidated | BTC[.0000216], SPHTX[1088.5] | | |
| 10111651 | Unliquidated | BTC[.00013611], FANZ[60], XLM[180] | | |
| 10111652 | Unliquidated | BTC[.00011253], ETH[.00706672], GATE[.00903318] | | |
| 10111653 | Unliquidated | ETH[.00037845], FANZ[160], NEO[.00003427], SGD[1.89] | | |
| 10111654 | Unliquidated | EARTH[1.57474936], ETH[.00036131], ETHW[.00036131] | | |
| 10111655 | Unliquidated | BTC[.00013037], FANZ[100], QASH[330.01], SPHTX[479.02] | | |
| 10111656 | Unliquidated | BTC[.00004829], SPHTX[131.973962] | | |
| 10111657 | Unliquidated | ETH[.00325807], SPHTX[.00002] | | |
| 10111658 | Unliquidated | BTC[.00037977], ETH[.00082265], ETHW[.00082265] | | |
| 10111659 | Unliquidated | LTC[.989] | | |
| 10111660 | Unliquidated | BTC[.00114377], FANZ[160], ZCO[30601.05891818] | | |
| 10111661 | Unliquidated | ETH[.00414694], SPHTX[.000018] | | |
| 10111662 | Unliquidated | BTC[.00004283], SPHTX[119] | | |
| 10111663 | Unliquidated | BTC[.00001312] | | |
| 10111664 | Unliquidated | BTC[.00000559], SPHTX[1004] | | |
| 10111665 | Unliquidated | BTC[.00000405], EUR[1.22], USDT[.725548], XEM[.078078] | | |
| 10111666 | Unliquidated | BTC[.00012715], SPHTX[48.942857] | | |
| 10111668 | Unliquidated | DASH[.00004951], USD[0.00], XRP[50.05798127] | | |
| 10111669 | Unliquidated | BTC[.00913415] | | |
| 10111670 | Unliquidated | BTC[.00377456], ETH[.00469263], FANZ[100], QASH[60], SPHTX[218], TRX[602.984183] | | |
| 10111671 | Unliquidated | ETH[.00034978], ETHW[.00034978], SPHTX[314.01] | | |
| 10111673 | Unliquidated | ETH[.00018618] | | |
| 10111674 | Unliquidated | BTC[.00011281] | | |
| 10111675 | Unliquidated | ETH[.00070709], HOT[38132.233163], LTC[.004881], SPHTX[1], USD[22.19] | | |
| 10111676 | Unliquidated | BTC[.00003018], LTC[.00005882] | | |
| 10111677 | Unliquidated | ETH[.00928], SPHTX[500] | | |
| 10111678 | Unliquidated | BTC[.00007704], LTC[.00003318] | | |
| 10111679 | Unliquidated | EUR[0.91] | | |
| 10111680 | Unliquidated | BTC[.00000086], XRP[.00000002] | | |
| 10111681 | Unliquidated | ETH[.0001765], ETHW[.0001765], SPHTX[528.9017341] | | |
| 10111683 | Unliquidated | ETH[.00018956], SPHTX[517] | | |
| 10111684 | Unliquidated | FANZ[100], QASH[375.12314402] | | |
| 10111685 | Unliquidated | BTC[.00000049] | | |
| 10111686 | Unliquidated | BTC[.00000406], SPHTX[.000036] | | |
| 10111687 | Unliquidated | BTC[.00099963], SPHTX[.003894] | | |
| 10111688 | Unliquidated | FANZ[160], QASH[.21293479], SPHTX[1040.99] | | |
| 10111689 | Unliquidated | BTC[.00003523], SPHTX[.714286] | | |
| 10111690 | Unliquidated | BTC[.00399361] | | |
| 10111691 | Unliquidated | BTC[.00157851], ETH[.0889078], SPHTX[9200] | | |
| 10111692 | Unliquidated | BTC[.00000234], QASH[843.1], QCTN[50] | | |
| 10111693 | Unliquidated | BTC[.00063019], ETH[.0001], LTC[.021161], SPHTX[.8522] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111694 | Unliquidated | ETH[.00048545], SPHTX[28.5] | | |
| 10111695 | Unliquidated | BTC[.00000002], HART[416] | | |
| 10111696 | Unliquidated | BTC[.00000452], SPHTX[2179.26369565] | | |
| 10111697 | Unliquidated | BTC[.00025984], QASH[459.01] | | |
| 10111698 | Unliquidated | CHI[25], FANZ[160] | | |
| 10111699 | Unliquidated | BTC[.00000058], FTT[218.60031616], JPY[0.67], QASH[.00031445], USD[0.02] | | |
| 10111700 | Unliquidated | BTC[.00066623], SPHTX[.571429] | | |
| 10111701 | Unliquidated | BTC[.0000818], ETH[.00097498], LTC[.0000381], SPHTX[1263.86305] | | |
| 10111702 | Unliquidated | ETH[.00064672], SPHTX[95.601244] | | |
| 10111703 | Unliquidated | BTC[.00002159], LTC[.0000588], SPHTX[159.5] | | |
| 10111704 | Unliquidated | BTC[.000853], ETH[.87160218], SPHTX[.289855] | | |
| 10111705 | Unliquidated | QASH[.00026674], USD[0.79], XRP[56] | | |
| 10111706 | Unliquidated | ADH[500], BTC[.00000037], ETN[200], FANZ[60], QASH[3], STAC[35] | | |
| 10111707 | Unliquidated | BTC[.00000004] | | |
| 10111708 | Unliquidated | BTC[.00023027], SPHTX[675] | | |
| 10111709 | Unliquidated | BTC[.00000151], QASH[29.5] | | |
| 10111710 | Unliquidated | BTC[.00009037], FANZ[160], QASH[313.42631147] | | |
| 10111711 | Unliquidated | ETH[.0000337], FANZ[160], QASH[.00002084], SPHTX[.00000013] | | |
| 10111712 | Unliquidated | DASH[.00096551], USDT[.008252] | | |
| 10111713 | Unliquidated | FANZ[60], QASH[.72906931] | | |
| 10111714 | Unliquidated | BTC[.00007616], ETH[.0006874] | | |
| 10111715 | Unliquidated | ETH[.0001164], SPHTX[553.503753] | | |
| 10111716 | Unliquidated | ETH[.0009112], SGD[0.01] | | |
| 10111717 | Unliquidated | FANZ[100], LTC[.00002301], SPHTX[50] | | |
| 10111718 | Unliquidated | ETH[.000799] | | |
| 10111719 | Unliquidated | CRPT[.0000087], ETH[.00000289], QASH[.000032] | | |
| 10111720 | Unliquidated | LTC[.05] | | |
| 10111721 | Unliquidated | BTC[.00009503], ETH[.00084918], LTC[.00009021], SPHTX[134.5] | | |
| 10111722 | Unliquidated | BTC[.00001819], SPHTX[57] | | |
| 10111723 | Unliquidated | ETH[.00727975], FANZ[160] | | |
| 10111724 | Unliquidated | BTC[.00041155], SPHTX[1765] | | |
| 10111725 | Unliquidated | ETH[.00409382], FANZ[160], SPHTX[.5149] | | |
| 10111727 | Unliquidated | BTC[.00000037], SPHTX[319.09] | | |
| 10111728 | Unliquidated | USD[0.15], USDT[49.85] | | |
| 10111729 | Unliquidated | BTC[.00002724], LTC[.00559737], SPHTX[175.5] | | |
| 10111730 | Unliquidated | SGD[0.01] | | |
| 10111731 | Unliquidated | FANZ[100], NEO[8.37626259], QASH[504.21181216], QTUM[.00003626], USD[0.01] | | |
| 10111732 | Unliquidated | JPY[7.79] | | |
| 10111733 | Unliquidated | FANZ[60], USD[0.01] | | |
| 10111734 | Unliquidated | ETH[.00012598], SPHTX[163.5] | | |
| 10111735 | Unliquidated | BTC[.00028815], XRP[3.400867] | | |
| 10111736 | Unliquidated | BTC[.00397963], SPHTX[2147] | | |
| 10111737 | Unliquidated | USDC[.06071633], XRP[1.826769] | | |
| 10111738 | Unliquidated | BTC[.0003843], ETH[.0221121], FANZ[160] | | |
| 10111739 | Unliquidated | BTC[.00010538], LTC[.00306121], SPHTX[1607.906832], XRP[.000001] | | |
| 10111740 | Unliquidated | BTC[.0027757], SPHTX[200] | | |
| 10111741 | Unliquidated | NEO[.00006104], USD[77.92] | | |
| 10111742 | Unliquidated | BTC[.00007258], SPHTX[241.791045] | | |
| 10111743 | Unliquidated | ETH[.00002893] | | |
| 10111745 | Unliquidated | BTC[.003], HKD[96.91] | | |
| 10111746 | Unliquidated | BTC[.0003766], LTC[.00001202] | | |
| 10111747 | Unliquidated | BTC[.00000003], XRP[.000094] | | |
| 10111748 | Unliquidated | ETH[.0002099] | | |
| 10111750 | Unliquidated | ETH[.00521689] | | |
| 10111751 | Unliquidated | BTC[.00088717], SPHTX[77.673155], XRP[1] | | |
| 10111752 | Unliquidated | BTC[.00011911], CHI[25], QASH[701.04] | | |
| 10111753 | Unliquidated | BTC[.00000378], SPHTX[7846.258747] | | |
| 10111754 | Unliquidated | BTC[.00006573], LTC[.00000415], SPHTX[25.7243] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111755 | Unliquidated | BTC[.00000305] | | |
| 10111756 | Unliquidated | ETH[.00303632], SPHTX[785] | | |
| 10111757 | Unliquidated | BTC[.00000002], ETH[.00041291] | | |
| 10111758 | Unliquidated | ETH[.00000001], QASH[21.27] | | |
| 10111759 | Unliquidated | ETH[.00055555], SPHTX[827] | | |
| 10111760 | Unliquidated | BTC[.00025], CHI[25], FANZ[160], QASH[4233.82352941] | | |
| 10111761 | Unliquidated | BTC[.00019367], ETH[.0147708], ETHW[.0147708], FANZ[160], SPHTX[9546.23] | | |
| 10111762 | Unliquidated | BTC[.00000074], SPHTX[263.63] | | |
| 10111763 | Unliquidated | BTC[.00009717], SPHTX[140.963123] | | |
| 10111764 | Unliquidated | BTC[.000131], ETH[.00008265], LTC[.00067534], SPHTX[.000033] | | |
| 10111765 | Unliquidated | ETH[.00160435], SPHTX[997] | | |
| 10111767 | Unliquidated | AUD[0.19], CHI[25], DASH[.01573853], ETH[.00008306], ETHW[.00008306], EUR[0.02], QASH[.00559795], USD[0.28] | | |
| 10111768 | Unliquidated | BTC[.00001738], ETH[.00001692], SPHTX[.00003] | | |
| 10111769 | Unliquidated | BTC[.00000049], SPHTX[3225.96] | | |
| 10111770 | Unliquidated | BTC[.00005487], SPHTX[135] | | |
| 10111772 | Unliquidated | BTC[.00004128], CEL[.0159], QCTN[50], USDC[.00008866] | | |
| 10111773 | Unliquidated | BTC[.00003832], SPHTX[73] | | |
| 10111774 | Unliquidated | SGD[4.04] | | |
| 10111775 | Unliquidated | ETH[.00016563], SPHTX[.157895] | | |
| 10111777 | Unliquidated | BTC[.00001182], ETH[.00000002], FANZ[60], QASH[33.82695061], VZT[6.66666667] | | |
| 10111778 | Unliquidated | ETH[.00039563], SPHTX[17] | | |
| 10111779 | Unliquidated | BTC[.00011078], ETH[.0016261], FANZ[160], QASH[.00007982] | | |
| 10111780 | Unliquidated | ETH[.00939589], SPHTX[87.01] | | |
| 10111781 | Unliquidated | BTC[.00008337], ETH[.01538654], SPHTX[7100] | | |
| 10111782 | Unliquidated | BTC[.00000001], ETH[.001], QASH[.05984998] | | |
| 10111783 | Unliquidated | BTC[.0000134], XRP[26.329238] | | |
| 10111784 | Unliquidated | ETH[.0643987], SPHTX[900] | | |
| 10111785 | Unliquidated | BTC[.0000108], FANZ[60] | | |
| 10111786 | Unliquidated | ETH[.00078988], SPHTX[573.869795] | | |
| 10111787 | Unliquidated | BTC[.0002897], LTC[.01096], SPHTX[1800] | | |
| 10111788 | Unliquidated | BTC[.07662964] | | |
| 10111789 | Unliquidated | ETH[.06208343] | | |
| 10111790 | Unliquidated | ETH[.00201735], FDX[1000], SPHTX[1209.999964], TRX[1000] | | |
| 10111791 | Unliquidated | BTC[.00000001], ETH[.0000009], ETHW[.0000009], JPY[0.10], QASH[1.91706849], USD[0.34], USDC[.1349158], USDT[56.042479] | | |
| 10111792 | Unliquidated | BTC[.00000001], USD[0.10], USDC[.00000073] | | |
| 10111793 | Unliquidated | BTC[.00000835], ETH[.00000689], ETHW[.00000689], SPHTX[564.04681724], TPT[1725.923369], XLM[.00000198] | | |
| 10111794 | Unliquidated | BTC[.00000007], FANZ[160], QASH[.000006] | | |
| 10111796 | Unliquidated | BCH[.001], ETN[2482], QASH[2.45105469], USD[0.37], USDT[7.58] | | |
| 10111797 | Unliquidated | BTC[.00007691], LTC[.0000016], TRX[548.387097] | | |
| 10111798 | Unliquidated | BTC[.00071] | | |
| 10111799 | Unliquidated | QTUM[4.19458915], UBTC[.16238739], USD[2.96] | | |
| 10111800 | Unliquidated | EUR[10.19] | | |
| 10111802 | Unliquidated | BTC[.00007726], SPHTX[17] | | |
| 10111803 | Unliquidated | BTC[.00187874], FANZ[100], LTC[.00006214], SPHTX[.824753] | | |
| 10111804 | Unliquidated | SGD[0.00] | | |
| 10111805 | Unliquidated | BTC[.00005712], SPHTX[252.0000029] | | |
| 10111806 | Unliquidated | BTC[.00000022], ETH[.00094807] | | |
| 10111808 | Unliquidated | BTC[.0000766], FANZ[160], LTC[.00007], QASH[318.64458338] | | |
| 10111809 | Unliquidated | BTC[.00000001], LTC[.00005], QASH[98.75982596] | | |
| 10111810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10111811 | Unliquidated | CHI[25], SGD[0.01] | | |
| 10111812 | Unliquidated | BTC[.00000977], TRX[120] | | |
| 10111813 | Unliquidated | BTC[.00009866], XRP[52.045065] | | |
| 10111814 | Unliquidated | BTC[.00318377], ETH[1.96019705] | | |
| 10111815 | Unliquidated | BTC[.00001163], ETH[.00000001], FANZ[100] | | |
| 10111816 | Unliquidated | BTC[.00927957] | | |
| 10111817 | Unliquidated | USD[0.00] | | |
| 10111818 | Unliquidated | BTC[.00000547], ETH[.00293771], ETN[172.38], QASH[41.88983868] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111820 | Unliquidated | BTC[.00103398], ETH[.50261809] | | |
| 10111821 | Unliquidated | BTC[.00004178], ETH[.00062679], LTC[.00211181], SPHTX[.359344] | | |
| 10111822 | Unliquidated | ETH[.00025595], IPSX[7494.89463885] | | |
| 10111823 | Unliquidated | ETH[.01155148], VZT[5250], ZCO[.72367347] | | |
| 10111824 | Unliquidated | ETH[.00003911], ETHW[.00003911], FANZ[60], GATE[600], QASH[.00000015] | | |
| 10111825 | Unliquidated | SGD[0.00] | | |
| 10111826 | Unliquidated | ETH[.01], FANZ[100], QASH[.77361916] | | |
| 10111827 | Unliquidated | SGD[0.62] | | |
| 10111828 | Unliquidated | BTC[.04277621], XLM[647.03979295], XRP[1199.779912] | | |
| 10111829 | Unliquidated | ETH[.0000087], FANZ[160] | | |
| 10111830 | Unliquidated | EUR[0.45] | | |
| 10111831 | Unliquidated | QASH[61.14522283] | | |
| 10111832 | Unliquidated | ETH[.07523043], SPHTX[.008499] | | |
| 10111833 | Unliquidated | BTC[.00000714], SPHTX[.000002], XRP[.000008] | | |
| 10111834 | Unliquidated | BTC[.00003471], ELY[1500], ETH[.01278485], ETHW[.01278485], FANZ[100], QASH[31.31106008], TRX[469.313754] | | |
| 10111835 | Unliquidated | BTC[.00000633], SPHTX[30.744712], XRP[.000011] | | |
| 10111836 | Unliquidated | ETH[.00002515], XLM[.00115743] | | |
| 10111837 | Unliquidated | BTC[.00003405], QASH[54] | | |
| 10111838 | Unliquidated | BTC[.00009464], SPHTX[78] | | |
| 10111839 | Unliquidated | BTC[.00057699], ETH[.00000001], FANZ[160], SPHTX[2552] | | |
| 10111840 | Unliquidated | ETH[.05251] | | |
| 10111841 | Unliquidated | ETH[.10120425], SPHTX[1000] | | |
| 10111842 | Unliquidated | BTC[.0000074], SPHTX[94.8635] | | |
| 10111843 | Unliquidated | ETH[.0017128] | | |
| 10111844 | Unliquidated | BTC[.00058713], SPHTX[.000023] | | |
| 10111845 | Unliquidated | FANZ[160], LTC[.00002406], SGD[0.19] | | |
| 10111847 | Unliquidated | ETH[.00001567], SPHTX[.086955] | | |
| 10111848 | Unliquidated | ETH[.10064829], FANZ[160], SPHTX[1000] | | |
| 10111849 | Unliquidated | ETH[.0003229], SPHTX[40] | | |
| 10111850 | Unliquidated | BTC[.00198639], SPHTX[.269188], XRP[.741873] | | |
| 10111851 | Unliquidated | AUD[500.00], QASH[232.7], USD[10.00] | | |
| 10111852 | Unliquidated | CHI[65], FTT[19.45040242], QASH[.85067672], USD[1.22], XRP[.00626281] | | |
| 10111854 | Unliquidated | BTC[.06412112], DOGE[1115.878], SGD[14.37], USDT[519.189] | | |
| 10111855 | Unliquidated | BTC[.00003366], SPHTX[11825.371724] | | |
| 10111856 | Unliquidated | AQUA[215.1900228], FANZ[60], NEO[3.5], QASH[435.15109219], TRX[2167.054255], USD[3.53], VUU[2240], XLM[258.66525143], XRP[199.206113] | | |
| 10111857 | Unliquidated | BTC[.00026945], ETH[.00068909], FANZ[160] | | |
| 10111859 | Unliquidated | BTC[.00241351], ETH[.00074302] | | |
| 10111860 | Unliquidated | BTC[.00061781], SPHTX[510.159703] | | |
| 10111861 | Unliquidated | AUD[0.58], BTC[.0027] | | |
| 10111862 | Unliquidated | JPY[159.43] | | |
| 10111863 | Unliquidated | BTC[.001409], SPHTX[6250] | | |
| 10111864 | Unliquidated | QASH[64] | | |
| 10111865 | Unliquidated | ETH[.00003939], SPHTX[4.506428] | | |
| 10111866 | Unliquidated | HKD[0.00], USD[0.20], USDC[.00000093] | | |
| 10111867 | Unliquidated | SGD[5.86] | | |
| 10111868 | Unliquidated | TPT[366.99836798], TRX[230.779537] | | |
| 10111869 | Unliquidated | BTC[.00010257], USDC[.67326284], XLM[.00004863] | | |
| 10111870 | Unliquidated | BTC[.00010592], QASH[377.27071114] | | |
| 10111871 | Unliquidated | EUR[0.01], JPY[31.81], USD[0.00] | | |
| 10111872 | Unliquidated | BTC[.00001161], ETH[.00000134], FANZ[100] | | |
| 10111873 | Unliquidated | LTC[.03] | | |
| 10111874 | Unliquidated | AUD[2.58], HKD[6.09], JPY[27.00], USD[0.00] | | |
| 10111875 | Unliquidated | BTC[.00008111], CHI[25], FANZ[100], LTC[.10438642], QASH[1680.51543177] | | |
| 10111876 | Unliquidated | BTC[.0000556] | | |
| 10111877 | Unliquidated | ETH[.0005005], SPHTX[960.800312] | | |
| 10111878 | Unliquidated | AQUA[207.8970156], BTC[.05], ETH[.25494467], ETHW[.25494467], LTC[.3], SAND[19], SGD[136.89], TRX[1152.942138], USDT[.435136], XLM[249.89701794] | | |
| 10111879 | Unliquidated | BTC[.00466819], ETH[.02497405] | | |
| 10111880 | Unliquidated | BTC[.00002739], ETH[.0012027], SPHTX[3732.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111881 | Unliquidated | ETH[.00014361], ETHW[.00014361], NEO[.14509795], SPHTX[569.2615275], TRX[310.588732] | | |
| 10111882 | Unliquidated | BTC[.00791382], SPHTX[492] | | |
| 10111883 | Unliquidated | ETH[.00733728], XLM[.00002839], XRP[.000018] | | |
| 10111885 | Unliquidated | BTC[.00059735], ETH[.02], SPHTX[.000007], ZCO[.00018953] | | |
| 10111886 | Unliquidated | BTC[.00388355], SPHTX[3850] | | |
| 10111887 | Unliquidated | ETH[.00074888], ETHW[.00074888] | | |
| 10111888 | Unliquidated | QASH[.99999668] | | |
| 10111889 | Unliquidated | BTC[.00019544], SPHTX[30.497841] | | |
| 10111890 | Unliquidated | ETH[.00620361] | | |
| 10111891 | Unliquidated | ETH[.00024716] | | |
| 10111892 | Unliquidated | USD[23.78] | | |
| 10111893 | Unliquidated | BTC[.00000421], ETH[.00000001], ETHW[.00000001], SPHTX[.00000297], VI[61410.7085915] | | |
| 10111894 | Unliquidated | ETH[.00597169] | | |
| 10111897 | Unliquidated | BTC[.00011048], ETH[.00955682], FANZ[100], LTC[.00007962], QASH[477.39350346] | | |
| 10111898 | Unliquidated | LTC[.02689] | | |
| 10111899 | Unliquidated | ETH[.0000008], SPHTX[399.58] | | |
| 10111900 | Unliquidated | BTC[.00138225], SPHTX[785.078508] | | |
| 10111901 | Unliquidated | ETH[.00019996], FANZ[160], SPHTX[.000032] | | |
| 10111902 | Unliquidated | ETH[.00029569], FANZ[60], FDX[1.33551985] | | |
| 10111903 | Unliquidated | BTC[.00261583], ETH[.0983406], SPHTX[508] | | |
| 10111904 | Unliquidated | USDC[.00000073] | | |
| 10111905 | Unliquidated | BTC[.003505], SGD[0.01], USD[0.00] | | |
| 10111906 | Unliquidated | EUR[0.02] | | |
| 10111907 | Unliquidated | BTC[.0040565], ETH[.01314775], TRX[100.01] | | |
| 10111908 | Unliquidated | BTC[.00032206], HKD[0.31], USDT[.000001] | | |
| 10111909 | Unliquidated | BTC[.00023342], XRP[87.122696] | | |
| 10111910 | Unliquidated | BTC[.00000613], SPHTX[124.347826] | | |
| 10111911 | Unliquidated | BTC[.00000046], ETN[227] | | |
| 10111912 | Unliquidated | ETH[.00095252], SPHTX[381] | | |
| 10111913 | Unliquidated | QASH[465.82992957], USD[168.54] | | |
| 10111914 | Unliquidated | BTC[.00002136], FANZ[100] | | |
| 10111915 | Unliquidated | NEO[3.97320383], SGD[0.00] | | |
| 10111916 | Unliquidated | SGD[0.25] | | |
| 10111917 | Unliquidated | BTC[.00012019], SGD[0.01], USD[1.23] | | |
| 10111918 | Unliquidated | BTC[.0327353], SGD[0.05] | | |
| 10111919 | Unliquidated | BTC[.0000001], ETH[.00012663], QASH[209.00557554] | | |
| 10111920 | Unliquidated | BTC[.00000001], QASH[.00001048], USD[0.00], USDC[7.73069303], USDT[.00001], XDC[.00000001], XRP[.22003911] | | |
| 10111921 | Unliquidated | SGD[650.16] | | |
| 10111922 | Unliquidated | QASH[578.90813463] | | |
| 10111924 | Unliquidated | BTC[.00044741] | | |
| 10111925 | Unliquidated | AUD[0.38], BTC[.00068381], HKD[6.76], QASH[.00000086], USD[0.80] | | |
| 10111926 | Unliquidated | BTC[.00234815], XRP[62.412431] | | |
| 10111927 | Unliquidated | ETH[.0005], QASH[32.58448268] | | |
| 10111928 | Unliquidated | BTC[.00006868], SPHTX[1466] | | |
| 10111929 | Unliquidated | USD[0.34] | | |
| 10111930 | Unliquidated | SGD[200.00] | | |
| 10111931 | Unliquidated | BTC[.00001652], SPHTX[1270] | | |
| 10111932 | Unliquidated | ETH[.40059669], ETHW[.40059669], ETN[500.26], EUR[0.00], NEO[3], QASH[5.1586901], QTUM[2], USD[56.91] | | |
| 10111933 | Unliquidated | ETH[.00888], SPHTX[263.341808] | | |
| 10111934 | Unliquidated | SGD[0.01] | | |
| 10111935 | Unliquidated | BTC[.00002919], SPHTX[24.654832] | | |
| 10111936 | Unliquidated | ETH[.00013639], QASH[570] | | |
| 10111937 | Unliquidated | ETH[.0001283], SPHTX[101.01] | | |
| 10111938 | Unliquidated | USD[0.01] | | |
| 10111939 | Unliquidated | BTC[.00003188], SPHTX[95] | | |
| 10111940 | Unliquidated | ETH[.10859131], ETHW[.10859131], USD[0.03] | | |
| 10111941 | Unliquidated | BTC[.00007643], SPHTX[201.025] | | |
| 10111942 | Unliquidated | BTC[.00157], SPHTX[913.999952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10111943 | Unliquidated | BTC[.00004201], CRO[46.99463], TRX[500] | | |
| 10111944 | Unliquidated | BTC[.0000747], DASH[.00001833] | | |
| 10111945 | Unliquidated | BTC[.04788355], FANZ[160], QASH[.54603137] | | |
| 10111946 | Unliquidated | BTC[.00006745], FANZ[60], XRP[110.677671] | | |
| 10111947 | Unliquidated | BTC[.00004156], ETH[.00100698], EUR[0.05], FANZ[60], NEO[.54153401], SPHTX[2615.512] | | |
| 10111948 | Unliquidated | BTC[.018755], XRP[5564.312648] | | |
| 10111949 | Unliquidated | BTC[.00004658] | | |
| 10111950 | Unliquidated | BTC[.00121004] | | |
| 10111951 | Unliquidated | BTC[.00005478], ETH[.046] | | |
| 10111952 | Unliquidated | BTC[.03334696], SPHTX[2400] | | |
| 10111953 | Unliquidated | JPY[8.70], SGD[0.00] | | |
| 10111954 | Unliquidated | TRX[.001] | | |
| 10111955 | Unliquidated | ETH[.00114906] | | |
| 10111956 | Unliquidated | ETH[.00000017] | | |
| 10111957 | Unliquidated | BTC[.00009029] | | |
| 10111958 | Unliquidated | BTC[.00004257], SPHTX[58.88651] | | |
| 10111959 | Unliquidated | FANZ[100], QASH[105.3263266] | | |
| 10111960 | Unliquidated | ETH[.00080468] | | |
| 10111961 | Unliquidated | BTC[.00097] | | |
| 10111962 | Unliquidated | BTC[.00026371], SPHTX[88.01] | | |
| 10111963 | Unliquidated | BTC[.04223328], ETH[.00495473] | | |
| 10111965 | Unliquidated | BTC[.00003771], XRP[60.757595] | | |
| 10111967 | Unliquidated | ETH[.00078037], SPHTX[90] | | |
| 10111968 | Unliquidated | BTC[.00005699], SPHTX[159] | | |
| 10111969 | Unliquidated | ETH[.0007135], SPHTX[99.104464] | | |
| 10111970 | Unliquidated | ETH[.00127391], FANZ[160], QASH[367.862738], SPHTX[180] | | |
| 10111971 | Unliquidated | BTC[.00000347], FANZ[160], LTC[.00005886], QASH[286.89], SPHTX[270.1] | | |
| 10111972 | Unliquidated | ETH[.00116986], SPHTX[355] | | |
| 10111973 | Unliquidated | BTC[.00068575], SPHTX[.620988] | | |
| 10111974 | Unliquidated | QTUM[1.89998155], USD[2.92] | | |
| 10111975 | Unliquidated | BTC[.0003597], ETH[.00083032], SPHTX[.00004] | | |
| 10111976 | Unliquidated | BTC[.00006033], SPHTX[.01] | | |
| 10111977 | Unliquidated | BTC[.00005868], ETH[.00122091], SPHTX[46.300916] | | |
| 10111978 | Unliquidated | BTC[.00001741], LTC[.000074] | | |
| 10111979 | Unliquidated | BTC[.00000223] | | |
| 10111980 | Unliquidated | QASH[.00265645], QTUM[.04], USD[2.28] | | |
| 10111981 | Unliquidated | BCH[.00581576], BTC[.00002069], ETH[.00040089], ETHW[.00040089], FANZ[60], GATE[18], QASH[54.70112267], TRX[236.862665], VZT[.00004806], XRP[.12500917] | | |
| 10111982 | Unliquidated | BTC[.00007497], XRP[26.484751] | | |
| 10111983 | Unliquidated | BCH[.00000794], BTC[.00000002], JPY[180.92], USD[1.17] | | |
| 10111984 | Unliquidated | ETH[.00335874], QASH[10.190691], SPHTX[47.860833], THRT[1153.70305382] | | |
| 10111985 | Unliquidated | BTC[.0000494], SPHTX[432.35294118] | | |
| 10111986 | Unliquidated | BTC[.00194062], SPHTX[1950] | | |
| 10111987 | Unliquidated | BTC[.00000003] | | |
| 10111988 | Unliquidated | ETH[1.048], JPY[57.73] | | |
| 10111989 | Unliquidated | ETH[.000991], SPHTX[.000006] | | |
| 10111990 | Unliquidated | BTC[.00000001], QASH[353.21345355] | | |
| 10111991 | Unliquidated | ETH[.045514] | | |
| 10111992 | Unliquidated | BTC[.00000003], CHI[25], ETH[.00000008], QASH[2782.11826836], USD[1.28] | | |
| 10111993 | Unliquidated | BTC[.0000709], XRP[.002951] | | |
| 10111994 | Unliquidated | ETHW[8.44829053], SAND[242], USD[0.01] | | |
| 10111996 | Unliquidated | BTC[.0008515], SPHTX[117.369374] | | |
| 10111997 | Unliquidated | ETH[.00000313], SPHTX[17.242541] | | |
| 10111998 | Unliquidated | ETH[.00016237], FANZ[60], QASH[2.7] | | |
| 10111999 | Unliquidated | BTC[.00009108], QASH[207.50791271], SPHTX[414.989494], XRP[.000023] | | |
| 10112000 | Unliquidated | ETH[.01131833], QASH[110] | | |
| 10112001 | Unliquidated | BTC[.00000108], ETH[.00059152], SPHTX[756.799] | | |
| 10112002 | Unliquidated | BTC[.00000822], SPHTX[72] | | |
| 10112004 | Unliquidated | BTC[.00013048], ETH[.00060431], SPHTX[.491713] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112005 | Unliquidated | BTC[.00002023], LTC[.00004852], SPHTX[194] | | |
| 10112006 | Unliquidated | BTC[.00437858], QASH[464.72602561] | | |
| 10112008 | Unliquidated | BTC[.01298675], SPHTX[150.237692] | | |
| 10112009 | Unliquidated | BTC[.00001296], QASH[127.88281795] | | |
| 10112010 | Unliquidated | BTC[.00005178], CHI[25], FANZ[100], QASH[860], SPHTX[1192.6] | | |
| 10112011 | Unliquidated | EUR[0.01] | | |
| 10112012 | Unliquidated | SGD[6.25] | | |
| 10112013 | Unliquidated | BTC[.00007783], ETH[.00054206], SPHTX[1851] | | |
| 10112014 | Unliquidated | ETH[.00000001], QASH[68.53991242] | | |
| 10112016 | Unliquidated | FANZ[60], QASH[67.94585413] | | |
| 10112017 | Unliquidated | SPHTX[.238795], XRP[.000037] | | |
| 10112018 | Unliquidated | ETH[.00030128], SPHTX[85.616438] | | |
| 10112019 | Unliquidated | CHI[25], JPY[12.49], USD[0.09] | | |
| 10112020 | Unliquidated | ETH[.00071788], SPHTX[1751.05] | | |
| 10112022 | Unliquidated | BTC[.00721125], SPHTX[2750] | | |
| 10112023 | Unliquidated | BTC[.00036614], CHI[25], ETH[.00990714], ETHW[.00990714], EUR[484.36], FANZ[100], QASH[483.46362753], SPHTX[350.22817332], USD[24.59], VZT[200], XLM[.00026553] | | |
| 10112024 | Unliquidated | BTC[.00000008], LTC[.014875], QASH[11.60448323] | | |
| 10112025 | Unliquidated | BTC[.00001503], ETH[.00011744], SPHTX[338.30137], ZCO[2249.80559228] | | |
| 10112026 | Unliquidated | CHI[25], QASH[833.54315417], USD[0.00] | | |
| 10112027 | Unliquidated | ETH[.00232056], QTUM[19.16658463], SPHTX[.000004] | | |
| 10112028 | Unliquidated | ETH[.00000704], TRX[21.264557] | | |
| 10112029 | Unliquidated | BTC[.00006543], XRP[147.908394] | | |
| 10112030 | Unliquidated | BTC[.00003207], SPHTX[558.61744046] | | |
| 10112031 | Unliquidated | QASH[.10836177], USD[0.00] | | |
| 10112032 | Unliquidated | ETH[.0000002], SPHTX[.486631] | | |
| 10112033 | Unliquidated | ETH[.028], QASH[600] | | |
| 10112034 | Unliquidated | BTC[.00004703], QASH[141] | | |
| 10112036 | Unliquidated | BTC[.00009076], XEM[406.41] | | |
| 10112037 | Unliquidated | BTC[.00008255], SPHTX[175] | | |
| 10112038 | Unliquidated | ETH[.00081159] | | |
| 10112039 | Unliquidated | BTC[.00003493], SPHTX[227.5] | | |
| 10112040 | Unliquidated | BTC[.0000506] | | |
| 10112041 | Unliquidated | ETH[.00015669], ETHW[.00015669] | | |
| 10112042 | Unliquidated | BTC[.00005798] | | |
| 10112043 | Unliquidated | ETH[.00042267], SPHTX[1109] | | |
| 10112044 | Unliquidated | USD[0.00] | | |
| 10112045 | Unliquidated | JPY[50.60], QCTN[50] | | |
| 10112046 | Unliquidated | BTC[.00082226], FANZ[160], QASH[3] | | |
| 10112047 | Unliquidated | EUR[9330.00], USD[2.99] | | |
| 10112048 | Unliquidated | ETH[.02222106] | | |
| 10112049 | Unliquidated | BTC[.00010324], QASH[4096] | | |
| 10112050 | Unliquidated | BTC[.0000899], QASH[108.79721286] | | |
| 10112051 | Unliquidated | BTC[.00007883], FANZ[60], QASH[82], VZT[24.81582009] | | |
| 10112052 | Unliquidated | ETH[.801819], ETHW[.801819], USD[0.00] | | |
| 10112053 | Unliquidated | XRP[.020371] | | |
| 10112054 | Unliquidated | QASH[.51269581], TRX[.965082], XRP[.706875] | | |
| 10112055 | Unliquidated | JPY[1.26], QTUM[.00003], USD[1.64] | | |
| 10112056 | Unliquidated | ETH[.00027163] | | |
| 10112057 | Unliquidated | BTC[.00073667] | | |
| 10112059 | Unliquidated | BTC[.00004824], SPHTX[880.01] | | |
| 10112060 | Unliquidated | ETH[.00211619], LTC[2], SPHTX[525] | | |
| 10112061 | Unliquidated | BTC[.00036344], LTC[.037489], TRX[.000184] | | |
| 10112062 | Unliquidated | ETH[.005], SPHTX[1694.393099] | | |
| 10112063 | Unliquidated | BTC[.0009265], ETH[.00000078], SPHTX[.000043] | | |
| 10112064 | Unliquidated | ETH[.00075831], SPHTX[.00001] | | |
| 10112065 | Unliquidated | BTC[.00015436], NEO[.00738448], SPHTX[.37931035] | | |
| 10112066 | Unliquidated | BTC[.00089877] | | |
| 10112067 | Unliquidated | BTC[.01021114], SPHTX[3014.705882] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112068 | Unliquidated | BTC[.00000595] | | |
| 10112069 | Unliquidated | ETH[.23680255], ETHW[.23680255], SPHTX[5480] | | |
| 10112070 | Unliquidated | QASH[.08215957], USD[1.39] | | |
| 10112071 | Unliquidated | ETH[.00506], FANZ[160], SPHTX[18987.827435] | | |
| 10112072 | Unliquidated | BTC[.00092069], ETH[.00362146], SPHTX[14102.127176] | | |
| 10112073 | Unliquidated | BTC[.00139223], FANZ[100], QASH[.99996233] | | |
| 10112074 | Unliquidated | QASH[201.05956955] | | |
| 10112075 | Unliquidated | CHI[25], FANZ[160], QASH[197.22641201] | | |
| 10112076 | Unliquidated | CHI[25], ETH[.00958], ETHW[.00958], QASH[580] | | |
| 10112077 | Unliquidated | BTC[.0000035], ETH[.00000297], QASH[.00099316] | | |
| 10112078 | Unliquidated | ETH[.00042335] | | |
| 10112079 | Unliquidated | BTC[.00000384], SPHTX[7402.017484] | | |
| 10112080 | Unliquidated | BTC[.00000691], SPHTX[252.5] | | |
| 10112081 | Unliquidated | QASH[.6] | | |
| 10112082 | Unliquidated | BTC[.00098657] | | |
| 10112083 | Unliquidated | BTC[.00007624], FANZ[100], QASH[.00000833], VZT[.99865047] | | |
| 10112084 | Unliquidated | BTC[.00005515], ETH[.00012136], SPHTX[.00043] | | |
| 10112085 | Unliquidated | BTC[.00003865] | | |
| 10112086 | Unliquidated | BTC[.00001392], DASH[.00006024], ETH[.00052384], FDX[.00009211], NEO[1.2098], SPHTX[484.999966], VZT[.59599777] | | |
| 10112088 | Unliquidated | BTC[.0000218] | | |
| 10112089 | Unliquidated | BTC[.0113344], QASH[30.32477018], TRX[365.35211] | | |
| 10112090 | Unliquidated | ETH[.00000066] | | |
| 10112091 | Unliquidated | AUD[0.58], ETH[.00050464], GATE[504.718], USD[0.01] | | |
| 10112092 | Unliquidated | BTC[.00002118], ETH[.00433155], SPHTX[1000] | | |
| 10112094 | Unliquidated | ETH[.00042272], SPHTX[498] | | |
| 10112096 | Unliquidated | BTC[.05973777], TPT[3406.6802891], VZT[1137.15104423] | | |
| 10112097 | Unliquidated | BTC[.03764672] | | |
| 10112098 | Unliquidated | BTC[.00237161], XRP[.763376] | | |
| 10112099 | Unliquidated | NEO[.00046978], USD[0.00] | | |
| 10112100 | Unliquidated | ETH[.00047353] | | |
| 10112101 | Unliquidated | BTC[.00005295], XRP[30.050104] | | |
| 10112102 | Unliquidated | USD[0.28], XRP[.00000086] | | |
| 10112103 | Unliquidated | BTC[.00003327] | | |
| 10112104 | Unliquidated | BTC[.00187892], QASH[.27098771], USD[0.07], USDT[.205177] | | |
| 10112105 | Unliquidated | BTC[.00000008] | | |
| 10112106 | Unliquidated | BTC[.00013399], SPHTX[236.5] | | |
| 10112107 | Unliquidated | ETH[.02680023] | | |
| 10112108 | Unliquidated | BTC[.06611581] | | |
| 10112109 | Unliquidated | BTC[.000007], LTC[.00002825], XLM[1.41414141], XRP[4.216867] | | |
| 10112110 | Unliquidated | BTC[.00078256] | | |
| 10112111 | Unliquidated | BTC[.00004267], LTC[.576] | | |
| 10112112 | Unliquidated | ETH[.0001], LTC[.00003328], QASH[22.15102376] | | |
| 10112113 | Unliquidated | BTC[.0009] | | |
| 10112114 | Unliquidated | XEM[.807265] | | |
| 10112115 | Unliquidated | EUR[1.00], QASH[54.09865628] | | |
| 10112116 | Unliquidated | ETH[.0000808] | | |
| 10112117 | Unliquidated | ETH[2.21219664], ETHW[2.21219664], SPHTX[-20169.51749637] | | |
| 10112118 | Unliquidated | BTC[.00000072], FANZ[60] | | |
| 10112119 | Unliquidated | BTC[.00028051], XRP[55] | | |
| 10112120 | Unliquidated | BTC[.00009395], QASH[32.62528883], SPHTX[75.929396] | | |
| 10112121 | Unliquidated | FANZ[60], QASH[12] | | |
| 10112122 | Unliquidated | BTC[.00079512], SPHTX[1985.294118] | | |
| 10112125 | Unliquidated | ETH[.00142718], NEO[.00099956], QASH[.21313762] | | |
| 10112126 | Unliquidated | BTC[.00005589] | | |
| 10112127 | Unliquidated | BTC[.01839848], SPHTX[1000] | | |
| 10112128 | Unliquidated | BTC[.00070282], EWT[.58017791] | | |
| 10112129 | Unliquidated | BTC[.0001574], FANZ[60], XLM[5] | | |
| 10112130 | Unliquidated | BTC[.00005041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112131 | Unliquidated | BTC[.0185] | | |
| 10112132 | Unliquidated | BTC[.00003376], LTC[.00006494], QASH[.3620596] | | |
| 10112133 | Unliquidated | AUD[0.51] | | |
| 10112134 | Unliquidated | ETH[.0007914], QASH[266.49659316], SPHTX[500] | | |
| 10112135 | Unliquidated | BTC[.00338703] | | |
| 10112136 | Unliquidated | BTC[.00005442], SPHTX[592] | | |
| 10112137 | Unliquidated | BTC[.00162869], ETH[.00000474], NEO[.21872923], TRX[5.088612], XLM[4.02422383], XRP[50.118273] | | |
| 10112138 | Unliquidated | ETH[.0006925], SPHTX[813.100033] | | |
| 10112139 | Unliquidated | BTC[.00005221], SPHTX[135] | | |
| 10112140 | Unliquidated | BTC[.04] | | |
| 10112141 | Unliquidated | QASH[300] | | |
| 10112142 | Unliquidated | BTC[.01793763], QTUM[10] | | |
| 10112143 | Unliquidated | BTC[.00004717], LTC[.00003102] | | |
| 10112144 | Unliquidated | SPHTX[1034.90866958], USD[0.01] | | |
| 10112145 | Unliquidated | FANZ[100], QASH[.26181296] | | |
| 10112146 | Unliquidated | BTC[.00000001], DASH[.00057706], XRP[.000004] | | |
| 10112147 | Unliquidated | BTC[.0001159], SPHTX[.000014] | | |
| 10112148 | Unliquidated | BTC[.0006045], SPHTX[370.01] | | |
| 10112149 | Unliquidated | BTC[.07991803], CHI[25], COT[13750], ETH[2.09297399], QASH[4000] | | |
| 10112150 | Unliquidated | ETH[.000431], SPHTX[112.774356] | | |
| 10112151 | Unliquidated | BTC[.00007702], SPHTX[79], XRP[.22548] | | |
| 10112152 | Unliquidated | BTC[.00626524] | | |
| 10112153 | Unliquidated | BTC[.00001997], ETH[.00247908], SPHTX[287.59506] | | |
| 10112154 | Unliquidated | BTC[.00054248], SPHTX[160.02] | | |
| 10112156 | Unliquidated | BTC[.00244703], SPHTX[8300] | | |
| 10112157 | Unliquidated | BTC[.00313311], TPAY[.00778683] | | |
| 10112158 | Unliquidated | ETH[.003515], SPHTX[1126.98503] | | |
| 10112159 | Unliquidated | QASH[.00022269] | | |
| 10112160 | Unliquidated | BTC[.004] | | |
| 10112161 | Unliquidated | ETH[.00016751], FANZ[100], QASH[26.40555143] | | |
| 10112162 | Unliquidated | ETH[.00000019], QASH[.00001229], USD[0.64] | | |
| 10112163 | Unliquidated | QASH[289.49106124], SPHTX[907.727273] | | |
| 10112164 | Unliquidated | BTC[.005983], QASH[23.83488608], TPAY[114.04109589], USDC[.44108866] | | |
| 10112165 | Unliquidated | BTC[.00024075], LTC[.00000576], SPHTX[844] | | |
| 10112166 | Unliquidated | BTC[.000294], XRP[25.333564] | | |
| 10112167 | Unliquidated | BTC[.00020791], QASH[.02789026] | | |
| 10112168 | Unliquidated | BTC[.00064549], ETH[.00081787], LTC[.00003813], SPHTX[.9826], USD[34.43] | | |
| 10112169 | Unliquidated | ETH[.00162556] | | |
| 10112170 | Unliquidated | BTC[.00072513], SPHTX[250] | | |
| 10112171 | Unliquidated | BTC[.00014243], ETH[.00159265], VZT[110.55083571] | | |
| 10112172 | Unliquidated | BTC[.00376825] | | |
| 10112173 | Unliquidated | BTC[.00001283], ETH[.00191766], SPHTX[.488578] | | |
| 10112174 | Unliquidated | BTC[.00010248], QASH[265] | | |
| 10112175 | Unliquidated | BTC[.00000005] | | |
| 10112176 | Unliquidated | BTC[.00001992] | | |
| 10112177 | Unliquidated | AQUA[230.8887132], XLM[277.54079846] | | |
| 10112178 | Unliquidated | FANZ[60], QASH[6] | | |
| 10112179 | Unliquidated | BTC[.00002748], ETH[.00031016] | | |
| 10112180 | Unliquidated | BTC[.0311529] | | |
| 10112181 | Unliquidated | BTC[.00000434], ETH[.00000001], NEO[.02443111], QASH[.00000355], VZT[.00000382] | | |
| 10112182 | Unliquidated | ETH[.00061495], SPHTX[2025] | | |
| 10112183 | Unliquidated | BTC[.00021366] | | |
| 10112184 | Unliquidated | BTC[.00003465], NEO[8.37217786] | | |
| 10112185 | Unliquidated | BTC[.00039635], ETH[.00011378], LTC[.00001996] | | |
| 10112186 | Unliquidated | BTC[.00093406] | | |
| 10112187 | Unliquidated | BTC[.0000055], QASH[188] | | |
| 10112188 | Unliquidated | BTC[.0000212], SPHTX[177] | | |
| 10112189 | Unliquidated | BTC[.00000407], FANZ[100], QASH[37], SPHTX[150] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112190 | Unliquidated | BTC[.00191776], ETH[.00021478] | | |
| 10112191 | Unliquidated | QASH[.04320583], USD[0.01], XRP[.00863669] | | |
| 10112192 | Unliquidated | BTC[.00000751], CEL[.00029899] | | |
| 10112193 | Unliquidated | XRP[606.140081] | | |
| 10112194 | Unliquidated | BTC[.00000051] | | |
| 10112195 | Unliquidated | QASH[3] | | |
| 10112196 | Unliquidated | BTC[.00021286], SPHTX[655] | | |
| 10112197 | Unliquidated | ETH[.01214849], SPHTX[3220] | | |
| 10112198 | Unliquidated | BTC[.00051043], ETH[.00030261] | | |
| 10112199 | Unliquidated | ETH[.00085837], SPHTX[.00000008] | | |
| 10112200 | Unliquidated | ETH[.0000355], ETHW[.0000355], SPHTX[275], TRX[2101] | | |
| 10112201 | Unliquidated | BTC[.00006553], ETH[.00023986], ETHW[.00023986], USD[8.99] | | |
| 10112202 | Unliquidated | CHI[25], FANZ[60], QASH[727.82891371] | | |
| 10112203 | Unliquidated | BTC[.00001199], CEL[.00002979] | | |
| 10112205 | Unliquidated | XEM[100] | | |
| 10112206 | Unliquidated | ETH[.00898383], SPHTX[1078] | | |
| 10112207 | Unliquidated | BTC[.01363414] | | |
| 10112208 | Unliquidated | BTC[.00012013], TPAY[116] | | |
| 10112209 | Unliquidated | ETH[.3], ETHW[.3] | | |
| 10112210 | Unliquidated | ETH[.00015448], SPHTX[949] | | |
| 10112211 | Unliquidated | ETH[.00049637], QASH[.00528758], SPHTX[118] | | |
| 10112212 | Unliquidated | BTC[.00003212], LTC[.00956] | | |
| 10112213 | Unliquidated | BTC[.00005815], SPHTX[.985136] | | |
| 10112215 | Unliquidated | BTC[.00006141] | | |
| 10112216 | Unliquidated | BTC[.0005] | | |
| 10112217 | Unliquidated | ETH[.00160791], SPHTX[485] | | |
| 10112218 | Unliquidated | BTC[.00069293], LTC[.03923318], SPHTX[1319.047619] | | |
| 10112219 | Unliquidated | BTC[.004], ETH[.15], ETHW[.15], EUR[0.04], QASH[10] | | |
| 10112220 | Unliquidated | ETH[.00067847], SPHTX[219] | | |
| 10112221 | Unliquidated | ETH[.023] | | |
| 10112222 | Unliquidated | ETH[.000814] | | |
| 10112223 | Unliquidated | ETH[.00047284], SPHTX[56.5] | | |
| 10112224 | Unliquidated | BTC[.00135737], LTC[.19212495], XLM[419.8664] | | |
| 10112226 | Unliquidated | CEL[.00009999] | | |
| 10112227 | Unliquidated | BTC[.00004879], ETH[.00050178], SPHTX[.000048] | | |
| 10112228 | Unliquidated | ETH[.000666], SPHTX[416.842105] | | |
| 10112229 | Unliquidated | BTC[.00007096], SPHTX[30] | | |
| 10112230 | Unliquidated | BTC[.00049098], ETH[.01523967] | | |
| 10112231 | Unliquidated | ETH[.0000292], SPHTX[63.744415] | | |
| 10112232 | Unliquidated | BTC[.00135345], ETH[1.58751934], TRX[2845], XRP[1085.298682] | | |
| 10112233 | Unliquidated | CHI[25], ETH[.00635259], FANZ[160] | | |
| 10112234 | Unliquidated | BTC[.00194907], QASH[663], SPHTX[830] | | |
| 10112236 | Unliquidated | XRP[.000053] | | |
| 10112237 | Unliquidated | ETH[.00787049], FANZ[160] | | |
| 10112238 | Unliquidated | BTC[.00003445], XRP[23.125] | | |
| 10112239 | Unliquidated | BTC[.001992], SPHTX[245] | | |
| 10112240 | Unliquidated | BTC[.00015829] | | |
| 10112241 | Unliquidated | ETH[.17693966] | | |
| 10112242 | Unliquidated | XEM[1996], XLM[2999.98] | | |
| 10112243 | Unliquidated | BTC[.00000029], CPH[335220.7839349], USDT[1.997407] | | |
| 10112244 | Unliquidated | BTC[.3] | | |
| 10112245 | Unliquidated | BTC[.00012272], ETH[.00086215], QASH[199.73071685] | | |
| 10112246 | Unliquidated | ETH[.01352014], SPHTX[.373517] | | |
| 10112247 | Unliquidated | BTC[.00009069], SPHTX[75] | | |
| 10112248 | Unliquidated | ETH[.0000629], SPHTX[994.0459] | | |
| 10112249 | Unliquidated | BTC[.00072879], UBTC[5.38133927] | | |
| 10112250 | Unliquidated | BTC[.00002574], ETH[.0099435], SPHTX[4540.380553] | | |
| 10112251 | Unliquidated | ETH[.0008155], FANZ[160], QASH[363.16582092], SPHTX[629.131162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112252 | Unliquidated | BTC[.00001188], VZT[.74805189] | | |
| 10112253 | Unliquidated | ETH[.01070271], FANZ[160] | | |
| 10112254 | Unliquidated | BTC[.00003239], QASH[275] | | |
| 10112255 | Unliquidated | BTC[.00062938], ETH[.0590418], VZT[8596.656353] | | |
| 10112256 | Unliquidated | BTC[.00006862], ETH[.00038688], FANZ[100], LTC[.00009622], NEO[.20033467], QASH[10.04800216], TRX[100.243982], XLM[45.53569041], XRP[25.183979] | | |
| 10112257 | Unliquidated | BTC[.00036], CEL[.00034078], USDC[.00472819] | | |
| 10112258 | Unliquidated | BTC[.00003642], SPHTX[92] | | |
| 10112259 | Unliquidated | BTC[.00000206], QASH[.02544452], USD[0.00] | | |
| 10112260 | Unliquidated | BTC[.00083863] | | |
| 10112261 | Unliquidated | BTC[.00006263], ETH[.00348245], TRX[20] | | |
| 10112262 | Unliquidated | BTC[.00100844] | | |
| 10112263 | Unliquidated | BTC[.00004289], ETH[.00003273], SPHTX[270] | | |
| 10112264 | Unliquidated | BTC[.00001802], ETH[.00030421], SPHTX[1069] | | |
| 10112266 | Unliquidated | ETH[.00094503], QASH[247.57876233], TRX[845.454545] | | |
| 10112267 | Unliquidated | CHI[25], ETH[.00033072], ETHW[.00033072], FANZ[60], QASH[1035.01] | | |
| 10112268 | Unliquidated | BTC[.00005765], XRP[.085372] | | |
| 10112269 | Unliquidated | BTC[.00000324], CEL[13.0964], ETH[.00173543], ETHW[.00173543], FANZ[100], GATE[250], QASH[301.47963967], SAL[100], SPHTX[205], USD[2.02] | | |
| 10112270 | Unliquidated | BTC[.00000398], QASH[207.18171822] | | |
| 10112271 | Unliquidated | BTC[.00065734], QASH[690] | | |
| 10112272 | Unliquidated | ETH[.00350292], SPHTX[88] | | |
| 10112273 | Unliquidated | CHI[25], ETH[.00098379], QASH[690.22558285] | | |
| 10112274 | Unliquidated | BTC[.0269455], CHI[25], FANZ[60], LTC[.04569996], USD[1.75], USDT[.3622], XRP[9.99999986] | | |
| 10112275 | Unliquidated | ETH[.00512144], SPHTX[500] | | |
| 10112276 | Unliquidated | ETH[.00063154] | | |
| 10112277 | Unliquidated | ETH[.00218413], SPHTX[591] | | |
| 10112278 | Unliquidated | ETH[.0001006], SPHTX[205.800777] | | |
| 10112279 | Unliquidated | BTC[.00002318] | | |
| 10112280 | Unliquidated | BTC[.00019241], CHI[25], ETH[.00004281], FANZ[60], QASH[1564.32237441], SPHTX[1582] | | |
| 10112281 | Unliquidated | BTC[.00004135], ETH[.43397247], ETHW[.43397247], SPHTX[.00002857] | | |
| 10112282 | Unliquidated | ETH[.00001053], FANZ[60], QASH[32.5] | | |
| 10112283 | Unliquidated | BTC[.0004712], SPHTX[681.023335] | | |
| 10112284 | Unliquidated | BTC[.00115678], ETH[.04878664], FCT[.00000057], NEO[.7005388], QASH[.00003631], QTUM[.00000958], REP[.00001561], XRP[.000029] | | |
| 10112285 | Unliquidated | BTC[.00058137], STORJ[10], VZT[12], XEM[10] | | |
| 10112286 | Unliquidated | BTC[.00541678], ETH[.00094683], FANZ[160], SPHTX[.009] | | |
| 10112287 | Unliquidated | BTC[.0000027], QASH[63.36735] | | |
| 10112288 | Unliquidated | BTC[.15] | | |
| 10112289 | Unliquidated | LTC[.0000189] | | |
| 10112290 | Unliquidated | BTC[.00002852], CHI[65], ETH[.00157849], FANZ[160], QASH[9465.744586], SPHTX[7529.248221] | | |
| 10112292 | Unliquidated | ETH[.0144143], SPHTX[.02] | | |
| 10112293 | Unliquidated | BCH[.06], BTC[.00281317], XLM[245] | | |
| 10112294 | Unliquidated | ETH[.00010871], TRX[51] | | |
| 10112295 | Unliquidated | BTC[.00034522], SPHTX[328.571429] | | |
| 10112296 | Unliquidated | BTC[.00011918], QASH[157] | | |
| 10112297 | Unliquidated | BTC[.00035611], SPHTX[.000029] | | |
| 10112298 | Unliquidated | BTC[.00076974], SPHTX[94] | | |
| 10112299 | Unliquidated | QASH[115.740039] | | |
| 10112300 | Unliquidated | ETH[.00265058], SPHTX[.047259] | | |
| 10112302 | Unliquidated | BTC[.00000021], SPHTX[.000018] | | |
| 10112303 | Unliquidated | BTC[.00067213], LTC[.00028368], TRX[843.242094] | | |
| 10112304 | Unliquidated | BTC[.00008242], ETH[.001085], SPHTX[.000056], STORJ[.04845561] | | |
| 10112305 | Unliquidated | BTC[.00326834], QASH[250], SPHTX[500], XLM[3406.77401] | | |
| 10112306 | Unliquidated | BTC[.0000337], FANZ[160], SPHTX[.00000002] | | |
| 10112307 | Unliquidated | ETH[.00282286], QASH[.00984034], SPHTX[.255074] | | |
| 10112308 | Unliquidated | BTC[.0000128], FCT[5.91547464] | | |
| 10112309 | Unliquidated | BTC[.00003836], ETH[.00040602], SPHTX[24781.471757] | | |
| 10112310 | Unliquidated | ETH[.0505], ETHW[.0505] | | |
| 10112311 | Unliquidated | BTC[.00761986] | | |
| 10112312 | Unliquidated | ETH[.00006961] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112313 | Unliquidated | SGD[0.86], USD[0.97] | | |
| 10112314 | Unliquidated | ETH[.00841837], SPHTX[.000036] | | |
| 10112315 | Unliquidated | BTC[.000154], ETH[.01593235], SPHTX[205] | | |
| 10112316 | Unliquidated | BTC[.00000301], HART[416], TPAY[.00001561] | | |
| 10112317 | Unliquidated | BTC[.00001855] | | |
| 10112318 | Unliquidated | ETH[.00016935], FDX[725.6267438], SPHTX[103.99998] | | |
| 10112319 | Unliquidated | ETH[.59197726] | | |
| 10112320 | Unliquidated | ETH[.00000516] | | |
| 10112321 | Unliquidated | ETH[.000521], SPHTX[5031.871793] | | |
| 10112322 | Unliquidated | BTC[.00022493] | | |
| 10112323 | Unliquidated | BTC[.00032584] | | |
| 10112324 | Unliquidated | BTC[.00000314], SPHTX[202.430556] | | |
| 10112325 | Unliquidated | BTC[.00014114] | | |
| 10112326 | Unliquidated | ETH[.00009418], SPHTX[176] | | |
| 10112327 | Unliquidated | ETH[.001043], SGD[2.84] | | |
| 10112328 | Unliquidated | BTC[.00004937] | | |
| 10112329 | Unliquidated | ETH[.00055505], SPHTX[43.614093] | | |
| 10112330 | Unliquidated | BTC[.014] | | |
| 10112331 | Unliquidated | BTC[.00098174], LTC[.08978914], SPHTX[2804.285714] | | |
| 10112333 | Unliquidated | BTC[.00160215], SPHTX[3285.714286] | | |
| 10112334 | Unliquidated | XRP[.00087] | | |
| 10112335 | Unliquidated | BTC[.00000002], CHI[25], FANZ[100], QASH[1213.93121873] | | |
| 10112336 | Unliquidated | BTC[.00018229], CEL[.00001211], SAND[.00006685], USDT[.004428] | | |
| 10112337 | Unliquidated | BTC[.0008515] | | |
| 10112338 | Unliquidated | BTC[.00000276], CRO[10.69156057], FDX[6.57246139], OAX[20.35002035], QASH[2.90782204], SPHTX[5.013034], STORJ[3.47294575], STX[0], VZT[18.72659176] | | |
| 10112339 | Unliquidated | BTC[.00232342], ETH[14.98545328], SPHTX[.00000036] | | |
| 10112340 | Unliquidated | BTC[.1] | | |
| 10112341 | Unliquidated | BTC[.001] | | |
| 10112342 | Unliquidated | ETH[.00208362], GATE[13967.129] | | |
| 10112343 | Unliquidated | BTC[.00000968], ETH[.00143513], USD[16.67] | | |
| 10112344 | Unliquidated | BTC[.012] | | |
| 10112345 | Unliquidated | BTC[.00029064] | | |
| 10112346 | Unliquidated | ETH[.03020618], FANZ[160], SPHTX[5850] | | |
| 10112347 | Unliquidated | ETH[.00010085] | | |
| 10112348 | Unliquidated | ETH[.00611375] | | |
| 10112349 | Unliquidated | BTC[.00000008], ETH[.23306484], QTUM[5.84936943], SPHTX[.789762], STX[0], XLM[.00008515] | | |
| 10112350 | Unliquidated | BTC[.00003109], QASH[4997.24505835] | | |
| 10112351 | Unliquidated | BTC[.00006435], XLM[144.22532588] | | |
| 10112352 | Unliquidated | BTC[.00023948], SPHTX[1889] | | |
| 10112353 | Unliquidated | BTC[.00037939], ETH[.01], XRP[6.581979] | | |
| 10112354 | Unliquidated | BTC[.00037352] | | |
| 10112355 | Unliquidated | BTC[.00000381], QASH[56.33] | | |
| 10112356 | Unliquidated | CEL[.00008517], QASH[7.22660393] | | |
| 10112357 | Unliquidated | BTC[.00042207] | | |
| 10112358 | Unliquidated | BTC[.0000766], SPHTX[1528.57142857] | | |
| 10112359 | Unliquidated | BTC[.00030826], LTC[.00008275] | | |
| 10112360 | Unliquidated | BTC[.000014], CHI[25], FANZ[100], QASH[2579.93811903] | | |
| 10112361 | Unliquidated | ETH[.00408615] | | |
| 10112362 | Unliquidated | BTC[.00008986] | | |
| 10112363 | Unliquidated | LTC[.019774] | | |
| 10112364 | Unliquidated | BTC[.0010617], ETH[.00001668], QASH[11.22], SPHTX[236] | | |
| 10112365 | Unliquidated | ETH[.00198634], SPHTX[.00045] | | |
| 10112366 | Unliquidated | BTC[.00000651], XRP[.000025] | | |
| 10112367 | Unliquidated | BTC[.00000249], QASH[22.18116592], USDT[.08658], XRP[.00839984] | | |
| 10112368 | Unliquidated | ETH[.00000499], FANZ[100], QASH[.00839493], QCTN[50], XRP[.319988] | | |
| 10112369 | Unliquidated | QASH[15.41355877], XRP[.55] | | |
| 10112370 | Unliquidated | BTC[.0008665], XRP[556.25] | | |
| 10112371 | Unliquidated | QASH[.00000001], SGD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112372 | Unliquidated | BTC[.00706397] | | |
| 10112373 | Unliquidated | ETH[.00778962] | | |
| 10112376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10112377 | Unliquidated | BTC[.031] | | |
| 10112378 | Unliquidated | BTC[.00000002] | | |
| 10112379 | Unliquidated | AUD[2.90], DOT[.00005392], USDT[9.495623] | | |
| 10112380 | Unliquidated | XRP[.59719] | | |
| 10112381 | Unliquidated | ETH[.01329463] | | |
| 10112382 | Unliquidated | BTC[.11477989] | | |
| 10112383 | Unliquidated | FANZ[160], LTC[.00003539], QASH[.000003], SGD[0.20], USD[0.03] | | |
| 10112384 | Unliquidated | JPY[166.31] | | |
| 10112385 | Unliquidated | BTC[.00045407], SPHTX[.000024] | | |
| 10112386 | Unliquidated | BTC[.048825], SPHTX[715.307582] | | |
| 10112387 | Unliquidated | BTC[.00000006] | | |
| 10112388 | Unliquidated | BTC[.393661] | | |
| 10112389 | Unliquidated | BTC[.00011488] | | |
| 10112390 | Unliquidated | BTC[.066] | | |
| 10112391 | Unliquidated | BTC[.0000469], VZT[65] | | |
| 10112392 | Unliquidated | BTC[.00008669], SPHTX[333.620321] | | |
| 10112393 | Unliquidated | BTC[.00001426] | | |
| 10112394 | Unliquidated | LTC[3.89719] | | |
| 10112395 | Unliquidated | BTC[.0005525], XRP[84.337349] | | |
| 10112396 | Unliquidated | JPY[12339.17], QASH[100], XRP[100] | | |
| 10112397 | Unliquidated | BTC[.01773341] | | |
| 10112398 | Unliquidated | USD[0.00] | | |
| 10112399 | Unliquidated | BTC[.00067776], SPHTX[584] | | |
| 10112400 | Unliquidated | ETH[.00018198] | | |
| 10112401 | Unliquidated | BTC[.00000896], VZT[65.27415144] | | |
| 10112402 | Unliquidated | BTC[.015] | | |
| 10112403 | Unliquidated | BTC[.06582336] | | |
| 10112404 | Unliquidated | BTC[.03281921] | | |
| 10112405 | Unliquidated | BTC[.00044421], VZT[9651.49804582] | | |
| 10112406 | Unliquidated | USD[1.17] | | |
| 10112407 | Unliquidated | BTC[.00000665] | | |
| 10112408 | Unliquidated | FANZ[100], GATE[.227078], QASH[.00109777], STACS[.00000024], USD[2.46] | | |
| 10112409 | Unliquidated | BTC[.00001144], ETH[.00050552], SPHTX[639] | | |
| 10112411 | Unliquidated | BTC[1.5] | | |
| 10112412 | Unliquidated | BTC[.00000007], ETH[.00000001], LTC[.00001356], QASH[306.64293248] | | |
| 10112413 | Unliquidated | ETH[.00000056], QASH[157.2890183] | | |
| 10112414 | Unliquidated | BTC[.0001] | | |
| 10112415 | Unliquidated | DACS[5560.29651031], ETH[.00588495] | | |
| 10112416 | Unliquidated | BTC[.0006936], FANZ[100], QASH[155], SPHTX[280], ZCO[900] | | |
| 10112417 | Unliquidated | ETH[.00000255] | | |
| 10112418 | Unliquidated | BTC[.0008], QASH[154.81137456] | | |
| 10112419 | Unliquidated | QASH[3] | | |
| 10112420 | Unliquidated | BTC[.00022423] | | |
| 10112421 | Unliquidated | ETH[.0001], QASH[58.23045267] | | |
| 10112422 | Unliquidated | ETH[.0001122], QASH[151.91256831], SPHTX[209.138441] | | |
| 10112423 | Unliquidated | ETH[.00042379], SPHTX[.653057] | | |
| 10112424 | Unliquidated | BTC[.07] | | |
| 10112425 | Unliquidated | QASH[.0061099] | | |
| 10112426 | Unliquidated | ETH[.00190104] | | |
| 10112427 | Unliquidated | BTC[.00008934], LTC[.00002533], SPHTX[.000014] | | |
| 10112428 | Unliquidated | BTC[.00000122], SPHTX[5384] | | |
| 10112429 | Unliquidated | BTC[.00060177], SPHTX[241.927803] | | |
| 10112430 | Unliquidated | BTC[.0000257], ETH[.0043616], TRX[1720.645536] | | |
| 10112431 | Unliquidated | BTC[.00000014] | | |
| 10112432 | Unliquidated | BTC[.0008185], SPHTX[1227.29792] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112433 | Unliquidated | BTC[.00012105] | | |
| 10112434 | Unliquidated | BTC[.00198773], XRP[53.340445] | | |
| 10112435 | Unliquidated | BTC[.00031516] | | |
| 10112436 | Unliquidated | BTC[.01510164], ETN[787.67] | | |
| 10112437 | Unliquidated | BTC[.00015368] | | |
| 10112438 | Unliquidated | BTC[.00682831] | | |
| 10112440 | Unliquidated | DAI[.00005492], NEO[.0000893], USD[0.07] | | |
| 10112441 | Unliquidated | BTC[.121] | | |
| 10112442 | Unliquidated | BTC[.01249584], QTUM[4] | | |
| 10112443 | Unliquidated | ETH[.00139111], QASH[100] | | |
| 10112444 | Unliquidated | ETH[.00120894] | | |
| 10112445 | Unliquidated | BTC[.00001141], FANZ[60] | | |
| 10112446 | Unliquidated | BTC[.00000001] | | |
| 10112447 | Unliquidated | BTC[.00000144] | | |
| 10112448 | Unliquidated | TRX[.007138], XLM[.00247895], XRP[.309314] | | |
| 10112449 | Unliquidated | BTC[.00036538], QASH[1003.52958256] | | |
| 10112450 | Unliquidated | BTC[.00003736], SPHTX[354] | | |
| 10112451 | Unliquidated | BTC[.00011636], ETH[.00563425], SPHTX[.32647] | | |
| 10112452 | Unliquidated | BTC[.0000268], XEM[.000037] | | |
| 10112453 | Unliquidated | QASH[100], SGD[8.34] | | |
| 10112454 | Unliquidated | ETH[.00143145], SPHTX[518.01] | | |
| 10112455 | Unliquidated | BTC[.0095] | | |
| 10112456 | Unliquidated | BTC[.00000006], SPHTX[412.9058] | | |
| 10112457 | Unliquidated | BTC[.0000016] | | |
| 10112459 | Unliquidated | BTC[.00018911], XRP[.671077] | | |
| 10112460 | Unliquidated | ETH[.00000032] | | |
| 10112461 | Unliquidated | BTC[.00008853], ETH[.00084412], SPHTX[996.879083] | | |
| 10112462 | Unliquidated | BTC[.034] | | |
| 10112463 | Unliquidated | BTC[.01051708], ETH[.00510351], SPHTX[968.074772] | | |
| 10112464 | Unliquidated | BTC[.00000002], ETH[.00287377], USDC[.00012635] | | |
| 10112465 | Unliquidated | JPY[0.36], SGD[0.31] | | |
| 10112467 | Unliquidated | BTC[.00000089], LTC[.00096875], QASH[36.76458344] | | |
| 10112469 | Unliquidated | BTC[.069] | | |
| 10112470 | Unliquidated | ETH[.00000009], FANZ[160], QASH[1.999995] | | |
| 10112471 | Unliquidated | ETH[.004258], TPAY[50] | | |
| 10112472 | Unliquidated | BTC[.0001028], SPHTX[900] | | |
| 10112473 | Unliquidated | BTC[.00001254], XRP[36.5] | | |
| 10112474 | Unliquidated | BTC[.00365423] | | |
| 10112475 | Unliquidated | ETH[.0003144], QASH[32.4693483] | | |
| 10112476 | Unliquidated | BTC[.00006565], ETH[.0004121] | | |
| 10112477 | Unliquidated | BTC[.04997904], TRX[5340.339859] | | |
| 10112478 | Unliquidated | ETH[.00056391], SPHTX[187] | | |
| 10112479 | Unliquidated | BTC[.00002079], LTC[.42091927] | | |
| 10112480 | Unliquidated | BTC[.00003804], ETH[.00001967], TRX[1.000029] | | |
| 10112481 | Unliquidated | BTC[0], JPY[0.02], QASH[.00000063], VZT[995] | | |
| 10112482 | Unliquidated | ETH[.00097943] | | |
| 10112483 | Unliquidated | BTC[.29087116] | | |
| 10112484 | Unliquidated | BTC[.0052068] | | |
| 10112485 | Unliquidated | BTC[.00000001] | | |
| 10112486 | Unliquidated | BTC[.00009272] | | |
| 10112487 | Unliquidated | BTC[.00002592], QASH[44.63768116], XRP[5.883045] | | |
| 10112488 | Unliquidated | ETH[.00049877], SPHTX[7271.67753] | | |
| 10112489 | Unliquidated | JPY[10000.00] | | |
| 10112490 | Unliquidated | BTC[.0001024], ETH[.01599288], SPHTX[.087694] | | |
| 10112491 | Unliquidated | ETH[.02521992] | | |
| 10112492 | Unliquidated | BTC[.00000004] | | |
| 10112494 | Unliquidated | BTC[.00015634] | | |
| 10112495 | Unliquidated | ETH[.00057364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112496 | Unliquidated | BTC[.00006832] | | |
| 10112497 | Unliquidated | BTC[.00032051] | | |
| 10112498 | Unliquidated | BTC[.00057461] | | |
| 10112499 | Unliquidated | CHI[25], ETH[.17423005], ETHW[.17423005], USD[0.00] | | |
| 10112500 | Unliquidated | BTC[.00017656], FDX[248.05346405], XLM[866.59974308], XRP[630.653712] | | |
| 10112501 | Unliquidated | BTC[.00002638], CHI[25], FANZ[100], GATE[1900], QASH[608.85899539], USD[10.36] | | |
| 10112502 | Unliquidated | QASH[239.56855189] | | |
| 10112503 | Unliquidated | BTC[.00000001], ETH[.00000219], LTC[.0021715], PWV[117.407669] | | |
| 10112504 | Unliquidated | BTC[.00054417], ETH[.17], FDX[.5], FTX[1.5108], GAT[.6364945], VZT[.83979012], XNK[450] | | |
| 10112505 | Unliquidated | BTC[.00008039], ETH[.00101846], HERO[47.5], NEO[.33333778] | | |
| 10112506 | Unliquidated | ETH[.00883], SPHTX[264.795858] | | |
| 10112507 | Unliquidated | ETH[.00064986], SPHTX[.026074] | | |
| 10112508 | Unliquidated | ETH[.00304307], SPHTX[903.617021] | | |
| 10112509 | Unliquidated | BTC[.00007589], TRX[1007.874865], XLM[201.02943686], XRP[59.546834] | | |
| 10112511 | Unliquidated | ETH[.00041494], SPHTX[490.299452] | | |
| 10112512 | Unliquidated | ETH[.0000698], XRP[39] | | |
| 10112513 | Unliquidated | BTC[.00036], QASH[325.49831137], SGD[0.02] | | |
| 10112514 | Unliquidated | ETH[1.50904235] | | |
| 10112515 | Unliquidated | BTC[.00015502], FANZ[160], QASH[.593575], ZCO[.0000103] | | |
| 10112516 | Unliquidated | BTC[.07798193], XLM[1556] | | |
| 10112517 | Unliquidated | BTC[.00008526], ETH[.0008645] | | |
| 10112518 | Unliquidated | ETH[.00094737], SPHTX[856], VZT[829] | | |
| 10112519 | Unliquidated | BTC[.02649746], DOGE[3556.05670519], ETH[.04415932], ETHW[.04415932], HKD[0.86], USD[0.06], USDT[.083485], XRP[.02675433], ZUSD[.143918] | | |
| 10112520 | Unliquidated | BTC[.00000006], SPHTX[341.113999] | | |
| 10112522 | Unliquidated | BTC[.00061526], SPHTX[5438] | | |
| 10112523 | Unliquidated | BTC[.00000001] | | |
| 10112524 | Unliquidated | BTC[.00000001], CHI[65], JPY[1254.88], QASH[9050.23540616], SGD[0.66], USD[0.96] | | |
| 10112525 | Unliquidated | BTC[.00000001] | | |
| 10112526 | Unliquidated | USD[0.90] | | |
| 10112527 | Unliquidated | BTC[.00004075] | | |
| 10112528 | Unliquidated | QASH[.09840489] | | |
| 10112529 | Unliquidated | BTC[.00074616], FANZ[160] | | |
| 10112530 | Unliquidated | FANZ[100], QASH[.00004459] | | |
| 10112531 | Unliquidated | TRX[300] | | |
| 10112532 | Unliquidated | BTC[.00002459], SPHTX[394.11764706] | | |
| 10112533 | Unliquidated | BTC[.00000412], JPY[119.48] | | |
| 10112535 | Unliquidated | BTC[.00008506] | | |
| 10112537 | Unliquidated | BTC[.00002209], SPHTX[20], VZT[46] | | |
| 10112538 | Unliquidated | BTC[.00004218], ETH[.00000752], IND[4.2602354] | | |
| 10112539 | Unliquidated | ETH[.00012737] | | |
| 10112540 | Unliquidated | USD[0.06] | | |
| 10112541 | Unliquidated | BTC[.05003146], LTC[1.11], QASH[128944.45897655] | | |
| 10112542 | Unliquidated | AUD[0.36], BTC[.00000004], USD[2.21] | | |
| 10112543 | Unliquidated | BTC[.00020715], SPHTX[301] | | |
| 10112544 | Unliquidated | BTC[.00128978], ETH[.00020591], SPHTX[24.185306] | | |
| 10112545 | Unliquidated | BTC[.012] | | |
| 10112546 | Unliquidated | ETH[.00062856], QASH[170] | | |
| 10112547 | Unliquidated | BTC[.0000001], ETH[.0000577], FANZ[100], QASH[.0000073], SPHTX[.000136], XRP[.000374] | | |
| 10112548 | Unliquidated | BTC[.00001457], SPHTX[378] | | |
| 10112549 | Unliquidated | SGD[10.41] | | |
| 10112550 | Unliquidated | ETH[.00143309], ETHW[.00143309] | | |
| 10112551 | Unliquidated | ETH[.00019274], QASH[109] | | |
| 10112552 | Unliquidated | BTC[.00000284], ETH[.00015639], ETHW[.00015639], FANZ[160], SPHTX[.00002533] | | |
| 10112553 | Unliquidated | BTC[.00031995], ETH[.00041915], SPHTX[.199984] | | |
| 10112554 | Unliquidated | SGD[5.00] | | |
| 10112555 | Unliquidated | ETH[.00019709], SPHTX[696] | | |
| 10112556 | Unliquidated | BTC[.00010744], ETH[.00014007], QASH[2242] | | |
| 10112557 | Unliquidated | BTC[.00000143], LTC[.00000633], SPHTX[45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112558 | Unliquidated | ETH[.0000656], QASH[53.5431631] | | |
| 10112559 | Unliquidated | GATE[501], JPY[232.39], SGD[0.00] | | |
| 10112560 | Unliquidated | BTC[.00013997], SPHTX[75.118608] | | |
| 10112561 | Unliquidated | BTC[.00000726] | | |
| 10112562 | Unliquidated | BTC[.00000717], SPHTX[30.138235] | | |
| 10112563 | Unliquidated | SGD[1.03], USD[27.98] | | |
| 10112564 | Unliquidated | BTC[.00045466], SPHTX[100] | | |
| 10112565 | Unliquidated | BTC[.00001304], FCT[9.41] | | |
| 10112566 | Unliquidated | HKD[25.33], JPY[1224.90], NEO[4], USD[2.62], USDT[16.63] | | |
| 10112567 | Unliquidated | ETH[.00050361], QASH[154.775488] | | |
| 10112568 | Unliquidated | ETH[.00185242], JPY[0.00] | | |
| 10112569 | Unliquidated | ETH[1.06048385], QTUM[20] | | |
| 10112570 | Unliquidated | ETH[.00070618], ETHW[.00070618], FANZ[160] | | |
| 10112571 | Unliquidated | ETH[.4193513] | | |
| 10112572 | Unliquidated | ETH[.0008375], SPHTX[563.52459] | | |
| 10112573 | Unliquidated | EUR[0.06], USD[0.03] | | |
| 10112575 | Unliquidated | ETH[.00004444], TRX[45], VZT[14.71428571] | | |
| 10112577 | Unliquidated | USD[22.64] | | |
| 10112578 | Unliquidated | BTC[.00038922], SPHTX[890] | | |
| 10112579 | Unliquidated | BTC[.00004086], QASH[441] | | |
| 10112580 | Unliquidated | AMLT[3000.24053341], BTC[.00000003], EZT[.84110047], FTX[42.849998], LALA[.94768264], NEO[.0012198], SNX[88], STAC[10248.25428571], XRP[.005089] | | |
| 10112581 | Unliquidated | BTC[.00005317], ETH[.00006618], SPHTX[.000564] | | |
| 10112582 | Unliquidated | AUD[0.03] | | |
| 10112583 | Unliquidated | ETH[.00693443], VZT[1094], ZCO[2800] | | |
| 10112584 | Unliquidated | BTC[.000499], XRP[24.615385] | | |
| 10112585 | Unliquidated | BTC[.00003839], SPHTX[757] | | |
| 10112586 | Unliquidated | BTC[.000398], QASH[111], SPHTX[250] | | |
| 10112587 | Unliquidated | BTC[.00030747] | | |
| 10112588 | Unliquidated | BTC[.00000001], SPHTX[80.011324] | | |
| 10112589 | Unliquidated | USD[0.00] | | |
| 10112590 | Unliquidated | BTC[.00000575], SPHTX[405] | | |
| 10112591 | Unliquidated | ETH[.0000081], TRX[3.19067], XLM[267.1844887] | | |
| 10112592 | Unliquidated | ETH[.00003625], SPHTX[48.498857] | | |
| 10112593 | Unliquidated | ETH[.00025], QASH[111.34562027] | | |
| 10112594 | Unliquidated | BTC[.00003602], SPHTX[-0.00000022] | | |
| 10112596 | Unliquidated | ETH[.00000097], TPT[16.01958426], TRX[.000038] | | |
| 10112597 | Unliquidated | BTC[.0004507], TRX[10000] | | |
| 10112598 | Unliquidated | USD[0.13] | | |
| 10112599 | Unliquidated | BTC[.00000617], FANZ[160], FDX[213], QASH[.01236916], SPHTX[254], TPT[17] | | |
| 10112600 | Unliquidated | BTC[.00000432], ETH[.05833268], XRP[13.422843] | | |
| 10112601 | Unliquidated | BTC[.00008568], SPHTX[45], XRP[.855] | | |
| 10112602 | Unliquidated | BTC[.00002], QASH[174.09470752] | | |
| 10112603 | Unliquidated | FANZ[160], USD[0.04] | | |
| 10112604 | Unliquidated | BTC[.00005084], FANZ[100] | | |
| 10112605 | Unliquidated | BTC[.04448334], ETH[.00036177], FANZ[100], QASH[.02217807], VZT[28866.9266256] | | |
| 10112606 | Unliquidated | FANZ[60], QASH[3.00001146] | | |
| 10112607 | Unliquidated | QASH[344.10489972] | | |
| 10112608 | Unliquidated | BTC[.00003347], SPHTX[1212] | | |
| 10112609 | Unliquidated | BTC[.0059921], CHI[65], QASH[5274.99884926], SPHTX[8068.01] | | |
| 10112610 | Unliquidated | BTC[.0069709], ETH[.00075], FANZ[160], GATE[.00095249] | | |
| 10112611 | Unliquidated | CHI[25] | | |
| 10112612 | Unliquidated | BTC[.0008892], LTC[.00004031], SPHTX[1086.296765] | | |
| 10112613 | Unliquidated | BTC[.001] | | |
| 10112614 | Unliquidated | ETH[.0001759], VZT[215.83333333] | | |
| 10112615 | Unliquidated | BTC[.00009731], QASH[124] | | |
| 10112616 | Unliquidated | BTC[.119] | | |
| 10112617 | Unliquidated | BTC[.00000118], FANZ[60], QASH[17.1] | | |
| 10112618 | Unliquidated | QASH[300.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112619 | Unliquidated | BTC[.00094798] | | |
| 10112620 | Unliquidated | BTC[.0003731], SPHTX[180] | | |
| 10112622 | Unliquidated | BTC[.00970407], TPAY[1] | | |
| 10112623 | Unliquidated | ETH[.00409234] | | |
| 10112624 | Unliquidated | ETH[.03672879], FANZ[160] | | |
| 10112625 | Unliquidated | ETH[.00018998], ETN[3891.91], FANZ[160], NEO[6.23], QASH[185], SPHTX[702] | | |
| 10112627 | Unliquidated | ETH[.0017813] | | |
| 10112629 | Unliquidated | FANZ[60], QASH[70.3544677] | | |
| 10112630 | Unliquidated | ETH[.00012415], ETHW[.00012415], FANZ[160], QASH[.00001053], SPHTX[.9696958] | | |
| 10112632 | Unliquidated | QASH[.00004808] | | |
| 10112634 | Unliquidated | BTC[.00288723], SPHTX[2000.01] | | |
| 10112635 | Unliquidated | BTC[.00013415], DRG[62], FANZ[60] | | |
| 10112636 | Unliquidated | BTC[.00410758], SPHTX[2400] | | |
| 10112637 | Unliquidated | FANZ[100], NEO[.45349578], QASH[.00007368], SPHTX[24.17371737], TRX[.00606], XLM[.20399996] | | |
| 10112638 | Unliquidated | BTC[.00000158], ETH[.00000771], FANZ[100], QASH[.00097254], SPHTX[.000005], TPT[.00002134], XLM[3.70128456] | | |
| 10112639 | Unliquidated | QASH[60] | | |
| 10112640 | Unliquidated | DASH[.00019], EUR[0.00], JPY[5.32], SGD[0.00] | | |
| 10112641 | Unliquidated | AUD[5.00] | | |
| 10112642 | Unliquidated | ETH[.00093689], ETHW[.00093689], QASH[.24470267], USDC[8.8] | | |
| 10112643 | Unliquidated | BTC[.00005212], VZT[430.34168755] | | |
| 10112644 | Unliquidated | BTC[.00000058], LTC[.00005356], SPHTX[11.526316] | | |
| 10112645 | Unliquidated | BTC[.00000111], FANZ[60] | | |
| 10112646 | Unliquidated | SGD[0.01] | | |
| 10112647 | Unliquidated | ETH[.02], FANZ[160], QASH[.99998448] | | |
| 10112648 | Unliquidated | ETH[.00003934], SPHTX[316] | | |
| 10112650 | Unliquidated | ETH[.0831553] | | |
| 10112651 | Unliquidated | BTC[.00049671], TPAY[49] | | |
| 10112652 | Unliquidated | BTC[.0000001], QASH[.0000996] | | |
| 10112653 | Unliquidated | ETH[.00021314] | | |
| 10112654 | Unliquidated | BTC[.00020531], SPHTX[557] | | |
| 10112655 | Unliquidated | ETH[.00000075], ETHW[.00000075], FANZ[160], QASH[997.981] | | |
| 10112656 | Unliquidated | ETH[.00179634], QASH[130.56495217], USD[0.07] | | |
| 10112657 | Unliquidated | CEL[.00005821], ETH[.00000704], ETHW[.00000704] | | |
| 10112659 | Unliquidated | ETH[.00039106], SPHTX[1472.854676] | | |
| 10112661 | Unliquidated | ETH[.00000836], QASH[16.32483259] | | |
| 10112662 | Unliquidated | JPY[45.86], USD[0.00] | | |
| 10112663 | Unliquidated | CHI[25], ETH[.0018044], QASH[1306.52482921] | | |
| 10112664 | Unliquidated | BTC[.00045075] | | |
| 10112665 | Unliquidated | SGD[0.01] | | |
| 10112666 | Unliquidated | BTC[.000032], VZT[.87217768] | | |
| 10112667 | Unliquidated | BTC[.0000454], ETH[.0013097], ETHW[.0013097], SPHTX[97] | | |
| 10112668 | Unliquidated | BTC[.00000101], SPHTX[457] | | |
| 10112669 | Unliquidated | BTC[.00139586] | | |
| 10112670 | Unliquidated | BTC[.00000945] | | |
| 10112671 | Unliquidated | ETH[.22698495], FANZ[160], QASH[11.22351389], XNK[8320.775] | | |
| 10112672 | Unliquidated | BTC[.00370313], SPHTX[12387.370689], ZCO[9030] | | |
| 10112674 | Unliquidated | JPY[86.76], QASH[.00002409] | | |
| 10112675 | Unliquidated | BTC[.00007005], ETH[.0009696], FANZ[160] | | |
| 10112676 | Unliquidated | UBTC[.00346752], USD[0.16] | | |
| 10112678 | Unliquidated | BTC[.00005409], SPHTX[247.7777] | | |
| 10112679 | Unliquidated | BTC[.00009147], LTC[.00003674], SPHTX[1178.11592757] | | |
| 10112680 | Unliquidated | BTC[.00000762], EUR[2.36] | | |
| 10112681 | Unliquidated | BTC[.00005356], ETH[.0002973], FANZ[100] | | |
| 10112682 | Unliquidated | BTC[.00005406], SPHTX[137.289229] | | |
| 10112683 | Unliquidated | ETH[.00190885], SPHTX[.0000001] | | |
| 10112684 | Unliquidated | NEO[.75], SGD[4.79], USD[0.68], XRP[3] | | |
| 10112685 | Unliquidated | BTC[.00000097], BTRN[9212.3735299], QASH[.00603896], USD[0.00] | | |
| 10112686 | Unliquidated | BTC[.00037274], LTC[.05232215], QASH[3946.41234683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112687 | Unliquidated | ETH[.00145096], TRX[6600.660066] | | |
| 10112688 | Unliquidated | EUR[1.74], JPY[0.00], USD[403.86] | | |
| 10112689 | Unliquidated | QASH[739.3422] | | |
| 10112691 | Unliquidated | BTC[.00054076], SPHTX[4700] | | |
| 10112692 | Unliquidated | BTC[.00000451], LTC[.00057], SPHTX[64.7] | | |
| 10112693 | Unliquidated | BTC[.00035467], ETH[.00515913], FANZ[160] | | |
| 10112694 | Unliquidated | EUR[0.30] | | |
| 10112695 | Unliquidated | ETH[.000986], VZT[636.10906702] | | |
| 10112696 | Unliquidated | FANZ[100], QASH[.00000709], SPHTX[105.342067] | | |
| 10112697 | Unliquidated | BTC[.00036115], CHI[25], FANZ[160], LCX[253.00000001] | | |
| 10112698 | Unliquidated | BTC[.03074183] | | |
| 10112699 | Unliquidated | BTC[.00000185], FANZ[160], QASH[187.6230453] | | |
| 10112701 | Unliquidated | ETH[.00000004], JPY[0.08], SGD[36.22] | | |
| 10112702 | Unliquidated | QASH[.00007713], QCTN[50] | | |
| 10112703 | Unliquidated | BTC[.00000531], FANZ[60], LTC[.00046801], QASH[439.7], SPHTX[578.5] | | |
| 10112704 | Unliquidated | ETH[.00076455] | | |
| 10112705 | Unliquidated | BTC[.00000534] | | |
| 10112706 | Unliquidated | USD[0.62] | | |
| 10112707 | Unliquidated | BTC[.00036], QASH[341.82648212] | | |
| 10112709 | Unliquidated | BTC[.00037617], ETH[.00083507], SPHTX[587.458438] | | |
| 10112710 | Unliquidated | BTC[.00033303], SPHTX[352], ZCO[2100] | | |
| 10112711 | Unliquidated | JPY[861.57], QCTN[50], QTUM[.0000046] | | |
| 10112712 | Unliquidated | ETH[.13] | | |
| 10112713 | Unliquidated | BTC[.0000563], LTC[.00000001], SPHTX[291.01] | | |
| 10112714 | Unliquidated | BTC[.00000001], LTC[.00007595] | | |
| 10112715 | Unliquidated | ETH[.0003365], SPHTX[105.356155] | | |
| 10112716 | Unliquidated | BTC[.00060403] | | |
| 10112717 | Unliquidated | ETH[.00048423], SPHTX[664.01], VZT[50.83333333] | | |
| 10112718 | Unliquidated | ETH[.02040078], QASH[.00000016], USD[0.05] | | |
| 10112719 | Unliquidated | TRX[.000049], XLM[.00004452] | | |
| 10112720 | Unliquidated | ETH[.0000353], SPHTX[122.001356] | | |
| 10112721 | Unliquidated | ETH[.00001419], QASH[145.39093904] | | |
| 10112722 | Unliquidated | BTC[.00027894], SPHTX[573] | | |
| 10112724 | Unliquidated | QASH[.00002317], QCTN[50], USD[0.04] | | |
| 10112725 | Unliquidated | BTC[.0051842] | | |
| 10112726 | Unliquidated | ETH[.00199156], ETHW[.00199156], SPHTX[93] | | |
| 10112727 | Unliquidated | ETH[.000005], FANZ[100], QASH[.05306428], SPHTX[.999972] | | |
| 10112728 | Unliquidated | BTC[.00007982], SPHTX[102.767679], XRP[.004] | | |
| 10112729 | Unliquidated | BTC[.00000912] | | |
| 10112730 | Unliquidated | BTC[.00003024], ETH[.0001037], VZT[7.46970652] | | |
| 10112731 | Unliquidated | BTC[.00923888], ETH[.00219138], XLM[891.26559715] | | |
| 10112732 | Unliquidated | ETH[.00006572], SPHTX[326.747506] | | |
| 10112733 | Unliquidated | BTC[.00010153], SPHTX[2221] | | |
| 10112734 | Unliquidated | BTC[.00003112], CEL[.0000495], ETH[.00001023], ETHW[.00001023] | | |
| 10112735 | Unliquidated | QTUM[.0000708], USD[4.31], XRP[56.673] | | |
| 10112736 | Unliquidated | BTC[.0001019], ETH[.00029121], FANZ[160] | | |
| 10112737 | Unliquidated | ETH[.00000005], FANZ[160], QASH[137.36976343], SPHTX[579.479886] | | |
| 10112738 | Unliquidated | CHI[25], FANZ[160] | | |
| 10112739 | Unliquidated | BTC[.00007176], SPHTX[1.017579] | | |
| 10112740 | Unliquidated | BTC[.0001296], SPHTX[2464] | | |
| 10112741 | Unliquidated | BTC[.00061114], ETH[.0085115] | | |
| 10112742 | Unliquidated | BTC[.00031335], ETH[.0009011], LTC[.000074], SPHTX[.000048] | | |
| 10112743 | Unliquidated | BCH[.00750348], BTC[.00002677], TPT[.0004254], VZT[.01576535], XLM[.00004244] | | |
| 10112744 | Unliquidated | CRO[.00013241], FANZ[160] | | |
| 10112746 | Unliquidated | CHI[25], JPY[0.92], QASH[1270], XRP[1040] | | |
| 10112747 | Unliquidated | BTC[.00000004] | | |
| 10112748 | Unliquidated | CRO[.00090561], ETH[.0015045], ETHW[.0015045], SPHTX[.08598341] | | |
| 10112749 | Unliquidated | BTC[.00000209], SPHTX[753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112751 | Unliquidated | ETH[.0006629], ETHW[.0006629], SPHTX[114] | | |
| 10112752 | Unliquidated | BTC[.00001397], LTC[.00001083], QASH[34.8] | | |
| 10112753 | Unliquidated | ETH[.00004478], SPHTX[.400668] | | |
| 10112754 | Unliquidated | ETH[.00364474] | | |
| 10112755 | Unliquidated | BTC[.00000001], ETH[.00321999], EUR[1.25], QTUM[.00014717], XLM[2924.19120954], XRP[.000034] | | |
| 10112756 | Unliquidated | BTC[.16], CHI[25], NEO[5], QASH[2000], SGD[70.01] | | |
| 10112757 | Unliquidated | BTC[.00032388], SPHTX[291], ZCO[3150] | | |
| 10112758 | Unliquidated | BTC[.1], ETH[2.25], ETHW[2.25], HKD[22035.68], QASH[1.71278836], USD[79.56], USDC[1.01077299], USDT[4.716395] | | |
| 10112759 | Unliquidated | ETH[.00131717], ETHW[.00131717] | | |
| 10112760 | Unliquidated | HKD[14.01], USD[34.71] | | |
| 10112761 | Unliquidated | BTC[.00005517], SPHTX[1022] | | |
| 10112762 | Unliquidated | BTC[.00009967], QCTN[50], SPHTX[289] | | |
| 10112763 | Unliquidated | XRP[.86929] | | |
| 10112764 | Unliquidated | BTC[.00000489], CHI[25], ETH[.02957558], FANZ[160], QASH[1027.20407788] | | |
| 10112765 | Unliquidated | BTC[.00009892], ETH[.00845522], SPHTX[.206018] | | |
| 10112766 | Unliquidated | TRX[1382.547718] | | |
| 10112767 | Unliquidated | BTC[.00039064] | | |
| 10112768 | Unliquidated | BTC[.01323729], ETH[3.03452199], ETHW[3.03452199], XRP[1974.727835] | | |
| 10112769 | Unliquidated | BTC[.001] | | |
| 10112770 | Unliquidated | BTC[.0001525], LTC[.0000795], SPHTX[114.285714] | | |
| 10112771 | Unliquidated | ETH[.00005846], SPHTX[115] | | |
| 10112772 | Unliquidated | ETH[.00391842], SPHTX[1080] | | |
| 10112773 | Unliquidated | USD[0.73] | | |
| 10112774 | Unliquidated | ETH[.00285073], SPHTX[535] | | |
| 10112775 | Unliquidated | BTC[.08825166] | | |
| 10112776 | Unliquidated | BTC[.00005402], QASH[252.10561072] | | |
| 10112777 | Unliquidated | ETH[.00064261], SPHTX[311.289416] | | |
| 10112778 | Unliquidated | BTC[.00092101], FANZ[60], QASH[.0000692] | | |
| 10112779 | Unliquidated | BTC[.00046646] | | |
| 10112780 | Unliquidated | BTC[.00043602], ETH[.0027325], FANZ[160] | | |
| 10112781 | Unliquidated | BTC[.00002171] | | |
| 10112782 | Unliquidated | BTC[.00007267] | | |
| 10112783 | Unliquidated | BTC[.00060783] | | |
| 10112784 | Unliquidated | BTC[.00198462] | | |
| 10112785 | Unliquidated | BTC[.00005494], LTC[.00067128], XRP[.268825] | | |
| 10112786 | Unliquidated | BTC[.00009115] | | |
| 10112787 | Unliquidated | USD[0.00] | | |
| 10112788 | Unliquidated | BTC[.00001933], SPHTX[.000017] | | |
| 10112789 | Unliquidated | BTC[.0000049], SPHTX[.137931] | | |
| 10112790 | Unliquidated | ETH[.0000325], SPHTX[.288349] | | |
| 10112791 | Unliquidated | USD[0.12] | | |
| 10112792 | Unliquidated | BTC[.00003732], FANZ[100], QASH[84.76360193], SPHTX[452.6], USDT[2.262728] | | |
| 10112793 | Unliquidated | BTC[.00003029], QASH[558.17899026], USD[0.06] | | |
| 10112794 | Unliquidated | JPY[250.00], USD[0.01] | | |
| 10112795 | Unliquidated | BTC[.02443994], ETH[.00043341] | | |
| 10112796 | Unliquidated | BTC[.01762432], ETH[.00814839], SPHTX[.258969] | | |
| 10112797 | Unliquidated | HART[416], NEO[.002] | | |
| 10112798 | Unliquidated | BTC[.00043339] | | |
| 10112799 | Unliquidated | BTC[.00000218], LTC[.00008428], SPHTX[80] | | |
| 10112801 | Unliquidated | BTC[.00004342], FANZ[60], LTC[.00006466], QASH[.00003378], XRP[.000002] | | |
| 10112802 | Unliquidated | BTC[.00001049], LTC[.00001787] | | |
| 10112803 | Unliquidated | UBTC[.0000379], USD[0.05] | | |
| 10112804 | Unliquidated | USDT[.026115] | | |
| 10112805 | Unliquidated | BTC[.00012445], ETH[.00014448], FANZ[160], QASH[.05058078], SPHTX[6742.881285], XRP[.252972] | | |
| 10112806 | Unliquidated | ETH[.00164812] | | |
| 10112807 | Unliquidated | ETH[.0008381] | | |
| 10112808 | Unliquidated | BTC[.00000001], NEO[2.1], USD[0.00] | | |
| 10112809 | Unliquidated | ETH[.00495762], FANZ[100], QASH[440.01], SPHTX[10.01] | | |
| 10112810 | Unliquidated | ETH[.00495762], FANZ[100], QASH[440.01], SPHTX[10.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112811 | Unliquidated | BTC[.00004119], LTC[.00001037], SPHTX[111] | | |
| 10112812 | Unliquidated | QASH[197.5] | | |
| 10112813 | Unliquidated | BTC[.0000053] | | |
| 10112814 | Unliquidated | BTC[.01035] | | |
| 10112815 | Unliquidated | BTC[.00041075], SPHTX[850] | | |
| 10112817 | Unliquidated | BTC[.00409264], SPHTX[7397.33367] | | |
| 10112818 | Unliquidated | BTC[.11938347], XRP[290] | | |
| 10112819 | Unliquidated | BTC[.00006894] | | |
| 10112820 | Unliquidated | FANZ[160], QASH[6.215], SPHTX[1588.785047] | | |
| 10112821 | Unliquidated | BTC[.00129075] | | |
| 10112822 | Unliquidated | BTC[.00003856] | | |
| 10112823 | Unliquidated | EUR[0.54], QASH[.50875703] | | |
| 10112824 | Unliquidated | BTC[.00266301] | | |
| 10112825 | Unliquidated | BTC[.00051425], ETH[.000505], SPHTX[197.044541] | | |
| 10112826 | Unliquidated | BTC[.00000165], ETH[.00423941] | | |
| 10112827 | Unliquidated | ETH[.0008875], FANZ[160], SPHTX[.778102] | | |
| 10112828 | Unliquidated | BTC[.00001758], SPHTX[405.4] | | |
| 10112829 | Unliquidated | ETH[.0065], SPHTX[1058.313049] | | |
| 10112830 | Unliquidated | BTC[.00006404], QASH[1000], SPHTX[245] | | |
| 10112831 | Unliquidated | ETH[.0004176], SPHTX[.000033] | | |
| 10112832 | Unliquidated | BTC[.0000803], SPHTX[101], STX[0] | | |
| 10112834 | Unliquidated | BTC[.00252394], ETH[.0202545], FLIXX[7.32377143], MGO[2561.37299024], SPHTX[.011] | | |
| 10112835 | Unliquidated | BTC[.00166301], FANZ[160] | | |
| 10112836 | Unliquidated | BTC[.00006336] | | |
| 10112837 | Unliquidated | BTC[.00065282], ZCO[10300] | | |
| 10112838 | Unliquidated | EUR[0.00] | | |
| 10112839 | Unliquidated | ETH[.00056315], ZCO[348.13956476] | | |
| 10112840 | Unliquidated | BTC[.00003697], SPHTX[742.9] | | |
| 10112841 | Unliquidated | BTC[.00280276], LTC[.04], XLM[1192.46362986], XRP[616.306096] | | |
| 10112842 | Unliquidated | BTC[.08781911], FANZ[60], NEO[1.81142822], QASH[.09227629] | | |
| 10112843 | Unliquidated | BTC[.009409] | | |
| 10112844 | Unliquidated | BTC[.00000034], ETH[.00000056], USD[0.33] | | |
| 10112845 | Unliquidated | ETH[.0001055], SPHTX[384.167637] | | |
| 10112846 | Unliquidated | BTC[.00141598], SPHTX[1028.571429] | | |
| 10112847 | Unliquidated | EUR[0.00] | | |
| 10112848 | Unliquidated | BTC[.0000383] | | |
| 10112849 | Unliquidated | BTC[.00002029], QASH[55] | | |
| 10112850 | Unliquidated | BTC[.2] | | |
| 10112851 | Unliquidated | ETH[.00044733], SPHTX[249] | | |
| 10112852 | Unliquidated | USD[0.00] | | |
| 10112853 | Unliquidated | ETH[.00004262], SPHTX[278] | | |
| 10112854 | Unliquidated | BTC[.0000605], XRP[.013889] | | |
| 10112855 | Unliquidated | BTC[.00004147], SPHTX[392], XRP[.184] | | |
| 10112856 | Unliquidated | ETH[.00133967], SPHTX[590] | | |
| 10112857 | Unliquidated | BTC[.00002871], ETH[.03843027], LTC[.00027] | | |
| 10112858 | Unliquidated | USD[0.21] | | |
| 10112860 | Unliquidated | ETH[.0216722], FANZ[100], QASH[92] | | |
| 10112861 | Unliquidated | BTC[.0131297], ETH[.0694528], SPHTX[147] | | |
| 10112862 | Unliquidated | BTC[.00159535], ETH[.00129754], ETN[3000], SPHTX[321.741516] | | |
| 10112863 | Unliquidated | BTC[.249] | | |
| 10112864 | Unliquidated | BTC[.00003751], SPHTX[5193] | | |
| 10112865 | Unliquidated | ETH[.00826043], SPHTX[2382] | | |
| 10112866 | Unliquidated | BTC[.00025261], CHI[25], FANZ[160], FTT[1.25715039], QASH[.00000636], SPHTX[800] | | |
| 10112867 | Unliquidated | BTC[.00070479], ETH[.00224887], TPAY[1035.41666667] | | |
| 10112868 | Unliquidated | BTC[.00068004], SPHTX[1360] | | |
| 10112869 | Unliquidated | ETH[.00454495], SPHTX[91.646638], TRX[1052.30896], VZT[118.71123435] | | |
| 10112870 | Unliquidated | ETH[.003334], LTC[.00009431], SPHTX[.000003] | | |
| 10112871 | Unliquidated | ETH[.00026617], FANZ[160], SPHTX[.222584] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112872 | Unliquidated | BTC[.00009233] | | |
| 10112873 | Unliquidated | BTC[.00000003], TRX[.004366] | | |
| 10112874 | Unliquidated | JPY[4723.51] | | |
| 10112875 | Unliquidated | ETH[.00057287], SPHTX[820.190853] | | |
| 10112876 | Unliquidated | BTC[.00038604], XLM[840.01] | | |
| 10112877 | Unliquidated | ETH[.00734569], SPHTX[310] | | |
| 10112878 | Unliquidated | BTC[.0041644], SPHTX[3255.81779816] | | |
| 10112879 | Unliquidated | QASH[120], USD[1.54] | | |
| 10112880 | Unliquidated | BTC[.00001214], SPHTX[663] | | |
| 10112881 | Unliquidated | BTC[.00013361], ETH[.00136177], FDX[88.8089851], SPHTX[1.930859], TRX[.622047] | | |
| 10112882 | Unliquidated | BTC[.00003807], ETH[.00095085], ETHW[.00095085], QASH[.02270994], USD[0.09], USDT[7.577017] | | |
| 10112883 | Unliquidated | BTC[.00076037], SPHTX[1661] | | |
| 10112885 | Unliquidated | ETH[.00286524], QASH[81.35707619], QTUM[6.45901869] | | |
| 10112887 | Unliquidated | ETH[.00098666], SPHTX[11.075565] | | |
| 10112888 | Unliquidated | BTC[.00003259], ETH[.00607313] | | |
| 10112890 | Unliquidated | BTC[.0712] | | |
| 10112891 | Unliquidated | ETH[.00000037], ETHW[.00000037], QASH[.00000016], SGD[0.01] | | |
| 10112892 | Unliquidated | BTC[.00000027], CEL[.034], CHI[25], ETH[.00000245], ETHW[.00000245], HART[416], QASH[9.95504028], XLM[.0000035] | | |
| 10112893 | Unliquidated | BTC[.00000003], ETH[.0050452], FANZ[100], LTC[.00078151], QASH[.00888061] | | |
| 10112894 | Unliquidated | JPY[172.05], NEO[.00546785], USD[4.60], XRP[.025178] | | |
| 10112895 | Unliquidated | BTC[.04930362] | | |
| 10112897 | Unliquidated | BTC[.00055083], ETH[.09881561], SPHTX[.999994] | | |
| 10112898 | Unliquidated | BTC[.00000001], FANZ[160], QASH[.00003524] | | |
| 10112899 | Unliquidated | BTC[.0044351], QASH[279.75406844] | | |
| 10112900 | Unliquidated | FANZ[160], QASH[.0000413] | | |
| 10112901 | Unliquidated | BTC[.00002005] | | |
| 10112902 | Unliquidated | BTC[.00186619], SPHTX[.428571], ZCO[.00003059] | | |
| 10112903 | Unliquidated | BTC[.00039505], SPHTX[1360.148936] | | |
| 10112904 | Unliquidated | ETH[.01020906], SPHTX[2600] | | |
| 10112905 | Unliquidated | BTC[.00000242], ETN[26985.6] | | |
| 10112906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10112908 | Unliquidated | BTC[.007] | | |
| 10112909 | Unliquidated | BTC[.00000005] | | |
| 10112910 | Unliquidated | BTC[.0025], GATE[30], USD[5.86] | | |
| 10112911 | Unliquidated | QASH[.00000021], USD[0.00] | | |
| 10112912 | Unliquidated | BTC[.00000015], ETH[.04337256], ETHW[.04337256], FANZ[160], QASH[.0000428], SPHTX[.00228757] | | |
| 10112913 | Unliquidated | QASH[.0957702] | | |
| 10112914 | Unliquidated | BTC[.00000192], SPHTX[3542.142857] | | |
| 10112915 | Unliquidated | BTC[.00039585] | | |
| 10112916 | Unliquidated | BTC[.00056713], SPHTX[11800], XLM[150.28039255] | | |
| 10112917 | Unliquidated | BTC[.00084992], ETH[.01309865], TRX[1] | | |
| 10112918 | Unliquidated | BTC[.00191237], XRP[299.224012] | | |
| 10112919 | Unliquidated | BTC[.000449], SPHTX[485.714286] | | |
| 10112920 | Unliquidated | BTC[.004] | | |
| 10112921 | Unliquidated | ETH[.01], QASH[.00046644] | | |
| 10112922 | Unliquidated | BTC[.00004158], XRP[.002955] | | |
| 10112923 | Unliquidated | BTC[.00001235] | | |
| 10112924 | Unliquidated | ETH[.00067428], FANZ[160] | | |
| 10112925 | Unliquidated | SGD[0.01] | | |
| 10112926 | Unliquidated | BTC[.00000356], FANZ[60], LTC[.00004918], QASH[138.84737716] | | |
| 10112927 | Unliquidated | BTC[.00001629], FANZ[160], STX[0] | | |
| 10112928 | Unliquidated | BTC[.00000001], LTC[.000251], QASH[.00003275] | | |
| 10112929 | Unliquidated | BTC[.00025362], LTC[.00004485], SPHTX[500.01] | | |
| 10112930 | Unliquidated | ETH[.00056259], SPHTX[283.05] | | |
| 10112931 | Unliquidated | BTC[.00008261], ETH[.0083116], SPHTX[1097] | | |
| 10112932 | Unliquidated | BTC[.00000675], FANZ[60], QASH[149.20839208], TRX[999.221325] | | |
| 10112933 | Unliquidated | BTC[.00029164], FANZ[100], QASH[88.12125485] | | |
| 10112934 | Unliquidated | BTC[.0023326], SPHTX[4500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112936 | Unliquidated | BTC[.00001492], FANZ[60], QASH[34.1], SPHTX[125] | | |
| 10112937 | Unliquidated | ETH[.00000001], QASH[.0000555] | | |
| 10112938 | Unliquidated | ETH[.00059962], QASH[90], USD[2.70] | | |
| 10112939 | Unliquidated | BTC[.00038017], QASH[405.02], TPAY[70] | | |
| 10112940 | Unliquidated | BTC[.00008038] | | |
| 10112941 | Unliquidated | XRP[4.98] | | |
| 10112942 | Unliquidated | QASH[3], SGD[0.00] | | |
| 10112943 | Unliquidated | BTC[.00000107] | | |
| 10112944 | Unliquidated | AQUA[101.493216], BTC[.0000434], XLM[122] | | |
| 10112945 | Unliquidated | BTC[.00001527], ETH[.01892126], VZT[114.92242005] | | |
| 10112946 | Unliquidated | BTC[.00064402], CHI[25], FANZ[160], QASH[770], SPHTX[1400] | | |
| 10112947 | Unliquidated | BTC[.00000309], NEO[.19333333], SPHTX[9.478673], XRP[7.158709] | | |
| 10112948 | Unliquidated | BTC[.00222483], VZT[796.91081517] | | |
| 10112949 | Unliquidated | BTC[.00001037], FANZ[60], FDX[3.01], QASH[167.14961623], SPHTX[324.631408] | | |
| 10112951 | Unliquidated | BTC[.00056222], ETH[.00224887], LND[208020.83333333] | | |
| 10112952 | Unliquidated | JPY[1091.34] | | |
| 10112953 | Unliquidated | QTUM[2.97] | | |
| 10112955 | Unliquidated | BTC[.00007015], SPHTX[284.285714] | | |
| 10112956 | Unliquidated | ETH[.00046907], FANZ[160], QASH[446.69495548], SPHTX[665.170625] | | |
| 10112957 | Unliquidated | BTC[.00020892], ETH[.00000057], XLM[.00005259] | | |
| 10112958 | Unliquidated | BTC[.00266046], SPHTX[.000012] | | |
| 10112959 | Unliquidated | ETH[.0061532], ETHW[.6], EUR[1.74], FANZ[160], LTC[.0000488], QASH[.657035] | | |
| 10112960 | Unliquidated | ETH[.0033235], SPHTX[183.444648] | | |
| 10112961 | Unliquidated | BTC[.00010057], ETH[.00081035], SPHTX[2178.635868], TRX[1] | | |
| 10112963 | Unliquidated | BTC[.00000014], LTC[.00003085] | | |
| 10112964 | Unliquidated | BTC[.00006039], SPHTX[.999997] | | |
| 10112965 | Unliquidated | BTC[.00000001] | | |
| 10112966 | Unliquidated | ETH[.00361613], SPHTX[360] | | |
| 10112967 | Unliquidated | BTC[.00006539], LTC[.00001589], SPHTX[85] | | |
| 10112968 | Unliquidated | ETH[.00130597], SPHTX[360] | | |
| 10112969 | Unliquidated | BTC[.00047003] | | |
| 10112970 | Unliquidated | BTC[.0000042], ETH[.00005497], LTC[.00001716], QASH[1346.52347912], TRX[11] | | |
| 10112971 | Unliquidated | BTC[.00002749] | | |
| 10112972 | Unliquidated | ETH[.0006812], SPHTX[99] | | |
| 10112973 | Unliquidated | ETH[.00034104], FANZ[60], QASH[.00477066] | | |
| 10112975 | Unliquidated | ETH[.19235732], SPHTX[1176.058145] | | |
| 10112976 | Unliquidated | ETH[.00034859], SPHTX[1274.919813] | | |
| 10112977 | Unliquidated | ETH[.00054948] | | |
| 10112978 | Unliquidated | BTC[.001225], ETH[.00107027], NEO[.46472634], TRX[587.268029] | | |
| 10112979 | Unliquidated | ETH[.00573256], NEO[1.10696661] | | |
| 10112980 | Unliquidated | BTC[.0000606], SPHTX[27482.884728] | | |
| 10112981 | Unliquidated | ETH[.0193115] | | |
| 10112982 | Unliquidated | ETH[.00010429] | | |
| 10112983 | Unliquidated | ETH[.00986729] | | |
| 10112984 | Unliquidated | BTC[.00531729], ETH[.00004075], SPHTX[176.06], TRX[7.02], XRP[2.327586] | | |
| 10112985 | Unliquidated | BTC[.00475596] | | |
| 10112986 | Unliquidated | BTC[.00003208], SPHTX[3797] | | |
| 10112987 | Unliquidated | ETH[.008696], SPHTX[800] | | |
| 10112988 | Unliquidated | BTC[.00037241], SPHTX[1567] | | |
| 10112989 | Unliquidated | ETH[.09903488], FANZ[160], QASH[185.89755506], VZT[8.29166667] | | |
| 10112990 | Unliquidated | BTC[.00004199], ETH[.00033695], SPHTX[1310.495905], XLM[1.05675734] | | |
| 10112991 | Unliquidated | NEO[.42226562], USD[2.81] | | |
| 10112992 | Unliquidated | BTC[.03600002], QASH[1398.79981013], SPHTX[957.142857] | | |
| 10112993 | Unliquidated | BTC[.00004978], ETH[.00100661], QASH[1.23232509] | | |
| 10112995 | Unliquidated | BTC[.028] | | |
| 10112996 | Unliquidated | ETH[.004181], SPHTX[.01] | | |
| 10112997 | Unliquidated | BTC[.00372449], ETH[.004545], SPHTX[15997.162813] | | |
| 10112998 | Unliquidated | BTC[.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10112999 | Unliquidated | ETH[.0002067], TRX[562.299022] | | |
| 10113000 | Unliquidated | BTC[.00001928], LTC[.00255383], MITX[27700], QASH[.44910772] | | |
| 10113001 | Unliquidated | BTC[.00003577], ETH[.44332638], LTC[.00734403], NEO[2.92193819], XLM[253.68281147], XRP[164.039502] | | |
| 10113002 | Unliquidated | BTC[.00000077], SPHTX[4655.650027] | | |
| 10113003 | Unliquidated | ETH[.06453019], SPHTX[1100] | | |
| 10113004 | Unliquidated | BTC[.001] | | |
| 10113005 | Unliquidated | BTC[.00006074] | | |
| 10113006 | Unliquidated | ETH[.00177867], FANZ[160] | | |
| 10113007 | Unliquidated | EUR[0.00] | | |
| 10113008 | Unliquidated | BTC[.00001768], ETH[.00094185] | | |
| 10113009 | Unliquidated | LTC[.000018] | | |
| 10113010 | Unliquidated | BTC[.00001434], SPHTX[21] | | |
| 10113011 | Unliquidated | BTC[.00642188], SPHTX[.00000048] | | |
| 10113012 | Unliquidated | BTC[.00002977], SPHTX[8263] | | |
| 10113013 | Unliquidated | ETH[.00010227] | | |
| 10113014 | Unliquidated | BTC[.00006704], ETH[.00000102], SPHTX[118.074994] | | |
| 10113016 | Unliquidated | BTC[.00980816], ETH[.32945253], ETHW[.32945253], SPHTX[3423.00003403], USDT[.66559], XRP[100.75] | | |
| 10113017 | Unliquidated | XLM[26.99375183] | | |
| 10113018 | Unliquidated | BTC[.00005452], ZCO[450] | | |
| 10113019 | Unliquidated | NEO[.61399998], SGD[0.01] | | |
| 10113020 | Unliquidated | BTC[.00005071] | | |
| 10113021 | Unliquidated | BTC[.00028734] | | |
| 10113022 | Unliquidated | BTC[.00005718], SPHTX[1855] | | |
| 10113023 | Unliquidated | ETH[.00141224], QASH[111] | | |
| 10113024 | Unliquidated | ETH[.00033103] | | |
| 10113025 | Unliquidated | ETH[.14] | | |
| 10113026 | Unliquidated | EUR[0.10] | | |
| 10113027 | Unliquidated | BTC[-0.00000186], ETH[.00000134], ETHW[.00000134], EUR[0.28], FANZ[160], JPY[0.01], LND[.35014671], LTC[.00000001], USDC[.21455776] | | |
| 10113028 | Unliquidated | BTC[.00921657], SPHTX[1234.229292] | | |
| 10113029 | Unliquidated | ETH[.00149895] | | |
| 10113030 | Unliquidated | FCT[10] | | |
| 10113031 | Unliquidated | ETH[.01207225], FANZ[160], SPHTX[1618] | | |
| 10113032 | Unliquidated | BTC[.00009947], SPHTX[350] | | |
| 10113033 | Unliquidated | BTC[.00001407] | | |
| 10113034 | Unliquidated | ETH[.00074056], FANZ[100] | | |
| 10113035 | Unliquidated | BTC[.0001279], SPHTX[895] | | |
| 10113036 | Unliquidated | BTC[.00019942], QASH[482] | | |
| 10113037 | Unliquidated | BTC[.00009662], SPHTX[59.652371] | | |
| 10113038 | Unliquidated | BTC[.00012419] | | |
| 10113039 | Unliquidated | BTC[.02187796], ETH[.00073488], SPHTX[100] | | |
| 10113040 | Unliquidated | BTC[.349] | | |
| 10113041 | Unliquidated | BTC[.00000725], ETH[.00000027], ETHW[.00000027], FANZ[160] | | |
| 10113042 | Unliquidated | BTC[.02658383] | | |
| 10113043 | Unliquidated | BTC[.00016325], ETH[.00196497] | | |
| 10113044 | Unliquidated | BTC[.00003596] | | |
| 10113045 | Unliquidated | BTC[.0000012], SPHTX[1811.7353] | | |
| 10113046 | Unliquidated | ETH[.00007285] | | |
| 10113047 | Unliquidated | ETH[.00025375], SPHTX[.2207] | | |
| 10113048 | Unliquidated | BTC[.00444757], SPHTX[4700] | | |
| 10113049 | Unliquidated | QTUM[.00001357], SPHTX[.00004], TRX[.000022] | | |
| 10113050 | Unliquidated | BTC[.00174885], ETH[.0001418] | | |
| 10113051 | Unliquidated | ETH[.00004687], SPHTX[82.01] | | |
| 10113052 | Unliquidated | BTC[.00000945], LTC[.00002474], SPHTX[38.734177] | | |
| 10113053 | Unliquidated | BTC[.00003459], SPHTX[162] | | |
| 10113054 | Unliquidated | BTC[.00013935], SPHTX[3358.398769] | | |
| 10113055 | Unliquidated | ETH[.6665], QASH[250], SGD[0.25] | | |
| 10113056 | Unliquidated | BTC[.00000006] | | |
| 10113057 | Unliquidated | BTC[.00000115], HART[416], USDC[.09644687] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113058 | Unliquidated | BTC[.00101945], XRP[1.579081] | | |
| 10113059 | Unliquidated | ETH[.00002651] | | |
| 10113060 | Unliquidated | BTC[.00030137], SPHTX[385] | | |
| 10113061 | Unliquidated | BTC[.00007246], CHI[65], FANZ[60], QASH[.00000048] | | |
| 10113062 | Unliquidated | BTC[.00075679], ETH[.0015216], QASH[887] | | |
| 10113063 | Unliquidated | ETH[.00026694] | | |
| 10113065 | Unliquidated | BTC[.00003361], SPHTX[406] | | |
| 10113066 | Unliquidated | ETH[.00005458], QASH[.00000018] | | |
| 10113067 | Unliquidated | BTC[.00000603] | | |
| 10113068 | Unliquidated | BTC[.00004685], ETH[.00006329], XLM[479.45263473], XRP[.000016] | | |
| 10113069 | Unliquidated | BTC[.00000648], ETH[.0004049], FANZ[100], QASH[74.89918815], VZT[13] | | |
| 10113070 | Unliquidated | BTC[.00015319] | | |
| 10113071 | Unliquidated | ETH[.00077753], SPHTX[524] | | |
| 10113072 | Unliquidated | BTC[.00005895], LTC[.00000001] | | |
| 10113073 | Unliquidated | BTC[.00012], QASH[59.62318149] | | |
| 10113075 | Unliquidated | ETH[.00343652], ETHW[.00343652], FANZ[160], SPHTX[.00000033] | | |
| 10113077 | Unliquidated | BTC[.00563839] | | |
| 10113078 | Unliquidated | BTC[.00491], USD[6.64] | | |
| 10113079 | Unliquidated | BTC[.19047095], SPHTX[1500] | | |
| 10113080 | Unliquidated | BTC[.0475] | | |
| 10113081 | Unliquidated | BTC[.00028951], SPHTX[1487.806403] | | |
| 10113082 | Unliquidated | BTC[.0012561] | | |
| 10113083 | Unliquidated | BTC[.00048275], ETH[.009775], SPHTX[252.863564] | | |
| 10113084 | Unliquidated | BTC[.00070711] | | |
| 10113085 | Unliquidated | BTC[.00001403], SPHTX[88.6] | | |
| 10113086 | Unliquidated | BTC[.04270942], VZT[6438.03269562] | | |
| 10113087 | Unliquidated | ETH[.00006992], XLM[.00003934] | | |
| 10113088 | Unliquidated | ETH[.00018955], SPHTX[94] | | |
| 10113089 | Unliquidated | BTC[.00027886], SPHTX[391.5] | | |
| 10113090 | Unliquidated | QASH[8.71332274], XRP[.99999961] | | |
| 10113091 | Unliquidated | CHI[25], ETH[.00041835], FANZ[160], QASH[.00177228], XLM[503.03986145] | | |
| 10113092 | Unliquidated | BTC[.0000203], FANZ[100], QASH[69] | | |
| 10113093 | Unliquidated | ETH[.00955], SPHTX[375] | | |
| 10113094 | Unliquidated | BTC[.00008392], SPHTX[5883.849796] | | |
| 10113095 | Unliquidated | QASH[119.28049527] | | |
| 10113096 | Unliquidated | CHI[25], FANZ[60], QASH[609.80552332] | | |
| 10113097 | Unliquidated | BTC[.00045004], SPHTX[540] | | |
| 10113098 | Unliquidated | BTC[.00000363], SPHTX[192.852894] | | |
| 10113099 | Unliquidated | BTC[.00001996], TRX[270.511296], XRP[9.32422] | | |
| 10113100 | Unliquidated | ETH[.00082538], FANZ[100], SPHTX[1270] | | |
| 10113101 | Unliquidated | BTC[.00029544], SPHTX[187.866063] | | |
| 10113102 | Unliquidated | BTC[.00009986], QASH[6.84248714] | | |
| 10113103 | Unliquidated | ETH[.00153282], SPHTX[1165] | | |
| 10113104 | Unliquidated | STORJ[17] | | |
| 10113105 | Unliquidated | BTC[.0000311], QASH[95.70406928], SPHTX[125] | | |
| 10113106 | Unliquidated | LTC[.00004842] | | |
| 10113107 | Unliquidated | BTC[.00058839] | | |
| 10113108 | Unliquidated | CHI[65], FANZ[160] | | |
| 10113109 | Unliquidated | BTC[.06858505], SPHTX[.000048] | | |
| 10113110 | Unliquidated | ETH[.00001132], QASH[182.24182267] | | |
| 10113111 | Unliquidated | ETH[.0056825], FANZ[160] | | |
| 10113112 | Unliquidated | BCH[.01], BTC[.00003568], NEO[.00003217], USD[1.00] | | |
| 10113113 | Unliquidated | ETH[.00002411], FANZ[160] | | |
| 10113114 | Unliquidated | BTC[.00042349], ETH[.04778669], SPHTX[740], ZCO[4057.10483173] | | |
| 10113115 | Unliquidated | BTC[.00422902], CHI[25], ETH[.00067265], ETHW[.00067265], QASH[599.28918688], SPHTX[239] | | |
| 10113116 | Unliquidated | BTC[.00001014], XRP[165] | | |
| 10113117 | Unliquidated | BTC[.00442709], EUR[5.00] | | |
| 10113118 | Unliquidated | QASH[90.52727705], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113119 | Unliquidated | BTC[.00036], EUR[0.00], QASH[.00000001], USD[0.11], XRP[.00000041] | | |
| 10113120 | Unliquidated | BTC[.0000018] | | |
| 10113121 | Unliquidated | CHI[25], FANZ[60], LTC[.00835155], USD[0.04] | | |
| 10113122 | Unliquidated | LTC[.18792] | | |
| 10113123 | Unliquidated | BTC[.00000599], XLM[35.87105993] | | |
| 10113124 | Unliquidated | BTC[.00014023], ETH[.00014136], ETN[42243.08], QASH[500], SPHTX[500] | | |
| 10113126 | Unliquidated | BTC[.00000586], FDX[152.62842949], LTC[.00001233], SPHTX[172.76498] | | |
| 10113127 | Unliquidated | ETH[.00213298], IND[.00037522], SPHTX[500] | | |
| 10113128 | Unliquidated | BTC[-0.00000233], QASH[.00151712], USD[0.18], XRP[17.114] | | |
| 10113129 | Unliquidated | XRP[208.342401] | | |
| 10113131 | Unliquidated | ETH[.00964675] | | |
| 10113132 | Unliquidated | ETH[.00017627], SPHTX[93.01] | | |
| 10113133 | Unliquidated | BTC[.14] | | |
| 10113134 | Unliquidated | ETH[.01071104], ETHW[.01071104], SPHTX[1090] | | |
| 10113135 | Unliquidated | BTC[.000018], CRPT[.879425] | | |
| 10113136 | Unliquidated | BTC[.00004624], XLM[3343.01] | | |
| 10113137 | Unliquidated | BTC[.00065037] | | |
| 10113138 | Unliquidated | ETH[.00031275], SPHTX[212] | | |
| 10113139 | Unliquidated | BTC[.00181931] | | |
| 10113140 | Unliquidated | CHI[25], QASH[1294.64], SGD[1.68] | | |
| 10113141 | Unliquidated | BTC[.00000003], FANZ[160] | | |
| 10113142 | Unliquidated | BTC[.00005676], LTC[.00002017] | | |
| 10113143 | Unliquidated | ETH[.00000534], EUR[0.00], QASH[.00000036], USD[0.04] | | |
| 10113145 | Unliquidated | BTC[.00005024], USD[0.56] | | |
| 10113146 | Unliquidated | ETH[.0006287], SPHTX[.263158] | | |
| 10113147 | Unliquidated | BTC[.0042194], FANZ[100], LTC[.00000646], QASH[69.08091053], VZT[.00004782] | | |
| 10113148 | Unliquidated | BTC[.00000252], SPHTX[56.8] | | |
| 10113149 | Unliquidated | ETH[.0005308] | | |
| 10113150 | Unliquidated | ETH[.01346031], SPHTX[20242] | | |
| 10113151 | Unliquidated | BTC[.01452983], XRP[212.907073] | | |
| 10113152 | Unliquidated | BTC[.036] | | |
| 10113153 | Unliquidated | BTC[.00029233] | | |
| 10113154 | Unliquidated | CHI[25], ETH[.0004743], ETHW[.0004743], FANZ[160], QASH[1.00801802], XRP[66.86588172] | | |
| 10113155 | Unliquidated | EUR[0.00], FANZ[100], USD[0.02] | | |
| 10113156 | Unliquidated | ETH[.00017123], SPHTX[231] | | |
| 10113157 | Unliquidated | BTC[.00785269], DASH[.03], ETH[.06210821], LTC[.00004586], SPHTX[331.3] | | |
| 10113158 | Unliquidated | ETH[.0005581], VZT[1462.62880273] | | |
| 10113159 | Unliquidated | BTC[.0192933], CAN[46.692607], ETH[.00187718], TPT[.87666034], XLM[102.17391304], XRP[81.084503] | | |
| 10113160 | Unliquidated | CEL[.00038204], ETH[.00000765], QASH[.10093736] | | |
| 10113161 | Unliquidated | BTC[.0075], SGD[1.24] | | |
| 10113162 | Unliquidated | BTC[.0002249], QASH[575] | | |
| 10113163 | Unliquidated | ETH[.00011418], SPHTX[1591] | | |
| 10113164 | Unliquidated | BTC[.00396348], CHI[25], FANZ[60], QASH[644.77471619] | | |
| 10113165 | Unliquidated | EUR[92.50] | | |
| 10113166 | Unliquidated | ETH[.00018548], SPHTX[118] | | |
| 10113167 | Unliquidated | ETH[.0000372], FANZ[100], QASH[58.03468208], SPHTX[75.25], STX[0] | | |
| 10113168 | Unliquidated | BTC[.00001018], CHI[25], FANZ[160], NEO[.335] | | |
| 10113169 | Unliquidated | BTC[.0094642], SPHTX[233.1322] | | |
| 10113170 | Unliquidated | BTC[.00003303], SPHTX[480] | | |
| 10113171 | Unliquidated | BTC[.0000012], ETH[.00008523], SPHTX[1315.3683] | | |
| 10113172 | Unliquidated | USD[1.36] | | |
| 10113174 | Unliquidated | BTC[.00005201], LTC[.00001512], SPHTX[608.132308] | | |
| 10113175 | Unliquidated | BTC[.00000002] | | |
| 10113176 | Unliquidated | BTC[.00007619], LTC[.00149686], SPHTX[256.051006] | | |
| 10113177 | Unliquidated | QASH[.05665516] | | |
| 10113178 | Unliquidated | BTC[.00051447], LTC[.00004131], QASH[540] | | |
| 10113179 | Unliquidated | BTC[.00006398], SPHTX[301] | | |
| 10113180 | Unliquidated | BTC[.00011401], QASH[134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113181 | Unliquidated | BTC[.00008891], LTC[.00259893], SPHTX[3839.769513] | | |
| 10113182 | Unliquidated | BTC[.00006517], ETH[.01380177], XLM[2707.3123] | | |
| 10113183 | Unliquidated | BTC[.00005087] | | |
| 10113184 | Unliquidated | ETH[.00704395], ETHW[.00704395], QASH[55] | | |
| 10113185 | Unliquidated | BTC[.00173275] | | |
| 10113186 | Unliquidated | ETH[.00003155], LTC[.00005826] | | |
| 10113187 | Unliquidated | BTC[.00009925], XRP[3.165536] | | |
| 10113188 | Unliquidated | BTC[.0000877] | | |
| 10113189 | Unliquidated | BTC[.00000212], CHI[25], FANZ[60], QASH[4221.85], SPHTX[6000] | | |
| 10113190 | Unliquidated | BTC[.00000005], QASH[297.60714421] | | |
| 10113191 | Unliquidated | BTC[.00000388], ETH[.00000616], FDX[.00105871], LTC[.00004916], TPT[.2009311], TRX[.181467], VZT[.00549557], XRP[.005404] | | |
| 10113192 | Unliquidated | BTC[.00002768], SPHTX[283.126787] | | |
| 10113193 | Unliquidated | BTC[.00007319] | | |
| 10113194 | Unliquidated | BTC[.00001219] | | |
| 10113195 | Unliquidated | ETH[.00072983], FANZ[100], QASH[83.01] | | |
| 10113196 | Unliquidated | BTC[.00000001] | | |
| 10113197 | Unliquidated | ETH[.00044894], VZT[119] | | |
| 10113198 | Unliquidated | BTC[.0000806], TRX[1470.444074], XLM[140], XRP[114.116946] | | |
| 10113199 | Unliquidated | ETH[.02380864], FANZ[160] | | |
| 10113200 | Unliquidated | BTC[.00017943], SPHTX[.030754] | | |
| 10113201 | Unliquidated | BTC[.00013267], SPHTX[160.064026] | | |
| 10113202 | Unliquidated | CHI[25], FANZ[160], QASH[1004.05229351], SPHTX[1668] | | |
| 10113204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10113205 | Unliquidated | BTC[.00039482], ETH[.00921583], NEO[1.48797482] | | |
| 10113207 | Unliquidated | BTC[.00004632], SPHTX[175] | | |
| 10113208 | Unliquidated | BTC[.00069153] | | |
| 10113209 | Unliquidated | BTC[.00000158], SPHTX[6318] | | |
| 10113210 | Unliquidated | USDT[1.719336], XLM[.00000001], XRP[.00000019] | | |
| 10113211 | Unliquidated | QASH[445.6205] | | |
| 10113212 | Unliquidated | SPHTX[.00376], XRP[.002462] | | |
| 10113214 | Unliquidated | ENJ[52], LDC[1.70360047], MITX[2.04940306], SNIP[800], TRX[.007835], UKG[.02], USD[0.82], XES[100.08560239] | | |
| 10113215 | Unliquidated | ETH[.00021379], SPHTX[2529] | | |
| 10113216 | Unliquidated | ETH[.00598976], IND[7122.79099454] | | |
| 10113217 | Unliquidated | EUR[0.72] | | |
| 10113218 | Unliquidated | ETH[.00052131], FANZ[160], SPHTX[5540.765425] | | |
| 10113219 | Unliquidated | BTC[.02421141], CHI[25], ETH[.00013848], ETHW[.00013848], FANZ[160], QASH[276.91340708], SPHTX[.00003113], USD[67.62], USDC[4.23459431], USDT[13.508749] | | |
| 10113220 | Unliquidated | ETH[.00164011], QASH[.36299671], SPHTX[89149.632461] | | |
| 10113221 | Unliquidated | CEL[.00060239], USDC[.00163797] | | |
| 10113222 | Unliquidated | BTC[.00006875], SPHTX[551] | | |
| 10113223 | Unliquidated | BTC[.00113353] | | |
| 10113224 | Unliquidated | QASH[93.49487114], USD[0.01] | | |
| 10113225 | Unliquidated | ETH[.00054062] | | |
| 10113226 | Unliquidated | BTC[.00000085], SPHTX[865.679002] | | |
| 10113227 | Unliquidated | BTC[.00006987], XRP[33] | | |
| 10113228 | Unliquidated | BTC[.00003564], SPHTX[162] | | |
| 10113229 | Unliquidated | EUR[0.05], USD[0.00] | | |
| 10113230 | Unliquidated | ETH[.00000487] | | |
| 10113231 | Unliquidated | BTC[.00000002] | | |
| 10113232 | Unliquidated | BTC[.0000788], SPHTX[.937268] | | |
| 10113233 | Unliquidated | QASH[.00004093] | | |
| 10113234 | Unliquidated | USD[0.06] | | |
| 10113235 | Unliquidated | BTC[.00000623], ETN[742], IND[42.83674441], QASH[54.96530686], TRX[866.607448], XLM[135.46056592], XRP[70.85314] | | |
| 10113236 | Unliquidated | ETH[.00000001], SPHTX[.270272], XLM[.6637] | | |
| 10113237 | Unliquidated | BTC[.00002558], SPHTX[160] | | |
| 10113238 | Unliquidated | QASH[.00004477] | | |
| 10113239 | Unliquidated | BTC[.00000088], ETH[.01251302], SPHTX[.862555], TPT[586.06728169], TRX[11.039276], XRP[8.19207] | | |
| 10113240 | Unliquidated | QASH[.00066443] | | |
| 10113241 | Unliquidated | ETH[.99950128], ETHW[.99950128], ZCO[3875.81876671] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113242 | Unliquidated | BTC[.0001], QASH[21.68473728] | | |
| 10113243 | Unliquidated | USD[4.01] | | |
| 10113244 | Unliquidated | ETH[.00058084], QASH[198] | | |
| 10113245 | Unliquidated | QASH[60.18474864] | | |
| 10113246 | Unliquidated | ETH[.00627562], FANZ[160], QASH[134.01], SPHTX[442.01] | | |
| 10113247 | Unliquidated | FANZ[160], USDC[.00000019] | | |
| 10113248 | Unliquidated | BTC[.00005862], VZT[24.2] | | |
| 10113249 | Unliquidated | BTC[.00056371], ETH[.005635], SPHTX[4111.508825] | | |
| 10113250 | Unliquidated | BTC[.0000241], SPHTX[229] | | |
| 10113251 | Unliquidated | BTC[.00023448], SPHTX[585], STX[0] | | |
| 10113252 | Unliquidated | BTC[.0485], USD[6.87] | | |
| 10113253 | Unliquidated | BTC[.0000395], FTX[.66535775] | | |
| 10113254 | Unliquidated | BTC[.00003885], LTC[.000006], VZT[.00001486] | | |
| 10113255 | Unliquidated | BTC[.00020093], ETH[.00068215], FANZ[160], QASH[315] | | |
| 10113256 | Unliquidated | BTC[.0001], QASH[33.14568359] | | |
| 10113257 | Unliquidated | BTC[.0015107] | | |
| 10113258 | Unliquidated | BTC[.03] | | |
| 10113259 | Unliquidated | QASH[433.6326] | | |
| 10113260 | Unliquidated | CHI[25], ETH[.0002249], GATE[2621.002449], QASH[752.2324], STACS[.0000001], USD[0.02] | | |
| 10113261 | Unliquidated | ETH[.00155], SPHTX[347.002308] | | |
| 10113262 | Unliquidated | BTC[.009] | | |
| 10113263 | Unliquidated | ETH[.676666], NEO[.462], SGD[0.00], USD[0.10] | | |
| 10113264 | Unliquidated | BTC[.00007926] | | |
| 10113265 | Unliquidated | BTC[.00000073], QASH[50.23], USD[0.05] | | |
| 10113266 | Unliquidated | BTC[.00071832], SPHTX[3001.660585] | | |
| 10113267 | Unliquidated | BTC[.00000006], QASH[.31218177] | | |
| 10113268 | Unliquidated | BTC[.00002727] | | |
| 10113269 | Unliquidated | BTC[.00011531], LTC[.00000531], XLM[375.15135856], XRP[12.888525] | | |
| 10113270 | Unliquidated | BTC[.03658495], SPHTX[1234] | | |
| 10113271 | Unliquidated | BTC[.0002551], SPHTX[915] | | |
| 10113272 | Unliquidated | XRP[50] | | |
| 10113273 | Unliquidated | BTC[.00002982] | | |
| 10113274 | Unliquidated | BTC[.00002982] | | |
| 10113275 | Unliquidated | DOGE[.6631], DOT[.011], ETH[1.13279109], ETHW[.73279109], NEO[6.00000002], USD[81.67], USDT[.001613], XRP[.10424565] | | |
| 10113276 | Unliquidated | BTC[.08930314], SGD[0.00] | | |
| 10113277 | Unliquidated | BTC[.00000799], LTC[.00009768], SPHTX[.000044] | | |
| 10113278 | Unliquidated | ETH[.00010495] | | |
| 10113279 | Unliquidated | BTC[.00001939], USD[0.00] | | |
| 10113280 | Unliquidated | BTC[.06], ETH[.8], NEO[.5], USD[44.84] | | |
| 10113281 | Unliquidated | BTC[.00005338], LTC[.5], XRP[120.390702] | | |
| 10113282 | Unliquidated | AQUA[665.54322], BTC[.00126155], XLM[800], XRP[400] | | |
| 10113283 | Unliquidated | ETH[.00060553], SPHTX[121.5] | | |
| 10113284 | Unliquidated | BTC[.00009115] | | |
| 10113285 | Unliquidated | ETH[.03616926], QASH[13.79189915] | | |
| 10113286 | Unliquidated | BTC[.0007865], SPHTX[123.287671] | | |
| 10113287 | Unliquidated | XRP[.216275] | | |
| 10113288 | Unliquidated | USD[10.54] | | |
| 10113289 | Unliquidated | ETH[.00245606], QASH[470], SPHTX[570] | | |
| 10113290 | Unliquidated | ETH[.00000484], QASH[.01282693] | | |
| 10113291 | Unliquidated | BTC[.00480652], XRP[900] | | |
| 10113292 | Unliquidated | BTC[.00000001], EUR[0.00] | | |
| 10113293 | Unliquidated | ETH[.00543628] | | |
| 10113294 | Unliquidated | BTC[.03493399] | | |
| 10113295 | Unliquidated | BTC[.00009171], SPHTX[1050.001812] | | |
| 10113296 | Unliquidated | BTC[.00000001], ETH[.0001] | | |
| 10113297 | Unliquidated | ETH[.00734933] | | |
| 10113298 | Unliquidated | BTC[.00080901], STAC[22522], TPAY[248.02843877] | | |
| 10113299 | Unliquidated | BTC[.00000001], CHI[65], QASH[5000], SGD[0.60], USD[0.32] | | |
| 10113300 | Unliquidated | BTC[.05], VZT[877] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113301 | Unliquidated | ETH[.0009207], FANZ[100], QASH[154.03258239], SPHTX[402.47868] | | |
| 10113302 | Unliquidated | BTC[.00001645], FANZ[60], QASH[466.57342706] | | |
| 10113303 | Unliquidated | BTC[.086871] | | |
| 10113304 | Unliquidated | ETH[.09195255], SPHTX[1279.9] | | |
| 10113305 | Unliquidated | XLM[24.99] | | |
| 10113306 | Unliquidated | BTC[.00000166], ETH[.00086544] | | |
| 10113307 | Unliquidated | BTC[.00007298], SPHTX[217] | | |
| 10113308 | Unliquidated | QASH[17.09998016] | | |
| 10113309 | Unliquidated | BTC[.00003212], SPHTX[315.289863] | | |
| 10113310 | Unliquidated | ETH[.00093136], SPHTX[95.564227] | | |
| 10113311 | Unliquidated | NEO[.9], USD[13.65] | | |
| 10113312 | Unliquidated | CHI[25], ETH[.00028794], FANZ[160], QASH[3390.5] | | |
| 10113313 | Unliquidated | BTC[.00000222] | | |
| 10113314 | Unliquidated | BTC[.00003365], FDX[104.90856593] | | |
| 10113315 | Unliquidated | ETH[.01125707], SPHTX[2187] | | |
| 10113316 | Unliquidated | BTC[.00042005], SPHTX[46.01] | | |
| 10113317 | Unliquidated | BTC[.0014954], TRX[417.020191], XRP[34.16309] | | |
| 10113318 | Unliquidated | ETH[.98], FANZ[160], GATE[145800], USD[366.32] | | |
| 10113319 | Unliquidated | BTC[.00003906], ETH[.0009806], SPHTX[.008084] | | |
| 10113320 | Unliquidated | BMC[501.74828733], QASH[3531.09223512] | | |
| 10113321 | Unliquidated | BTC[.03205601], QASH[.00004187] | | |
| 10113322 | Unliquidated | BTC[.00002622], SPHTX[197] | | |
| 10113323 | Unliquidated | CHI[25], FANZ[160], USD[0.13] | | |
| 10113325 | Unliquidated | BTC[.005623], ETH[.20262476], SNIP[340000], SPHTX[717.080804] | | |
| 10113326 | Unliquidated | BTC[.00019134] | | |
| 10113327 | Unliquidated | BTC[.00000259], LTC[.00001247], XLM[3988.61367893] | | |
| 10113328 | Unliquidated | BTC[.00032453], ETH[.00000001], SPHTX[.000001] | | |
| 10113329 | Unliquidated | BTC[.00000568], ETH[.00058571], SPHTX[1509.913147] | | |
| 10113330 | Unliquidated | ETH[.00523036], FCT[3.39026509], XLM[.00001816] | | |
| 10113331 | Unliquidated | AUD[0.00], BTC[.05], ETH[1.07341318], ETHW[6.07341318], TRX[8999.997], USD[28.94] | | |
| 10113332 | Unliquidated | SGD[0.39] | | |
| 10113333 | Unliquidated | JPY[823.22] | | |
| 10113334 | Unliquidated | BTC[.00005532], ETH[.00000508], LTC[.00097301], SPHTX[.577453], TRX[.598072], XLM[.96040709] | | |
| 10113335 | Unliquidated | BTC[.00022489] | | |
| 10113336 | Unliquidated | CHI[25], ETH[.009], QASH[563.75] | | |
| 10113337 | Unliquidated | ETH[.0007315], ETHW[.0007315], SPHTX[223.80595149] | | |
| 10113338 | Unliquidated | NEO[1.01063707], XLM[.00605861] | | |
| 10113339 | Unliquidated | CHI[65], QASH[.1], USD[0.00] | | |
| 10113340 | Unliquidated | QCTN[50], USD[1.65] | | |
| 10113341 | Unliquidated | BTC[.0001], ETH[.04691725], QASH[1700], SPHTX[3350] | | |
| 10113342 | Unliquidated | BTC[.00051373], QASH[109.75452555] | | |
| 10113343 | Unliquidated | CHI[65], QASH[32239.87935794], USD[0.28] | | |
| 10113344 | Unliquidated | BTC[.1747], ETH[.78254532], USD[0.60] | | |
| 10113345 | Unliquidated | BTC[.00010018] | | |
| 10113346 | Unliquidated | TRX[.000001], XLM[.00000001], XRP[.00000001] | | |
| 10113347 | Unliquidated | ETH[.0000047], LTC[.00004763], QASH[72.95080458], XLM[187.802] | | |
| 10113348 | Unliquidated | CHI[25], QASH[.00006], SGD[0.63], USD[0.00] | | |
| 10113349 | Unliquidated | CHI[25], JPY[20.50], QASH[571] | | |
| 10113350 | Unliquidated | USD[3.65] | | |
| 10113351 | Unliquidated | BTC[.00000331], SPHTX[57.01] | | |
| 10113353 | Unliquidated | BTC[.00005186], SPHTX[160] | | |
| 10113354 | Unliquidated | ETH[.00061215] | | |
| 10113355 | Unliquidated | BTC[.00009858], SPHTX[163] | | |
| 10113356 | Unliquidated | AUD[20.92], BTC[.00600072], ETH[.03486922], ETHW[.03486922], QASH[.9455577] | | |
| 10113357 | Unliquidated | BTC[.00400232] | | |
| 10113358 | Unliquidated | BTC[.00010686], SPHTX[1268] | | |
| 10113359 | Unliquidated | USD[230.53] | | |
| 10113360 | Unliquidated | JPY[8279.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113362 | Unliquidated | ETH[.00035955] | | |
| 10113363 | Unliquidated | BTC[3], CHI[65], JPY[220412.52], QASH[351266], XRP[10000] | | |
| 10113364 | Unliquidated | BTC[.00000493], SPHTX[39.17133], TRX[.751391] | | |
| 10113365 | Unliquidated | BTC[.00002855], VZT[77.64300093] | | |
| 10113366 | Unliquidated | BTC[.0005429], LTC[.01] | | |
| 10113367 | Unliquidated | BTC[.00001284], SPHTX[18.484332] | | |
| 10113368 | Unliquidated | BTC[.00009814] | | |
| 10113369 | Unliquidated | ETH[.00042722], QASH[1.93478046], SPHTX[.428469] | | |
| 10113370 | Unliquidated | BTC[.0002226], EUR[0.00], FANZ[28960], PPL[1761808.97211977], QASH[.00000637], USD[0.00], USDC[.00029716], USDT[.003605], VUU[37927.4] | | |
| 10113371 | Unliquidated | CHI[25], ETH[.00134648], ETHW[.00134648], FTT[1.23869498], GATE[9676], QASH[.0000041], SGD[284.83] | | |
| 10113372 | Unliquidated | BTC[.00954553], FANZ[60], QASH[480] | | |
| 10113373 | Unliquidated | BTC[.00002719], ETH[.0000044], HKD[98.28] | | |
| 10113374 | Unliquidated | PPP[.43651462], USD[0.11] | | |
| 10113375 | Unliquidated | BTC[.00325015], EZT[750], SPHTX[2800] | | |
| 10113376 | Unliquidated | BTC[.00295296], SPHTX[13100] | | |
| 10113378 | Unliquidated | EUR[107.68], USD[893.08] | | |
| 10113379 | Unliquidated | ETH[.00222549], ETHW[.00222549], USD[0.30], USDC[.274142] | | |
| 10113380 | Unliquidated | ETH[.00050998], SPHTX[243] | | |
| 10113381 | Unliquidated | ETN[.32], FANZ[60], QASH[.26266129], TRX[.000049] | | |
| 10113382 | Unliquidated | BTC[.00001076], LTC[.00002693] | | |
| 10113383 | Unliquidated | BTC[.0000004], QASH[8.58568675] | | |
| 10113384 | Unliquidated | BTC[.0000038], XLM[.7143621], XRP[.00169] | | |
| 10113386 | Unliquidated | BTC[.001] | | |
| 10113387 | Unliquidated | QASH[1859.22320845] | | |
| 10113388 | Unliquidated | ETH[.00003392], QASH[.006298], SGD[29.18] | | |
| 10113389 | Unliquidated | BTC[.00016152], ETH[.0005459], SPHTX[.037192] | | |
| 10113390 | Unliquidated | AMLT[1919.06], BTC[.0009655], ETH[.00091967], SPHTX[.000044] | | |
| 10113392 | Unliquidated | BTC[.00002077], FANZ[160] | | |
| 10113393 | Unliquidated | BTC[.009], USD[0.66] | | |
| 10113394 | Unliquidated | ETH[.00062059], SPHTX[220] | | |
| 10113395 | Unliquidated | ETH[.00065554], FANZ[60], QASH[1.01], SPHTX[105] | | |
| 10113396 | Unliquidated | BTC[.00000011], FANZ[60], QASH[.00074264], XRP[.50092557] | | |
| 10113397 | Unliquidated | ETH[.00002166], FANZ[100], QASH[91] | | |
| 10113398 | Unliquidated | BTC[.00006286], SPHTX[54.798182] | | |
| 10113399 | Unliquidated | BTC[.00084844], SPHTX[3870] | | |
| 10113400 | Unliquidated | EUR[0.00] | | |
| 10113402 | Unliquidated | BTC[.00163798], CAN[350], SPHTX[400.74482] | | |
| 10113403 | Unliquidated | SGD[0.17], USD[1.24] | | |
| 10113404 | Unliquidated | ETH[.03107947], FANZ[160], SPHTX[14889.757746] | | |
| 10113405 | Unliquidated | BTC[.00000017], ETH[.00000015], SPHTX[.00000041] | | |
| 10113406 | Unliquidated | BTC[.00001243], SPHTX[336.719622] | | |
| 10113408 | Unliquidated | DRG[14461.71526737], ETH[.0021436], ETHW[.0021436] | | |
| 10113409 | Unliquidated | BTC[.00000174], LTC[4.10014072] | | |
| 10113410 | Unliquidated | CHI[25], FANZ[100] | | |
| 10113411 | Unliquidated | SGD[0.37] | | |
| 10113412 | Unliquidated | ETH[.00000001], QASH[293.68083133] | | |
| 10113413 | Unliquidated | ETH[.00000039], QASH[78.52495661] | | |
| 10113414 | Unliquidated | BTC[.00000002], SPHTX[25061.653302] | | |
| 10113415 | Unliquidated | JPY[0.01], QCTN[50], QTUM[.00003399] | | |
| 10113416 | Unliquidated | ETH[.00000008], QASH[237.82752124] | | |
| 10113417 | Unliquidated | BTC[.18603342], ETH[7.95511474], ETHW[7.95511474] | | |
| 10113418 | Unliquidated | ETH[.00146191], QASH[.00000942], USD[0.00] | | |
| 10113420 | Unliquidated | BTC[.00005914], LTC[.00003006], SPHTX[.238] | | |
| 10113421 | Unliquidated | EUR[0.01] | | |
| 10113422 | Unliquidated | ETH[.03773803], VZT[600], XLM[.00998] | | |
| 10113423 | Unliquidated | BTC[.00000001], USD[1.28] | | |
| 10113424 | Unliquidated | ETH[.43293983], EUR[0.18] | | |
| 10113426 | Unliquidated | BTC[.00000316], SPHTX[195.454545] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113427 | Unliquidated | ETH[.00035362] | | |
| 10113428 | Unliquidated | BTC[.0011161], CHI[25], USD[0.02] | | |
| 10113429 | Unliquidated | BTC[.0003985], QTUM[.17575001] | | |
| 10113430 | Unliquidated | ETH[.00128397], SPHTX[805] | | |
| 10113431 | Unliquidated | ETH[4.01299999], ETHW[4.01299999], USD[127.47] | | |
| 10113432 | Unliquidated | ETH[.00004167], FANZ[160], QASH[111.25] | | |
| 10113433 | Unliquidated | BTC[.00005519], USD[0.01] | | |
| 10113434 | Unliquidated | BTC[.00110238], SPHTX[.00000043] | | |
| 10113435 | Unliquidated | BTC[.00002528] | | |
| 10113436 | Unliquidated | HART[416], KHV[.65711454], USDC[.00000004] | | |
| 10113438 | Unliquidated | QASH[136.076768] | | |
| 10113439 | Unliquidated | BTC[.00002746] | | |
| 10113440 | Unliquidated | BTC[.00000129], FANZ[60], SPHTX[.01], TRX[23.529412] | | |
| 10113441 | Unliquidated | BTC[.00000566], SPHTX[114.5] | | |
| 10113442 | Unliquidated | BTC[.00000007], ETH[.00000067], SPHTX[.072362] | | |
| 10113443 | Unliquidated | BTC[.00006887], SPHTX[292] | | |
| 10113444 | Unliquidated | BTC[.00029293], SPHTX[450] | | |
| 10113445 | Unliquidated | CHI[25], QASH[4.8154455], SGD[0.00] | | |
| 10113446 | Unliquidated | EUR[1.27], JPY[11.97] | | |
| 10113447 | Unliquidated | BTC[.00091052], ETH[.00069592], SPHTX[.554977] | | |
| 10113448 | Unliquidated | FANZ[160], QASH[165] | | |
| 10113449 | Unliquidated | BTC[.00089357], SPHTX[1049.656138] | | |
| 10113450 | Unliquidated | CRPT[99.67454263] | | |
| 10113451 | Unliquidated | BTC[.0006979], ETH[.00012968], FANZ[60], NEO[.49677766], QASH[1.00001171] | | |
| 10113452 | Unliquidated | BTC[.00021291] | | |
| 10113453 | Unliquidated | BTC[.0000802], ETH[.00038981], FANZ[60], FDX[.00017399], LDC[13.4077992], LTC[.00009994], QASH[.00004949], VZT[.00019232] | | |
| 10113455 | Unliquidated | BTC[.01601969], XRP[.478212] | | |
| 10113457 | Unliquidated | BTC[.00002751], ETH[.045] | | |
| 10113458 | Unliquidated | BTC[.00030726], SPHTX[1689] | | |
| 10113459 | Unliquidated | HKD[1.15], USD[0.06] | | |
| 10113460 | Unliquidated | ETH[.0000001], USD[0.33] | | |
| 10113461 | Unliquidated | BTC[.00000078], LTC[.0000282], QASH[28.345] | | |
| 10113462 | Unliquidated | LTC[.08424687] | | |
| 10113463 | Unliquidated | DASH[.28115712] | | |
| 10113464 | Unliquidated | BTC[.00161721], CHI[25], ETH[.00087001], FANZ[160], QASH[2852.69618711] | | |
| 10113465 | Unliquidated | ETH[.00001131], SPHTX[127] | | |
| 10113466 | Unliquidated | EUR[0.00] | | |
| 10113467 | Unliquidated | BTC[.0008995], ETH[.00927911], SPHTX[.999993] | | |
| 10113469 | Unliquidated | ETH[.0037405], SPHTX[616.25] | | |
| 10113470 | Unliquidated | FANZ[160], LTC[.00899] | | |
| 10113471 | Unliquidated | ETH[.00717359], SPHTX[970] | | |
| 10113472 | Unliquidated | BTC[.00000061], ETH[.001823], LTC[.00432528], XEM[1.22382], XLM[709.70883813], XRP[60.131097] | | |
| 10113473 | Unliquidated | QASH[.000054], USD[1.20] | | |
| 10113474 | Unliquidated | BTC[.00054676] | | |
| 10113476 | Unliquidated | BTC[.00000076], EUR[0.29], QASH[.00995961], SGD[0.01], USD[4.41] | | |
| 10113477 | Unliquidated | ETH[.00056205], QASH[57] | | |
| 10113478 | Unliquidated | BTC[.00004215], CHI[25], QASH[975] | | |
| 10113479 | Unliquidated | FANZ[160], QASH[.46565959] | | |
| 10113480 | Unliquidated | BTC[.00032057], CHI[65], USD[1.01] | | |
| 10113481 | Unliquidated | 1WO[.00035518], BTC[.00000226], FANZ[60], LDC[200], PWV[14020], SNIP[445.03085714], VZT[.77448587] | | |
| 10113482 | Unliquidated | BTC[.00040709], ETH[.01071998], ETHW[.00000083], EUR[1.69], QASH[15650.20151291], SGD[11.72], USD[225.17], USDT[5.015941], XRP[1.20105268] | | |
| 10113483 | Unliquidated | ETH[.00535603], SPHTX[5802.007033] | | |
| 10113484 | Unliquidated | CHI[65], QASH[.00002957], USD[0.87] | | |
| 10113485 | Unliquidated | ETH[.00009998], SPHTX[.434783] | | |
| 10113487 | Unliquidated | BTC[.00027231], LTC[.00389026], SPHTX[2885] | | |
| 10113488 | Unliquidated | ETH[.0019274], SPHTX[115] | | |
| 10113489 | Unliquidated | LTC[.00016] | | |
| 10113490 | Unliquidated | BTC[.00046318], ETN[2000], JPY[0.33], MTC[110], PAR[10], QASH[20.18544829], XRP[15.10422765] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113491 | Unliquidated | SGD[0.02] | | |
| 10113493 | Unliquidated | EUR[0.01], NEO[.00097711], QASH[.00786544], USD[0.00] | | |
| 10113494 | Unliquidated | ETH[.00460268], SPHTX[1200] | | |
| 10113495 | Unliquidated | BTC[.00053131], ETH[.15181008], SPHTX[2725] | | |
| 10113496 | Unliquidated | ETH[.02], USD[111.14] | | |
| 10113497 | Unliquidated | CHI[65], GATE[8500], USD[0.01] | | |
| 10113498 | Unliquidated | BTC[.00030115], LTC[.03204416], SPHTX[1000.70269] | | |
| 10113499 | Unliquidated | BTC[.0001], QASH[.13559408] | | |
| 10113501 | Unliquidated | BTC[.00004856], CHI[25], FANZ[160], QASH[689.80837927] | | |
| 10113502 | Unliquidated | ETH[.00043771], FDX[70], SPHTX[69] | | |
| 10113503 | Unliquidated | BTC[.00234035] | | |
| 10113505 | Unliquidated | BTC[.000101], SPHTX[165.169815] | | |
| 10113506 | Unliquidated | BTC[.00001318], SPHTX[783.01] | | |
| 10113507 | Unliquidated | ETH[.01434492] | | |
| 10113508 | Unliquidated | BTC[.00001329], PWV[8620], QASH[.40451508], SPHTX[8745.199474] | | |
| 10113509 | Unliquidated | BTC[.00047229], SPHTX[6270] | | |
| 10113510 | Unliquidated | BTC[.0000042], SPHTX[190.960327] | | |
| 10113511 | Unliquidated | BTC[.00000403], CHI[25], EUR[0.09], FANZ[60], QASH[.3341136] | | |
| 10113512 | Unliquidated | ETH[.00498863], QASH[457] | | |
| 10113513 | Unliquidated | SGD[47.05] | | |
| 10113514 | Unliquidated | BTC[.00003112], SPHTX[198] | | |
| 10113515 | Unliquidated | BTC[.00023912], LTC[.00053] | | |
| 10113516 | Unliquidated | ETH[.00227129], SPHTX[475] | | |
| 10113518 | Unliquidated | ETH[.00067052], SPHTX[2480] | | |
| 10113519 | Unliquidated | BTC[.00002512], SPHTX[1721.374084] | | |
| 10113520 | Unliquidated | QCTN[50], USD[4.99] | | |
| 10113521 | Unliquidated | BTC[.00010035], LTC[.000074], OAX[124.38636903], SPHTX[287.769784], TRX[2567.394095], XRP[90.147451] | | |
| 10113522 | Unliquidated | BTC[.00045323], ETH[.00000593], LTC[.00027177] | | |
| 10113523 | Unliquidated | ETH[.00206966], SPHTX[343] | | |
| 10113524 | Unliquidated | QCTN[50], USD[15.74] | | |
| 10113525 | Unliquidated | BTC[.23090242], ETH[.55042822], ETHW[.55042822], HKD[0.01], USD[3.90], USDT[.802785] | | |
| 10113526 | Unliquidated | JPY[1791.46], NEO[.04270115] | | |
| 10113527 | Unliquidated | ETH[.00000278], SPHTX[201.8] | | |
| 10113528 | Unliquidated | ETH[.00001125], IXT[10] | | |
| 10113529 | Unliquidated | BTC[.00010904], LTC[.00998888] | | |
| 10113530 | Unliquidated | BTC[.00017123], SPHTX[49.01] | | |
| 10113531 | Unliquidated | ETH[.00000488], SPHTX[54.197531] | | |
| 10113532 | Unliquidated | BTC[.00004069], SPHTX[.000967] | | |
| 10113533 | Unliquidated | BTC[.005], QASH[.04617999] | | |
| 10113534 | Unliquidated | BTC[.00002441], SPHTX[108] | | |
| 10113535 | Unliquidated | BTC[.00047589], SPHTX[555.617291] | | |
| 10113536 | Unliquidated | BTC[.0000009], FANZ[160], LTC[.00078138], QASH[.46054172], SPHTX[.471007] | | |
| 10113537 | Unliquidated | ETH[.00057959], ETHW[.00057959], ZCO[872.45360668] | | |
| 10113538 | Unliquidated | BTC[.00181876], QASH[.54079311] | | |
| 10113539 | Unliquidated | ETH[.000979], SPHTX[.007473] | | |
| 10113540 | Unliquidated | BTC[.00000286], USDC[.04847452], USDT[1.582633] | | |
| 10113541 | Unliquidated | ETH[.04626799], ETHW[.04626799] | | |
| 10113542 | Unliquidated | ETH[.52904708], ETHW[.52904708], USD[0.17] | | |
| 10113543 | Unliquidated | BTC[.00134797] | | |
| 10113545 | Unliquidated | ECH[14.50911533], LTC[.00000482], SAL[25.91396868], USD[86.36], XEM[11.138219], XLM[.00000905] | | |
| 10113546 | Unliquidated | BTC[.00006671], SPHTX[698] | | |
| 10113547 | Unliquidated | BTC[.00069358], QASH[.0001464] | | |
| 10113548 | Unliquidated | ETH[.09118212], SPHTX[1070] | | |
| 10113549 | Unliquidated | ETH[.03499199], SGD[0.88] | | |
| 10113550 | Unliquidated | BTC[.00000398], XRP[.000172] | | |
| 10113551 | Unliquidated | BTC[.01126279], ETH[.5], ETHW[.5], QASH[599.999968], USD[16.54], XRP[200] | | |
| 10113552 | Unliquidated | BTC[.0208081], ETH[.60866144], ETHW[.60866144], GATE[.008732], QASH[5.22646202], SGD[3.11], USD[4.05], XRP[1251.55788611] | | |
| 10113553 | Unliquidated | BTC[.00010364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113554 | Unliquidated | ETH[.00003204], ETHW[.00003204] | | |
| 10113555 | Unliquidated | SGD[0.10] | | |
| 10113556 | Unliquidated | BTC[.00019294], SPHTX[580] | | |
| 10113558 | Unliquidated | LTC[.00002], SPHTX[.987574] | | |
| 10113559 | Unliquidated | ETH[.002], FANZ[100] | | |
| 10113561 | Unliquidated | ETH[.01487005], ETHW[.01487005], SPHTX[1720] | | |
| 10113562 | Unliquidated | BTC[.00000012], NEO[.04919318], SGD[0.01], USD[0.00] | | |
| 10113564 | Unliquidated | BTC[.00084781], SPHTX[250] | | |
| 10113565 | Unliquidated | BTC[.09706949] | | |
| 10113566 | Unliquidated | ETH[.4] | | |
| 10113567 | Unliquidated | ETH[.00000125], FANZ[160], QASH[.00659407] | | |
| 10113568 | Unliquidated | BTC[.00081397], SPHTX[.698138] | | |
| 10113569 | Unliquidated | USD[0.64] | | |
| 10113570 | Unliquidated | ETH[.01485507], SPHTX[100.01] | | |
| 10113571 | Unliquidated | BTC[.0035939], DASH[.1], REP[1] | | |
| 10113572 | Unliquidated | BTC[.00029746], FANZ[60], QASH[.00001463] | | |
| 10113573 | Unliquidated | BTC[.00011712], CHI[25], ETH[.0000004], ETHW[.0000004], FANZ[100], LTC[.00996852], QASH[4040.27508724] | | |
| 10113574 | Unliquidated | ETH[.0000998], SPHTX[82.469136] | | |
| 10113575 | Unliquidated | BTC[.00002665], TRX[2569.593148], XRP[168.254612] | | |
| 10113576 | Unliquidated | ETH[.00069733], SPHTX[755] | | |
| 10113577 | Unliquidated | BTC[.00000453], SPHTX[1084.324136] | | |
| 10113578 | Unliquidated | BTC[.0000788], SPHTX[1154.285714] | | |
| 10113579 | Unliquidated | QASH[261.19597907] | | |
| 10113580 | Unliquidated | BTC[.90613745], ETH[.0000001], ETHW[.7790791], LINK[.00000609], LTC[24.5331], QASH[2308.76635835], SAND[242], USD[23820.14], XRP[2409] | | |
| 10113581 | Unliquidated | BTC[.00004671], SPHTX[135.01] | | |
| 10113582 | Unliquidated | ETH[.00008549], SPHTX[161.781394] | | |
| 10113583 | Unliquidated | BTC[.00000041], FANZ[100], QASH[206.18866959] | | |
| 10113585 | Unliquidated | ETH[.00014634], SPHTX[277] | | |
| 10113586 | Unliquidated | BTC[.00154574], ETH[.00042575], FANZ[100], QASH[81.76374254] | | |
| 10113587 | Unliquidated | USD[112.00] | | |
| 10113588 | Unliquidated | BTC[.00000002], XRP[60.7295] | | |
| 10113589 | Unliquidated | BTC[.00188675], QASH[405] | | |
| 10113591 | Unliquidated | BTC[.00012072], SPHTX[53] | | |
| 10113592 | Unliquidated | BTC[.00057769] | | |
| 10113593 | Unliquidated | BTC[.00004661], FANZ[160], QASH[411.57], SPHTX[713.393431] | | |
| 10113594 | Unliquidated | BTC[.00000512], ETH[.00025669], GATE[2], IDR[1019.43], QASH[14] | | |
| 10113595 | Unliquidated | QASH[386.12784562] | | |
| 10113598 | Unliquidated | BTC[.00000722], SPHTX[74.122989] | | |
| 10113599 | Unliquidated | BTC[.00001057], LTC[.00004539], SPHTX[50.5] | | |
| 10113600 | Unliquidated | BTC[.00000002], QASH[129.88036246] | | |
| 10113601 | Unliquidated | ETH[.02] | | |
| 10113602 | Unliquidated | BTC[.00089329], ETH[.00352292], ETHW[.00352292], ETN[1060], FANZ[60], STAC[8401] | | |
| 10113603 | Unliquidated | SGD[0.01], XLM[.00000062] | | |
| 10113604 | Unliquidated | BTC[.00000972] | | |
| 10113605 | Unliquidated | BTC[.00000315], TRX[.000017] | | |
| 10113606 | Unliquidated | BTC[.00002996], QASH[52.01] | | |
| 10113607 | Unliquidated | BTC[.0000003], EUR[0.00], FANZ[100], LALA[1438], QASH[.00005107], SPHTX[150] | | |
| 10113608 | Unliquidated | BTC[.0000015], SPHTX[368.42000885], XRP[19.632679] | | |
| 10113609 | Unliquidated | BTC[.00003751], QASH[271.63240997], ZCO[2540] | | |
| 10113610 | Unliquidated | BTC[.0007536] | | |
| 10113611 | Unliquidated | BTC[.0009922], XLM[9.81480084] | | |
| 10113612 | Unliquidated | ETH[.00001928], SPHTX[436.6] | | |
| 10113613 | Unliquidated | AQUA[404.1644308], BTC[.00020566], ETH[.00001], ETHW[.00001], EUR[1.32], FANZ[160], LTC[.00029725], QASH[131.47787595], XLM[485.82113706], XRP[436.836802] | | |
| 10113614 | Unliquidated | BTC[.00101898], ETH[.00811628], FANZ[160], FDX[.01], LTC[.5107174], QASH[100], SPHTX[140.01], VZT[.6763702] | | |
| 10113615 | Unliquidated | BTC[.00063228] | | |
| 10113616 | Unliquidated | BTC[.00082] | | |
| 10113617 | Unliquidated | MITX[.36367144] | | |
| 10113618 | Unliquidated | ETH[.0754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113619 | Unliquidated | ETH[.000668], SPHTX[157.055215] | | |
| 10113620 | Unliquidated | ETH[.047075], SPHTX[2437.5] | | |
| 10113621 | Unliquidated | BTC[.00000029], QASH[212.46709171] | | |
| 10113622 | Unliquidated | BTC[.000985], SPHTX[142.857143] | | |
| 10113623 | Unliquidated | BTC[.01271339], ETH[.00118045], TRX[42.105263] | | |
| 10113624 | Unliquidated | BTC[.44588362], EUR[59.51] | | |
| 10113625 | Unliquidated | BTC[.00010734], CEL[.00005151], ETH[.00025117], QASH[11.25754223], USDC[.40288296] | | |
| 10113626 | Unliquidated | ETH[.00145906], IPSX[10239.59409594], SPHTX[748.759359] | | |
| 10113627 | Unliquidated | ETH[.04786816], SPHTX[.443984] | | |
| 10113628 | Unliquidated | ETH[.00020403], XLM[91] | | |
| 10113629 | Unliquidated | AUD[0.01], EUR[0.01], QASH[.81085637], USD[0.01] | | |
| 10113630 | Unliquidated | BTC[.00000375], XRP[120.517904] | | |
| 10113631 | Unliquidated | BTC[.00002859], VZT[218.78182574] | | |
| 10113632 | Unliquidated | QASH[.00004876] | | |
| 10113633 | Unliquidated | CHI[25], ETH[.00103374], ETHW[.00103374], USD[0.00] | | |
| 10113634 | Unliquidated | BTC[.00011338], ETH[.04184881], NEO[.00044952] | | |
| 10113635 | Unliquidated | ETH[.05967], ETHW[.05967], QASH[150], SPHTX[200] | | |
| 10113636 | Unliquidated | ETH[.00256978], SPHTX[270] | | |
| 10113637 | Unliquidated | BTC[.00007856], FANZ[60], QASH[.00000485], XRP[31.81954] | | |
| 10113638 | Unliquidated | QASH[54.168335] | | |
| 10113639 | Unliquidated | AMLT[51.15603924], BTC[.00000378], EARTH[.46334372], IPSX[56.56401312] | | |
| 10113640 | Unliquidated | BTC[.00357786], CHI[25] | | |
| 10113641 | Unliquidated | ETH[.03280036], SPHTX[1200] | | |
| 10113642 | Unliquidated | BTC[.00000784], QASH[201.58730159] | | |
| 10113643 | Unliquidated | BTC[.00000447], SPHTX[563.315903], TRX[1] | | |
| 10113644 | Unliquidated | BTC[.00060936], ETH[.01763634], SPHTX[.59415] | | |
| 10113645 | Unliquidated | BTC[.00000801] | | |
| 10113646 | Unliquidated | TRX[.979197] | | |
| 10113647 | Unliquidated | ETH[.0009757], SPHTX[369.683139] | | |
| 10113648 | Unliquidated | USD[1.26] | | |
| 10113649 | Unliquidated | BTC[.00000001], QASH[103.72844977] | | |
| 10113650 | Unliquidated | BTC[.00537829], FANZ[160], SPHTX[28542.227136] | | |
| 10113651 | Unliquidated | ETH[.00799675], SPHTX[1450] | | |
| 10113652 | Unliquidated | BTC[.00004981], SPHTX[252.525253] | | |
| 10113653 | Unliquidated | BTC[.00044457], ETH[.00004192], SPHTX[533.788598] | | |
| 10113654 | Unliquidated | BTC[.00035242], QASH[200.77243727], SPHTX[1088.815358] | | |
| 10113655 | Unliquidated | ETH[.00044033], SPHTX[58.01] | | |
| 10113656 | Unliquidated | BTC[.00548394], TPT[1001.50224852] | | |
| 10113657 | Unliquidated | EUR[5.00] | | |
| 10113658 | Unliquidated | BTC[.00000083], QASH[34.01], TPT[13.27294118] | | |
| 10113659 | Unliquidated | BTC[.00094883], FANZ[60], QASH[.00454975] | | |
| 10113660 | Unliquidated | BTC[.00000645], LTC[.00002201], SPHTX[159] | | |
| 10113661 | Unliquidated | QASH[.00658762] | | |
| 10113662 | Unliquidated | ETH[1.33842] | | |
| 10113663 | Unliquidated | BTC[.00010821], QASH[.00795548] | | |
| 10113664 | Unliquidated | ETH[.00006722], SPHTX[.545969] | | |
| 10113665 | Unliquidated | BTC[.00000087], LTC[.00003663], SPHTX[.000007] | | |
| 10113666 | Unliquidated | BTC[.00002403], SPHTX[.000016] | | |
| 10113667 | Unliquidated | ETH[.00528205], SPHTX[9632.362895] | | |
| 10113668 | Unliquidated | BTC[.00046563], FANZ[60], LTC[.00001749], QASH[278.29348921] | | |
| 10113669 | Unliquidated | ADH[.92917516], BTC[.00008186] | | |
| 10113670 | Unliquidated | CHI[25], FANZ[160], QASH[.65311203], SPHTX[1858] | | |
| 10113671 | Unliquidated | BTC[.00054451] | | |
| 10113672 | Unliquidated | BTC[.000203], SPHTX[2898.763978] | | |
| 10113673 | Unliquidated | ETH[.00003173], SPHTX[262.1] | | |
| 10113674 | Unliquidated | ETH[.00053623], SPHTX[103.915634] | | |
| 10113675 | Unliquidated | QASH[158.3597] | | |
| 10113676 | Unliquidated | QASH[56.79111428], USD[0.90], XRP[.58570831] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113677 | Unliquidated | CHI[25], ETH[.00041624], FANZ[160], QASH[1630.31488907] | | |
| 10113678 | Unliquidated | ETH[.00000248], ETHW[.00000248], SPHTX[1021.13876877] | | |
| 10113679 | Unliquidated | BTC[.00009023], ETH[.00013237], FANZ[100], FDX[187], QASH[157.56], SPHTX[1402.96] | | |
| 10113680 | Unliquidated | BTC[.0000002], QASH[429.07922176] | | |
| 10113681 | Unliquidated | BTC[.00000488], ETH[.00060093], SPHTX[.000017] | | |
| 10113682 | Unliquidated | ETH[.0048748] | | |
| 10113683 | Unliquidated | ETH[.00001082], QASH[13.97510635], TRX[285.509326] | | |
| 10113684 | Unliquidated | BTC[.0008215], SPHTX[1700] | | |
| 10113685 | Unliquidated | CHI[25], QASH[663.03815637] | | |
| 10113686 | Unliquidated | QASH[3] | | |
| 10113687 | Unliquidated | BTC[.00012051], SPHTX[1185] | | |
| 10113688 | Unliquidated | BTC[.0000499] | | |
| 10113689 | Unliquidated | ETH[.00005864] | | |
| 10113690 | Unliquidated | EUR[0.60] | | |
| 10113691 | Unliquidated | ETH[.01161325], FANZ[100] | | |
| 10113692 | Unliquidated | BTC[.00023096], ETH[.00140105], ETHW[.00140105], USD[0.00] | | |
| 10113693 | Unliquidated | ETH[.00003277] | | |
| 10113694 | Unliquidated | ETH[.01034612], QASH[662.01] | | |
| 10113695 | Unliquidated | BTC[.03866716], VZT[10.04514808] | | |
| 10113696 | Unliquidated | 1WO[.00000904] | | |
| 10113697 | Unliquidated | BTC[.00112025], ETH[.23805688], SPHTX[.057656] | | |
| 10113699 | Unliquidated | BTC[.00011487], SPHTX[1566] | | |
| 10113701 | Unliquidated | BTC[.0000862], XRP[.000033] | | |
| 10113702 | Unliquidated | BTC[.00024036], SPHTX[5980] | | |
| 10113703 | Unliquidated | FANZ[60], LTC[.00473228], QASH[4.99999269] | | |
| 10113704 | Unliquidated | ETH[2.319088], ETHW[2.319088], USD[0.01], XRP[869.21] | | |
| 10113705 | Unliquidated | ETH[.01543116], ZCO[1688] | | |
| 10113706 | Unliquidated | BTC[.00005742], ETH[.001], ETHW[.001], FANZ[160], QASH[329.10138131] | | |
| 10113707 | Unliquidated | BTC[.00000602], FANZ[100], LTC[.00001133] | | |
| 10113708 | Unliquidated | ETH[.27224187], VZT[50] | | |
| 10113709 | Unliquidated | BTC[.00002408], QASH[2.93677994] | | |
| 10113710 | Unliquidated | BTC[.00032763], SPHTX[530] | | |
| 10113711 | Unliquidated | BTC[.00000001], FANZ[100], NEO[1.8975], QASH[303.89269173], TRX[5.007509], XRP[803.822697] | | |
| 10113712 | Unliquidated | ETH[.00852032], QASH[1] | | |
| 10113713 | Unliquidated | FANZ[60], QASH[3], SPHTX[.99997065], XRP[.000028] | | |
| 10113714 | Unliquidated | BTC[.00001679], CHI[25], ETH[.0000092], FANZ[160], QASH[2347.39] | | |
| 10113715 | Unliquidated | BTC[.00002885], SPHTX[2738.575183], XEM[65.330778] | | |
| 10113716 | Unliquidated | BTC[.0000849], ETH[.00050838], QASH[27.5], SPHTX[1698.592865], STX[0] | | |
| 10113717 | Unliquidated | ETH[.0042681], QASH[100], VZT[100] | | |
| 10113718 | Unliquidated | BTC[.00000001], CHI[25], FANZ[160], XRP[.00007761] | | |
| 10113719 | Unliquidated | QASH[.00017638], USD[2.25] | | |
| 10113720 | Unliquidated | BTC[.002086], ETH[.03924883], XRP[.000002] | | |
| 10113721 | Unliquidated | ETH[.00010798], ETHW[.00010798] | | |
| 10113722 | Unliquidated | LTC[.0076424], QASH[456.9088822] | | |
| 10113723 | Unliquidated | BTC[.00390061], SPHTX[2500] | | |
| 10113724 | Unliquidated | CHI[25], FANZ[60], GATE[4000] | | |
| 10113725 | Unliquidated | EUR[0.00] | | |
| 10113726 | Unliquidated | BTC[.00000004], CHI[25], QASH[3900.68115234] | | |
| 10113727 | Unliquidated | BTC[.00004683], FANZ[60], QASH[.01], SPHTX[267.111388] | | |
| 10113728 | Unliquidated | AUD[0.09], CEL[.0011], ETH[.00145071], ETHW[.00145071], EUR[0.44], HKD[0.80], IDR[353.57], JPY[13.92], QASH[3.32439378], SGD[10.00], USD[24.67], USDC[.01589319], USDT[148.681946], XCF[500] | | |
| 10113730 | Unliquidated | ETH[.00380211], SPHTX[175] | | |
| 10113731 | Unliquidated | ETH[.01333048], TPT[3500] | | |
| 10113732 | Unliquidated | BTC[.0055235] | | |
| 10113733 | Unliquidated | BTC[.00001055], FANZ[60], TRX[26] | | |
| 10113734 | Unliquidated | ETH[.00001493], SPHTX[353.3] | | |
| 10113735 | Unliquidated | BTC[.00005332], SPHTX[920] | | |
| 10113736 | Unliquidated | BTC[.00006346], FANZ[160], SPHTX[.004027] | | |
| 10113737 | Unliquidated | ETH[.0000001], QASH[127.49381757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113738 | Unliquidated | ETH[.00084806], FANZ[160] | | |
| 10113739 | Unliquidated | CHI[25], ETH[.08412256], ETHW[.08412256], QASH[6150.60680237] | | |
| 10113740 | Unliquidated | ETH[.00009798] | | |
| 10113741 | Unliquidated | QASH[.00891892] | | |
| 10113743 | Unliquidated | BTC[.00000056], ETH[.00003156], QASH[.00003783] | | |
| 10113744 | Unliquidated | ETH[.00072377], SPHTX[94.886663] | | |
| 10113745 | Unliquidated | ETH[.00350496], ETHW[.00350496], VZT[51.80672075] | | |
| 10113746 | Unliquidated | BTC[.00003892], TRX[.000806], XLM[.00005815], XRP[.00006] | | |
| 10113748 | Unliquidated | ETH[.001], QASH[175] | | |
| 10113749 | Unliquidated | BTC[.00237284], ETH[.00082136], QASH[8], USD[1.31], VZT[1], XLM[3.01], XRP[76] | | |
| 10113750 | Unliquidated | BTC[.00111489], ETH[.00855359], XLM[258.54350926] | | |
| 10113751 | Unliquidated | BTC[.00003205], SPHTX[668] | | |
| 10113752 | Unliquidated | BTC[.00000018], ETH[.0003241], SNIP[204], SPHTX[800] | | |
| 10113753 | Unliquidated | BTC[.00048269], ETH[.03328634], ETHW[.03328634], FANZ[160], SPHTX[4700] | | |
| 10113754 | Unliquidated | BTC[.00009537], ETH[.00103444], XLM[5.90351579], XRP[.000003] | | |
| 10113755 | Unliquidated | ETH[.00644761], ETHW[.00644761], QASH[1401.37971861], TPAY[345] | | |
| 10113757 | Unliquidated | BTC[.001243] | | |
| 10113758 | Unliquidated | BTC[.00077712], SPHTX[350] | | |
| 10113759 | Unliquidated | BTC[.00004914], SPHTX[.000086] | | |
| 10113760 | Unliquidated | BTC[.00004126], XRP[196.286974] | | |
| 10113761 | Unliquidated | BTC[.00154962], ETH[.00017882], ETN[280], VZT[139.40025146] | | |
| 10113762 | Unliquidated | BTC[.00010852], QASH[4177] | | |
| 10113763 | Unliquidated | ETH[.05] | | |
| 10113764 | Unliquidated | ETH[.00189], SPHTX[278.679654] | | |
| 10113765 | Unliquidated | ETH[.01261514], SPHTX[260] | | |
| 10113766 | Unliquidated | BTC[.00013461], VZT[70] | | |
| 10113767 | Unliquidated | CHI[25], QASH[2564] | | |
| 10113768 | Unliquidated | ETH[.0018905], TRX[588.357751] | | |
| 10113769 | Unliquidated | ETH[.00012718], FANZ[100], LTC[.0000996], QASH[64.68929961], SPHTX[168.171882] | | |
| 10113770 | Unliquidated | ETH[.2984947] | | |
| 10113771 | Unliquidated | ETH[.03754871], SPHTX[1253.01] | | |
| 10113772 | Unliquidated | ETH[.049228], SPHTX[2000] | | |
| 10113773 | Unliquidated | ETH[.009865], SPHTX[85.384134] | | |
| 10113774 | Unliquidated | BTC[.00168557], SPHTX[1220] | | |
| 10113775 | Unliquidated | BTC[.00007877], SPHTX[275] | | |
| 10113776 | Unliquidated | BTC[.72148078], NEO[.6709259], USD[3062.55] | | |
| 10113777 | Unliquidated | BTC[.00001363], ETH[.0000001], LTC[.00007211], QASH[49.41199518], SPHTX[102.465753] | | |
| 10113778 | Unliquidated | BTC[.00010074], LTC[.00065173], SPHTX[.166806] | | |
| 10113779 | Unliquidated | ETH[.00088092], SPHTX[77.1] | | |
| 10113780 | Unliquidated | ETH[.0010576], FANZ[160] | | |
| 10113781 | Unliquidated | QASH[78.526875] | | |
| 10113782 | Unliquidated | BTC[.00002018], LTC[.00075892], TPT[1424.52830189], XLM[.00000843] | | |
| 10113783 | Unliquidated | ETH[.00085315] | | |
| 10113784 | Unliquidated | BTC[.00099097] | | |
| 10113785 | Unliquidated | ETH[.00239051], SPHTX[437], ZCO[3230] | | |
| 10113786 | Unliquidated | BTC[.00004056], ETH[.01], FANZ[60], JPY[122.48] | | |
| 10113787 | Unliquidated | QASH[181.81984012] | | |
| 10113788 | Unliquidated | ETH[.00577842], FTX[342] | | |
| 10113789 | Unliquidated | ETH[.01], QASH[281.66016762] | | |
| 10113790 | Unliquidated | QASH[353.41], USD[0.00] | | |
| 10113791 | Unliquidated | BTC[.00005454], LTC[.00018379], SPHTX[.164384] | | |
| 10113792 | Unliquidated | ETH[.0025545], SPHTX[450] | | |
| 10113793 | Unliquidated | BTC[.00064068], QASH[401.14615266], XLM[1000] | | |
| 10113794 | Unliquidated | BTC[.01797067], ETH[.00522469], QASH[3514.7117599] | | |
| 10113795 | Unliquidated | BTC[.0000046], EUR[0.00], JPY[0.05], NEO[.00475531], TRX[.219959], USD[1.97], XEM[.000018], XRP[.00000501] | | |
| 10113796 | Unliquidated | BTC[.14925676], SPHTX[17330.229039] | | |
| 10113797 | Unliquidated | BTC[.00047662], ETH[.00177221], SPHTX[.000048] | | |
| 10113798 | Unliquidated | BTC[.00004393], ETH[.00006435], TRX[374.345441], XLM[2.18808194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113799 | Unliquidated | BTC[.00000915], ETH[.00000156], SIX[.0000265] | | |
| 10113800 | Unliquidated | BTC[.01059924], ETH[.00094722], XLM[6324.68552359] | | |
| 10113801 | Unliquidated | ETH[.00133082], ETHW[.00133082] | | |
| 10113802 | Unliquidated | BTC[.00021357], LTC[.00367599], SPHTX[1253] | | |
| 10113803 | Unliquidated | ETH[.00009784], VZT[1150.71579743] | | |
| 10113804 | Unliquidated | BTC[.00000002], QASH[49.48219928], XRP[163.133823] | | |
| 10113805 | Unliquidated | BTC[.00006669], SPHTX[280] | | |
| 10113806 | Unliquidated | BTC[.00007063], ETH[.00000001], QASH[232.56293] | | |
| 10113807 | Unliquidated | ETH[.03914069] | | |
| 10113809 | Unliquidated | BTC[.00414033], FANZ[100], QASH[70], SPHTX[700] | | |
| 10113810 | Unliquidated | BTC[.01000465], ETH[.07794981], SPHTX[255.489452], ZCO[4000] | | |
| 10113811 | Unliquidated | BTC[.00003279], VZT[110] | | |
| 10113812 | Unliquidated | BTC[.00009571], ETH[.00034638] | | |
| 10113813 | Unliquidated | BTC[.00049837], SPHTX[130] | | |
| 10113814 | Unliquidated | BTC[.00011149], SPHTX[845.819505] | | |
| 10113816 | Unliquidated | BTC[.136] | | |
| 10113817 | Unliquidated | QASH[13.5458127] | | |
| 10113818 | Unliquidated | ETH[.001595], SPHTX[84.82052], VZT[132.70343436] | | |
| 10113819 | Unliquidated | ETH[.00401452], ETHW[.00401452] | | |
| 10113820 | Unliquidated | BTC[.00000089], SGD[0.00], USD[5.44] | | |
| 10113821 | Unliquidated | BTC[.00001596] | | |
| 10113823 | Unliquidated | BTC[.00003387] | | |
| 10113825 | Unliquidated | BTC[.00008782], VZT[69.67942337] | | |
| 10113826 | Unliquidated | ETH[.00024444], SPHTX[861] | | |
| 10113827 | Unliquidated | BTC[.00000386], ETH[.02867144], SPHTX[6868] | | |
| 10113828 | Unliquidated | BTC[.00036647], TRX[179.515152] | | |
| 10113829 | Unliquidated | BTC[.00002522], LTC[.00000209], SPHTX[70] | | |
| 10113830 | Unliquidated | BTC[.00005738], SPHTX[405] | | |
| 10113831 | Unliquidated | BTC[.00007812], SPHTX[67] | | |
| 10113832 | Unliquidated | BTC[.0000131], CHI[25], ETH[.00283976], QASH[.01430382], TRX[196.792796] | | |
| 10113833 | Unliquidated | BTC[.00017254], QASH[107] | | |
| 10113834 | Unliquidated | ETH[7.01309044], QASH[1], VZT[100000] | | |
| 10113835 | Unliquidated | ETH[.01028048], SPHTX[170.01] | | |
| 10113836 | Unliquidated | HART[416], USD[0.00] | | |
| 10113837 | Unliquidated | ETH[.00252379], ZCO[6680.70506586] | | |
| 10113838 | Unliquidated | BTC[.00423282], VZT[825.44082858] | | |
| 10113839 | Unliquidated | BTC[.00114609], SPHTX[700] | | |
| 10113840 | Unliquidated | ETH[.00000789], VZT[344] | | |
| 10113841 | Unliquidated | BTC[.00000134], ETH[.00084659], LTC[.00000717], VZT[350.34995703] | | |
| 10113842 | Unliquidated | BTC[.00035207], SPHTX[430] | | |
| 10113843 | Unliquidated | BTC[.001234], QASH[.86727757], USD[0.05] | | |
| 10113845 | Unliquidated | BTC[.00003379], VZT[145.5] | | |
| 10113846 | Unliquidated | ETH[1.05838483] | | |
| 10113847 | Unliquidated | QASH[.00366423], USD[0.00] | | |
| 10113848 | Unliquidated | ETH[.01] | | |
| 10113849 | Unliquidated | EUR[5.00] | | |
| 10113850 | Unliquidated | CHI[25], USD[0.09] | | |
| 10113853 | Unliquidated | BTC[.00071092] | | |
| 10113854 | Unliquidated | BTC[.00795605] | | |
| 10113855 | Unliquidated | BTC[.00002516], QASH[56.01], SPHTX[94.02] | | |
| 10113856 | Unliquidated | ETH[.00089144], ETHW[.00089144], QASH[1823.08497259] | | |
| 10113857 | Unliquidated | 1WO[4.203075], ADH[7.23007974], ALX[1.32147792], AMLT[25.96102108], BMC[.10057512], BRC[.02598875], BTC[.00000252], BTRN[32.29135514], CAN[.21106163], CHI[7.79751858], CRPT[.38401105], DACS[2.22472596], DASH[.00040168], DRG[4.4534733], EARTH[2.10418072], ELY[.00172979], ENJ[23.84845151], ETN[.23], EUR[0.45], EZT[.00180007], FCT[.058425], FLIXX[18.56134277], FTX[.04511151], GATE[10.58437021], GEN[1.48106895], GET[1.08216515], GZE[.00605283], HOT[5.7020119], IND[.1425], IPSX[.14637986], JPY[324.90], KRL[4.07456465], LALA[.9375], LIKE[4.53333388], LND[219.39485299], MGO[5.93682655], MITX[4.95221734], MRK[7.96510344], NEO[.00603074], NPLC[9.23732042], PPL[15.3266911], PWV[29.661375], QASH[3190.1311768], QTUM[.00033494], RBLX[.03246808], SAL[.4225488], SGD[75.94], SGN[19.84462628], SHP[.41058418], SNIP[.43240029], SNX[.57020822], SPHTX[.006701], STAC[.00231942], STU[.36090292], THRT[6.88164431], TPAY[.00015556], TTU[.01672588], UBT[.16818052], UBTC[.00969721], USD[1.95], VUU[.15], VZT[.02528687], XES[3.84081865], XLM[.03357181], XNK[68.80828944], XRP[.01965], ZCO[23.74894078], ZPR[6.95256159] | | |
| 10113858 | Unliquidated | BTC[.00000401], QASH[86] | | |
| 10113859 | Unliquidated | BTC[.00464377], SPHTX[1150] | | |
| 10113860 | Unliquidated | BTC[.00001869], LTC[.000074], QASH[3202.15591984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113861 | Unliquidated | BTC[.00086191], ETH[.00177437], QASH[253], SPHTX[245] | | |
| 10113862 | Unliquidated | STAC[33120] | | |
| 10113863 | Unliquidated | ETH[.0097], SPHTX[245.413829] | | |
| 10113865 | Unliquidated | BTC[.00004796], LTC[.00000788], SPHTX[.001983] | | |
| 10113866 | Unliquidated | ETH[.00000393] | | |
| 10113867 | Unliquidated | ETH[.00000006], TRX[416.0919] | | |
| 10113868 | Unliquidated | ETH[.05435187], EUR[0.17], FANZ[160], QASH[9.32555149], USD[0.20] | | |
| 10113869 | Unliquidated | QTUM[.00007346], SGD[4.99], USD[0.92] | | |
| 10113870 | Unliquidated | BTC[.00007914], QASH[96] | | |
| 10113871 | Unliquidated | ETH[.00111249], FANZ[160] | | |
| 10113872 | Unliquidated | QTUM[51], SGD[28.00] | | |
| 10113873 | Unliquidated | QASH[3] | | |
| 10113874 | Unliquidated | SGD[0.01] | | |
| 10113875 | Unliquidated | ETH[.00997919], SPHTX[.00000045] | | |
| 10113876 | Unliquidated | BTC[.00008176], USD[0.27] | | |
| 10113877 | Unliquidated | BTC[.00295971], LTC[.000074], SPHTX[700] | | |
| 10113878 | Unliquidated | BTC[.00011964] | | |
| 10113879 | Unliquidated | BCH[.00191477] | | |
| 10113880 | Unliquidated | ETH[.00005449], VZT[62.22772024] | | |
| 10113881 | Unliquidated | BTC[.00099597] | | |
| 10113882 | Unliquidated | BTC[.00007599], ETH[.00009495], SPHTX[793.476243] | | |
| 10113883 | Unliquidated | ETH[.00184377], QASH[625] | | |
| 10113884 | Unliquidated | USD[2379.00] | | |
| 10113885 | Unliquidated | USD[2.23] | | |
| 10113886 | Unliquidated | BTC[.0000025], LTC[.000074] | | |
| 10113887 | Unliquidated | ETH[.00050172] | | |
| 10113888 | Unliquidated | BTC[.00001031], FANZ[60], QASH[.00001943], SPHTX[.08669435] | | |
| 10113889 | Unliquidated | BTC[.00010708], SPHTX[835] | | |
| 10113890 | Unliquidated | BTC[.00009355] | | |
| 10113891 | Unliquidated | ETH[.00032335], VZT[209.24430569] | | |
| 10113892 | Unliquidated | BTC[.00066244] | | |
| 10113893 | Unliquidated | ETH[.00033767], VZT[25] | | |
| 10113894 | Unliquidated | ETH[.02608076] | | |
| 10113895 | Unliquidated | JPY[79.15] | | |
| 10113897 | Unliquidated | BTC[.0000007], ETH[.00146005], GATE[935], SPHTX[8] | | |
| 10113898 | Unliquidated | BTC[.00002227], ETH[.00026871], FANZ[60], QASH[9.27964434], XLM[.9715381] | | |
| 10113900 | Unliquidated | BTC[.00226484], FANZ[60], QASH[102.01], SPHTX[103.02] | | |
| 10113901 | Unliquidated | BTC[1], USD[90.75] | | |
| 10113902 | Unliquidated | BTC[.03539021], ETH[.33516285] | | |
| 10113903 | Unliquidated | SGD[0.00] | | |
| 10113904 | Unliquidated | BTC[.00010434], ETH[.00000068], FANZ[100], QASH[76.52270094] | | |
| 10113905 | Unliquidated | BTC[.00000063], ETH[.01709233], XRP[15.5] | | |
| 10113906 | Unliquidated | BTC[.00001158], ETH[.00063205], ETHW[.00063205], FANZ[160], GATE[6148.129], QASH[13480.6420275], USD[0.00], XRP[3000.66] | | |
| 10113908 | Unliquidated | ETH[.002037], VZT[10] | | |
| 10113909 | Unliquidated | QASH[.00003526] | | |
| 10113910 | Unliquidated | BTC[.01205672] | | |
| 10113911 | Unliquidated | AUD[0.82], ETH[.00315386], ETHW[.00315386], FANZ[160], FTT[.00005789] | | |
| 10113912 | Unliquidated | BTC[.00036], SGD[0.37], USD[0.08] | | |
| 10113913 | Unliquidated | CRO[.00038867], ETH[.00025393], QASH[.00002825], SPHTX[.082869], STORJ[.00000241], VZT[.00000122], XEM[7.97022] | | |
| 10113914 | Unliquidated | BTC[.00314833], SPHTX[471.459553] | | |
| 10113915 | Unliquidated | BTC[.00010351], ETH[.0012737], LTC[.00000265], QASH[354.32075], VZT[50] | | |
| 10113916 | Unliquidated | ETH[.00001], QASH[69.91876539] | | |
| 10113917 | Unliquidated | ETH[.00041841], VZT[117.02] | | |
| 10113918 | Unliquidated | BTC[.00001122], FANZ[160] | | |
| 10113919 | Unliquidated | FANZ[60], LTC[.00047853], QASH[1404.25049339] | | |
| 10113920 | Unliquidated | ETH[.0100135], SPHTX[1840] | | |
| 10113921 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10113922 | Unliquidated | CHI[25], QASH[1200.00001281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113923 | Unliquidated | BTC[.00000001], XRP[.00009] | | |
| 10113925 | Unliquidated | ETH[.00000064], JPY[1.65], SGD[0.00] | | |
| 10113926 | Unliquidated | BTC[.0000467], SPHTX[175] | | |
| 10113927 | Unliquidated | BTC[.00000063], LTC[.00000519] | | |
| 10113928 | Unliquidated | BTC[.00006869], ETH[.00147583], QASH[92.01] | | |
| 10113929 | Unliquidated | ETH[.00000065], ETHW[.00000065], NEO[5.96200001], SGD[0.06], USDT[4.32] | | |
| 10113930 | Unliquidated | BTC[.00013822], EUR[0.04] | | |
| 10113931 | Unliquidated | BTC[.00000272], FANZ[100], QASH[34.86994757] | | |
| 10113932 | Unliquidated | BTC[.00011036] | | |
| 10113933 | Unliquidated | BTC[.5], CHI[25], DOGE[2307.78747518], ETH[4], ETHW[4], NEO[0], QASH[0], SAND[79.61218704], USD[0.00] | | |
| 10113934 | Unliquidated | BTC[.00003408], SPHTX[.128565] | | |
| 10113935 | Unliquidated | USD[0.39] | | |
| 10113936 | Unliquidated | ETH[.00785], FANZ[100], QASH[.91589773], SPHTX[.040816] | | |
| 10113937 | Unliquidated | BTC[.00003482], SPHTX[412] | | |
| 10113938 | Unliquidated | ETH[.0101104], FANZ[100], QASH[59.50688158], VZT[49.82451513] | | |
| 10113939 | Unliquidated | EUR[0.00] | | |
| 10113940 | Unliquidated | BTC[.00000674], LTC[.0000204] | | |
| 10113941 | Unliquidated | ETH[.00000005], VZT[.00007719] | | |
| 10113942 | Unliquidated | BTC[.00015967], SPHTX[3834.244829] | | |
| 10113943 | Unliquidated | EUR[0.39] | | |
| 10113944 | Unliquidated | BTC[.00004683], ETH[.00750988], SPHTX[.000031] | | |
| 10113945 | Unliquidated | BTC[.00130199], FANZ[60] | | |
| 10113946 | Unliquidated | BTC[.00329857], ETH[.03656907], ETHW[.03656907], LINK[.91699257], TRX[196.233296], XLM[.00007117] | | |
| 10113948 | Unliquidated | BTC[.00001796], QASH[18.40594059] | | |
| 10113949 | Unliquidated | ETH[.00057887], SPHTX[218] | | |
| 10113950 | Unliquidated | ETH[.00000263], SPHTX[345.788085] | | |
| 10113951 | Unliquidated | BTC[.62783872], EUR[1.11] | | |
| 10113952 | Unliquidated | BTC[.0000076], QASH[79.49306809], USD[0.16] | | |
| 10113953 | Unliquidated | SGD[0.00] | | |
| 10113954 | Unliquidated | BTC[.00000055], ETH[1.01996538], ETHW[1.01996538], LTC[.003166] | | |
| 10113955 | Unliquidated | USD[0.11] | | |
| 10113956 | Unliquidated | BTC[.31638848] | | |
| 10113957 | Unliquidated | QASH[158.8774685] | | |
| 10113958 | Unliquidated | ETH[.00089383], SPHTX[347] | | |
| 10113960 | Unliquidated | BTC[.00036], ETH[.00012315], SPHTX[327.945935], USDT[2.56329] | | |
| 10113961 | Unliquidated | JPY[143.02], QTUM[.00132991], SGD[5.44], USD[0.01] | | |
| 10113962 | Unliquidated | BTC[.00000031], QASH[130.43241138] | | |
| 10113964 | Unliquidated | QASH[74.72876072] | | |
| 10113965 | Unliquidated | FANZ[160], QASH[407.6308495] | | |
| 10113966 | Unliquidated | SGD[46.34], USD[13.63] | | |
| 10113967 | Unliquidated | ETH[1.04334182], ETHW[1.04234182] | | |
| 10113968 | Unliquidated | BTC[.00004251], ETN[3000] | | |
| 10113969 | Unliquidated | BTC[.00010152], ETH[.00357294], FANZ[100], QASH[.00003765], USD[0.03], XRP[.000004] | | |
| 10113970 | Unliquidated | EUR[1.37], QASH[250], USD[12.80], XRP[450] | | |
| 10113971 | Unliquidated | BTC[.00004138], LTC[.14143968], SPHTX[147.161878] | | |
| 10113972 | Unliquidated | ETH[.0009325], SPHTX[.000085] | | |
| 10113973 | Unliquidated | ETH[.00024464], QASH[.00004676] | | |
| 10113974 | Unliquidated | BTC[.00000423], XRP[.71406272] | | |
| 10113975 | Unliquidated | BTC[.00003375] | | |
| 10113977 | Unliquidated | EUR[0.00], USD[0.36] | | |
| 10113978 | Unliquidated | EUR[0.00] | | |
| 10113979 | Unliquidated | GATE[.129], SGD[0.14] | | |
| 10113981 | Unliquidated | AUD[0.07], ETH[.0345], USD[2.46] | | |
| 10113982 | Unliquidated | ETH[.00488196], SPHTX[1540.700104] | | |
| 10113983 | Unliquidated | ETH[.00000001], ETHW[.00000001], HBAR[187.3730932], JPY[0.08], NEO[.86729041], QASH[1527.60746606], USD[0.91], USDT[.37] | | |
| 10113985 | Unliquidated | BTC[.00001627] | | |
| 10113986 | Unliquidated | BTC[.00019274], SPHTX[1973.31] | | |
| 10113987 | Unliquidated | ETH[.00002306], FDX[4000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10113988 | Unliquidated | USD[0.00] | | |
| 10113989 | Unliquidated | BTC[.01008294], USD[0.04] | | |
| 10113990 | Unliquidated | BTC[.00000822], LALA[1125], LTC[.00003], STAC[1000] | | |
| 10113991 | Unliquidated | ETH[.01574175], ETHW[.01574175], ETN[150], HART[416] | | |
| 10113992 | Unliquidated | ETH[.00000612], SPHTX[171.212294] | | |
| 10113993 | Unliquidated | CEL[.00003598], ETH[.00003754], ETHW[.00003754], QASH[.00000045], USDC[.00008768] | | |
| 10113994 | Unliquidated | ETH[.00001789] | | |
| 10113995 | Unliquidated | BTC[.00040923], SPHTX[50] | | |
| 10113996 | Unliquidated | BTC[.00023198], LTC[.00004337], SPHTX[.000044] | | |
| 10113998 | Unliquidated | BTC[.00000274], XLM[.6163] | | |
| 10113999 | Unliquidated | BTC[.000403], SPHTX[4189.473684] | | |
| 10114000 | Unliquidated | BTC[.00006618], LTC[.00000457], SPHTX[198.019802], ZCO[815] | | |
| 10114001 | Unliquidated | BTC[.00144413], SPHTX[1470] | | |
| 10114002 | Unliquidated | ETH[.0000016], SPHTX[725.01351] | | |
| 10114003 | Unliquidated | EUR[0.00], HKD[0.00] | | |
| 10114004 | Unliquidated | ETH[.00085954] | | |
| 10114006 | Unliquidated | AQUA[7400.808608], BTC[.02124], ETHW[1.6254], USD[136.54], XLM[8896] | | |
| 10114007 | Unliquidated | BTC[.00008608], LTC[.00004318], SPHTX[207.01] | | |
| 10114008 | Unliquidated | BTC[.001236], ETH[.00889052] | | |
| 10114009 | Unliquidated | BTC[.00000034], FANZ[60], QASH[460.25037378] | | |
| 10114010 | Unliquidated | BTC[.00000826], SPHTX[143] | | |
| 10114011 | Unliquidated | JPY[488.11] | | |
| 10114012 | Unliquidated | BTC[.00000451] | | |
| 10114013 | Unliquidated | JPY[115.70] | | |
| 10114014 | Unliquidated | ETH[.00006712], SPHTX[108.525524] | | |
| 10114015 | Unliquidated | CHI[25], QASH[1472.87633907], USD[5.00] | | |
| 10114016 | Unliquidated | ETH[.0007312], SPHTX[640] | | |
| 10114017 | Unliquidated | BTC[.00083012], ETH[.00155754], SPHTX[1882.000604] | | |
| 10114018 | Unliquidated | USD[12.42] | | |
| 10114019 | Unliquidated | BTC[.00001063], SPHTX[310.7] | | |
| 10114020 | Unliquidated | ETH[.00395021] | | |
| 10114021 | Unliquidated | BTC[.00000229], LTC[.00265581] | | |
| 10114022 | Unliquidated | BTC[.00424208], SGD[46.75] | | |
| 10114023 | Unliquidated | BTC[.00002529], VZT[153.00001594] | | |
| 10114024 | Unliquidated | ETH[.00036248], SPHTX[60] | | |
| 10114026 | Unliquidated | ETH[.00070702], SPHTX[133] | | |
| 10114027 | Unliquidated | HKD[0.02] | | |
| 10114028 | Unliquidated | ETH[2.09780045], ETHW[2.09780045], SGD[12.26] | | |
| 10114029 | Unliquidated | BTC[.00009036], SPHTX[2040] | | |
| 10114030 | Unliquidated | BTC[.00000133], CEL[.00005], USDC[.00048995], USDT[.005223] | | |
| 10114031 | Unliquidated | BTC[.00081616], SPHTX[1690.468552] | | |
| 10114032 | Unliquidated | BTC[.00000001], SPHTX[51.77378691] | | |
| 10114033 | Unliquidated | SGD[0.00] | | |
| 10114034 | Unliquidated | BTC[.00017069], VZT[1.53642065] | | |
| 10114035 | Unliquidated | SGD[0.01], USD[0.01] | | |
| 10114036 | Unliquidated | USD[69.08] | | |
| 10114037 | Unliquidated | ETH[.00147476], SPHTX[221] | | |
| 10114038 | Unliquidated | BTC[.04503966], ETH[.00122152] | | |
| 10114039 | Unliquidated | BTC[.01173748], JPY[1778.75], QCTN[50], USD[24.33] | | |
| 10114040 | Unliquidated | BTC[.00045199] | | |
| 10114041 | Unliquidated | BTC[.00039125] | | |
| 10114042 | Unliquidated | SGD[0.50] | | |
| 10114043 | Unliquidated | BTC[.00009555], SPHTX[49.217823] | | |
| 10114044 | Unliquidated | BTC[.0000878], SPHTX[.832558] | | |
| 10114045 | Unliquidated | AUD[0.56], BTC[.00000062], ETH[.0000001], QASH[.00137189] | | |
| 10114046 | Unliquidated | BTC[.01161711], ETH[.03538265], FANZ[160] | | |
| 10114048 | Unliquidated | BTC[.01145285] | | |
| 10114049 | Unliquidated | DASH[.10003089], QTUM[2.075], SPHTX[202.42915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114050 | Unliquidated | BTC[.00000754], SPHTX[.482759] | | |
| 10114051 | Unliquidated | BTC[.00018714], VZT[.23307803] | | |
| 10114052 | Unliquidated | BTC[.00009275], VZT[.34208947], XRP[.353284] | | |
| 10114053 | Unliquidated | ETH[.00003428] | | |
| 10114054 | Unliquidated | BTC[.00000011], ETH[.00141221], QASH[.66690825] | | |
| 10114056 | Unliquidated | ETH[.00065238] | | |
| 10114057 | Unliquidated | BTC[.00011571] | | |
| 10114058 | Unliquidated | ETH[.00029369], FANZ[160], QASH[407.6], SPHTX[425] | | |
| 10114059 | Unliquidated | ETH[.00320364], SPHTX[114.466819] | | |
| 10114060 | Unliquidated | BTC[.00039601] | | |
| 10114061 | Unliquidated | BCH[.03], BTC[.00003568], JPY[0.71], NEO[.1], QASH[.00143628], SGD[0.03], USD[0.11], XRP[18] | | |
| 10114062 | Unliquidated | ETH[.00302825], VZT[.89009352] | | |
| 10114063 | Unliquidated | BTC[.00000075], SPHTX[59.318527] | | |
| 10114064 | Unliquidated | ETH[.00017339], SPHTX[172.01] | | |
| 10114065 | Unliquidated | BTC[.00010892], LTC[.00499999], SPHTX[.729798], TRX[.001419] | | |
| 10114066 | Unliquidated | BTC[.00005823], LTC[.00021847], SPHTX[797] | | |
| 10114067 | Unliquidated | BTC[.0006996], QASH[1240.72922641], USD[0.34] | | |
| 10114068 | Unliquidated | BTC[.00003578], LTC[.0035] | | |
| 10114069 | Unliquidated | BTC[.00000001], IDR[0.61], XRP[.777214] | | |
| 10114070 | Unliquidated | FANZ[60], QASH[9.08995779] | | |
| 10114071 | Unliquidated | BTC[.0000037], LTC[.00001596], SPHTX[.048838] | | |
| 10114072 | Unliquidated | HKD[0.03], USD[0.01] | | |
| 10114073 | Unliquidated | BTC[.00036], QASH[1.68199704], USD[40.84], USDC[.00731715] | | |
| 10114074 | Unliquidated | ETH[.00232554], QASH[273] | | |
| 10114075 | Unliquidated | SGD[0.19] | | |
| 10114076 | Unliquidated | BTC[.00081011], ETH[.51], FANZ[60], QASH[13.07334148], XLM[100.1593943] | | |
| 10114077 | Unliquidated | BTC[.00004633], LTC[.00096679], VZT[.00012174] | | |
| 10114078 | Unliquidated | ETH[.00011131], VZT[86.9] | | |
| 10114079 | Unliquidated | BTC[.00142606], ETH[.00003752], TPT[400.37950664], TRX[500.60766], XLM[23.33717497], XRP[1.108993] | | |
| 10114080 | Unliquidated | BTC[.0000759], EZT[2185.05], SPHTX[1198.15444919], TPAY[224.9999] | | |
| 10114081 | Unliquidated | SGD[0.41] | | |
| 10114082 | Unliquidated | CHI[25], NEO[1], QASH[1668], USD[0.00] | | |
| 10114083 | Unliquidated | BTC[.00152324], TRX[420] | | |
| 10114084 | Unliquidated | BTC[.00000008], ETH[.00001623], SPHTX[99.908377] | | |
| 10114085 | Unliquidated | SGD[0.00], USD[0.01] | | |
| 10114086 | Unliquidated | BTC[.02050978], VZT[250] | | |
| 10114087 | Unliquidated | BTC[.00000007], FANZ[60], USD[0.00] | | |
| 10114088 | Unliquidated | ETH[.00011771], SPHTX[413.02] | | |
| 10114089 | Unliquidated | BTC[.00036711], ETH[.00126201] | | |
| 10114090 | Unliquidated | BTC[.00003297], VZT[.00002519] | | |
| 10114091 | Unliquidated | BTC[.00001567] | | |
| 10114092 | Unliquidated | BTC[.00005041] | | |
| 10114093 | Unliquidated | BTC[.00012063], XRP[102] | | |
| 10114094 | Unliquidated | EUR[0.01], FANZ[160], JPY[88.03], QASH[.4657288], USD[3.93] | | |
| 10114095 | Unliquidated | BCH[.01154866], SGD[84.25], USDT[5.767261] | | |
| 10114096 | Unliquidated | BTC[.00002537], FANZ[60], QASH[1.15834588], TRX[.253559], XLM[.00003158], XRP[.000012] | | |
| 10114097 | Unliquidated | ETH[.0353249] | | |
| 10114098 | Unliquidated | ETH[.0007315], SPHTX[271] | | |
| 10114099 | Unliquidated | CHI[65], QASH[.00001982] | | |
| 10114100 | Unliquidated | BTC[.00001721], CHI[25], QASH[555.24926943] | | |
| 10114102 | Unliquidated | JPY[76.15], SGD[0.12] | | |
| 10114103 | Unliquidated | CHI[25] | | |
| 10114104 | Unliquidated | BTC[.00006269], SPHTX[178.01] | | |
| 10114105 | Unliquidated | BTC[.00131768], SPHTX[1500], XRP[198.24650186] | | |
| 10114106 | Unliquidated | BTC[.00000021], FDX[.07956291] | | |
| 10114107 | Unliquidated | BTC[.26776522], ETH[.00286746], SPHTX[.004545] | | |
| 10114109 | Unliquidated | BTC[.00039697] | | |
| 10114110 | Unliquidated | BTC[.00001098], QASH[.01690376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114111 | Unliquidated | ETH[.00078803], SPHTX[.058195] | | |
| 10114112 | Unliquidated | BTC[.0001289], SPHTX[.410575] | | |
| 10114113 | Unliquidated | ETH[.00037191], SPHTX[755.799834] | | |
| 10114114 | Unliquidated | BTC[.00005449], SPHTX[.691576] | | |
| 10114115 | Unliquidated | BTC[.00000132], ETH[.00245507], NEO[.00002691] | | |
| 10114116 | Unliquidated | ETH[.00045398], ETHW[.00045398], FANZ[100] | | |
| 10114118 | Unliquidated | BTC[.00002368], LTC[.00085] | | |
| 10114119 | Unliquidated | JPY[0.00] | | |
| 10114120 | Unliquidated | BTC[.00005511], QASH[5.75309669], SPHTX[393.6], USDC[.04609481] | | |
| 10114121 | Unliquidated | CHI[25], ETH[.00000709], FANZ[160], SPHTX[.00000011] | | |
| 10114122 | Unliquidated | BTC[.00008818] | | |
| 10114123 | Unliquidated | ETH[.00010824], SPHTX[237] | | |
| 10114124 | Unliquidated | BTC[.00695855], ETH[.00000128] | | |
| 10114125 | Unliquidated | BTC[.00001565], SPHTX[1092.01] | | |
| 10114126 | Unliquidated | ETH[.0007743], SPHTX[253.01] | | |
| 10114127 | Unliquidated | USD[78.98] | | |
| 10114128 | Unliquidated | XRP[.006294] | | |
| 10114129 | Unliquidated | BTC[.00006814], FANZ[60], QASH[201], SPHTX[349] | | |
| 10114130 | Unliquidated | BTC[.00000093], SPHTX[.006197] | | |
| 10114131 | Unliquidated | ETH[.00046147], SPHTX[105.330292] | | |
| 10114132 | Unliquidated | ETH[.00287963], SPHTX[872] | | |
| 10114133 | Unliquidated | BTC[.00065836] | | |
| 10114134 | Unliquidated | BTC[.005607] | | |
| 10114135 | Unliquidated | ETH[.00001251] | | |
| 10114136 | Unliquidated | BTC[.00010095], ETH[.06955341], QASH[426.62839836], SPHTX[404.916027] | | |
| 10114137 | Unliquidated | BTC[.0003427], ETH[.014], NEO[.0001778] | | |
| 10114138 | Unliquidated | BTC[.00018229], SPHTX[1330] | | |
| 10114139 | Unliquidated | LTC[.00006888] | | |
| 10114140 | Unliquidated | BTC[.00074239], DASH[.00016114], LTC[.00032828], SPHTX[.603581] | | |
| 10114141 | Unliquidated | BTC[.00016676], LTC[.000063] | | |
| 10114142 | Unliquidated | BTC[.0000902], SPHTX[330] | | |
| 10114143 | Unliquidated | BTC[.00001798], LTC[.00005], SPHTX[75], XLM[.0001] | | |
| 10114144 | Unliquidated | BTC[.00001222] | | |
| 10114145 | Unliquidated | BTC[.00000232], CHI[25], NEO[.00004934], QASH[1342.64925938], USD[0.01] | | |
| 10114146 | Unliquidated | BTC[.00000033], FANZ[60], LTC[.92190897], QASH[44.82250066], SPHTX[101.296596] | | |
| 10114147 | Unliquidated | BTC[.00008665], SPHTX[118.761676] | | |
| 10114148 | Unliquidated | BTC[.00000374], SPHTX[87.3] | | |
| 10114149 | Unliquidated | BTC[.0000005], QASH[.16816114], USD[0.05], USDC[.07389854] | | |
| 10114150 | Unliquidated | ETH[.0008701], FANZ[160], SPHTX[8574.3816] | | |
| 10114151 | Unliquidated | CHI[25], QASH[538.223887], SGD[0.00] | | |
| 10114152 | Unliquidated | BTC[.00010315] | | |
| 10114153 | Unliquidated | BTC[.00005977], SPHTX[.007245] | | |
| 10114154 | Unliquidated | BTC[.0000064], ETH[.00037884] | | |
| 10114155 | Unliquidated | ETH[.00273164] | | |
| 10114156 | Unliquidated | SGD[0.00] | | |
| 10114157 | Unliquidated | LTC[.00009912], XLM[.00000004] | | |
| 10114158 | Unliquidated | BTC[.00521234], ETH[.00082077] | | |
| 10114159 | Unliquidated | ETH[.00097813], FANZ[160], QASH[370], SPHTX[270] | | |
| 10114160 | Unliquidated | BTC[.00003521], FANZ[100], SPHTX[.001] | | |
| 10114161 | Unliquidated | BTC[.00007468], SPHTX[221] | | |
| 10114163 | Unliquidated | BTC[.00008193], SPHTX[629.24] | | |
| 10114164 | Unliquidated | ETH[.00004095], FANZ[100], QASH[80] | | |
| 10114165 | Unliquidated | BTC[.04556366], ETH[.00057228] | | |
| 10114166 | Unliquidated | XRP[.006015] | | |
| 10114167 | Unliquidated | ETH[.00000149], FDX[.99] | | |
| 10114168 | Unliquidated | BTC[.00002616], LTC[.001], REP[.95074992] | | |
| 10114169 | Unliquidated | BTC[.00006179], LTC[.00066888], XRP[114.320988] | | |
| 10114170 | Unliquidated | BTC[.00018994], SPHTX[120] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114171 | Unliquidated | SGD[31.70] | | |
| 10114172 | Unliquidated | QASH[370.05322301] | | |
| 10114173 | Unliquidated | BTC[.00002077] | | |
| 10114174 | Unliquidated | BTC[.00000275], ETH[.00210354], LTC[.000023], SPHTX[1945] | | |
| 10114175 | Unliquidated | BTC[.00000001], QASH[.1465443] | | |
| 10114176 | Unliquidated | LTC[.00025273] | | |
| 10114177 | Unliquidated | BTC[.00051675] | | |
| 10114178 | Unliquidated | ETH[.00184699], SPHTX[292] | | |
| 10114179 | Unliquidated | ETH[.00006702], QASH[311.80278592] | | |
| 10114181 | Unliquidated | BTC[.00008328], SPHTX[.001885] | | |
| 10114182 | Unliquidated | ETH[.00700975], SPHTX[2893.841105] | | |
| 10114183 | Unliquidated | ETH[.0005198], OAX[6.01], SPHTX[202.04] | | |
| 10114184 | Unliquidated | BTC[.00109436], ETH[.00000521], FDX[.59925167], LTC[.00050275], NEO[.98035032], QASH[.09001502], SPHTX[339.547172], STORJ[39.52932237], STX[0], TRX[341.315101], XLM[294.98092272] | | |
| 10114185 | Unliquidated | ETH[.0010081], QASH[61], SPHTX[250] | | |
| 10114186 | Unliquidated | BTC[.00000002], CHI[25], ETH[.00079194], ETHW[.00079194], FANZ[160], LTC[.00003486], QASH[4926.64851475] | | |
| 10114187 | Unliquidated | BTC[.00005342], CHI[25], FANZ[60], QASH[547] | | |
| 10114189 | Unliquidated | BTC[.00610606] | | |
| 10114190 | Unliquidated | ETH[.00400217], SPHTX[700] | | |
| 10114191 | Unliquidated | CHI[25], ETH[.001], FANZ[160], QASH[1146.82508458] | | |
| 10114192 | Unliquidated | BTC[.00000493], SPHTX[99.03645] | | |
| 10114193 | Unliquidated | ETH[.00320698], QASH[2698.41054032] | | |
| 10114194 | Unliquidated | BTC[.00033561] | | |
| 10114195 | Unliquidated | BTC[.00007206], SPHTX[629] | | |
| 10114196 | Unliquidated | BTC[.00000022], SPHTX[865], USD[0.20] | | |
| 10114197 | Unliquidated | CHI[25], ETH[.01145], FANZ[160], QASH[995.6863], SPHTX[1818.016544] | | |
| 10114198 | Unliquidated | ETH[.00033183] | | |
| 10114199 | Unliquidated | BTC[.00005531], SPHTX[7425.928782], TRX[2.7] | | |
| 10114200 | Unliquidated | BTC[.00035229], SPHTX[445] | | |
| 10114201 | Unliquidated | BTC[.00001327], FANZ[160], SPHTX[.000001] | | |
| 10114202 | Unliquidated | USD[4.50] | | |
| 10114203 | Unliquidated | ETH[.00059785], SPHTX[335.125] | | |
| 10114204 | Unliquidated | BTC[.00001731], ETH[.00087851], FANZ[160], QASH[2], SPHTX[.000006] | | |
| 10114205 | Unliquidated | BTC[.00015601], SPHTX[.000021] | | |
| 10114206 | Unliquidated | BTC[.00009855], SPHTX[100] | | |
| 10114207 | Unliquidated | ETH[.00000001], SPHTX[589.27441] | | |
| 10114208 | Unliquidated | JPY[1000.09] | | |
| 10114209 | Unliquidated | ETH[.00090826] | | |
| 10114210 | Unliquidated | BTC[.00012041], SPHTX[460] | | |
| 10114211 | Unliquidated | BTC[.03476286] | | |
| 10114212 | Unliquidated | BTC[.00055678], XLM[230] | | |
| 10114213 | Unliquidated | ETH[.00194458], FANZ[160] | | |
| 10114214 | Unliquidated | BTC[.00050105], XRP[80] | | |
| 10114215 | Unliquidated | BTC[.00025805], SPHTX[.000002] | | |
| 10114216 | Unliquidated | BTC[.00017796], SPHTX[.000026] | | |
| 10114217 | Unliquidated | BTC[.00409771], QASH[7300], SPHTX[9265.877394] | | |
| 10114218 | Unliquidated | BTC[.00005419], XRP[44.993663] | | |
| 10114219 | Unliquidated | BTC[.00011107], FANZ[60], QASH[.00006069] | | |
| 10114220 | Unliquidated | ETH[.0029512], QASH[.06924326] | | |
| 10114221 | Unliquidated | BTC[.0009077], LTC[.000003], SPHTX[201.6578] | | |
| 10114222 | Unliquidated | BTC[.00070501], ETH[.00033079], LTC[.00028652] | | |
| 10114223 | Unliquidated | ETH[.00001564], SPHTX[88.21006] | | |
| 10114224 | Unliquidated | ETH[.00106258] | | |
| 10114225 | Unliquidated | BTC[.00000421], LTC[.02185] | | |
| 10114226 | Unliquidated | ETH[.0039048], SPHTX[390] | | |
| 10114227 | Unliquidated | ETH[.0149115], SPHTX[1585] | | |
| 10114228 | Unliquidated | ETH[.0404355], SPHTX[1902.164436] | | |
| 10114229 | Unliquidated | BTC[.00000031] | | |
| 10114230 | Unliquidated | ETH[.00026519] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114231 | Unliquidated | ETH[3.13354115] | | |
| 10114232 | Unliquidated | BTC[.00009555], QASH[268.99464315] | | |
| 10114233 | Unliquidated | BTC[.0000043], SPHTX[153.9] | | |
| 10114234 | Unliquidated | BTC[.00033395], LTC[.00629341] | | |
| 10114235 | Unliquidated | BTC[.0005685], SPHTX[.071488] | | |
| 10114236 | Unliquidated | BTC[.00003554] | | |
| 10114237 | Unliquidated | BTC[.00000261], SPHTX[4874] | | |
| 10114238 | Unliquidated | BTC[.00004407], SPHTX[1279] | | |
| 10114239 | Unliquidated | SGD[0.24] | | |
| 10114240 | Unliquidated | BTC[.00003574], LTC[.00003921], SPHTX[228.735273] | | |
| 10114241 | Unliquidated | BTC[.00132818], ETH[.00005963], SPHTX[1957] | | |
| 10114243 | Unliquidated | ETH[.00142], XRP[.999954] | | |
| 10114244 | Unliquidated | ETH[.00005506], SPHTX[58.991636] | | |
| 10114245 | Unliquidated | ETH[.01589258], EUR[0.14], QASH[3] | | |
| 10114246 | Unliquidated | BTC[.00033579], ETH[.0032585], LTC[.01053847], QASH[55] | | |
| 10114247 | Unliquidated | BTC[.0001545], SPHTX[212.5] | | |
| 10114248 | Unliquidated | BTC[.01512] | | |
| 10114249 | Unliquidated | BTC[.0005931], SPHTX[1025] | | |
| 10114250 | Unliquidated | BTC[.00005571], LTC[.00001], VZT[190.02] | | |
| 10114251 | Unliquidated | BTC[.00009098], ETH[.00797715] | | |
| 10114252 | Unliquidated | ETH[.0054368], SPHTX[90.211998] | | |
| 10114253 | Unliquidated | ETH[.00076839], SPHTX[1103] | | |
| 10114254 | Unliquidated | FANZ[60], QASH[.67108386] | | |
| 10114255 | Unliquidated | ETH[.00029075], SPHTX[.326576] | | |
| 10114256 | Unliquidated | QASH[60.43730233] | | |
| 10114257 | Unliquidated | BTC[.00014551], XEM[505.095171], XLM[502.25147212] | | |
| 10114258 | Unliquidated | BTC[.00128982], SPHTX[700] | | |
| 10114259 | Unliquidated | BTC[.000041] | | |
| 10114260 | Unliquidated | BTC[.00007497], SPHTX[150] | | |
| 10114261 | Unliquidated | HKD[0.38], USD[0.30] | | |
| 10114262 | Unliquidated | BTC[.00015801], XRP[8.03064] | | |
| 10114263 | Unliquidated | BTC[.00000001], LTC[.0000031], VZT[.65593296] | | |
| 10114264 | Unliquidated | USD[0.38] | | |
| 10114265 | Unliquidated | CHI[25], FANZ[160], QASH[649.35064935] | | |
| 10114266 | Unliquidated | USD[0.00] | | |
| 10114268 | Unliquidated | CHI[65], QASH[38461.45841875] | | |
| 10114269 | Unliquidated | BTC[.00000948], LTC[.00977], VZT[53.65443285] | | |
| 10114270 | Unliquidated | BTC[.00002465], QASH[626.64490457], SPHTX[753.490445] | | |
| 10114271 | Unliquidated | ETH[.00036386], QASH[134] | | |
| 10114272 | Unliquidated | USD[0.96] | | |
| 10114273 | Unliquidated | BTC[.00015704], ETH[.00035794], QASH[783.68210675], SPHTX[1752.438685] | | |
| 10114274 | Unliquidated | BTC[.00011096] | | |
| 10114275 | Unliquidated | USD[1.12] | | |
| 10114276 | Unliquidated | BTC[.00000131], SPHTX[11.942445] | | |
| 10114277 | Unliquidated | ETH[.00004125], SPHTX[180.698883] | | |
| 10114278 | Unliquidated | ETH[.00021353], SPHTX[474.91894] | | |
| 10114279 | Unliquidated | BTC[.003], EUR[0.19] | | |
| 10114280 | Unliquidated | BTC[.00476251], SPHTX[1941.176471] | | |
| 10114281 | Unliquidated | QASH[37] | | |
| 10114282 | Unliquidated | BTC[.00001042], FANZ[100], QASH[105], SPHTX[166] | | |
| 10114283 | Unliquidated | BTC[.00007367], LTC[.00185144], VZT[.99995348] | | |
| 10114284 | Unliquidated | BTC[.0000563], SPHTX[500] | | |
| 10114285 | Unliquidated | USD[0.00] | | |
| 10114286 | Unliquidated | JPY[10.40], USD[0.00] | | |
| 10114287 | Unliquidated | BTC[.00000595], SPHTX[.03], TRX[163.02] | | |
| 10114288 | Unliquidated | BTC[.00011089], SPHTX[1050] | | |
| 10114289 | Unliquidated | ETH[.009715], SPHTX[201.09012] | | |
| 10114290 | Unliquidated | BTC[.0001079], QASH[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114291 | Unliquidated | ETH[.00044925], SPHTX[206.488157] | | |
| 10114292 | Unliquidated | BTC[.00013073], SPHTX[806] | | |
| 10114293 | Unliquidated | BTC[.00846356] | | |
| 10114294 | Unliquidated | BTC[.00000041], XRP[1.047832] | | |
| 10114295 | Unliquidated | BTC[.00006582] | | |
| 10114296 | Unliquidated | ETH[.00006708], QASH[121] | | |
| 10114297 | Unliquidated | BTC[.0000527], FDX[83.9] | | |
| 10114298 | Unliquidated | DASH[.000086], ETH[.00135033] | | |
| 10114299 | Unliquidated | BTC[.00104801], SPHTX[834] | | |
| 10114300 | Unliquidated | USD[0.54], USDC[.00357132], VZT[.00004228] | | |
| 10114301 | Unliquidated | ETH[.15152661], SPHTX[350] | | |
| 10114302 | Unliquidated | BTC[.01125813], SPHTX[4300] | | |
| 10114303 | Unliquidated | DASH[.00000984], ETH[.06316667] | | |
| 10114304 | Unliquidated | FANZ[100], LTC[.00001671], QASH[.0000304], VZT[.00000545] | | |
| 10114305 | Unliquidated | ETH[.00001], QASH[56.86810773] | | |
| 10114306 | Unliquidated | BTC[.00001901], XLM[.00000066] | | |
| 10114307 | Unliquidated | BTC[.00000024], TRX[13.803797], XRP[88.351576] | | |
| 10114308 | Unliquidated | EUR[2.59] | | |
| 10114309 | Unliquidated | BTC[.00000008], ETH[.00057655], LTC[.00000332], XLM[.00165323], XRP[.02053] | | |
| 10114311 | Unliquidated | BTC[.00050491], XRP[21] | | |
| 10114312 | Unliquidated | ETH[.037636], QASH[343] | | |
| 10114313 | Unliquidated | BTC[.00264213], QASH[.00000758], USD[1.95] | | |
| 10114314 | Unliquidated | BTC[.00005874], SPHTX[414] | | |
| 10114315 | Unliquidated | BTC[.00011019], SPHTX[142] | | |
| 10114316 | Unliquidated | CHI[25], ETH[.00687674], ETHW[.00687674] | | |
| 10114317 | Unliquidated | BTC[.00000259] | | |
| 10114319 | Unliquidated | ETH[.00000308] | | |
| 10114320 | Unliquidated | ETH[.00107859] | | |
| 10114321 | Unliquidated | BTC[.00002918], TRX[.000581] | | |
| 10114322 | Unliquidated | ETH[.00096056], SPHTX[947] | | |
| 10114323 | Unliquidated | BTC[.00455912], STX[0] | | |
| 10114324 | Unliquidated | CHI[25], ETH[.00090216], FANZ[160], QASH[749.88105592], SPHTX[4230.66882] | | |
| 10114325 | Unliquidated | ETH[.0034444], SPHTX[969.940689] | | |
| 10114326 | Unliquidated | ETH[.00121945], SPHTX[.000016] | | |
| 10114328 | Unliquidated | ETH[.01666248], SPHTX[1522.838814] | | |
| 10114329 | Unliquidated | CHI[25], QASH[540.3333333] | | |
| 10114330 | Unliquidated | BTC[.00000672], QASH[1690.66305836] | | |
| 10114331 | Unliquidated | ETH[.00015268], SPHTX[268] | | |
| 10114332 | Unliquidated | ETH[.0488684], VZT[1163.08350225] | | |
| 10114333 | Unliquidated | BTC[.00020519], ETH[.17290553], SPHTX[748] | | |
| 10114334 | Unliquidated | ETH[.0000118], VZT[101.25003471] | | |
| 10114335 | Unliquidated | BTC[.00002698], ETH[.00004016], TRX[3445.019114], XLM[500.73594266], XRP[116.405203] | | |
| 10114336 | Unliquidated | BTC[.00000781], XRP[52.436559] | | |
| 10114337 | Unliquidated | BTC[.00007643] | | |
| 10114338 | Unliquidated | BTC[.00014371], ETH[.00231085], FCT[18.86297709], SPHTX[741] | | |
| 10114339 | Unliquidated | ETH[.00536261] | | |
| 10114340 | Unliquidated | ETH[.00009953], SPHTX[173] | | |
| 10114341 | Unliquidated | ETH[.00007556], FANZ[160], GATE[900], QASH[.818134] | | |
| 10114342 | Unliquidated | ETH[.013], QASH[.00001013], USD[1.98] | | |
| 10114343 | Unliquidated | BTC[.00003351], SPHTX[847.34298] | | |
| 10114344 | Unliquidated | BTC[.00037816], TRX[1730.103806], VZT[797.18930546] | | |
| 10114345 | Unliquidated | BTC[.00006389], XRP[140.422544] | | |
| 10114346 | Unliquidated | ETH[.00029314], VZT[.01] | | |
| 10114347 | Unliquidated | USDT[.361353] | | |
| 10114348 | Unliquidated | XLM[796.67882414] | | |
| 10114349 | Unliquidated | AQUA[15.5660984], BTC[.00003485], XLM[18.70859913], XRP[541.445018] | | |
| 10114350 | Unliquidated | BTC[.00000001], NEO[9.83015963], QASH[.37818722], USD[0.01] | | |
| 10114351 | Unliquidated | BTC[.00004973] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114352 | Unliquidated | BTC[.00000021], FANZ[160], QASH[243.29515544], SPHTX[300.657386] | | |
| 10114353 | Unliquidated | ETH[.00170418], SPHTX[4159] | | |
| 10114354 | Unliquidated | BTC[.0000406], LTC[.00008279], SPHTX[40] | | |
| 10114355 | Unliquidated | BTC[.00017873], XRP[110] | | |
| 10114356 | Unliquidated | BTC[.0000405], ETH[.00013585], FANZ[100], STORJ[.08], XRP[.00002] | | |
| 10114357 | Unliquidated | CHI[25], ETH[.00000001], QASH[860.02606785] | | |
| 10114359 | Unliquidated | ETH[.02171163], SPHTX[.771585] | | |
| 10114360 | Unliquidated | BTC[.00000988], TPT[1200], VZT[1103.31764705] | | |
| 10114361 | Unliquidated | ETH[.00161908], VZT[777] | | |
| 10114362 | Unliquidated | BTC[.00001388], SPHTX[182] | | |
| 10114363 | Unliquidated | BTC[.00016818], FANZ[100], QASH[89], SPHTX[714] | | |
| 10114364 | Unliquidated | BTC[.00044638], VZT[16.84601948] | | |
| 10114365 | Unliquidated | BTC[.00000055], XLM[.0008521] | | |
| 10114366 | Unliquidated | CHI[25], FANZ[60], SGN[946] | | |
| 10114367 | Unliquidated | BTC[.00000313], LTC[.00000317], SPHTX[.449698] | | |
| 10114368 | Unliquidated | QASH[184.13867547] | | |
| 10114369 | Unliquidated | BTC[.00000004], QASH[86.74013921] | | |
| 10114370 | Unliquidated | ETH[.00544438] | | |
| 10114371 | Unliquidated | BTC[.00007575], SPHTX[1000] | | |
| 10114372 | Unliquidated | BTC[.00008379], SPHTX[.000098] | | |
| 10114373 | Unliquidated | BTC[.00006141], FANZ[160], QASH[138] | | |
| 10114374 | Unliquidated | USD[0.00] | | |
| 10114375 | Unliquidated | BTC[.00002153], ETH[.00024427], LTC[.00002938] | | |
| 10114376 | Unliquidated | BTC[.00000394], LTC[.0000204], NEO[.0156], XRP[.000854] | | |
| 10114377 | Unliquidated | BTC[.00088085], EUR[0.01], SPHTX[509.56790123] | | |
| 10114378 | Unliquidated | BTC[.00007795], SPHTX[151.001541] | | |
| 10114379 | Unliquidated | BTC[.00148] | | |
| 10114380 | Unliquidated | BTC[.00007494], ETH[.00072788] | | |
| 10114381 | Unliquidated | TRX[.000008], VZT[161.83461179] | | |
| 10114382 | Unliquidated | ETH[.000184], SPHTX[.041685] | | |
| 10114383 | Unliquidated | ETH[.00005], QASH[300.74293362] | | |
| 10114384 | Unliquidated | 1WO[159], ADH[2285.8933513], BTC[.09666263], BTRN[1211], EARTH[10930], ETH[.00036172], FTX[618.63510465], MITX[4857.14157628], NEO[.001], QASH[8.63806431], RBLX[440.4737], SNIP[100000], SPHTX[1793.115164], STAC[2806], TPAY[576.9363203], VZT[200] | | |
| 10114385 | Unliquidated | BTC[.00005295], ETH[.00007128], SPHTX[5115] | | |
| 10114386 | Unliquidated | BTC[.0006216] | | |
| 10114387 | Unliquidated | QASH[.00364337], USD[0.24] | | |
| 10114388 | Unliquidated | ETH[.00466166], SPHTX[860.683957] | | |
| 10114389 | Unliquidated | BTC[.0004895], XRP[44.052863] | | |
| 10114390 | Unliquidated | XLM[.13548428] | | |
| 10114391 | Unliquidated | BTC[.00329669], CHI[25], FANZ[160], QASH[1452.46905134], SPHTX[4022] | | |
| 10114392 | Unliquidated | QASH[99.37691739] | | |
| 10114393 | Unliquidated | ETH[.0028975], SPHTX[.000008] | | |
| 10114394 | Unliquidated | ETH[.16304062], SPHTX[146.16] | | |
| 10114395 | Unliquidated | BTC[.00004975], XRP[4.405286] | | |
| 10114397 | Unliquidated | BTC[.00450619], SPHTX[2090.430099] | | |
| 10114398 | Unliquidated | BTC[.00000001], EARTH[26587.6586], SPHTX[19.01] | | |
| 10114399 | Unliquidated | BTC[.0000095], QASH[.000176] | | |
| 10114400 | Unliquidated | BTC[.0002194] | | |
| 10114401 | Unliquidated | BTC[.00000728], ETH[.001268], TRX[1005.025126], XLM[575.01303414], XRP[64.146636] | | |
| 10114402 | Unliquidated | ETH[.00007529], QASH[.0052918], USD[0.30] | | |
| 10114403 | Unliquidated | BTC[.00006394], LTC[.0000167], SPHTX[249.757289] | | |
| 10114404 | Unliquidated | ETH[.00048991], SPHTX[553] | | |
| 10114405 | Unliquidated | CHI[25], ETH[.00117543], FANZ[160], QASH[1309] | | |
| 10114406 | Unliquidated | ETH[.0089054], FANZ[60], QASH[212.03] | | |
| 10114407 | Unliquidated | BTC[.00226639], ETH[2.31631877] | | |
| 10114408 | Unliquidated | BTC[.00031059], OAX[.30249465], XRP[.000112] | | |
| 10114409 | Unliquidated | BTC[.00010839], LTC[.04568652], QASH[646], SPHTX[1180] | | |
| 10114410 | Unliquidated | BTC[.00087849], VZT[.00004684] | | |
| 10114411 | Unliquidated | ETH[.00171089], FANZ[160], QASH[.00004095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114412 | Unliquidated | BTC[.00073499], TRX[276.38348] | | |
| 10114413 | Unliquidated | BTC[.00010435] | | |
| 10114414 | Unliquidated | ETH[.00062324] | | |
| 10114416 | Unliquidated | CHI[25], QASH[1282.41982227], USD[0.86] | | |
| 10114417 | Unliquidated | LTC[.00000746] | | |
| 10114418 | Unliquidated | BTC[.00000992], ETH[.00199201], SPHTX[2644.411604] | | |
| 10114419 | Unliquidated | BTC[.00003679], CAN[9], ECH[50], ETH[.00350238], GAT[75], QASH[3.40370283], TRX[200], XLM[19], XRP[10] | | |
| 10114420 | Unliquidated | BTC[.00029036], QASH[25.35336249] | | |
| 10114421 | Unliquidated | BTC[.00003979], SPHTX[13.18458418] | | |
| 10114422 | Unliquidated | QASH[334.60060365] | | |
| 10114423 | Unliquidated | AUD[0.00], BTRN[699.990562], CAN[80], DRG[22.62560183], ETH[.00017854], ETHW[.00017854], EZT[8], FANZ[160], GATE[300], JPY[0.29], LDC[366.06213321], QASH[.95313297], RFOX[.00003837], STAC[233.64969646], TRX[1000.7646], USDC[.158738], USDT[2.395304], VIDYX[428.591749], VZT[47.44848323], XRP[430.82836931] | | |
| 10114424 | Unliquidated | FANZ[100], QASH[50.60782404] | | |
| 10114425 | Unliquidated | BTC[.00009395], SPHTX[1074.01010101] | | |
| 10114427 | Unliquidated | BTC[.00009476], ETH[.3], XLM[64.00837887], XRP[23.936507] | | |
| 10114428 | Unliquidated | BTC[.00000022], FANZ[60], QASH[156.83252661], SPHTX[128] | | |
| 10114429 | Unliquidated | BTC[.00414626], SPHTX[1950] | | |
| 10114430 | Unliquidated | BTC[.00008329], LTC[.0001], SPHTX[64] | | |
| 10114431 | Unliquidated | BTC[.00002665], SPHTX[501.589907] | | |
| 10114432 | Unliquidated | BTC[.00115675], CHI[25], FANZ[60], QASH[705.07179353] | | |
| 10114435 | Unliquidated | ETH[.0056538], SPHTX[80] | | |
| 10114436 | Unliquidated | BTC[.0000813], CHI[25], EUR[1.10], FANZ[60], QASH[927.44604166], SPHTX[.000047], USD[0.13] | | |
| 10114437 | Unliquidated | BTC[.00000502], FANZ[60], QASH[144.9966058], SPHTX[441.901211] | | |
| 10114439 | Unliquidated | ETH[.63817362] | | |
| 10114440 | Unliquidated | BTC[.0025], NEO[.01757163], USD[0.41] | | |
| 10114441 | Unliquidated | ETH[.00038769], SPHTX[413] | | |
| 10114442 | Unliquidated | BTC[.00716846], SPHTX[950] | | |
| 10114443 | Unliquidated | BTC[.00044302], ETH[.01039336], NEO[1], SPHTX[.00001] | | |
| 10114444 | Unliquidated | BTC[.02865151], ETH[.00603282] | | |
| 10114445 | Unliquidated | EUR[0.00] | | |
| 10114446 | Unliquidated | BTC[.00007285], SPHTX[81.048629] | | |
| 10114447 | Unliquidated | BTC[.00132862], ETH[.00599299], SPHTX[5660.161002] | | |
| 10114448 | Unliquidated | BTC[.00000684] | | |
| 10114449 | Unliquidated | BTC[.00005861], LTC[.00056089], XRP[462.536493] | | |
| 10114450 | Unliquidated | BTC[.011428], CHI[25], QASH[910] | | |
| 10114451 | Unliquidated | BTC[.00073002], ETH[1.45850193], VZT[408.08294875], ZCO[.93943738] | | |
| 10114452 | Unliquidated | BTC[.00097938], SPHTX[39.370079] | | |
| 10114453 | Unliquidated | BTC[.00022055] | | |
| 10114454 | Unliquidated | ETH[.00002135], SPHTX[66.965728] | | |
| 10114455 | Unliquidated | ETH[.00102227], QASH[.0000263], SPHTX[.000036] | | |
| 10114456 | Unliquidated | BCH[.0001965], BTC[.00003295], LTC[.00000863], XLM[.00017891] | | |
| 10114457 | Unliquidated | ETH[.00005043], SPHTX[1860.3] | | |
| 10114458 | Unliquidated | BTC[.00004469] | | |
| 10114459 | Unliquidated | ETH[.00006463] | | |
| 10114460 | Unliquidated | BTC[.00035694], SPHTX[170] | | |
| 10114461 | Unliquidated | BTC[.00606125], SPHTX[3250] | | |
| 10114462 | Unliquidated | ETH[.00081698], SPHTX[96] | | |
| 10114463 | Unliquidated | ETH[.0000001], SPHTX[.667211] | | |
| 10114464 | Unliquidated | BTC[.00000001], SPHTX[.000034] | | |
| 10114465 | Unliquidated | BTC[.00060318], LTC[.099], QASH[260], SPHTX[464] | | |
| 10114466 | Unliquidated | ETH[.00408285], TRX[2255.454854], XLM[312.8937] | | |
| 10114467 | Unliquidated | BTC[.1571241] | | |
| 10114468 | Unliquidated | BTC[.00017405], SPHTX[115.01] | | |
| 10114469 | Unliquidated | BTC[.00014246] | | |
| 10114470 | Unliquidated | BTC[.00002603], VZT[171.6375], ZCO[2633.51099864] | | |
| 10114471 | Unliquidated | BTC[.00000324], ETH[.00004639], ETHW[.00004639], QASH[1742.26341844] | | |
| 10114473 | Unliquidated | ETH[.0084466], SPHTX[143] | | |
| 10114474 | Unliquidated | ETH[.00094311], SPHTX[563.603325] | | |
| 10114475 | Unliquidated | ETH[.0001536], SPHTX[1386.666667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114476 | Unliquidated | BTC[.00000894], ETH[.00838002], SPHTX[1585.622051] | | |
| 10114477 | Unliquidated | ETH[.00395616], VZT[14.34733917] | | |
| 10114478 | Unliquidated | USD[0.01] | | |
| 10114479 | Unliquidated | BTC[.015], JPY[184.29], USD[1.70] | | |
| 10114480 | Unliquidated | ETH[.00011708], ETHW[.00011708], FANZ[100], QASH[345.94775179], SGD[0.00], USD[3.40], USDC[.81], XRP[100] | | |
| 10114481 | Unliquidated | BTC[.05567236], XRP[387.385279] | | |
| 10114482 | Unliquidated | BTC[.0024653], LTC[.00079302] | | |
| 10114483 | Unliquidated | BTC[.00141802], QASH[.07814538], SPHTX[.095116], TRX[.000006], XLM[.000001], XRP[2.473737] | | |
| 10114484 | Unliquidated | ETH[.00081986], VZT[352.45683144] | | |
| 10114485 | Unliquidated | BTC[.00041729], LTC[.00002], SPHTX[.000067] | | |
| 10114487 | Unliquidated | BTC[.00000299], XRP[.099997] | | |
| 10114488 | Unliquidated | BTC[.00166973], ETH[.00993739], VZT[.95045669] | | |
| 10114489 | Unliquidated | BCH[.04395], BTC[.00015681] | | |
| 10114490 | Unliquidated | BTC[.00004253], ETH[.00092149], SPHTX[537] | | |
| 10114491 | Unliquidated | BTC[.00001447], ETH[.02948106] | | |
| 10114492 | Unliquidated | ETH[.00967342] | | |
| 10114493 | Unliquidated | ETH[.0062213] | | |
| 10114494 | Unliquidated | BTC[.00000042], CHI[25], QASH[1142.1506] | | |
| 10114495 | Unliquidated | BTC[.00001971], SPHTX[232] | | |
| 10114497 | Unliquidated | FANZ[100], QASH[94.10135247], SPHTX[100] | | |
| 10114498 | Unliquidated | BTC[.00069978], QASH[117.6], SPHTX[1157] | | |
| 10114499 | Unliquidated | ETH[.00015677], XLM[20.16792638] | | |
| 10114500 | Unliquidated | BTC[.00003674] | | |
| 10114501 | Unliquidated | ETH[.00024863], ETHW[.00024863] | | |
| 10114502 | Unliquidated | ETH[.00098521], SPHTX[1048.60094] | | |
| 10114505 | Unliquidated | ETH[.00175714], VZT[63.03] | | |
| 10114506 | Unliquidated | ETH[.00001], QASH[.00002788], USD[34.61] | | |
| 10114507 | Unliquidated | USD[0.01] | | |
| 10114508 | Unliquidated | ETH[.00690438], FANZ[160], GATE[.07319787], QASH[.77639555], VZT[4577.227234] | | |
| 10114509 | Unliquidated | USD[0.01] | | |
| 10114510 | Unliquidated | ETH[.088665], SPHTX[4.828089] | | |
| 10114511 | Unliquidated | ETH[.00600004], USD[0.94] | | |
| 10114512 | Unliquidated | ETH[.000009], FANZ[160], SPHTX[3858.937198] | | |
| 10114513 | Unliquidated | BTC[.00006899], ETH[.00109682], FANZ[60], LTC[.00005038], QASH[.00003507], SPHTX[.077254] | | |
| 10114514 | Unliquidated | BTC[.00009961], FANZ[60], QASH[37.02], SPHTX[50.01] | | |
| 10114515 | Unliquidated | ETH[.00086078], SPHTX[39.01] | | |
| 10114516 | Unliquidated | BTC[.00011804], SPHTX[250] | | |
| 10114518 | Unliquidated | ETH[1.9791733], SPHTX[2000] | | |
| 10114519 | Unliquidated | ETH[3.09285013] | | |
| 10114520 | Unliquidated | CHI[65], FANZ[160], QASH[8217.314521] | | |
| 10114521 | Unliquidated | ETH[.00008399], LTC[.00001483], SPHTX[512] | | |
| 10114522 | Unliquidated | BTC[.00005619], LTC[.00005001], SPHTX[329.469707] | | |
| 10114523 | Unliquidated | BTC[.0000001], ETH[.0001449], GATE[178], LTC[.00073515], QASH[32.56027077], SPHTX[189.000343] | | |
| 10114524 | Unliquidated | BTC[.00008581], VZT[61.45503156] | | |
| 10114525 | Unliquidated | ETH[.0050285], SPHTX[9204.475208] | | |
| 10114526 | Unliquidated | BTC[.00004497], SPHTX[6368] | | |
| 10114527 | Unliquidated | SGD[0.00] | | |
| 10114528 | Unliquidated | BTC[.00002248], ETH[.00022504], FDX[56.40080149], TRX[400.344157], XLM[43.9730533] | | |
| 10114529 | Unliquidated | ETH[.00011639] | | |
| 10114530 | Unliquidated | ETH[.0000074], QASH[.0000007], USD[0.00], XRP[.00000508] | | |
| 10114531 | Unliquidated | BTC[.00005854], LTC[.00006095], VZT[.00003368] | | |
| 10114532 | Unliquidated | BTC[.00009985], XRP[45.851676] | | |
| 10114533 | Unliquidated | BTC[.0588581], ETH[3.22667072], ETHW[3.22667072], QASH[.60263085], USD[0.18] | | |
| 10114534 | Unliquidated | BTC[.00025234] | | |
| 10114536 | Unliquidated | ETH[.00018719], QASH[.02572083], SPHTX[.000017] | | |
| 10114537 | Unliquidated | BTC[.000084] | | |
| 10114538 | Unliquidated | BTC[.00022894], ETH[.00193327], ETHW[.00193327], HKD[383.71], QASH[11.05579885], USD[0.12], USDC[97.87416589], USDT[.013724] | | |
| 10114539 | Unliquidated | FANZ[60], HART[416], QASH[7.89396411] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114540 | Unliquidated | BTC[.00004933], SPHTX[437.5] | | |
| 10114541 | Unliquidated | BTC[.00005847] | | |
| 10114542 | Unliquidated | BTC[.00000769], ETH[.00000216], VZT[421.85303083] | | |
| 10114543 | Unliquidated | ETH[.00012068], VZT[163.89] | | |
| 10114544 | Unliquidated | BTC[.00001583], SPHTX[18.7] | | |
| 10114545 | Unliquidated | BTC[.00335099], ETH[.00061949], LTC[.00018393], SPHTX[35] | | |
| 10114546 | Unliquidated | ETH[.00098265], TRX[321.353302] | | |
| 10114547 | Unliquidated | BTC[.00004615], ETH[.00010837], SPHTX[3109] | | |
| 10114548 | Unliquidated | ETH[.01081961] | | |
| 10114549 | Unliquidated | BTC[.00000026], SGD[0.01] | | |
| 10114550 | Unliquidated | ETH[.00876849], SPHTX[1313.598523] | | |
| 10114552 | Unliquidated | BTC[.00000004], ETH[.0004775], VZT[.00002448] | | |
| 10114553 | Unliquidated | BTC[.00018412], SPHTX[1590] | | |
| 10114556 | Unliquidated | BTC[.000004], QASH[98] | | |
| 10114557 | Unliquidated | BTC[.01069654], SPHTX[1.026767] | | |
| 10114558 | Unliquidated | USD[0.00] | | |
| 10114559 | Unliquidated | BTC[.00006691], TRX[.00003], XLM[.01606213], XRP[.0098213] | | |
| 10114560 | Unliquidated | BTC[.00003677], LTC[.00009692], SPHTX[122] | | |
| 10114561 | Unliquidated | BTC[.00003418], VZT[123.23542789] | | |
| 10114562 | Unliquidated | USD[0.01] | | |
| 10114563 | Unliquidated | BTC[.00010937], SPHTX[822], XLM[19.01] | | |
| 10114564 | Unliquidated | BTC[.00001023], ETH[.00068152] | | |
| 10114565 | Unliquidated | ETH[.00035039], QASH[522] | | |
| 10114566 | Unliquidated | BTC[.00151656], NEO[.55696393], QASH[.00565668] | | |
| 10114567 | Unliquidated | ETH[.00053862], VZT[249.29290908] | | |
| 10114568 | Unliquidated | BTC[.00008834], SPHTX[194] | | |
| 10114569 | Unliquidated | BTC[.00007166], VZT[118] | | |
| 10114570 | Unliquidated | LTC[.00008097], QASH[2.22951182], XRP[395.485558] | | |
| 10114571 | Unliquidated | BTC[.00002488], VZT[.0284852] | | |
| 10114572 | Unliquidated | ETH[.00101996], QASH[1926] | | |
| 10114573 | Unliquidated | BTC[.00988614], ETH[.14171539] | | |
| 10114575 | Unliquidated | BTC[.00025113], ETH[.00540144], SPHTX[.01] | | |
| 10114576 | Unliquidated | BTC[.02113017], ETH[.7], ETHW[.7], HKD[3.36], JPY[0.00], QASH[10453.30023525], USD[5250.29], USDC[4.5164664], USDT[3.048368] | | |
| 10114577 | Unliquidated | FANZ[60], QASH[.97979147], SPHTX[.419651] | | |
| 10114578 | Unliquidated | BTC[.00003081] | | |
| 10114579 | Unliquidated | BTC[.00036728] | | |
| 10114580 | Unliquidated | BTC[.00005454], SPHTX[184.44444444] | | |
| 10114581 | Unliquidated | BTC[.0000005], ETH[.00000022], QASH[.34182847] | | |
| 10114582 | Unliquidated | BTC[.00005944], ETH[.00096885], SPHTX[2057] | | |
| 10114583 | Unliquidated | ETH[.00259814], QASH[76.911864], ZCO[220] | | |
| 10114584 | Unliquidated | BTC[.03885243] | | |
| 10114585 | Unliquidated | BTC[.00007015], SPHTX[.313262] | | |
| 10114586 | Unliquidated | BTC[.0000108], ETH[.01202633], SPHTX[20] | | |
| 10114587 | Unliquidated | LTC[.00004], REP[.46525008], VZT[32.61414952] | | |
| 10114588 | Unliquidated | BTC[.00030704], SPHTX[1459] | | |
| 10114590 | Unliquidated | BTC[.00056321], SPHTX[6750.000035] | | |
| 10114591 | Unliquidated | BERRY[2400], BTC[.00003189], CEL[.0497], DOGE[.0003907], ETH[.00008204], ETHW[.00008204], FANZ[160], LTC[.00000128], QASH[64.77529701], SGD[5.79], USD[1.29], USDC[.003357], USDT[.091577], XRP[.00111692] | | |
| 10114592 | Unliquidated | BTC[.00009435], SPHTX[305] | | |
| 10114593 | Unliquidated | BTC[.00024653], SPHTX[135] | | |
| 10114594 | Unliquidated | ETH[.25458] | | |
| 10114595 | Unliquidated | ETH[.00243627] | | |
| 10114596 | Unliquidated | ETH[.00045306] | | |
| 10114597 | Unliquidated | BTC[.00027914], NEO[.01197176] | | |
| 10114598 | Unliquidated | BTC[.01652329], CEL[413.11953476], CHI[1752.20544491], EWT[274.16565024], QASH[.63922531], TPAY[650], USDT[1708.00157] | | |
| 10114599 | Unliquidated | ETH[.00061155], QASH[.09077296], SPHTX[141.981621] | | |
| 10114600 | Unliquidated | ETH[.02515], SPHTX[934.994286] | | |
| 10114601 | Unliquidated | XLM[.00058655] | | |
| 10114602 | Unliquidated | BTC[.00000718], SPHTX[5.000033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114603 | Unliquidated | BTC[.00001917], ZCO[289] | | |
| 10114604 | Unliquidated | BTC[.00000836], ETH[.00000005], GATE[654], SPHTX[55.4723] | | |
| 10114605 | Unliquidated | ETH[.00415636] | | |
| 10114606 | Unliquidated | LTC[2.06213] | | |
| 10114607 | Unliquidated | BTC[.00000397], LTC[.00001312], SPHTX[390.95] | | |
| 10114608 | Unliquidated | BTC[.0000067], ETH[.00072067], QASH[45.01], SPHTX[482] | | |
| 10114609 | Unliquidated | BTC[.00006047], FDX[72] | | |
| 10114610 | Unliquidated | ETH[.14] | | |
| 10114611 | Unliquidated | HKD[0.00], USD[0.00] | | |
| 10114612 | Unliquidated | BTC[.00000588], LTC[.0000298], SPHTX[21.88] | | |
| 10114613 | Unliquidated | ETH[.00697789], SPHTX[1115] | | |
| 10114614 | Unliquidated | BTC[.00008641], SPHTX[371] | | |
| 10114615 | Unliquidated | BTC[.00017594], LTC[.00007546], VZT[912] | | |
| 10114616 | Unliquidated | BTC[.00000003] | | |
| 10114617 | Unliquidated | ETH[.00125425], SPHTX[339] | | |
| 10114618 | Unliquidated | BTC[.0000105], SPHTX[6865.01] | | |
| 10114619 | Unliquidated | ETH[.0038591], QASH[.00000075] | | |
| 10114620 | Unliquidated | BTC[.00011264], SPHTX[506] | | |
| 10114621 | Unliquidated | QASH[6] | | |
| 10114622 | Unliquidated | ETH[.00204606], TPT[1200] | | |
| 10114623 | Unliquidated | BTC[.00114101], FANZ[100], QASH[.91625323] | | |
| 10114624 | Unliquidated | BTC[.00496336], ETH[.00051339], QASH[.99997409] | | |
| 10114625 | Unliquidated | ETH[.0001098], FANZ[100], NEO[.46], QASH[.91349956], TRX[.000016] | | |
| 10114626 | Unliquidated | ETH[.00431568], SPHTX[2205.885282] | | |
| 10114627 | Unliquidated | BTC[.0000006], ETH[.0003357], TRX[1492.544843], XRP[202.317947] | | |
| 10114629 | Unliquidated | BTC[.00001485], LTC[.00003187], SPHTX[24.796833] | | |
| 10114630 | Unliquidated | ETH[.00129264], QASH[8000] | | |
| 10114631 | Unliquidated | JPY[17.05], SGD[0.01] | | |
| 10114632 | Unliquidated | ETH[.00254621], SPHTX[540] | | |
| 10114633 | Unliquidated | BTC[.00000272], SPHTX[33] | | |
| 10114634 | Unliquidated | BTC[.00117972], SPHTX[19.99999] | | |
| 10114636 | Unliquidated | ETH[2.41778859], ETHW[2.41778859], FANZ[160], SPHTX[4440] | | |
| 10114637 | Unliquidated | BTC[.00005599], CHI[25], ETH[.0647], QASH[1010] | | |
| 10114638 | Unliquidated | BTC[.00000001], ETH[.00000002] | | |
| 10114639 | Unliquidated | ETH[.00548094], FANZ[160] | | |
| 10114640 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10114641 | Unliquidated | JPY[0.00] | | |
| 10114642 | Unliquidated | BTC[.61353301], ETH[2.91018933], ETHW[2.91018933], USD[12402.43] | | |
| 10114643 | Unliquidated | FANZ[160], QASH[98.37688], SPHTX[.345766] | | |
| 10114644 | Unliquidated | BTC[.00078197] | | |
| 10114645 | Unliquidated | BTC[.00013679] | | |
| 10114646 | Unliquidated | BTC[.00000014], FANZ[60], QASH[7.2664497], SGD[4.57] | | |
| 10114647 | Unliquidated | BTC[.00011627], XRP[34] | | |
| 10114648 | Unliquidated | ETH[.00019407], SPHTX[1130.172296] | | |
| 10114649 | Unliquidated | CHI[25], FDX[85], QASH[.00003765], SPHTX[1900] | | |
| 10114650 | Unliquidated | BTC[.00037303], FANZ[100], QASH[.01838116], XRP[.011771] | | |
| 10114651 | Unliquidated | BTC[.000928], SPHTX[495.509446] | | |
| 10114652 | Unliquidated | BTC[.00040455] | | |
| 10114654 | Unliquidated | BTC[.00000761], LTC[.00198544], XRP[.000564] | | |
| 10114655 | Unliquidated | ETH[.00019918], EUR[0.37], JPY[0.00], QCTN[50], QTUM[.05276342], USD[10.56] | | |
| 10114656 | Unliquidated | BTC[.00425144], CHI[25], EARTH[5500], FANZ[60], QASH[750.05529005], SPHTX[5000.251444] | | |
| 10114657 | Unliquidated | BTC[.0085545] | | |
| 10114658 | Unliquidated | BTC[.00006238], SPHTX[49] | | |
| 10114660 | Unliquidated | BTC[.00068838], SPHTX[.00003] | | |
| 10114661 | Unliquidated | BTC[.000049] | | |
| 10114662 | Unliquidated | BTC[.00045391], ETH[.173], SPHTX[80] | | |
| 10114663 | Unliquidated | ETH[.0000024], SPHTX[65.553937], XLM[82.91135119] | | |
| 10114665 | Unliquidated | BTC[.00009689] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114666 | Unliquidated | BTC[.00003181], SPHTX[360] | | |
| 10114668 | Unliquidated | ETH[.00496296], QASH[.01], SPHTX[315.01] | | |
| 10114670 | Unliquidated | QASH[27] | | |
| 10114671 | Unliquidated | BTC[.00000237], UKG[.00003708] | | |
| 10114672 | Unliquidated | ETH[.00988781], LTC[.00000717], QASH[1479.26815116] | | |
| 10114673 | Unliquidated | ETH[.00043193], SPHTX[29.01354] | | |
| 10114674 | Unliquidated | BTC[.00004782], SPHTX[206.038394] | | |
| 10114675 | Unliquidated | ETH[.00054389], SPHTX[1874] | | |
| 10114677 | Unliquidated | FANZ[100], TRX[.000014] | | |
| 10114678 | Unliquidated | BTC[.00006103], CHI[25], FANZ[100], LTC[.0000067] | | |
| 10114679 | Unliquidated | BTC[.01402675], EUR[0.03], SAND[242] | | |
| 10114680 | Unliquidated | EUR[0.01], FANZ[160], SPHTX[70000.0000231], USDC[.00435064], XLM[.00002888] | | |
| 10114681 | Unliquidated | BTC[.00000001], CHI[25], FANZ[160], QASH[1180.76534902] | | |
| 10114682 | Unliquidated | BTC[.00000024], CHI[25], FANZ[60], QASH[3380.20408163] | | |
| 10114683 | Unliquidated | ETH[.0068044], SPHTX[446] | | |
| 10114684 | Unliquidated | BTC[.00066136], QASH[172.99857639] | | |
| 10114685 | Unliquidated | ETH[.00072993] | | |
| 10114686 | Unliquidated | BTC[.009], FANZ[60], LTC[.00013068], QASH[468.04422621], XRP[.01] | | |
| 10114687 | Unliquidated | BTC[.00350098], FDX[.00003858], SPHTX[.065177], VZT[.31200229] | | |
| 10114688 | Unliquidated | BTC[.00085838] | | |
| 10114689 | Unliquidated | ETN[656], LDC[3103.50024351] | | |
| 10114690 | Unliquidated | BTC[.01330421], SPHTX[456.5] | | |
| 10114691 | Unliquidated | ETH[.0001], NEO[.00013109], QASH[.00014026], USD[0.14] | | |
| 10114692 | Unliquidated | ETH[.00079057], SPHTX[825] | | |
| 10114693 | Unliquidated | BTC[.0000127], CHI[25], ETH[.00009992], ETHW[.00009992], FANZ[60], SGD[0.00], XLM[.00000003] | | |
| 10114694 | Unliquidated | ETH[.00022362], EUR[9.50], JPY[1.73] | | |
| 10114695 | Unliquidated | USD[0.25] | | |
| 10114696 | Unliquidated | ETH[.00106165], ETHW[.00106165], SPHTX[92] | | |
| 10114697 | Unliquidated | ETH[.00064362], ETHW[.0064362], SPHTX[310.91150442] | | |
| 10114698 | Unliquidated | BTC[.00140764], ETH[.00249557] | | |
| 10114699 | Unliquidated | BTC[.00003502], SPHTX[400.650799] | | |
| 10114700 | Unliquidated | SGD[2.63] | | |
| 10114703 | Unliquidated | BTC[.00252116], ETH[.00134953], SPHTX[1120] | | |
| 10114704 | Unliquidated | SGD[0.00] | | |
| 10114705 | Unliquidated | BTC[.00000004] | | |
| 10114706 | Unliquidated | BTC[.00002012] | | |
| 10114707 | Unliquidated | BTC[.00051833], SPHTX[1150] | | |
| 10114708 | Unliquidated | ETH[.00027674], SPHTX[103] | | |
| 10114709 | Unliquidated | ETH[.00092182], SPHTX[115] | | |
| 10114710 | Unliquidated | BTC[.0000916], SPHTX[595.348837] | | |
| 10114711 | Unliquidated | BTC[.00002647], LTC[.00004085], SPHTX[.399067] | | |
| 10114712 | Unliquidated | BTC[.00055027], FDX[315], SPHTX[250] | | |
| 10114713 | Unliquidated | ETH[.0032475], SPHTX[1704.03991] | | |
| 10114715 | Unliquidated | BTC[.00008443], SPHTX[282.01] | | |
| 10114716 | Unliquidated | FANZ[160], TRX[.000034] | | |
| 10114717 | Unliquidated | AUD[0.00], USD[0.01], USDT[.002375], XRP[.000026] | | |
| 10114718 | Unliquidated | ETH[.000893], HART[416], SPHTX[713.757642] | | |
| 10114719 | Unliquidated | BTC[.00000006], LTC[.00000217], QASH[254.10233815] | | |
| 10114720 | Unliquidated | SGD[0.01] | | |
| 10114721 | Unliquidated | ETH[.00156219], VZT[34] | | |
| 10114722 | Unliquidated | BTC[.00000008], QASH[713.29457917], SPHTX[1034.173865] | | |
| 10114723 | Unliquidated | BTC[.00005018], HART[416], LTC[.000035] | | |
| 10114724 | Unliquidated | BTC[.25323604], ETH[2.42348187], ETHW[2.42348187], SGD[5.76], USD[4.88] | | |
| 10114725 | Unliquidated | AUD[0.00], BTC[.00009304] | | |
| 10114726 | Unliquidated | BTC[.00003965] | | |
| 10114727 | Unliquidated | ETH[.00061448], QASH[82.55161547] | | |
| 10114728 | Unliquidated | ETH[.00001517], FANZ[160], SPHTX[4755.409239] | | |
| 10114729 | Unliquidated | BTC[.00000682] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114730 | Unliquidated | BTC[.00001166], FANZ[60], GATE[.000032], QASH[.00001909] | | |
| 10114731 | Unliquidated | ETH[.00008833], SPHTX[64] | | |
| 10114732 | Unliquidated | ETH[.00005696], SPHTX[24.8] | | |
| 10114733 | Unliquidated | USD[7.02] | | |
| 10114734 | Unliquidated | ETH[.00087744], SPHTX[360] | | |
| 10114735 | Unliquidated | BTC[.00025229] | | |
| 10114736 | Unliquidated | BTC[.00004057], ETH[.00006812], LTC[.0006817], VZT[811.23499469] | | |
| 10114737 | Unliquidated | CHI[17870.88585679], FDX[349.9] | | |
| 10114738 | Unliquidated | BTC[.00003957], SPHTX[495.846847] | | |
| 10114739 | Unliquidated | QASH[105.58704376] | | |
| 10114740 | Unliquidated | ETH[.00032326], FANZ[160], VZT[991.07809847] | | |
| 10114741 | Unliquidated | USD[0.03] | | |
| 10114742 | Unliquidated | BTC[5.48748709], ETH[1.22545907], ETHW[1.02680917], EUR[18521.67] | | |
| 10114743 | Unliquidated | ETH[.00994], SPHTX[43.954595] | | |
| 10114745 | Unliquidated | SPHTX[198], XRP[4.172] | | |
| 10114746 | Unliquidated | BTC[.00000472], ETH[.00103795], SPHTX[901.111568] | | |
| 10114747 | Unliquidated | ETH[.0021524], SPHTX[109.886487] | | |
| 10114748 | Unliquidated | BTC[.00130652], TPT[9108.15939279] | | |
| 10114749 | Unliquidated | ETH[.00743675], SPHTX[181.005821] | | |
| 10114750 | Unliquidated | BTC[.00002526], SPHTX[60] | | |
| 10114751 | Unliquidated | BTC[.00000081], CHI[65], ETH[.0005754], QASH[8613.27225707] | | |
| 10114752 | Unliquidated | ETH[.00005858], FANZ[100], QASH[70.1087961], SPHTX[79.07247] | | |
| 10114753 | Unliquidated | BTC[.00000002], TPAY[.00004875], USD[0.17] | | |
| 10114754 | Unliquidated | QCTN[50], USD[0.03], XRP[.00000039] | | |
| 10114755 | Unliquidated | ETH[.0007317] | | |
| 10114756 | Unliquidated | ETH[.00048132] | | |
| 10114757 | Unliquidated | ETH[.00329974] | | |
| 10114758 | Unliquidated | BTC[.00029813], SPHTX[100.2] | | |
| 10114759 | Unliquidated | ETH[.00008921], VZT[57] | | |
| 10114760 | Unliquidated | BTC[.00005543], DASH[.000049], SPHTX[.000048] | | |
| 10114761 | Unliquidated | BTC[.00718692], LTC[.006667] | | |
| 10114762 | Unliquidated | BTC[.00441673], ETH[.0015458], LTC[.01945], TPAY[4.5], VZT[242.84305978] | | |
| 10114763 | Unliquidated | BTC[.00000147], FANZ[60], LTC[.000064], QASH[16.2], SPHTX[35.4032] | | |
| 10114764 | Unliquidated | ETH[.00292673], SPHTX[117.654528] | | |
| 10114765 | Unliquidated | BTC[.00021283], TRX[.000032], USD[0.00], USDT[.000883] | | |
| 10114766 | Unliquidated | ETH[.00000011], FANZ[100] | | |
| 10114767 | Unliquidated | BTC[.0000004], CHI[25], QASH[1484.96212973] | | |
| 10114768 | Unliquidated | EUR[0.00] | | |
| 10114769 | Unliquidated | BTC[.00001731], LTC[.00004132], SPHTX[737.88899] | | |
| 10114770 | Unliquidated | BTC[.00009035] | | |
| 10114771 | Unliquidated | BTC[.00009599], QASH[2.42067313] | | |
| 10114772 | Unliquidated | BTC[.00021801], LTC[.00005] | | |
| 10114773 | Unliquidated | ETH[.00141522], SPHTX[350], ZCO[1320] | | |
| 10114774 | Unliquidated | BTC[.00000171], LTC[.00000136], SPHTX[52.3957] | | |
| 10114775 | Unliquidated | BTC[.00049146], SPHTX[639] | | |
| 10114776 | Unliquidated | BTC[.00038654], SPHTX[1367] | | |
| 10114777 | Unliquidated | EUR[0.01], GATE[3155.870226], STACS[-0.00000014], USD[0.33] | | |
| 10114778 | Unliquidated | BTC[.0005034], SPHTX[.000001] | | |
| 10114779 | Unliquidated | BTC[.00001358], FANZ[60], QASH[.04995081] | | |
| 10114780 | Unliquidated | BTC[.00043528], SPHTX[1030] | | |
| 10114781 | Unliquidated | BTC[.00002259], QASH[.00002034] | | |
| 10114782 | Unliquidated | ETH[.00153158], FANZ[100], USD[0.29] | | |
| 10114783 | Unliquidated | BTC[.00039137], FANZ[100], QASH[70], SPHTX[150] | | |
| 10114784 | Unliquidated | BTC[.00000935], ETH[.00022661], SPHTX[654.982447] | | |
| 10114785 | Unliquidated | BTC[.00000005], ETH[.00015], SPHTX[209.612568] | | |
| 10114788 | Unliquidated | BTC[.000046], LTC[.00007], SPHTX[.000017] | | |
| 10114789 | Unliquidated | BTC[.0002175], ETH[.00050807], ETHW[.00050807], FTX[29.72338759], NEO[.787298] | | |
| 10114790 | Unliquidated | ETH[.0049325], SPHTX[43.697805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114791 | Unliquidated | BTC[.00000827], SPHTX[27.4] | | |
| 10114792 | Unliquidated | BTC[.00005235], FCT[4.88658277], QASH[246], VZT[3920.4075] | | |
| 10114793 | Unliquidated | USDT[.003], XLM[.00000003] | | |
| 10114795 | Unliquidated | BTC[.00028229], LTC[.00209142], SPHTX[10] | | |
| 10114796 | Unliquidated | ETH[.00018097], ETHW[.00018097], FANZ[100], QASH[16.00535032], SPHTX[198.1] | | |
| 10114798 | Unliquidated | BTC[.00051076], SPHTX[686.01] | | |
| 10114799 | Unliquidated | NEO[.53123], SGD[0.00] | | |
| 10114800 | Unliquidated | ETH[.00083262], SPHTX[10987] | | |
| 10114801 | Unliquidated | STAC[114.42015] | | |
| 10114802 | Unliquidated | BTC[.00096741], LTC[.00699353], SPHTX[356] | | |
| 10114803 | Unliquidated | ETH[.00770721], QASH[749.76879124], ZCO[5000] | | |
| 10114804 | Unliquidated | BTC[.00001114], ETH[.00050635], TPT[240.50850369], VZT[45.81182732] | | |
| 10114805 | Unliquidated | BTC[.00045887], SPHTX[.000023] | | |
| 10114806 | Unliquidated | BTC[.00549372], ETH[.01730772], XLM[.00214799] | | |
| 10114807 | Unliquidated | ETH[.00033003] | | |
| 10114808 | Unliquidated | BTC[.00004133], EUR[0.03], FANZ[100], QASH[.8588875], UKG[.45926142], USD[0.28] | | |
| 10114809 | Unliquidated | BTC[.00036], ETH[.000148], USD[0.25] | | |
| 10114810 | Unliquidated | JPY[546.78], QTUM[.00004615], SGD[15.39], USD[0.55] | | |
| 10114811 | Unliquidated | ETH[.49325], SPHTX[485.488742] | | |
| 10114812 | Unliquidated | ETH[.01218868] | | |
| 10114813 | Unliquidated | BTC[.00007346], VZT[205] | | |
| 10114814 | Unliquidated | BTC[.00008675], ETH[.0165865], SPHTX[1932.221301] | | |
| 10114816 | Unliquidated | BTC[.0030403], CHI[65], FANZ[60], QASH[11052.1086659] | | |
| 10114817 | Unliquidated | HBAR[102], XES[.66] | | |
| 10114818 | Unliquidated | ETH[.00334678], FANZ[160], SGD[0.20], SPHTX[.000042] | | |
| 10114819 | Unliquidated | QASH[154] | | |
| 10114820 | Unliquidated | USD[5.00] | | |
| 10114821 | Unliquidated | BTC[.0168425], ETH[.00747449], TRX[1122.964627], XLM[259.51557093], XRP[67.5767] | | |
| 10114822 | Unliquidated | ETH[.00000443], FANZ[100] | | |
| 10114823 | Unliquidated | BTC[.00000359], SPHTX[.000049] | | |
| 10114825 | Unliquidated | ETH[.08961945] | | |
| 10114826 | Unliquidated | ETH[.00026969], VZT[258] | | |
| 10114827 | Unliquidated | ETH[.00076216], QASH[88.63713847] | | |
| 10114828 | Unliquidated | BCH[.02204773], BTC[.03149893], ETH[.000047], ETHW[.000047], SGD[2.74], USDT[3.914405] | | |
| 10114829 | Unliquidated | AUD[0.00] | | |
| 10114831 | Unliquidated | BTC[.03465], ETH[109.68570104], ETHW[102.2795032], HKD[72792.12] | | |
| 10114832 | Unliquidated | BTC[.00018066] | | |
| 10114833 | Unliquidated | BTC[.00011954], FANZ[160], NEO[.92], QASH[.00000777] | | |
| 10114834 | Unliquidated | ETH[.00046198], FANZ[160], QASH[450], SPHTX[470] | | |
| 10114835 | Unliquidated | ETH[.00000273], ETHW[.00000273] | | |
| 10114836 | Unliquidated | BTC[.0000889], LTC[.00033678], SPHTX[403.795431] | | |
| 10114837 | Unliquidated | CHI[25], ETH[.00000039], QASH[1031.70288607], USD[0.12] | | |
| 10114838 | Unliquidated | BTC[.00000009], QASH[51.84163485] | | |
| 10114839 | Unliquidated | BTC[.00083653], QASH[9], SPHTX[7100] | | |
| 10114840 | Unliquidated | BTC[.00003204], ETH[.00248816], LTC[.00005], SPHTX[-0.00000029] | | |
| 10114841 | Unliquidated | ETH[.5] | | |
| 10114842 | Unliquidated | BTC[.00000162], ETH[.00027014], FDX[513], SGN[2322.9], SPHTX[49317.613975], XRP[.00001] | | |
| 10114843 | Unliquidated | BTC[.00000264], CHI[25], QASH[654.93488093] | | |
| 10114844 | Unliquidated | BTC[.00002183], SPHTX[242.523333] | | |
| 10114846 | Unliquidated | BTC[.00057493], ETH[.00054765], ETHW[.00054765], FANZ[100] | | |
| 10114847 | Unliquidated | ETH[.00032389] | | |
| 10114848 | Unliquidated | BTC[.00012537], VZT[21.5] | | |
| 10114849 | Unliquidated | BTC[.00018248], XRP[.067491] | | |
| 10114850 | Unliquidated | QASH[39.62521008] | | |
| 10114853 | Unliquidated | ETH[.00074218], VZT[.00000248] | | |
| 10114854 | Unliquidated | CHI[65], ETHW[.14617501], FTT[122.23657198], GATE[53084.19324941], QASH[.00000317], SGD[0.57], USD[203.29] | | |
| 10114856 | Unliquidated | ETH[.00000001], QASH[24.13753194] | | |
| 10114857 | Unliquidated | ETH[.0004792], SPHTX[603.748422] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114858 | Unliquidated | ETH[.0048575], SPHTX[95] | | |
| 10114859 | Unliquidated | BTC[.00000371], LTC[.00005213], XLM[.00090909], XRP[59.701927] | | |
| 10114860 | Unliquidated | BTC[.00000345], USDT[2.19], XRP[.00000033] | | |
| 10114861 | Unliquidated | XRP[249.160305] | | |
| 10114862 | Unliquidated | BTC[.00067447], FANZ[160], SPHTX[11.089458] | | |
| 10114863 | Unliquidated | BTC[.00004331], XRP[13.170954] | | |
| 10114864 | Unliquidated | ETH[.00000005], ETHW[.00000005], SPHTX[23] | | |
| 10114865 | Unliquidated | BTC[.00054129], ETH[.01986108], SPHTX[962.463908] | | |
| 10114867 | Unliquidated | CHI[25], QASH[640.61904072], USD[0.00] | | |
| 10114868 | Unliquidated | BTC[.0000129], ETH[.0001015], LTC[.00003957], SPHTX[.000027] | | |
| 10114869 | Unliquidated | BTC[.00047157] | | |
| 10114870 | Unliquidated | BTC[.00134191], IND[.64771865], LTC[.0006646] | | |
| 10114871 | Unliquidated | JPY[3.77], SGD[1.52], XRP[2.02155] | | |
| 10114872 | Unliquidated | ETH[.0000823], SPHTX[1196.892241] | | |
| 10114873 | Unliquidated | BTC[.00000002], ETH[.00000056], ETHW[.00000056], SPHTX[1000] | | |
| 10114875 | Unliquidated | BTC[.00009037], ETH[.00000002], FANZ[100], GATE[.000048], LTC[.00004902], QASH[.00733652], XRP[4.152936] | | |
| 10114876 | Unliquidated | BTC[.09], ETH[1], ETHW[1], JPY[28.08] | | |
| 10114877 | Unliquidated | ETH[.00233248] | | |
| 10114878 | Unliquidated | QASH[3] | | |
| 10114879 | Unliquidated | ETH[.00007941] | | |
| 10114881 | Unliquidated | AQUA[3564.1136108], BTC[.00000381], ETH[.00000505], ETHW[.00000505], EUR[65.24], XLM[4284.173846] | | |
| 10114882 | Unliquidated | QASH[3] | | |
| 10114883 | Unliquidated | ETH[.00000001], QASH[156.81450872] | | |
| 10114884 | Unliquidated | BTC[.00035664], CHI[25], ETH[.00471649], FANZ[160], QASH[604.88519117], XLM[1825.19378204] | | |
| 10114886 | Unliquidated | QASH[70.3125] | | |
| 10114887 | Unliquidated | BTC[.00031952], SPHTX[201.3214] | | |
| 10114888 | Unliquidated | BTC[.1079282], ETH[1.12738278], VZT[49738.96718135] | | |
| 10114889 | Unliquidated | BTC[.0000073], ETH[.00509095], QASH[359.74584898] | | |
| 10114890 | Unliquidated | FTX[1538] | | |
| 10114891 | Unliquidated | ETH[.00387252], SPHTX[291.318703] | | |
| 10114892 | Unliquidated | BTC[.00484536], SPHTX[2100] | | |
| 10114893 | Unliquidated | BTC[.0009998], ETH[.00040669] | | |
| 10114894 | Unliquidated | QASH[2218.47863336], SGD[21.23], USD[1.81] | | |
| 10114895 | Unliquidated | ETH[.120131], SPHTX[.331671] | | |
| 10114896 | Unliquidated | CHI[25], ETH[.00000493], FANZ[160], QASH[653.34151167] | | |
| 10114897 | Unliquidated | ETH[.00036696], SPHTX[93.941633] | | |
| 10114898 | Unliquidated | BTC[.14763004], TPAY[.26463014] | | |
| 10114899 | Unliquidated | BTC[.00005181], SPHTX[660] | | |
| 10114900 | Unliquidated | CHI[25], ETH[.00053736], ETHW[.00053736] | | |
| 10114901 | Unliquidated | BTC[.00095272], NEO[30] | | |
| 10114902 | Unliquidated | BTC[.00000016] | | |
| 10114903 | Unliquidated | BTC[.00063769], ETH[.01610536], SPHTX[684.3859], XRP[1.965367] | | |
| 10114905 | Unliquidated | BTC[.00000157], FANZ[160], QASH[237.17241379] | | |
| 10114906 | Unliquidated | BTC[.00000072], LTC[.008888], SPHTX[169.596691] | | |
| 10114908 | Unliquidated | BTC[.00327767], ETH[.00000001], FANZ[60], LTC[.0001881], QASH[423.71128222] | | |
| 10114909 | Unliquidated | ETH[.001] | | |
| 10114910 | Unliquidated | ETH[.0791863], FANZ[160] | | |
| 10114911 | Unliquidated | BTC[.00001938], FDX[211], VZT[419.54087347] | | |
| 10114912 | Unliquidated | ETH[.00948], SPHTX[883.739199] | | |
| 10114913 | Unliquidated | BTC[.00000029], ETH[.00000913], LTC[.00002478], NEO[.00004689], SPHTX[.999982] | | |
| 10114914 | Unliquidated | XLM[.00000038] | | |
| 10114915 | Unliquidated | BTC[.00000482], ZCO[10496.86325] | | |
| 10114916 | Unliquidated | ETH[.00137] | | |
| 10114917 | Unliquidated | ETH[.00017268], VZT[1540.5] | | |
| 10114918 | Unliquidated | ETH[.00000001], ETH[.00035825], VZT[2126.54462209] | | |
| 10114919 | Unliquidated | ETH[.00053007] | | |
| 10114920 | Unliquidated | ETH[.00003308], FANZ[60], QASH[3] | | |
| 10114922 | Unliquidated | BTC[.00001241], LTC[.00001223], SPHTX[136.0028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114923 | Unliquidated | BTC[.00007131], QASH[7823.71577508] | | |
| 10114924 | Unliquidated | BTC[.00018069], SPHTX[183] | | |
| 10114926 | Unliquidated | BTC[.0007116], ETH[.00000056], QASH[326.81874632], SPHTX[285] | | |
| 10114927 | Unliquidated | BTC[.00003447], ETH[.00401559], QASH[207.02], SPHTX[255] | | |
| 10114929 | Unliquidated | BTC[.0053454], SPHTX[122] | | |
| 10114930 | Unliquidated | EUR[0.30], QASH[.88506357], USD[0.08] | | |
| 10114932 | Unliquidated | ETH[.02029421], SPHTX[20] | | |
| 10114933 | Unliquidated | BTC[.00025853], LTC[.00197793], SPHTX[2003.297857] | | |
| 10114934 | Unliquidated | BTC[.00001809], LTC[.00294401], SPHTX[180.036007] | | |
| 10114935 | Unliquidated | ETH[.00069943], SPHTX[77.586207] | | |
| 10114936 | Unliquidated | RFOX[1.072], SPHTX[26] | | |
| 10114937 | Unliquidated | BTC[.00057087], ETH[.00063749], SPHTX[.00001] | | |
| 10114938 | Unliquidated | ETH[.00590591], FANZ[160] | | |
| 10114939 | Unliquidated | BTC[.00000088], ETH[.00339352], SPHTX[12245] | | |
| 10114940 | Unliquidated | BTC[.00024072], ETH[.00065111] | | |
| 10114941 | Unliquidated | BTC[.00000004], XRP[251.9876] | | |
| 10114942 | Unliquidated | BTC[.00018582], ETH[.01], VZT[320] | | |
| 10114943 | Unliquidated | BTC[.00000467], ETH[.00037906], VZT[174.79] | | |
| 10114944 | Unliquidated | BTC[.0012211], ETH[.00461661], VZT[786.93078865] | | |
| 10114945 | Unliquidated | BTC[.00034092], ETH[.01181768], ETHW[.01181768], QASH[1.89914579], TRX[.000007], XLM[.19132888] | | |
| 10114946 | Unliquidated | ETH[.00727175], USD[14.15] | | |
| 10114947 | Unliquidated | BTC[.00223028], ETH[.00536154], VZT[1550.00004602] | | |
| 10114948 | Unliquidated | ETH[.01662699], VZT[230] | | |
| 10114949 | Unliquidated | BTC[.0001248], LTC[.00028473], VZT[.89296592] | | |
| 10114950 | Unliquidated | BTC[.00054475], ETH[.00022198], FANZ[160] | | |
| 10114951 | Unliquidated | ETH[.0009153], SPHTX[2042] | | |
| 10114952 | Unliquidated | BTC[.00005124], XLM[163.06990079] | | |
| 10114953 | Unliquidated | BTC[.00000003], QASH[947.51184335] | | |
| 10114954 | Unliquidated | ETH[.00272854], SPHTX[1920.273072] | | |
| 10114955 | Unliquidated | BTC[.00014237], LTC[.00000644], QASH[156.88566801], SPHTX[246] | | |
| 10114956 | Unliquidated | BCH[.00096552], BTC[.00001029], ETH[.00003015], LTC[.003], TPT[.88235294], TRX[.031223], XEM[1], XLM[11.44765085], XRP[.000423] | | |
| 10114957 | Unliquidated | ETH[.00154251] | | |
| 10114958 | Unliquidated | ETH[.00971833], SPHTX[2680] | | |
| 10114959 | Unliquidated | BTC[.00060554], VZT[45] | | |
| 10114960 | Unliquidated | ETH[.00019142], ETHW[.00019142] | | |
| 10114961 | Unliquidated | BTC[.0001001], SPHTX[332.365602] | | |
| 10114962 | Unliquidated | BTC[.0044714], LTC[.000957], VZT[95.68] | | |
| 10114963 | Unliquidated | ETH[.00141723], FANZ[160] | | |
| 10114964 | Unliquidated | ETH[.0058256], SPHTX[100] | | |
| 10114965 | Unliquidated | BTC[.00000001], QASH[60.47662379] | | |
| 10114966 | Unliquidated | ETH[.00072169], MITX[211.51453125] | | |
| 10114967 | Unliquidated | BTC[.00005508], CHI[25], DRG[425], FANZ[60], QASH[.00479109] | | |
| 10114968 | Unliquidated | CHI[25], ETH[.00027959], QASH[1567.4577987] | | |
| 10114969 | Unliquidated | ETH[.00035074], VZT[190] | | |
| 10114970 | Unliquidated | BTC[.0000003] | | |
| 10114971 | Unliquidated | ETH[.00066581], QASH[81] | | |
| 10114972 | Unliquidated | BTC[.00016079], EUR[0.37], IPSX[.27344436], JPY[0.54], LTC[.00001475], QASH[12.08900631], USD[0.01] | | |
| 10114973 | Unliquidated | BTC[.00000017], XLM[310.36448437] | | |
| 10114974 | Unliquidated | BTC[.00000104], VZT[.9515] | | |
| 10114975 | Unliquidated | ETH[.0006303], SPHTX[1700], VZT[5641.3451188] | | |
| 10114976 | Unliquidated | BTC[.0010624] | | |
| 10114977 | Unliquidated | BTC[.0001555], ETH[.16854741], LTC[.01598272], SPHTX[.00000012], XLM[.43042351] | | |
| 10114978 | Unliquidated | BTC[.00000166], VZT[33.76232556] | | |
| 10114979 | Unliquidated | BTC[.0000006] | | |
| 10114980 | Unliquidated | CHI[25], ETH[.0001969], ETHW[.0001969], QASH[1009.0000158] | | |
| 10114981 | Unliquidated | BTC[.01582834] | | |
| 10114982 | Unliquidated | BTC[.00009888] | | |
| 10114983 | Unliquidated | BTC[.00003196], CHI[25], LTC[.00128577], QASH[1640.20015232] | | |

Quoine Pte Ltd

Amended Schedule F-1: Nonpriority Unsecured Consumer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10114984 | Unliquidated | BTC[.00057636] | | |
| 10114985 | Unliquidated | BTC[.005] | | |
| 10114988 | Unliquidated | ETH[.0008515], SPHTX[93.405038] | | |
| 10114989 | Unliquidated | SGD[0.92] | | |
| 10114990 | Unliquidated | BTC[.00001596], ETH[.00003783], VZT[.54558211] | | |
| 10114991 | Unliquidated | CHI[25], SGD[0.22] | | |
| 10114992 | Unliquidated | ETH[.01514064], VZT[107.66837439] | | |
| 10114993 | Unliquidated | QASH[16.487001] | | |
| 10114994 | Unliquidated | BTC[.00009175], XRP[35.749106] | | |
| 10114995 | Unliquidated | BTC[.00009768], LTC[.00066021] | | |
| 10114996 | Unliquidated | ETH[.00000096], FANZ[160] | | |
| 10114997 | Unliquidated | AMLT[853.05699758], BTC[.00000001] | | |
| 10114998 | Unliquidated | BTC[.00017157], ETH[.0035], TRX[4.384309], XLM[1.29486836], XRP[.649328] | | |
| 10114999 | Unliquidated | ETH[.0007465], SPHTX[161.756542] | | |
| 10115000 | Unliquidated | CHI[25], QASH[.06568788] | | |
| 10115001 | Unliquidated | BTC[.00076448], DASH[.000068], ETH[.00738547], LTC[.00057777], QASH[1382.66386756] | | |
| 10115003 | Unliquidated | ETH[.00000001], ETHW[.00000001], NEO[2.8915075], USD[16.69], USDT[12.998307] | | |
| 10115004 | Unliquidated | BTC[.00032572], LTC[.009], SPHTX[333] | | |
| 10115005 | Unliquidated | ETH[.00156744], SPHTX[2425] | | |
| 10115006 | Unliquidated | BTC[.00000234], ETH[.00083545] | | |
| 10115007 | Unliquidated | BTC[.00005218] | | |
| 10115008 | Unliquidated | 1WO[.000928], ADH[97580.43066126], ALBT[.00003057], ALX[19726.45191173], AMLT[34844.40384941], ANCT[1478.66751132], AQUA[6135.57114], AUD[0.64], BFC[1064.35403596], BRC[2426.86945199], BTCV[.00911172], BTRN[69.4981852], CAN[19], CEL[.99995478], CMCT[155.79241629], COMP[.00228999], CRPT[270.89306163], DACS[35188.17091169], DAI[1.84704962], DIA[.00000001], DOT[.04687329], DRG[4682.54849433], EARTH[102159.99998132], EGLD[.615514], ELY[1024], EUR[0.12], EZT[2.23635], FIO[836.16997644], FTX[1060.32188626], GAT[258], GEN[127.347133], GOM2[9914], HKD[769.52], HOT[.0000886], HYDRO[66.73907432], IDH[2996.699999], IDR[868517.73], ILK[.00003171], IPSX[40588.7127513], IXT[1007.92765929], JPY[94.99], KMD[.07246273], LALA[8684.62631041], LCX[18.58502565], LDC[13173], MGO[1.09159122], MIOTA[97.099095], MKR[.00008937], MNR[23593.187833], MRK[34082.2384389], NEO[.62316113], NII[82490.57727541], NPLC[14897.18324787], OAX[21], OMG[.33802274], PHP[5653.51], PPL[24.61095125], PPP[2148.91642396], QASH[743.5785614], RBLX[336.0969262], RFOX[1451.55892039], RIF[.43674083], SAL[10316.59538095], SGD[0.00], SNIP[.45358756], SPDR[2463.04090648], SPHTX[1586.436846], STAC[1544.98970729], STU[36165.33426991], THRT[36307.76143817], TPAY[2.38444649], TPT[305], TTU[1823], UBT[1147.67698171], UBTC[.44152363], USD[0.76], USDC[10.35708624], USDT[251.066063], VIDY[8.64088271], VIDYX[7.607172], VZT[.98732189], WABI[2458.46648469], XCF[.40748019], XDC[4.89784068], XES[62313.84446822], XKI[.000043], XNK[47950], XPT[8297.3239415], XRP[.99999952], ZCO[258.66298484], ZPR[1205.65105653], ZUSD[1783.618624] | | |
| 10115009 | Unliquidated | 1WO[.00013768], ADH[200.00012619], ALX[6708.9779], AQUA[11.6028252], BTC[.00013839], CEL[.00007053], CRO[.00003151], ENJ[.0000159], EZT[.0001], FANZ[160], FCT[.0000826], FDX[2868.9321113], FLIXX[.00012822], GAT[.00005208], GATE[.00002356], GEN[.00032472], GET[.00004593], HBAR[.00000321], IDH[.53117302], IPSX[.00013555], IXT[521.76880469], LALA[2756.47869689], LDC[.000235], LND[.0000757], MGO[.68002572], MRK[.00005419], NPLC[70979.2327], OAX[.00003906], QASH[.00000987], QTUM[.0000936], SPHTX[.00001267], STORJ[.00019738], TPAY[.00000078], TRX[.00004], UKG[.00038481], WLO[564.8905], XES[223.29031945], XLM[13.94265175], XNK[.00013611], ZCO[456.70052051], ZPR[788.56064449] | | |
| 10115010 | Unliquidated | ETH[.04384745] | | |
| 10115011 | Unliquidated | ETH[.08985], SPHTX[110.497238] | | |
| 10115012 | Unliquidated | ETH[.000499], SPHTX[1100.649396] | | |
| 10115013 | Unliquidated | EUR[0.02], USD[0.24] | | |
| 10115014 | Unliquidated | BTC[.00096594], SPHTX[100] | | |
| 10115015 | Unliquidated | BTC[.00100785], SPHTX[27] | | |
| 10115016 | Unliquidated | ETH[.04449717], VZT[539.67890223] | | |
| 10115017 | Unliquidated | JPY[0.92] | | |
| 10115018 | Unliquidated | BTC[.00000027] | | |
| 10115019 | Unliquidated | ETH[.00041373], VZT[.00004563] | | |
| 10115020 | Unliquidated | BTC[.00000005], ETH[.00000074], SNIP[656.09778226], SPHTX[.00004] | | |
| 10115021 | Unliquidated | BTC[.0000664] | | |
| 10115022 | Unliquidated | BTC[.00000133], SPHTX[1835.781933] | | |
| 10115023 | Unliquidated | BTC[.00101106], LTC[.00295977], VZT[5] | | |
| 10115024 | Unliquidated | BTC[.33474079], XRP[93.5078817] | | |
| 10115025 | Unliquidated | BTC[.00033568], ETH[.00023559], XLM[.000006] | | |
| 10115026 | Unliquidated | ETH[.00167529], VZT[106.67128909] | | |
| 10115027 | Unliquidated | BTC[.00000126], SPHTX[45.01] | | |
| 10115028 | Unliquidated | JPY[35.28], USD[0.27] | | |
| 10115029 | Unliquidated | BTC[.00016691], ETH[.00159705], SPHTX[1935.136554], ZCO[8273] | | |
| 10115030 | Unliquidated | ETH[.00168155], VZT[58.02] | | |
| 10115031 | Unliquidated | ETH[.00000009], QASH[301.349] | | |
| 10115032 | Unliquidated | BTC[.0009415], SPHTX[458.788585] | | |
| 10115033 | Unliquidated | BTC[.00000012], ETH[.0000008], TPAY[10.08307702] | | |
| 10115034 | Unliquidated | BTC[.00004971], SPHTX[237.4447258] | | |
| 10115035 | Unliquidated | ETH[.00071412], VZT[.00000457] | | |
| 10115036 | Unliquidated | BTC[.0007469] | | |
| 10115037 | Unliquidated | BTC[.00017059], VZT[66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115038 | Unliquidated | ETH[.00622348], TRX[.660984] | | |
| 10115039 | Unliquidated | ETH[.0137765], XLM[785.62045377] | | |
| 10115040 | Unliquidated | BTC[.00004768], SPHTX[247] | | |
| 10115041 | Unliquidated | BTC[.00053408], SPHTX[722] | | |
| 10115042 | Unliquidated | BTC[.00615275], QASH[267], TRX[.192175] | | |
| 10115043 | Unliquidated | ETH[.03413134], EZT[5.8711652] | | |
| 10115044 | Unliquidated | BTC[.00009869], SPHTX[199.568827] | | |
| 10115045 | Unliquidated | BTC[.00459578], VZT[244.60761438] | | |
| 10115046 | Unliquidated | ETH[.03576628], STAC[22474.5277458] | | |
| 10115047 | Unliquidated | BTC[.00149721] | | |
| 10115048 | Unliquidated | BTC[.00000717], XLM[270.40030793], XRP[96.834513] | | |
| 10115049 | Unliquidated | ETH[.00088201], ETHW[.00088201], QASH[.09520282], USD[0.01], VZT[269] | | |
| 10115050 | Unliquidated | HERO[61.70691267], LTC[.00004791], VZT[.00005485] | | |
| 10115052 | Unliquidated | BTC[.00002308], LTC[.00009291], QASH[29], SPHTX[264] | | |
| 10115053 | Unliquidated | HKD[330.46], JPY[86775.41] | | |
| 10115054 | Unliquidated | BTC[.00003152], SPHTX[27] | | |
| 10115055 | Unliquidated | ETH[.00011566], ETHW[.00011566] | | |
| 10115056 | Unliquidated | ETH[.03707012], ETHW[.03707012], FANZ[60], QASH[.00000358], XRP[431.2] | | |
| 10115057 | Unliquidated | ETH[.0066446], XLM[823.77338431] | | |
| 10115058 | Unliquidated | BTC[.00004326], SPHTX[492.7] | | |
| 10115059 | Unliquidated | BTC[.00009453], ETH[.00517464], XLM[.00000762] | | |
| 10115060 | Unliquidated | ETH[.00177695] | | |
| 10115061 | Unliquidated | BTC[.00007015], SPHTX[199.857108] | | |
| 10115062 | Unliquidated | BTC[.0000814], VZT[43.66197183] | | |
| 10115063 | Unliquidated | BTC[.00008135], SPHTX[735] | | |
| 10115064 | Unliquidated | ETH[.00006535], SPHTX[431] | | |
| 10115065 | Unliquidated | USD[5.00] | | |
| 10115066 | Unliquidated | ADH[6107.51559877], ETH[.00845953], GATE[2010.63562], STACS[-0.00000041] | | |
| 10115067 | Unliquidated | BTRN[586152.08884251], FANZ[60], QASH[.00000001], SPHTX[193.85917869] | | |
| 10115070 | Unliquidated | BTC[.00047], QASH[37.41826708] | | |
| 10115071 | Unliquidated | ETH[.00081847], VZT[662] | | |
| 10115072 | Unliquidated | ETH[.19344083], QTUM[6.0004], TPT[.00002372] | | |
| 10115073 | Unliquidated | ETH[.00037932], VZT[167.66666667] | | |
| 10115074 | Unliquidated | BTC[.00001875], SPHTX[.999951], TRX[19.999996] | | |
| 10115075 | Unliquidated | BTC[.00002483], VZT[17.5] | | |
| 10115076 | Unliquidated | ETH[.4] | | |
| 10115077 | Unliquidated | BTC[.00002514] | | |
| 10115078 | Unliquidated | ETH[.0010933] | | |
| 10115079 | Unliquidated | USD[0.71] | | |
| 10115080 | Unliquidated | BTC[.0000145], VZT[53.2] | | |
| 10115082 | Unliquidated | BTC[.00002706], SPHTX[.000064], XRP[.034669] | | |
| 10115083 | Unliquidated | ETH[.00057465], SPHTX[89.01] | | |
| 10115084 | Unliquidated | JPY[86.34] | | |
| 10115085 | Unliquidated | GUSD[.00135243], QASH[.48865014], VZT[36174.885] | | |
| 10115086 | Unliquidated | ETH[.02940739], SPHTX[4046.063976] | | |
| 10115087 | Unliquidated | ETH[.00001142], ETHW[.00001142], GATE[200] | | |
| 10115088 | Unliquidated | ETH[.00883], SPHTX[722.222222] | | |
| 10115089 | Unliquidated | BTC[.00034215], VZT[381] | | |
| 10115090 | Unliquidated | BTC[.00085546], SPHTX[15] | | |
| 10115091 | Unliquidated | ETH[.0005975] | | |
| 10115092 | Unliquidated | BTC[.00036523], ETH[.00000038], ETHW[.00000038], EWT[51.46026563], GZE[1520.52472967], KLAY[75.24871324], TRX[100], UBT[66.02455645] | | |
| 10115093 | Unliquidated | BTC[.00099999], CHI[25], FANZ[60], QASH[1468.2545958] | | |
| 10115094 | Unliquidated | ETH[.01622711], EUR[0.02], FANZ[60], QASH[332.79699598], SPHTX[792.696653] | | |
| 10115096 | Unliquidated | BTC[.00054478], SPHTX[820] | | |
| 10115097 | Unliquidated | BTC[.01085201], TRX[6462.485241], XLM[562.45912164] | | |
| 10115098 | Unliquidated | BTC[.00000001], XRP[.41106767] | | |
| 10115099 | Unliquidated | XLM[49.94] | | |
| 10115100 | Unliquidated | BTC[.00000001], LTC[.01153461], QASH[101.74500912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115101 | Unliquidated | BTC[.00002261], FANZ[60], QASH[222.96698602] | | |
| 10115102 | Unliquidated | BTC[.00042866], ETH[.00139044], VZT[54] | | |
| 10115103 | Unliquidated | ETH[.00012492], VZT[22.1] | | |
| 10115104 | Unliquidated | BTC[.00016317], ETH[.00013178], SPHTX[.118839] | | |
| 10115105 | Unliquidated | ETH[.00887654], VZT[2587.50027451] | | |
| 10115106 | Unliquidated | BTC[.0028584], VZT[1150] | | |
| 10115107 | Unliquidated | BTC[.00878193] | | |
| 10115108 | Unliquidated | BTC[.00000001], EUR[0.00], QASH[147.15155] | | |
| 10115109 | Unliquidated | ETH[.00148792], VZT[86.052] | | |
| 10115110 | Unliquidated | ETH[.00007848], VZT[48.93760034] | | |
| 10115111 | Unliquidated | BTC[.00050951], ETH[.00125281], ETHW[.00125281], SPHTX[219.27733816] | | |
| 10115112 | Unliquidated | TRX[.448286], VZT[.72076869] | | |
| 10115113 | Unliquidated | CHI[25], ETH[.00005582], ETHW[.00005582], FANZ[100], QASH[874.42777988], TPT[100.05068293] | | |
| 10115114 | Unliquidated | FDX[1.67607744], QASH[.01] | | |
| 10115115 | Unliquidated | ETH[.00458992], VZT[81.25224191] | | |
| 10115116 | Unliquidated | ETH[.00473458], VZT[20.01] | | |
| 10115117 | Unliquidated | BTC[.00001906], ETH[.00053332] | | |
| 10115119 | Unliquidated | ETH[.00018521], TRX[590], VZT[792.04536725] | | |
| 10115120 | Unliquidated | BTC[.00001421], VZT[8.06451613] | | |
| 10115121 | Unliquidated | ETH[.0026369S], IND[1996.7762652], VZT[30.81] | | |
| 10115122 | Unliquidated | QASH[94.70232829] | | |
| 10115123 | Unliquidated | ETH[.00008967], SPHTX[6020.296028] | | |
| 10115124 | Unliquidated | QASH[201.53181818] | | |
| 10115125 | Unliquidated | ETH[.0178865], VZT[85] | | |
| 10115126 | Unliquidated | IPSX[1401.64510848], LALA[4582.16007262], MITX[812.9657563], UBTC[1.91484307], UKG[1016.06672409], ZCO[11417.48140784] | | |
| 10115127 | Unliquidated | ETH[.00080949] | | |
| 10115128 | Unliquidated | BTC[.00016949], ETH[.00017246], QASH[14.69303018] | | |
| 10115129 | Unliquidated | ETH[.0001212] | | |
| 10115130 | Unliquidated | ETH[.00073141] | | |
| 10115131 | Unliquidated | ETH[.2432279], SPHTX[5500] | | |
| 10115132 | Unliquidated | BTC[.00167658], VZT[500] | | |
| 10115133 | Unliquidated | ETH[.0021275], VZT[170] | | |
| 10115134 | Unliquidated | USDT[2.905] | | |
| 10115135 | Unliquidated | BTC[.00011507], LTC[.00013554], SPHTX[3336] | | |
| 10115136 | Unliquidated | USD[61.16] | | |
| 10115137 | Unliquidated | ETH[.00007372] | | |
| 10115138 | Unliquidated | BTC[.00000954], ETH[.02], LTC[.000008], SPHTX[.000075] | | |
| 10115139 | Unliquidated | BTC[.00012443], ETH[.00372875], GATE[50593.84277], QASH[251.93213804], QTUM[25.82431958], STACS[-0.00000378], VZT[.00001725] | | |
| 10115140 | Unliquidated | BTC[.001], ETH[.00608468], QASH[.00002994] | | |
| 10115142 | Unliquidated | ETH[.00287966], VZT[306.1938] | | |
| 10115143 | Unliquidated | ETH[.0008665], VZT[35.64291406] | | |
| 10115144 | Unliquidated | BTC[.0000236], ZCO[520] | | |
| 10115145 | Unliquidated | BTC[.00000538], SPHTX[241.1] | | |
| 10115146 | Unliquidated | BTC[.0000575], SPHTX[89] | | |
| 10115147 | Unliquidated | CHI[25], ETH[.00946394], FANZ[100], NEO[.00711338], QASH[840.79133496], VZT[5163.57280407] | | |
| 10115148 | Unliquidated | BTC[.005] | | |
| 10115149 | Unliquidated | BTC[.00001364], LTC[.00000462], VZT[33] | | |
| 10115150 | Unliquidated | BTC[.00032477], ETH[.00095109], LALA[.0005692] | | |
| 10115151 | Unliquidated | BTC[.00036], ETH[.00955532], KRL[.34065138] | | |
| 10115152 | Unliquidated | CHI[25], EWT[1170.87061687], FANZ[60], QASH[587.18914577], UBT[3127.0320339], USDT[1.960417], VZT[5], ZCO[7300] | | |
| 10115153 | Unliquidated | BTC[.00108297] | | |
| 10115155 | Unliquidated | BTC[.00000839], HERO[44], USD[0.29], WABI[46.43823407], XRP[.00000001] | | |
| 10115156 | Unliquidated | ETH[.00168936], VZT[62] | | |
| 10115157 | Unliquidated | BTC[.00026113], VZT[73] | | |
| 10115158 | Unliquidated | ETH[.00571851], VZT[131.6477525] | | |
| 10115159 | Unliquidated | BTC[.00000052], BTRN[245444.59090909], EUR[0.03], HYDRO[363509.5824207], LCX[.00000001], LIKE[.00000001], MIOTA[2500], QASH[.00880085], TFT[186], VUU[234375] | | |
| 10115160 | Unliquidated | BTC[.00001339], SPHTX[50] | | |
| 10115161 | Unliquidated | BTC[.00024321], ETH[.00177595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115162 | Unliquidated | BTC[.00244047], FANZ[160] | | |
| 10115163 | Unliquidated | ETH[.00079415], QASH[62] | | |
| 10115164 | Unliquidated | ETH[.00129925], VZT[665] | | |
| 10115165 | Unliquidated | BTC[.00064893], XRP[.57329] | | |
| 10115166 | Unliquidated | BTC[.0000562], XRP[27.208828] | | |
| 10115167 | Unliquidated | EUR[0.07] | | |
| 10115168 | Unliquidated | BTC[.00155392], ETH[.00000038], XRP[.998632] | | |
| 10115169 | Unliquidated | ETH[.0022194], VZT[335] | | |
| 10115170 | Unliquidated | ETH[.00056329], SPHTX[96.5] | | |
| 10115171 | Unliquidated | BTC[.00049328] | | |
| 10115172 | Unliquidated | ETH[.00040061], VZT[139.33434825] | | |
| 10115173 | Unliquidated | BTC[.00000342], ETH[.00000005], SNX[35.57595247] | | |
| 10115174 | Unliquidated | BTC[.00009265], SPHTX[665.01] | | |
| 10115176 | Unliquidated | BTC[.08436331] | | |
| 10115178 | Unliquidated | BTC[.00216087], DASH[.00099655], SPHTX[5075] | | |
| 10115179 | Unliquidated | 1WO[.00727079], ETH[.0044385], NEO[.1] | | |
| 10115180 | Unliquidated | ETH[.0007835] | | |
| 10115181 | Unliquidated | EUR[5.00], USD[1.33] | | |
| 10115182 | Unliquidated | ETH[.02082807], VZT[4160] | | |
| 10115183 | Unliquidated | AMLT[9.4016836] | | |
| 10115184 | Unliquidated | LCX[.67414538], USD[0.00], USDC[.26847315] | | |
| 10115185 | Unliquidated | BTC[.00007174], ETH[.00004084], VZT[330] | | |
| 10115186 | Unliquidated | BTC[.00000589], ETH[.00121], VZT[1847.12279812] | | |
| 10115187 | Unliquidated | ETH[.00261065], SPHTX[106.031715] | | |
| 10115188 | Unliquidated | ETH[.00059919], VZT[207.99] | | |
| 10115189 | Unliquidated | ETH[.000375], VZT[10.00036668], XRP[19.491] | | |
| 10115190 | Unliquidated | BTC[.00007931], SPHTX[984] | | |
| 10115191 | Unliquidated | BTC[.00006971], XRP[237] | | |
| 10115192 | Unliquidated | BTC[.00001766], SPHTX[15] | | |
| 10115193 | Unliquidated | ETH[.00654144], VZT[1568.74028233] | | |
| 10115194 | Unliquidated | BTC[.0000043], ETH[.00093618], SPHTX[.001852] | | |
| 10115195 | Unliquidated | JPY[0.37], SGD[0.27], USD[0.01], USDC[.00000073], XRP[.00000049] | | |
| 10115196 | Unliquidated | BTC[.00003187], VZT[25] | | |
| 10115197 | Unliquidated | BTC[.00008647] | | |
| 10115198 | Unliquidated | XRP[.000167] | | |
| 10115199 | Unliquidated | ETH[.00889764], SPHTX[1768.687074] | | |
| 10115200 | Unliquidated | BTC[.0000835], EUR[0.53], QASH[100.65464284], SPHTX[146.39079764], XEM[.754061] | | |
| 10115201 | Unliquidated | BTC[.00008187], XRP[72.789116] | | |
| 10115202 | Unliquidated | BTC[.00000022], LTC[.00002496], VZT[8.91] | | |
| 10115203 | Unliquidated | ETH[.00001707], VZT[313.979] | | |
| 10115204 | Unliquidated | LTC[.06588599], SPHTX[.000001] | | |
| 10115205 | Unliquidated | ETH[.00096655], VZT[57.08042863] | | |
| 10115206 | Unliquidated | BTC[.00005823], SPHTX[1610] | | |
| 10115207 | Unliquidated | BTC[.22], ETH[.0012809], ETHW[.0012809], EUR[0.00], SGD[19.87], USD[10.11], USDC[1.947665], USDT[52.697885] | | |
| 10115208 | Unliquidated | BTC[.00002823], VZT[.00001842] | | |
| 10115209 | Unliquidated | BTC[.0001721] | | |
| 10115210 | Unliquidated | ETH[.0008515], VZT[33] | | |
| 10115211 | Unliquidated | ETH[.0001675], XLM[38.41318579] | | |
| 10115212 | Unliquidated | ETH[.14490622], VZT[51.61870968] | | |
| 10115213 | Unliquidated | BTC[.01236334], VZT[500] | | |
| 10115214 | Unliquidated | ETH[.00000813] | | |
| 10115215 | Unliquidated | BTC[.00100417], XRP[6.515082] | | |
| 10115216 | Unliquidated | BTC[.0004277], SPHTX[310] | | |
| 10115217 | Unliquidated | AUD[36.03], CHI[65], JPY[26.61], NEO[.26323352], USD[0.01] | | |
| 10115218 | Unliquidated | ETH[.00010949], SPHTX[88.7] | | |
| 10115220 | Unliquidated | BTC[.00032589], ETH[.00141391], ETHW[.00141391] | | |
| 10115221 | Unliquidated | BTC[.00257889], ETH[.11257142], VZT[.00003333] | | |
| 10115222 | Unliquidated | ETH[.00000756], QASH[248.31519307] | | |

Quoine Pte Ltd

Amended Schedule F Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115224 | Unliquidated | BTC[.0000005], LTC[.00004896] | | |
| 10115225 | Unliquidated | ETH[.0008687] | | |
| 10115226 | Unliquidated | BTC[.00212] | | |
| 10115228 | Unliquidated | ETH[.04894209] | | |
| 10115230 | Unliquidated | BTC[.00031553] | | |
| 10115231 | Unliquidated | BTC[.00000526], LTC[.000027] | | |
| 10115232 | Unliquidated | BTC[.00004069], VZT[40.5] | | |
| 10115233 | Unliquidated | ETH[.00995554] | | |
| 10115234 | Unliquidated | BTC[.00006042], VZT[168.34745108] | | |
| 10115236 | Unliquidated | BTC[.00000052], QASH[52.32], USD[4.44] | | |
| 10115237 | Unliquidated | ETH[.00000643], QASH[277.595] | | |
| 10115238 | Unliquidated | BTC[.00003577], XRP[510.759068] | | |
| 10115239 | Unliquidated | BTC[.00319032], ETH[.00008053] | | |
| 10115240 | Unliquidated | ETH[.00339208], VZT[93] | | |
| 10115241 | Unliquidated | BTC[.00009364], FANZ[160], TPAY[.00002691], ZCO[5012] | | |
| 10115242 | Unliquidated | USD[0.00] | | |
| 10115243 | Unliquidated | BTC[.000883], VZT[.64788732] | | |
| 10115244 | Unliquidated | QASH[126.65817821] | | |
| 10115245 | Unliquidated | ETH[.00008835], VZT[17437.05350006] | | |
| 10115246 | Unliquidated | JPY[34.56], SGD[0.00], USD[1.22] | | |
| 10115248 | Unliquidated | NEO[4.555], VZT[9999.99997524] | | |
| 10115249 | Unliquidated | ETH[.02341719], VZT[.00000773] | | |
| 10115250 | Unliquidated | BTC[.0000267], ETH[.00056162], VZT[74.19247058] | | |
| 10115251 | Unliquidated | BTC[.00031665], SPHTX[.000009] | | |
| 10115253 | Unliquidated | BTC[.01875823], FANZ[60], QASH[3.0306], SPHTX[2130], USD[0.00] | | |
| 10115255 | Unliquidated | CEL[.00006726], ETH[.00076214] | | |
| 10115256 | Unliquidated | BTC[.00000386], QASH[.25706469], SPHTX[.159] | | |
| 10115257 | Unliquidated | ETH[.00006868], SPHTX[123.499674] | | |
| 10115258 | Unliquidated | BTC[.00000006], ETH[.00082487], QASH[.00000994] | | |
| 10115260 | Unliquidated | USD[209.53] | | |
| 10115261 | Unliquidated | BTC[.00011678], QASH[.87382535] | | |
| 10115262 | Unliquidated | ETH[.0029942] | | |
| 10115263 | Unliquidated | BTC[.00076801], XRP[970.486401] | | |
| 10115264 | Unliquidated | ETH[.00025645], QASH[645] | | |
| 10115265 | Unliquidated | ETH[.00067915], SPHTX[716.867556] | | |
| 10115266 | Unliquidated | ETH[.00171799], VZT[.00002241] | | |
| 10115267 | Unliquidated | USD[0.00] | | |
| 10115268 | Unliquidated | ETH[.01349418] | | |
| 10115269 | Unliquidated | BTC[.01321886], ETH[.02894987], QASH[.24204855] | | |
| 10115270 | Unliquidated | FANZ[100], QASH[31.84550074], USD[0.42], USDT[.008084] | | |
| 10115271 | Unliquidated | 1WO[.00000002], AAVE[.00078897], ADH[400.0001445], ALX[1186], AMLT[.1642748], AMN[.00000002], ATOM[.000001], BCH[.00011868], CEL[.00000003], CMCT[1500], CRO[.00061784], DACS[.0007], DASH[.00174153], DIA[.10701687], DOT[.00967065], EGLD[.00000006], ENJ[.0072881], EWT[.00000004], EZT[469.39810412], FANZ[60], FCT[.00909396], FDX[3099.39221213], FIO[.00000005], FLIXX[2.02217424], FTX[.00000001], GAT[1543.5922293], GEN[.00003005], GET[2.52704126], HBAR[.2451457], IPSX[3808.48097668], IXT[549.89690265], KMD[.00007126], LALA[.00009893], LCX[2.7112256], LDC[.00006163], LIKE[2.29478986], LINK[.00989202], LND[3006.95091373], LTC[.00079296], MGO[.00008891], MITX[.0001], MKR[.00000005], MRK[9479.06299998], MTI[.00008979], NEO[.0000444], NPLC[32399.3233], OAX[.00006143], OMG[.00000005], PMA[.00000327], QASH[.00008002], QTUM[.01359118], RBLX[507.4873003], REP[1.53534047], RIF[1.52455903], ROOBEE[50.00000249], RSR[13.70198209], RSV[.24264748], SIX[.44822343], SNX[.00000004], SPHTX[1445.94983043], STOR[.03742651], THRT[.00006946], TTU[.00000076], UBT[.09549335], UKG[1792.2657768], USDT[54.69], VZT[144.84812471], WABI[.00000005], XES[.00002125], XLM[.0005087], XRP[.00000004], XTZ[.000002], ZCO[.00000406], ZPR[5747.34491121] | | |
| 10115272 | Unliquidated | SGD[0.14], USD[5.31] | | |
| 10115273 | Unliquidated | BTC[.00013521], QASH[366.93548387] | | |
| 10115274 | Unliquidated | BTC[.00029074], ETH[.00497219], SPHTX[510], VZT[470] | | |
| 10115276 | Unliquidated | BTC[.00009917], ETH[.02066878], LTC[.00001623], XLM[50], XRP[26.034423] | | |
| 10115278 | Unliquidated | BTC[.00001354] | | |
| 10115279 | Unliquidated | BTC[.00225032], USD[0.00] | | |
| 10115280 | Unliquidated | ETH[.00304384], SPHTX[160] | | |
| 10115281 | Unliquidated | BTC[.0008515], SPHTX[1033.402923] | | |
| 10115282 | Unliquidated | QCTN[50], USD[0.12] | | |
| 10115283 | Unliquidated | HKD[1.00], QASH[289.7923441] | | |
| 10115284 | Unliquidated | BTC[.00000001], QASH[55.53428411] | | |
| 10115285 | Unliquidated | BTC[.00006341], ETH[.00053682] | | |
| 10115286 | Unliquidated | BTC[.00001525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115287 | Unliquidated | BTC[.00005154], SPHTX[1745] | | |
| 10115288 | Unliquidated | CHI[25], QASH[2460.26122132] | | |
| 10115289 | Unliquidated | BTC[.00066109], SPHTX[2914.93364477] | | |
| 10115291 | Unliquidated | LTC[.03034606] | | |
| 10115292 | Unliquidated | BTC[.00011437], SPHTX[372.315036] | | |
| 10115294 | Unliquidated | BTC[.00003014], XRP[13.16777] | | |
| 10115295 | Unliquidated | SGD[80.18] | | |
| 10115296 | Unliquidated | ETH[.00152329] | | |
| 10115297 | Unliquidated | BTC[.00000065], ETH[.00047473], LTC[.0000041], SPHTX[395.58854] | | |
| 10115298 | Unliquidated | BTC[.00002471], QASH[335.44252682] | | |
| 10115299 | Unliquidated | BTC[.00039336], LTC[.00000591], VZT[1158.424503] | | |
| 10115300 | Unliquidated | ETH[.00134436], SPHTX[538] | | |
| 10115301 | Unliquidated | ETH[.00046803] | | |
| 10115302 | Unliquidated | BTC[.00017651], CHI[25], ETH[.00000001], ETHW[.00000001], FANZ[60], QASH[2567.61350139] | | |
| 10115303 | Unliquidated | ETH[.00057986], SPHTX[34.01] | | |
| 10115304 | Unliquidated | BTC[.00005055], QASH[691.0914772] | | |
| 10115305 | Unliquidated | CEL[.00004543], CHI[25], USD[0.70], USDC[.99999963], USDT[2.175854] | | |
| 10115307 | Unliquidated | ETH[.00007473], SPHTX[.000023] | | |
| 10115308 | Unliquidated | ETH[.00088628], SPHTX[605.786705] | | |
| 10115309 | Unliquidated | BTC[.00000737], FANZ[60], IND[100.96153846], LTC[.10605886], QASH[13.88641077], STX[0], VZT[41.8456716] | | |
| 10115310 | Unliquidated | BTC[.00031396] | | |
| 10115311 | Unliquidated | ETH[.00126975] | | |
| 10115312 | Unliquidated | ETH[.00019711], VZT[58.01] | | |
| 10115315 | Unliquidated | ETH[.00012402], SPHTX[101] | | |
| 10115316 | Unliquidated | BTC[.00000752], VZT[2.73369783] | | |
| 10115317 | Unliquidated | BTC[.0000135], VZT[203] | | |
| 10115318 | Unliquidated | BTC[.03023111], ETH[.00048385] | | |
| 10115319 | Unliquidated | BTC[.00000509], ETH[.00005355], VZT[422.01] | | |
| 10115320 | Unliquidated | ETH[.06664286], EZT[21], FANZ[60], QASH[3] | | |
| 10115321 | Unliquidated | ETH[.003415], SPHTX[375.003606] | | |
| 10115322 | Unliquidated | ETH[.04951463] | | |
| 10115323 | Unliquidated | BTC[.00007352], XLM[1290.01] | | |
| 10115324 | Unliquidated | BTC[.0001], QTUM[.00004692], SGD[0.54] | | |
| 10115325 | Unliquidated | ETH[.00461911] | | |
| 10115326 | Unliquidated | BTC[.00000346], LTC[.00002838], XEM[.000034] | | |
| 10115327 | Unliquidated | BTC[.00005345], VZT[486.74464055] | | |
| 10115328 | Unliquidated | ETH[.02306175], FANZ[160], QCTN[50] | | |
| 10115329 | Unliquidated | ETH[.02105854], SPHTX[.00000011] | | |
| 10115330 | Unliquidated | BTC[.00113736], ETH[.02855013], ETHW[.02855013], JPY[0.79], USD[0.30], XRP[.00000001] | | |
| 10115331 | Unliquidated | BTC[.0000708], ETH[.00082706], SPHTX[2997] | | |
| 10115332 | Unliquidated | BTC[.00012169], SPHTX[2735] | | |
| 10115333 | Unliquidated | BTC[.000964], ETH[.00146045], VZT[210] | | |
| 10115336 | Unliquidated | BTC[.0005345] | | |
| 10115337 | Unliquidated | BTC[.00000661], ETH[.01480962], LTC[.00000335], QASH[3264] | | |
| 10115338 | Unliquidated | BTC[.00005516], VZT[.00002371] | | |
| 10115339 | Unliquidated | GATE[1229.6258], SGD[0.01] | | |
| 10115340 | Unliquidated | ETH[.00575473], VZT[56] | | |
| 10115341 | Unliquidated | QCTN[50], USD[6.57] | | |
| 10115342 | Unliquidated | BTC[.00000004], QASH[115.53123552] | | |
| 10115344 | Unliquidated | BTC[.00001545], LTC[.00085301], VZT[16.3355114] | | |
| 10115345 | Unliquidated | ETH[.03333955], ETHW[.03333955], SPHTX[259] | | |
| 10115346 | Unliquidated | ETH[.00141331], QASH[350] | | |
| 10115347 | Unliquidated | BTC[.00089052], QASH[638.91175606] | | |
| 10115348 | Unliquidated | ETH[.00091386], SPHTX[4693] | | |
| 10115349 | Unliquidated | BTC[.00060477], SPHTX[1380] | | |
| 10115350 | Unliquidated | BTC[.00008892], QASH[116.27158173] | | |
| 10115351 | Unliquidated | BTC[.0007765], SPHTX[1523.984862] | | |
| 10115352 | Unliquidated | CHI[25], ETHW[1.99298544], GATE[1000], USD[1057.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115353 | Unliquidated | BTC[.03406899], VZT[3336.89143716] | | |
| 10115354 | Unliquidated | SGD[0.08] | | |
| 10115355 | Unliquidated | BTC[.00194926], ETH[.001253], VZT[3301.41832984] | | |
| 10115356 | Unliquidated | BTC[.00005453] | | |
| 10115357 | Unliquidated | BTC[.00010837], SPHTX[706] | | |
| 10115359 | Unliquidated | BTC[.00004443], GATE[2411] | | |
| 10115360 | Unliquidated | BTC[.00137216], ZCO[32350.35312118] | | |
| 10115361 | Unliquidated | BTC[.00000008], SPHTX[324.550768] | | |
| 10115363 | Unliquidated | ETH[.00000091], SPHTX[490.154851] | | |
| 10115364 | Unliquidated | BTC[.00000837], FANZ[160], QASH[201], SPHTX[1183] | | |
| 10115365 | Unliquidated | BTC[.00000009], ETH[.00249072], TPAY[16], VZT[472.80070121] | | |
| 10115366 | Unliquidated | ETH[.00054573], VZT[15.02716938] | | |
| 10115367 | Unliquidated | BTC[.00005678], LTC[.000028], VZT[29.5387] | | |
| 10115368 | Unliquidated | ETH[.00002329], SPHTX[820.51] | | |
| 10115369 | Unliquidated | FANZ[160], GAT[38500], GATE[2555], QASH[282.53849999] | | |
| 10115370 | Unliquidated | BTC[.00484781], HKD[5.62], QASH[147.60570027] | | |
| 10115371 | Unliquidated | USD[4.48] | | |
| 10115372 | Unliquidated | BTC[.00017721], ETH[.1289097] | | |
| 10115373 | Unliquidated | BTC[.00036], ETN[296.06] | | |
| 10115374 | Unliquidated | QASH[50], USD[443.89] | | |
| 10115375 | Unliquidated | ETH[.00093117], VZT[57.17094461] | | |
| 10115376 | Unliquidated | ETH[.00047736] | | |
| 10115377 | Unliquidated | ETH[.27229299] | | |
| 10115378 | Unliquidated | SPHTX[.99999997], USD[0.00] | | |
| 10115379 | Unliquidated | BTC[.00004562] | | |
| 10115380 | Unliquidated | ETH[.00210431], SPHTX[750] | | |
| 10115381 | Unliquidated | BTC[.00001362], SPHTX[145] | | |
| 10115382 | Unliquidated | BTC[.00008349], VZT[41.57122253] | | |
| 10115383 | Unliquidated | BTC[.00082], SPHTX[1252.67077244] | | |
| 10115384 | Unliquidated | BCH[.00008946], BTC[.00000031] | | |
| 10115385 | Unliquidated | ETH[.0043969] | | |
| 10115386 | Unliquidated | ETH[.00036877], QASH[422] | | |
| 10115387 | Unliquidated | BTC[.00066605], TPAY[4] | | |
| 10115388 | Unliquidated | BTC[.00009845], VZT[267.01] | | |
| 10115389 | Unliquidated | ETH[.00078399], VZT[91.20098787] | | |
| 10115390 | Unliquidated | BTC[.00000002] | | |
| 10115391 | Unliquidated | BTC[.00051995], XLM[954.67653426] | | |
| 10115392 | Unliquidated | FANZ[60], USD[0.16] | | |
| 10115393 | Unliquidated | BTC[.00000596], SPHTX[350.036462] | | |
| 10115394 | Unliquidated | BTC[.00003955], LTC[.00997102], VZT[62.52374866] | | |
| 10115395 | Unliquidated | BTC[.00001375], ETH[.00028086], SPHTX[7547.895403] | | |
| 10115396 | Unliquidated | JPY[676.27], QCTN[50], QTUM[.00097724] | | |
| 10115397 | Unliquidated | BTC[.000097], VZT[193.67549337] | | |
| 10115398 | Unliquidated | QASH[100.15440576] | | |
| 10115399 | Unliquidated | BTC[.00001377], IND[2.0163014], TRX[82.669569], XRP[30.217578] | | |
| 10115400 | Unliquidated | AUD[0.01] | | |
| 10115401 | Unliquidated | BTC[.00304066], LTC[.00004], QTUM[.6], TRX[12.650221], XRP[17.010274] | | |
| 10115402 | Unliquidated | ETH[.00080438], SPHTX[.122281] | | |
| 10115403 | Unliquidated | BTC[.00178034], SPHTX[.171517], TRX[11250] | | |
| 10115404 | Unliquidated | ETH[.00073793], SPHTX[640] | | |
| 10115405 | Unliquidated | JPY[6.29], QASH[.00094733] | | |
| 10115406 | Unliquidated | BTC[.00041347] | | |
| 10115407 | Unliquidated | BTC[.00820097], SPHTX[165], USD[0.25], USDT[.47031] | | |
| 10115408 | Unliquidated | ETH[.00107932], ETHW[.00107932], FANZ[160] | | |
| 10115410 | Unliquidated | ETH[.05338587] | | |
| 10115411 | Unliquidated | ETH[.0000441], FANZ[160], QASH[211.98177496] | | |
| 10115412 | Unliquidated | BTC[.00068919], LTC[.00002278], VZT[34.54350755] | | |
| 10115413 | Unliquidated | BTC[.00112891], VZT[1081.34772691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115414 | Unliquidated | ETH[4.724234], FANZ[160], SPHTX[5637.932586] | | |
| 10115415 | Unliquidated | BTC[.00002998] | | |
| 10115416 | Unliquidated | BTC[.00005051], SPHTX[155.396497] | | |
| 10115417 | Unliquidated | ETH[.00012131] | | |
| 10115418 | Unliquidated | BTC[.00000927], IND[23.16579323], SPHTX[23.811792] | | |
| 10115419 | Unliquidated | BTC[.00011928], ETH[.00098887], QASH[.01] | | |
| 10115420 | Unliquidated | BTC[.0000022], CHI[25], QASH[1110.57459655], SPHTX[2160.48377718] | | |
| 10115421 | Unliquidated | GET[.00000001] | | |
| 10115423 | Unliquidated | FLIXX[7869.0935] | | |
| 10115424 | Unliquidated | BTC[.00191223], NEO[.2] | | |
| 10115425 | Unliquidated | ETH[.00029629], SPHTX[113] | | |
| 10115426 | Unliquidated | BTC[.00000036], FANZ[160] | | |
| 10115427 | Unliquidated | ETH[.00272794], FANZ[100] | | |
| 10115428 | Unliquidated | BTC[.01116934] | | |
| 10115429 | Unliquidated | BTC[.00000028], ETH[.00015344], XLM[.86175292] | | |
| 10115430 | Unliquidated | BTC[.00019788], VZT[157.2327044] | | |
| 10115432 | Unliquidated | AUD[0.69] | | |
| 10115434 | Unliquidated | ETH[.00099303], VZT[43] | | |
| 10115436 | Unliquidated | BTC[.00001824], LTC[.0000302] | | |
| 10115437 | Unliquidated | BTC[.00005591], SPHTX[1032] | | |
| 10115438 | Unliquidated | USD[5.57] | | |
| 10115439 | Unliquidated | BTC[.00005863], VZT[193] | | |
| 10115440 | Unliquidated | FANZ[160], QASH[.00955785] | | |
| 10115441 | Unliquidated | ETH[.00244174], ETHW[.00244174], PWV[3311.6] | | |
| 10115442 | Unliquidated | BTC[.00002325], SPHTX[.000039] | | |
| 10115443 | Unliquidated | BTC[.00003967], SPHTX[114], XRP[.000019] | | |
| 10115444 | Unliquidated | BTC[.00013772] | | |
| 10115446 | Unliquidated | BTC[.0000007], FANZ[60], HOT[13672.858], TRX[.000035], XRP[.751323] | | |
| 10115448 | Unliquidated | BTC[.00011551], SPHTX[514.5] | | |
| 10115449 | Unliquidated | ETH[.047825] | | |
| 10115450 | Unliquidated | BTC[.0021752], VZT[560] | | |
| 10115451 | Unliquidated | ETH[.00031122] | | |
| 10115452 | Unliquidated | BTC[.0001231], ETH[.00001606] | | |
| 10115453 | Unliquidated | BTC[.00016002] | | |
| 10115454 | Unliquidated | BTC[.00096423], VZT[298.111375] | | |
| 10115455 | Unliquidated | AUD[5.00], ETH[.00004764], JPY[79.25], USD[0.00] | | |
| 10115456 | Unliquidated | ETH[.00039042], SPHTX[95.5] | | |
| 10115457 | Unliquidated | ETH[.00002806], SPHTX[26] | | |
| 10115458 | Unliquidated | ETH[.00046335], XLM[34.68837954] | | |
| 10115459 | Unliquidated | BTC[.00000136] | | |
| 10115460 | Unliquidated | SPHTX[20000], ZPR[1344.87956213] | | |
| 10115461 | Unliquidated | ETH[.00243646], SPHTX[2577.36] | | |
| 10115462 | Unliquidated | ETH[.00270676], QASH[190] | | |
| 10115463 | Unliquidated | BTC[.0000007], ETH[.00009048], LTC[.01711726], VZT[14.27116204] | | |
| 10115464 | Unliquidated | ETH[.00008518], SPHTX[705.4] | | |
| 10115465 | Unliquidated | BTC[.01294649], STX[0] | | |
| 10115466 | Unliquidated | BTC[.00007808], FANZ[100], VZT[.90945755] | | |
| 10115467 | Unliquidated | BTC[.00001851], LTC[.000124], SPHTX[835.272546] | | |
| 10115468 | Unliquidated | BTC[.00000357], XLM[.00012031] | | |
| 10115469 | Unliquidated | BTC[.00000038], FANZ[60], JPY[20.73], LTC[.00049693], NEO[.00099916], QASH[.00005974], QTUM[.00034], USD[0.00], XRP[.055644] | | |
| 10115470 | Unliquidated | BTC[.000273], SPHTX[181.019032] | | |
| 10115471 | Unliquidated | QASH[.00003774], USD[136.90] | | |
| 10115472 | Unliquidated | BTC[.00006444] | | |
| 10115473 | Unliquidated | ETH[.00025072], TPAY[10] | | |
| 10115474 | Unliquidated | ETH[.00171063], SPHTX[897.137045] | | |
| 10115475 | Unliquidated | BTC[.00007417], ETH[.00012566] | | |
| 10115477 | Unliquidated | BTC[.00000254], LTC[.000031], VZT[14.59] | | |
| 10115478 | Unliquidated | BTC[.00001724] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115479 | Unliquidated | XRP[.004529] | | |
| 10115480 | Unliquidated | ETH[.00028768], SPHTX[1844.202784] | | |
| 10115482 | Unliquidated | ETH[.0280802], VZT[315.47527888] | | |
| 10115483 | Unliquidated | BTC[.00003232], SPHTX[244.956625] | | |
| 10115484 | Unliquidated | QASH[.55398858], USD[0.40] | | |
| 10115485 | Unliquidated | BTC[.00003951], SPHTX[366] | | |
| 10115487 | Unliquidated | BTC[.19580685], DOGE[20618.63712511], DOT[40], ETH[4.95184691], ETHW[4.95184691], SGD[4011.48], USD[0.01], USDT[4.531232], XRP[4917.899] | | |
| 10115488 | Unliquidated | BTC[.00000554] | | |
| 10115489 | Unliquidated | SGD[2000.00] | | |
| 10115490 | Unliquidated | ETH[.0000281], QASH[10.3] | | |
| 10115491 | Unliquidated | ETH[.00006801], VZT[30.7] | | |
| 10115492 | Unliquidated | BTC[.00014021], SPHTX[691.080507] | | |
| 10115493 | Unliquidated | BTC[.00002407], FANZ[100] | | |
| 10115494 | Unliquidated | BTC[.00001084] | | |
| 10115495 | Unliquidated | ETH[.0009764], ETHW[.0009764], FLIXX[9.20744085] | | |
| 10115496 | Unliquidated | BTC[.01294779], CHI[25], QASH[.83495998], USD[0.45] | | |
| 10115497 | Unliquidated | BTC[.00009111] | | |
| 10115498 | Unliquidated | BTC[.0000354] | | |
| 10115499 | Unliquidated | BCH[.00705914], BTC[.00011009], CEL[.6716365], ETH[.00303815], ETHW[.00303815], EUR[0.06], HKD[7.18], JPY[2.44], LTC[.00141963], NEO[.99530874], QASH[.00009879], SGD[0.02], TRX[49.451767], USD[0.70], XLM[.00000007] | | |
| 10115500 | Unliquidated | ETH[.00001403], XLM[210.869434] | | |
| 10115501 | Unliquidated | BTC[.00011992], QASH[85], SPHTX[120] | | |
| 10115502 | Unliquidated | BTC[.00000696], EUR[0.01], JPY[11.72], USD[0.01] | | |
| 10115503 | Unliquidated | BTC[.00014048] | | |
| 10115504 | Unliquidated | BTC[.008413] | | |
| 10115505 | Unliquidated | BTC[.0533541], SPHTX[300] | | |
| 10115506 | Unliquidated | BTC[.00036], USD[4865.91], USDC[.00000962] | | |
| 10115507 | Unliquidated | ETH[.00095826], FANZ[100], QASH[35.52397869] | | |
| 10115508 | Unliquidated | BTC[.0000001], SPHTX[443.568459] | | |
| 10115509 | Unliquidated | BTC[.00005873], ETH[.00163327], SPHTX[13283.414265] | | |
| 10115510 | Unliquidated | AUD[5.00], BTC[.00001056] | | |
| 10115511 | Unliquidated | BTC[.00855577], LTC[.097], VZT[1500] | | |
| 10115512 | Unliquidated | BTC[.00030991], QASH[.0000001] | | |
| 10115513 | Unliquidated | BTC[.00004176] | | |
| 10115514 | Unliquidated | USD[0.82], WABI[200] | | |
| 10115515 | Unliquidated | ETH[.00000016], QASH[9300] | | |
| 10115516 | Unliquidated | BTC[.00441421], VZT[117.80401894] | | |
| 10115517 | Unliquidated | ETH[.00953504], FANZ[60], SGD[10.00] | | |
| 10115518 | Unliquidated | BTC[.0000517], SPHTX[179.349378] | | |
| 10115519 | Unliquidated | BTC[.000503], SPHTX[9988.530879] | | |
| 10115520 | Unliquidated | BTC[.00003185], ETH[.00199168], FANZ[100] | | |
| 10115521 | Unliquidated | USD[0.22] | | |
| 10115522 | Unliquidated | BTC[.038] | | |
| 10115523 | Unliquidated | BTC[.00086679], ETH[.00101522], ZCO[230] | | |
| 10115524 | Unliquidated | FANZ[60], QASH[6] | | |
| 10115525 | Unliquidated | ETH[.00013], SPHTX[.000028] | | |
| 10115526 | Unliquidated | BTC[.0000007], SPHTX[33.958687] | | |
| 10115527 | Unliquidated | ETH[.01032942], FANZ[160] | | |
| 10115528 | Unliquidated | ETH[.095] | | |
| 10115529 | Unliquidated | BTC[.0000724], QASH[118.10279085] | | |
| 10115530 | Unliquidated | JPY[35.57], SGD[9.42], USD[0.00], USDT[1.683321] | | |
| 10115531 | Unliquidated | ETH[.0006779], SPHTX[106] | | |
| 10115533 | Unliquidated | ETH[.00294009], FANZ[160], TRX[53] | | |
| 10115534 | Unliquidated | BTC[.00000291], SPHTX[107.9] | | |
| 10115535 | Unliquidated | BTC[.00000001] | | |
| 10115536 | Unliquidated | BCH[.001], BTC[.00000356], CHI[25], ETH[.00005589], QASH[.00040685], USD[0.00], XRP[.000213] | | |
| 10115537 | Unliquidated | BTC[.00001232], ETH[.00000167] | | |
| 10115538 | Unliquidated | BTC[.00000009], CHI[25], FANZ[60], QASH[1024.16026248] | | |
| 10115539 | Unliquidated | ETH[.00426998], SPHTX[658.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115540 | Unliquidated | ETH[.01147022], VZT[5.01] | | |
| 10115541 | Unliquidated | ETH[.00064024] | | |
| 10115542 | Unliquidated | SGD[8.56], XSGD[15] | | |
| 10115544 | Unliquidated | LTC[.00000862] | | |
| 10115545 | Unliquidated | BTC[.00042264], LTC[.000048], SPHTX[.01] | | |
| 10115546 | Unliquidated | BTC[.00002783], ETH[.00000001], QASH[.00000608], USD[0.07], USDC[.17842523] | | |
| 10115547 | Unliquidated | ETH[.00109152], FANZ[160], QASH[.18092237] | | |
| 10115548 | Unliquidated | BTC[.00004079], CHI[25], ETH[.00126818], FANZ[160], QASH[1512.02986821], SPHTX[2240] | | |
| 10115549 | Unliquidated | ETH[.00371], VZT[5784.98793018] | | |
| 10115550 | Unliquidated | BTC[.00069399], SPHTX[568.96213459] | | |
| 10115551 | Unliquidated | AQUA[412.0499284], ETH[.01264999], ETHW[.01264999], FANZ[160], QASH[.0000085], XLM[495.29704918] | | |
| 10115553 | Unliquidated | ETH[.00245571], SPHTX[610] | | |
| 10115554 | Unliquidated | BTC[.00002768], VZT[115.5] | | |
| 10115555 | Unliquidated | QCTN[50], USD[0.18] | | |
| 10115556 | Unliquidated | FANZ[100], QASH[.00809778], VZT[39.5] | | |
| 10115557 | Unliquidated | ETH[.00090032], SPHTX[433] | | |
| 10115558 | Unliquidated | ETH[.00003277], SPHTX[81.453352] | | |
| 10115559 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10115560 | Unliquidated | JPY[643.81], USD[0.09] | | |
| 10115561 | Unliquidated | ETH[.02], LTC[.04082], QASH[613.49693252] | | |
| 10115562 | Unliquidated | QASH[.00000162] | | |
| 10115563 | Unliquidated | ETH[.00141298], SPHTX[1885] | | |
| 10115564 | Unliquidated | BTC[.00003264], ZCO[11180] | | |
| 10115565 | Unliquidated | QCTN[50], USD[8.01] | | |
| 10115566 | Unliquidated | BTC[.00070148], CHI[25], QASH[3000] | | |
| 10115567 | Unliquidated | ETH[.04477675], SPHTX[11.1], VZT[30] | | |
| 10115568 | Unliquidated | ETH[.0011066], VZT[.33459831] | | |
| 10115569 | Unliquidated | BTC[.00439061], FANZ[160], QASH[350], SPHTX[400] | | |
| 10115570 | Unliquidated | ETH[.00000045], SPHTX[202.6423] | | |
| 10115571 | Unliquidated | ETH[.00973837], QASH[457.5] | | |
| 10115572 | Unliquidated | BTC[.01940119], SPHTX[100], STX[0] | | |
| 10115573 | Unliquidated | BTC[.00069928], LTC[.00612192] | | |
| 10115574 | Unliquidated | BTC[.00005729], QASH[.40698807] | | |
| 10115575 | Unliquidated | FANZ[100], LTC[.00006142], QASH[.67157613] | | |
| 10115576 | Unliquidated | BTC[.00043678], SPHTX[.00000045] | | |
| 10115577 | Unliquidated | BTC[.00000462], QASH[.0115198], TPAY[.00313151], USD[0.02], USDC[.7856472] | | |
| 10115579 | Unliquidated | BTC[.00070269], DASH[.000078], QASH[125], SPHTX[250] | | |
| 10115581 | Unliquidated | BTC[.00019586], QASH[33.023], SPHTX[59.01] | | |
| 10115582 | Unliquidated | BTC[.00028909], ETH[.00100519] | | |
| 10115583 | Unliquidated | QASH[6] | | |
| 10115584 | Unliquidated | ETH[.00007602], SPHTX[563.4] | | |
| 10115585 | Unliquidated | ETH[.003], ETHW[.003] | | |
| 10115586 | Unliquidated | ETH[.00425] | | |
| 10115587 | Unliquidated | BTC[.00008179], VZT[399] | | |
| 10115588 | Unliquidated | LTC[.00570676] | | |
| 10115589 | Unliquidated | USD[0.00] | | |
| 10115590 | Unliquidated | ETH[.00000798], TRX[.940587], VZT[68.86889655] | | |
| 10115591 | Unliquidated | BTC[.0001] | | |
| 10115592 | Unliquidated | BTC[.00532459], VZT[605] | | |
| 10115593 | Unliquidated | JPY[0.00], QCTN[50], USD[0.02] | | |
| 10115594 | Unliquidated | CHI[65], QASH[6762.5644224] | | |
| 10115595 | Unliquidated | FANZ[100], QASH[.00003488] | | |
| 10115596 | Unliquidated | BTC[.00117395], ETH[.01375194], LTC[.00170172], SPHTX[8553.474248] | | |
| 10115597 | Unliquidated | BTC[.00017773], SPHTX[678] | | |
| 10115598 | Unliquidated | BTC[.0001088], SPHTX[5000] | | |
| 10115599 | Unliquidated | BTC[.00034438], SPHTX[970] | | |
| 10115600 | Unliquidated | BTC[.0005842], JPY[0.01] | | |
| 10115601 | Unliquidated | BTC[.00012754], SPHTX[277.953921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115603 | Unliquidated | ETH[.00001998], VZT[195] | | |
| 10115604 | Unliquidated | USD[0.83] | | |
| 10115605 | Unliquidated | DASH[.00047678], VZT[.00001122] | | |
| 10115606 | Unliquidated | ETH[.00003892], VZT[385] | | |
| 10115607 | Unliquidated | BTC[.00004224], QASH[462.01] | | |
| 10115608 | Unliquidated | ETH[.05376093], FANZ[160], VZT[65.01] | | |
| 10115609 | Unliquidated | BTC[.00004848], QASH[.00573321], TRX[.07531], XEM[.002609], XLM[.9791122], XRP[.00319] | | |
| 10115610 | Unliquidated | BTC[.00539196], FANZ[160] | | |
| 10115611 | Unliquidated | BTC[.00022006], VZT[495.47032824] | | |
| 10115612 | Unliquidated | CHI[25], ETH[.00171095] | | |
| 10115613 | Unliquidated | BTC[.000018] | | |
| 10115614 | Unliquidated | JPY[108.34], QASH[311.001] | | |
| 10115615 | Unliquidated | BTC[.00026215], FANZ[100], QASH[4.12834368] | | |
| 10115616 | Unliquidated | BTC[.0053653] | | |
| 10115617 | Unliquidated | BTC[.00006214], GAT[27027.30012504], MT[14286.27836842] | | |
| 10115618 | Unliquidated | BTC[.00084139], QASH[155.67392516] | | |
| 10115619 | Unliquidated | ETH[.00208879] | | |
| 10115620 | Unliquidated | ETH[.000682], QASH[207.88957055] | | |
| 10115621 | Unliquidated | ETH[.00780575], SPHTX[.979059] | | |
| 10115622 | Unliquidated | BTC[.00002094], VZT[29.01] | | |
| 10115623 | Unliquidated | BTC[.00282426], FANZ[60], QASH[32.75800778] | | |
| 10115624 | Unliquidated | ETH[.00000001], FANZ[100], QASH[71.76237545] | | |
| 10115625 | Unliquidated | ETH[.00000233] | | |
| 10115626 | Unliquidated | ETH[.00000004], QASH[59.63530553] | | |
| 10115627 | Unliquidated | ETH[.00000205], TRX[20], XLM[5.7] | | |
| 10115628 | Unliquidated | BTC[.02701197], ETH[.00622], QASH[417.91298566] | | |
| 10115629 | Unliquidated | ETH[.01582862], NEO[.7], SPHTX[90] | | |
| 10115631 | Unliquidated | BTC[.00004375], ETH[.00042473], VZT[268.70528975], ZCO[3517] | | |
| 10115632 | Unliquidated | BTC[.00005228] | | |
| 10115633 | Unliquidated | QASH[353.25110765] | | |
| 10115634 | Unliquidated | BTC[.00112677] | | |
| 10115635 | Unliquidated | BTC[.00010445], FANZ[60], LTC[.00004939], QASH[100], VZT[100] | | |
| 10115636 | Unliquidated | BTC[.8], EUR[0.80], USD[157.50] | | |
| 10115637 | Unliquidated | ETH[.00028325], SPHTX[144.501445] | | |
| 10115638 | Unliquidated | BTC[.00011152], CHI[25], FANZ[160], QASH[2866] | | |
| 10115639 | Unliquidated | ETH[.00100825], VZT[11] | | |
| 10115640 | Unliquidated | USD[5.06] | | |
| 10115641 | Unliquidated | QASH[68.06335] | | |
| 10115642 | Unliquidated | BTC[.0006916] | | |
| 10115643 | Unliquidated | ETH[.0006417], QASH[45] | | |
| 10115644 | Unliquidated | BTC[.00012733], LTC[.01169632], SPHTX[258] | | |
| 10115645 | Unliquidated | BTC[.00000217], QASH[15], USD[0.00], XRP[.000046] | | |
| 10115646 | Unliquidated | BTC[.00305541], VZT[.3315819] | | |
| 10115647 | Unliquidated | ETH[.0001576], ETHW[.0001576], USDT[.008858], VZT[128.18637022], XLM[.00705058], XRP[.00089522] | | |
| 10115648 | Unliquidated | BTC[.00272641], QASH[.00002198], SPHTX[31422.6306] | | |
| 10115649 | Unliquidated | ETH[.000674], SPHTX[.000032] | | |
| 10115650 | Unliquidated | FANZ[100], QASH[332.29232904] | | |
| 10115652 | Unliquidated | ETH[.00151653], VZT[434] | | |
| 10115653 | Unliquidated | ETH[.00401104], NEO[.00086765] | | |
| 10115654 | Unliquidated | BTC[.00277996], VZT[428.25675402] | | |
| 10115655 | Unliquidated | ETH[.00018536], XLM[.00000004] | | |
| 10115657 | Unliquidated | BTC[.00009157], ETH[.00011254], VZT[37.10917722] | | |
| 10115658 | Unliquidated | CRO[.00037375] | | |
| 10115659 | Unliquidated | ETH[.00003082], VZT[38.06528878] | | |
| 10115660 | Unliquidated | BTC[.00254617] | | |
| 10115661 | Unliquidated | ETH[.0010433] | | |
| 10115662 | Unliquidated | ETH[.0006097], SPHTX[763.01] | | |
| 10115663 | Unliquidated | BTC[.0000287], VZT[328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115664 | Unliquidated | BTC[.00005213], QASH[51.20874734], SPHTX[243] | | |
| 10115665 | Unliquidated | ETH[.00674568], TRX[1078.894134] | | |
| 10115666 | Unliquidated | BTC[.00007302] | | |
| 10115667 | Unliquidated | AUD[0.06], BTC[.00059508], CRO[.00057389], ETN[.28], EUR[0.07], FANZ[160], FCT[.00008494], JPY[0.84], SGD[0.05], USD[0.03] | | |
| 10115668 | Unliquidated | LTC[.207781], QASH[102.71258225] | | |
| 10115669 | Unliquidated | ETH[.00743133], VZT[55] | | |
| 10115670 | Unliquidated | ETH[.00009205], QASH[.31527512], USD[0.55] | | |
| 10115671 | Unliquidated | BTC[.00036], FANZ[160], JPY[29.12], USD[2.46], USDC[.84646562], XRP[.00353925] | | |
| 10115672 | Unliquidated | ETN[346Z8], TPAY[124.3706] | | |
| 10115673 | Unliquidated | ETH[.00038607] | | |
| 10115674 | Unliquidated | BTC[.00007352], QASH[62.39481153] | | |
| 10115675 | Unliquidated | ETH[.00222866], SPHTX[.791815] | | |
| 10115676 | Unliquidated | BTC[.00061477], SPHTX[425] | | |
| 10115677 | Unliquidated | ETH[.0052415], SPHTX[837.31008] | | |
| 10115678 | Unliquidated | BTC[.00000932], VZT[46.6] | | |
| 10115679 | Unliquidated | ETH[.0044131], SPHTX[120] | | |
| 10115680 | Unliquidated | BTC[.00001038], VZT[152.82380952], XRP[.003881] | | |
| 10115681 | Unliquidated | QASH[924.2118] | | |
| 10115682 | Unliquidated | ETH[.00045164], VZT[75] | | |
| 10115683 | Unliquidated | BTC[.00006173], ETH[.00203636] | | |
| 10115684 | Unliquidated | LTC[.000047] | | |
| 10115685 | Unliquidated | LTC[.00066674], QASH[399.97558235] | | |
| 10115686 | Unliquidated | BTC[.00128937] | | |
| 10115687 | Unliquidated | CHI[25], EUR[0.01], FANZ[100], QASH[2415.87953519] | | |
| 10115688 | Unliquidated | QASH[55.86572962] | | |
| 10115689 | Unliquidated | JPY[64.07], QASH[268] | | |
| 10115690 | Unliquidated | BTC[.00000223], ETH[.00013993], SPHTX[.859359] | | |
| 10115691 | Unliquidated | BTC[.00000001], FANZ[60], LTC[.000089], QASH[.00004017] | | |
| 10115692 | Unliquidated | QASH[.00002546] | | |
| 10115693 | Unliquidated | BTC[.00307132], VZT[60929.6813775] | | |
| 10115694 | Unliquidated | BTC[.00002925] | | |
| 10115695 | Unliquidated | FANZ[60], LTC[.001], XLM[.0012] | | |
| 10115696 | Unliquidated | ETH[.00136945], ETHW[.00136945] | | |
| 10115697 | Unliquidated | BTC[.00051028], FANZ[100], QASH[282.52758876] | | |
| 10115698 | Unliquidated | ETH[.00000032], QASH[257.84006334] | | |
| 10115699 | Unliquidated | BTC[.00065215] | | |
| 10115700 | Unliquidated | BTC[.00859934], SPHTX[192.307692] | | |
| 10115701 | Unliquidated | BTC[.00040804], SPHTX[520] | | |
| 10115702 | Unliquidated | BTC[.04758291], CHI[25], EUR[0.00], FANZ[160], USD[0.81], ZEC[-1.958] | | |
| 10115703 | Unliquidated | BTC[.11762383] | | |
| 10115704 | Unliquidated | ETH[.00010956], SPHTX[.000008] | | |
| 10115705 | Unliquidated | EUR[0.01] | | |
| 10115706 | Unliquidated | BTC[.0012286] | | |
| 10115707 | Unliquidated | BTC[.00115043], FANZ[100], QASH[130.77758945] | | |
| 10115708 | Unliquidated | BTC[.00002278], SPHTX[.407085] | | |
| 10115710 | Unliquidated | BTC[.04984022], CHI[65] | | |
| 10115711 | Unliquidated | USD[0.05] | | |
| 10115712 | Unliquidated | QASH[377.06093617] | | |
| 10115713 | Unliquidated | BTC[.00458437], CHI[25], QASH[882] | | |
| 10115714 | Unliquidated | BTC[.0000038], XLM[.00001678] | | |
| 10115715 | Unliquidated | BTC[.0001328], XRP[.000039] | | |
| 10115717 | Unliquidated | ETH[.00000371], SPHTX[.000004] | | |
| 10115718 | Unliquidated | ETH[.093] | | |
| 10115719 | Unliquidated | BTC[.00009006], QASH[243.33885644] | | |
| 10115720 | Unliquidated | BTC[.00000005], VZT[.00318867] | | |
| 10115721 | Unliquidated | BTC[.00003517], VZT[63] | | |
| 10115722 | Unliquidated | BTC[.00001896], CHI[65], FANZ[60], QASH[5572.16302927], USD[0.61], USDT[.009828] | | |
| 10115723 | Unliquidated | ETH[.00120052], ETHW[.00120052], SPHTX[1135] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115724 | Unliquidated | BTC[.0002002], LTC[.52], QASH[65] | | |
| 10115725 | Unliquidated | ETH[.001703], SPHTX[202.453988] | | |
| 10115726 | Unliquidated | ETH[.06667631] | | |
| 10115727 | Unliquidated | ETH[1.54080078], ETHW[1.54080078], KRL[3200.07256461], QASH[.0490383], SPHTX[216] | | |
| 10115728 | Unliquidated | ETH[.00043115], SPHTX[190] | | |
| 10115729 | Unliquidated | JPY[33921.58], USD[0.18] | | |
| 10115730 | Unliquidated | BTC[.00036421], ETH[.00074563], LTC[.003372], SPHTX[74.713359] | | |
| 10115731 | Unliquidated | ETH[.00751865], QASH[2200] | | |
| 10115732 | Unliquidated | BTC[.00001855], SPHTX[386.7] | | |
| 10115733 | Unliquidated | XRP[.00006514] | | |
| 10115734 | Unliquidated | BTC[.00002555], ETH[.00244073], QASH[560.2471966] | | |
| 10115735 | Unliquidated | ETH[.00952509], QASH[5.485], VZT[141.0155] | | |
| 10115736 | Unliquidated | BTC[.00007012] | | |
| 10115737 | Unliquidated | QASH[4437.8] | | |
| 10115738 | Unliquidated | BTC[.01129587], SPHTX[1277.99448] | | |
| 10115739 | Unliquidated | BTC[.00009628], XLM[4.43184334] | | |
| 10115740 | Unliquidated | BTC[.00085992], VZT[600] | | |
| 10115741 | Unliquidated | QASH[23.30545516], TRX[4] | | |
| 10115742 | Unliquidated | ETH[.00029898], VZT[463.90962813] | | |
| 10115744 | Unliquidated | ETH[.00015171] | | |
| 10115745 | Unliquidated | QASH[.00002182] | | |
| 10115746 | Unliquidated | CHI[25], QASH[1010] | | |
| 10115747 | Unliquidated | ETH[.0052], SPHTX[114.320477] | | |
| 10115748 | Unliquidated | USD[0.00] | | |
| 10115749 | Unliquidated | QASH[.0000466], USD[0.01] | | |
| 10115750 | Unliquidated | ETH[.04742929], SPHTX[120.01] | | |
| 10115751 | Unliquidated | QASH[.95006314] | | |
| 10115752 | Unliquidated | BTC[.00029986], VZT[1190] | | |
| 10115753 | Unliquidated | TRX[8.918], VZT[97.376] | | |
| 10115754 | Unliquidated | ETH[.00150848], SPHTX[295] | | |
| 10115755 | Unliquidated | BTC[.03169011] | | |
| 10115756 | Unliquidated | ETH[.00375479], SPHTX[189.57346] | | |
| 10115757 | Unliquidated | EUR[1.51], NEO[.000049], QASH[42.51156697], USD[4.16], XRP[1] | | |
| 10115758 | Unliquidated | BTC[.00047113], VZT[492.44869823] | | |
| 10115759 | Unliquidated | AXS[.24667], USD[0.01] | | |
| 10115760 | Unliquidated | ETH[.01289113], QASH[275] | | |
| 10115761 | Unliquidated | ETH[.0000595], SPHTX[102.56017] | | |
| 10115762 | Unliquidated | XLM[.63743484] | | |
| 10115763 | Unliquidated | BTC[.00008358], ETH[.0003338], FANZ[160], SPHTX[5587.823153] | | |
| 10115765 | Unliquidated | BTC[.00003892], ETH[.00000197], LTC[.03970034], TRX[114.5] | | |
| 10115766 | Unliquidated | ETH[.00004336], SPHTX[26.941] | | |
| 10115767 | Unliquidated | ETH[.00396144], ETHW[.00396144], VZT[25.01] | | |
| 10115768 | Unliquidated | XRP[.008163] | | |
| 10115769 | Unliquidated | BTC[.00000055], SPHTX[930.764889] | | |
| 10115770 | Unliquidated | BTC[.00072625], FANZ[60], LTC[.00099189], QASH[8], VZT[144.71473331] | | |
| 10115771 | Unliquidated | XRP[11] | | |
| 10115772 | Unliquidated | BTC[.00015958], ETH[.00075173], SPHTX[163.2] | | |
| 10115773 | Unliquidated | JPY[143.62], QASH[20.158], USD[0.00] | | |
| 10115774 | Unliquidated | BTC[.00001395], CHI[25], ETH[.00036393], ETHW[.00036393] | | |
| 10115775 | Unliquidated | ETH[.0053425], VZT[169.15981477] | | |
| 10115776 | Unliquidated | EUR[0.85], USD[1.71] | | |
| 10115777 | Unliquidated | BTC[.00000001], ETH[.00021423], QASH[.12510573] | | |
| 10115779 | Unliquidated | BTC[.00036], ETH[.00076753], QASH[106.74796588] | | |
| 10115780 | Unliquidated | ETH[.00005331], VZT[1084.5] | | |
| 10115781 | Unliquidated | ETH[.00195049], FANZ[160] | | |
| 10115783 | Unliquidated | BTC[.00000186], EUR[83.90], FDX[.05311854], SPHTX[315.5], STORJ[.00001788], TRX[.008251] | | |
| 10115784 | Unliquidated | BTC[.000002], SPHTX[33.137626] | | |
| 10115785 | Unliquidated | ETH[.00087988], VZT[993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115786 | Unliquidated | BTC[.00016204], VZT[3841.44388705] | | |
| 10115787 | Unliquidated | ETH[.00004762] | | |
| 10115788 | Unliquidated | AUD[0.12], BTC[.00000552], FANZ[60], HOT[1334], QASH[.00086911], TRX[.000319] | | |
| 10115789 | Unliquidated | FANZ[160], QASH[.15739538] | | |
| 10115790 | Unliquidated | ETH[.00543007], SPHTX[201.094571] | | |
| 10115791 | Unliquidated | ETH[.00002391], SPHTX[190.892746], TRX[1] | | |
| 10115792 | Unliquidated | BTC[.00004097], SPHTX[183] | | |
| 10115793 | Unliquidated | BTC[.00006527], XRP[.000035] | | |
| 10115794 | Unliquidated | ETH[.02679716], QASH[200] | | |
| 10115796 | Unliquidated | BTC[.00003039], QASH[649.82769213] | | |
| 10115797 | Unliquidated | ETH[.00041414], SPHTX[10] | | |
| 10115798 | Unliquidated | ETH[.00113185], QASH[592] | | |
| 10115799 | Unliquidated | BTC[.00067605], SPHTX[728.962881], XRP[1.727] | | |
| 10115801 | Unliquidated | QASH[.00004982] | | |
| 10115802 | Unliquidated | ETH[.21178613], ETHW[.21178613], FANZ[160], QASH[185.01] | | |
| 10115803 | Unliquidated | CHI[25], QASH[1320], SGD[3.60] | | |
| 10115804 | Unliquidated | ETH[.01467665], VZT[492.2518] | | |
| 10115805 | Unliquidated | ETH[.00612809], SPHTX[320] | | |
| 10115806 | Unliquidated | BTC[.0053048], GATE[71000], USD[0.00] | | |
| 10115807 | Unliquidated | ETH[.00075169], SPHTX[323.229523] | | |
| 10115809 | Unliquidated | ETH[.0002505], SPHTX[.930269] | | |
| 10115810 | Unliquidated | BTC[.00000815], ETH[.00135855], QASH[102.57470465] | | |
| 10115811 | Unliquidated | BTC[.00008748], LTC[.00036003], SPHTX[248.504372] | | |
| 10115812 | Unliquidated | ETH[.00050023] | | |
| 10115813 | Unliquidated | BTC[.0000991], LTC[.000022], QASH[.00667886], SPHTX[.000278], VZT[.00046819] | | |
| 10115814 | Unliquidated | SGD[0.11], USD[1.68] | | |
| 10115815 | Unliquidated | BTC[.00003096] | | |
| 10115816 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10115817 | Unliquidated | EUR[0.00], QASH[3.59838451], USD[0.18] | | |
| 10115818 | Unliquidated | ETH[.07355], QASH[204.52885071], SPHTX[270.027003] | | |
| 10115819 | Unliquidated | CHI[65], ETH[1], ETHW[1], QASH[5900], USD[5.00] | | |
| 10115820 | Unliquidated | ETH[.00045816], FANZ[160], LDC[5231], QASH[.2287056] | | |
| 10115821 | Unliquidated | ETH[.00016922], VZT[141.04773885] | | |
| 10115822 | Unliquidated | QASH[.00000081] | | |
| 10115823 | Unliquidated | BTC[.0000724], SPHTX[61.823802] | | |
| 10115824 | Unliquidated | ETH[.0007915], SPHTX[133.653846] | | |
| 10115825 | Unliquidated | BTC[.00185189], FANZ[60], QASH[28.31736133] | | |
| 10115826 | Unliquidated | ETH[.03714446], QASH[1144.04423093] | | |
| 10115827 | Unliquidated | BTC[.00038525], SPHTX[742.790562] | | |
| 10115828 | Unliquidated | BTC[.00008104], ETH[.00000333], IPSX[.00007692], QASH[.00447365] | | |
| 10115829 | Unliquidated | ETH[.00002718], IND[10], SPHTX[100], TRX[73] | | |
| 10115830 | Unliquidated | BTC[.00073169], CHI[25], QASH[1205.42047874] | | |
| 10115831 | Unliquidated | ETH[.0098498], FANZ[160] | | |
| 10115832 | Unliquidated | ETH[.00009567], ETHW[.00009567], TPAY[81.4] | | |
| 10115833 | Unliquidated | USD[0.00] | | |
| 10115834 | Unliquidated | ETH[.00007256] | | |
| 10115835 | Unliquidated | ETH[.00947688], QASH[510] | | |
| 10115836 | Unliquidated | QASH[.34029082] | | |
| 10115837 | Unliquidated | BTC[.00009329], ETH[.00007144], FANZ[160], QASH[353], SPHTX[4370] | | |
| 10115838 | Unliquidated | BTC[.00107799], CHI[25], ETH[.01375138], FANZ[60], QASH[1403.50278599] | | |
| 10115839 | Unliquidated | QASH[.00001686] | | |
| 10115840 | Unliquidated | QASH[.00000005] | | |
| 10115842 | Unliquidated | ETH[.04408778], SPHTX[390] | | |
| 10115845 | Unliquidated | ETH[.00044435], VZT[30] | | |
| 10115846 | Unliquidated | FANZ[160], JPY[300.36], QASH[1.27427108], USD[0.00], VUU[30380], XRP[.32691761] | | |
| 10115847 | Unliquidated | ETH[.00040847], SPHTX[27.01] | | |
| 10115848 | Unliquidated | BTC[.00072048] | | |
| 10115849 | Unliquidated | BTC[.00002582], VZT[1638.91503506] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115850 | Unliquidated | ETH[.00009663], SPHTX[2.126875] | | |
| 10115851 | Unliquidated | BTC[.00005204], ETH[.00058595], QASH[261], SPHTX[.655383] | | |
| 10115852 | Unliquidated | BTC[.00021106], SPHTX[1280] | | |
| 10115853 | Unliquidated | BTC[.0005457], ETH[.00000062], SPHTX[.000011] | | |
| 10115854 | Unliquidated | USD[0.40], XRP[3] | | |
| 10115855 | Unliquidated | BCH[0], BTC[.00000001], ETH[0], QTUM[0], USD[0.00], XRP[.00000035] | | |
| 10115856 | Unliquidated | SGD[0.16] | | |
| 10115857 | Unliquidated | BTC[.00033459], QASH[495.5410694] | | |
| 10115858 | Unliquidated | BTC[.00083869], ZCO[5050] | | |
| 10115859 | Unliquidated | BTC[.00011847], VZT[158] | | |
| 10115860 | Unliquidated | BTC[.00001848], SPHTX[281] | | |
| 10115861 | Unliquidated | BTC[.00000001], SGD[2.19], USDT[.000001] | | |
| 10115862 | Unliquidated | ETH[.00023822] | | |
| 10115864 | Unliquidated | ETH[.01013104] | | |
| 10115865 | Unliquidated | USD[0.03] | | |
| 10115866 | Unliquidated | ETH[.00051126], SPHTX[146.940275] | | |
| 10115867 | Unliquidated | BTC[.00153396] | | |
| 10115868 | Unliquidated | ETH[.00030399] | | |
| 10115869 | Unliquidated | JPY[0.11], QCTN[50], USD[0.07] | | |
| 10115870 | Unliquidated | ETH[.00484027] | | |
| 10115871 | Unliquidated | ETH[.00928252], FANZ[60], TRX[.135389] | | |
| 10115872 | Unliquidated | ETH[.06575971], ZCO[975] | | |
| 10115873 | Unliquidated | BTC[.0044871], ETH[.00104811], IXT[315.35379785], ZCO[2624.94396355] | | |
| 10115874 | Unliquidated | BTC[.018887], ETH[1.10735], ETHW[1.10735], USD[0.00] | | |
| 10115875 | Unliquidated | ETH[.00001994] | | |
| 10115876 | Unliquidated | BTC[.00161434], LTC[.1] | | |
| 10115877 | Unliquidated | BTC[.00200763], QASH[172.97698931] | | |
| 10115878 | Unliquidated | BTC[.0000196], QASH[92.67448495] | | |
| 10115879 | Unliquidated | BTC[.00060719], SPHTX[334] | | |
| 10115880 | Unliquidated | SGD[0.03], XRP[501.245253] | | |
| 10115881 | Unliquidated | SGD[0.00] | | |
| 10115882 | Unliquidated | BTC[.01369055], XRP[50] | | |
| 10115883 | Unliquidated | BTC[.00435088], ETH[.1904724], FANZ[160], NEO[.54583535], QCTN[50] | | |
| 10115884 | Unliquidated | ETH[.00033603], SPHTX[160.857633] | | |
| 10115885 | Unliquidated | BTC[.00097048], VZT[1434.59830509] | | |
| 10115886 | Unliquidated | BTC[.00613242] | | |
| 10115887 | Unliquidated | BTC[.00000338] | | |
| 10115888 | Unliquidated | BTC[.00000089], ETH[.00116607], XRP[1.732294] | | |
| 10115889 | Unliquidated | FANZ[160], USD[0.01] | | |
| 10115890 | Unliquidated | ETH[.00048986], SPHTX[1089.44] | | |
| 10115891 | Unliquidated | BTC[.00005529], FANZ[100], QASH[44.01], SPHTX[64.01] | | |
| 10115892 | Unliquidated | BTC[.00004239], ETH[.00058998], IPSX[12908.36311546], LTC[.0007558], SPHTX[.182188], ZCO[3578.18809407] | | |
| 10115893 | Unliquidated | BTC[.00000057], SGD[0.18], XRP[.00002225] | | |
| 10115894 | Unliquidated | QASH[52.64339031] | | |
| 10115895 | Unliquidated | QASH[39.76], USD[0.75] | | |
| 10115896 | Unliquidated | BTC[.00003045], TRX[2061], VZT[60.01] | | |
| 10115897 | Unliquidated | ETH[.0054851], QASH[90] | | |
| 10115899 | Unliquidated | BTC[.00524133], QASH[.0000281] | | |
| 10115900 | Unliquidated | CHI[65], FANZ[160], QASH[12997.51680503], USD[10.68], VUU[4433] | | |
| 10115901 | Unliquidated | BTC[.00006492], ZCO[680.68650794] | | |
| 10115902 | Unliquidated | JPY[43824.00], USD[5.96] | | |
| 10115903 | Unliquidated | XRP[.638988] | | |
| 10115904 | Unliquidated | BTC[.04826944] | | |
| 10115905 | Unliquidated | BTC[.0003076], CEL[.00003291], USDC[.4015] | | |
| 10115906 | Unliquidated | SGD[15.00] | | |
| 10115907 | Unliquidated | USD[3.68] | | |
| 10115908 | Unliquidated | QASH[2830.34687352] | | |
| 10115909 | Unliquidated | BTC[.00000383], SPHTX[133.56], XLM[.00195168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115910 | Unliquidated | BTC[.00001533], VZT[71.2] | | |
| 10115911 | Unliquidated | BTC[.00000005], LTC[.00005464], VZT[168.56533882] | | |
| 10115912 | Unliquidated | ETH[.00928925], SPHTX[132.798987] | | |
| 10115913 | Unliquidated | ETH[.00027525], TRX[1], VZT[13] | | |
| 10115914 | Unliquidated | ETH[.1] | | |
| 10115915 | Unliquidated | BTC[.00010169], LTC[.00008677], SPHTX[139] | | |
| 10115916 | Unliquidated | ETH[.00617303], QASH[595] | | |
| 10115917 | Unliquidated | BTC[.00002277], VZT[3] | | |
| 10115918 | Unliquidated | BTC[.0000067], ETH[.00015547], TPAY[.00017442], VZT[168.8284], ZCO[2088] | | |
| 10115919 | Unliquidated | ETH[.00009044], ETHW[.00009044], FTT[91.13820167], QASH[.00000022], TPAY[198], TRX[.00003], USD[3.75], USDT[.539312], ZCO[10000] | | |
| 10115920 | Unliquidated | BTC[.00231298] | | |
| 10115921 | Unliquidated | BTC[.00003847], VZT[178] | | |
| 10115922 | Unliquidated | QCTN[50], USD[0.06] | | |
| 10115923 | Unliquidated | QASH[3], SGD[73.80], USD[3.84] | | |
| 10115924 | Unliquidated | AUD[2.80], BTC[.00068286], QASH[.99999214] | | |
| 10115925 | Unliquidated | ETH[.0877], SPHTX[210.526316] | | |
| 10115926 | Unliquidated | ETH[.00067287], VZT[3121.01] | | |
| 10115927 | Unliquidated | NEO[.5], SGD[0.55], TRX[.000075], USD[2.88] | | |
| 10115928 | Unliquidated | BTC[.00003359], FANZ[60], LTC[.00349196], QASH[.57851155] | | |
| 10115929 | Unliquidated | ETH[.00002745], QASH[82.39] | | |
| 10115930 | Unliquidated | BTC[.00033716], SPHTX[921.568627] | | |
| 10115931 | Unliquidated | BTC[.00001476], FANZ[160], QASH[260], XRP[.263] | | |
| 10115932 | Unliquidated | ETH[.001] | | |
| 10115933 | Unliquidated | BTC[.00003574], QASH[.00000085] | | |
| 10115934 | Unliquidated | BTC[.00000006], NEO[1.9672379] | | |
| 10115935 | Unliquidated | BTC[.0995] | | |
| 10115936 | Unliquidated | SGD[0.00], XRP[.000033] | | |
| 10115937 | Unliquidated | EUR[0.01] | | |
| 10115938 | Unliquidated | BTC[.00009078], SPHTX[89.069716] | | |
| 10115939 | Unliquidated | BTC[.00001372], ETH[.00023029], ETHW[.00023029], FANZ[60], USD[1.17], USDC[.33251572] | | |
| 10115940 | Unliquidated | ETH[.0046415], XNK[628.2559] | | |
| 10115941 | Unliquidated | BTC[.00003341], SPHTX[4191.131849] | | |
| 10115942 | Unliquidated | BTC[.00000814] | | |
| 10115944 | Unliquidated | BTC[.00001493], SPHTX[2487.01] | | |
| 10115945 | Unliquidated | ETH[.00508598], LTC[.00517092], SPHTX[10.269376], STORJ[.25], STX[0] | | |
| 10115946 | Unliquidated | ETH[.00864361], QASH[300.01] | | |
| 10115947 | Unliquidated | BTC[.00004376], SPHTX[1157.318186] | | |
| 10115948 | Unliquidated | JPY[0.34], USD[0.48] | | |
| 10115949 | Unliquidated | BTC[.003598], CHI[25], EUR[0.42], QASH[13121.88876676] | | |
| 10115950 | Unliquidated | BTC[.00000183] | | |
| 10115951 | Unliquidated | BTC[.00007412], ETH[.00011633], ETHW[.00011633], SPHTX[.27] | | |
| 10115952 | Unliquidated | AUD[1.11] | | |
| 10115953 | Unliquidated | BTC[.00076628], ETH[.00005829] | | |
| 10115954 | Unliquidated | JPY[3408.32] | | |
| 10115955 | Unliquidated | EUR[0.00] | | |
| 10115956 | Unliquidated | BTC[.05166679], QASH[527] | | |
| 10115958 | Unliquidated | ETH[.01882], QASH[75.03261033] | | |
| 10115959 | Unliquidated | BTC[.00000907], TRX[76.653868], USD[0.96] | | |
| 10115960 | Unliquidated | BTC[.01498863], QASH[112.45001165] | | |
| 10115961 | Unliquidated | BTC[.00000654], SPHTX[81.785064], STX[0] | | |
| 10115962 | Unliquidated | ETH[.00005559], ETHW[.00005559] | | |
| 10115963 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 10115964 | Unliquidated | FANZ[160], QASH[.00002551] | | |
| 10115965 | Unliquidated | BTC[.00001286], LTC[.00000675], XRP[20.357352] | | |
| 10115967 | Unliquidated | ETH[.00044], QASH[72.23195665] | | |
| 10115969 | Unliquidated | BTC[.0016041], VZT[600] | | |
| 10115970 | Unliquidated | BTC[.00005996], LTC[.19630681] | | |
| 10115972 | Unliquidated | BTC[.0004653], SPHTX[1870] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10115973 | Unliquidated | ETH[.02249508], SPHTX[22.02] | | |
| 10115974 | Unliquidated | BTC[.00000126], ETH[.00005028], ETHW[.00005028], TRX[200], USD[0.01], USDT[.16] | | |
| 10115975 | Unliquidated | USD[0.00] | | |
| 10115976 | Unliquidated | AUD[0.34], BTC[.00004433], HKD[5.55], USD[0.71] | | |
| 10115977 | Unliquidated | BTC[.00008401] | | |
| 10115978 | Unliquidated | EUR[85.67] | | |
| 10115979 | Unliquidated | BTC[.00007703], SPHTX[445.02] | | |
| 10115980 | Unliquidated | BTC[.00004044], ETH[.00089349], FANZ[160] | | |
| 10115981 | Unliquidated | BTC[.00008495], SPHTX[263] | | |
| 10115983 | Unliquidated | BTC[.00056796], QASH[400.42142754] | | |
| 10115984 | Unliquidated | BMC[3], DRG[.33540061], ETN[.92], EUR[0.79], NEO[.05492269], SER[1], STAC[5] | | |
| 10115985 | Unliquidated | CHI[25], QASH[.04327355], USD[130.47], XRP[44500] | | |
| 10115986 | Unliquidated | ETH[.00000001], QASH[268.1766774] | | |
| 10115987 | Unliquidated | BTC[.00008612], ETH[.00000031], LTC[.00457153], SPHTX[.000385] | | |
| 10115988 | Unliquidated | BTC[.0000735], ETH[.01113343], LTC[.00001593], SPHTX[1197.251082] | | |
| 10115989 | Unliquidated | ETH[.00389061] | | |
| 10115990 | Unliquidated | BTC[.00029896], SPHTX[202.44963] | | |
| 10115991 | Unliquidated | BTC[.0056353], QASH[.000005] | | |
| 10115992 | Unliquidated | BTC[.0005], USD[21.78] | | |
| 10115993 | Unliquidated | BTC[.12876226] | | |
| 10115994 | Unliquidated | BTC[.00002843], SPHTX[70], XRP[.16098] | | |
| 10115996 | Unliquidated | CHI[25], DOT[3.048], ETH[.00487928], ETHW[.00487928], FANZ[60], QASH[4446.76589005] | | |
| 10115997 | Unliquidated | BTC[.00000009], SPHTX[.05] | | |
| 10115998 | Unliquidated | FANZ[60], NEO[.11231698], USD[0.01], XEM[.000002], XRP[.00000007] | | |
| 10115999 | Unliquidated | ETH[.0513892], SPHTX[45] | | |
| 10116000 | Unliquidated | CHI[65], JPY[1.15], QASH[276.20417535], SGD[0.87], USD[0.54], USDT[.04] | | |
| 10116001 | Unliquidated | BTC[.0000287], HKD[0.01], USD[0.07], USDT[2.16] | | |
| 10116002 | Unliquidated | QASH[.00198467], USD[204.56] | | |
| 10116003 | Unliquidated | JPY[3.84] | | |
| 10116004 | Unliquidated | BTC[.00004566], JPY[0.19], QCTN[50], QTUM[.00045408], USD[0.30] | | |
| 10116005 | Unliquidated | ETH[.00030662], FANZ[160], QASH[631.60597459], SPHTX[349] | | |
| 10116006 | Unliquidated | BTC[.00008953], ETH[.00000721], ETHW[.00000721] | | |
| 10116007 | Unliquidated | BTCV[.00897533], JPY[0.87] | | |
| 10116008 | Unliquidated | BTC[.00152817], QASH[.76265645] | | |
| 10116009 | Unliquidated | BTC[.0000904], ETH[.04261358], SPHTX[.412517] | | |
| 10116010 | Unliquidated | ETH[.00058944] | | |
| 10116011 | Unliquidated | BTC[.0002023] | | |
| 10116012 | Unliquidated | ETH[.00000001], FANZ[160] | | |
| 10116013 | Unliquidated | QASH[437.82458] | | |
| 10116014 | Unliquidated | BTC[.01358671], QASH[1.09001645] | | |
| 10116015 | Unliquidated | CHI[25], ETH[.00022307], FANZ[160], QASH[1470.5438417] | | |
| 10116016 | Unliquidated | EUR[0.00], JPY[0.01], USD[0.01] | | |
| 10116017 | Unliquidated | BTC[.00009311], SPHTX[99.999971] | | |
| 10116018 | Unliquidated | BTC[.8492879], CHI[65], CMCT[1998], CRPT[111], ETH[.00073605], ETN[3742.16], EUR[325.14], FANZ[60], LTC[.08], NEO[.3], QASH[56647.05820046], USD[9.99], USDC[100], VIO[10000], VUU[1760] | | |
| 10116019 | Unliquidated | BTC[.00002587], ETH[.00094987], ETHW[.00094987], FANZ[100], QASH[.0000149] | | |
| 10116020 | Unliquidated | BTC[.00004977] | | |
| 10116021 | Unliquidated | ETH[.00000009], ETHW[.00000009], FANZ[160], QASH[.2876123] | | |
| 10116022 | Unliquidated | BTC[.00653089], VZT[950] | | |
| 10116023 | Unliquidated | JPY[3.88], SGD[0.04] | | |
| 10116024 | Unliquidated | ETH[.00000752] | | |
| 10116025 | Unliquidated | ETH[.00001368], QASH[101.5] | | |
| 10116026 | Unliquidated | BTC[.00145315], XRP[129.52603] | | |
| 10116027 | Unliquidated | BTC[.000718], TPAY[888.28808872] | | |
| 10116028 | Unliquidated | BTC[.00000009], USD[0.00] | | |
| 10116030 | Unliquidated | QASH[900] | | |
| 10116031 | Unliquidated | BTC[.00000891], ETH[.00000282], QASH[276.77817488] | | |
| 10116032 | Unliquidated | BTC[.00016628] | | |
| 10116033 | Unliquidated | EUR[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116034 | Unliquidated | FANZ[160], SGD[0.01], USD[0.03] | | |
| 10116035 | Unliquidated | ETH[.0023171], ETHW[.0023171], GATE[2000], NEO[9.9999], QASH[.00981566], USD[0.01] | | |
| 10116036 | Unliquidated | ETH[.00050821], QASH[451.73065903] | | |
| 10116037 | Unliquidated | EUR[0.00], FANZ[160], USD[4.26], USDT[.004584] | | |
| 10116038 | Unliquidated | BTC[.00017016], VZT[447] | | |
| 10116039 | Unliquidated | BTC[.00050745], ETH[.002], FANZ[100], GATE[.61007373], QASH[.71994433] | | |
| 10116040 | Unliquidated | BTC[.00000343] | | |
| 10116041 | Unliquidated | ETH[.00074351], FANZ[160], QASH[.2471] | | |
| 10116042 | Unliquidated | CHI[25], QASH[2828.99998], USD[0.05] | | |
| 10116043 | Unliquidated | ETH[.00029644], SGD[0.14], XLM[820.0321] | | |
| 10116044 | Unliquidated | BTC[.00008866], ETH[.00064881] | | |
| 10116045 | Unliquidated | XRP[2.95251734] | | |
| 10116046 | Unliquidated | NEO[.0999576], USD[0.00] | | |
| 10116047 | Unliquidated | ETH[1.7800001], ETHW[1.7800001], SGD[53.12] | | |
| 10116048 | Unliquidated | ETH[.0529012], FANZ[60], SPHTX[1.183004] | | |
| 10116049 | Unliquidated | JPY[0.40], NEO[.68245107] | | |
| 10116050 | Unliquidated | CHI[65], ETN[9000], QASH[7719.04836801], SGD[20.02] | | |
| 10116051 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[250], SGD[0.00] | | |
| 10116052 | Unliquidated | BTC[.0000059], QASH[.00000303], SPHTX[93.71] | | |
| 10116053 | Unliquidated | BTC[.00000107] | | |
| 10116054 | Unliquidated | BTC[.00007438], ETH[.00021023], ETN[1317.05], LTC[.00000107], XLM[.46314222] | | |
| 10116056 | Unliquidated | BTC[.00018625], TRX[3309] | | |
| 10116057 | Unliquidated | ETH[.00773696], SPHTX[87] | | |
| 10116058 | Unliquidated | BTC[.00008502], VZT[279.33315632] | | |
| 10116059 | Unliquidated | BTC[.0000006], CEL[.00001751] | | |
| 10116061 | Unliquidated | ETH[.0000925], VZT[.01] | | |
| 10116062 | Unliquidated | BTC[.00013227] | | |
| 10116063 | Unliquidated | ETH[.00012236], QASH[147] | | |
| 10116064 | Unliquidated | DASH[.095], XRP[4.98] | | |
| 10116065 | Unliquidated | ETH[.01], QASH[126.98479886] | | |
| 10116066 | Unliquidated | BTC[.00000239], UBTC[.00055823] | | |
| 10116067 | Unliquidated | QASH[1761.28] | | |
| 10116068 | Unliquidated | ETH[.01431024], VZT[1000] | | |
| 10116069 | Unliquidated | BTC[.00002253], CHI[25], FANZ[60], QASH[1064.90727222] | | |
| 10116070 | Unliquidated | BTC[.00000508] | | |
| 10116071 | Unliquidated | JPY[3.12], SGD[5.61], USD[0.15], XRP[4.32375973] | | |
| 10116072 | Unliquidated | BTC[.00030859], SPHTX[1.622954] | | |
| 10116073 | Unliquidated | ETH[.00005113] | | |
| 10116074 | Unliquidated | BTC[.00017812], FANZ[60], QASH[67.43088334] | | |
| 10116075 | Unliquidated | CHI[25], FANZ[100] | | |
| 10116076 | Unliquidated | QASH[49.50122433] | | |
| 10116077 | Unliquidated | FANZ[160], QASH[.38758189] | | |
| 10116078 | Unliquidated | ETH[.00032513], SPHTX[15.01] | | |
| 10116079 | Unliquidated | BTC[.00035505] | | |
| 10116080 | Unliquidated | ETH[.0011375], SPHTX[55.02] | | |
| 10116081 | Unliquidated | BTC[.0000056], FANZ[160], QASH[452.29549079] | | |
| 10116082 | Unliquidated | BTC[.00017444], SPHTX[167.186028] | | |
| 10116083 | Unliquidated | BTC[.00003786], ETH[.00027093], LTC[.00000244], VZT[68.18181818] | | |
| 10116084 | Unliquidated | CHI[25], ETH[.00000001], FANZ[160], LTC[.00007352], QASH[2216.24148366] | | |
| 10116085 | Unliquidated | BTC[.0001895], ETH[.00000806], FDX[.0638806], SPHTX[.054054], XEM[75] | | |
| 10116086 | Unliquidated | CHI[25], ETH[.000018], FANZ[100], QASH[.00220335] | | |
| 10116087 | Unliquidated | BCH[.00183821], BTC[.00009874] | | |
| 10116088 | Unliquidated | ETH[.00753743] | | |
| 10116089 | Unliquidated | QASH[2.7] | | |
| 10116090 | Unliquidated | EUR[0.08], SPHTX[2003.00457457], XRP[.178171] | | |
| 10116091 | Unliquidated | BTC[.00009927], ETH[.00003738] | | |
| 10116092 | Unliquidated | ETH[.01316213], SPHTX[24001] | | |
| 10116093 | Unliquidated | ETH[.00019734], ETHW[.00019734], FANZ[60], GATE[5.91304653], QASH[53.22955068], USD[0.01], USDT[5.71672] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116094 | Unliquidated | ETH[.0047675], SPHTX[.197165] | | |
| 10116095 | Unliquidated | ETH[.03816323], FDX[.00001296] | | |
| 10116096 | Unliquidated | BTC[.00047478], XRP[277.338965] | | |
| 10116097 | Unliquidated | ETH[.00439669], XLM[2205.78038341] | | |
| 10116098 | Unliquidated | BTC[.00008905], ETH[.00006912], SPHTX[158.465101] | | |
| 10116099 | Unliquidated | FANZ[100], QASH[.0000096] | | |
| 10116100 | Unliquidated | BTC[.00345523] | | |
| 10116101 | Unliquidated | ETH[.00008104], SPHTX[943.452472] | | |
| 10116102 | Unliquidated | SGD[0.00] | | |
| 10116103 | Unliquidated | ETH[.00001931], TRX[644], XLM[100] | | |
| 10116104 | Unliquidated | BTC[.00074102], CHI[25], FANZ[160], QASH[1400] | | |
| 10116105 | Unliquidated | BTC[.00356864], XRP[150.741486] | | |
| 10116106 | Unliquidated | ETH[.00447193], SPHTX[522] | | |
| 10116107 | Unliquidated | BTC[.00049775], SPHTX[14.578676] | | |
| 10116108 | Unliquidated | BTC[.00279261], FANZ[60], NEO[1.0044], QASH[110.1347519], SPHTX[798.725778] | | |
| 10116109 | Unliquidated | BTC[.00024193], FCT[4.86337255] | | |
| 10116110 | Unliquidated | USD[0.07] | | |
| 10116111 | Unliquidated | BTC[.00006213], FANZ[100], LTC[.00002959], QASH[46.5] | | |
| 10116112 | Unliquidated | ETH[.0000005], FANZ[100] | | |
| 10116113 | Unliquidated | BTC[.00005863], ETH[.00092994], SPHTX[115.219316] | | |
| 10116114 | Unliquidated | BTC[.00066222], ETH[.00001923], SPHTX[.00028] | | |
| 10116115 | Unliquidated | BTC[.00041248], FANZ[100] | | |
| 10116116 | Unliquidated | BTC[.00015367], QASH[48.954], SPHTX[78.01] | | |
| 10116117 | Unliquidated | BTC[.00007983], FANZ[60], QASH[.25232979], XRP[7.518994] | | |
| 10116118 | Unliquidated | BTC[.00050675], SPHTX[100] | | |
| 10116119 | Unliquidated | BTC[.00000053], SPHTX[147.24163] | | |
| 10116120 | Unliquidated | BTC[.0012], QASH[172.57657136] | | |
| 10116121 | Unliquidated | ETH[.00022], QASH[5.5] | | |
| 10116122 | Unliquidated | BTC[.00001707], QASH[148] | | |
| 10116123 | Unliquidated | ETH[.00056769] | | |
| 10116125 | Unliquidated | ETH[.0000003], SPHTX[107.054105] | | |
| 10116126 | Unliquidated | ETH[.00016664], SPHTX[55.668016] | | |
| 10116127 | Unliquidated | ETH[.00954273] | | |
| 10116128 | Unliquidated | FANZ[60], QASH[83.86838026] | | |
| 10116129 | Unliquidated | XEM[.14] | | |
| 10116130 | Unliquidated | BTC[.00000152] | | |
| 10116132 | Unliquidated | BTC[.00000001], XRP[.00000072] | | |
| 10116135 | Unliquidated | BTC[.00098143], FANZ[160], QASH[3.92952768] | | |
| 10116136 | Unliquidated | BTC[.00029048], SPHTX[1960] | | |
| 10116137 | Unliquidated | BTC[.0008415], CHI[25], FANZ[160] | | |
| 10116138 | Unliquidated | QASH[.00098555], USD[0.03] | | |
| 10116139 | Unliquidated | ETH[.00331125], ETHW[.00331125] | | |
| 10116140 | Unliquidated | BTC[.00010902] | | |
| 10116141 | Unliquidated | QASH[.03757043] | | |
| 10116143 | Unliquidated | BTC[.00008673], ETH[.0004474], LTC[.00004233], SPHTX[2019.282561] | | |
| 10116144 | Unliquidated | ETH[.0016532], FANZ[100], QASH[371] | | |
| 10116145 | Unliquidated | ETH[.00000032], FANZ[160], LTC[.00003679], QASH[254.21432828] | | |
| 10116147 | Unliquidated | QASH[376.98204031] | | |
| 10116148 | Unliquidated | ETH[.00101365], VZT[3409.55368204] | | |
| 10116149 | Unliquidated | BTC[.00381004] | | |
| 10116150 | Unliquidated | ETH[.00000187], ETHW[.00000187], QASH[.98967246], XRP[.0071] | | |
| 10116151 | Unliquidated | BTC[.00003471], XLM[13.71173469] | | |
| 10116152 | Unliquidated | BTC[.00781283], QASH[.05928559] | | |
| 10116153 | Unliquidated | BTC[.00022403], SPHTX[1870] | | |
| 10116154 | Unliquidated | BTC[.00000559], SPHTX[2328.984643] | | |
| 10116155 | Unliquidated | BTC[.00018167], COT[1126.76056338], QASH[404.238985] | | |
| 10116156 | Unliquidated | EUR[0.00], FANZ[160], QASH[.09324968] | | |
| 10116157 | Unliquidated | ETH[.00063376], QASH[192.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116158 | Unliquidated | FANZ[160], QASH[.84685785], SPHTX[.666667] | | |
| 10116159 | Unliquidated | ETH[.0005758], QASH[406.43128453] | | |
| 10116160 | Unliquidated | CHI[25], EUR[0.01], FANZ[160], QASH[31.72122675], TEM[35], USD[1.53], USDC[.10262247] | | |
| 10116161 | Unliquidated | BTC[.00047292], ETH[.00141348], TRX[13.355272] | | |
| 10116162 | Unliquidated | BTC[.004707], ETH[.00773084], FLIXX[200], GAT[1000], GATE[300], QASH[.00202607], SNIP[10000], STAC[400], TPT[1000.00003337], VIO[5100], VUU[3500] | | |
| 10116163 | Unliquidated | BTC[.00401552], TRX[1], VZT[98.14659663] | | |
| 10116164 | Unliquidated | ENJ[430], ETH[.00162801], ETHW[.00162801], SPHTX[70.83357597], ZCO[350] | | |
| 10116165 | Unliquidated | ETH[.00357832], ETHW[.00357832] | | |
| 10116166 | Unliquidated | ETH[.00013041], SPHTX[153.3] | | |
| 10116167 | Unliquidated | BTC[.0029955], NEO[.25] | | |
| 10116169 | Unliquidated | CEL[.00002333], EUR[0.11], QASH[.00275409], SER[100], USD[0.73], USDC[3.2987972] | | |
| 10116170 | Unliquidated | BTC[.00000163], VZT[1926.29288131] | | |
| 10116171 | Unliquidated | BTC[.00007297], ETH[.00035569] | | |
| 10116172 | Unliquidated | USD[0.00] | | |
| 10116174 | Unliquidated | BCH[.003] | | |
| 10116175 | Unliquidated | BTC[.00058626], VZT[190] | | |
| 10116176 | Unliquidated | BTC[.00001478], SPHTX[172.264217] | | |
| 10116177 | Unliquidated | ETH[.000841], ETHW[.000841], FANZ[100], QASH[48.143602], SPHTX[100.01887149] | | |
| 10116178 | Unliquidated | BTC[.00000002], ETH[.0001], QASH[153.06332782] | | |
| 10116179 | Unliquidated | ETH[.00228269], FANZ[60], QASH[350] | | |
| 10116180 | Unliquidated | ETH[.00013487], QASH[30.34818783] | | |
| 10116181 | Unliquidated | FANZ[160], QASH[185] | | |
| 10116182 | Unliquidated | BTC[.00000198] | | |
| 10116183 | Unliquidated | BTC[.00006211], QASH[72.01] | | |
| 10116184 | Unliquidated | ETH[.3] | | |
| 10116185 | Unliquidated | BTC[.00001715], ETH[.00018905], JPY[0.20], QASH[205.59217354], USD[0.62], XRP[.494493] | | |
| 10116186 | Unliquidated | BTC[.00011665], SPHTX[746] | | |
| 10116187 | Unliquidated | BTC[.00000488], QASH[432.58165518] | | |
| 10116188 | Unliquidated | BTC[.0000791], FANZ[60], SPHTX[188.01] | | |
| 10116189 | Unliquidated | BTC[.0007], QASH[35], USD[0.19] | | |
| 10116191 | Unliquidated | BTC[.00000129], ETH[.000287], TRX[.00003] | | |
| 10116192 | Unliquidated | ETH[.00019398], VZT[4559.78525825] | | |
| 10116193 | Unliquidated | ETH[.28048943] | | |
| 10116194 | Unliquidated | CAN[15.03278689], ETH[.00084949], FANZ[60], LTC[.00002926], QASH[85.59518339], TRX[983.437206] | | |
| 10116195 | Unliquidated | BTC[.00002807], QASH[494] | | |
| 10116196 | Unliquidated | ETH[.00051064], SPHTX[1001.36526] | | |
| 10116197 | Unliquidated | BTC[.03149521], QASH[123.19804236] | | |
| 10116198 | Unliquidated | BTC[.00010852], SPHTX[1179.354384], VZT[1355.75318534] | | |
| 10116199 | Unliquidated | BTC[.00000388], JPY[0.17] | | |
| 10116200 | Unliquidated | BTC[.10732317], CHI[.65], ETH[.00149982], ETHW[.00149982], FANZ[60], QASH[5458.43199174] | | |
| 10116201 | Unliquidated | BTC[.00000403], GZE[.20777234] | | |
| 10116202 | Unliquidated | BTC[.00028634], ETH[.00036472] | | |
| 10116203 | Unliquidated | BTC[.00964175], ETH[.00936721], ETHW[.00936721], FANZ[100], QASH[13.7846875], QTUM[5.51995386], ZCO[250] | | |
| 10116204 | Unliquidated | EARTH[100], FANZ[160], SNX[.00695737] | | |
| 10116205 | Unliquidated | ETH[.0002075] | | |
| 10116206 | Unliquidated | BTC[.0000153], FDX[810], LTC[.00006614], SAL[250] | | |
| 10116207 | Unliquidated | CHI[25], ETH[.00040987], FANZ[160], QASH[3181], ZCO[3126] | | |
| 10116208 | Unliquidated | QASH[112.79790178] | | |
| 10116209 | Unliquidated | BTC[.00008284], LTC[.00045], QASH[95] | | |
| 10116210 | Unliquidated | QASH[40.61494] | | |
| 10116211 | Unliquidated | BTC[.00000843], ETH[.00293139], SPHTX[.843534] | | |
| 10116213 | Unliquidated | AUD[13.23] | | |
| 10116214 | Unliquidated | BTC[.00001264], FANZ[160], QASH[12.44698206], SPHTX[.002999] | | |
| 10116215 | Unliquidated | ETH[.00004194], QASH[69.9048714] | | |
| 10116216 | Unliquidated | XRP[.5] | | |
| 10116217 | Unliquidated | BTC[.00000008] | | |
| 10116218 | Unliquidated | BTC[.00125123], NEO[.0000023], QTUM[.00003], USD[0.83] | | |
| 10116219 | Unliquidated | ETH[.00020748], SPHTX[375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116220 | Unliquidated | EUR[0.17], JPY[39.84] | | |
| 10116221 | Unliquidated | CHI[25], QASH[765.52399717] | | |
| 10116222 | Unliquidated | BTC[.00008927], SPHTX[22] | | |
| 10116223 | Unliquidated | BTC[.00037636], SPHTX[1115] | | |
| 10116224 | Unliquidated | USD[40.43] | | |
| 10116225 | Unliquidated | LTC[.04862], QASH[6.72699177] | | |
| 10116226 | Unliquidated | BTC[.00006418], SPHTX[818.119527] | | |
| 10116227 | Unliquidated | JPY[0.00], USD[0.38] | | |
| 10116228 | Unliquidated | QASH[161.18604651], SGD[0.06] | | |
| 10116229 | Unliquidated | BTC[.03886791], ETH[.00072732], QASH[.67280462], SPHTX[.779389] | | |
| 10116230 | Unliquidated | AUD[0.88], BTC[.00273517], DRG[7], ENJ[.00004], ETN[.32], EUR[0.01], EZT[23], FANZ[60], GATE[.73002379], HKD[0.60], IDR[1001.78], JPY[232.88], LDC[305.71687], PHP[0.06], SGD[0.33], SPHTX[.037172], STU[.47918], TRX[.148555], USD[0.00] | | |
| 10116231 | Unliquidated | BTC[.00003081], LTC[.00004], SPHTX[51] | | |
| 10116232 | Unliquidated | USD[0.98] | | |
| 10116233 | Unliquidated | BTC[.00006608], SPHTX[151.397083] | | |
| 10116234 | Unliquidated | BTC[.00000547], ETH[.00000168], ETHW[.00000168], USD[0.64] | | |
| 10116235 | Unliquidated | BTC[.00005999], QASH[96.19046747] | | |
| 10116236 | Unliquidated | ETH[.00014724], SPHTX[813] | | |
| 10116237 | Unliquidated | BTC[.00123532], SPHTX[.000018] | | |
| 10116238 | Unliquidated | ETH[.0194771], SPHTX[610] | | |
| 10116239 | Unliquidated | QASH[.00000465] | | |
| 10116240 | Unliquidated | SGD[0.03] | | |
| 10116241 | Unliquidated | ETH[.03397761] | | |
| 10116242 | Unliquidated | AUD[62.68], BCH[.03197292], BTC[.05339192], ETH[.29841599], EUR[84.71], HKD[17550.14], JPY[4637.62], NEO[.69535152], PHP[3661.61], QASH[49.50877899], QTUM[1.72648829], SGD[53.86], USD[73.55], XRP[54.856944] | | |
| 10116243 | Unliquidated | BTC[.00327629], QASH[1040] | | |
| 10116244 | Unliquidated | USD[16.17] | | |
| 10116246 | Unliquidated | ETH[.9], NEO[30], USD[0.50] | | |
| 10116247 | Unliquidated | QASH[9028.1] | | |
| 10116248 | Unliquidated | FANZ[100], GATE[20], QASH[11] | | |
| 10116249 | Unliquidated | SGD[1.10] | | |
| 10116250 | Unliquidated | SGD[0.07], USDT[3.95462] | | |
| 10116251 | Unliquidated | ETH[.00015152], VZT[60.01] | | |
| 10116252 | Unliquidated | BTC[.00000001] | | |
| 10116254 | Unliquidated | CHI[25], ETH[.00000882], QASH[633.17930398] | | |
| 10116255 | Unliquidated | ETH[.00155912], ETHW[.00155912], QASH[158], QCTN[50] | | |
| 10116256 | Unliquidated | BTC[.00003127] | | |
| 10116257 | Unliquidated | FANZ[100], FDX[2185], QASH[.20001148] | | |
| 10116258 | Unliquidated | BTC[.00000001], ETH[.00070905], FANZ[160], QASH[.00002651], USD[0.64] | | |
| 10116259 | Unliquidated | ETH[.03293127], STX[0] | | |
| 10116260 | Unliquidated | USD[60.64] | | |
| 10116261 | Unliquidated | ETH[.0000039], SPHTX[102.156865] | | |
| 10116262 | Unliquidated | BTC[.00005075], ETH[.00018848] | | |
| 10116263 | Unliquidated | SGD[0.00], USD[0.01] | | |
| 10116264 | Unliquidated | ETH[.00008301], HKD[0.00], USD[0.04] | | |
| 10116265 | Unliquidated | BTC[.0299143], ETH[2.78797119], LTC[.4875], SPHTX[454.211825] | | |
| 10116266 | Unliquidated | SGD[21.89] | | |
| 10116268 | Unliquidated | JPY[13.51], QASH[.04585777] | | |
| 10116269 | Unliquidated | USD[3.04] | | |
| 10116270 | Unliquidated | ETH[.07056997] | | |
| 10116271 | Unliquidated | BTC[.00563209] | | |
| 10116272 | Unliquidated | USD[0.85] | | |
| 10116273 | Unliquidated | USD[0.00] | | |
| 10116274 | Unliquidated | SPHTX[52.28229991], USD[7.81] | | |
| 10116275 | Unliquidated | BTC[.00000009], JPY[0.01] | | |
| 10116277 | Unliquidated | QASH[200] | | |
| 10116278 | Unliquidated | BTC[.00432421], SPHTX[600] | | |
| 10116279 | Unliquidated | ETH[.00307831], ETHW[.00307831], FANZ[160] | | |
| 10116280 | Unliquidated | ETH[.0054927], VZT[98.01] | | |
| 10116281 | Unliquidated | BTC[.00002871], SPHTX[16.792683], TRX[281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116282 | Unliquidated | ETH[.0184502], USD[0.55] | | |
| 10116283 | Unliquidated | EUR[0.00] | | |
| 10116285 | Unliquidated | CHI[25], NEO[11], QASH[1289], SGD[0.59] | | |
| 10116286 | Unliquidated | BTC[.00000876], FANZ[60], QASH[.1055756], SNIP[26] | | |
| 10116287 | Unliquidated | BTC[.00000006], SGD[0.00], USDT[6.66] | | |
| 10116288 | Unliquidated | BTC[.00005], CHI[25], QASH[2555] | | |
| 10116289 | Unliquidated | FANZ[160], QASH[280.41814811] | | |
| 10116290 | Unliquidated | BTC[.00012926], QASH[365] | | |
| 10116291 | Unliquidated | BTC[.02571285], ETH[44.76620048] | | |
| 10116292 | Unliquidated | IDR[7329.23], PHP[65.65], USD[1.04] | | |
| 10116293 | Unliquidated | BTC[.0001065], LTC[.00004913], SPHTX[434] | | |
| 10116294 | Unliquidated | ETH[.00131103], ETHW[.00131103], QASH[86] | | |
| 10116295 | Unliquidated | GATE[801.88], NEO[.00000001], QASH[.00000003], SGD[0.90] | | |
| 10116296 | Unliquidated | BTC[.0001], QASH[294.13781282] | | |
| 10116297 | Unliquidated | AUD[0.00], BCH[.00000001], JPY[0.05], USD[155.62] | | |
| 10116298 | Unliquidated | BTC[.00000681] | | |
| 10116299 | Unliquidated | BTC[.00000691] | | |
| 10116300 | Unliquidated | ETH[3.61454386], FANZ[160], NEO[10] | | |
| 10116301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10116302 | Unliquidated | BTC[.00000658] | | |
| 10116303 | Unliquidated | ETH[.2080075], FANZ[160], ZCO[32000] | | |
| 10116304 | Unliquidated | AUD[0.00], BTC[-0.00010428], ETH[.0000325], ETHW[.0000325], MITX[1000], QASH[.09060391], USD[0.18] | | |
| 10116306 | Unliquidated | BTC[.00000793], TRX[.348186], VZT[1010.71928398] | | |
| 10116307 | Unliquidated | BTC[.00261318], CHI[25], QASH[4154], SPHTX[.839714] | | |
| 10116308 | Unliquidated | BTC[.00024786], SPHTX[1097] | | |
| 10116309 | Unliquidated | BTC[.0002767] | | |
| 10116310 | Unliquidated | BTC[.00015189] | | |
| 10116311 | Unliquidated | ETH[.00005578], XLM[10.59591692] | | |
| 10116312 | Unliquidated | USD[0.01] | | |
| 10116313 | Unliquidated | QASH[.00004949] | | |
| 10116314 | Unliquidated | USD[10.00] | | |
| 10116315 | Unliquidated | JPY[0.60] | | |
| 10116316 | Unliquidated | BTC[.00036046], DRG[.80450637], EARTH[99.85], GAT[150] | | |
| 10116317 | Unliquidated | BTC[.00006792], ETH[.00079491], SPHTX[1673.630224] | | |
| 10116318 | Unliquidated | CHI[25], FANZ[100], QASH[2932.93407094] | | |
| 10116319 | Unliquidated | ETH[.00313791], QASH[278], SPHTX[200] | | |
| 10116321 | Unliquidated | ETH[.07298582], USD[29.71] | | |
| 10116322 | Unliquidated | BTC[.00000107] | | |
| 10116323 | Unliquidated | BTC[.03828404] | | |
| 10116324 | Unliquidated | BTC[.0000161], QASH[5] | | |
| 10116325 | Unliquidated | CHI[25], ETH[.00069771], ETHW[.0069771], USD[5.07] | | |
| 10116326 | Unliquidated | QASH[3] | | |
| 10116327 | Unliquidated | BTC[.00005022], FANZ[100], QASH[.85057052] | | |
| 10116329 | Unliquidated | FCT[25.28241555] | | |
| 10116330 | Unliquidated | ETH[.00080828], FANZ[100], QASH[242.59154397] | | |
| 10116331 | Unliquidated | BTC[.00000057], SPHTX[16.9] | | |
| 10116332 | Unliquidated | ETH[.00290798], SPHTX[2215] | | |
| 10116333 | Unliquidated | ETH[.00647709], VZT[352.13554561] | | |
| 10116334 | Unliquidated | BTC[.00160649] | | |
| 10116335 | Unliquidated | ETH[.00003991], FANZ[160], QASH[.40198511] | | |
| 10116337 | Unliquidated | EUR[0.00] | | |
| 10116340 | Unliquidated | ETH[.01853], SPHTX[1010.455117] | | |
| 10116341 | Unliquidated | ETH[.0002407], FANZ[100], QASH[70] | | |
| 10116342 | Unliquidated | BTC[.00102888], FANZ[60] | | |
| 10116343 | Unliquidated | BTC[.00000666], FANZ[60], QASH[.41149743] | | |
| 10116344 | Unliquidated | BTC[.00104732], ETH[.04525696], TRX[907.689785] | | |
| 10116345 | Unliquidated | BTC[.0001563], SPHTX[62] | | |
| 10116346 | Unliquidated | XRP[.00000027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116347 | Unliquidated | CHI[25], HART[416], QASH[50], USD[2.12] | | |
| 10116348 | Unliquidated | QCTN[50], USD[3.72] | | |
| 10116349 | Unliquidated | ETH[.02926387], FDX[51488.50613098], SAL[683874.5] | | |
| 10116350 | Unliquidated | QASH[.01] | | |
| 10116351 | Unliquidated | ETH[.00011263], ETHW[.00011263], FTT[.23742999], QASH[.0000035] | | |
| 10116352 | Unliquidated | BTC[.00036], QASH[.00704618], USD[325.61], USDC[.00468917], USDT[.000403] | | |
| 10116353 | Unliquidated | 1WO[.05008023], ADH[.46011889], COMP[.00000026], CRPT[.00005522], DACS[.00014418], DRG[.00006888], EARTH[.00057833], EUR[0.00], EZT[.000069], GZE[.0099518], IPSX[.00999297], JPY[1.14], LALA[.0000139], LIKE[.00608122], MGO[4], NPLC[.000006], RSR[.39575729], TFT[.0000448], USD[0.16], USDC[.00000053], XES[.00013102] | | |
| 10116354 | Unliquidated | CHI[25], QASH[525.88306357] | | |
| 10116356 | Unliquidated | ETH[.0000002], FANZ[160] | | |
| 10116358 | Unliquidated | BTC[.00004266], ETH[.00030323], ETHW[.00030323], SGD[24.10], USD[0.44], XRP[.00050781] | | |
| 10116359 | Unliquidated | FANZ[160], SAL[2], USD[0.05], USDT[.110052] | | |
| 10116360 | Unliquidated | BTC[.00291971], NEO[.7], SPHTX[120], VZT[100] | | |
| 10116361 | Unliquidated | ETH[.0002964], FANZ[160], QASH[276.26672376], SPHTX[503.838253] | | |
| 10116362 | Unliquidated | BTC[.00000001], ETH[.00000089] | | |
| 10116363 | Unliquidated | BTC[.00070786], SPHTX[1020] | | |
| 10116364 | Unliquidated | BTC[.00000264], XLM[30.4] | | |
| 10116365 | Unliquidated | CHI[25], ETH[.00073428], ETHW[.00073428], JPY[0.39], QASH[16001.74142506], SGD[0.00] | | |
| 10116366 | Unliquidated | BAT[2], BTC[.00000199], ETH[.00001052], ETHW[.00001052], SPHTX[1082] | | |
| 10116367 | Unliquidated | ETH[1], ETHW[1] | | |
| 10116368 | Unliquidated | BTC[.01] | | |
| 10116369 | Unliquidated | FANZ[60], QASH[41.94497177] | | |
| 10116370 | Unliquidated | BTC[.00003913], SPHTX[695.219342] | | |
| 10116371 | Unliquidated | BTC[.0034311], JPY[20.51] | | |
| 10116372 | Unliquidated | ETH[.000784], SPHTX[.000089] | | |
| 10116373 | Unliquidated | BTC[.0001307], SPHTX[908.4375] | | |
| 10116374 | Unliquidated | JPY[10.20], QASH[2839] | | |
| 10116375 | Unliquidated | BTC[.00008368], CHI[25], ETH[.00014119], ETHW[.00014119], FANZ[100], FTT[1.39162916], QASH[.00000072] | | |
| 10116376 | Unliquidated | BTC[.0000095], LTC[.0000018], SPHTX[105.539652] | | |
| 10116377 | Unliquidated | ETH[.00109008], FANZ[100], QASH[84.3373494] | | |
| 10116379 | Unliquidated | BTC[.07760449], SGD[1.51], USD[17565.00], USDT[469.8] | | |
| 10116381 | Unliquidated | BTC[.00176025], QASH[127.5] | | |
| 10116382 | Unliquidated | AMLT[745.973388] | | |
| 10116383 | Unliquidated | ETH[.00138374], SPHTX[509] | | |
| 10116384 | Unliquidated | BTC[.00005306], ETH[.00056257] | | |
| 10116385 | Unliquidated | ETH[.00000775] | | |
| 10116386 | Unliquidated | BTC[.00008222], ETH[.00136053], SPHTX[1.893617], STX[0] | | |
| 10116387 | Unliquidated | ETH[.00069216], FANZ[100], QASH[131.29336319], SPHTX[272.073922], TRX[575.964556] | | |
| 10116389 | Unliquidated | JPY[0.00] | | |
| 10116390 | Unliquidated | JPY[450.64], QCTN[50] | | |
| 10116391 | Unliquidated | ETHW[25.9829], SGD[7.52], USD[0.00], USDT[.276469] | | |
| 10116392 | Unliquidated | ETH[.00001005] | | |
| 10116394 | Unliquidated | BTC[.00036076], EWT[258.59145994], QASH[205.8] | | |
| 10116395 | Unliquidated | BTC[.00003984], QASH[157] | | |
| 10116397 | Unliquidated | BTC[.00009885], FDX[73.32997829], XRP[.75] | | |
| 10116398 | Unliquidated | DRG[5], ETH[.05523626], IPSX[2000], LDC[3790.25147394], QASH[534.71774194] | | |
| 10116399 | Unliquidated | QASH[.00000634], SPHTX[675] | | |
| 10116400 | Unliquidated | ETH[.0055], ETHW[.0055], QASH[2.71621013] | | |
| 10116401 | Unliquidated | USD[0.31], XRP[.004572] | | |
| 10116402 | Unliquidated | BTC[.00001975] | | |
| 10116403 | Unliquidated | BTC[.00000368], FANZ[100] | | |
| 10116405 | Unliquidated | ETH[.00853], SPHTX[1000.030613] | | |
| 10116406 | Unliquidated | USD[1.00] | | |
| 10116407 | Unliquidated | ETH[.07449447], QASH[59.79887858] | | |
| 10116409 | Unliquidated | BTC[.00016211] | | |
| 10116410 | Unliquidated | USD[5.65] | | |
| 10116411 | Unliquidated | BTC[.23900001], USD[27.69] | | |
| 10116412 | Unliquidated | BTC[.00000027], ETH[.0006824], SPHTX[868] | | |
| 10116413 | Unliquidated | ETH[.00000076], QASH[681.79469073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116414 | Unliquidated | STX[0], UBTC[5.9969793] | | |
| 10116415 | Unliquidated | USD[0.93] | | |
| 10116416 | Unliquidated | EUR[7.05] | | |
| 10116417 | Unliquidated | ETH[.00008599], SPHTX[102] | | |
| 10116419 | Unliquidated | ETH[.004573], ETHW[.004573], QASH[.00000357], USD[0.00] | | |
| 10116420 | Unliquidated | EUR[0.05], USD[4.25] | | |
| 10116421 | Unliquidated | BTC[.000051], QASH[9] | | |
| 10116422 | Unliquidated | BTC[.00000413], ETN[1275], FANZ[60], QASH[.00659609] | | |
| 10116424 | Unliquidated | BTC[.00006073] | | |
| 10116425 | Unliquidated | BTC[.01478305], ETH[.00048318], ETHW[.00048318], FANZ[160], GATE[250], SPHTX[14272.74779215], VUU[34200] | | |
| 10116426 | Unliquidated | STAC[9450] | | |
| 10116427 | Unliquidated | ETH[.01177707], QASH[47.05993082] | | |
| 10116428 | Unliquidated | BTC[.0000009], TRX[233.552001], XLM[75.09118215], XRP[50.000012] | | |
| 10116429 | Unliquidated | BTC[.00000003], EUR[13.23], FANZ[100], LTC[.0436518], QASH[78.68871152] | | |
| 10116430 | Unliquidated | USD[1.61] | | |
| 10116431 | Unliquidated | JPY[0.00], QCTN[50] | | |
| 10116432 | Unliquidated | CHI[25], FTT[4.10594616], QASH[.00000274] | | |
| 10116433 | Unliquidated | BTC[.00013995], QASH[276] | | |
| 10116434 | Unliquidated | EUR[0.10], QASH[90] | | |
| 10116435 | Unliquidated | BTC[.00000002], JPY[2.96], QASH[1.28735167], USD[0.03], USDT[.013573], XLM[.00000004], XRP[.00000026] | | |
| 10116436 | Unliquidated | BTC[.00000209], ETH[.07041914] | | |
| 10116437 | Unliquidated | BCH[1], NEO[.95], USD[0.00], USDT[21.6] | | |
| 10116438 | Unliquidated | CHI[65], FANZ[60], LTC[.2], QASH[51.41760865] | | |
| 10116439 | Unliquidated | BTC[.00039817] | | |
| 10116441 | Unliquidated | BCH[.00000026], BTC[.54390997], ETH[3.8015649], ETHW[3.8015649], SGD[1.34], XRP[2118.18447397] | | |
| 10116443 | Unliquidated | BTC[.00000079], ETH[.00000019], ETHW[.00000019], LUNC[9283153.534256], SGD[0.00], USD[16879.11], USDT[300] | | |
| 10116444 | Unliquidated | CHI[25], QASH[.00128961] | | |
| 10116445 | Unliquidated | ETH[.000003], QASH[7.27218225] | | |
| 10116446 | Unliquidated | ETH[.01], JPY[399.42], NEO[31.11885181] | | |
| 10116447 | Unliquidated | ETH[.00041779], SPHTX[1.471698] | | |
| 10116448 | Unliquidated | ETH[.00948589] | | |
| 10116449 | Unliquidated | BTC[.00046415], FANZ[60], XEM[31.9] | | |
| 10116450 | Unliquidated | CHI[25] | | |
| 10116451 | Unliquidated | PWV[.00002987], QASH[.41870879], USD[2.51] | | |
| 10116453 | Unliquidated | BTC[.00001258], ETH[.00000044], ETHW[.00000044], LTC[.00703406], SPHTX[1570.55386532] | | |
| 10116454 | Unliquidated | JPY[170.71] | | |
| 10116455 | Unliquidated | BTC[.00005737], FANZ[60], LTC[2.69] | | |
| 10116456 | Unliquidated | BTC[.00002798], SPHTX[180.01] | | |
| 10116458 | Unliquidated | VZT[82.43857143], XLM[.00003524], XRP[.000034] | | |
| 10116459 | Unliquidated | QASH[85.24910038] | | |
| 10116460 | Unliquidated | DASH[.00002704], EUR[0.00], QTUM[.161] | | |
| 10116461 | Unliquidated | BTC[.0003098], ETH[.002], QASH[19.28079398] | | |
| 10116462 | Unliquidated | ETH[.0006285], SPHTX[128.727513] | | |
| 10116463 | Unliquidated | BTC[.00008499], LTC[1.7], XRP[6] | | |
| 10116464 | Unliquidated | EUR[0.01] | | |
| 10116465 | Unliquidated | LTC[.00004564], SPHTX[205.571991] | | |
| 10116466 | Unliquidated | BTC[.00052366], SPHTX[.664559] | | |
| 10116467 | Unliquidated | ETH[.0000738], QASH[162], SPHTX[1] | | |
| 10116468 | Unliquidated | QASH[.02692098] | | |
| 10116469 | Unliquidated | CHI[25], GATE[24068], QASH[12800], USD[0.49] | | |
| 10116470 | Unliquidated | BTC[.01095863], QASH[1673.56710409] | | |
| 10116471 | Unliquidated | BTC[.00413833] | | |
| 10116472 | Unliquidated | BTRN[332.04254533], ETH[.00002821], FANZ[60], QASH[.010244] | | |
| 10116473 | Unliquidated | BTC[.00253489], LTC[.09632438], QASH[1300] | | |
| 10116474 | Unliquidated | BTC[.00000001], ETH[.00009444] | | |
| 10116475 | Unliquidated | ETH[3], ETHW[3], USD[0.01] | | |
| 10116476 | Unliquidated | BTC[.01867877] | | |
| 10116478 | Unliquidated | ETH[.00000042], EUR[0.01], USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116479 | Unliquidated | QASH[325] | | |
| 10116480 | Unliquidated | ETH[.00080625], SPHTX[73.77453] | | |
| 10116481 | Unliquidated | BTC[.00021233], ETH[.00164995], QASH[.0000474] | | |
| 10116482 | Unliquidated | BTC[.00046812], ETH[.00140478] | | |
| 10116483 | Unliquidated | BTC[.00000448], ETH[.00000036], FANZ[60], LTC[.00075236] | | |
| 10116484 | Unliquidated | EUR[0.10], QASH[4.2], USD[0.00] | | |
| 10116485 | Unliquidated | BTC[.00000563], ETH[.00001535], FANZ[160], QASH[.51262246] | | |
| 10116486 | Unliquidated | JPY[0.02] | | |
| 10116487 | Unliquidated | BTC[.00005881], QASH[121] | | |
| 10116488 | Unliquidated | BTC[.00002235], ETH[.00057187], ETHW[.00057187], FANZ[100], JPY[0.01], LTC[.00002833], QASH[50], TRX[260], XLM[.00000008] | | |
| 10116489 | Unliquidated | QASH[.000412] | | |
| 10116490 | Unliquidated | BTC[.00002665], SPHTX[.086957] | | |
| 10116491 | Unliquidated | BTC[.006295], XRP[529.06054] | | |
| 10116492 | Unliquidated | BTC[.005], ETH[.02098005] | | |
| 10116493 | Unliquidated | BTC[.00008875], ETH[.00067075], LTC[.00003], SPHTX[465.315789] | | |
| 10116494 | Unliquidated | PHP[532.31] | | |
| 10116495 | Unliquidated | QASH[95.89064512] | | |
| 10116496 | Unliquidated | BTC[.00006125], FDX[61], SPHTX[300], VZT[300.21587617] | | |
| 10116497 | Unliquidated | BTC[.00005238], XEM[.406061] | | |
| 10116498 | Unliquidated | BTC[.00000801], SPHTX[87.105894] | | |
| 10116499 | Unliquidated | ETH[.00087553], SPHTX[1100] | | |
| 10116500 | Unliquidated | ETH[.0000471], SPHTX[.000023] | | |
| 10116501 | Unliquidated | ETH[.0002929], SPHTX[150.973508] | | |
| 10116502 | Unliquidated | BTC[.00001763], FANZ[60], LTC[.00076], QASH[15.22898806] | | |
| 10116503 | Unliquidated | BTC[.00006703], QASH[557.7] | | |
| 10116504 | Unliquidated | ETH[.00082113], SPHTX[604] | | |
| 10116505 | Unliquidated | CHI[25], FANZ[160], QASH[800] | | |
| 10116506 | Unliquidated | BTC[.00004982], SPHTX[419] | | |
| 10116507 | Unliquidated | BTC[.00104464], ETH[.00035618], SPHTX[40327.93] | | |
| 10116508 | Unliquidated | BTC[.00000522], ETH[.00000583], TRX[169], XLM[16.339], XRP[30.895] | | |
| 10116509 | Unliquidated | DASH[.0002] | | |
| 10116511 | Unliquidated | BTC[.00092802], VZT[607.00650864] | | |
| 10116512 | Unliquidated | XRP[749.54026] | | |
| 10116513 | Unliquidated | CHI[25] | | |
| 10116514 | Unliquidated | ETH[.00020012], SPHTX[513] | | |
| 10116515 | Unliquidated | USD[4.66] | | |
| 10116516 | Unliquidated | ETH[.01750381], VZT[4528.39584771] | | |
| 10116517 | Unliquidated | BTC[.00001705], VZT[271.01] | | |
| 10116518 | Unliquidated | BTC[.00000387], LTC[.00066296], QASH[.01], VZT[26.01] | | |
| 10116519 | Unliquidated | BTC[.02994002], VZT[508.43206045] | | |
| 10116520 | Unliquidated | CHI[25], EUR[0.18], FANZ[160], QASH[.8] | | |
| 10116521 | Unliquidated | CHI[25], FANZ[60], QASH[4000] | | |
| 10116522 | Unliquidated | BTC[.00092936], ZCO[1298.78223788] | | |
| 10116523 | Unliquidated | BTC[.00058918], ETH[.00047033], SPHTX[597.582418], TRX[216] | | |
| 10116524 | Unliquidated | BTC[.00117547], ETH[.00137472] | | |
| 10116525 | Unliquidated | ETH[.08702043], SPHTX[174.665919], TRX[141.127325] | | |
| 10116526 | Unliquidated | FANZ[100], QASH[15] | | |
| 10116527 | Unliquidated | ETH[.99], USD[7.62] | | |
| 10116528 | Unliquidated | BTC[.00053613], SPHTX[2280] | | |
| 10116529 | Unliquidated | BTC[.05] | | |
| 10116530 | Unliquidated | BTC[.00820112], VZT[428.00381981] | | |
| 10116531 | Unliquidated | ETH[.00013385], SPHTX[1009] | | |
| 10116533 | Unliquidated | BTC[.00007974], LTC[.00099226], SPHTX[.000003] | | |
| 10116534 | Unliquidated | BTC[.00021063], XRP[.000029] | | |
| 10116535 | Unliquidated | ETH[.0029014], QASH[140] | | |
| 10116536 | Unliquidated | CHI[65], ETH[.00025836], ETHW[.00025836], FANZ[160], QASH[15772.81252427], USD[0.08] | | |
| 10116537 | Unliquidated | BTC[.00004322], ETH[.00009969], FANZ[160], QASH[232], SPHTX[745] | | |
| 10116538 | Unliquidated | BTC[.00000166], ETH[.03699844], QASH[12.64854516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116539 | Unliquidated | BTC[.00001847] | | |
| 10116541 | Unliquidated | ETH[.03838599], QASH[44.45732819] | | |
| 10116542 | Unliquidated | SGD[0.01] | | |
| 10116543 | Unliquidated | ETH[.00004852], JPY[0.01] | | |
| 10116544 | Unliquidated | BTC[.00028119], SPHTX[208.607817] | | |
| 10116545 | Unliquidated | BTC[.00071579], SPHTX[.000018] | | |
| 10116546 | Unliquidated | ETH[.03998995], NEO[.5], QASH[79], SGD[3.08] | | |
| 10116547 | Unliquidated | BTC[.00000004], ETH[.00594438], VZT[777.9] | | |
| 10116548 | Unliquidated | STAC[28.34789157] | | |
| 10116549 | Unliquidated | ETH[.0008665], VZT[119.46308725] | | |
| 10116550 | Unliquidated | BTC[.03542638], ETH[.0229816], SPHTX[890] | | |
| 10116551 | Unliquidated | BTC[.00115123], VZT[.04930773] | | |
| 10116553 | Unliquidated | QASH[55.048755] | | |
| 10116555 | Unliquidated | AUD[0.60], CHI[25], ETH[.00062058], FANZ[160], QASH[1322] | | |
| 10116556 | Unliquidated | ETH[.00080777], QASH[1183] | | |
| 10116557 | Unliquidated | BCH[.039113], BTC[.0001406], SPHTX[330.940506] | | |
| 10116558 | Unliquidated | BTC[.00002779] | | |
| 10116559 | Unliquidated | DOT[34.52594539], QASH[6.42694848], USD[4.10], USDT[4.278171] | | |
| 10116560 | Unliquidated | ETH[.04038516], QASH[200], SPHTX[235] | | |
| 10116561 | Unliquidated | ETH[.00033767], QASH[349.67684898] | | |
| 10116562 | Unliquidated | BTC[.0001543], LTC[.000014], SPHTX[553] | | |
| 10116563 | Unliquidated | QASH[3] | | |
| 10116564 | Unliquidated | BTC[.00000373], VZT[147] | | |
| 10116565 | Unliquidated | BTC[.00004692], LTC[.09701], SPHTX[102.083333] | | |
| 10116566 | Unliquidated | BTC[.00051257], ETH[.000036] | | |
| 10116567 | Unliquidated | JPY[0.38], NEO[.00013872], USD[25.80] | | |
| 10116568 | Unliquidated | ETH[.00272453] | | |
| 10116569 | Unliquidated | CHI[25], QASH[.9988] | | |
| 10116570 | Unliquidated | BTC[.00471465], EARTH[5000], LDC[6200], VUU[7000] | | |
| 10116571 | Unliquidated | ETH[.00095512] | | |
| 10116572 | Unliquidated | 1WO[.34459366], ADH[16.63583084], ALBT[.4336611], ALX[44.3086349], AMLT[39.96813608], ANCT[5.8610013], AUD[5.30], BMC[.83481915], BRC[.3672517], BTC[.00019419], BTRN[32.443137], CEL[.1106], CMCT[11.1998997], CRO[.33029651], CRPT[5.73353342], DACS[4.42346603], DASH[.002185], DRG[357.57973027], EARTH[333.31812819], ECH[.42443511], ENJ[20.95888928], ETN[8.12], EUR[3.56], EWT[.0467405], EZT[.5784234], FANZ[60], FCT[.0020535], FDX[.61648024], FLIXX[23.53901866], FTX[17.8151133], GATE[30.00842449], GEN[479.49381576], GET[1.709695], GYEN[509.392323], GZE[.2922424], HBAR[.5884154], HERO[.2433563], HKD[20.17], IDR[61348.35], IPSX[11.76612934], JPY[599.63], KRL[1.1077742], LALA[39.27735277], LDC[67.1696627], LIKE[2.50399303], MGO[9.48253839], MIT[X20.6235995], MRK[74.20544798], NEO[.07257404], NPL[C376.74372744], OAX[.71617021], PWV[494.0526327], QASH[.0848753], QTUM[.00852142], RBLX[4.47860917], RFOX[.6843318], RSV[.9800685], SAL[.2113504], SGD[5.93], SGN[27.6770218], SHP[2.5105663], SNIP[738.347943], SNX[.06221476], SPHTX[55.34431357], STAC[235.68949773], STU[11.95487737], THRT[2.21320711], TPAY[.13120076], TPT[.17030223], TRX[5.064511], TTU[24.77283411], UBTC[.00280043], UKG[.0564849], USD[6.15], USDT[22.582024], VZT[.25839064], XDC[21.05069741], XES[10.25415618], XNK[2.14036427], XRP[.57889820], XTZ[.0313361], ZCO[75.9565882], ZPR[51.73472022], ZUSD[.599013] | | |
| 10116573 | Unliquidated | USD[0.09] | | |
| 10116574 | Unliquidated | BTC[.0000105], FDX[466.83260035] | | |
| 10116576 | Unliquidated | BTC[.00011448], CHI[25], ETH[.00059927], FANZ[160], QASH[900.00000504], SPHTX[.000036] | | |
| 10116577 | Unliquidated | BTC[.01487595], SPHTX[2200] | | |
| 10116578 | Unliquidated | BTC[.00000981], ETH[.00049914], NEO[3.564], XEM[.000008] | | |
| 10116579 | Unliquidated | BCH[.00000066], BTC[.00000789], ETH[.00006948], ETHW[.00006948], FTT[.00000006], JPY[1.64], LTC[.00004716], QASH[.00000427], SGD[3.63], SNX[.00026592], USD[0.02], USDC[1.17439933], USDT[.005471], XLM[.00585194] | | |
| 10116580 | Unliquidated | JPY[1195.96] | | |
| 10116581 | Unliquidated | ETH[.00001261], FANZ[100], SPHTX[18.69434] | | |
| 10116582 | Unliquidated | BTC[.01968857], VZT[131], ZCO[5124.61891304] | | |
| 10116583 | Unliquidated | JPY[0.00], QASH[864.96950716] | | |
| 10116584 | Unliquidated | EUR[0.29] | | |
| 10116585 | Unliquidated | ETH[.00000001], ETHW[.00000001], SGD[0.00] | | |
| 10116586 | Unliquidated | JPY[0.16] | | |
| 10116587 | Unliquidated | USD[0.00], XRP[.00000024] | | |
| 10116588 | Unliquidated | ETH[.1154081], ETHW[.1154081], FANZ[60], PWV[1102.96999999], QASH[.00000005], USD[0.76], XRP[14.1188568] | | |
| 10116589 | Unliquidated | EUR[0.00] | | |
| 10116590 | Unliquidated | CHI[25], QASH[733.70133557] | | |
| 10116591 | Unliquidated | BTC[.00007843], ETH[.00026342], FANZ[160], FDX[10391], SPHTX[2635] | | |
| 10116592 | Unliquidated | CEL[.49254409] | | |
| 10116593 | Unliquidated | STAC[107.82064286] | | |
| 10116594 | Unliquidated | ETH[.0672232] | | |
| 10116595 | Unliquidated | USD[0.00] | | |
| 10116596 | Unliquidated | JPY[382.19], QASH[433.04063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116597 | Unliquidated | QASH[15.9931353] | | |
| 10116598 | Unliquidated | JPY[2.88] | | |
| 10116599 | Unliquidated | BTC[.00000001], ETH[.36434721], ETHW[.36434721], GATE[1500], NEO[1], SGD[0.29], USDT[.180894] | | |
| 10116600 | Unliquidated | BTC[.0000767], ETH[.00083137] | | |
| 10116601 | Unliquidated | USD[0.60] | | |
| 10116602 | Unliquidated | ETH[.1800272] | | |
| 10116603 | Unliquidated | ETH[.01498713] | | |
| 10116604 | Unliquidated | ETH[.00564638], QASH[2745] | | |
| 10116605 | Unliquidated | BTC[.00010059] | | |
| 10116606 | Unliquidated | BTC[.00002046] | | |
| 10116607 | Unliquidated | SGD[7.55], USD[26.66], USDT[76.33] | | |
| 10116608 | Unliquidated | USD[1.19] | | |
| 10116609 | Unliquidated | AMLT[50536.9826572], BTC[.0002787] | | |
| 10116610 | Unliquidated | BTC[.00009756], FANZ[160], QASH[329.37101654] | | |
| 10116611 | Unliquidated | ETH[.00264137], SPHTX[68] | | |
| 10116612 | Unliquidated | LINK[.00000001], QASH[.0356279], RFOX[.59749395], SAL[160280.52592729], USD[0.00] | | |
| 10116613 | Unliquidated | ETH[.0016145], ETHW[.0016145], FANZ[60], QASH[.00000076] | | |
| 10116614 | Unliquidated | SGD[0.04], XRP[.00000035] | | |
| 10116615 | Unliquidated | BTC[.04117741] | | |
| 10116616 | Unliquidated | BTC[.00057923], SPHTX[2848] | | |
| 10116617 | Unliquidated | ETH[.27612188], ETHW[.27612188] | | |
| 10116618 | Unliquidated | BTC[.00001396], FANZ[100], QASH[286.12177787] | | |
| 10116619 | Unliquidated | CHI[65], EUR[0.00], FANZ[160], PPL[39020], USD[129.28] | | |
| 10116620 | Unliquidated | AUD[6.35] | | |
| 10116621 | Unliquidated | ETH[.00063898], QASH[55.50895] | | |
| 10116623 | Unliquidated | ETH[.00043892], FANZ[60], QASH[70.57941232] | | |
| 10116625 | Unliquidated | FANZ[100], QASH[.00003011], QCTN[50] | | |
| 10116626 | Unliquidated | BTC[.00035453], QASH[.00007128] | | |
| 10116627 | Unliquidated | BTC[.00006528] | | |
| 10116628 | Unliquidated | ETH[.00000031], QASH[36.995] | | |
| 10116629 | Unliquidated | QASH[55.14334954], USDC[.00000002] | | |
| 10116630 | Unliquidated | ETH[.00056495] | | |
| 10116631 | Unliquidated | LTC[.00000129], SPHTX[.00015], XLM[.00004958] | | |
| 10116632 | Unliquidated | BTC[.000053], ETH[.00393972], FANZ[160], QASH[341.98514885], SPHTX[.355771] | | |
| 10116633 | Unliquidated | FANZ[100], QASH[10] | | |
| 10116634 | Unliquidated | IDR[0.00], SGD[0.87], USD[0.00] | | |
| 10116635 | Unliquidated | QASH[90.90909091] | | |
| 10116636 | Unliquidated | ENJ[122.9976925], ETH[.00167286], ETN[11681.7], FANZ[100], LALA[153.9], QASH[65.85806188], SNIP[25422.219833], UBTC[.768] | | |
| 10116637 | Unliquidated | ETH[.00130283], FANZ[100], QASH[9.91356438] | | |
| 10116638 | Unliquidated | BTC[.00009153], QASH[601.82166394], TRX[11474.782581], XLM[1556.18380174] | | |
| 10116640 | Unliquidated | USD[0.01] | | |
| 10116641 | Unliquidated | EUR[0.03], FANZ[160], QASH[.29571141], USD[5.35], USDT[.002126], XLM[.99999] | | |
| 10116642 | Unliquidated | HKD[14.33], SAND[242], USD[0.21], USDC[82.307748] | | |
| 10116644 | Unliquidated | BTC[.00009715], SPHTX[17.840376] | | |
| 10116645 | Unliquidated | QASH[50] | | |
| 10116646 | Unliquidated | EUR[5.00] | | |
| 10116647 | Unliquidated | USD[0.02] | | |
| 10116648 | Unliquidated | FANZ[60], QASH[191.31863587] | | |
| 10116649 | Unliquidated | ETH[.00016193], QASH[53] | | |
| 10116650 | Unliquidated | BTC[.00004031], QASH[192] | | |
| 10116651 | Unliquidated | ETH[.00018971], ETHW[.00018971], SPHTX[93] | | |
| 10116652 | Unliquidated | ENJ[.02219], FANZ[60], QASH[2.93924044], XRP[.14242285] | | |
| 10116653 | Unliquidated | BTC[.0005565], USD[0.00] | | |
| 10116654 | Unliquidated | ETH[.2], QASH[205.19976197] | | |
| 10116655 | Unliquidated | BTC[.00000037], QASH[127.5148631] | | |
| 10116656 | Unliquidated | BTC[.0000661], STORJ[68.38433377], XEM[102.786617], XRP[86.151791] | | |
| 10116657 | Unliquidated | ETH[.00012676], FANZ[100], GATE[137], QASH[131] | | |
| 10116658 | Unliquidated | ETH[.00286022], ZCO[3125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116659 | Unliquidated | BTC[.00002248], CHI[25], QASH[665.8683648] | | |
| 10116660 | Unliquidated | TPT[981.13207547], USD[0.00], VZT[145.63174878] | | |
| 10116661 | Unliquidated | ETH[.00000001], QASH[148.73553549] | | |
| 10116662 | Unliquidated | ETH[.00000001], QASH[479.75871817] | | |
| 10116663 | Unliquidated | ETH[.00048568], QASH[32.55034947] | | |
| 10116665 | Unliquidated | BTC[.00169873], ETH[.00189186], FANZ[60], QASH[45] | | |
| 10116666 | Unliquidated | EUR[2.04], HKD[0.08], LTC[.00000561], USD[0.04] | | |
| 10116667 | Unliquidated | CHI[25], FANZ[160], QASH[.00000382] | | |
| 10116668 | Unliquidated | ETH[.04845], FANZ[160], QASH[3] | | |
| 10116669 | Unliquidated | ETH[.00074631], ZCO[515] | | |
| 10116670 | Unliquidated | BTC[.00000377] | | |
| 10116671 | Unliquidated | BTC[.01016589], CHI[25], FANZ[60], QASH[57.17103215], USD[16.59] | | |
| 10116672 | Unliquidated | BTC[.0008995], SPHTX[713.00379867] | | |
| 10116673 | Unliquidated | ETH[.00000541], VZT[.65145228] | | |
| 10116674 | Unliquidated | BTC[.00659782], XRP[.000054] | | |
| 10116675 | Unliquidated | BTC[.00000148], ETH[.0002554], GAT[.64235826], GATE[.46885758], QASH[.00211198], USD[0.01], XLM[.00543324], XRP[.009] | | |
| 10116676 | Unliquidated | ETH[.00084852], ETHW[.00084852], FANZ[160], QASH[284] | | |
| 10116677 | Unliquidated | BTC[.0000057] | | |
| 10116678 | Unliquidated | BTC[.00003485], VZT[200] | | |
| 10116679 | Unliquidated | ETH[.00007191], QASH[179.19703013] | | |
| 10116680 | Unliquidated | BTC[.00734521], TPAY[150], ZCO[6000] | | |
| 10116681 | Unliquidated | BTC[.00394738], XRP[270.721716] | | |
| 10116682 | Unliquidated | BTC[.00322277], SPHTX[4661] | | |
| 10116683 | Unliquidated | GATE[7.5], NEO[.00492764], USD[0.00] | | |
| 10116684 | Unliquidated | QASH[.00139] | | |
| 10116685 | Unliquidated | USD[0.03] | | |
| 10116686 | Unliquidated | LTC[.04719382] | | |
| 10116687 | Unliquidated | BTC[.00003428] | | |
| 10116688 | Unliquidated | BTC[.03205321], ETH[.37249], XRP[84.530854] | | |
| 10116689 | Unliquidated | BTC[.00001323], VZT[10253.85233039] | | |
| 10116690 | Unliquidated | ETH[.01015259], VZT[175] | | |
| 10116691 | Unliquidated | BTC[.00006602], FDX[599.78549446] | | |
| 10116692 | Unliquidated | BTC[.0086549], SPHTX[750.001757] | | |
| 10116693 | Unliquidated | ETH[.00319268], VZT[409.52598493] | | |
| 10116694 | Unliquidated | BTC[.0152421] | | |
| 10116695 | Unliquidated | JPY[353.06], USD[61.69] | | |
| 10116697 | Unliquidated | ETH[.00038691], SPHTX[108.3], XLM[188.09466] | | |
| 10116698 | Unliquidated | BTC[.00356406], ETH[.04229817] | | |
| 10116699 | Unliquidated | BTC[.00065966] | | |
| 10116700 | Unliquidated | BTC[.00000001], CHI[25], FANZ[60], QASH[675.25967209] | | |
| 10116701 | Unliquidated | BTC[.00434] | | |
| 10116702 | Unliquidated | BTC[.0004752], VZT[3591.20218966] | | |
| 10116703 | Unliquidated | ETH[.00169038], SPHTX[339] | | |
| 10116704 | Unliquidated | BTC[.00000022], EUR[16.67], FANZ[160], QASH[.00000089], USDT[.078025], XRP[.00407854] | | |
| 10116706 | Unliquidated | ETH[.00013047], VZT[2764.55463831] | | |
| 10116707 | Unliquidated | ETH[.00141358], TRX[.01] | | |
| 10116708 | Unliquidated | BTC[.00000956], LTC[.00009552], SPHTX[319] | | |
| 10116709 | Unliquidated | ETH[.00032312] | | |
| 10116710 | Unliquidated | ETH[.00047792], SPHTX[94.6] | | |
| 10116711 | Unliquidated | ETH[.0042], QASH[55.92835885] | | |
| 10116712 | Unliquidated | BTC[.00039623], VZT[60.91664366] | | |
| 10116713 | Unliquidated | CHI[25], QASH[1087], USD[0.01] | | |
| 10116714 | Unliquidated | ETH[.048733] | | |
| 10116715 | Unliquidated | BTC[.00006116], FDX[142.03788081] | | |
| 10116716 | Unliquidated | BTC[.00322275] | | |
| 10116717 | Unliquidated | BTC[.00000269], XRP[28] | | |
| 10116718 | Unliquidated | ETH[.00000007], QASH[.00019333] | | |
| 10116719 | Unliquidated | BTC[.00008508], VZT[498.89928341] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116720 | Unliquidated | QASH[4612.61950614], SPHTX[795.8431024], USD[0.00] | | |
| 10116721 | Unliquidated | BTC[.00001177], VZT[2785.14615576] | | |
| 10116722 | Unliquidated | ETH[.00000015], ETHW[.00000015], EUR[0.61], GATE[.05156471], QASH[.00002521], USD[0.01] | | |
| 10116723 | Unliquidated | BTC[.00010476], QASH[668.0086009] | | |
| 10116724 | Unliquidated | BTC[.00000007], XRP[34.617936] | | |
| 10116725 | Unliquidated | BTC[.00000078], QASH[144.37499147] | | |
| 10116726 | Unliquidated | QASH[111], USD[0.07] | | |
| 10116728 | Unliquidated | BTC[.00009953], VZT[4001.12654912] | | |
| 10116729 | Unliquidated | EUR[0.00] | | |
| 10116730 | Unliquidated | ETH[.00001334], VZT[16.02020067] | | |
| 10116731 | Unliquidated | BTC[.0001413], ETH[.0001832], LTC[.00179115], SPHTX[1878.129946] | | |
| 10116732 | Unliquidated | QASH[121.2188198] | | |
| 10116733 | Unliquidated | BTC[.0000547], SPHTX[771] | | |
| 10116734 | Unliquidated | BCH[.009865], BTC[.00051081], JPY[771.35], QCTN[50] | | |
| 10116735 | Unliquidated | QASH[.00000039], XEM[1052.865961] | | |
| 10116736 | Unliquidated | BTC[.01166552], SPHTX[355] | | |
| 10116737 | Unliquidated | BTC[.00005579], SPHTX[401.851231] | | |
| 10116738 | Unliquidated | BTC[.00011351], QASH[485.77822849], USD[0.00] | | |
| 10116739 | Unliquidated | BTC[.00006547], DASH[.00236484], IPSX[1000], QASH[225.85982529], USD[0.00], USDT[.076552], XES[2000] | | |
| 10116740 | Unliquidated | ETH[.036932], FANZ[60], QASH[41] | | |
| 10116741 | Unliquidated | BTC[.00000071], XRP[86.909644] | | |
| 10116742 | Unliquidated | BTC[.0135], SGD[0.95] | | |
| 10116743 | Unliquidated | BTC[.00024218], CHI[25], FANZ[160], QASH[885] | | |
| 10116744 | Unliquidated | FTT[1.44343723], QASH[.00000117] | | |
| 10116745 | Unliquidated | ETH[.00204336], VZT[23.66448538] | | |
| 10116746 | Unliquidated | SGD[0.00] | | |
| 10116747 | Unliquidated | ETH[.000407], SPHTX[372.916667] | | |
| 10116748 | Unliquidated | BTC[.000472], VZT[24.19541234] | | |
| 10116749 | Unliquidated | BTC[.0000963], VZT[146.63649139] | | |
| 10116750 | Unliquidated | HKD[8.66], USD[0.43] | | |
| 10116751 | Unliquidated | BTC[.0000617], SPHTX[87.479316] | | |
| 10116752 | Unliquidated | BTC[.0000289] | | |
| 10116753 | Unliquidated | BTC[.00019447], SPHTX[399.690125] | | |
| 10116754 | Unliquidated | ETH[.00510036] | | |
| 10116755 | Unliquidated | ETH[.0004393], FANZ[160] | | |
| 10116756 | Unliquidated | BTC[.00007021], FANZ[100], QASH[204.11297634], SNX[24] | | |
| 10116757 | Unliquidated | DAI[.009], ETH[.00071404], ETHW[.00071404], FANZ[160], QASH[.00804235], VUU[2240] | | |
| 10116758 | Unliquidated | ETH[.0000525], SPHTX[.481569] | | |
| 10116759 | Unliquidated | BTC[.00139079], SPHTX[7319] | | |
| 10116760 | Unliquidated | BTC[.00001151], FANZ[100], QASH[25.79939521] | | |
| 10116761 | Unliquidated | XLM[.00016695] | | |
| 10116762 | Unliquidated | BTC[.00021516], SPHTX[160] | | |
| 10116764 | Unliquidated | ETH[.08864375] | | |
| 10116765 | Unliquidated | XRP[1] | | |
| 10116766 | Unliquidated | BTC[.00076203], SPHTX[1210] | | |
| 10116767 | Unliquidated | QASH[444.9333] | | |
| 10116768 | Unliquidated | BTC[.00012492], SPHTX[204] | | |
| 10116769 | Unliquidated | 1WO[.00048421], BTC[.00017628], ETH[.00224887] | | |
| 10116770 | Unliquidated | ETH[.0069947], SPHTX[2330] | | |
| 10116771 | Unliquidated | BTC[.00001733], VZT[111] | | |
| 10116772 | Unliquidated | ETH[.01369479], VZT[159.72376504] | | |
| 10116773 | Unliquidated | ETH[.05229997], ETHW[.05229997], USD[0.33] | | |
| 10116774 | Unliquidated | BTC[.33257855], CHI[25], ETH[23.52935255], ETHW[23.52935255], QASH[3514.93850549], SGD[3.02], USD[0.93] | | |
| 10116775 | Unliquidated | BTC[.000056] | | |
| 10116776 | Unliquidated | BTC[.00001461], SPHTX[197.975754] | | |
| 10116777 | Unliquidated | BTC[.00000499], ETH[.00118424], LTC[.0000206], QASH[.00007792] | | |
| 10116778 | Unliquidated | ETH[.05164146] | | |
| 10116779 | Unliquidated | ETH[.00000013], QASH[86.03214146] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116780 | Unliquidated | ETH[.00008083], VZT[105.01] | | |
| 10116781 | Unliquidated | SGD[0.40] | | |
| 10116782 | Unliquidated | ETH[.00050574], TRX[50], VZT[58.03613259] | | |
| 10116783 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10116784 | Unliquidated | ETH[.00009821], ETHW[.00009821], FANZ[100], QASH[51.23252627] | | |
| 10116785 | Unliquidated | BTC[.00000889], VZT[253] | | |
| 10116786 | Unliquidated | BTC[.00000066], VZT[53.23511357] | | |
| 10116787 | Unliquidated | ETH[.00027368], VZT[2832.6241554] | | |
| 10116788 | Unliquidated | ETH[.00000001], VZT[16.8416] | | |
| 10116789 | Unliquidated | JPY[685.28], QCTN[50], USD[0.87] | | |
| 10116790 | Unliquidated | ETH[.00029392], VZT[39.15171289] | | |
| 10116791 | Unliquidated | ETH[.00000009], QTUM[.0000409] | | |
| 10116792 | Unliquidated | BTC[.00040333], ETH[.00015622], LTC[.00003], VZT[140] | | |
| 10116793 | Unliquidated | ETH[.00000176], QASH[45.61842649] | | |
| 10116794 | Unliquidated | HKD[16.33], USD[0.00] | | |
| 10116795 | Unliquidated | BTC[.00004316], LTC[.00000397], VZT[2325.13687782] | | |
| 10116796 | Unliquidated | BTC[.00000022] | | |
| 10116797 | Unliquidated | ETH[.1355813] | | |
| 10116798 | Unliquidated | ETH[.02342004], QASH[.3403184] | | |
| 10116799 | Unliquidated | BTC[.17223515], HKD[19.20], USD[0.01] | | |
| 10116800 | Unliquidated | BTC[.00003236], ETH[.00095323], SPHTX[887.771395] | | |
| 10116803 | Unliquidated | CHI[65] | | |
| 10116806 | Unliquidated | BTC[.00024459], VZT[35], XRP[51] | | |
| 10116807 | Unliquidated | BTC[.06988412], DOGE[.00000319], ETH[.67898414], ETHW[.67898414], SGD[0.02], USDT[3.969772] | | |
| 10116808 | Unliquidated | BTC[.00006767], QASH[118] | | |
| 10116809 | Unliquidated | QASH[.00000004] | | |
| 10116810 | Unliquidated | BTC[.0000291], ETH[.00000519], XRP[.008177] | | |
| 10116811 | Unliquidated | CHI[25], QASH[2547.924276], USD[0.11] | | |
| 10116812 | Unliquidated | ETH[.0007309], VZT[206] | | |
| 10116813 | Unliquidated | ETH[.00073997], VZT[65] | | |
| 10116814 | Unliquidated | ETH[.0007617], SPHTX[235] | | |
| 10116815 | Unliquidated | ETH[.006149], FANZ[160], QASH[175.09354313] | | |
| 10116816 | Unliquidated | BTC[.00011377], FLIXX[.00002229], OMG[9], SPHTX[144] | | |
| 10116818 | Unliquidated | BTC[.00000001] | | |
| 10116819 | Unliquidated | BTC[.00000001], QASH[.00680741], QCTN[50], USD[5.83] | | |
| 10116820 | Unliquidated | ETH[.0001] | | |
| 10116821 | Unliquidated | SGD[0.00] | | |
| 10116822 | Unliquidated | CHI[25], FANZ[160], QASH[692.04152249] | | |
| 10116823 | Unliquidated | ETH[.0005815] | | |
| 10116824 | Unliquidated | ETH[.01397509], ZCO[444] | | |
| 10116825 | Unliquidated | ETH[.05120838], SPHTX[1000] | | |
| 10116826 | Unliquidated | ETH[.00001], FANZ[160], QASH[.00007553] | | |
| 10116827 | Unliquidated | BTC[.00000002] | | |
| 10116828 | Unliquidated | LTC[.0000302], NEO[.25], USD[0.01], XRP[.000559] | | |
| 10116829 | Unliquidated | JPY[4595.69], QTUM[.00819] | | |
| 10116830 | Unliquidated | BTC[.00000536], EUR[0.01], GATE[.0000135], USD[0.01], XRP[.3577] | | |
| 10116831 | Unliquidated | ETH[.00012393], VZT[1445.81961679] | | |
| 10116833 | Unliquidated | BTC[.00000001], ETH[.00446078], FANZ[100] | | |
| 10116834 | Unliquidated | BTC[.00007781], SPHTX[1388.997435] | | |
| 10116835 | Unliquidated | ETH[.880951], ETHW[.880951], SGD[0.00] | | |
| 10116836 | Unliquidated | JPY[0.00], SGD[0.00] | | |
| 10116837 | Unliquidated | BTC[.00005787], ETH[.00019827], LTC[.00019], SPHTX[117.06], STORJ[4.29] | | |
| 10116838 | Unliquidated | BTC[.00015112], SPHTX[478] | | |
| 10116839 | Unliquidated | ETH[.00000003], USDC[.315655] | | |
| 10116840 | Unliquidated | ETH[.00000728] | | |
| 10116841 | Unliquidated | EUR[0.67], FANZ[100], USD[0.26] | | |
| 10116842 | Unliquidated | BTC[.00017215], ETH[.0000319], SPHTX[.000025] | | |
| 10116843 | Unliquidated | JPY[9.01], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116844 | Unliquidated | ETH[.00369793], SPHTX[1757.235294] | | |
| 10116845 | Unliquidated | BTC[.00045828] | | |
| 10116846 | Unliquidated | ENJ[.56046122], FANZ[160], GATE[.00000333], GZE[.0000206], LDC[.000697] | | |
| 10116848 | Unliquidated | ETH[.1], LTC[.4] | | |
| 10116849 | Unliquidated | JPY[0.00], QCTN[50], QTUM[.00001877] | | |
| 10116850 | Unliquidated | AUD[0.00], BTC[.00000004], ETH[.0000165], ETHW[.0000165], QASH[.18905491] | | |
| 10116851 | Unliquidated | HKD[0.35] | | |
| 10116852 | Unliquidated | USD[0.42] | | |
| 10116853 | Unliquidated | ATOM[.000017], BTC[.00292384] | | |
| 10116854 | Unliquidated | CHI[25], QASH[1322.508861] | | |
| 10116855 | Unliquidated | BTC[.000497], FANZ[100], QASH[.00000069] | | |
| 10116856 | Unliquidated | ETH[.000001], FANZ[100] | | |
| 10116857 | Unliquidated | JPY[653.86] | | |
| 10116858 | Unliquidated | CEL[.00191406] | | |
| 10116859 | Unliquidated | BTC[.000282], EUR[0.04], JPY[2.72], USD[0.06] | | |
| 10116860 | Unliquidated | BTC[.00003383], FDX[26], SPHTX[2] | | |
| 10116861 | Unliquidated | BTC[.00001946], ETH[.00063525], ETN[35], LTC[.0000739], TRX[.00008] | | |
| 10116862 | Unliquidated | BTC[.0198139], QASH[329.20037] | | |
| 10116863 | Unliquidated | CHI[25], ETH[.10863227], FANZ[160], QASH[2000.21796749] | | |
| 10116864 | Unliquidated | ETH[.00000009], ETHW[.00000009], HKD[1.05], QASH[229.5809711], USD[0.00] | | |
| 10116865 | Unliquidated | BTC[.00000001], ETH[.11291229] | | |
| 10116866 | Unliquidated | BTC[.00000004], QASH[27.69150327] | | |
| 10116867 | Unliquidated | USD[0.49] | | |
| 10116868 | Unliquidated | ETH[.00092398], SPHTX[1.418567] | | |
| 10116869 | Unliquidated | BTC[.00041715], SPHTX[.339869] | | |
| 10116870 | Unliquidated | BTC[.00000201] | | |
| 10116871 | Unliquidated | BTC[.0000003], SPHTX[.000044] | | |
| 10116872 | Unliquidated | ETH[.04], ETHW[.04], SPHTX[.74293014] | | |
| 10116873 | Unliquidated | ETH[.11320331] | | |
| 10116874 | Unliquidated | BTC[.00000033], ETH[.00060268], VZT[3.9265337] | | |
| 10116875 | Unliquidated | ETH[.00345615], FANZ[100], QASH[35] | | |
| 10116876 | Unliquidated | ETH[.0074152], QASH[414.95], USD[0.11] | | |
| 10116877 | Unliquidated | BTC[.00013229], ETH[.00000363], FANZ[60], QASH[9.21621622], SPHTX[.000034] | | |
| 10116878 | Unliquidated | BTC[.00018137], ETH[.00092767], SPHTX[196.02] | | |
| 10116881 | Unliquidated | FANZ[160], QASH[.00004285], SPHTX[788.18587116] | | |
| 10116882 | Unliquidated | BTC[.00012298], STAC[167382.72005717], TPAY[30] | | |
| 10116883 | Unliquidated | BTC[.00135136], JPY[93.20], USD[3.45] | | |
| 10116884 | Unliquidated | BTC[.00036], CRPT[.72519803] | | |
| 10116885 | Unliquidated | ETH[.00142145], SPHTX[.000026] | | |
| 10116886 | Unliquidated | ETH[.00187732] | | |
| 10116888 | Unliquidated | ETH[.00122895], VZT[113.33239825] | | |
| 10116889 | Unliquidated | BTC[.03417593], LUNC[250000] | | |
| 10116890 | Unliquidated | ETH[.00570734], GATE[.352] | | |
| 10116892 | Unliquidated | QCTN[50], USD[3.09] | | |
| 10116895 | Unliquidated | BTC[.00000805], QCTN[50] | | |
| 10116896 | Unliquidated | USD[15.01] | | |
| 10116897 | Unliquidated | BTC[.00000851], QASH[1.13550033], XRP[18.47111622] | | |
| 10116898 | Unliquidated | AUD[0.00] | | |
| 10116899 | Unliquidated | ETH[.00090755] | | |
| 10116900 | Unliquidated | BTC[.00000225], VZT[1037.22225099] | | |
| 10116901 | Unliquidated | NEO[.5025641], SGD[2.00] | | |
| 10116902 | Unliquidated | ETH[.00454781], ETHW[.00454781] | | |
| 10116904 | Unliquidated | BTC[.0000865], ETH[.00018292] | | |
| 10116905 | Unliquidated | BTC[.00000001] | | |
| 10116906 | Unliquidated | SGD[0.00] | | |
| 10116907 | Unliquidated | BTC[.00012], VZT[10] | | |
| 10116908 | Unliquidated | BTC[.00024695], FLIXX[3318.39819707] | | |
| 10116909 | Unliquidated | BTC[.0129395], ETH[.5], QASH[300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116910 | Unliquidated | USD[63.12] | | |
| 10116911 | Unliquidated | ETH[.0017985] | | |
| 10116912 | Unliquidated | LTC[.00001832] | | |
| 10116913 | Unliquidated | ETH[.00146972], QASH[.00000866], SPHTX[.000038] | | |
| 10116914 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10116916 | Unliquidated | ETH[.00000001], QASH[102.96511964] | | |
| 10116917 | Unliquidated | ETH[.00517851] | | |
| 10116918 | Unliquidated | ETH[.21103247], QASH[220] | | |
| 10116919 | Unliquidated | QASH[.00000098] | | |
| 10116920 | Unliquidated | BTC[.03885926] | | |
| 10116921 | Unliquidated | BCH[.00500619], BTC[.00011425], ETH[.012], USD[0.07] | | |
| 10116922 | Unliquidated | BTC[.00041962], SPHTX[1275.510204] | | |
| 10116924 | Unliquidated | ETH[.00004159], ETN[370], FANZ[60], QASH[3] | | |
| 10116925 | Unliquidated | BTC[.00002513], SPHTX[19.2] | | |
| 10116927 | Unliquidated | BTC[.0001266], SPHTX[905] | | |
| 10116928 | Unliquidated | ETH[.0000512], SPHTX[480] | | |
| 10116929 | Unliquidated | BTC[.00000179], LTC[.00007621], XRP[74.47662] | | |
| 10116930 | Unliquidated | BTC[.00068886], QASH[665] | | |
| 10116931 | Unliquidated | BTC[.0003535], VZT[400] | | |
| 10116933 | Unliquidated | USD[0.33] | | |
| 10116935 | Unliquidated | ETH[.00004413], SPHTX[.000022] | | |
| 10116936 | Unliquidated | BTC[.00002459], ETH[.00181373] | | |
| 10116937 | Unliquidated | BTC[.00002244] | | |
| 10116938 | Unliquidated | BTC[.00000974], CHI[65], ETH[.00156673], FANZ[160], QASH[8012.05223295] | | |
| 10116939 | Unliquidated | BTC[.00037444], ETH[.00000783], QASH[.00000401], USD[0.01] | | |
| 10116940 | Unliquidated | ETH[.00054999], QASH[.00327084] | | |
| 10116941 | Unliquidated | BTC[.00000445], ETH[.00044666], ETN[1], SNIP[10], TPT[7], TRX[100], XLM[145] | | |
| 10116942 | Unliquidated | ETH[.01], QASH[188.25965713] | | |
| 10116943 | Unliquidated | CHI[25], QASH[.00000097], USDT[.330955] | | |
| 10116944 | Unliquidated | ETH[.00094227], ETHW[.00094227] | | |
| 10116945 | Unliquidated | ETH[.0048036], XRP[.153846] | | |
| 10116946 | Unliquidated | ETH[.00884542], REP[1.22826191], TRX[1125] | | |
| 10116947 | Unliquidated | ETH[.0000409], ETHW[.0000409], FLIXX[5028.08160916], QASH[2260.3223] | | |
| 10116949 | Unliquidated | BTC[.00006408], SPHTX[1775] | | |
| 10116950 | Unliquidated | BTC[.00492995], CHI[25], FANZ[100], QASH[498.99751969], USD[1.63] | | |
| 10116952 | Unliquidated | BTC[.00009666], ETH[.00192433], FANZ[100], LTC[.00997684], QASH[49.32167138], SPHTX[43.869502], TRX[636.942675], XRP[38.871224] | | |
| 10116953 | Unliquidated | BTC[.00006206], DASH[.0000634], ETH[.07169889], LTC[.01227957], SPHTX[.000907] | | |
| 10116954 | Unliquidated | LTC[.00448], SPHTX[.000049] | | |
| 10116955 | Unliquidated | BTC[.00000002], LTC[.00004], QASH[2496.73567123] | | |
| 10116956 | Unliquidated | BTC[.004579], ETH[.0007593], LTC[.19691712], QASH[30] | | |
| 10116957 | Unliquidated | BTC[.00031193], ETH[.00023582], SPHTX[1149.1], TRX[20] | | |
| 10116958 | Unliquidated | BTC[.00029486], ETH[.00179803], ETHW[.00179803], QASH[77.04909309], ZCO[1001.25664091] | | |
| 10116959 | Unliquidated | BTC[.01582252] | | |
| 10116961 | Unliquidated | LTC[.57412249] | | |
| 10116962 | Unliquidated | BTC[.00046655], SPHTX[674.746692] | | |
| 10116963 | Unliquidated | XLM[20.99] | | |
| 10116964 | Unliquidated | BTC[.00004204], VZT[26.00001866] | | |
| 10116965 | Unliquidated | ETH[.00008543], QASH[21.7] | | |
| 10116966 | Unliquidated | ETH[.17055188], FDX[859.6882] | | |
| 10116967 | Unliquidated | ETH[.00015066], QASH[263.48458645] | | |
| 10116968 | Unliquidated | ETH[.0045725], SPHTX[262.213635] | | |
| 10116969 | Unliquidated | ETH[.02413244], VZT[100] | | |
| 10116970 | Unliquidated | ETH[.000001], ETHW[.000001] | | |
| 10116971 | Unliquidated | BTC[.0029315] | | |
| 10116972 | Unliquidated | BTC[.00000033], ETH[.00000965], FANZ[160], LTC[.00487292], NEO[.00025261], QASH[.0091202] | | |
| 10116973 | Unliquidated | BTC[.00010452], ETH[.014841], SPHTX[1832.589777] | | |
| 10116974 | Unliquidated | QASH[1141.6136085] | | |
| 10116975 | Unliquidated | BTC[.008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10116977 | Unliquidated | BTC[.00144644], ETH[.27], FANZ[160], QASH[1.65517241], ZCO[2780] | | |
| 10116978 | Unliquidated | BTC[.0002], QASH[2.037611], SGD[0.64], USD[3.16] | | |
| 10116979 | Unliquidated | BTC[.08346489], LTC[.00468] | | |
| 10116980 | Unliquidated | ETH[.00100757], SPHTX[406] | | |
| 10116981 | Unliquidated | BTC[.00025092], QASH[630] | | |
| 10116982 | Unliquidated | BTC[.00000212], TRX[30], VZT[96.81282512] | | |
| 10116983 | Unliquidated | ETH[.04885294], VZT[1] | | |
| 10116984 | Unliquidated | ETH[.007109], VZT[49.65245886] | | |
| 10116985 | Unliquidated | ETH[.03], ETHW[.03] | | |
| 10116986 | Unliquidated | QASH[3] | | |
| 10116987 | Unliquidated | BTC[.00000051], ETH[.00002117], ETHW[.00002117] | | |
| 10116988 | Unliquidated | BTC[.00001128], ETH[.00043091], VZT[806.8683307] | | |
| 10116989 | Unliquidated | BTC[.00009231], QASH[122.12907092] | | |
| 10116990 | Unliquidated | BTC[.00000007], CEL[.00003115], ETH[.00124579], ETHW[.00124579], EUR[0.74] | | |
| 10116991 | Unliquidated | BTC[.00001642], ETH[.00157719], FANZ[160], QASH[.99995716] | | |
| 10116993 | Unliquidated | QCTN[50], SGD[7.40] | | |
| 10116995 | Unliquidated | ETH[.00412921], SPHTX[1609.721984] | | |
| 10116996 | Unliquidated | FANZ[160], QASH[180], USDT[.558898] | | |
| 10116997 | Unliquidated | ETH[.02883819], VZT[192.82032313] | | |
| 10116998 | Unliquidated | BTC[.00005779], ETH[.00041034], FDX[142.50265814] | | |
| 10116999 | Unliquidated | BTC[.0008981], ETH[.00826758], QASH[.509235], TPT[9900] | | |
| 10117000 | Unliquidated | BTC[.0000357], ETH[.0066188] | | |
| 10117001 | Unliquidated | ETH[.01604] | | |
| 10117002 | Unliquidated | ETH[.1] | | |
| 10117004 | Unliquidated | BTC[.00006696], FANZ[60] | | |
| 10117005 | Unliquidated | BTC[.00000008], ETH[.00257118], FANZ[160], IPSX[7824.00507614], SPHTX[5305] | | |
| 10117006 | Unliquidated | ETH[.0041505], SPHTX[813.09288] | | |
| 10117007 | Unliquidated | BTC[.0000876], USD[0.50] | | |
| 10117008 | Unliquidated | BTC[.00037906], ETH[.00083171], VZT[707.49408395] | | |
| 10117009 | Unliquidated | USDT[.000172] | | |
| 10117010 | Unliquidated | BTC[.00000002], ETH[.015396], ETHW[.015396], IPSX[86181.4167154], ZPR[20335.69351515] | | |
| 10117011 | Unliquidated | BTC[.00001527], XRP[293.992794] | | |
| 10117012 | Unliquidated | BTC[.00097206], ETH[.000804], VZT[8.63278299], XRP[1.0001] | | |
| 10117013 | Unliquidated | ETH[.00064177], VZT[87] | | |
| 10117014 | Unliquidated | BTC[.000001], USD[0.60], XRP[51.9] | | |
| 10117016 | Unliquidated | ETH[.00005795], VZT[103] | | |
| 10117017 | Unliquidated | ABX[36000], GXC[5750], JPY[51.43], PWV[3920] | | |
| 10117018 | Unliquidated | BTC[.00022604], SPHTX[5596.219328] | | |
| 10117019 | Unliquidated | ETH[.0006704], OAX[3.84339638], VZT[.7796203] | | |
| 10117020 | Unliquidated | BTC[.00000066] | | |
| 10117021 | Unliquidated | BTC[.00001878], VZT[289.56839093] | | |
| 10117022 | Unliquidated | ETH[.00009086], VZT[131.47214841] | | |
| 10117023 | Unliquidated | BTC[.00000001], JPY[0.00] | | |
| 10117026 | Unliquidated | BTC[.00595579], QASH[312.11447846], STX[0] | | |
| 10117028 | Unliquidated | LTC[.29746974], QASH[226.40687707] | | |
| 10117029 | Unliquidated | ETH[.00000023], SAL[689.23903775] | | |
| 10117030 | Unliquidated | CEL[.00448039], ETH[.00062605] | | |
| 10117031 | Unliquidated | ETH[.00441771] | | |
| 10117032 | Unliquidated | ETH[.00015388], QASH[5.2] | | |
| 10117033 | Unliquidated | BTC[.00021061] | | |
| 10117034 | Unliquidated | BTC[.0000057], ETH[.001], VZT[7] | | |
| 10117036 | Unliquidated | ETH[.001], QASH[28.00032] | | |
| 10117037 | Unliquidated | LTC[.10477787] | | |
| 10117038 | Unliquidated | BTC[.0003371], ETH[.00008898], FLIXX[50.76589968], MITX[374], QASH[59.94254302], VZT[129.01], ZCO[289] | | |
| 10117040 | Unliquidated | ETH[.29595] | | |
| 10117041 | Unliquidated | CHI[25], QASH[766.44103784], USD[0.20], XRP[50.627144] | | |
| 10117042 | Unliquidated | XRP[2.7] | | |
| 10117043 | Unliquidated | ETH[.01253797], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117044 | Unliquidated | ETH[.00000102], FANZ[160], USD[0.04] | | |
| 10117045 | Unliquidated | BTC[.00191948], VZT[1] | | |
| 10117047 | Unliquidated | ETH[.00075727], SPHTX[127] | | |
| 10117048 | Unliquidated | USD[1.03] | | |
| 10117049 | Unliquidated | CEL[.0052], USDC[.02263117] | | |
| 10117050 | Unliquidated | USD[1000.00] | | |
| 10117051 | Unliquidated | ETH[.00057332], VZT[60.03] | | |
| 10117052 | Unliquidated | STAC[2000] | | |
| 10117055 | Unliquidated | BTC[.00025551] | | |
| 10117056 | Unliquidated | ETH[.00055396], SPHTX[159] | | |
| 10117057 | Unliquidated | JPY[2.05], NEO[.08591333], QASH[.00291168], USD[0.95], XRP[4.08] | | |
| 10117058 | Unliquidated | BTC[.03543] | | |
| 10117059 | Unliquidated | ETH[.00530141], FANZ[100], QASH[82.53617083] | | |
| 10117060 | Unliquidated | ETH[.00000018] | | |
| 10117061 | Unliquidated | BTC[.00018139], TPAY[101.007] | | |
| 10117062 | Unliquidated | BTC[.00006366], SPHTX[53.652949] | | |
| 10117063 | Unliquidated | BTC[.00007843], SAL[1928.39027778] | | |
| 10117064 | Unliquidated | ETH[.00000573], SAL[.005], TPAY[30] | | |
| 10117066 | Unliquidated | FANZ[60], QASH[.00091481] | | |
| 10117067 | Unliquidated | BTC[.00036408], ETH[.00253885], LTC[.05065002] | | |
| 10117068 | Unliquidated | BTC[.00001609], SPHTX[212] | | |
| 10117069 | Unliquidated | GATE[8148.129], QASH[200], USD[16.02] | | |
| 10117070 | Unliquidated | BTC[.00000802], SPHTX[872.372191] | | |
| 10117071 | Unliquidated | ETH[.0003355] | | |
| 10117072 | Unliquidated | BTC[.00003686], VZT[400] | | |
| 10117074 | Unliquidated | BTC[.00000002], ETH[.00000073] | | |
| 10117075 | Unliquidated | BTC[.0013], QASH[150] | | |
| 10117076 | Unliquidated | AUD[0.62], BTC[.00007879], JPY[10.22], ZCO[1280] | | |
| 10117077 | Unliquidated | BTC[.00002161], SPHTX[89] | | |
| 10117078 | Unliquidated | BTC[.00006769], SPHTX[.325685] | | |
| 10117079 | Unliquidated | ETH[.0000686], VZT[397] | | |
| 10117080 | Unliquidated | BTC[.00000001], FANZ[60], QASH[137.36544814] | | |
| 10117081 | Unliquidated | JPY[0.03], QASH[1.00002107] | | |
| 10117082 | Unliquidated | BTC[.00000915], SPHTX[84.557187] | | |
| 10117083 | Unliquidated | QASH[3] | | |
| 10117084 | Unliquidated | BTC[.14429773], SPHTX[.000578], XRP[82.816327] | | |
| 10117085 | Unliquidated | BTC[.06914444] | | |
| 10117086 | Unliquidated | BTC[.00000011], LTC[.00097555], SPHTX[.438464] | | |
| 10117087 | Unliquidated | BTC[.00002044], QASH[52.69660692] | | |
| 10117088 | Unliquidated | BTC[.00003864] | | |
| 10117089 | Unliquidated | ETN[12320] | | |
| 10117090 | Unliquidated | BTC[.00000004], ETH[.00000003], ETHW[.00000003], LTC[.00245176], QASH[10.37840364], USD[0.01] | | |
| 10117091 | Unliquidated | BTC[.00273005], CHI[25], ETH[.00658725], FANZ[160], QASH[1901.55068571], ZCO[10959.99874556] | | |
| 10117092 | Unliquidated | BTC[.00003081] | | |
| 10117093 | Unliquidated | AUD[0.00], BTC[.00035579], ETH[.00012269], ETHW[.00012269], FANZ[60], QASH[.01758246], SAL[48928.82549382] | | |
| 10117094 | Unliquidated | BTC[.00000021], QASH[30], USD[17.78] | | |
| 10117095 | Unliquidated | JPY[630.91], QCTN[50], QTUM[.00002255] | | |
| 10117096 | Unliquidated | BTC[.00013369], SPHTX[1965] | | |
| 10117097 | Unliquidated | QASH[173.54982939] | | |
| 10117098 | Unliquidated | BTC[.00003552], ETH[.00037613], QASH[775.67795875] | | |
| 10117099 | Unliquidated | SGD[0.01] | | |
| 10117100 | Unliquidated | ETH[3.83499995], SGD[0.00] | | |
| 10117101 | Unliquidated | ETH[.00053183], SPHTX[228] | | |
| 10117102 | Unliquidated | ETH[.00352519], SPHTX[464.646465] | | |
| 10117103 | Unliquidated | QASH[421.92913497] | | |
| 10117104 | Unliquidated | EARTH[.00058621], ETH[.00001146], FDX[.00014367] | | |
| 10117107 | Unliquidated | ETH[.11] | | |
| 10117108 | Unliquidated | ETH[.0008005], SPHTX[46.491636] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117109 | Unliquidated | ETH[.00001275] | | |
| 10117110 | Unliquidated | BTC[.0029178], ETH[.0005564], QASH[6.91185225], SAL[15], TRX[155], XLM[35] | | |
| 10117111 | Unliquidated | BTC[.00016463], USD[0.77], USDT[.000006] | | |
| 10117112 | Unliquidated | ETH[.01740469], ETHW[.01740469], SAL[195065.2517311] | | |
| 10117113 | Unliquidated | BTC[.00033975], SAL[.00694789] | | |
| 10117114 | Unliquidated | FTX[4754.16848535], QASH[.01775474], USDC[1.94956454] | | |
| 10117115 | Unliquidated | ETH[.00034243], FANZ[60] | | |
| 10117116 | Unliquidated | BTC[.00001529], ETH[.00964012], QASH[54.96721536], SPHTX[114.958353] | | |
| 10117119 | Unliquidated | BTC[.00000331], DRG[.09262667], ETH[.00013621], FANZ[100], QASH[211.73736115], SAL[157.83628788], TPAY[.00004783] | | |
| 10117120 | Unliquidated | ETH[.00000032], ETHW[.00000032], FANZ[160], SAL[.91326807] | | |
| 10117121 | Unliquidated | ETH[.00815419], VZT[126.15191252] | | |
| 10117122 | Unliquidated | ETH[.00580891], VZT[17.9929243] | | |
| 10117123 | Unliquidated | ETH[.004265], ETHW[.004265], SPHTX[420.09754635] | | |
| 10117124 | Unliquidated | ETH[.00002652], SPHTX[78.104579] | | |
| 10117125 | Unliquidated | BTC[.00000272], ETH[.00040797], QASH[1017.19503177], XRP[.00035425] | | |
| 10117126 | Unliquidated | BCH[.00518835], BTC[.00001851] | | |
| 10117127 | Unliquidated | BTC[.00007878], FANZ[100], QASH[.00065049] | | |
| 10117128 | Unliquidated | BTC[.00447813] | | |
| 10117129 | Unliquidated | BTC[.00058502], SPHTX[124.451497] | | |
| 10117130 | Unliquidated | BTC[.00000067] | | |
| 10117131 | Unliquidated | EUR[0.09], FANZ[100], JPY[0.01], USD[0.00], XEM[.024979] | | |
| 10117132 | Unliquidated | BTC[.0002066] | | |
| 10117133 | Unliquidated | USDC[.01765953] | | |
| 10117134 | Unliquidated | FANZ[60], LTC[.000774], QASH[101.73267795] | | |
| 10117135 | Unliquidated | BTC[.00006731], SPHTX[150.228758], STX[0] | | |
| 10117136 | Unliquidated | BTC[.00007037] | | |
| 10117137 | Unliquidated | XRP[35] | | |
| 10117138 | Unliquidated | ETH[.00000003] | | |
| 10117139 | Unliquidated | ETH[.27069704] | | |
| 10117141 | Unliquidated | BTC[.00006219], SPHTX[279.01] | | |
| 10117142 | Unliquidated | BTC[.00000201], SPHTX[264.88431579] | | |
| 10117143 | Unliquidated | BTC[.00000037], CRT[8036.64629351], ETH[.00000305], ETHW[.00000305], GXT[84763.14471435], SGD[0.00], USD[66.64], USDT[42.818384], XRP[.00000393] | | |
| 10117144 | Unliquidated | ETH[.00089211], FANZ[100] | | |
| 10117145 | Unliquidated | BTC[.02462402], ILK[.00000001], USD[0.09], USDT[.007836] | | |
| 10117146 | Unliquidated | BTC[.00002285] | | |
| 10117147 | Unliquidated | AUD[100.00] | | |
| 10117148 | Unliquidated | ETH[.000566], VZT[136.17021277] | | |
| 10117149 | Unliquidated | ETH[.00005504], SPHTX[61.4] | | |
| 10117150 | Unliquidated | BTC[.00000029], ETH[.00049028], ETHW[.00049028], SGD[4607.78] | | |
| 10117152 | Unliquidated | ETH[.000499], SPHTX[303.639132] | | |
| 10117153 | Unliquidated | FANZ[100], QASH[150.72465385] | | |
| 10117154 | Unliquidated | JPY[0.00], QASH[.00008356], SGD[0.01], USD[0.02] | | |
| 10117155 | Unliquidated | BTC[.01] | | |
| 10117156 | Unliquidated | ETH[.01784318], ETHW[.01784318], SAL[26042.14290138] | | |
| 10117157 | Unliquidated | BTC[.00032716] | | |
| 10117158 | Unliquidated | BTC[.00000211], LTC[.00004568], SPHTX[.01079] | | |
| 10117159 | Unliquidated | BTC[.10560145], HKD[0.00], LTC[5.13512132] | | |
| 10117160 | Unliquidated | ETH[.00014716], SPHTX[.00015] | | |
| 10117161 | Unliquidated | ETN[5] | | |
| 10117162 | Unliquidated | BTC[.00047761], FANZ[60], QASH[106.3102] | | |
| 10117163 | Unliquidated | BTC[.00010343], FANZ[160], QASH[.00000191] | | |
| 10117164 | Unliquidated | BTC[.00053175], ETH[.01106566], ETHW[.01106566], SAL[9507.35943354] | | |
| 10117165 | Unliquidated | XRP[.5057] | | |
| 10117166 | Unliquidated | ETH[.0002056], FDX[331] | | |
| 10117167 | Unliquidated | BTC[.00000731] | | |
| 10117168 | Unliquidated | EUR[75.09], USD[36.00] | | |
| 10117169 | Unliquidated | BTC[.00008739], LTC[.00003057], XRP[58.419244] | | |
| 10117170 | Unliquidated | BTC[.00147669], XRP[140.129066] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117171 | Unliquidated | DASH[.00085126], LTC[.00195247], SPHTX[1384.31879394], XRP[.000033] | | |
| 10117172 | Unliquidated | USD[0.10] | | |
| 10117173 | Unliquidated | USD[0.10] | | |
| 10117174 | Unliquidated | BTC[.0000648], VZT[229.28320672] | | |
| 10117175 | Unliquidated | FANZ[60], QASH[2.44698206] | | |
| 10117177 | Unliquidated | BTC[.00000158], SPHTX[721] | | |
| 10117178 | Unliquidated | BTC[.00569313], FANZ[160] | | |
| 10117179 | Unliquidated | ETH[.00139456], QASH[50.08640108], SAL[9149.00037601], USD[5.52], ZCO[11500] | | |
| 10117182 | Unliquidated | BTC[.20494009], ETH[.47004222], ETHW[.47004222], SGD[0.05] | | |
| 10117183 | Unliquidated | BTC[.00000002], SPHTX[34.872] | | |
| 10117184 | Unliquidated | ETH[.00035724], VZT[124] | | |
| 10117186 | Unliquidated | BTC[.00006018], ETH[.01915981], FANZ[100], SAL[.23] | | |
| 10117187 | Unliquidated | BTC[.107], USD[0.09] | | |
| 10117188 | Unliquidated | BTC[.00040448], USD[0.00] | | |
| 10117189 | Unliquidated | JPY[2.56], SGD[0.29] | | |
| 10117190 | Unliquidated | ETH[.00001773], FANZ[60], QASH[54.07] | | |
| 10117191 | Unliquidated | ETH[.00000089], ETHW[.00000089], HKD[0.01] | | |
| 10117192 | Unliquidated | CHI[25], ETH[.00076599], QASH[975.95415505] | | |
| 10117193 | Unliquidated | BTC[.00092057], ETH[.00654721], XRP[77.192982] | | |
| 10117194 | Unliquidated | NEO[.001], USD[0.00], USDC[.47467192] | | |
| 10117195 | Unliquidated | JPY[1316.66], NEO[1], QASH[10], QTUM[3], UBTC[.3] | | |
| 10117196 | Unliquidated | BTC[.00052303] | | |
| 10117198 | Unliquidated | BTC[.50011432], USD[0.00] | | |
| 10117199 | Unliquidated | BTC[.00012184] | | |
| 10117200 | Unliquidated | ETH[.0003708], QASH[86] | | |
| 10117201 | Unliquidated | BTC[.0004982], ECH[2], ETH[.00533076], FDX[10], IXT[10], LTC[.00001], QASH[9.54942515], TRX[35] | | |
| 10117202 | Unliquidated | BTC[.00002], SPHTX[46502.242741] | | |
| 10117203 | Unliquidated | BTC[.1308011], FANZ[160] | | |
| 10117204 | Unliquidated | BCH[1.68702767], BTC[.00040799], ETH[.15073502], ETHW[.15073502], QASH[1.27470243], SGD[1.19], USD[6.22], USDC[.01011067] | | |
| 10117205 | Unliquidated | BTC[.00318511], ETH[.17859603], QASH[80], SPHTX[99.999989] | | |
| 10117206 | Unliquidated | EUR[0.41], QASH[.00003113], USD[0.10] | | |
| 10117207 | Unliquidated | ETH[.00000169], ETHW[.00000169], USD[0.01] | | |
| 10117208 | Unliquidated | ETH[.00082194] | | |
| 10117209 | Unliquidated | ETH[.04113258] | | |
| 10117210 | Unliquidated | BTC[.00001957], DRG[14.17], ETH[.00000215] | | |
| 10117212 | Unliquidated | BTC[.00013068] | | |
| 10117213 | Unliquidated | ETH[.09714999], SPHTX[1792.55246] | | |
| 10117214 | Unliquidated | AQUA[53.7899004], BTC[.01420121], XLM[64.65710745] | | |
| 10117215 | Unliquidated | BTC[.00002836], LTC[.00022812], SPHTX[209.306931] | | |
| 10117216 | Unliquidated | ETH[.00828] | | |
| 10117217 | Unliquidated | BTC[.000004], QASH[70] | | |
| 10117218 | Unliquidated | BTC[.00000003], HART[416] | | |
| 10117220 | Unliquidated | QASH[1244.273469] | | |
| 10117221 | Unliquidated | ETH[.00095659], SPHTX[1444] | | |
| 10117222 | Unliquidated | LTC[.00003432], QASH[.003327], USD[0.00], XRP[.00004] | | |
| 10117223 | Unliquidated | ETH[.00088602], ETHW[.00088602] | | |
| 10117224 | Unliquidated | JPY[4.00] | | |
| 10117225 | Unliquidated | ETH[.00085627], VZT[199.11800185] | | |
| 10117226 | Unliquidated | BTC[.00100001], USD[2.17] | | |
| 10117227 | Unliquidated | BTC[.00000059], SPHTX[14.007004] | | |
| 10117228 | Unliquidated | ETH[.1131407], VZT[849.98069171] | | |
| 10117229 | Unliquidated | ETH[.01875463], TPAY[90], ZCO[3069.23076923] | | |
| 10117230 | Unliquidated | JPY[412.13], QASH[38.56081312], USD[5.90] | | |
| 10117231 | Unliquidated | BTC[.00018382] | | |
| 10117233 | Unliquidated | CHI[25], QASH[1267.82089031] | | |
| 10117234 | Unliquidated | BTC[.000756], ETH[.04039], QASH[1] | | |
| 10117235 | Unliquidated | ETH[.0034561], SPHTX[460] | | |
| 10117236 | Unliquidated | BTC[.00001463], VZT[64.89675516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117237 | Unliquidated | ETH[.00000002], QASH[246.88829] | | |
| 10117238 | Unliquidated | ETH[.00001088], FANZ[160] | | |
| 10117239 | Unliquidated | SGD[0.01] | | |
| 10117240 | Unliquidated | BTC[.0000974], XRP[35] | | |
| 10117241 | Unliquidated | BTC[.00006589], CHI[25], FANZ[160], QASH[704.53328] | | |
| 10117242 | Unliquidated | BTC[.00031178] | | |
| 10117243 | Unliquidated | ETH[.00036656], SAL[5555.25] | | |
| 10117244 | Unliquidated | BTC[.00049654], XRP[20.632737] | | |
| 10117245 | Unliquidated | BTC[.00003944], SPHTX[.818519] | | |
| 10117246 | Unliquidated | CHI[25], FANZ[60] | | |
| 10117247 | Unliquidated | QASH[104.58199882] | | |
| 10117248 | Unliquidated | ETH[.00010971], SPHTX[85.455322] | | |
| 10117249 | Unliquidated | BTC[.00274979], QASH[.039827] | | |
| 10117250 | Unliquidated | ETH[.00003815], LTC[.05866], SPHTX[217.038178] | | |
| 10117251 | Unliquidated | BTC[.00093021], SPHTX[3939.589792] | | |
| 10117252 | Unliquidated | BTC[.0000904], SPHTX[63.372611] | | |
| 10117253 | Unliquidated | BTC[.00540783] | | |
| 10117254 | Unliquidated | FANZ[80], LINK[.00000001], QASH[1.60932581], SPHTX[1500], THRT[68750.26016666] | | |
| 10117255 | Unliquidated | ETH[.00243673] | | |
| 10117256 | Unliquidated | ETH[.00154899], VZT[208.28153731] | | |
| 10117257 | Unliquidated | BTC[.00005134], SPHTX[1337.273004], WABI[200] | | |
| 10117258 | Unliquidated | QASH[515.87778282] | | |
| 10117259 | Unliquidated | BTC[.058656], CHI[65], QASH[6578] | | |
| 10117260 | Unliquidated | ETH[.00041162], QASH[258] | | |
| 10117261 | Unliquidated | QASH[57.35951221] | | |
| 10117262 | Unliquidated | BTC[.00038273], FANZ[160] | | |
| 10117263 | Unliquidated | ETH[1.195] | | |
| 10117264 | Unliquidated | BTC[.00005789], SPHTX[38.539358] | | |
| 10117265 | Unliquidated | BTC[.00000131], SPHTX[.000034] | | |
| 10117266 | Unliquidated | ETH[.00004708], QASH[125], SPHTX[501] | | |
| 10117267 | Unliquidated | BTC[.0063914], ETH[.00227915], VZT[114.81535158] | | |
| 10117268 | Unliquidated | QASH[2.5691468] | | |
| 10117269 | Unliquidated | BTC[.00045678], SPHTX[1110] | | |
| 10117270 | Unliquidated | BTC[.00005318], VZT[186] | | |
| 10117272 | Unliquidated | IDR[23804.94], JPY[1.94], QTUM[1.02711999], USD[3.62] | | |
| 10117273 | Unliquidated | BTC[.00226099], VZT[100] | | |
| 10117274 | Unliquidated | CHI[25], ETH[.00049797], FANZ[160] | | |
| 10117275 | Unliquidated | ETH[.0000042], QASH[27.1], USD[0.65] | | |
| 10117276 | Unliquidated | BTC[.00003984], LTC[.0000396], MGO[22.24127836] | | |
| 10117277 | Unliquidated | USD[0.01] | | |
| 10117278 | Unliquidated | BTC[.00394968], SPHTX[1063.03492] | | |
| 10117279 | Unliquidated | ETH[.00243407], SPHTX[.000043] | | |
| 10117280 | Unliquidated | LTC[2] | | |
| 10117281 | Unliquidated | ETH[.109835], SPHTX[98.215163] | | |
| 10117282 | Unliquidated | BTC[.00006832], ETH[.00000003], XLM[13], XRP[27.569451] | | |
| 10117283 | Unliquidated | BTC[.00006831], ETH[.00080659] | | |
| 10117284 | Unliquidated | NEO[.00000666], USD[0.00], XLM[20.99] | | |
| 10117285 | Unliquidated | BTC[.00001497], ETH[.00109815], XLM[.00000021] | | |
| 10117286 | Unliquidated | BTC[.00003177], SPHTX[46] | | |
| 10117287 | Unliquidated | ETH[.00132141], VZT[9] | | |
| 10117288 | Unliquidated | BTC[.23873868], CHI[25], ETH[2.15566897], ETHW[2.15566897], NEO[.13021838], QASH[.11162226], USD[0.05], XRP[4958.22316998] | | |
| 10117289 | Unliquidated | BTC[.01799543] | | |
| 10117290 | Unliquidated | FANZ[100], GXC[11.5], USD[0.00] | | |
| 10117291 | Unliquidated | ETH[.51013986], SPHTX[7.01] | | |
| 10117292 | Unliquidated | ETH[.00179297], SPHTX[1186] | | |
| 10117293 | Unliquidated | ETH[.00033906] | | |
| 10117294 | Unliquidated | BTC[.0000898], QASH[24.82740211] | | |
| 10117295 | Unliquidated | ETH[.00012833], FANZ[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117296 | Unliquidated | BTC[.00009565], SPHTX[27.490757] | | |
| 10117297 | Unliquidated | BTC[.00141345], SPHTX[580] | | |
| 10117298 | Unliquidated | ETH[.00000355], SPHTX[199] | | |
| 10117299 | Unliquidated | ETH[.00570422], FDX[150] | | |
| 10117300 | Unliquidated | ETH[.0000427] | | |
| 10117301 | Unliquidated | BTC[.00007145], FDX[247.75435851], SPHTX[97.087379] | | |
| 10117303 | Unliquidated | BTC[.00186942], ETH[.01971374], XLM[32.25371245], XRP[15.87906] | | |
| 10117304 | Unliquidated | ETH[.00389881], ETHW[.00389881], SAL[.03] | | |
| 10117305 | Unliquidated | BTC[.00008066], LTC[.02801588], SAL[.38763413] | | |
| 10117306 | Unliquidated | BTC[.00223272] | | |
| 10117307 | Unliquidated | BTC[.00001368], ETH[.00163597], SPHTX[2971.286931] | | |
| 10117308 | Unliquidated | BTC[.00009132] | | |
| 10117309 | Unliquidated | BTC[.0000039], TRX[11], VZT[35.8972262] | | |
| 10117310 | Unliquidated | ETH[.00044086], VZT[140] | | |
| 10117311 | Unliquidated | BTC[.00002378], SPHTX[48.548403] | | |
| 10117312 | Unliquidated | BTC[.03317317] | | |
| 10117313 | Unliquidated | BTC[.00003179], SPHTX[750.05221154] | | |
| 10117314 | Unliquidated | CHI[65], QASH[.05437205] | | |
| 10117315 | Unliquidated | BTC[.00001045], CRO[77.46497199], FANZ[100], FDX[.0000442], QASH[.1330714], SPHTX[543.5634289], USD[19.12], XEM[.000042] | | |
| 10117316 | Unliquidated | ETH[.00005905], VZT[80] | | |
| 10117317 | Unliquidated | BTC[.00000686], LTC[.00085784], VZT[53.16737066] | | |
| 10117318 | Unliquidated | ETH[.00059255] | | |
| 10117319 | Unliquidated | BTC[.00000006], FANZ[100], VZT[.00003323] | | |
| 10117321 | Unliquidated | BTC[.00003283], ETH[.00000012], ETHW[.00000012], TPAY[1954.08000325] | | |
| 10117323 | Unliquidated | BTC[.00004615], VZT[133] | | |
| 10117324 | Unliquidated | BTC[.00000001], ETH[.0012701] | | |
| 10117325 | Unliquidated | BTC[.11973229], CHI[25], FANZ[100] | | |
| 10117326 | Unliquidated | ETH[.00036981], SPHTX[339.17] | | |
| 10117327 | Unliquidated | FANZ[100], QASH[552.63991187] | | |
| 10117328 | Unliquidated | ETH[.00000359], LTC[.00000418], XRP[.001] | | |
| 10117329 | Unliquidated | BTC[.00021394], VZT[.00003122] | | |
| 10117330 | Unliquidated | ETH[.00421298], VZT[477.93254598], ZCO[10200] | | |
| 10117331 | Unliquidated | ETH[.0012486], VZT[66.01] | | |
| 10117332 | Unliquidated | BTC[.00002724], LTC[.00187699] | | |
| 10117333 | Unliquidated | CHI[25], FANZ[160], QASH[643.83208859] | | |
| 10117334 | Unliquidated | BTC[.0000006], ETH[.00000056], QASH[.00050632], XLM[28.11517798] | | |
| 10117335 | Unliquidated | BTC[.00608036], ETH[.01974705], QASH[15504.26072784], SPHTX[6500] | | |
| 10117336 | Unliquidated | ETH[.00230311], VZT[130] | | |
| 10117337 | Unliquidated | BTC[.00064499], VZT[400] | | |
| 10117338 | Unliquidated | BTC[.00018063], VZT[.11549606] | | |
| 10117339 | Unliquidated | BTC[.00005714] | | |
| 10117340 | Unliquidated | ETH[.0021247] | | |
| 10117341 | Unliquidated | BTC[.00000246], ETH[.00001338], LTC[.004099], TRX[1], VZT[.05488585] | | |
| 10117342 | Unliquidated | ETH[.00400362] | | |
| 10117343 | Unliquidated | ETH[.00005881], ETHW[.00005881], VZT[3506] | | |
| 10117344 | Unliquidated | ETH[.0000964] | | |
| 10117345 | Unliquidated | ETH[.00347201], ZCO[20465] | | |
| 10117347 | Unliquidated | BTC[.00000944] | | |
| 10117348 | Unliquidated | BTC[.00002081], QASH[80], SPHTX[121] | | |
| 10117349 | Unliquidated | BTC[.00001519], LTC[.00001548], VZT[1066.01] | | |
| 10117351 | Unliquidated | ETH[.09583] | | |
| 10117352 | Unliquidated | ETH[.0013445], SPHTX[1186.8068] | | |
| 10117353 | Unliquidated | BTC[.00010647], ETH[.03693658], QASH[593] | | |
| 10117354 | Unliquidated | BTC[.03361271], QASH[615] | | |
| 10117355 | Unliquidated | ETH[.00122348] | | |
| 10117356 | Unliquidated | ETH[.00043134], VZT[394.37175171] | | |
| 10117357 | Unliquidated | ETH[.00038143], VZT[138.2493462] | | |
| 10117358 | Unliquidated | BTC[.00003746], LALA[.75981383] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117359 | Unliquidated | BTC[.00063742], LTC[.000022], SPHTX[9642.634372] | | |
| 10117360 | Unliquidated | USD[0.39] | | |
| 10117361 | Unliquidated | ETH[.00461558], VZT[730] | | |
| 10117362 | Unliquidated | ETH[.0049325], SPHTX[40.071238] | | |
| 10117363 | Unliquidated | BTC[.00012369], ZCO[1485.99] | | |
| 10117364 | Unliquidated | BTC[.0000145], SPHTX[49.6] | | |
| 10117365 | Unliquidated | BTC[.00004743], SPHTX[220.922677] | | |
| 10117366 | Unliquidated | BTC[.00004248], ETH[.00062393], SPHTX[885], ZCO[14985] | | |
| 10117368 | Unliquidated | BTC[.0000034], XRP[30.466694] | | |
| 10117369 | Unliquidated | ETH[.00020541], SPHTX[158.999553] | | |
| 10117370 | Unliquidated | UBTC[2], USD[11.10] | | |
| 10117371 | Unliquidated | BTC[.00023057], ETH[.00106121], VZT[2179.89307623] | | |
| 10117372 | Unliquidated | BTC[.00008933], SPHTX[556.071296] | | |
| 10117373 | Unliquidated | BTC[.00027518], QASH[.1329759] | | |
| 10117374 | Unliquidated | ETH[.00028233] | | |
| 10117375 | Unliquidated | USD[0.92] | | |
| 10117376 | Unliquidated | SGD[108.64] | | |
| 10117377 | Unliquidated | BTC[.00646593] | | |
| 10117380 | Unliquidated | BTC[.0001913], FANZ[100], QASH[45.61101155], SPHTX[50.832603] | | |
| 10117381 | Unliquidated | ETH[.66509037], VZT[108.01] | | |
| 10117382 | Unliquidated | FANZ[160], SGD[0.42], USD[0.00] | | |
| 10117383 | Unliquidated | ETH[.14289124] | | |
| 10117384 | Unliquidated | ETH[7.62653718], ETHW[7.62653718], USD[336.60] | | |
| 10117385 | Unliquidated | BTC[.00000002], USD[0.02] | | |
| 10117387 | Unliquidated | USD[0.03] | | |
| 10117388 | Unliquidated | ETH[.0001555] | | |
| 10117389 | Unliquidated | JPY[24.31], USD[9.31] | | |
| 10117390 | Unliquidated | LTC[.00206164], VZT[172.61403785] | | |
| 10117391 | Unliquidated | ETH[.0044075], VZT[556.34586403] | | |
| 10117392 | Unliquidated | BTC[.00094495], ETH[.00000585], ETHW[.00000585], QASH[268.5] | | |
| 10117393 | Unliquidated | ETH[.00062891], FANZ[160], NEO[1.29539867], QASH[145.8164972], SPHTX[330.620311] | | |
| 10117394 | Unliquidated | BTC[.00005532], CHI[25], EUR[3.59], USD[0.16] | | |
| 10117395 | Unliquidated | BTC[.03011039], CHI[25], ETH[.75482147], ETHW[.70482147], ETN[1000], QASH[219.25965708], SGD[79.97], XRP[30.14330658] | | |
| 10117396 | Unliquidated | ETH[.00018318], VZT[444.45] | | |
| 10117397 | Unliquidated | BTC[.00000046] | | |
| 10117398 | Unliquidated | CHI[65], ETH[.005], ETHW[.005], QASH[8487.75752525], USD[34.02] | | |
| 10117399 | Unliquidated | ETH[.00078201], VZT[77.8527094] | | |
| 10117400 | Unliquidated | ETH[.00063861], VZT[68] | | |
| 10117402 | Unliquidated | BTC[.033735], ETH[.4206], ETHW[.4206], SGD[226.38], USD[0.20] | | |
| 10117404 | Unliquidated | ETH[.75774685], QASH[578], QCTN[50] | | |
| 10117405 | Unliquidated | BTC[.00001172], QASH[250], SPHTX[500] | | |
| 10117406 | Unliquidated | SGD[0.01] | | |
| 10117407 | Unliquidated | ETH[.001], GATE[.00101979] | | |
| 10117408 | Unliquidated | ETH[.0635], ETHW[.0635], SGD[0.32] | | |
| 10117409 | Unliquidated | BTC[.00006521], SPHTX[203.370381] | | |
| 10117410 | Unliquidated | BTC[.01038228] | | |
| 10117411 | Unliquidated | CHI[25], FANZ[160] | | |
| 10117412 | Unliquidated | ETH[.00013825], ETHW[.00013825], SPHTX[51] | | |
| 10117413 | Unliquidated | BTC[.00000069], QASH[.00000049] | | |
| 10117414 | Unliquidated | BTC[.00004288], ETH[.00005675], ETHW[.00005675], VZT[.00053616], XRP[.000059] | | |
| 10117415 | Unliquidated | BTC[.00003909], VZT[.00000769] | | |
| 10117416 | Unliquidated | SGD[0.45] | | |
| 10117417 | Unliquidated | BTC[.00382408], ETH[.10366744], ETHW[.10366744], HOT[191688], QASH[.0005827], SGD[0.00], USD[75.13] | | |
| 10117418 | Unliquidated | BTC[.00027694], VZT[1050], ZCO[7054.8529411] | | |
| 10117419 | Unliquidated | QASH[3], SGD[3.41], USD[0.00] | | |
| 10117420 | Unliquidated | ETH[.0040844], SPHTX[333.333333] | | |
| 10117421 | Unliquidated | BTC[.00060174], TRX[200.68579], XLM[35.35804229] | | |
| 10117422 | Unliquidated | BTC[.00000205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117423 | Unliquidated | ETH[.00051133] | | |
| 10117424 | Unliquidated | ETH[.41082014] | | |
| 10117425 | Unliquidated | BTC[.00005094], SPHTX[342.35255] | | |
| 10117426 | Unliquidated | ETH[.0056616], SPHTX[80] | | |
| 10117427 | Unliquidated | BTC[.00000007], USD[0.19] | | |
| 10117428 | Unliquidated | ETH[.0034607], ZCO[.68715084] | | |
| 10117429 | Unliquidated | BTC[.0000509], QASH[30] | | |
| 10117430 | Unliquidated | ETH[.10684075], FANZ[60], QASH[153.51898734], SPHTX[250] | | |
| 10117431 | Unliquidated | EUR[0.00] | | |
| 10117432 | Unliquidated | BTC[.00004524], JPY[3.45], USD[0.29] | | |
| 10117433 | Unliquidated | ETH[.00010079], HKD[13.31] | | |
| 10117434 | Unliquidated | BTC[.00008736], SPHTX[300] | | |
| 10117435 | Unliquidated | QASH[124.18572496] | | |
| 10117436 | Unliquidated | BTC[.00000253], QASH[99] | | |
| 10117438 | Unliquidated | ETH[.45], ETHW[.45], JPY[3035.75] | | |
| 10117439 | Unliquidated | QTUM[.00000037], SGD[0.01] | | |
| 10117440 | Unliquidated | BTC[.0000767], ETH[.00541616] | | |
| 10117441 | Unliquidated | BTC[.00000001] | | |
| 10117442 | Unliquidated | BTC[.00008521], LTC[.0000075], SPHTX[459.131707] | | |
| 10117443 | Unliquidated | QASH[211.73382278] | | |
| 10117444 | Unliquidated | BTC[.00101442], ETH[.0136473], ETHW[.0136473] | | |
| 10117445 | Unliquidated | BTC[.00004803], SPHTX[106.92446] | | |
| 10117447 | Unliquidated | XLM[.00003383] | | |
| 10117448 | Unliquidated | BTC[.00004189], IPSX[1575.90181445], NEO[.02859451] | | |
| 10117450 | Unliquidated | BTC[.0002156], ETH[.00035796], FANZ[60], QASH[87] | | |
| 10117451 | Unliquidated | NEO[.050386], SGD[0.00], USD[0.05], USDC[.08841352], USDT[.014448] | | |
| 10117452 | Unliquidated | BTC[.00000001], FANZ[60], LTC[.00004443], QASH[.00004378], SPHTX[.000037] | | |
| 10117454 | Unliquidated | BTC[.00016518], QASH[1.12702443] | | |
| 10117455 | Unliquidated | BTC[.00003526], SPHTX[50], XRP[.004191] | | |
| 10117456 | Unliquidated | ETH[.01846219], FDX[.00003739] | | |
| 10117457 | Unliquidated | BTC[.00000014] | | |
| 10117458 | Unliquidated | SGD[0.93] | | |
| 10117459 | Unliquidated | FANZ[160], JPY[70.76], QASH[.12280638], USD[0.35] | | |
| 10117460 | Unliquidated | ETH[.00073462], SPHTX[441] | | |
| 10117461 | Unliquidated | ETH[.00086977], STAC[11230] | | |
| 10117462 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10117463 | Unliquidated | USD[1.03] | | |
| 10117464 | Unliquidated | BTC[.00000922], QASH[2572.99413106], SGD[0.18], XRP[1.97455151] | | |
| 10117465 | Unliquidated | LTC[.00004997] | | |
| 10117466 | Unliquidated | BTC[.00036], SGD[0.13], XRP[90] | | |
| 10117467 | Unliquidated | BTC[.00006664], XRP[530.35012] | | |
| 10117468 | Unliquidated | BTC[.00000005], QASH[4.554164417], SGD[2.69], XRP[.2076958] | | |
| 10117469 | Unliquidated | FANZ[100], FTT[.57771775], QASH[.00000117], SPHTX[705] | | |
| 10117470 | Unliquidated | BTC[.00000231], FANZ[100] | | |
| 10117471 | Unliquidated | ETH[.00004733], FANZ[60], XLM[.00072813] | | |
| 10117472 | Unliquidated | ETH[.00004023], VZT[1679] | | |
| 10117473 | Unliquidated | CHI[65], QASH[.0020547] | | |
| 10117474 | Unliquidated | ETH[.00296665], FANZ[100], GATE[47.02], QASH[50] | | |
| 10117475 | Unliquidated | BTC[.0000301], VZT[.00001639] | | |
| 10117476 | Unliquidated | BTC[.00017], SPHTX[182.004732] | | |
| 10117477 | Unliquidated | BTC[.00156313] | | |
| 10117478 | Unliquidated | BTC[.00004053] | | |
| 10117479 | Unliquidated | BTC[.00000001], QASH[52.43105686], USD[0.83] | | |
| 10117480 | Unliquidated | BTC[.00007424], ETH[.00401984], ETHW[.00401984], FANZ[60], QASH[2.9648409] | | |
| 10117481 | Unliquidated | BTC[.00000002], ETH[.0001604], VZT[2486.64731216], ZCO[1880.93155383] | | |
| 10117482 | Unliquidated | BTC[.00017574], SPHTX[147.403946] | | |
| 10117483 | Unliquidated | QASH[9] | | |
| 10117484 | Unliquidated | CHI[25], ETH[.00128085], FANZ[160], QASH[968] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117485 | Unliquidated | BTC[.00119475], ETH[.00157793], TPT[185], VZT[125], ZCO[575] | | |
| 10117486 | Unliquidated | ETH[.00006174], SAL[1500.78580178] | | |
| 10117487 | Unliquidated | ETH[.0074923], SPHTX[100] | | |
| 10117488 | Unliquidated | ETH[.00000065], SPHTX[250.125238] | | |
| 10117489 | Unliquidated | SGD[0.38] | | |
| 10117490 | Unliquidated | BTC[.00034527], LTC[.01319706] | | |
| 10117491 | Unliquidated | QASH[3] | | |
| 10117492 | Unliquidated | BTC[.00001383], ETH[.00329344], ETHW[.00329344], FANZ[60], VZT[295], ZCO[630] | | |
| 10117493 | Unliquidated | ETH[.12371129] | | |
| 10117494 | Unliquidated | BTC[.00003358], QASH[114.38798865] | | |
| 10117495 | Unliquidated | ETH[.000024], ETHW[.000024], QASH[.00000013], USD[0.00] | | |
| 10117496 | Unliquidated | ETH[.0000669], VZT[121] | | |
| 10117497 | Unliquidated | BTC[.00000473], SPHTX[16.22548] | | |
| 10117498 | Unliquidated | BTC[.00016228], NEO[.4874489], QASH[.61899612], USD[3.44] | | |
| 10117499 | Unliquidated | BTC[.00003741], SPHTX[95] | | |
| 10117500 | Unliquidated | BTC[.00000004], CHI[25], EUR[0.30], USD[0.62], USDC[.27030275] | | |
| 10117501 | Unliquidated | ETH[.0006295], SPHTX[188.181818] | | |
| 10117502 | Unliquidated | BTC[.02749387], CHI[25], DASH[2], JPY[0.08], QASH[835.38954061], USD[4.35], USDT[2.076502], XKI[1467.210869], XRP[.00000001] | | |
| 10117503 | Unliquidated | ETH[.00118207], SPHTX[476] | | |
| 10117504 | Unliquidated | QASH[4.42963936], USD[0.02] | | |
| 10117505 | Unliquidated | BTC[.0000873], USD[0.05] | | |
| 10117506 | Unliquidated | ETH[.005259] | | |
| 10117507 | Unliquidated | BTC[.00021999], VZT[173.82741843] | | |
| 10117508 | Unliquidated | BTC[.00019346], ETH[.01860871], VZT[13437.19500962] | | |
| 10117509 | Unliquidated | ETH[.00215371], SPHTX[932.35] | | |
| 10117510 | Unliquidated | BTC[.00000563], QASH[94.92873977] | | |
| 10117511 | Unliquidated | BTC[1.22467134], MIOTA[1981.015999], QASH[53291.15], XRP[3783.712] | | |
| 10117513 | Unliquidated | BTC[.00621166], ETH[.00054463], SAL[170] | | |
| 10117514 | Unliquidated | ETH[.00012401], SPHTX[210], STORJ[10], TPT[50] | | |
| 10117515 | Unliquidated | BTC[.00115533], CEL[.0054], LINK[.04659536], LTC[.01058017], USD[1.82], USDC[.02425347], USDT[.014536], XRP[1.09377815], ZCO[1045] | | |
| 10117516 | Unliquidated | BTC[.02331907], DASH[.69662028], REP[8.29497051], SPHTX[9754.6018], XLM[1642.2747735] | | |
| 10117517 | Unliquidated | BTC[.0001701], SPHTX[316] | | |
| 10117518 | Unliquidated | ADH[500], ETH[.08497748], VZT[515.19417877] | | |
| 10117519 | Unliquidated | ETH[.00548555] | | |
| 10117520 | Unliquidated | FANZ[160], QASH[606.06060606] | | |
| 10117521 | Unliquidated | BTC[.00006017], VZT[168] | | |
| 10117522 | Unliquidated | QASH[23.294686] | | |
| 10117524 | Unliquidated | ETH[.30671322], VZT[19.04] | | |
| 10117525 | Unliquidated | BTC[.00000906], TPAY[272.22997849], WOM[65] | | |
| 10117526 | Unliquidated | ETH[1.08000005], ETHW[1.08000005], QASH[10], SGD[0.09], USD[0.89] | | |
| 10117527 | Unliquidated | ETH[.00197787] | | |
| 10117528 | Unliquidated | QASH[.0000035] | | |
| 10117529 | Unliquidated | ETH[.00210771], VZT[78.045], ZCO[1295.89198334] | | |
| 10117530 | Unliquidated | ETH[.11200663], ETHW[.11200663] | | |
| 10117531 | Unliquidated | BTC[.00003568], XLM[91.87798603] | | |
| 10117532 | Unliquidated | NEO[.88], XRP[.000005] | | |
| 10117533 | Unliquidated | ETH[.04666867], SPHTX[78736.907036] | | |
| 10117534 | Unliquidated | BTC[.00006241], CHI[25], QASH[618] | | |
| 10117535 | Unliquidated | CHI[25], FANZ[160], USDC[.00000085] | | |
| 10117536 | Unliquidated | BTC[.00006397], FDX[.00003816], QASH[648] | | |
| 10117537 | Unliquidated | ETH[.00040525], VZT[84.01] | | |
| 10117538 | Unliquidated | ETH[.0000011], SPHTX[.00002] | | |
| 10117539 | Unliquidated | BTC[.00001695] | | |
| 10117540 | Unliquidated | ETH[.02196144] | | |
| 10117541 | Unliquidated | JPY[22.11], USD[4.03] | | |
| 10117542 | Unliquidated | BTC[.00008319], DRG[6.94198675], ETH[.0006445], ETN[828.06], LALA[321.83544304], MGO[2.9093562], QASH[4.01], VZT[43.02] | | |
| 10117543 | Unliquidated | BTC[.01396978], SPHTX[9700] | | |
| 10117544 | Unliquidated | ETH[.44265951], VZT[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117545 | Unliquidated | BTC[.00032231] | | |
| 10117547 | Unliquidated | ETN[.48], FANZ[160], HKD[2.27], QASH[.0000274], USD[5.94] | | |
| 10117548 | Unliquidated | FANZ[60], QASH[.0082725] | | |
| 10117549 | Unliquidated | ETH[.00039543], VZT[152.01] | | |
| 10117550 | Unliquidated | FANZ[160], QASH[.00000054], USD[37.04] | | |
| 10117551 | Unliquidated | BTC[.00001178], LTC[.00005952], VZT[22.5] | | |
| 10117552 | Unliquidated | SGD[0.01] | | |
| 10117553 | Unliquidated | BTC[.0006349], CHI[65], ETH[.00321197], ETN[22.72], FANZ[160], QASH[6392.23703435], TPT[887.82228783] | | |
| 10117554 | Unliquidated | QASH[.0000002] | | |
| 10117555 | Unliquidated | AUD[0.00], QASH[6.98682376] | | |
| 10117556 | Unliquidated | ETH[.00000001], QASH[.00002] | | |
| 10117557 | Unliquidated | ETH[.00078198] | | |
| 10117558 | Unliquidated | ETH[.00013125] | | |
| 10117559 | Unliquidated | BTC[.00049534], VZT[500.27196733] | | |
| 10117560 | Unliquidated | BTC[.00001455], SPHTX[30.931936] | | |
| 10117561 | Unliquidated | BTC[.00004667], ETH[.00138818] | | |
| 10117562 | Unliquidated | BTC[.00038477], VZT[.00004692] | | |
| 10117563 | Unliquidated | ETH[.00065202], ETHW[.00065202], FANZ[100], QASH[.00000022] | | |
| 10117564 | Unliquidated | ETH[.00486988], QASH[186.01] | | |
| 10117565 | Unliquidated | EUR[0.01], QASH[.11957813], USD[0.04], USDC[.03205908], XRP[.0013488] | | |
| 10117566 | Unliquidated | BTC[.00045654], USD[2.80] | | |
| 10117567 | Unliquidated | ETH[.00036722], SPHTX[271] | | |
| 10117568 | Unliquidated | BTC[.02318794], SPHTX[1071.5879], XRP[.000027] | | |
| 10117570 | Unliquidated | BTC[.0004752] | | |
| 10117571 | Unliquidated | BTC[.00001692], CEL[3], SPHTX[322.187676] | | |
| 10117572 | Unliquidated | BTC[.00002749], ETH[.0005351], FANZ[100], IND[13], SPHTX[1.789788], TRX[.000186], XRP[.000019] | | |
| 10117573 | Unliquidated | BTC[.0000047], SPHTX[752] | | |
| 10117574 | Unliquidated | ETH[.00006597], SPHTX[799.105278] | | |
| 10117575 | Unliquidated | ETH[.00168346], SPHTX[1073.576402] | | |
| 10117576 | Unliquidated | QASH[10] | | |
| 10117577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10117578 | Unliquidated | BTC[.00010973], KRL[650.20520401] | | |
| 10117579 | Unliquidated | ETH[.00069596], ETHW[.00069596], QASH[.93068034] | | |
| 10117580 | Unliquidated | BTC[.00000326], FANZ[160], QASH[141.49984987] | | |
| 10117581 | Unliquidated | ETH[.00145184], SPHTX[1130] | | |
| 10117582 | Unliquidated | ETH[.00031482], VZT[232] | | |
| 10117583 | Unliquidated | BTC[.00000028], SPHTX[.000001] | | |
| 10117584 | Unliquidated | ETH[.00913311], FDX[4756.92086626] | | |
| 10117585 | Unliquidated | BTC[.00000285], GZE[.00006], LTC[.000048], STAC[1046] | | |
| 10117586 | Unliquidated | ETH[.0008445], SPHTX[32.775268] | | |
| 10117587 | Unliquidated | EUR[0.64], JPY[51.33] | | |
| 10117588 | Unliquidated | BTC[.01016162], VZT[.00038204], XLM[.00007126] | | |
| 10117589 | Unliquidated | BTC[.00000818], SPHTX[.000762], STX[0] | | |
| 10117590 | Unliquidated | BTC[.00000011] | | |
| 10117591 | Unliquidated | USD[0.00] | | |
| 10117592 | Unliquidated | BTC[.0000059], ETH[.00040563], LTC[.0002408], SPHTX[259.883164] | | |
| 10117593 | Unliquidated | ETH[.00002137], VZT[.06713613], XLM[828.10642397] | | |
| 10117594 | Unliquidated | BTC[.00391735], SPHTX[650] | | |
| 10117596 | Unliquidated | BTC[.00829029], LTC[.00001578], SPHTX[.0001927] | | |
| 10117597 | Unliquidated | ETH[.003135], SPHTX[43.898156] | | |
| 10117598 | Unliquidated | BTC[.00038654], ETH[.469] | | |
| 10117599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10117600 | Unliquidated | BTC[.00648093] | | |
| 10117601 | Unliquidated | ETH[.09622635], SPHTX[1603] | | |
| 10117602 | Unliquidated | BTC[.00991988], FANZ[100], QASH[144.99092177], SER[100], SGD[1.72] | | |
| 10117603 | Unliquidated | ETH[.00000008], NEO[6.27828944], QASH[50.09034348], USD[0.00] | | |
| 10117604 | Unliquidated | BTC[.00005282], XRP[151] | | |
| 10117605 | Unliquidated | BTC[.00001594], FANZ[100], QASH[44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117606 | Unliquidated | BTC[.08006], QCTN[50] | | |
| 10117608 | Unliquidated | AUD[5.00], USD[0.10] | | |
| 10117609 | Unliquidated | ETH[.00001227], QASH[260.1145] | | |
| 10117610 | Unliquidated | ETH[.00031092], SPHTX[872] | | |
| 10117611 | Unliquidated | BTC[.00582981], SPHTX[500] | | |
| 10117612 | Unliquidated | BTC[.00191912], ETH[.004925], SPHTX[3.898542] | | |
| 10117613 | Unliquidated | BTC[.00369359], ETH[.00106328], ETHW[.00106328], SPHTX[.05280015] | | |
| 10117614 | Unliquidated | BTC[.00000029], ETH[.00001332], FANZ[100], HART[416], QASH[.27963327] | | |
| 10117615 | Unliquidated | BTC[.00008644] | | |
| 10117616 | Unliquidated | BTC[.00007586], LTC[.00000498] | | |
| 10117617 | Unliquidated | ETH[.02] | | |
| 10117618 | Unliquidated | BTC[.00004138] | | |
| 10117619 | Unliquidated | USD[0.00] | | |
| 10117620 | Unliquidated | ETH[.0005235], ETHW[.0005235], NEO[.97167725], USD[0.45] | | |
| 10117621 | Unliquidated | QASH[.590214] | | |
| 10117622 | Unliquidated | ETH[.01821621], SPHTX[877.192982] | | |
| 10117623 | Unliquidated | QASH[9] | | |
| 10117624 | Unliquidated | BTC[.00000333], ETH[.00042739], LTC[.00002933], VZT[.17446511] | | |
| 10117627 | Unliquidated | BTC[.00002942], VZT[48] | | |
| 10117628 | Unliquidated | JPY[50.27], QASH[83.07086014], USDC[.11008425] | | |
| 10117629 | Unliquidated | ETH[.00057336], VZT[645] | | |
| 10117630 | Unliquidated | BTC[.00000001], VZT[15.2045751] | | |
| 10117631 | Unliquidated | JPY[5921.00] | | |
| 10117632 | Unliquidated | QASH[.16029131] | | |
| 10117633 | Unliquidated | BTC[.0000318], ETH[.00000001], EZT[.00734574], FANZ[60], PMA[.00000011], SNIP[7.54933861] | | |
| 10117634 | Unliquidated | BTC[.00020455], SPHTX[108] | | |
| 10117635 | Unliquidated | ETH[.00000003], LTC[.00001295], PWV[14349.44155286] | | |
| 10117636 | Unliquidated | BTC[.00025662] | | |
| 10117637 | Unliquidated | ETH[.0183533], SPHTX[.000027] | | |
| 10117638 | Unliquidated | BTC[.00030832], FANZ[60], LTC[.00000669], QASH[1], TRX[4], XRP[1.000039] | | |
| 10117639 | Unliquidated | BTC[.00004529], ETH[.00038215], LTC[.00000083] | | |
| 10117640 | Unliquidated | BTC[.00000303] | | |
| 10117641 | Unliquidated | BTC[.00008805], ETH[.00071381], SPHTX[313] | | |
| 10117642 | Unliquidated | BTC[.00596957] | | |
| 10117643 | Unliquidated | BTC[.0006742], FANZ[100], QASH[43.87144276] | | |
| 10117644 | Unliquidated | BTC[.00001646], ETH[.00014397], VZT[89] | | |
| 10117645 | Unliquidated | BTC[.00002058], ETH[.00006069], LTC[.007853], SPHTX[1696] | | |
| 10117646 | Unliquidated | ETH[.00000733], SPHTX[18.258928] | | |
| 10117647 | Unliquidated | USD[56.71] | | |
| 10117648 | Unliquidated | BTC[.00004776], ETH[.024], SPHTX[.921109], XRP[.047752] | | |
| 10117649 | Unliquidated | BTC[.00009433], QASH[.00079236] | | |
| 10117650 | Unliquidated | BTC[.00000001], QASH[27.51513794] | | |
| 10117651 | Unliquidated | ETH[.01494309] | | |
| 10117652 | Unliquidated | BTC[.21546711], QASH[.00949511], USD[0.00], USDT[5.4] | | |
| 10117653 | Unliquidated | BTC[.00063265], ETH[.70197651], SGD[0.05], USD[4.26] | | |
| 10117654 | Unliquidated | ETH[.0006414], VZT[.28305996] | | |
| 10117655 | Unliquidated | BTC[.00000082], ETH[.00000037], ETHW[.00000037], QASH[.00000018], SGD[0.01], USD[0.00], USDT[.0001] | | |
| 10117656 | Unliquidated | ETH[.00083685], FANZ[100] | | |
| 10117657 | Unliquidated | ETH[.00050413], ETHW[.00050413] | | |
| 10117658 | Unliquidated | AUD[196.96], BTC[.00348621] | | |
| 10117659 | Unliquidated | BTC[.00116767], CHI[25], FANZ[160], QASH[714] | | |
| 10117660 | Unliquidated | ETH[.03414741], SPHTX[850] | | |
| 10117661 | Unliquidated | BTC[.000021], ETH[.00000848], ETHW[.00000848], THRT[14438.00961809] | | |
| 10117662 | Unliquidated | EUR[0.01], FTT[.00000642], QASH[.00000421], USDC[.05464019], XRP[.00000044] | | |
| 10117663 | Unliquidated | BTC[.00024481], FANZ[60], QASH[3] | | |
| 10117664 | Unliquidated | BTC[.00000126], ETN[129], XRP[40.793651] | | |
| 10117665 | Unliquidated | QASH[.00033862], SGD[0.17], USD[0.81], USDC[.0000002] | | |
| 10117666 | Unliquidated | HKD[28.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117668 | Unliquidated | BTC[.00009299], XRP[.00088] | | |
| 10117669 | Unliquidated | FANZ[160], GATE[79165.94487], QASH[333.1507658], STACS[.00000035] | | |
| 10117670 | Unliquidated | ETH[.00066528], FANZ[60], QASH[3], STAC[71525] | | |
| 10117671 | Unliquidated | FANZ[160], FTT[.00002966], QASH[.00000372], USDC[.009046], VZT[103] | | |
| 10117672 | Unliquidated | ETH[.00035217], QASH[.23635355] | | |
| 10117673 | Unliquidated | USD[0.00] | | |
| 10117674 | Unliquidated | USDT[.008181] | | |
| 10117676 | Unliquidated | BTC[.047108], EUR[0.00], SPHTX[600] | | |
| 10117677 | Unliquidated | BTC[.000078] | | |
| 10117678 | Unliquidated | BTC[.00002058], FANZ[100], QASH[390] | | |
| 10117681 | Unliquidated | BTC[.01077177] | | |
| 10117682 | Unliquidated | FANZ[160], GATE[1000], QASH[250], TRX[4.278872] | | |
| 10117683 | Unliquidated | LTC[.0002652] | | |
| 10117684 | Unliquidated | ETH[.000007], ETHW[.000007], FANZ[100], LTC[.002685], QASH[31.40113098] | | |
| 10117685 | Unliquidated | EUR[5.00] | | |
| 10117686 | Unliquidated | FANZ[160], QASH[.00002818], USD[0.98], XRP[.450368] | | |
| 10117688 | Unliquidated | QASH[184.61558974] | | |
| 10117689 | Unliquidated | USDT[.001177] | | |
| 10117690 | Unliquidated | ETH[.005] | | |
| 10117691 | Unliquidated | BTC[.00002243], VZT[831.72852093] | | |
| 10117692 | Unliquidated | ETH[.0000015], QASH[173.10965505] | | |
| 10117693 | Unliquidated | ETH[.00504375], VZT[1060.34871922] | | |
| 10117694 | Unliquidated | QASH[84.03361345], SGD[6.00] | | |
| 10117695 | Unliquidated | ETH[.00019092], SPHTX[73.427392], STORJ[4.07458717] | | |
| 10117696 | Unliquidated | AMLT[7674.9375], DRG[1563.18651208], ETH[.0932861], FANZ[160], LDC[217816.18856901], MGO[758.30029356], TRX[10175.600909] | | |
| 10117697 | Unliquidated | BTC[.01481166], SPHTX[585] | | |
| 10117698 | Unliquidated | ETH[.001134], SPHTX[300] | | |
| 10117699 | Unliquidated | BTC[.00003829], FTX[.5], SPHTX[891.36453662] | | |
| 10117701 | Unliquidated | ETH[.00010238], TPAY[4.8], VZT[75.01] | | |
| 10117702 | Unliquidated | QASH[3.07363901] | | |
| 10117703 | Unliquidated | CHI[25], EUR[0.01], FANZ[160], QASH[660.73406318] | | |
| 10117704 | Unliquidated | BTC[.00000289], ETH[.00396614], FANZ[60], QASH[43.80107088], XLM[63.1393353] | | |
| 10117705 | Unliquidated | BTC[.00336698], SPHTX[900] | | |
| 10117706 | Unliquidated | ETH[.00020773] | | |
| 10117707 | Unliquidated | ETH[.00000433], QASH[.00004711] | | |
| 10117708 | Unliquidated | ETH[.02012], SPHTX[224.025091] | | |
| 10117709 | Unliquidated | QASH[131.56965085] | | |
| 10117710 | Unliquidated | XRP[.000058] | | |
| 10117712 | Unliquidated | ETH[.00009875] | | |
| 10117713 | Unliquidated | BTC[.00000738] | | |
| 10117714 | Unliquidated | USD[0.41] | | |
| 10117715 | Unliquidated | BTC[.00003319], VZT[20.85985697] | | |
| 10117716 | Unliquidated | USD[0.37], USDC[2.999954] | | |
| 10117717 | Unliquidated | BTC[.00000497], NEO[3.46] | | |
| 10117719 | Unliquidated | BTC[.00011586] | | |
| 10117720 | Unliquidated | BTC[.02052878], QASH[3] | | |
| 10117721 | Unliquidated | EUR[6.25], USD[67.30] | | |
| 10117722 | Unliquidated | CHI[25], USD[0.68] | | |
| 10117725 | Unliquidated | ETH[.01672113] | | |
| 10117726 | Unliquidated | BTC[.00006028], SPHTX[286.8412] | | |
| 10117727 | Unliquidated | BTC[.00008088], SPHTX[.000016] | | |
| 10117728 | Unliquidated | JPY[0.09], USD[0.03] | | |
| 10117729 | Unliquidated | BTC[.00000911], LTC[.00247], VZT[76] | | |
| 10117730 | Unliquidated | ETH[.00791055], XLM[177.33051707] | | |
| 10117731 | Unliquidated | FANZ[100], NEO[1.03], QASH[300], SPHTX[349] | | |
| 10117732 | Unliquidated | BTC[.01000323], QASH[159.02] | | |
| 10117733 | Unliquidated | ETH[.00235392], EWT[3.5] | | |
| 10117734 | Unliquidated | ETH[.00096404], ETHW[.00096404], FTT[44.02], QASH[.65041188], USDT[.20718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balance / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117735 | Unliquidated | BTC[.0000031] | | |
| 10117736 | Unliquidated | ETH[.00045639], VZT[3973] | | |
| 10117738 | Unliquidated | BTC[.00001503], HART[416], QASH[7265.88494092], USDC[.5608091] | | |
| 10117739 | Unliquidated | ETH[.00096117], VZT[343] | | |
| 10117740 | Unliquidated | ETH[.00384456], SPHTX[856] | | |
| 10117741 | Unliquidated | BTC[.00040728], CHI[65], ETH[.00152466], FANZ[160], QASH[12008.9384282] | | |
| 10117742 | Unliquidated | BTC[.00000001], DASH[.00003047], QASH[.10694136], USD[5.05], USDT[53.13] | | |
| 10117743 | Unliquidated | ETH[.00390874] | | |
| 10117744 | Unliquidated | FANZ[160], FLIXX[.00004488], VZT[.00000184] | | |
| 10117745 | Unliquidated | ETH[.00196656], ETHW[.00196656] | | |
| 10117746 | Unliquidated | BTC[.00000007], CHI[65], ETHW[.00135906], GATE[237], QASH[.00989792], USD[11.51] | | |
| 10117747 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 10117748 | Unliquidated | BTC[.0009715], VZT[349.32892076] | | |
| 10117749 | Unliquidated | ETH[.00088826], QASH[309] | | |
| 10117750 | Unliquidated | ETH[.00000008], VZT[84.27087292] | | |
| 10117751 | Unliquidated | BTC[.00010084], FANZ[160], GATE[157186.47637052], USDT[57.018192] | | |
| 10117752 | Unliquidated | BTC[.00000577], LTC[.00001962], VZT[34.37197957] | | |
| 10117754 | Unliquidated | BTC[.00284524] | | |
| 10117756 | Unliquidated | ADH[68.95819381], BTC[.00239896], ETH[.00039481], ETN[310], IXT[11], RBLX[10], STU[18], VIO[100], ZCO[766.30816734] | | |
| 10117757 | Unliquidated | CHI[25], QASH[1044.99370109] | | |
| 10117758 | Unliquidated | BTC[.00017046], CHI[25], ETH[.00658213], QASH[1440], SPHTX[2500.960022] | | |
| 10117760 | Unliquidated | BTC[.00057536], LTC[.00004373], QASH[255.25673406] | | |
| 10117761 | Unliquidated | FANZ[60], FTT[.20851], QASH[.0000002] | | |
| 10117762 | Unliquidated | FANZ[160], QASH[8.7459834], VUU[115080] | | |
| 10117763 | Unliquidated | BTC[.00003371], VZT[77.24305939] | | |
| 10117765 | Unliquidated | ETH[.00012872], VZT[14] | | |
| 10117766 | Unliquidated | MRK[1240.9406186], QASH[.0268659], USDT[.002927] | | |
| 10117767 | Unliquidated | ETH[.00009238], QASH[2203.96067294] | | |
| 10117768 | Unliquidated | BTC[.00004189], SPHTX[222] | | |
| 10117769 | Unliquidated | CRO[.00128268] | | |
| 10117770 | Unliquidated | ETH[.00053419], VZT[971.89207147] | | |
| 10117771 | Unliquidated | ETH[.00000009], QASH[12.3092] | | |
| 10117772 | Unliquidated | FANZ[100], QASH[99.7664625] | | |
| 10117773 | Unliquidated | USD[1.03] | | |
| 10117774 | Unliquidated | BTC[.00000014] | | |
| 10117775 | Unliquidated | ETH[.00078103] | | |
| 10117777 | Unliquidated | BTC[.00019583], QASH[.00001964], STX[0] | | |
| 10117778 | Unliquidated | BTC[.0011143], ETH[.00061537] | | |
| 10117779 | Unliquidated | BTC[.00000213], LTC[.00002267], VZT[41.37920382] | | |
| 10117780 | Unliquidated | QCTN[50], XRP[10] | | |
| 10117781 | Unliquidated | ETH[.00005694], QCTN[50], SPHTX[.000034] | | |
| 10117782 | Unliquidated | BTC[.00010686], VZT[349.62345773] | | |
| 10117783 | Unliquidated | ETH[.39] | | |
| 10117784 | Unliquidated | ETH[.01189442], SPHTX[1200] | | |
| 10117785 | Unliquidated | ETH[.00083256], SPHTX[302.5] | | |
| 10117788 | Unliquidated | BTC[.00003358], SPHTX[685] | | |
| 10117789 | Unliquidated | USD[0.14], XRP[.45866385] | | |
| 10117790 | Unliquidated | ETH[.02167743], ETN[100] | | |
| 10117791 | Unliquidated | BTC[.00003292], ETH[.00000479], VZT[48.1326547], XRP[16.969219] | | |
| 10117792 | Unliquidated | USD[0.80] | | |
| 10117793 | Unliquidated | BTC[.00004077], ETH[.00015853], ETHW[.00015853], ZCO[4897.5] | | |
| 10117794 | Unliquidated | BTC[.00567295], VZT[1033.74543712] | | |
| 10117795 | Unliquidated | AUD[0.01] | | |
| 10117796 | Unliquidated | USD[0.02] | | |
| 10117797 | Unliquidated | BTC[.00000251], VZT[90.72727273] | | |
| 10117798 | Unliquidated | BTC[.00004581] | | |
| 10117799 | Unliquidated | ETH[.01299504], FANZ[160], GATE[100], QASH[100], TRX[1429] | | |
| 10117800 | Unliquidated | ETH[.0084765], FDX[12.51964889] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117801 | Unliquidated | BTC[.00001691], LTC[.03495] | | |
| 10117802 | Unliquidated | QASH[45] | | |
| 10117803 | Unliquidated | BTC[.00059519], NEO[.54083297], SGD[0.09] | | |
| 10117804 | Unliquidated | BTC[.0009254] | | |
| 10117805 | Unliquidated | BTC[.00014619], FCT[.5], IXT[34] | | |
| 10117807 | Unliquidated | BTC[.00008408], SPHTX[630.736294] | | |
| 10117808 | Unliquidated | ETH[.00000001], FANZ[100], QASH[51.59067151] | | |
| 10117809 | Unliquidated | BTC[.00011244] | | |
| 10117811 | Unliquidated | USD[0.23] | | |
| 10117812 | Unliquidated | LTC[.04687397] | | |
| 10117813 | Unliquidated | AUD[0.01], QASH[.00001813] | | |
| 10117814 | Unliquidated | BTC[.00042659], ETH[.00021065], QASH[1053.31200336] | | |
| 10117816 | Unliquidated | BTC[.00000975], ETH[.00125339], ETHW[.00125339] | | |
| 10117817 | Unliquidated | SGD[0.00], USDC[.00000015] | | |
| 10117818 | Unliquidated | BTC[.00003929] | | |
| 10117819 | Unliquidated | BTC[.00085608], HERO[70], TRX[468.75], VZT[665.03597608] | | |
| 10117820 | Unliquidated | AUD[10.00], CHI[25], QASH[900] | | |
| 10117821 | Unliquidated | ETH[.00000116], FANZ[160], QASH[.00004] | | |
| 10117822 | Unliquidated | ETH[2.8822145], ETHW[2.8822145], JPY[500.59], SGD[9.96], USD[0.02], XRP[2205.08066] | | |
| 10117823 | Unliquidated | USD[63.08] | | |
| 10117824 | Unliquidated | ETH[.00046833] | | |
| 10117825 | Unliquidated | ETH[.00026082], QASH[.12960149], USD[0.00] | | |
| 10117826 | Unliquidated | BTC[.00000883], ETH[.001], FANZ[100], QASH[.92198582] | | |
| 10117827 | Unliquidated | ETH[.29329853], QASH[53.7881] | | |
| 10117828 | Unliquidated | BTC[.00850209], CHI[65], ETH[.44866656], ETHW[.44866656], JPY[42558.99], NEO[.09999656], QASH[7095.33853958], SGD[13369.70], USD[2.61], XRP[600.99999] | | |
| 10117830 | Unliquidated | BTC[.0000916], FANZ[60], QASH[.00004835], XRP[.300868] | | |
| 10117831 | Unliquidated | BTC[.0000155], FANZ[160] | | |
| 10117832 | Unliquidated | BTC[.00003388], CAN[490.05], FANZ[160], STAC[.4714972] | | |
| 10117833 | Unliquidated | BTC[.0000475], SPHTX[18.5] | | |
| 10117835 | Unliquidated | BTC[.00191238], SPHTX[556.613173] | | |
| 10117837 | Unliquidated | BTC[.0000098], USD[20.61] | | |
| 10117838 | Unliquidated | QASH[2.14373525] | | |
| 10117840 | Unliquidated | BTC[.00566452], VZT[1200] | | |
| 10117841 | Unliquidated | BTC[.00000202], ETH[.00751618], FANZ[100], IXT[20] | | |
| 10117842 | Unliquidated | CHI[25], FANZ[160], USD[0.01] | | |
| 10117843 | Unliquidated | EUR[10.00] | | |
| 10117845 | Unliquidated | BTC[.00024495], CHI[25], ETH[.00085484], FANZ[160], QASH[1975], SGD[20.00] | | |
| 10117846 | Unliquidated | QASH[203.93837672] | | |
| 10117847 | Unliquidated | GATE[928.919], STAC[9450] | | |
| 10117848 | Unliquidated | ETH[.00061651], FANZ[60], QASH[3], STAC[32002.8420286] | | |
| 10117849 | Unliquidated | JPY[0.90], QASH[132.00957795] | | |
| 10117850 | Unliquidated | ETH[.00007168], VZT[53.90242927] | | |
| 10117851 | Unliquidated | BTC[.00000001], LIKE[100] | | |
| 10117852 | Unliquidated | NEO[5.263], SGD[0.03] | | |
| 10117854 | Unliquidated | NEO[.09998414], USD[0.53] | | |
| 10117855 | Unliquidated | BTC[.00002135], ETH[.00140387], ETHW[.00140387], NEO[.00004131], QASH[95.23809524], SAL[4000] | | |
| 10117856 | Unliquidated | SGD[0.00] | | |
| 10117857 | Unliquidated | AUD[0.01], BTC[.00005265], ETH[.00003049], JPY[936.13], QASH[.00004893], SPHTX[.000025], USD[0.02], XRP[1.968133] | | |
| 10117858 | Unliquidated | STAC[134100] | | |
| 10117859 | Unliquidated | BTC[.0127] | | |
| 10117860 | Unliquidated | BTC[.00000976], ETH[.002], FANZ[160] | | |
| 10117861 | Unliquidated | BTC[.00000002], FDX[.0388572], USD[0.00] | | |
| 10117862 | Unliquidated | ETH[.14697517], FANZ[60], QASH[120.48014065] | | |
| 10117863 | Unliquidated | CHI[25], ETH[.00215018], FANZ[100], QASH[97.95780945] | | |
| 10117864 | Unliquidated | BTC[.00068091] | | |
| 10117865 | Unliquidated | BTC[.00000083], ETH[.00853732], FANZ[160], JPY[0.02], QASH[120], STAC[58492.2006089] | | |
| 10117866 | Unliquidated | CHI[25], QASH[4743.4953752], USD[0.02] | | |
| 10117867 | Unliquidated | BTC[.00000082], DASH[.000957], QASH[18.76860823] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117868 | Unliquidated | FANZ[60], QASH[49.41335222], XRP[42.687] | | |
| 10117869 | Unliquidated | BTC[.00013526], QASH[3.61241756], UBT[86.6], ZCO[562.94639452] | | |
| 10117870 | Unliquidated | JPY[5.20], QASH[6.50835332], QCTN[50], XRP[.00000025] | | |
| 10117871 | Unliquidated | ETH[.10375227], SGD[10.00] | | |
| 10117872 | Unliquidated | BTC[.0001764] | | |
| 10117873 | Unliquidated | QASH[210.2194964] | | |
| 10117874 | Unliquidated | QASH[86.378567] | | |
| 10117875 | Unliquidated | BTC[.00005129], LTC[.000059] | | |
| 10117876 | Unliquidated | BTC[.0047069], CHI[25], QASH[600] | | |
| 10117877 | Unliquidated | CHI[25], ETH[.00278404], QASH[618] | | |
| 10117878 | Unliquidated | ETH[.01897305], EWT[3], SPHTX[275] | | |
| 10117879 | Unliquidated | BTC[.30835561] | | |
| 10117880 | Unliquidated | BTC[.00007196], ETH[.00045876] | | |
| 10117881 | Unliquidated | QASH[.00333333], USD[1.03] | | |
| 10117882 | Unliquidated | ETH[.00011428] | | |
| 10117883 | Unliquidated | XRP[500] | | |
| 10117884 | Unliquidated | BTC[.00041235], SAL[3708.2], ZCO[18950] | | |
| 10117885 | Unliquidated | SGD[0.00] | | |
| 10117886 | Unliquidated | BMC[.00267823], BTC[.00268609], CHI[25], ETH[.0007374], ETHW[.0007374], FANZ[160], FTT[.00002393], GAT[500], QASH[.00000236], XLM[1.99999997] | | |
| 10117887 | Unliquidated | CHI[25], NEO[5.08999997], USD[0.26] | | |
| 10117888 | Unliquidated | ETH[.2], HKD[0.68], USD[11.55] | | |
| 10117889 | Unliquidated | ETH[.0988], USD[96.43] | | |
| 10117890 | Unliquidated | BTC[.00011313], CHI[25], ETH[.13763739], ETHW[.13763739], EUR[0.19], JPY[72.38], QASH[.00232383], USD[0.01], VZT[2000] | | |
| 10117891 | Unliquidated | BTC[.00041181], ETH[.33692723] | | |
| 10117892 | Unliquidated | SGD[0.01] | | |
| 10117893 | Unliquidated | ETH[.068], USD[0.82] | | |
| 10117894 | Unliquidated | BTC[.00280379], ETH[.00135201], SPHTX[1078.833797] | | |
| 10117895 | Unliquidated | BTC[.00231884], ETH[.03433431], QASH[.00429863] | | |
| 10117896 | Unliquidated | BTC[.00068758], ETH[.01077323], VZT[6154.6873723] | | |
| 10117897 | Unliquidated | USD[0.10] | | |
| 10117898 | Unliquidated | HART[416], QASH[102.43017] | | |
| 10117899 | Unliquidated | SGD[8.86] | | |
| 10117900 | Unliquidated | QASH[205.3752] | | |
| 10117901 | Unliquidated | BTC[.00000002], FANZ[160], QASH[160.55030159] | | |
| 10117902 | Unliquidated | ETH[.048], USD[0.60] | | |
| 10117903 | Unliquidated | BTC[.0063154], JPY[0.71] | | |
| 10117904 | Unliquidated | ETH[.0001835], QASH[108] | | |
| 10117906 | Unliquidated | BTC[.00000082], XRP[26.753158] | | |
| 10117908 | Unliquidated | ETH[.00046954], ETHW[.00046954], SPHTX[274] | | |
| 10117909 | Unliquidated | BTC[.00003783], EUR[0.01], FANZ[60], QASH[16.72653151], USD[0.71] | | |
| 10117910 | Unliquidated | ETH[.00048084], QASH[140], SPHTX[205] | | |
| 10117911 | Unliquidated | CHI[25], FANZ[100] | | |
| 10117912 | Unliquidated | BTC[.00000001], ETH[.00049429], QASH[1243.85808017] | | |
| 10117913 | Unliquidated | QASH[.00068999] | | |
| 10117914 | Unliquidated | BTC[.00000031], NEO[.00000065], TRX[171.546291] | | |
| 10117915 | Unliquidated | ETH[.00054167], FANZ[160], QASH[134.5] | | |
| 10117916 | Unliquidated | USD[35.41] | | |
| 10117918 | Unliquidated | BTC[.00029298], QASH[626.0143] | | |
| 10117919 | Unliquidated | ETH[.00002014], ETHW[.00002014], USD[0.38], USDC[.00000042] | | |
| 10117920 | Unliquidated | ETH[.00068749] | | |
| 10117921 | Unliquidated | QASH[3] | | |
| 10117922 | Unliquidated | BTC[.00000017], LTC[.00007415], SPHTX[8.231325] | | |
| 10117923 | Unliquidated | BTC[.00000046], LTC[.00008969], SPHTX[15.157895] | | |
| 10117924 | Unliquidated | ETH[.000083], SPHTX[80.360804] | | |
| 10117925 | Unliquidated | ETH[.00546325], SPHTX[22.272727] | | |
| 10117926 | Unliquidated | BTC[.00009178], LTC[.00007038], SPHTX[509.149254] | | |
| 10117927 | Unliquidated | BTC[.12679626] | | |
| 10117928 | Unliquidated | NEO[.1], XEM[10], XLM[10], XRP[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117930 | Unliquidated | ETH[.0002], QASH[1.00033761] | | |
| 10117931 | Unliquidated | BTC[.00666919], QTUM[3], VZT[3264.30373385] | | |
| 10117932 | Unliquidated | ETH[.00083489], QASH[1326.28975265] | | |
| 10117933 | Unliquidated | BTC[.00012201], ETH[.02808298], STAC[121.29331949] | | |
| 10117934 | Unliquidated | BTC[.00021184], LTC[.00046015], VZT[.00058297] | | |
| 10117935 | Unliquidated | ETH[.00470487] | | |
| 10117936 | Unliquidated | BTC[.00008411], SPHTX[377.375648] | | |
| 10117937 | Unliquidated | BTC[.00002353], JPY[500.50], SGD[0.56], XRP[1020.762] | | |
| 10117938 | Unliquidated | BTC[.00021321], QASH[.00000055], SGD[0.00] | | |
| 10117939 | Unliquidated | SGD[0.23] | | |
| 10117940 | Unliquidated | BTC[.00925891], ETH[.00029457], SPHTX[4850.117394] | | |
| 10117941 | Unliquidated | FANZ[60], QASH[3], STAC[4900] | | |
| 10117942 | Unliquidated | ETH[.01016672], PWV[7820] | | |
| 10117943 | Unliquidated | SPHTX[300], XLM[.2665831] | | |
| 10117944 | Unliquidated | ETH[.00024219], VZT[44] | | |
| 10117945 | Unliquidated | BTC[.0011784], USD[2.89] | | |
| 10117946 | Unliquidated | BTC[.00004422], FANZ[60], GATE[23] | | |
| 10117947 | Unliquidated | USD[219.93] | | |
| 10117948 | Unliquidated | QTUM[160] | | |
| 10117949 | Unliquidated | ETH[.00285394], VZT[55.42806137] | | |
| 10117951 | Unliquidated | QASH[50.81566069] | | |
| 10117952 | Unliquidated | BTC[.00000003], SGD[0.08], USD[1743.29] | | |
| 10117953 | Unliquidated | BTC[.07589646], QASH[3.68443224], SGD[0.00], USD[0.03] | | |
| 10117955 | Unliquidated | ETH[.00000007], FANZ[160] | | |
| 10117956 | Unliquidated | BTC[.00096766], SPHTX[890] | | |
| 10117957 | Unliquidated | BTC[.00012074], LTC[.00088], VZT[115.42905664] | | |
| 10117958 | Unliquidated | BTC[.0000917], SNIP[7765.3076923] | | |
| 10117959 | Unliquidated | BTC[.00006415] | | |
| 10117960 | Unliquidated | BTC[.00000051], HART[416] | | |
| 10117961 | Unliquidated | BTC[.00037325], SPHTX[.008866] | | |
| 10117962 | Unliquidated | BTC[.00001248], ETH[.00000001], ETHW[.00000001] | | |
| 10117963 | Unliquidated | AUD[0.00], CHI[65], ETH[.00064875], FANZ[160], JPY[8.50], QASH[.00411803], USD[0.29] | | |
| 10117964 | Unliquidated | BTC[.0000028], CHI[25], ETH[.00266672], ETHW[.00266672], FANZ[160], QASH[618.62734987] | | |
| 10117965 | Unliquidated | BTC[.0000629], CEL[10.8897], USD[0.04], XRP[47.1411793] | | |
| 10117966 | Unliquidated | BTC[.133], SGD[0.57], USD[1970.00] | | |
| 10117967 | Unliquidated | BTC[.00001284], EARTH[9.9208234], FDX[.00004541] | | |
| 10117968 | Unliquidated | BTC[.00000102], CHI[25], FANZ[100] | | |
| 10117969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10117970 | Unliquidated | AUD[0.01] | | |
| 10117971 | Unliquidated | BTC[.00000157], ETH[.00004453], FANZ[100], QASH[.00005091], XEM[.62309] | | |
| 10117972 | Unliquidated | BTC[.00012689], ETH[.00515634], VZT[704] | | |
| 10117974 | Unliquidated | BTC[.00012442], ETH[.00098657], SPHTX[1452.04] | | |
| 10117975 | Unliquidated | ETH[.00001623], FANZ[160] | | |
| 10117976 | Unliquidated | BTC[.14375665], SGD[42.90], USD[7762.86] | | |
| 10117977 | Unliquidated | EUR[0.00] | | |
| 10117978 | Unliquidated | ETH[.00408474], FANZ[160] | | |
| 10117979 | Unliquidated | JPY[2.06], USD[25.22] | | |
| 10117980 | Unliquidated | BTC[.00003583], FANZ[100], QASH[52.727729], SPHTX[215] | | |
| 10117981 | Unliquidated | BTC[.00000732], SPHTX[75] | | |
| 10117982 | Unliquidated | BTC[.00012301] | | |
| 10117985 | Unliquidated | ETH[.000007], FANZ[100], QASH[80.53458811] | | |
| 10117986 | Unliquidated | BTC[.00013648], ETH[.00019233], FANZ[160], IND[.77898177], QASH[.3903572] | | |
| 10117988 | Unliquidated | LTC[1.0357585] | | |
| 10117989 | Unliquidated | NEO[.14], SPHTX[24150.999995] | | |
| 10117990 | Unliquidated | ETH[.0009701], ETHW[.0009701], FANZ[60], QASH[79], VZT[.999966] | | |
| 10117991 | Unliquidated | ETH[.00903385], ETHW[.00903385], QASH[.887264] | | |
| 10117992 | Unliquidated | BTC[.00004939], CHI[25], FANZ[160], QASH[610.71428571] | | |
| 10117993 | Unliquidated | ETH[.00056216], FANZ[60], ZCO[2109.92202095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10117994 | Unliquidated | USD[0.50] | | |
| 10117995 | Unliquidated | USD[1.00] | | |
| 10117996 | Unliquidated | ETH[.0006742], QASH[316] | | |
| 10117997 | Unliquidated | BTC[.00033013], SPHTX[2268.6018] | | |
| 10117998 | Unliquidated | BTC[.00008197], SPHTX[.000038], XRP[.001857] | | |
| 10118000 | Unliquidated | DOT[599.8], ETH[12.044], ETHW[12.044], NEO[.35578469], SGD[0.00], USDC[.007642], XRP[2498.28010412] | | |
| 10118001 | Unliquidated | HKD[0.01] | | |
| 10118003 | Unliquidated | BTC[.00476593], FANZ[160], QASH[.00085984] | | |
| 10118004 | Unliquidated | BTC[.00028993], CHI[25], FANZ[160], GATE[13286.80147], QASH[4500], STACS[-0.00000251] | | |
| 10118005 | Unliquidated | BTC[.00002678] | | |
| 10118006 | Unliquidated | BTC[.00000017], SPHTX[67.5] | | |
| 10118007 | Unliquidated | BTC[.0150665], CHI[25], ETH[.00000475], ETHW[.00000475], QASH[734] | | |
| 10118008 | Unliquidated | FANZ[160], QASH[342.60758025] | | |
| 10118009 | Unliquidated | HKD[3.00] | | |
| 10118010 | Unliquidated | EARTH[30903.1734274], ETH[.0024895], FDX[.00824] | | |
| 10118011 | Unliquidated | FANZ[60], QASH[3], SPHTX[1600] | | |
| 10118012 | Unliquidated | ETH[.02431367] | | |
| 10118013 | Unliquidated | ETH[.0004307], USD[1.52] | | |
| 10118014 | Unliquidated | BTC[.07756322], ETH[.73565955], ETHW[.73565955], JPY[335508.03], QASH[39630.25884431], SGD[0.01], XRP[11931.44792209] | | |
| 10118015 | Unliquidated | ETH[.09273873] | | |
| 10118016 | Unliquidated | ETH[.00001966], VZT[109.73586832] | | |
| 10118017 | Unliquidated | ETH[.00313705], SPHTX[1714] | | |
| 10118018 | Unliquidated | AMLT[2571.5404], ETH[.01342035], ETHW[.01342035], ZCO[23951.41558547] | | |
| 10118019 | Unliquidated | BTC[.00122249] | | |
| 10118020 | Unliquidated | BTC[.00005474], ETH[.00001252], SPHTX[769.336094] | | |
| 10118021 | Unliquidated | BTC[.00000047], ETH[.00000094], ETHW[.00000094], QASH[1.76525572], USD[0.01] | | |
| 10118022 | Unliquidated | BTC[.00711056], CEL[21.051], ETH[.51093784], ETHW[.51093784], QASH[300], RSR[1191.5], USD[0.99], XRP[4072.13926367] | | |
| 10118024 | Unliquidated | ETH[.00056656] | | |
| 10118025 | Unliquidated | ETH[.014147], SPHTX[245] | | |
| 10118026 | Unliquidated | SGD[60.42] | | |
| 10118027 | Unliquidated | ETH[.00397849], SPHTX[60.01] | | |
| 10118028 | Unliquidated | JPY[1950.82], QCTN[50], USD[0.01] | | |
| 10118030 | Unliquidated | ETH[.02565837], LTC[.00039272], VZT[1200] | | |
| 10118031 | Unliquidated | BTC[.00042958], SPHTX[1001.580112], XRP[1960] | | |
| 10118032 | Unliquidated | BTC[.00008334], FDX[1], SPHTX[15.64971533] | | |
| 10118033 | Unliquidated | BTC[.00011624] | | |
| 10118034 | Unliquidated | ETH[.13045228], ETHW[.13045228] | | |
| 10118035 | Unliquidated | 1WO[8.31794149], ADH[16.11144206], AMLT[20.2986138], BMC[.41456647], BTC[.0000005], BTRN[4.6323486], CAN[.16260869], CRO[.07596433], DRG[.35867611], EARTH[25.5153149], ECH[.13652244], ENJ[1.25251989], ETH[.02679586], ETN[8.17], EZT[.30544755], FCT[.0028609], FDX[.05628624], FLIXX[12.98810442], FTX[66.403726], GAT[10.82015126], GATE[.09067478], GZE[.11323102], IND[2.7253395], IPSX[.54672196], LALA[63.8749589], LDC[.44395233], MGO[.86085704], NEO[.03981909], QASH[53.13557454], QTUM[.01693399], RBLX[3.2238202], SAL[.40411993], SNIP[18.6247381], SNX[.34961367], SPHTX[.790577], STAC[.84638587], STU[.53920848], STX[0], TPAY[.0013169], TRX[.078284], UBTC[.01443657], UKG[.05758768], VZT[.06255784], XLM[101.90546802] | | |
| 10118037 | Unliquidated | SGD[2.49] | | |
| 10118039 | Unliquidated | BTC[.02131949], SPHTX[270.0027] | | |
| 10118040 | Unliquidated | ETH[.00008305], ETHW[.00008305], SPHTX[12] | | |
| 10118041 | Unliquidated | ETH[.14587324], SPHTX[1370.2829] | | |
| 10118042 | Unliquidated | QTUM[7.05293] | | |
| 10118043 | Unliquidated | BTC[.0003041] | | |
| 10118044 | Unliquidated | EUR[0.31] | | |
| 10118045 | Unliquidated | BTC[.00427163], SPHTX[120] | | |
| 10118046 | Unliquidated | BTC[.0000017], ETH[.00025425], FANZ[100], QASH[.00996559], TRX[.985753] | | |
| 10118047 | Unliquidated | BTC[.00006754], SPHTX[57.388809] | | |
| 10118048 | Unliquidated | CHI[25], FANZ[60] | | |
| 10118049 | Unliquidated | CHI[65], EUR[5.86], QASH[19220.73447989], USD[11.04] | | |
| 10118050 | Unliquidated | BTC[.00016445], ETN[677], FANZ[100], QASH[27], TPAY[27.8999] | | |
| 10118051 | Unliquidated | BTC[.00000569], ETH[.00000004], ETHW[.00000004], EUR[2.61], HBAR[.00000064], QASH[9354.97259288], SAND[242], TRX[272.963257], USD[0.03], USDC[2.49597421], XRP[8.4426591] | | |
| 10118052 | Unliquidated | BTC[.00024798], CHI[25], FANZ[160], QASH[627.24127179] | | |
| 10118053 | Unliquidated | BTC[.00355], SPHTX[971.062342] | | |
| 10118054 | Unliquidated | BTC[.00039764], NII[6025.01680929], USD[0.01], XRP[.466854] | | |
| 10118055 | Unliquidated | QASH[1.18425907] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118056 | Unliquidated | ETH[.00000006], QASH[638.6676539] | | |
| 10118057 | Unliquidated | BTC[.00003651], SPHTX[62] | | |
| 10118058 | Unliquidated | BCH[.00019888], BTC[.0000007] | | |
| 10118059 | Unliquidated | BTC[.00083841], SPHTX[246] | | |
| 10118060 | Unliquidated | AMLT[.00000001], AMN[11114.21984134], BAT[.00000001], BTC[.09255947], DASH[.00099999], EARTH[124.66070944], ETH[3.53045], ETHW[2.53735041], EUR[3.36], FDX[.60969938], GATE[.0001], GET[.00168767], HYDRO[.0005714], IDH[.15090688], JPY[130.44], QASH[.22006204], RSR[.41701914], SGD[9.80], USD[0.03], USDC[.17999117], USDT[.035839], VI[.0096175] | | |
| 10118061 | Unliquidated | BTC[.00012198] | | |
| 10118062 | Unliquidated | ETH[.00984829], SPHTX[580.952381] | | |
| 10118063 | Unliquidated | ETH[.0007615], SPHTX[150] | | |
| 10118064 | Unliquidated | ETH[.00000372], STAC[2849] | | |
| 10118065 | Unliquidated | ETH[.00017462], QASH[74] | | |
| 10118066 | Unliquidated | BTC[.0000934], ETH[.00001626] | | |
| 10118067 | Unliquidated | BTC[.00346902], FANZ[100], QASH[73], SPHTX[15] | | |
| 10118069 | Unliquidated | BTC[.04518467] | | |
| 10118070 | Unliquidated | CEL[1.78437674], CRPT[51.12083432], EUR[30.69], FANZ[100], HART[416], LTC[.00000405], QASH[.53833215], SPHTX[314], USD[1.82] | | |
| 10118072 | Unliquidated | ETH[.00000013], ETHW[.00000013], QASH[467.13494008] | | |
| 10118073 | Unliquidated | BTC[.0000096], ETH[.00293015], ETHW[.00293015] | | |
| 10118074 | Unliquidated | ETH[.0196312], SAL[1600] | | |
| 10118075 | Unliquidated | EUR[0.90], UBTC[.00379483], USD[161.61] | | |
| 10118076 | Unliquidated | LTC[.05] | | |
| 10118078 | Unliquidated | ETH[.00001601], HKD[65.39], USD[1.48] | | |
| 10118079 | Unliquidated | BTC[.00006758] | | |
| 10118080 | Unliquidated | ETH[.00016886], QASH[.07549669] | | |
| 10118081 | Unliquidated | BTC[.01536642] | | |
| 10118082 | Unliquidated | ETH[.00209424], ETHW[.00209424], VZT[1780] | | |
| 10118083 | Unliquidated | BTC[.00010561], CHI[25], FANZ[160], SPHTX[.378178], USD[0.55] | | |
| 10118084 | Unliquidated | BTC[.00078085], ETH[.00942101], ZCO[5800] | | |
| 10118085 | Unliquidated | DRG[25.052161], ETH[.00000038], FANZ[100], NEO[.00006274], QASH[.00002149], XRP[.000036] | | |
| 10118086 | Unliquidated | ETH[.02974675], ETN[10000], GATE[143], QASH[202.5], SPHTX[1000], USD[0.03] | | |
| 10118087 | Unliquidated | BTC[.00723351] | | |
| 10118089 | Unliquidated | STAC[51977.2] | | |
| 10118090 | Unliquidated | QASH[3] | | |
| 10118091 | Unliquidated | XLM[20] | | |
| 10118092 | Unliquidated | BTC[.00089877] | | |
| 10118094 | Unliquidated | ETH[.00179534], QASH[164] | | |
| 10118095 | Unliquidated | BTC[.00000058], GZE[11794.57927746] | | |
| 10118096 | Unliquidated | AUD[5.86], EUR[0.00], HKD[18.03], JPY[76.22], QASH[.00499749], SGD[1.27], USD[1.72] | | |
| 10118097 | Unliquidated | SGD[0.01] | | |
| 10118098 | Unliquidated | BTC[.0000821521], SPHTX[105.734038] | | |
| 10118100 | Unliquidated | BTC[.00007228], DASH[.0276], XRP[20.05411] | | |
| 10118101 | Unliquidated | BTC[1.3], SGD[1130.50] | | |
| 10118102 | Unliquidated | USD[0.01] | | |
| 10118103 | Unliquidated | FANZ[60], JPY[4.39], QASH[31.7], USD[0.41] | | |
| 10118105 | Unliquidated | HKD[0.15] | | |
| 10118106 | Unliquidated | BTC[.00002275], SPHTX[450] | | |
| 10118107 | Unliquidated | ETH[1.18], USD[20.42] | | |
| 10118109 | Unliquidated | ETH[.00000001], QASH[.00000081] | | |
| 10118110 | Unliquidated | BTC[.00195179], SPHTX[2067.21978] | | |
| 10118111 | Unliquidated | BTC[.00000001], QASH[192.81731863] | | |
| 10118112 | Unliquidated | BTC[.0281345], ETH[.00561234], ETHW[.00561234] | | |
| 10118113 | Unliquidated | ETH[.1] | | |
| 10118114 | Unliquidated | BTC[.00001004], ETH[.00059671], MT[44559.79323333], QASH[9.21124941], UKG[10] | | |
| 10118115 | Unliquidated | BTC[.00012068], QASH[84] | | |
| 10118117 | Unliquidated | ETH[.525552], ETHW[.525552], USD[0.00] | | |
| 10118118 | Unliquidated | BTC[.00004029], ETH[.00088134], LTC[.00004299] | | |
| 10118119 | Unliquidated | BTC[.00000001], QASH[.4779112], XEM[.000002] | | |
| 10118120 | Unliquidated | BTC[.00091547], SPHTX[.974778] | | |
| 10118121 | Unliquidated | QASH[94.87666034] | | |
| 10118122 | Unliquidated | ETH[.00042544], VZT[54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118123 | Unliquidated | BTC[.00005812], ETH[.00000335], ETHW[.00000335], OAX[14.78154926], STORJ[14.96662631], TRX[.366214], VZT[69.8589098], XLM[.00357369] | | |
| 10118124 | Unliquidated | BTC[.00842206], VZT[325] | | |
| 10118126 | Unliquidated | SGD[8.12] | | |
| 10118127 | Unliquidated | BTC[.00052444], SPHTX[9.999968] | | |
| 10118128 | Unliquidated | ETH[.00000796], ETHW[.00000796], USDT[.000524] | | |
| 10118129 | Unliquidated | CHI[25], QASH[800], SGD[2423.30] | | |
| 10118130 | Unliquidated | SGD[0.05] | | |
| 10118131 | Unliquidated | LTC[.00000546], USD[0.00] | | |
| 10118132 | Unliquidated | QASH[290] | | |
| 10118134 | Unliquidated | ETH[.000883], SPHTX[73.584906] | | |
| 10118135 | Unliquidated | BTC[.00005614], SPHTX[142] | | |
| 10118136 | Unliquidated | BTC[.00048935], GZE[.52027351] | | |
| 10118137 | Unliquidated | ETHW[.6] | | |
| 10118138 | Unliquidated | BTC[.0512236] | | |
| 10118139 | Unliquidated | AUD[0.00], USD[0.00] | | |
| 10118140 | Unliquidated | BTC[.00495335], ETH[.00148675], FANZ[160], QASH[3] | | |
| 10118141 | Unliquidated | SGD[4.86] | | |
| 10118142 | Unliquidated | BTC[.00058333], ETH[.03990549], FANZ[160] | | |
| 10118143 | Unliquidated | SGD[0.77] | | |
| 10118144 | Unliquidated | AUD[27.66], SGD[78.79] | | |
| 10118145 | Unliquidated | CAN[1.027] | | |
| 10118146 | Unliquidated | JPY[0.56], SGD[0.00], USD[2.01] | | |
| 10118147 | Unliquidated | QASH[.00000755] | | |
| 10118148 | Unliquidated | BTC[.00000001], QASH[1.78279285] | | |
| 10118149 | Unliquidated | BTC[.00013782], CAN[100], CHI[25], FANZ[160], FDX[400], GAT[1500], GZE[100], IND[200], OAX[215], QASH[725], SAL[100], SNIP[11000], SPHTX[300], STORJ[100], TRX[2000], VZT[600], XEM[150], XLM[300], XRP[200] | | |
| 10118150 | Unliquidated | FANZ[160], QASH[.11592804], XEM[.872649] | | |
| 10118151 | Unliquidated | ETH[.00834585], GAT[131717.82188449], QCTN[50] | | |
| 10118152 | Unliquidated | JPY[1662.48], USD[0.67] | | |
| 10118153 | Unliquidated | ETH[.00016591], SPHTX[322] | | |
| 10118154 | Unliquidated | QASH[466.87316778], USD[64.65] | | |
| 10118155 | Unliquidated | BTC[.0000227], SPHTX[1267] | | |
| 10118156 | Unliquidated | ETH[.0002529], SPHTX[229] | | |
| 10118157 | Unliquidated | ETH[.01078507], QASH[.00000918] | | |
| 10118158 | Unliquidated | BTC[.00201609], QASH[28.47567421] | | |
| 10118159 | Unliquidated | BTC[.1], USD[6.39] | | |
| 10118160 | Unliquidated | JPY[500.00] | | |
| 10118161 | Unliquidated | QASH[.00000052] | | |
| 10118162 | Unliquidated | BTC[.00075468], VZT[4739.81043497] | | |
| 10118163 | Unliquidated | BTC[.00007604], USD[1.36] | | |
| 10118164 | Unliquidated | BTC[.00000006], ETH[.00434749], QASH[.00000097] | | |
| 10118166 | Unliquidated | BTC[.0000243], LTC[.00047], SPHTX[128] | | |
| 10118167 | Unliquidated | BTC[.00098499], QASH[80.9794696], XRP[88.183422] | | |
| 10118168 | Unliquidated | QASH[78.64222365] | | |
| 10118169 | Unliquidated | BTC[.00176988], XRP[162.7] | | |
| 10118170 | Unliquidated | BTC[.00014696], QASH[29.1219036] | | |
| 10118171 | Unliquidated | BTC[.01081601], SPHTX[.091071] | | |
| 10118172 | Unliquidated | BTC[.00004108], LTC[.00004243], SPHTX[306.628027], STX[0] | | |
| 10118173 | Unliquidated | ETH[.000001], ETHW[.000001], QASH[1.74731495] | | |
| 10118174 | Unliquidated | BTC[.00000005], QASH[1046.12370531] | | |
| 10118175 | Unliquidated | BTC[.00000002], ETH[.00000814], ETHW[.00000814], QASH[0], USD[0.00] | | |
| 10118176 | Unliquidated | ETH[.0085672], VZT[438.91123628] | | |
| 10118177 | Unliquidated | BTC[.00098397], ETH[.00083239], FANZ[100], SAL[.7651057] | | |
| 10118178 | Unliquidated | XRP[9] | | |
| 10118179 | Unliquidated | ETH[.009], QASH[100], USD[2.85] | | |
| 10118180 | Unliquidated | GATE[6148.129], STAC[489433.00002116] | | |
| 10118181 | Unliquidated | BTC[.00002124], NEO[.00096896], USD[0.00] | | |
| 10118182 | Unliquidated | BTC[.0000957], SPHTX[442.99392] | | |
| 10118183 | Unliquidated | BTC[.00017156], LTC[.00106825], SPHTX[96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118184 | Unliquidated | ETH[.20151106] | | |
| 10118185 | Unliquidated | BTC[.00000076], ETH[.00000024] | | |
| 10118186 | Unliquidated | ETH[.14975459], SGD[0.00] | | |
| 10118187 | Unliquidated | EUR[45.51] | | |
| 10118188 | Unliquidated | BTC[.00021012], ETH[.00096942], ETHW[.00096942] | | |
| 10118189 | Unliquidated | BTC[.00000285], VZT[937.02379245], XRP[.767095] | | |
| 10118190 | Unliquidated | BTC[.00001607], TPT[24.70588235] | | |
| 10118191 | Unliquidated | QASH[10.05945], UBTC[301.96163416], USD[0.00] | | |
| 10118192 | Unliquidated | BTC[.00001222], ETH[.00000073], ETHW[.00000073], USDT[.300117] | | |
| 10118193 | Unliquidated | TRX[.370968] | | |
| 10118194 | Unliquidated | BTC[.00002626], SPHTX[1117] | | |
| 10118195 | Unliquidated | BTC[.00005024], QASH[360] | | |
| 10118196 | Unliquidated | ETH[.00230795], SPHTX[1635] | | |
| 10118197 | Unliquidated | BTC[.00076958], SPHTX[21918] | | |
| 10118198 | Unliquidated | BTC[.00000475], ETH[.00001835], TRX[48.787346], XLM[.90877993], XRP[.000005] | | |
| 10118199 | Unliquidated | BTC[.00000163], TPAY[8.34553669] | | |
| 10118200 | Unliquidated | BTC[.00012604], FANZ[60], QASH[85] | | |
| 10118201 | Unliquidated | BTC[.00605173], JPY[15099.03], QASH[7485.96808192], USD[527.96], USDT[.185443] | | |
| 10118202 | Unliquidated | ETH[.000027], VZT[92.04] | | |
| 10118203 | Unliquidated | ETH[.00036467], IPSX[.57423581] | | |
| 10118204 | Unliquidated | BTC[.00163629], USD[2.36] | | |
| 10118205 | Unliquidated | CHI[25], ETH[.00015279], FANZ[160], QASH[2209.5662612] | | |
| 10118206 | Unliquidated | ETH[.1194665], USD[0.06] | | |
| 10118207 | Unliquidated | EUR[0.00], JPY[23.28], QASH[3] | | |
| 10118208 | Unliquidated | BTC[.00211998] | | |
| 10118209 | Unliquidated | ETH[.00249528] | | |
| 10118210 | Unliquidated | BTC[.00463635], SPHTX[1000] | | |
| 10118211 | Unliquidated | BTC[.0004238], SPHTX[265] | | |
| 10118212 | Unliquidated | BTC[.000084], LTC[.0001] | | |
| 10118213 | Unliquidated | BTC[.00000099], ETH[.00098154], LTC[.00004875], VZT[6087.24294386] | | |
| 10118214 | Unliquidated | SGD[0.00], USD[0.58] | | |
| 10118215 | Unliquidated | QASH[.3055845] | | |
| 10118216 | Unliquidated | ETH[.00037358], SPHTX[110] | | |
| 10118217 | Unliquidated | BTC[6.03535624] | | |
| 10118218 | Unliquidated | BTC[.0008515], SPHTX[893.421171] | | |
| 10118219 | Unliquidated | ETH[.0649025] | | |
| 10118220 | Unliquidated | BTC[.00217631], VZT[.73003868] | | |
| 10118221 | Unliquidated | BTC[.00061505], SPHTX[1000], USD[225.48] | | |
| 10118222 | Unliquidated | BTC[.00019911] | | |
| 10118223 | Unliquidated | BTC[.0000522], VZT[199.64259328] | | |
| 10118224 | Unliquidated | ETH[.00907], SPHTX[563.636364] | | |
| 10118225 | Unliquidated | BTC[.00035623], SPHTX[1020] | | |
| 10118226 | Unliquidated | BTC[.00001264] | | |
| 10118227 | Unliquidated | BTC[.00003234], SPHTX[.133467] | | |
| 10118228 | Unliquidated | AUD[770.77] | | |
| 10118229 | Unliquidated | QASH[2046.32334817] | | |
| 10118230 | Unliquidated | CHI[25], ETH[.00000001], FANZ[100], QASH[.00562789] | | |
| 10118231 | Unliquidated | BTC[.00015638], XRP[3.403449] | | |
| 10118232 | Unliquidated | BTC[.00000067], CEL[.00002105], ETH[.7], ETHW[.7], EWT[325.79932359], GET[836.69235766], LCX[59442.92540297], QASH[.0359113], RFOX[15501.2572116], USD[0.53], USDC[12.69620018], USDT[.463235] | | |
| 10118234 | Unliquidated | BTC[.00663898], ETN[6944], LTC[.00002766], QASH[2757] | | |
| 10118235 | Unliquidated | QASH[.0001397], VUU[14000] | | |
| 10118236 | Unliquidated | ETH[1.1515846] | | |
| 10118237 | Unliquidated | ETH[.00425339], VZT[3] | | |
| 10118238 | Unliquidated | SGD[0.16] | | |
| 10118239 | Unliquidated | BTC[.00029084] | | |
| 10118240 | Unliquidated | JPY[444.88] | | |
| 10118241 | Unliquidated | LTC[.02846408] | | |
| 10118243 | Unliquidated | BTC[.14618989], ETH[.47], ETHW[.47], NEO[2.13599118], QASH[197], USD[397.13], XRP[237.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118244 | Unliquidated | QASH[.00459733] | | |
| 10118245 | Unliquidated | BTC[.00000001], ETH[.0026608], QASH[1563.9321] | | |
| 10118246 | Unliquidated | BTC[.00003901], QASH[67] | | |
| 10118247 | Unliquidated | BTC[.00000002], TRX[.793893], XLM[2.00789465], XRP[.310574] | | |
| 10118248 | Unliquidated | HART[416], USDT[.038107] | | |
| 10118249 | Unliquidated | ETH[0], SGD[0.00] | | |
| 10118250 | Unliquidated | BTC[.00000342], FANZ[100], QASH[.00002884], TFT[.0000826], USDT[.00222], XLM[.00001566] | | |
| 10118251 | Unliquidated | BTC[.00005815], ZCO[2680.74206896] | | |
| 10118252 | Unliquidated | ETHW[.00067004] | | |
| 10118253 | Unliquidated | BTC[.00004839], ETH[.00061694] | | |
| 10118254 | Unliquidated | USD[2.16], XRP[.00005424] | | |
| 10118255 | Unliquidated | AUD[3.50], EUR[3.25], FANZ[160], HKD[0.00], JPY[0.58], SGD[0.00], USD[0.00] | | |
| 10118256 | Unliquidated | FANZ[100], QCTN[50], USD[0.09] | | |
| 10118257 | Unliquidated | BTC[.0002819] | | |
| 10118259 | Unliquidated | ETH[.00002377], ETHW[.00002377], PWV[23], USD[0.02], XRP[.00000002] | | |
| 10118260 | Unliquidated | ETH[.0003445], TRX[20], VZT[27], ZCO[1240.99710947] | | |
| 10118261 | Unliquidated | ETH[.00103476], QASH[307], USD[1.27] | | |
| 10118262 | Unliquidated | BTC[.00013247], SPHTX[1665.755505] | | |
| 10118263 | Unliquidated | BTC[.00000047], LTC[.00918828], VZT[293], XRP[.75] | | |
| 10118264 | Unliquidated | USD[0.09] | | |
| 10118265 | Unliquidated | ETH[.00074424], VZT[320] | | |
| 10118266 | Unliquidated | BTC[.00013269], QASH[364] | | |
| 10118267 | Unliquidated | ETH[.01261652], GATE[2258.123] | | |
| 10118268 | Unliquidated | ETH[.00091075], SPHTX[210] | | |
| 10118269 | Unliquidated | EARTH[.53921847], ETH[.00000424], GZE[.29634222] | | |
| 10118270 | Unliquidated | BCH[.05], BTC[.00000013], MIOTA[46.042869], USD[0.00], XTZ[.71] | | |
| 10118271 | Unliquidated | USDT[.281991], XRP[.00000041] | | |
| 10118272 | Unliquidated | BTC[.00000001], CHI[25], DOT[.00004498], EWT[2.90674558] | | |
| 10118273 | Unliquidated | BTC[.00045269], NEO[.0000154], QASH[3], SGD[4.16] | | |
| 10118274 | Unliquidated | BTC[.001151], QCTN[50], USD[0.03] | | |
| 10118275 | Unliquidated | XRP[29.98] | | |
| 10118276 | Unliquidated | RFOX[7.9106202] | | |
| 10118277 | Unliquidated | ETH[.00731736], ETHW[.00731736], QASH[338.28394771], SGD[7.45] | | |
| 10118278 | Unliquidated | BTC[.4], CHI[25], ETN[60015], FTT[3.07935177], QASH[.00000033], QTUM[.00000664], USD[4144.39], USDC[209.98], USDT[2089.801389] | | |
| 10118279 | Unliquidated | BTC[.0000235], ETH[.00001343], FANZ[160], FDX[390.1] | | |
| 10118280 | Unliquidated | BTC[.00008458], SPHTX[.00057] | | |
| 10118283 | Unliquidated | ETH[.00067569], SPHTX[86] | | |
| 10118284 | Unliquidated | ETH[.50372418], QASH[49.20113919] | | |
| 10118285 | Unliquidated | BTC[.00048499], QASH[1475] | | |
| 10118286 | Unliquidated | QASH[3] | | |
| 10118287 | Unliquidated | BTC[.00004434], ETH[.00000553], QASH[45], USD[137.51], USDC[.19451792], USDT[.208364] | | |
| 10118288 | Unliquidated | ETH[.0000031] | | |
| 10118289 | Unliquidated | ETH[.00002204], QASH[.08284048] | | |
| 10118290 | Unliquidated | BMC[.05609023], BTC[.00053319], ETH[.00343658], FANZ[100], QASH[80.13487764], XNK[15.794257] | | |
| 10118291 | Unliquidated | USD[3.06] | | |
| 10118292 | Unliquidated | EUR[0.22], USD[0.01] | | |
| 10118293 | Unliquidated | BTC[.00004354], VZT[37] | | |
| 10118294 | Unliquidated | ETH[.00116638], SPHTX[20] | | |
| 10118295 | Unliquidated | ETH[.00000002], QASH[720.75913489] | | |
| 10118296 | Unliquidated | FANZ[160], LCX[.00000001], QASH[559.59444261], VZT[8179.24297847], XNK[.07687051], ZCO[1558.12373049] | | |
| 10118297 | Unliquidated | FANZ[60], QASH[3], STAC[18900] | | |
| 10118298 | Unliquidated | BTC[.00001944], VZT[482] | | |
| 10118299 | Unliquidated | FANZ[60], QASH[3], STAC[18900] | | |
| 10118300 | Unliquidated | QASH[4.27444263], USD[0.97] | | |
| 10118301 | Unliquidated | EWT[.00000001], USDT[.000097] | | |
| 10118302 | Unliquidated | BTC[.00000008], FANZ[160], QASH[.00000424] | | |
| 10118303 | Unliquidated | ETH[.0006755], SPHTX[553] | | |
| 10118304 | Unliquidated | ETH[.00002054], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118305 | Unliquidated | HART[416], JPY[2141.24] | | |
| 10118306 | Unliquidated | STAC[2230.2] | | |
| 10118307 | Unliquidated | CHI[65], QASH[15783.67153285], USD[0.82] | | |
| 10118308 | Unliquidated | ETH[.00112517], FANZ[160] | | |
| 10118310 | Unliquidated | XLM[.99996638], XRP[.000017] | | |
| 10118311 | Unliquidated | BTC[.00002055] | | |
| 10118312 | Unliquidated | QASH[5.11426486], SGD[0.00], USD[0.00] | | |
| 10118314 | Unliquidated | FANZ[160], QASH[1.58905903], SPHTX[137000.9213212] | | |
| 10118315 | Unliquidated | BTC[.00675992], ETH[.000045], FANZ[60], GATE[15395] | | |
| 10118316 | Unliquidated | EUR[0.01], QASH[1394.11045318] | | |
| 10118317 | Unliquidated | BTC[3.25715956], QASH[3], USD[1457.23], XRP[1100] | | |
| 10118318 | Unliquidated | BTC[.00002959], FANZ[160] | | |
| 10118320 | Unliquidated | BTC[.00000654] | | |
| 10118321 | Unliquidated | BTC[.08661208], DRG[.0000311], ECH[466.8436623], QASH[132] | | |
| 10118322 | Unliquidated | BTC[.00000716], SPHTX[204] | | |
| 10118323 | Unliquidated | JPY[0.00], USD[0.26] | | |
| 10118324 | Unliquidated | ETH[.06810464], VZT[133.6875] | | |
| 10118325 | Unliquidated | QASH[682.23103067] | | |
| 10118326 | Unliquidated | STAC[3860] | | |
| 10118327 | Unliquidated | BTC[.000165], USDT[.02] | | |
| 10118328 | Unliquidated | BTC[.00004636], SPHTX[26], XLM[112] | | |
| 10118329 | Unliquidated | BTC[.0039458], ETH[.00001958], GAT[91], VZT[.00652331] | | |
| 10118330 | Unliquidated | BTC[.00000135], FANZ[60], LTC[.00003], QASH[.00000478] | | |
| 10118331 | Unliquidated | ETH[.0211766] | | |
| 10118332 | Unliquidated | BTC[.00000404], LTC[.00068715], SPHTX[30.73530735] | | |
| 10118333 | Unliquidated | ETH[.00119936], NEO[.09025543], SPHTX[.000001] | | |
| 10118334 | Unliquidated | BTC[.00000017], QASH[163.356] | | |
| 10118335 | Unliquidated | BTC[.00004151], ETH[.004017], XLM[.3273565], XRP[39] | | |
| 10118336 | Unliquidated | ETH[.00199449], ETHW[.00199449], ZCO[800.24408972] | | |
| 10118337 | Unliquidated | BTC[.0687545], ETH[.00412706] | | |
| 10118338 | Unliquidated | ETH[.00170385], LDC[.0000299] | | |
| 10118339 | Unliquidated | BTC[.00989], EUR[0.00], JPY[91.51] | | |
| 10118340 | Unliquidated | ETH[.009565], SPHTX[249.468804] | | |
| 10118341 | Unliquidated | ETH[.00049205], VZT[275.28] | | |
| 10118342 | Unliquidated | BTC[.00274335], ETH[.00053142], SPHTX[185.498281] | | |
| 10118343 | Unliquidated | ETH[.24945658] | | |
| 10118344 | Unliquidated | ETH[.00013781], ETHW[.00013781], FANZ[60], QASH[.00000086] | | |
| 10118345 | Unliquidated | ETH[.00012426], ETHW[.00012426], FANZ[100], QASH[199.98514463], RFOX[963.98039728] | | |
| 10118346 | Unliquidated | ETH[.00624599] | | |
| 10118347 | Unliquidated | BTC[.00000019] | | |
| 10118348 | Unliquidated | BTC[.00335974] | | |
| 10118349 | Unliquidated | BTC[.00002411], ETH[.00488661], QASH[1], SPHTX[427.268589] | | |
| 10118350 | Unliquidated | ETH[.00000002], FANZ[160], QASH[115.81827586] | | |
| 10118352 | Unliquidated | JPY[28.13] | | |
| 10118353 | Unliquidated | BTC[.00003774], VZT[250] | | |
| 10118354 | Unliquidated | BTC[.000024] | | |
| 10118355 | Unliquidated | BTC[.00006662], ETH[.00089247], QASH[12] | | |
| 10118356 | Unliquidated | ETH[.00078063], FANZ[160] | | |
| 10118357 | Unliquidated | ETH[.0000394], FANZ[100], LTC[.00001098], QASH[2.63019748] | | |
| 10118358 | Unliquidated | USD[1.21], XRP[.00002] | | |
| 10118359 | Unliquidated | BTC[.00278397], CHI[25], FANZ[60], QASH[2468.11284864], SPHTX[3450] | | |
| 10118360 | Unliquidated | ETH[.00082461], VZT[8] | | |
| 10118361 | Unliquidated | ETH[.009205], SPHTX[449.160155] | | |
| 10118362 | Unliquidated | ETH[.0000061], QASH[3] | | |
| 10118363 | Unliquidated | BTC[.00678913], VZT[1000.50000234] | | |
| 10118364 | Unliquidated | CHI[25], FANZ[100], NEO[.26283926], QASH[1240] | | |
| 10118365 | Unliquidated | ETH[.00086292], SPHTX[42.3736] | | |
| 10118366 | Unliquidated | BTC[.00039524], ETH[.00004186], LTC[.00000317] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118367 | Unliquidated | QASH[3] | | |
| 10118368 | Unliquidated | ETN[100], SNIP[100], TRX[60], VZT[1000] | | |
| 10118369 | Unliquidated | BTC[.00000003], VZT[160.3303517] | | |
| 10118370 | Unliquidated | BTC[.00028265], EZT[59] | | |
| 10118371 | Unliquidated | ETH[.00167112], SGN[94000] | | |
| 10118372 | Unliquidated | BTC[.00008694], ETH[.00164879], ZCO[3084.14156145] | | |
| 10118373 | Unliquidated | BTC[.00000006], LTC[.0000075], XLM[.0000005] | | |
| 10118374 | Unliquidated | ETH[.03547107] | | |
| 10118375 | Unliquidated | ETH[.00001558], GATE[500], SNIP[1000], STU[1000], TRX[1000] | | |
| 10118376 | Unliquidated | ETH[.0010479], QASH[33] | | |
| 10118377 | Unliquidated | DASH[.00007] | | |
| 10118378 | Unliquidated | ETH[.00006961], SPHTX[469.51] | | |
| 10118379 | Unliquidated | BTC[.00013437], QASH[177.61643616] | | |
| 10118380 | Unliquidated | BTC[.00007028], ETH[.00071654], QASH[400], SPHTX[4130.787385] | | |
| 10118381 | Unliquidated | BTC[.00002697], QASH[2776] | | |
| 10118382 | Unliquidated | ETH[.05718563], VZT[1] | | |
| 10118383 | Unliquidated | BTC[.00008799], DASH[1.11242441], ETH[1.36479747], ETHW[1.36479747], LTC[9.13682058], XRP[166.160784] | | |
| 10118384 | Unliquidated | ETH[.00132575] | | |
| 10118385 | Unliquidated | CHI[65], ETH[.0004069], EUR[0.01], FANZ[100], HART[416], QASH[-174.58357088] | | |
| 10118386 | Unliquidated | SGD[12.51], USDT[.084749] | | |
| 10118387 | Unliquidated | ETH[.00006894] | | |
| 10118388 | Unliquidated | ETH[123.11219271], ETHW[123.1121927], IXT[100], QASH[59840.03], QCTN[50] | | |
| 10118389 | Unliquidated | BTC[.00050744], SPHTX[436.5] | | |
| 10118390 | Unliquidated | BTC[.00284475], USD[1.99] | | |
| 10118391 | Unliquidated | AMLT[.00001533], CEL[.0016], ETH[.00052841], ETHW[.00052841], FANZ[160], KRL[.01346457], QASH[.00318544], STAC[.00004286], TPT[3832.2972], USD[0.01], XEM[.0019], XES[.00004868], XLM[.99999995], XNK[410], ZPR[.00004187] | | |
| 10118392 | Unliquidated | SGD[0.67] | | |
| 10118393 | Unliquidated | SGD[0.00], USD[0.00], XRP[100] | | |
| 10118394 | Unliquidated | BTC[.0002015], ETH[.00190339], UKG[328.47854031] | | |
| 10118395 | Unliquidated | BTC[.00005063], LTC[.00028722], QASH[216] | | |
| 10118396 | Unliquidated | BTC[.00000238] | | |
| 10118397 | Unliquidated | ETH[.00087909] | | |
| 10118398 | Unliquidated | ETH[.00226829], FANZ[100], QASH[230.00002321] | | |
| 10118400 | Unliquidated | ETH[.1197154] | | |
| 10118401 | Unliquidated | BTC[.00050047], VZT[4780.33890492] | | |
| 10118403 | Unliquidated | ETH[.049] | | |
| 10118404 | Unliquidated | BTC[.00006705], SPHTX[85.721939] | | |
| 10118405 | Unliquidated | ETH[.01351482], SAL[25.12777778] | | |
| 10118406 | Unliquidated | ETH[.0379596], QASH[1125] | | |
| 10118407 | Unliquidated | BTC[.021], SGD[75.41] | | |
| 10118408 | Unliquidated | USD[1.33], USDC[1.78676855] | | |
| 10118409 | Unliquidated | ETH[.0000114] | | |
| 10118411 | Unliquidated | BTC[.00014513] | | |
| 10118412 | Unliquidated | ETH[.00100038] | | |
| 10118413 | Unliquidated | ETH[.00000002], SGD[7.25], USD[0.52] | | |
| 10118414 | Unliquidated | BTC[.00428162], QASH[.00003258], SGD[0.02], USD[0.84], USDT[25.92], XRP[.00000016] | | |
| 10118416 | Unliquidated | BTC[.00006475], QASH[47.79583873] | | |
| 10118417 | Unliquidated | BTC[.00315503], CAN[34095.41819505], CHI[25], ETH[.14517626], ETHW[.14517626], FANZ[160], QASH[1808.35525001] | | |
| 10118418 | Unliquidated | BTC[.00004228], VZT[.00002473] | | |
| 10118419 | Unliquidated | FANZ[100], QASH[.09455155] | | |
| 10118420 | Unliquidated | GATE[.1], USD[0.15] | | |
| 10118421 | Unliquidated | QASH[4] | | |
| 10118422 | Unliquidated | BTC[.00675286], NEO[1.04], SPHTX[359] | | |
| 10118423 | Unliquidated | BTC[.00033539], TPAY[177.0433775] | | |
| 10118424 | Unliquidated | BTC[.0000857S], ETH[.00102978], FANZ[100], GATE[180] | | |
| 10118425 | Unliquidated | BMC[100], IXT[.2837], QASH[.00149341], QTUM[.00378678], STAC[2], USD[0.16], VZT[918], XLM[.1128], XRP[.00000003] | | |
| 10118426 | Unliquidated | ETH[.00095939], VZT[2582] | | |
| 10118427 | Unliquidated | USD[0.41] | | |
| 10118428 | Unliquidated | BTC[.00002214], LTC[.00009088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118429 | Unliquidated | ADH[.000046], LTC[.00038693], XLM[.000049], ZPR[4.4917922] | | |
| 10118431 | Unliquidated | BTC[.00002457], FANZ[160] | | |
| 10118433 | Unliquidated | ETH[.00006908] | | |
| 10118434 | Unliquidated | BTC[.00051692], ETH[.10009982], ETN[50250] | | |
| 10118435 | Unliquidated | BMC[.00002614], BTC[.00000878], ETH[.00354621] | | |
| 10118436 | Unliquidated | ETH[.07677754], SAL[1.49307122] | | |
| 10118437 | Unliquidated | BTC[.001389], ETH[.0084249] | | |
| 10118438 | Unliquidated | EUR[1.25] | | |
| 10118439 | Unliquidated | ETH[.0000005] | | |
| 10118440 | Unliquidated | BTC[.00000738], CHI[25], FANZ[160], QASH[1545] | | |
| 10118441 | Unliquidated | BTC[.00000459], VZT[543.53437002] | | |
| 10118442 | Unliquidated | BTC[.0066555], SPHTX[26.45736] | | |
| 10118443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10118444 | Unliquidated | QASH[.00000455], USD[3.03], XRP[5.84875978] | | |
| 10118445 | Unliquidated | BTC[.013] | | |
| 10118446 | Unliquidated | ETH[.03245212], ETHW[.03245212] | | |
| 10118447 | Unliquidated | ETH[.00811192], ETHW[.00811192], ZCO[6200] | | |
| 10118448 | Unliquidated | BTC[2.4663273], VZT[.07407626] | | |
| 10118449 | Unliquidated | ETH[.00000001] | | |
| 10118450 | Unliquidated | BTC[.0094607] | | |
| 10118451 | Unliquidated | DASH[.0979], NEO[.00001986], USD[0.00], XES[.00002095] | | |
| 10118452 | Unliquidated | FANZ[100], QASH[.00000483] | | |
| 10118453 | Unliquidated | ETH[.00017511], FANZ[60], QASH[3] | | |
| 10118454 | Unliquidated | USD[0.00] | | |
| 10118455 | Unliquidated | QASH[3] | | |
| 10118456 | Unliquidated | SGD[0.00] | | |
| 10118457 | Unliquidated | BTC[.0000209], SAL[.067755] | | |
| 10118458 | Unliquidated | ETH[.00214846], EUR[0.87] | | |
| 10118459 | Unliquidated | CHI[25] | | |
| 10118460 | Unliquidated | BTC[.0007443], CHI[25] | | |
| 10118461 | Unliquidated | ETH[.00000075], QASH[.00001038], QCTN[50], USD[0.28] | | |
| 10118462 | Unliquidated | BTC[.00000011], EUR[0.07], TFT[16107.1915705] | | |
| 10118463 | Unliquidated | ETH[.000892], VZT[987] | | |
| 10118464 | Unliquidated | ETH[.0005949], SPHTX[687.757843] | | |
| 10118466 | Unliquidated | ETH[.00002543], FCT[.00005201] | | |
| 10118467 | Unliquidated | EUR[0.44] | | |
| 10118468 | Unliquidated | EUR[0.01], USD[0.02] | | |
| 10118469 | Unliquidated | DRG[.00027829], ENJ[.0006755], ETH[.00000401], FANZ[60], IPSX[.000015] | | |
| 10118470 | Unliquidated | BTC[.00000294], ETH[.00496142] | | |
| 10118471 | Unliquidated | UBTC[.00139541] | | |
| 10118472 | Unliquidated | ETH[.00025279], SPHTX[101] | | |
| 10118473 | Unliquidated | BTC[.00274751] | | |
| 10118474 | Unliquidated | QASH[46.61981755], USD[0.01] | | |
| 10118475 | Unliquidated | CRPT[2277.9588] | | |
| 10118476 | Unliquidated | ETH[.00107219] | | |
| 10118477 | Unliquidated | BTC[.00000004], CEL[1.48935997], FTT[.00005155], QASH[.0000994], SGD[0.87], USD[0.07] | | |
| 10118478 | Unliquidated | BTC[.0005445], HART[416], XRP[.000042] | | |
| 10118479 | Unliquidated | BTC[.00000002], JPY[1.42], NEO[.00275364], USD[0.87], XRP[.244824] | | |
| 10118480 | Unliquidated | ETH[.00117099], QASH[.00000083] | | |
| 10118481 | Unliquidated | BTC[.00043791], ZCO[5601.43197571] | | |
| 10118482 | Unliquidated | BTC[.0008285] | | |
| 10118483 | Unliquidated | BTC[.00005567], SPHTX[94] | | |
| 10118484 | Unliquidated | UBTC[.00670293] | | |
| 10118485 | Unliquidated | QASH[.00019536], USD[0.01], XRP[.00085998] | | |
| 10118486 | Unliquidated | BTC[.00008657], TPAY[13] | | |
| 10118487 | Unliquidated | BTC[.00000171], GATE[228.01], QASH[.587197] | | |
| 10118488 | Unliquidated | BTC[.03749832] | | |
| 10118489 | Unliquidated | XLM[.58847322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118490 | Unliquidated | DASH[.000036], LTC[.00859617], TPAY[114.50724987], XRP[.290206] | | |
| 10118491 | Unliquidated | ETH[.0000013] | | |
| 10118492 | Unliquidated | CHI[65], QASH[.062355] | | |
| 10118493 | Unliquidated | ETH[.00117963], QASH[66] | | |
| 10118495 | Unliquidated | ETH[.00036961] | | |
| 10118496 | Unliquidated | MBS[433.597964], TRX[.000003], USDT[.318349] | | |
| 10118498 | Unliquidated | JPY[59.35], QASH[.25647498], SGD[1.49], USD[0.19] | | |
| 10118499 | Unliquidated | BTC[.0000213], FANZ[60], HERO[22.00026334] | | |
| 10118500 | Unliquidated | NEO[.78], USD[1.15] | | |
| 10118501 | Unliquidated | BTC[.02022016], ETH[.00122184], ETN[33161.23], QASH[14012.2087282] | | |
| 10118502 | Unliquidated | BTC[.0009], ETH[.0002555], QTUM[.89681581], XLM[.56312625] | | |
| 10118503 | Unliquidated | BTC[.00105256], QASH[.26521401], VZT[50] | | |
| 10118504 | Unliquidated | BTC[.00000001], USD[0.02], XRP[1.2] | | |
| 10118505 | Unliquidated | QASH[6.61157311], USD[0.06] | | |
| 10118506 | Unliquidated | ETH[.00006448], GAT[5.55154082], QCTN[50] | | |
| 10118507 | Unliquidated | NEO[.00032276] | | |
| 10118509 | Unliquidated | ETH[.00030437], SPHTX[563.39] | | |
| 10118510 | Unliquidated | SNX[18.8780759] | | |
| 10118511 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[1.63], FANZ[160], QASH[.95691498], SGD[0.00], USD[0.03] | | |
| 10118512 | Unliquidated | ETH[.00266019], STAC[4139] | | |
| 10118513 | Unliquidated | BTC[.00016816], DRG[83.89375932], ETH[.00000754], ETN[1786.7], GAT[508.90725], QASH[103.19481482], SIX[100] | | |
| 10118514 | Unliquidated | FANZ[100], GATE[3348.245997], QASH[.00000474], STACS[.00000045], USD[6.02] | | |
| 10118515 | Unliquidated | STAC[10] | | |
| 10118516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10118517 | Unliquidated | FTT[1.61714656], QASH[9.67712905], SGD[1.18], USDC[1.72395818] | | |
| 10118518 | Unliquidated | ETH[.00158179], ETHW[.00158179] | | |
| 10118520 | Unliquidated | BTC[.00000262], FANZ[160], LTC[.00000172], QASH[371.47844361] | | |
| 10118521 | Unliquidated | BTC[.00006373] | | |
| 10118522 | Unliquidated | BTC[.00009941] | | |
| 10118523 | Unliquidated | BTC[.00006977], ETH[.00103485], FANZ[60], QASH[3], SPHTX[.000038] | | |
| 10118524 | Unliquidated | ETN[1375.8], USD[0.10] | | |
| 10118526 | Unliquidated | SAND[30] | | |
| 10118527 | Unliquidated | BTC[.00000035], ETH[.00000334], ETHW[.00000334], SPDR[137.58599999], XRP[.004009] | | |
| 10118528 | Unliquidated | BTC[.00001396], LTC[.00491], SPHTX[213] | | |
| 10118529 | Unliquidated | USD[30.00] | | |
| 10118530 | Unliquidated | ETH[.00094933], FANZ[160] | | |
| 10118531 | Unliquidated | ETH[.24782346], FDX[3200] | | |
| 10118532 | Unliquidated | BTC[.00028856], XRP[20] | | |
| 10118533 | Unliquidated | BTC[.0001], QASH[54.75698915] | | |
| 10118534 | Unliquidated | FANZ[100], QASH[.00009668], SPHTX[420.02777325] | | |
| 10118535 | Unliquidated | BTC[.00001401], ETH[.00332916] | | |
| 10118536 | Unliquidated | BTC[.00000072], QASH[218.24297755] | | |
| 10118537 | Unliquidated | ETH[.00057485] | | |
| 10118538 | Unliquidated | SGD[2.56], USD[0.79] | | |
| 10118539 | Unliquidated | ETH[.000811], SPHTX[.999999] | | |
| 10118540 | Unliquidated | NEO[.00002159], QASH[.00047821], USD[3.78] | | |
| 10118541 | Unliquidated | BTC[.00032112], USD[0.14] | | |
| 10118542 | Unliquidated | CHI[25], FANZ[160], SPHTX[455.81947274] | | |
| 10118543 | Unliquidated | ETH[.00000001], QASH[72.0092875] | | |
| 10118544 | Unliquidated | CAN[5] | | |
| 10118545 | Unliquidated | SGD[0.00], USD[0.00], XRP[.00000023] | | |
| 10118546 | Unliquidated | BTC[.00000102], SPHTX[87.047378] | | |
| 10118547 | Unliquidated | BTC[.00049193], ETH[.00361466], ETHW[.00361466], VZT[.60805142] | | |
| 10118548 | Unliquidated | BTC[.00019977] | | |
| 10118550 | Unliquidated | ETH[.00017069] | | |
| 10118551 | Unliquidated | BTC[.00000006], ETN[35.54], USD[0.04] | | |
| 10118552 | Unliquidated | BTC[.00000156], ETH[.00023687], ETHW[.00023687] | | |
| 10118553 | Unliquidated | ETH[.00001566], FANZ[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118554 | Unliquidated | BTC[.0000402], IDR[148833.26], QASH[40.61007377] | | |
| 10118555 | Unliquidated | QASH[.00000008] | | |
| 10118556 | Unliquidated | BTC[.0008] | | |
| 10118557 | Unliquidated | BTC[.00000127], ETH[.00004318], IND[1.455689], TPT[1.455689] | | |
| 10118558 | Unliquidated | ETH[.0000001], EUR[0.14], USD[0.02] | | |
| 10118559 | Unliquidated | ETH[.00028606] | | |
| 10118560 | Unliquidated | BTC[.00283571], FANZ[160] | | |
| 10118561 | Unliquidated | BTC[.00391637], LTC[.21], XRP[22.3889] | | |
| 10118562 | Unliquidated | BTC[.01], JPY[162.04] | | |
| 10118563 | Unliquidated | BTC[.00068598], SPHTX[480] | | |
| 10118564 | Unliquidated | BTC[.00010027], EUR[0.01], USDT[.158945] | | |
| 10118565 | Unliquidated | BTC[.00093089], ETH[.00234455], SPHTX[1511] | | |
| 10118566 | Unliquidated | GATE[1037.05667], STAC[10.875], STACS[-0.00000029] | | |
| 10118567 | Unliquidated | BTC[.00000001], CHI[25], COMP[.02158306], DASH[.00048674], ETH[.00000221], ETHW[.00000221], EUR[0.08], FANZ[160], NEO[.0000327], QASH[.00000001], USD[1.57], USDT[.022805], XRP[.00000037] | | |
| 10118568 | Unliquidated | QASH[74] | | |
| 10118569 | Unliquidated | ETH[.00000002] | | |
| 10118570 | Unliquidated | BTC[.00006955], CAN[17] | | |
| 10118571 | Unliquidated | JPY[5.25] | | |
| 10118572 | Unliquidated | BTC[.00000713] | | |
| 10118573 | Unliquidated | BTC[.00146055], JPY[0.05], USD[0.67], XRP[.003175] | | |
| 10118574 | Unliquidated | QASH[3] | | |
| 10118575 | Unliquidated | QASH[8.15660686] | | |
| 10118576 | Unliquidated | USD[5.00] | | |
| 10118577 | Unliquidated | ETH[.000359], ETHW[.000359] | | |
| 10118578 | Unliquidated | BTC[.00000335], ETH[.00039258], ETHW[.00039258], QASH[.00016977], UBT[.5], USD[0.23], USDC[2.844307], USDT[2.03338] | | |
| 10118579 | Unliquidated | ETH[.0012226] | | |
| 10118580 | Unliquidated | QASH[3] | | |
| 10118582 | Unliquidated | CHI[25], FANZ[160], QASH[.30024205] | | |
| 10118583 | Unliquidated | BTC[.00111], USD[9.49] | | |
| 10118584 | Unliquidated | ETH[.00044526], PWV[33] | | |
| 10118585 | Unliquidated | BTC[.00001519], QASH[.81566069] | | |
| 10118586 | Unliquidated | BTC[.00025732] | | |
| 10118587 | Unliquidated | ETH[.00017432], SPHTX[463] | | |
| 10118588 | Unliquidated | FLIXX[100], IPSX[.00014926], THRT[.00002538] | | |
| 10118589 | Unliquidated | ETH[.00133056] | | |
| 10118590 | Unliquidated | BTC[.00020955] | | |
| 10118592 | Unliquidated | ECH[.07265], ETH[.0001599] | | |
| 10118593 | Unliquidated | ETH[.00585317], SPHTX[250] | | |
| 10118594 | Unliquidated | QASH[13] | | |
| 10118595 | Unliquidated | ETH[.00000072], QASH[.0000006], XES[160.020532] | | |
| 10118596 | Unliquidated | BTC[.0004535], XRP[6] | | |
| 10118597 | Unliquidated | ETH[.05988], FDX[175.17353128], QASH[45.59489671] | | |
| 10118598 | Unliquidated | ETH[.00683452], STAC[500] | | |
| 10118599 | Unliquidated | JPY[45.85], QASH[5.5] | | |
| 10118600 | Unliquidated | BTC[.0038253], ETH[.34224998], QASH[5.03472887], SAL[650] | | |
| 10118601 | Unliquidated | BTC[.00000276], USD[1.88], XRP[.46254417] | | |
| 10118602 | Unliquidated | ETH[.00018203], VZT[.08558059] | | |
| 10118603 | Unliquidated | BTC[.00098] | | |
| 10118604 | Unliquidated | TRX[.739981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118605 | Unliquidated | ABBC[385.31000564], ABEY[26.35430407], ADH[2582.00007356], ALX[.00001702], AMLT[.00002731], ANC[160.833919], ANW[1221.79781694], APE[3.95981812], ARV[.00008073], ATOM[2.402382], AUDIO[64.6846], AVAX[.00000309], AXS[1.52217842], BAAS[103225.80645892], BERRY[7733.06401767], BFC[.0168326], BRC[.61136819], CAN[484.99029], CAPS[39.97224624], CEL[.00008165], CHI[.00005814], CMCT[.0000849], CPH[907.95807447], CRO[.0022621], CRT[36.84962993], CRV[17.63899546], DAG[.00003105], DASH[.000625], DEXA[149572.92086381], DOGE[353.77354], DOT[.00008105], DSI[35000.00006938], DYDX[10.7698], EARTH[1.96130997], EGLD[.1762], ELY[.00006627], ENS[.00006256], ETH[.00008764], ETHW[.00008764], ETN[11.74], EWT[.00001309], EZT[.0004737], FCT[.000096], FDX[.00005107], FOX[.00002271], FLIXX[5221.0721711], FLOKI[.00007009], FTT[6.53267927], FTX[.00005707], GALA[415.96859663], GATE[3354.43523641], GEN[.00001629], GET[.000594], GODS[.00001999], GXT[.000695], GZE[.00007737], GZIL[1.3653], HBAR[.00003068], HEART[.00005548], HERO[.00006002], HOT[.000066], IMX[24.55218103], IPSX[.0003751], KLAY[.0252], KRL[.0000699], LALA[.00005197], LBL[1638.8467], LDC[.00001056], LIKE[5861.79151774], LINK[.00006638], LND[.00005088], LOOKS[.00005984], LUNC[299.4011], MANA[28.25745882], MARX[1178.01044426], MBS[159.432971], MGO[.00009806], MITX[.00004618], MRK[291.45722522], MVL[.00000411], NEO[.00004762], NII[.000904], NPLC[262.82891373], NUC[.49281941], ORBS[.00001724], PERI[27.15860242], PLA[42.5531], PL[2.54094961], PMA[.00000002], PPL[.0003063], PPP[.0000638], PWV[.00002893], QASH[.00014292], QTUM[.00007798], RBLX[.00004044], RED[11.36547793], REN[164.23357568], RFOX[.00000477], SAL[.00003227], SAND[1.34716049], SGD[0.01], SHP[1199.46686073], SHPING[85.63766684], STX[.000136], SNIP[348.06324023], SNX[.00003521], SOL[2.51412126], SOLO[.00000707], SPDR[.00008454], SPHTX[.00000333], SRX[.00002132], STAC[5112.16675963], STU[.00008074], STX[.000038], SUPER[.00009613], SYL[21704.180019], TFT[.0000452], THRT[245.25180329], TON[7.233], TPAY[.00005647], TRL[.0000948], TRX[.000097], UBT[.00004797], UBTC[.00004254], UKG[.00001693], UNI[3.6402], USD[0.03], USDT[27.202589], VFOX[.00008319], VI[.00006584], VIO[.00086], VUU[.00000003], VZT[.0000643], XDC[.00005564], XES[497.23637678], XLM[.00006237], XNK[.00009759], XNO[6130.64114751], XTZ[.000031], ZCO[5673.78330602], ZIL[.00001005], ZPR[.00000467], ZWAP[3.1656] | | |
| 10118606 | Unliquidated | BTC[.00011792], QCTN[50] | | |
| 10118607 | Unliquidated | ETH[.00006001], VZT[871.81609069] | | |
| 10118608 | Unliquidated | FANZ[160], QASH[.93658952] | | |
| 10118609 | Unliquidated | BTC[.0002644], VZT[357.4628768] | | |
| 10118610 | Unliquidated | BTC[.00409991], ETH[.00347644], ETN[2200], QASH[425], VZT[805] | | |
| 10118611 | Unliquidated | BTC[.0001021], SPHTX[448.78417064] | | |
| 10118613 | Unliquidated | HKD[0.79], QASH[.27262853], USD[0.01], USDT[.208789] | | |
| 10118614 | Unliquidated | ETH[.00000004] | | |
| 10118615 | Unliquidated | BTC[.00000001], QASH[79.1765] | | |
| 10118616 | Unliquidated | BTC[.00038833], GAT[4.99997782], LTC[.00008991], VZT[5.0747859] | | |
| 10118617 | Unliquidated | EGLD[.3263], ETH[.00000002], ETHW[.00000002], GAT[3256.50877088], USD[0.00] | | |
| 10118618 | Unliquidated | BTC[.00000008], QASH[.00011535] | | |
| 10118619 | Unliquidated | BTC[.00000001], NEO[.002428], USD[0.01], USDT[5590.216739], XRP[1018.30205861] | | |
| 10118620 | Unliquidated | BTC[.00000576], ETH[.00004287], ZCO[5895.71122038] | | |
| 10118621 | Unliquidated | CHI[25], ETH[8.97265136], ETHW[8.97265136], HKD[0.01], QASH[2992.95661367], USD[0.40] | | |
| 10118622 | Unliquidated | ETH[.00046272], QASH[.00006738], SAL[5091.56811922] | | |
| 10118623 | Unliquidated | ETH[.00163047] | | |
| 10118624 | Unliquidated | QASH[2.16815526], USD[0.00] | | |
| 10118625 | Unliquidated | ETH[.00064726], VZT[30] | | |
| 10118626 | Unliquidated | BTC[.00000032], ETH[3.12006643], QASH[299.41122234], SPHTX[.00002363], USDT[3.544096] | | |
| 10118627 | Unliquidated | BTC[.00013149], ETH[.01791274] | | |
| 10118628 | Unliquidated | QASH[3] | | |
| 10118629 | Unliquidated | BTC[.00200018] | | |
| 10118630 | Unliquidated | BTC[.01291619], VZT[3000] | | |
| 10118632 | Unliquidated | BTC[.00000097] | | |
| 10118633 | Unliquidated | ETH[2.25009159], ETHW[2.25] | | |
| 10118634 | Unliquidated | LTC[.00046991] | | |
| 10118635 | Unliquidated | ETH[.000002], QASH[.00001723] | | |
| 10118636 | Unliquidated | BCH[.00097393], BTC[.00028379], EUR[0.02] | | |
| 10118637 | Unliquidated | BTC[.0000006], SGD[0.00] | | |
| 10118638 | Unliquidated | USDT[.113051] | | |
| 10118639 | Unliquidated | BTC[.00036743], QASH[67] | | |
| 10118640 | Unliquidated | BTC[.00242391], QASH[300.44935673] | | |
| 10118641 | Unliquidated | ETH[.00006186], TRX[320] | | |
| 10118642 | Unliquidated | BTC[.00100531] | | |
| 10118643 | Unliquidated | BTC[.00000008], HKD[15.23], USD[22.64] | | |
| 10118644 | Unliquidated | JPY[0.09], QCTN[50], XRP[.00002] | | |
| 10118645 | Unliquidated | ETH[.00018769], QASH[156] | | |
| 10118646 | Unliquidated | BTC[.000024], ETH[.00016404], ETHW[.00016404], XRP[.15125179] | | |
| 10118647 | Unliquidated | NEO[.33145553], SGD[0.15] | | |
| 10118648 | Unliquidated | ETH[.02027075], FANZ[60], QASH[.51865818], SAL[20.69974409] | | |
| 10118649 | Unliquidated | ETH[.00011033], ETHW[.00011033], VZT[216.9161777] | | |
| 10118650 | Unliquidated | ETH[.0031172] | | |
| 10118651 | Unliquidated | BTC[.00494316], QASH[3] | | |
| 10118652 | Unliquidated | ETH[.00053668], FDX[1560] | | |
| 10118653 | Unliquidated | NEO[.00006396], SGD[0.00], USD[3.14], USDC[.01060948], USDT[113.18], XRP[.0000012] | | |
| 10118654 | Unliquidated | FTX[1448] | | |
| 10118655 | Unliquidated | BTC[.94980413], ETH[.2], ETHW[.2], NEO[5], SAND[242], SGD[26894.60] | | |
| 10118656 | Unliquidated | EZT[100], FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118657 | Unliquidated | USD[46.24] | | |
| 10118658 | Unliquidated | BTC[.00000089], ETH[.00005385], ETHW[.00005385], EUR[1.66], FANZ[160], QASH[.00000094] | | |
| 10118659 | Unliquidated | BTC[.00000554], FANZ[60], LTC[.00004] | | |
| 10118660 | Unliquidated | LTC[.00000711] | | |
| 10118661 | Unliquidated | ETH[.00000002], TRX[.430231] | | |
| 10118662 | Unliquidated | ETH[.0079473], VZT[400] | | |
| 10118663 | Unliquidated | BTC[.00268221], ZCO[10274.2358904] | | |
| 10118664 | Unliquidated | BTC[.00003978], ETH[.00100462], SPHTX[891.138785] | | |
| 10118665 | Unliquidated | EUR[0.01], QASH[7.60738039] | | |
| 10118666 | Unliquidated | BTC[.00000001] | | |
| 10118667 | Unliquidated | GUSD[.0024254], QASH[90.22577265], SGD[0.18], USD[1.50], USDT[.001767], XSGD[1.8] | | |
| 10118668 | Unliquidated | BTC[.00014398], ETH[.00008905], ETHW[.00008905] | | |
| 10118669 | Unliquidated | BTC[.0001046], XRP[30] | | |
| 10118671 | Unliquidated | BTC[.0001456], LTC[.099], XRP[350] | | |
| 10118672 | Unliquidated | BTC[.00000617] | | |
| 10118673 | Unliquidated | ETH[.00013296], VZT[970] | | |
| 10118674 | Unliquidated | BTC[.00005232], VZT[260] | | |
| 10118675 | Unliquidated | BTC[.46589801], ETH[12.69673882], ETHW[12.69673882] | | |
| 10118676 | Unliquidated | FANZ[100], QASH[142.43186291] | | |
| 10118677 | Unliquidated | BTC[.00087451], DRG[1], XRP[37.850641] | | |
| 10118678 | Unliquidated | ETH[.00069606], VZT[835] | | |
| 10118680 | Unliquidated | QASH[.00000004] | | |
| 10118681 | Unliquidated | BTC[.00052855], QASH[100], XEM[148.1914] | | |
| 10118682 | Unliquidated | CHI[25], ETH[.17418162], FANZ[160], QASH[500] | | |
| 10118683 | Unliquidated | SGD[0.06], USD[0.01] | | |
| 10118684 | Unliquidated | CHI[25], ETH[1.698], ETHW[1.698], FANZ[160], QASH[3000] | | |
| 10118685 | Unliquidated | ETH[.00015959], GAT[142] | | |
| 10118686 | Unliquidated | ETH[.00080024], JPY[0.00] | | |
| 10118687 | Unliquidated | QASH[3], USD[0.00] | | |
| 10118688 | Unliquidated | KRL[39] | | |
| 10118689 | Unliquidated | BTC[1.46414862], JPY[5796.60], SGD[0.00] | | |
| 10118690 | Unliquidated | BTC[.17541406], HKD[44.35], LTC[11.10973223], USD[18.47], XRP[.00008976] | | |
| 10118691 | Unliquidated | USD[2.64] | | |
| 10118692 | Unliquidated | QCTN[50], USD[0.05] | | |
| 10118693 | Unliquidated | BTC[.00000001], QASH[.00004313] | | |
| 10118694 | Unliquidated | USD[0.00] | | |
| 10118695 | Unliquidated | SGD[0.01], USD[0.00] | | |
| 10118696 | Unliquidated | BCH[.06051334], BTC[.00021591] | | |
| 10118697 | Unliquidated | ETH[.00165635], QASH[671] | | |
| 10118698 | Unliquidated | BTC[.0000173] | | |
| 10118699 | Unliquidated | BTC[.00018765], SAL[769] | | |
| 10118700 | Unliquidated | ETH[.00201192], VZT[10] | | |
| 10118701 | Unliquidated | HKD[0.13], USD[0.62], XRP[6.7] | | |
| 10118703 | Unliquidated | SGD[0.01] | | |
| 10118704 | Unliquidated | ETH[.02016782], SAL[980], ZCO[4266.80618416] | | |
| 10118705 | Unliquidated | SGD[0.69] | | |
| 10118706 | Unliquidated | BTC[.00000063], CEL[.466], TRX[.000001], USD[0.44], USDC[.00000048] | | |
| 10118707 | Unliquidated | BTC[.00000278], XRP[14.884205] | | |
| 10118708 | Unliquidated | ETH[.01], SAL[.06478517] | | |
| 10118709 | Unliquidated | CAN[6], ETH[.00025663] | | |
| 10118710 | Unliquidated | QASH[.00000033], USD[0.04] | | |
| 10118711 | Unliquidated | SGD[13.97], USDT[.472099] | | |
| 10118712 | Unliquidated | BTC[.00033268], SPHTX[6443.842977] | | |
| 10118713 | Unliquidated | BTC[.00017572], LTC[.000007], VZT[820] | | |
| 10118714 | Unliquidated | ETH[.00212102], ETHW[.00212102], FANZ[60], FTT[.00760235], QASH[.00000289], USDC[.02558341], USDT[.03077] | | |
| 10118715 | Unliquidated | JPY[380.61], USD[0.38] | | |
| 10118716 | Unliquidated | ETH[.00009287], STAC[30007] | | |
| 10118718 | Unliquidated | BTC[.00004332], FANZ[160], QASH[221], SPHTX[516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118719 | Unliquidated | ETH[1.95119994] | | |
| 10118720 | Unliquidated | BTC[.00000122], MRK[347.01715385] | | |
| 10118721 | Unliquidated | ETH[.200225], VZT[1000] | | |
| 10118722 | Unliquidated | ETH[.00000001], FANZ[100], QASH[183.9539314] | | |
| 10118724 | Unliquidated | FANZ[60], QASH[408.18364815] | | |
| 10118725 | Unliquidated | STAC[17989] | | |
| 10118726 | Unliquidated | BTC[.00491585], FANZ[160] | | |
| 10118727 | Unliquidated | BTC[.00000023], QASH[677.52475727], USD[0.14], USDT[8.621517] | | |
| 10118728 | Unliquidated | BTC[.00000001], TRX[816.504676] | | |
| 10118729 | Unliquidated | BTC[.00035666], CHI[25], NII[36000], QASH[.00000007], SGD[0.00], USD[10.36], XRP[20.99999968] | | |
| 10118730 | Unliquidated | ETH[.06242063] | | |
| 10118731 | Unliquidated | ETH[.00168681] | | |
| 10118732 | Unliquidated | AUD[0.00] | | |
| 10118733 | Unliquidated | BTC[.00002191], ETH[3.49139074], ETHW[3.49139074], QASH[.0000003], USD[0.00], XRP[11492.95891121] | | |
| 10118734 | Unliquidated | BTC[.00545041], ETH[.00028413] | | |
| 10118735 | Unliquidated | ETH[.00058917] | | |
| 10118736 | Unliquidated | FANZ[160], QASH[222.51254425] | | |
| 10118737 | Unliquidated | BTC[.00002825], SPHTX[52.361504] | | |
| 10118738 | Unliquidated | BTC[.00103215], QASH[.0163221], USD[0.04] | | |
| 10118739 | Unliquidated | BTC[.00002007], EUR[0.16] | | |
| 10118740 | Unliquidated | BTC[.0089], QASH[59.04494797] | | |
| 10118741 | Unliquidated | ETH[.01222001], FANZ[160] | | |
| 10118742 | Unliquidated | EUR[0.00], FANZ[100] | | |
| 10118743 | Unliquidated | CHI[25], FANZ[100], VUU[5500] | | |
| 10118744 | Unliquidated | CHI[25] | | |
| 10118746 | Unliquidated | ETH[.00185154], VZT[6045.22909444] | | |
| 10118747 | Unliquidated | FANZ[160], QASH[.00844369] | | |
| 10118748 | Unliquidated | ETH[.01812044], VZT[.00002476] | | |
| 10118749 | Unliquidated | ETH[.00004046] | | |
| 10118750 | Unliquidated | BTC[.00009326], CHI[25], ETH[1.49000856], FANZ[60], QASH[2894.64254979] | | |
| 10118751 | Unliquidated | BTC[.00006041], USD[0.00] | | |
| 10118752 | Unliquidated | BTC[.00306672], USD[0.52] | | |
| 10118753 | Unliquidated | BTC[.00502306], VZT[104.39911727] | | |
| 10118754 | Unliquidated | BTC[.00012994], ETH[.00022455] | | |
| 10118755 | Unliquidated | BTC[.0000621], SPHTX[103] | | |
| 10118756 | Unliquidated | ETH[.103159], ZCO[10000] | | |
| 10118758 | Unliquidated | BTC[.00219159], CHI[25], QASH[.24301416] | | |
| 10118759 | Unliquidated | ETH[.00077256] | | |
| 10118760 | Unliquidated | BTC[.01489989], SPHTX[4000], TRX[20000] | | |
| 10118761 | Unliquidated | BTC[.00024263], ETH[.01010261], ETHW[.01010261] | | |
| 10118762 | Unliquidated | ETH[.00223285], ETN[2290] | | |
| 10118763 | Unliquidated | ETH[.03020242] | | |
| 10118764 | Unliquidated | ETH[.00011646], ETHW[.00011646] | | |
| 10118766 | Unliquidated | QASH[.00089366] | | |
| 10118767 | Unliquidated | USD[0.00] | | |
| 10118769 | Unliquidated | ETH[.01], ETHW[.01] | | |
| 10118771 | Unliquidated | DRG[7.2], ETH[.00085332], FANZ[60], QASH[3], STX[0] | | |
| 10118772 | Unliquidated | BTC[.00124563], ETH[.0013847] | | |
| 10118773 | Unliquidated | JPY[0.36] | | |
| 10118774 | Unliquidated | BTC[.05483234], STAC[56700] | | |
| 10118775 | Unliquidated | BTC[.00024872], ETH[.0000003], FANZ[160] | | |
| 10118776 | Unliquidated | BTC[.00000202], FANZ[60], QASH[3.6935781], TPAY[109.47662498] | | |
| 10118778 | Unliquidated | BTC[.00000003] | | |
| 10118780 | Unliquidated | BTC[.00000854], SPHTX[77], XEM[1], XRP[10] | | |
| 10118781 | Unliquidated | QASH[10] | | |
| 10118782 | Unliquidated | BTC[.03333333] | | |
| 10118783 | Unliquidated | USD[0.01] | | |
| 10118784 | Unliquidated | BTC[.0000479], FANZ[60], QASH[3], SPHTX[247] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118785 | Unliquidated | BTC[.00264] | | |
| 10118786 | Unliquidated | BTC[.00000021], QCTN[50], SPHTX[33.47], XRP[.115491] | | |
| 10118787 | Unliquidated | ETH[.00002], ETHW[.00002] | | |
| 10118788 | Unliquidated | BTC[.01824849] | | |
| 10118789 | Unliquidated | ETH[.00407628] | | |
| 10118790 | Unliquidated | ETH[.00706706] | | |
| 10118791 | Unliquidated | CTK[55.188484], DASH[.53], FANZ[60], FCT[3.9989996], QASH[373.14203031], USD[37.98], XRP[40] | | |
| 10118792 | Unliquidated | ETH[.00000028] | | |
| 10118793 | Unliquidated | BCH[.00000029], ETH[.00000061], HBAR[.70124], JPY[0.44], QASH[4.566287], USD[6.98] | | |
| 10118795 | Unliquidated | ETH[.00000921], SAL[.64] | | |
| 10118797 | Unliquidated | USD[0.03] | | |
| 10118799 | Unliquidated | USD[0.00] | | |
| 10118800 | Unliquidated | ETH[.00029838] | | |
| 10118802 | Unliquidated | ETH[.00008478], ETN[485] | | |
| 10118803 | Unliquidated | LTC[.00748546] | | |
| 10118804 | Unliquidated | ETH[.00009549], VZT[316] | | |
| 10118805 | Unliquidated | QASH[.000027], USD[1.52] | | |
| 10118806 | Unliquidated | QASH[3] | | |
| 10118807 | Unliquidated | BTC[.00007637] | | |
| 10118808 | Unliquidated | BTC[.00005972] | | |
| 10118809 | Unliquidated | BTC[.00010967] | | |
| 10118810 | Unliquidated | BTC[.00025872] | | |
| 10118811 | Unliquidated | IXT[.00000001] | | |
| 10118812 | Unliquidated | BTC[.0000057], ETH[.00000148], SPHTX[.00000042] | | |
| 10118813 | Unliquidated | BTC[.07859575], CHI[25], NEO[13], QASH[3049.44039742] | | |
| 10118814 | Unliquidated | SGD[13.80] | | |
| 10118815 | Unliquidated | ETH[.0006047] | | |
| 10118818 | Unliquidated | USD[0.01] | | |
| 10118819 | Unliquidated | ETH[.00016434], VZT[661.85203915] | | |
| 10118820 | Unliquidated | ETH[.1004527], XLM[1800] | | |
| 10118821 | Unliquidated | BTC[.00021588], EARTH[65222.84615385], ETH[.16947946] | | |
| 10118822 | Unliquidated | CHI[25], ETH[.0192], FANZ[160], QASH[500] | | |
| 10118823 | Unliquidated | CHI[25], ETH[.02006102], ETHW[.02006102], EUR[0.20], FANZ[160], QASH[2151.39096154] | | |
| 10118824 | Unliquidated | BTC[.00007378], ETH[.00000001], ETHW[.00000001], ETN[565.07], EUR[6.64], FANZ[160], QASH[.00520834], VUU[4200], XLM[2.3] | | |
| 10118825 | Unliquidated | QASH[1459.68330283] | | |
| 10118826 | Unliquidated | BTC[.00152912], SPHTX[4608.918082] | | |
| 10118827 | Unliquidated | BTC[.00147475], SPHTX[450] | | |
| 10118828 | Unliquidated | ETH[.00069718], FANZ[160] | | |
| 10118829 | Unliquidated | BTC[.00288922], FANZ[100] | | |
| 10118830 | Unliquidated | ADH[.00002981], BTC[.00002074] | | |
| 10118832 | Unliquidated | ETH[.00305732] | | |
| 10118834 | Unliquidated | ETH[.00053873], ETHW[.00053873], SPHTX[256] | | |
| 10118835 | Unliquidated | FANZ[60], QASH[4.07830343] | | |
| 10118836 | Unliquidated | ETH[.0026698], SPHTX[113.31916] | | |
| 10118837 | Unliquidated | BTC[.00019728], ETH[.00000001], ETHW[.00000001], SPHTX[.00000018], XEM[.0001] | | |
| 10118838 | Unliquidated | AQUA[7.4920392], CRO[.00022032], DRG[99.0398434], EARTH[.8117317], ECH[.015294], ENJ[1.0002], EUR[0.01], EZT[1.28483297], FCT[.07348628], FDX[3.99926726], GATE[30], GZE[6.15931377], IDR[83301.67], LDC[51.52221611], MGO[.00003553], NEO[.0046], SAL[.34752303], SER[.85], SNIP[82.5], STU[.00001727], TPT[574.88563045], USD[0.00], USDT[.006638], XEM[.000001], XLM[9.0008844] | | |
| 10118839 | Unliquidated | BTC[.0000061], QASH[535.7] | | |
| 10118840 | Unliquidated | STAC[87100] | | |
| 10118841 | Unliquidated | BTC[.0000048] | | |
| 10118842 | Unliquidated | ETH[.03895492] | | |
| 10118843 | Unliquidated | BTC[.0002715], ETH[.00613862], GATE[50], NEO[.22779348] | | |
| 10118844 | Unliquidated | BTC[.00001281], ETH[.00039929], FANZ[160], XLM[99] | | |
| 10118845 | Unliquidated | ETH[.00029569], SPHTX[589] | | |
| 10118846 | Unliquidated | ETH[.00000001], USD[0.52] | | |
| 10118847 | Unliquidated | CHI[25], FANZ[160], QASH[2246.471596] | | |
| 10118848 | Unliquidated | EUR[0.91], QASH[.00000007], USD[0.00] | | |
| 10118849 | Unliquidated | SGD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118851 | Unliquidated | ETH[.0033852] | | |
| 10118852 | Unliquidated | BTC[.00003305], ETH[.00543875], SPHTX[660] | | |
| 10118853 | Unliquidated | ETH[.00037545], ETHW[.00037545], STAC[10050] | | |
| 10118855 | Unliquidated | ETH[.00753871], FANZ[160], GATE[.42295631] | | |
| 10118856 | Unliquidated | ETH[.00209612] | | |
| 10118857 | Unliquidated | BTC[.00003722], CHI[25], ETH[.00091774], ETHW[.00091774], QASH[40.00008751] | | |
| 10118858 | Unliquidated | ETH[.00281984], ETHW[.00281984], USD[0.11] | | |
| 10118859 | Unliquidated | ETH[.0000654], FANZ[160] | | |
| 10118860 | Unliquidated | FANZ[60], QASH[390.19964603] | | |
| 10118861 | Unliquidated | ETH[.00012674], SPHTX[107] | | |
| 10118862 | Unliquidated | NEO[.2336934] | | |
| 10118863 | Unliquidated | BTC[.00008313], QASH[51.17291848] | | |
| 10118864 | Unliquidated | BTC[.00006948] | | |
| 10118865 | Unliquidated | BTC[.03450592], EUR[1.84] | | |
| 10118867 | Unliquidated | ETH[.000016], QASH[101] | | |
| 10118868 | Unliquidated | ETH[.00332736], FANZ[160] | | |
| 10118869 | Unliquidated | BTC[.00002827], FANZ[60], MGO[20.32072411], XRP[.000031] | | |
| 10118870 | Unliquidated | ETH[.000007], FANZ[60], HERO[110] | | |
| 10118871 | Unliquidated | ETH[.00106449], SNIP[1] | | |
| 10118872 | Unliquidated | BTC[.00715214], JPY[22.65], NEO[.0178292], USD[64.92] | | |
| 10118874 | Unliquidated | ETH[.4738029] | | |
| 10118875 | Unliquidated | ETH[.001], ETHW[.001], FANZ[160] | | |
| 10118876 | Unliquidated | BTC[.00000001], ETH[.00025437], QASH[989.15410385], TRX[.398753] | | |
| 10118877 | Unliquidated | BTC[.0000336] | | |
| 10118878 | Unliquidated | ETH[.0001618], FDX[60], VZT[230] | | |
| 10118879 | Unliquidated | BTC[.00000021], ETH[.00002797], ETN[81], GAT[2540], XLM[270] | | |
| 10118880 | Unliquidated | BTC[.00030686], SPHTX[1000] | | |
| 10118881 | Unliquidated | BTC[.00002909], ETH[.00136627], ETHW[.00136627], NEO[.1], ZCO[1650] | | |
| 10118882 | Unliquidated | ETH[.01414] | | |
| 10118883 | Unliquidated | BCH[.00000001], BTC[.34598759], DASH[.00000295], DOGE[.21700344], ETH[.66974242], ETHW[.66974242], FTT[13.61401868], NEO[27], QASH[.00000914], QTUM[.00002811], SGD[0.94], USD[0.28], XRP[.00000001] | | |
| 10118884 | Unliquidated | ETH[.00000865], FANZ[60], QASH[111.73312614] | | |
| 10118885 | Unliquidated | QASH[.00000025] | | |
| 10118889 | Unliquidated | BTC[.00005329], FANZ[160], LTC[.00007408], MITX[.09562685] | | |
| 10118890 | Unliquidated | BTC[.00113448], ETH[.00003022], FANZ[160] | | |
| 10118892 | Unliquidated | USD[0.00] | | |
| 10118893 | Unliquidated | BCH[.69999287], BTC[.00000602], QASH[.26912041], SGD[0.00], USD[0.13], USDT[.080614] | | |
| 10118894 | Unliquidated | BTC[.00001313], VZT[1227] | | |
| 10118896 | Unliquidated | BTC[.00507027] | | |
| 10118897 | Unliquidated | ETH[.00050824] | | |
| 10118898 | Unliquidated | ETH[.00461407] | | |
| 10118899 | Unliquidated | ETH[.00019866], FANZ[160] | | |
| 10118900 | Unliquidated | BTC[1.295] | | |
| 10118901 | Unliquidated | AMLT[1.45549593], BTC[.0000087] | | |
| 10118903 | Unliquidated | SGD[0.00] | | |
| 10118904 | Unliquidated | BTC[.00000663], ECH[312.6152] | | |
| 10118905 | Unliquidated | BTC[.00006124], ECH[.04454], ETH[.00000082], XRP[.21433933] | | |
| 10118906 | Unliquidated | AMLT[4], EARTH[1], ETH[.12], JPY[198.22], PWV[12], QASH[.00664], SGD[0.03], XRP[1.18] | | |
| 10118907 | Unliquidated | BTC[.00073257], FANZ[60] | | |
| 10118908 | Unliquidated | BTC[.00000094], ETH[.0000069] | | |
| 10118910 | Unliquidated | BTC[.18922027], EUR[6.25], NEO[3.4522], QASH[1.05225405], USD[0.07] | | |
| 10118911 | Unliquidated | ETH[.00571814], ETHW[.00571814], QASH[.00000001], USD[0.00], XRP[.00000001] | | |
| 10118912 | Unliquidated | CHI[25], FANZ[160], GATE[.00001681] | | |
| 10118913 | Unliquidated | BTC[.00000075], CHI[25], ETH[.00014789], ETHW[.00014789], FANZ[160], QASH[1101.62] | | |
| 10118915 | Unliquidated | STAC[22050] | | |
| 10118916 | Unliquidated | USD[.06], XRP[.02672354] | | |
| 10118917 | Unliquidated | ETH[.00079218], FANZ[60], QASH[.00002166] | | |
| 10118918 | Unliquidated | CHI[25], FANZ[160] | | |
| 10118919 | Unliquidated | ETH[.01060684], SER[651.00003093] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118920 | Unliquidated | BTC[.00075031] | | |
| 10118921 | Unliquidated | BTC[.00017991], ETH[.00088563], ETHW[.00088563] | | |
| 10118922 | Unliquidated | ETH[.00183247], GATE[1007.89] | | |
| 10118923 | Unliquidated | BTC[.00000885], ENJ[.00000799], JPY[0.00], NEO[.2033521], QASH[17.14583752], TRX[.163291], USD[3.74], XRP[.533927] | | |
| 10118924 | Unliquidated | BTC[.0000255], VZT[541] | | |
| 10118925 | Unliquidated | SGD[0.01], XRP[.00000001] | | |
| 10118926 | Unliquidated | ETH[.00195693], VZT[1296.2920713] | | |
| 10118927 | Unliquidated | BTC[.00100175], SGD[0.89] | | |
| 10118929 | Unliquidated | LTC[.0000012], QASH[3.75401963], USD[0.01] | | |
| 10118930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10118931 | Unliquidated | ETH[.29806203] | | |
| 10118933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10118934 | Unliquidated | SGD[5.00] | | |
| 10118935 | Unliquidated | BTC[.00000005] | | |
| 10118936 | Unliquidated | QASH[3] | | |
| 10118937 | Unliquidated | BTC[.00000151], ETH[.00000005], FANZ[160], QASH[100], VUU[7479.4718547], ZCO[4975.38342902] | | |
| 10118939 | Unliquidated | BCH[9.69209876], ETH[6.05728394], ETHW[6.05728394], SGD[0.00], USD[0.00], USDT[209.34] | | |
| 10118940 | Unliquidated | BTC[.00000001], ETH[.00111623] | | |
| 10118941 | Unliquidated | BTC[.00004367], ETH[.00000007], ETHW[.00000007], LINK[.5], MIOTA[10], QASH[.05894991], TRX[100], XTZ[1.5] | | |
| 10118942 | Unliquidated | ETH[.00464067] | | |
| 10118943 | Unliquidated | BTC[.00001699], SPHTX[317] | | |
| 10118944 | Unliquidated | ETH[.00053756], SPHTX[803] | | |
| 10118945 | Unliquidated | BTC[.10004166], ETH[2.02892228], ETHW[2.02892228], QASH[134.87924949], SGD[6.79], TRX[1048.113278], USDT[516.130883] | | |
| 10118946 | Unliquidated | ETH[.00002841], ETHW[.00002841], ETN[.55], EWT[.04674446], QASH[.02534029], RFOX[.90937592] | | |
| 10118948 | Unliquidated | BTC[.0000022], RFOX[390] | | |
| 10118949 | Unliquidated | ETH[.2] | | |
| 10118950 | Unliquidated | BTC[.00092404], ETH[.0004] | | |
| 10118951 | Unliquidated | BTC[.00001767], MITX[90], RBLX[419.136241], XEM[272] | | |
| 10118952 | Unliquidated | ETH[.00118198] | | |
| 10118953 | Unliquidated | ETH[.00263048], SPHTX[380.014592] | | |
| 10118954 | Unliquidated | BTC[.00016022], ETH[.00002646], FANZ[160], QASH[3], SGN[23220], SPHTX[4000] | | |
| 10118955 | Unliquidated | BTC[.00006001], XRP[.000034] | | |
| 10118956 | Unliquidated | DRG[.08804319], ETH[.00006526], FANZ[160] | | |
| 10118957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10118958 | Unliquidated | BTC[.00564876], ETH[.02401885] | | |
| 10118960 | Unliquidated | BTC[.00251835] | | |
| 10118963 | Unliquidated | ETH[.00009243], SPHTX[373] | | |
| 10118964 | Unliquidated | ETH[.15724721] | | |
| 10118965 | Unliquidated | BTC[.0058965], FANZ[160], QASH[.0063] | | |
| 10118967 | Unliquidated | ETH[.00027278] | | |
| 10118968 | Unliquidated | BTC[.0000003], JPY[7.57], USDT[.010252], XRP[.00000008] | | |
| 10118969 | Unliquidated | USD[0.01] | | |
| 10118970 | Unliquidated | CEL[.00709543], ETN[1000], EUR[404.98], QASH[1178.45959236], USDT[.065008] | | |
| 10118971 | Unliquidated | CHI[25], ETH[.00105335], FANZ[60] | | |
| 10118972 | Unliquidated | CHI[25], ETH[.00567392], FANZ[160], QASH[828] | | |
| 10118973 | Unliquidated | ETH[.00000082] | | |
| 10118974 | Unliquidated | CHI[65], FANZ[160], QASH[.26972632], SGD[0.22], XRP[.00000049] | | |
| 10118975 | Unliquidated | ETH[.00018199], GATE[9121] | | |
| 10118976 | Unliquidated | CHI[25], ETH[.00000001] | | |
| 10118977 | Unliquidated | ETH[.00086853] | | |
| 10118978 | Unliquidated | ETH[14.58975752] | | |
| 10118979 | Unliquidated | QASH[1096.806381] | | |
| 10118980 | Unliquidated | BTC[.00858962], USD[0.08] | | |
| 10118981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10118982 | Unliquidated | ETH[.00042876], QASH[207] | | |
| 10118983 | Unliquidated | ETH[.00622267] | | |
| 10118984 | Unliquidated | BTC[.00000383] | | |
| 10118985 | Unliquidated | USDC[.000208] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10118986 | Unliquidated | FANZ[160], QASH[.00004] | | |
| 10118987 | Unliquidated | AMLT[6478.4147486], ETH[.00013872], ETHW[.00013872], TPAY[69.25044705] | | |
| 10118988 | Unliquidated | QASH[3] | | |
| 10118989 | Unliquidated | SER[12042.02323757] | | |
| 10118990 | Unliquidated | ETH[.0064753], ZCO[1710] | | |
| 10118991 | Unliquidated | ETH[1.04840989], ETHW[1.04840989], QASH[531.40861806], SGD[0.00], USD[0.00] | | |
| 10118992 | Unliquidated | BTC[.045] | | |
| 10118993 | Unliquidated | AUD[2.08], BCH[10.02665384], BTC[1.3645861], ETH[7.41769347], ETHW[7.41769347], EUR[2.41], JPY[297.09], SGD[1.84], TRX[474.3], USD[3.80], USDT[362.44], XRP[29731.25186272] | | |
| 10118994 | Unliquidated | ETHW[.00000098], ETN[1.16], EUR[0.01], JPY[7.54], PHP[0.00], QASH[.00019212], USD[0.00], USDT[.151262], XRP[.00000022] | | |
| 10118995 | Unliquidated | BTC[.00045], SGD[2.68], UBTC[.02487735], USD[0.61] | | |
| 10118996 | Unliquidated | ADH[5500], GATE[.129], USD[0.12] | | |
| 10118997 | Unliquidated | BTC[.00012351], QASH[1000], TRX[13700] | | |
| 10118998 | Unliquidated | BTC[.00042029], QASH[1332] | | |
| 10118999 | Unliquidated | ETH[.01932438], VZT[16] | | |
| 10119000 | Unliquidated | BTC[.00216524], ETH[1.90848565], FANZ[160], JPY[0.46], TRX[20540.45] | | |
| 10119001 | Unliquidated | LTC[.02212949] | | |
| 10119003 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10119004 | Unliquidated | ETH[.75405172], QASH[290] | | |
| 10119005 | Unliquidated | 1WO[.74750478], ETH[.00048334] | | |
| 10119006 | Unliquidated | ETH[.00027766], QASH[1037] | | |
| 10119007 | Unliquidated | FANZ[160], QASH[.67135909] | | |
| 10119008 | Unliquidated | FANZ[100], GATE[.07265565], QASH[.09955705] | | |
| 10119009 | Unliquidated | BTC[.09826039], FANZ[160], USD[8.54] | | |
| 10119010 | Unliquidated | JPY[83.10], QASH[10] | | |
| 10119011 | Unliquidated | BTC[.00001864] | | |
| 10119013 | Unliquidated | QASH[.40367701] | | |
| 10119014 | Unliquidated | BTC[.00039353], ETH[.00008273] | | |
| 10119015 | Unliquidated | CHI[25], FANZ[100] | | |
| 10119016 | Unliquidated | BTC[.00000348], QASH[187] | | |
| 10119017 | Unliquidated | BTC[.00020368] | | |
| 10119018 | Unliquidated | ETH[.00810067], SPHTX[1.69485] | | |
| 10119019 | Unliquidated | STAC[18900], USD[1.00] | | |
| 10119020 | Unliquidated | QASH[3] | | |
| 10119021 | Unliquidated | CHI[25], HART[416] | | |
| 10119022 | Unliquidated | ETH[.00666672] | | |
| 10119023 | Unliquidated | ETH[.00002738], STAC[.61413231] | | |
| 10119024 | Unliquidated | QASH[3] | | |
| 10119025 | Unliquidated | ETH[.00028187] | | |
| 10119026 | Unliquidated | ETH[.02476798], STAC[77712.2160454] | | |
| 10119027 | Unliquidated | CHI[25], ETH[.00095541], ETHW[.00095541], FANZ[100], FTT[2.32461342], GATE[50.00991984], QASH[.00000423], STAC[43782] | | |
| 10119028 | Unliquidated | BTC[.0001096], FANZ[60], QASH[3], SPHTX[485] | | |
| 10119029 | Unliquidated | BTC[.0000009], QASH[6.81600096], SGD[0.00], USD[0.01], XRP[.00000047] | | |
| 10119031 | Unliquidated | ETH[.00265912], ETHW[.0265912], SPHTX[-104027.11110755] | | |
| 10119032 | Unliquidated | NEO[8.5], SGD[38.45] | | |
| 10119033 | Unliquidated | 1WO[.06786062], ADH[.42636183], AMLT[6.57571365], BTC[.00005987], EARTH[17.36639443], ETH[.00388972], FANZ[160], FLIXX[.9281327], LALA[.97356982], LDC[.00003337], MGO[1.82215069], QASH[.15555573], STAC[.00000485], STX[0], UBTC[.00469235], UKG[.00539941] | | |
| 10119034 | Unliquidated | USD[4.15] | | |
| 10119035 | Unliquidated | BTC[.00000322] | | |
| 10119036 | Unliquidated | BTC[.00027638], EUR[0.78], JPY[0.04], SGD[0.00], SNX[49.92286697] | | |
| 10119037 | Unliquidated | BTC[.00002824], BTRN[.00392157], EARTH[32650.13244179], ETH[.00469916], LTC[.000076], XNK[.0049], XRP[.25] | | |
| 10119038 | Unliquidated | BTC[.00000032], CHI[12.9342447], HART[416], USDT[.073232] | | |
| 10119039 | Unliquidated | BTC[.50427476], CHI[25], ENJ[1300], ETH[6.75395014], ETHW[6.75395014], EUR[3.55], FANZ[160], GAT[16120], NEO[8.6444], QASH[4.99306333], XRP[48.37395858] | | |
| 10119040 | Unliquidated | HKD[0.00], JPY[0.01], SGD[0.02], USD[0.01], USDT[163.36] | | |
| 10119041 | Unliquidated | USD[0.01] | | |
| 10119042 | Unliquidated | BTC[.00030883], QASH[36] | | |
| 10119044 | Unliquidated | FTT[3.770212], QASH[.00000235] | | |
| 10119045 | Unliquidated | BTC[.00000307] | | |
| 10119046 | Unliquidated | AMLT[500] | | |
| 10119047 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119049 | Unliquidated | QASH[3] | | |
| 10119050 | Unliquidated | ETH[.00000115], ETHW[.00000115] | | |
| 10119051 | Unliquidated | BTC[.00004759], ETH[.00000377], QASH[.00175458], SER[228.01655227], TRX[.312954], XRP[.2506] | | |
| 10119052 | Unliquidated | BTC[.00000268], LTC[.00000545], QASH[28.96] | | |
| 10119053 | Unliquidated | ETH[.00043816] | | |
| 10119054 | Unliquidated | USD[2.07] | | |
| 10119055 | Unliquidated | ETH[.00013788] | | |
| 10119056 | Unliquidated | BTC[.005], SPHTX[.773601] | | |
| 10119057 | Unliquidated | ETH[.018] | | |
| 10119058 | Unliquidated | BTC[.00000001] | | |
| 10119059 | Unliquidated | JPY[160.14], USD[1.82] | | |
| 10119060 | Unliquidated | BTC[.0000008], USD[0.02] | | |
| 10119061 | Unliquidated | QASH[4] | | |
| 10119062 | Unliquidated | ETH[.00024684] | | |
| 10119063 | Unliquidated | USD[0.00] | | |
| 10119064 | Unliquidated | SGD[112.63], TRX[.011173], USD[0.00], USDC[.00000631], XRP[.25488685] | | |
| 10119065 | Unliquidated | ETH[.00082701] | | |
| 10119066 | Unliquidated | QASH[3] | | |
| 10119067 | Unliquidated | SGD[0.01] | | |
| 10119068 | Unliquidated | STAC[1890], USD[0.05] | | |
| 10119069 | Unliquidated | ETH[.000163], FANZ[60], QASH[4.62954054] | | |
| 10119070 | Unliquidated | CEL[.14260001], EUR[0.00], HBAR[.00000001], QASH[.0134914], SGD[0.00], USDC[.00073575], USDT[1.418091] | | |
| 10119071 | Unliquidated | ETH[.00000043], FANZ[60], GATE[.00003555], QASH[3] | | |
| 10119072 | Unliquidated | BTC[.00011249], SPHTX[1899.696] | | |
| 10119073 | Unliquidated | FTX[10] | | |
| 10119075 | Unliquidated | QASH[107.6863] | | |
| 10119076 | Unliquidated | ETH[.00014843], ETHW[.00014843], ZCO[1366.32241734] | | |
| 10119077 | Unliquidated | ETH[.00020188], SPHTX[262.988265] | | |
| 10119079 | Unliquidated | CEL[.78857003] | | |
| 10119080 | Unliquidated | ETH[.00053224], SPHTX[113] | | |
| 10119083 | Unliquidated | ETH[.00170455] | | |
| 10119084 | Unliquidated | ETH[.00095117], FANZ[60], QASH[188] | | |
| 10119085 | Unliquidated | BTC[.00129229], QASH[.04852072] | | |
| 10119086 | Unliquidated | BTC[.00002918] | | |
| 10119087 | Unliquidated | ETH[.0009001] | | |
| 10119088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119089 | Unliquidated | XLM[330] | | |
| 10119090 | Unliquidated | ADH[5318.71014845], ETH[.00020283], ETHW[.00020283], FANZ[60], QASH[2.2570991], USD[0.43], XRP[.99999996] | | |
| 10119091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119093 | Unliquidated | SGD[0.90] | | |
| 10119094 | Unliquidated | ETH[.00031828] | | |
| 10119095 | Unliquidated | ETH[.06767155], STU[3000] | | |
| 10119096 | Unliquidated | ETH[.00207045], HERO[47] | | |
| 10119098 | Unliquidated | BTC[.00265828], ETH[.00000001], FANZ[160] | | |
| 10119099 | Unliquidated | BTC[.00000077], VZT[834] | | |
| 10119100 | Unliquidated | BTC[.00000001], CHI[65], EUR[0.12], FANZ[160], QASH[3844.68247351], USD[0.12], VUU[14807], XRP[.0679985] | | |
| 10119101 | Unliquidated | JPY[43.57], QASH[229] | | |
| 10119102 | Unliquidated | QASH[3] | | |
| 10119103 | Unliquidated | EUR[0.00], QASH[.08866761], USD[0.02], USDT[.91812], XRP[.7122509] | | |
| 10119104 | Unliquidated | FTX[1031.5583], XRP[7.5] | | |
| 10119105 | Unliquidated | ETH[.00190881] | | |
| 10119107 | Unliquidated | BTC[.00000025], QCTN[50] | | |
| 10119108 | Unliquidated | BCH[.0005971], BTC[.00018933] | | |
| 10119109 | Unliquidated | BTC[.00000047], QASH[1906.68] | | |
| 10119110 | Unliquidated | ADH[27.68943656], BTC[.00002267], ETH[.0005974] | | |
| 10119114 | Unliquidated | QASH[3] | | |
| 10119115 | Unliquidated | ETH[.00036572], QASH[500] | | |
| 10119116 | Unliquidated | STAC[11340] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119118 | Unliquidated | BTC[.01411159], ZCO[8563.6460856] | | |
| 10119119 | Unliquidated | QASH[3], STAC[22050] | | |
| 10119120 | Unliquidated | CHI[25], JPY[0.92], QASH[.02955923], USD[5.93] | | |
| 10119124 | Unliquidated | BTC[.00022419], ETH[.00012338], ETN[5], TRX[11314] | | |
| 10119125 | Unliquidated | ADH[6224.42273164], ETH[.12074823] | | |
| 10119127 | Unliquidated | JPY[0.01] | | |
| 10119129 | Unliquidated | ETH[.00532819], QASH[6.52528552] | | |
| 10119130 | Unliquidated | ETH[.0019051] | | |
| 10119131 | Unliquidated | BTC[.00000004], QASH[247.63138615], SGD[0.76], USD[0.02], USDC[.00255398], XRP[.00000058], ZUSD[.058557] | | |
| 10119132 | Unliquidated | BTC[.00171213], ENJ[4000], ETH[.09584079], XLM[1000] | | |
| 10119133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119134 | Unliquidated | CPH[5300], HART[416] | | |
| 10119135 | Unliquidated | ETH[1.08795] | | |
| 10119136 | Unliquidated | ETH[.019], GATE[.129], USD[0.16] | | |
| 10119137 | Unliquidated | ETH[.00204691], ZCO[4847.0240418] | | |
| 10119138 | Unliquidated | 1WO[6000], ABX[10028.01325503], BTC[.00262598], CHI[10000], CRPT[1500], ETN[126600], FANZ[160], FDX[11377.23957631], GATE[2000], HBAR[12000], LDC[150000], MGO[2000], PWV[50000], QASH[9611.08046071], USD[0.23], WLO[10000] | | |
| 10119139 | Unliquidated | ETH[.00156287] | | |
| 10119140 | Unliquidated | ETH[.74464454], IXT[70] | | |
| 10119141 | Unliquidated | ETH[.0186], ETHW[.0186] | | |
| 10119142 | Unliquidated | FTX[769] | | |
| 10119143 | Unliquidated | BTC[.00000978], ETH[.0000428] | | |
| 10119144 | Unliquidated | ETH[.0144617] | | |
| 10119145 | Unliquidated | STAC[63189] | | |
| 10119146 | Unliquidated | QASH[3] | | |
| 10119147 | Unliquidated | ETH[.00284492], USD[0.07] | | |
| 10119148 | Unliquidated | ECH[9980.389382], FANZ[60], QASH[6] | | |
| 10119149 | Unliquidated | BTC[.00006], SAL[13512.8346608] | | |
| 10119151 | Unliquidated | BTC[.00001328], ECH[90], FANZ[160], QASH[.00001392] | | |
| 10119152 | Unliquidated | QASH[6] | | |
| 10119154 | Unliquidated | BTC[.00000579], ECH[7], ETN[2134], QASH[102.5384375], TRX[34] | | |
| 10119155 | Unliquidated | BTC[.00000231], ECH[519.536335], ETN[581.09] | | |
| 10119156 | Unliquidated | BTC[.00125122] | | |
| 10119157 | Unliquidated | BTC[.00000276], ECH[1300], ETN[.02], QASH[.4256591] | | |
| 10119159 | Unliquidated | QASH[.01794329] | | |
| 10119160 | Unliquidated | ABX[240], BCH[.00000202], BTC[.00039267], DRG[4.1306512], EZT[.000075], JPY[0.00], TRX[.00958] | | |
| 10119161 | Unliquidated | ECH[10585.46], FANZ[60], LDC[2045.89328733], QASH[.0121126], THRT[81.3022113], UKG[403.48739661] | | |
| 10119162 | Unliquidated | BTC[.00597403], ETN[100], MITX[200], NPLC[12986.96414701], USD[0.00], XRP[15] | | |
| 10119163 | Unliquidated | MITX[10400], ZCO[16.61239584] | | |
| 10119165 | Unliquidated | ADH[83.26301702], BTC[.0000054], ETH[.00000757], ETHW[.00000757], FANZ[60], NEO[.33719698] | | |
| 10119167 | Unliquidated | BTC[.00003352], ECH[75477.98987633], QASH[.35225935] | | |
| 10119168 | Unliquidated | ETH[.00000056], ETHW[.00000056], TRX[.250515] | | |
| 10119170 | Unliquidated | BTC[.00007938], ECH[14090], ETH[.00003312] | | |
| 10119171 | Unliquidated | BTC[.00015012], FANZ[60], QASH[3] | | |
| 10119172 | Unliquidated | ETH[.00030018], IPSX[.57004377], LDC[87052.14465938], SNIP[2087042] | | |
| 10119174 | Unliquidated | ETH[.00074729], QASH[34] | | |
| 10119175 | Unliquidated | ECH[112136.14180933], QASH[61.29977432] | | |
| 10119176 | Unliquidated | BTC[.00000623], ECH[201597], ETH[.00139475], ETHW[.00139475], XRP[35] | | |
| 10119177 | Unliquidated | 1WO[.98886815], ADH[.00004275], AMLT[6.849038], BTC[.00006412], DRG[.33820736], EARTH[.11977245], ECH[.44176866], ETH[.00000733], ETHW[.00000733], NEO[.00006653], NPLC[.434921], PPL[793596.88635946], PWV[647007.48266085], THRT[.37420103], TPAY[.00333333] | | |
| 10119178 | Unliquidated | BTC[.00003141], ECH[1177.99] | | |
| 10119180 | Unliquidated | BTC[.003798], ECH[1500] | | |
| 10119183 | Unliquidated | BTC[.0000005], ECH[16], ETH[.00611667] | | |
| 10119184 | Unliquidated | ECH[.00860356], ETH[.19898372], FANZ[60] | | |
| 10119186 | Unliquidated | BTC[.00007615], FANZ[100] | | |
| 10119187 | Unliquidated | BTC[.00007116], ETH[.00067821] | | |
| 10119188 | Unliquidated | BTC[.00000789], TPAY[.00003149] | | |
| 10119189 | Unliquidated | ETH[.000018], ETHW[.000018], VUU[2080] | | |
| 10119190 | Unliquidated | BTC[.00008234], ETN[2750] | | |
| 10119191 | Unliquidated | AMLT[.00001594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119192 | Unliquidated | BTC[.00000102], ETN[8] | | |
| 10119193 | Unliquidated | ECH[77030.06], ETN[101364.33] | | |
| 10119194 | Unliquidated | BTC[.00000013], TRX[13.354469] | | |
| 10119195 | Unliquidated | BTC[.0035317] | | |
| 10119196 | Unliquidated | BTC[.00044536], ECH[1312], TRX[.00003] | | |
| 10119197 | Unliquidated | BTC[.00397796], FANZ[60], QASH[12], USD[0.41], USDT[1.617839] | | |
| 10119198 | Unliquidated | BTC[.00001631] | | |
| 10119199 | Unliquidated | BTC[.00238786], ECH[24090] | | |
| 10119200 | Unliquidated | BTC[.00005509], CMCT[5804.5], MRK[1300], QASH[.00003234] | | |
| 10119201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119203 | Unliquidated | ETH[.05] | | |
| 10119205 | Unliquidated | BTC[.00000891], ETH[.00024935], ETHW[.00024935], TPAY[34.09247467] | | |
| 10119206 | Unliquidated | ECH[2], QASH[199.250325], USD[0.51] | | |
| 10119208 | Unliquidated | BTC[.00001151], ECH[24957.33697397], TRX[.007838] | | |
| 10119210 | Unliquidated | QASH[3] | | |
| 10119211 | Unliquidated | ECH[.0076], ETH[.00027973] | | |
| 10119212 | Unliquidated | ETH[.0001745], SGN[80] | | |
| 10119213 | Unliquidated | BTC[.00000086], ECH[39] | | |
| 10119214 | Unliquidated | ETH[.000015] | | |
| 10119218 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119220 | Unliquidated | BTC[.00000001], CHI[.0000447], ECH[785.06], FANZ[60], FTT[.32008664], HART[416], QASH[.00000323], STU[617.235443], USDT[.021543], XRP[.00000049] | | |
| 10119221 | Unliquidated | ECH[32632.80793726], ETN[1201.96] | | |
| 10119222 | Unliquidated | QASH[6] | | |
| 10119223 | Unliquidated | BTC[.00000001] | | |
| 10119224 | Unliquidated | BTC[.0000035], USD[0.01], USDT[.921192], XRP[2.92612163] | | |
| 10119225 | Unliquidated | QASH[3] | | |
| 10119226 | Unliquidated | BTC[.01168361], ETH[.00194106], ETHW[.00194106] | | |
| 10119229 | Unliquidated | BTC[.0000304], ECH[394369.0515] | | |
| 10119230 | Unliquidated | BTC[.01569989], ECH[5838.75621891], ENJ[10], ETN[200], FLIXX[5], IPSX[150], TRX[400] | | |
| 10119231 | Unliquidated | BTC[.00000009], FANZ[60], QASH[3], TPAY[4.92870901] | | |
| 10119232 | Unliquidated | ECH[.00004412], LTC[.00008175], QASH[.00006969], USD[1.18] | | |
| 10119233 | Unliquidated | EARTH[61157.28079854], USD[4.13] | | |
| 10119234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119235 | Unliquidated | CRPT[.000011] | | |
| 10119237 | Unliquidated | BTC[.00000001], ETH[.00000013], ETHW[.00000013], ETN[42.57], XCF[1113.65324316] | | |
| 10119238 | Unliquidated | ETH[.00023668], ETHW[.00023668], ZCO[2207.61323077] | | |
| 10119239 | Unliquidated | BTC[.00000116], ETH[.00465735], QASH[.4952283] | | |
| 10119240 | Unliquidated | BTC[.0000007] | | |
| 10119241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119243 | Unliquidated | BTC[.00007308], TPAY[2198.37340566] | | |
| 10119244 | Unliquidated | ETH[.00389369], FANZ[100], QASH[220], XNK[2000] | | |
| 10119245 | Unliquidated | QASH[54.87395603], USDC[.17212681] | | |
| 10119246 | Unliquidated | BTC[.00003869], TRX[3253.803251] | | |
| 10119247 | Unliquidated | XRP[303.2] | | |
| 10119248 | Unliquidated | BTC[.00047724], ECH[50000], ETN[5000], QASH[5.47116005], SNIP[105000] | | |
| 10119249 | Unliquidated | BTC[.00004462], TPAY[3.9] | | |
| 10119251 | Unliquidated | BTC[.00010471], ECH[7210] | | |
| 10119255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119256 | Unliquidated | ECH[150483.966], QASH[.00000176], USD[0.00] | | |
| 10119257 | Unliquidated | FCT[.00000967] | | |
| 10119258 | Unliquidated | STAC[.73186029] | | |
| 10119259 | Unliquidated | ETH[.00007092], ETHW[.00007092], QASH[3.71310769] | | |
| 10119260 | Unliquidated | BTC[.00000348], EARTH[92670.3856], ETH[.00085658] | | |
| 10119261 | Unliquidated | BTC[.00112202], ECH[12.5], FANZ[60], QASH[.08786574], TPAY[1.9] | | |
| 10119262 | Unliquidated | DACS[3040], DRG[3], SNIP[300], SPDR[.00001595], STAC[8], USDT[.002101] | | |
| 10119263 | Unliquidated | BTC[.00007605], QASH[.37069495] | | |
| 10119264 | Unliquidated | FANZ[100], QASH[59.2129277] | | |
| 10119265 | Unliquidated | ETH[.00002291], STAC[23] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119266 | Unliquidated | BTC[.00000476], ETH[.00140421], ETN[617.44] | | |
| 10119267 | Unliquidated | BTC[.00000064], TPAY[64.6198] | | |
| 10119268 | Unliquidated | BTC[.15100015] | | |
| 10119269 | Unliquidated | STAC[77175] | | |
| 10119270 | Unliquidated | ADH[69.30488379], BTC[.00000262], ECH[7241.3], ETH[.00219049], FANZ[60], LDC[8397.50626226], SNIP[1] | | |
| 10119272 | Unliquidated | ETH[.00118311] | | |
| 10119273 | Unliquidated | ETH[.08274743], SPHTX[900] | | |
| 10119274 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10119277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119279 | Unliquidated | ETH[.00320684], FANZ[160], SER[4.59377678] | | |
| 10119282 | Unliquidated | BTC[.00013048], ZCO[2980] | | |
| 10119283 | Unliquidated | USD[304.80] | | |
| 10119284 | Unliquidated | BTC[.00009618], CHI[25], ECH[155074.01073452], ETH[.00007153], FANZ[60], QASH[.05125782], TRX[.071764], VZT[70], XRP[.774074] | | |
| 10119285 | Unliquidated | JPY[13.52], SGD[10.12], USD[0.17] | | |
| 10119286 | Unliquidated | ETH[.349814] | | |
| 10119288 | Unliquidated | BTC[.00005265] | | |
| 10119289 | Unliquidated | ETH[.13245033], ETHW[.13245033] | | |
| 10119290 | Unliquidated | ECH[527.5], ETN[443.75] | | |
| 10119291 | Unliquidated | BTC[.00000001] | | |
| 10119292 | Unliquidated | BTC[.00000214], EUR[0.35], USD[0.00], USDC[.00007443] | | |
| 10119293 | Unliquidated | BTC[.00000692], TRX[17] | | |
| 10119294 | Unliquidated | BTC[.00000109], ECH[411.4748605], ETH[.00002779] | | |
| 10119295 | Unliquidated | BTC[.00004186], ECH[5830595.11779323], QASH[.00004295], XRP[.72632983] | | |
| 10119296 | Unliquidated | BTC[.00000008], ECH[3498.3655914], ETH[.00009295], FANZ[60], QASH[.31586021] | | |
| 10119298 | Unliquidated | BTC[.00165871], ECH[995.1372], ETN[4265], LDC[2000] | | |
| 10119299 | Unliquidated | BTC[.00002622], XRP[11.032482] | | |
| 10119301 | Unliquidated | HKD[118.74], USD[0.85] | | |
| 10119303 | Unliquidated | BTC[.0000201], CHI[25], ETH[.10049423], ETHW[.10049423], USD[0.01] | | |
| 10119304 | Unliquidated | ECH[52007], QASH[4.296775] | | |
| 10119305 | Unliquidated | ETH[.07] | | |
| 10119306 | Unliquidated | FANZ[60], QASH[15] | | |
| 10119307 | Unliquidated | BTC[.00005487], SPHTX[150] | | |
| 10119309 | Unliquidated | BTC[.00004835], TRX[17.519673] | | |
| 10119310 | Unliquidated | BTC[.00004087], LTC[.00004054] | | |
| 10119311 | Unliquidated | USD[0.00] | | |
| 10119312 | Unliquidated | BTC[.00117971], ECH[25], FANZ[100], QASH[11] | | |
| 10119313 | Unliquidated | BCH[.00048491], BTC[.00000175], ETH[.01697017], ETN[.32], FANZ[60], SNIP[.0000305] | | |
| 10119316 | Unliquidated | BTC[.00012167], XLM[25.00469911] | | |
| 10119317 | Unliquidated | BTC[.00000005], ECH[197539.78325034], ETH[.001247], QASH[.00050572] | | |
| 10119319 | Unliquidated | FANZ[60], QASH[2.92968804] | | |
| 10119321 | Unliquidated | BTC[.00009439], ECH[.3737], ETN[150], TRX[2100], XRP[.3078] | | |
| 10119323 | Unliquidated | BTC[.0001888], ECH[1.177] | | |
| 10119325 | Unliquidated | BTC[.00223689], ECH[43175.41363636] | | |
| 10119326 | Unliquidated | BTC[.02084321], ECH[1990.04975124] | | |
| 10119328 | Unliquidated | BTC[.00000918], ECH[4637.00083783] | | |
| 10119329 | Unliquidated | ETH[.0010346], TPAY[20] | | |
| 10119331 | Unliquidated | BTC[.00001194], ECH[5174.80429081], QASH[.22760585] | | |
| 10119332 | Unliquidated | ECH[1500], USD[0.10] | | |
| 10119333 | Unliquidated | ECH[104691.66132232], XEM[.82597] | | |
| 10119334 | Unliquidated | ETH[.00000018], ETHW[.00000018], SGD[0.00] | | |
| 10119335 | Unliquidated | ETH[.00002059], ETN[575] | | |
| 10119336 | Unliquidated | CHI[25], ECH[335551.41341126], FANZ[160], STAC[7190.7666565] | | |
| 10119337 | Unliquidated | AQUA[172.2056208], BCH[.059], BTC[.00446643], DOGE[1000], ETH[.00000551], ETHW[.00000551], ETN[42], LTC[1], SNIP[50], TRX[2891], XEM[205], XLM[207], XRP[394] | | |
| 10119339 | Unliquidated | BTC[.00000871], SPHTX[80] | | |
| 10119341 | Unliquidated | ETH[.00014986], ETHW[.00014986], ETN[2022], ZCO[50] | | |
| 10119342 | Unliquidated | BTC[.00004812], EWT[.41535806], QASH[.00275355], USDT[.139518] | | |
| 10119345 | Unliquidated | BTC[.0012126], ETH[.008689] | | |
| 10119346 | Unliquidated | BTC[.00000002], TPAY[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119347 | Unliquidated | BTC[.00001601], QASH[39.93] | | |
| 10119348 | Unliquidated | XEM[6.366712], ZCO[1051] | | |
| 10119349 | Unliquidated | ETH[.01201349], FTX[346.2285] | | |
| 10119350 | Unliquidated | BTC[.00002897], ECH[48790] | | |
| 10119351 | Unliquidated | ETH[.14217289], SAL[166] | | |
| 10119352 | Unliquidated | BTC[.00000029], FANZ[100], QASH[170] | | |
| 10119353 | Unliquidated | ETH[.00000538], ETHW[.00000538] | | |
| 10119354 | Unliquidated | RFOX[5834] | | |
| 10119355 | Unliquidated | ATOM[7.806216], BTC[.00000003], CPH[8553.38963015], SPHTX[2650], USDT[1.311886] | | |
| 10119356 | Unliquidated | USD[88.78] | | |
| 10119357 | Unliquidated | BTC[.00010253], ETH[.00070403] | | |
| 10119358 | Unliquidated | ETH[.032778] | | |
| 10119359 | Unliquidated | ETH[.00198668], SER[.00025702] | | |
| 10119360 | Unliquidated | USD[0.10] | | |
| 10119361 | Unliquidated | ETH[.00046104], SPHTX[193] | | |
| 10119362 | Unliquidated | ETH[.00021086], QASH[103.46] | | |
| 10119363 | Unliquidated | ETH[.00022626] | | |
| 10119364 | Unliquidated | BTC[.0000091], ETH[.00005604] | | |
| 10119365 | Unliquidated | ETH[.31363901], FANZ[60], QASH[3], SPHTX[47] | | |
| 10119366 | Unliquidated | ETH[.05], FTX[6152] | | |
| 10119368 | Unliquidated | ETH[.00031076] | | |
| 10119369 | Unliquidated | BTC[.00000537], ECH[2544], ETN[1950] | | |
| 10119370 | Unliquidated | QASH[.3247154], USD[0.00] | | |
| 10119371 | Unliquidated | BTC[.00004752], ETH[.00027475], FANZ[100], GATE[.0000776], NEO[.063], USD[0.62] | | |
| 10119372 | Unliquidated | CHI[.000026], ETH[.00000001], ETHW[.00000001] | | |
| 10119373 | Unliquidated | HKD[0.00] | | |
| 10119374 | Unliquidated | BTC[.00000177], FANZ[60], QASH[1.63132137] | | |
| 10119375 | Unliquidated | QASH[3] | | |
| 10119376 | Unliquidated | BTC[.00079483], USD[0.00] | | |
| 10119377 | Unliquidated | QASH[35.19788] | | |
| 10119378 | Unliquidated | BTC[.00014226], QASH[.0000008] | | |
| 10119379 | Unliquidated | BTC[.0000234], ECH[.06666667], FANZ[60], QASH[9] | | |
| 10119380 | Unliquidated | QASH[3] | | |
| 10119381 | Unliquidated | CRO[13.82195], QASH[.486428] | | |
| 10119383 | Unliquidated | ETH[.00003925] | | |
| 10119384 | Unliquidated | CHI[25], ETH[.00436002], ETHW[.00436002], FANZ[160], QASH[2015], TRX[9620] | | |
| 10119386 | Unliquidated | BTC[.0002421], ECH[15795.93688505] | | |
| 10119387 | Unliquidated | BTC[.00000243], FANZ[60] | | |
| 10119388 | Unliquidated | BTC[.00000129] | | |
| 10119389 | Unliquidated | ETH[.00112982] | | |
| 10119390 | Unliquidated | ETH[.00011002] | | |
| 10119391 | Unliquidated | ETH[.00688274] | | |
| 10119392 | Unliquidated | BTC[.00000011], LTC[.000006], SPHTX[1573.039428] | | |
| 10119394 | Unliquidated | ECH[96491.93284913], ETH[.00011311], QASH[13.33485166] | | |
| 10119395 | Unliquidated | BTC[.0000299], QASH[130] | | |
| 10119398 | Unliquidated | BTC[.00014709], ECH[1059.61980924], ETH[.00013732], ETN[7700], FANZ[60], QASH[9], TPAY[141.71] | | |
| 10119400 | Unliquidated | CHI[25], ETH[.00000487], FANZ[160], QASH[1325.3532874] | | |
| 10119401 | Unliquidated | BTC[.00034958], ETH[.00310874], ETHW[.00310874] | | |
| 10119402 | Unliquidated | BTC[.002] | | |
| 10119403 | Unliquidated | BTC[.00102108], ETH[.00229939] | | |
| 10119404 | Unliquidated | BTC[.00056276], QASH[385], SPHTX[1075] | | |
| 10119406 | Unliquidated | QASH[13465.3813374], USD[0.00] | | |
| 10119407 | Unliquidated | ETN[9], FANZ[60], QASH[3] | | |
| 10119408 | Unliquidated | SGD[0.00] | | |
| 10119409 | Unliquidated | BTC[.00007277], ECH[4000] | | |
| 10119411 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10119412 | Unliquidated | BTC[.0902469] | | |
| 10119413 | Unliquidated | BTC[.00001915], ETH[.00001116], LTC[.00417096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119414 | Unliquidated | BTC[.00251119], ECH[42881.78631662] | | |
| 10119415 | Unliquidated | BTC[.00000976], ECH[.16666667], TRX[5.36577] | | |
| 10119416 | Unliquidated | SGD[0.54] | | |
| 10119417 | Unliquidated | BTC[.00009415], ECH[30] | | |
| 10119419 | Unliquidated | ETH[.00028474], FANZ[160], SPHTX[34780] | | |
| 10119420 | Unliquidated | HKD[0.00], QASH[53], USD[0.00] | | |
| 10119421 | Unliquidated | FANZ[60], QASH[4.89396411] | | |
| 10119422 | Unliquidated | BTC[.00017108] | | |
| 10119423 | Unliquidated | CHI[25], ETH[.00018927], FANZ[60], QASH[2035.94714623] | | |
| 10119424 | Unliquidated | BTC[.01108676], SPHTX[150] | | |
| 10119425 | Unliquidated | QASH[3] | | |
| 10119426 | Unliquidated | BTC[.00004536], ETH[.00106646], LTC[.009988], NEO[.01440421] | | |
| 10119427 | Unliquidated | BTC[.00000355] | | |
| 10119429 | Unliquidated | ETH[.02] | | |
| 10119430 | Unliquidated | BTC[.00006332], QASH[397] | | |
| 10119431 | Unliquidated | BTC[.00000001], USD[0.07], XRP[.00000026] | | |
| 10119432 | Unliquidated | BTC[.0012079], ECH[63716.046493] | | |
| 10119433 | Unliquidated | ETH[.01421716] | | |
| 10119434 | Unliquidated | BTC[.0002369], QASH[.00871424], USD[0.04], XRP[3.22226398] | | |
| 10119435 | Unliquidated | ETH[.5], ETHW[.5] | | |
| 10119436 | Unliquidated | BTC[.00018396], QASH[2.44698206] | | |
| 10119437 | Unliquidated | BTC[.00186548] | | |
| 10119438 | Unliquidated | BTC[.00007362] | | |
| 10119439 | Unliquidated | BTC[.00182473], ECH[.53], ETH[.02656918], FANZ[60], QASH[6] | | |
| 10119440 | Unliquidated | ETN[1633.58], ZCO[397.70870275] | | |
| 10119441 | Unliquidated | ETH[.00000595], ETHW[.00000595] | | |
| 10119442 | Unliquidated | BTC[.00746702] | | |
| 10119443 | Unliquidated | BTC[.00323968] | | |
| 10119445 | Unliquidated | ETH[.3], USD[3.70] | | |
| 10119446 | Unliquidated | BTC[.00000655], ETN[510] | | |
| 10119447 | Unliquidated | ETH[.00018809], ETHW[.00018809] | | |
| 10119448 | Unliquidated | NEO[.00552], USD[0.00] | | |
| 10119449 | Unliquidated | BTC[.0090831], USD[0.00] | | |
| 10119450 | Unliquidated | BTC[.00000859], ETH[.36637], FANZ[100], USD[0.00] | | |
| 10119451 | Unliquidated | HKD[0.00] | | |
| 10119452 | Unliquidated | BTC[.00587146], ECH[759946.93029097], ETH[6], ETHW[6], FANZ[160] | | |
| 10119453 | Unliquidated | ETH[.0000005] | | |
| 10119454 | Unliquidated | BTC[.01337204], ETN[200], XRP[25] | | |
| 10119455 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10119456 | Unliquidated | ETH[.50797129], ETHW[.50797129] | | |
| 10119457 | Unliquidated | ETH[.00000095], TRX[.0003] | | |
| 10119459 | Unliquidated | ETH[.00001162], STAC[4996.999957], TPAY[31] | | |
| 10119460 | Unliquidated | ETH[.00013456], QASH[98] | | |
| 10119461 | Unliquidated | BTC[.00004099], FANZ[60], QASH[94], SGD[0.00] | | |
| 10119462 | Unliquidated | ETH[.00060573], FCT[5], STX[0] | | |
| 10119463 | Unliquidated | ETN[12553.94], USD[0.47] | | |
| 10119465 | Unliquidated | ETH[.00002954], GATE[.62421361] | | |
| 10119468 | Unliquidated | USD[3.29], USDC[.01920131], USDT[2.318851] | | |
| 10119470 | Unliquidated | ETH[.00000047] | | |
| 10119472 | Unliquidated | QASH[2.41916056] | | |
| 10119474 | Unliquidated | BTC[.00012117] | | |
| 10119475 | Unliquidated | BTC[.00044311], ECH[.9621], ETH[.00006069] | | |
| 10119476 | Unliquidated | ETH[.35399766], FANZ[60], QASH[3], STAC[1687.5] | | |
| 10119477 | Unliquidated | ETH[.000033] | | |
| 10119479 | Unliquidated | BTC[.00004628], QASH[1303] | | |
| 10119480 | Unliquidated | BTC[.00000105], ETH[.00000017], FANZ[60], GATE[.1251511], QASH[.000035], SGD[0.14], TRX[.001595], USD[0.04] | | |
| 10119481 | Unliquidated | ETH[.0012074], SPHTX[252] | | |
| 10119482 | Unliquidated | BTC[.00001756] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119483 | Unliquidated | ETH[.00064775], USD[0.63] | | |
| 10119484 | Unliquidated | BTC[.00002196] | | |
| 10119485 | Unliquidated | ETH[.00025183], SPHTX[85] | | |
| 10119487 | Unliquidated | BTC[.00011756], ETH[.00053692], LTC[.00645578], QASH[400.1016], SPHTX[250], XRP[200] | | |
| 10119488 | Unliquidated | ECH[.92537313], ETH[.00611552] | | |
| 10119489 | Unliquidated | ETH[.0003891] | | |
| 10119490 | Unliquidated | BTC[.00005118], ETH[.00464269], FANZ[60], ZCO[430.44979503] | | |
| 10119491 | Unliquidated | SHP[.00001548], USD[0.18] | | |
| 10119492 | Unliquidated | BTC[.00017488], IPSX[3442.73873874], SAL[.00626017] | | |
| 10119493 | Unliquidated | QASH[50.28858185], USDC[.00624466] | | |
| 10119494 | Unliquidated | ETH[.00015824] | | |
| 10119496 | Unliquidated | BTC[.0056267], VZT[100] | | |
| 10119497 | Unliquidated | BTC[.02], ETH[.1], USD[982.76] | | |
| 10119500 | Unliquidated | 1WO[0], ALX[245.4349], ARV[50000], BTC[0], DEXA[95138.8238018], ETH[.00000007], ETHW[.00000007], IND[193.131495], IPSX[100], QASH[1140.32530434], SGN[100], STAC[500], USD[0.05], USDT[.031777] | | |
| 10119501 | Unliquidated | BTC[.00023023], GATE[6198.129] | | |
| 10119502 | Unliquidated | USD[0.00] | | |
| 10119503 | Unliquidated | BTC[.00007673], ECH[.431] | | |
| 10119504 | Unliquidated | DEXA[46383.90478282], USDT[.046523] | | |
| 10119505 | Unliquidated | ETH[.01182898], ETHW[.01182898], EUR[0.77], SGD[0.00], USD[5.36] | | |
| 10119506 | Unliquidated | BTC[.00166407], NEO[.6732] | | |
| 10119507 | Unliquidated | BTC[.00035362], SGD[0.93] | | |
| 10119508 | Unliquidated | QASH[.00000081], USD[0.03] | | |
| 10119509 | Unliquidated | ETH[2.13084369], ETHW[2.13084369], SGD[0.01], USDC[2403.81883] | | |
| 10119511 | Unliquidated | QASH[.00000048], QCTN[50], USD[65.82] | | |
| 10119512 | Unliquidated | ETH[.00037909], TRX[300] | | |
| 10119515 | Unliquidated | BTC[.00093534], DASH[.00159966], ECH[60768.55703996], ETH[.00004369], FANZ[60], LALA[.68952804], QASH[.00787534], UKG[.6007083], XRP[451] | | |
| 10119516 | Unliquidated | BTC[.00019219], ETH[.00209225] | | |
| 10119517 | Unliquidated | ETH[.00008542] | | |
| 10119518 | Unliquidated | ECH[7949.991913], XRP[.00040086] | | |
| 10119520 | Unliquidated | AUD[0.13], BTC[2] | | |
| 10119522 | Unliquidated | GZE[30000], LTC[.00001002] | | |
| 10119523 | Unliquidated | BTC[.00001507], XEM[.001577] | | |
| 10119524 | Unliquidated | ETH[.00009997], GATE[.01], USD[0.34] | | |
| 10119525 | Unliquidated | BTC[.00000004] | | |
| 10119526 | Unliquidated | CHI[65], GATE[93486.34663], QASH[2778.58725939], STACS[-0.0000023], USD[139771.93] | | |
| 10119529 | Unliquidated | BTC[.00000302], ETH[.00000027], ETHW[.00000027], QASH[5632.64781003], THX[.2] | | |
| 10119530 | Unliquidated | BTC[.00000037], ECH[2410.74], STU[7.4] | | |
| 10119531 | Unliquidated | GATE[13139], USD[0.12], XRP[129.196] | | |
| 10119533 | Unliquidated | BTC[.00200391] | | |
| 10119534 | Unliquidated | ECH[1667346.55521163], LTC[.009], QASH[982.51749223], TRX[20], USD[0.07] | | |
| 10119535 | Unliquidated | USD[0.06], USDC[.00759598] | | |
| 10119536 | Unliquidated | ETH[.01295], ETHW[.01295], FANZ[160] | | |
| 10119537 | Unliquidated | 1WO[10680.7497956], ADH[258444.95746365], ALX[3920.8825], AMLT[7219.90728845], AQUA[2764.67019], AUD[0.00], BCH[1.32206484], BTC[.13945034], CAN[100.00033748], CEL[22.98143895], CHI[25], CRPT[187.79581271], DAI[.52960161], DASH[5.81500508], DRG[950.00000001], EARTH[10000], ECH[264], EGLD[2.60389607], ETH[.00127434], ETHW[.00127434], ETN[313823.63], EUR[0.02], FANZ[160], FLUXX[2000], GAT[20134.20389947], GZE[200], HERO[1357.472629], IPSX[37016.00586904], IXT[1820.7485494], KSM[2.62609223], LDC[306536.89725284], LINK[36.3958402], MGO[400], MITX[2000], MRK[29500], NEO[3], OMG[45.55667341], PWV[3510], QASH[21151.65089122], SAL[3000], SER[2000], SNX[26.42135816], THRT[14076.731034], TPAY[7000], TPT[2997.56675295], TRX[19828.329574], UNI[28.28345866], USD[0.06], USDT[6.103837], WABI[.06605603], XEM[2838.537323], XES[39413.55555272], XLM[3976.28926644], XNK[18798.27884563], XRP[12.95799059] | | |
| 10119538 | Unliquidated | 1WO[60.77315313], GAT[18.34374442], QASH[.00996701], USD[0.01] | | |
| 10119539 | Unliquidated | BTC[.00041846], SPHTX[1711] | | |
| 10119540 | Unliquidated | BTC[.01339348] | | |
| 10119541 | Unliquidated | BTC[.00802184], ECH[216117.87999663], XRP[.98] | | |
| 10119542 | Unliquidated | BTC[.00011766] | | |
| 10119543 | Unliquidated | ETH[.00005699], QASH[389], SPHTX[777.081779] | | |
| 10119544 | Unliquidated | BTC[.00000021], FANZ[60], IPSX[.00002958], QASH[.00006663] | | |
| 10119545 | Unliquidated | QASH[.00000003], USD[0.01] | | |
| 10119546 | Unliquidated | BTC[.3], SGD[2199.50] | | |
| 10119548 | Unliquidated | BTC[.00011776], ECH[386] | | |
| 10119549 | Unliquidated | 1WO[25.00003638], BTC[.00020887], DASH[.00001717], EARTH[500], ECH[38879.47679204], ENJ[24], ETH[.00000096], ETN[500], FANZ[160], GAT[100], GATE[.0000479], IPSX[28], LALA[86], QASH[.99996232], STU[.01215099], XRP[.000057] | | |
| 10119550 | Unliquidated | ETH[.0003587], FANZ[160], GATE[227306.47239], STACS[-0.00000051] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119551 | Unliquidated | BTC[.00002522], QASH[137] | | |
| 10119552 | Unliquidated | BTC[.00000055], BTRN[153.8431969], ECH[.43333333], ETN[1049.63], SNIP[106.16517857], TRX[4.02027] | | |
| 10119553 | Unliquidated | BTC[.00000004], ECH[.00002333], NEO[.32004786] | | |
| 10119554 | Unliquidated | BTC[.00135539], ECH[795] | | |
| 10119555 | Unliquidated | ETH[.000121], GATE[7751] | | |
| 10119556 | Unliquidated | ADH[.49661417], ETH[.00099836], FANZ[160], GATE[.6591525], IPSX[.02518302] | | |
| 10119557 | Unliquidated | BTC[.00000646], LTC[.00001104], VZT[562.65415557] | | |
| 10119559 | Unliquidated | BRC[.9390892], BTC[.0000021], EARTH[5640.3528875], ETH[.00005403], GET[.92536672], IPSX[2697.12217678], LALA[.1387339], LDC[2308.60786642], PWV[1020], QASH[5.81075195], SIX[.00000004], THRT[635.54071136], ZCO[43.6828268] | | |
| 10119560 | Unliquidated | ETH[.11345563] | | |
| 10119562 | Unliquidated | STAC[48951] | | |
| 10119563 | Unliquidated | BTC[.0000731] | | |
| 10119564 | Unliquidated | ETH[.0007301] | | |
| 10119565 | Unliquidated | BTC[.0004126], ETH[.00179071], VZT[1047], XRP[105] | | |
| 10119566 | Unliquidated | ETH[.00401095], ETHW[.00401095] | | |
| 10119567 | Unliquidated | ETH[.00008353] | | |
| 10119568 | Unliquidated | ETH[.00002874] | | |
| 10119570 | Unliquidated | BTC[.01036889] | | |
| 10119571 | Unliquidated | ABX[9411], BTC[.00009418], ETH[.0019659], FANZ[60], QASH[155.38160157], USD[0.00] | | |
| 10119572 | Unliquidated | ETH[.00000047] | | |
| 10119573 | Unliquidated | EZT[113], GATE[6148.129], USD[0.52] | | |
| 10119574 | Unliquidated | ETH[.00037789], QASH[.00000047], USD[0.55] | | |
| 10119575 | Unliquidated | ETH[.0003185] | | |
| 10119576 | Unliquidated | BTC[.00017688], SPHTX[728] | | |
| 10119577 | Unliquidated | BTC[.00000796], ETH[.04350331], ETHW[.04350331] | | |
| 10119578 | Unliquidated | ETH[.00095021], ETHW[.00095021] | | |
| 10119579 | Unliquidated | ETH[.00247858], QASH[521] | | |
| 10119580 | Unliquidated | CHI[25], ETH[.21696458], FANZ[160], QASH[1000.5341047] | | |
| 10119581 | Unliquidated | ETH[.0003775], FANZ[160], GATE[6500] | | |
| 10119583 | Unliquidated | ETH[.00015968], FANZ[160], GATE[.00003711] | | |
| 10119584 | Unliquidated | BTC[.00010718], VZT[168] | | |
| 10119585 | Unliquidated | BTC[.00009803], ETH[1.04658773], STAC[.8988506] | | |
| 10119586 | Unliquidated | BTC[.00012486], ECH[45786.56927778], ETH[.00511131] | | |
| 10119587 | Unliquidated | FANZ[60], QASH[.00151795] | | |
| 10119588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119589 | Unliquidated | BTC[.00000504], QASH[167] | | |
| 10119590 | Unliquidated | ETH[.0195], GATE[24500] | | |
| 10119591 | Unliquidated | BTC[.00170067], ETH[.00466148], LTC[.00004656] | | |
| 10119592 | Unliquidated | BTC[.00000011] | | |
| 10119593 | Unliquidated | ETH[.00000711], QASH[1173] | | |
| 10119594 | Unliquidated | ETH[.003681], SPHTX[1634] | | |
| 10119595 | Unliquidated | ETH[.01197509], STAC[6000] | | |
| 10119596 | Unliquidated | BTC[.00002185], QASH[127.5], SPHTX[560], ZCO[571.9] | | |
| 10119597 | Unliquidated | ETH[.00134257], TRX[2300] | | |
| 10119598 | Unliquidated | BTC[.00003618], ETH[.0019854], XEM[1.269115] | | |
| 10119599 | Unliquidated | BTC[.000333], QASH[235] | | |
| 10119600 | Unliquidated | ETH[.01165401] | | |
| 10119601 | Unliquidated | BTC[.00008141], CHI[25], QASH[1015] | | |
| 10119602 | Unliquidated | QASH[.00000026] | | |
| 10119603 | Unliquidated | QASH[.00001183], SGD[17.28] | | |
| 10119604 | Unliquidated | BTC[.00001137], ECH[49262.59656632], QASH[.00014511] | | |
| 10119605 | Unliquidated | JPY[0.10], QASH[.00002264], QCTN[50], USDC[.00002575] | | |
| 10119607 | Unliquidated | BTC[.00003718], ZCO[215.66822751] | | |
| 10119608 | Unliquidated | BTC[.00000737], ETN[.86], TPAY[28.26471818] | | |
| 10119609 | Unliquidated | BTC[.00002838], ETH[.0011801], USD[0.52], XRP[14.96], ZCO[508.23824343] | | |
| 10119610 | Unliquidated | BTC[.00358385], ECH[800] | | |
| 10119612 | Unliquidated | ETN[.13], QASH[.09717788] | | |
| 10119613 | Unliquidated | BTC[.00088249], FANZ[60], QASH[12], XRP[.002984] | | |
| 10119614 | Unliquidated | ETH[.00000001], HART[416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119615 | Unliquidated | BTC[.00186979], QASH[.00000017], RFOX[4488.8193639], USD[0.14] | | |
| 10119616 | Unliquidated | ECH[1294.96517413], ETH[.0000057] | | |
| 10119617 | Unliquidated | SGD[100.00] | | |
| 10119618 | Unliquidated | ETH[1.27532744] | | |
| 10119619 | Unliquidated | SNIP[31535], TRX[.000046] | | |
| 10119620 | Unliquidated | ETH[.00147775], ETN[300] | | |
| 10119621 | Unliquidated | ETH[.00005934], TRX[.412205] | | |
| 10119622 | Unliquidated | BTC[.00000958], TPAY[683.99] | | |
| 10119623 | Unliquidated | ETH[.00056285], GATE[.00002771] | | |
| 10119624 | Unliquidated | BTC[.00000508], ECH[26648.38957076], ETN[436.57] | | |
| 10119625 | Unliquidated | ETH[.01085738] | | |
| 10119626 | Unliquidated | BTC[.00000003], ECH[916], ETH[.00020856], ETHW[.00020856], ETN[16.04] | | |
| 10119627 | Unliquidated | BTC[.00007553] | | |
| 10119628 | Unliquidated | ETH[.0000503], ETN[1000] | | |
| 10119629 | Unliquidated | BTC[.00000291], ETN[2470] | | |
| 10119630 | Unliquidated | ETH[.0031059], ETN[380] | | |
| 10119631 | Unliquidated | ETH[.00044648] | | |
| 10119632 | Unliquidated | BTC[.00679178], ECH[23525] | | |
| 10119633 | Unliquidated | ETH[.420315], GZE[28602] | | |
| 10119634 | Unliquidated | GATE[82], USD[0.01] | | |
| 10119635 | Unliquidated | BTC[.00150236], ECH[39227.1641791] | | |
| 10119636 | Unliquidated | BTC[.00000011], ECH[.0613] | | |
| 10119637 | Unliquidated | NEO[.00007889], XEM[.000669], XRP[.615775] | | |
| 10119638 | Unliquidated | BTC[.00008737], QASH[85] | | |
| 10119640 | Unliquidated | FANZ[60], XRP[.000022] | | |
| 10119641 | Unliquidated | QASH[3], STAC[30999.99999805] | | |
| 10119642 | Unliquidated | BTC[.00000004], ECH[12700.24529], ETH[.00610157] | | |
| 10119643 | Unliquidated | ECH[1339.022], ETN[310], FANZ[60], QASH[3] | | |
| 10119645 | Unliquidated | BMC[4], BTC[.00107358], ECH[10], ETN[10], EZT[4], FLIXX[5], GAT[10], GZE[10], HERO[5], IXT[10], LDC[5], RBLX[7.66966243], REP[2], SNIP[13], STU[10], STX[0], TPT[10], UBTC[2], XNK[.42218472] | | |
| 10119646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119647 | Unliquidated | ETH[.00777163], FANZ[100], QASH[290], SPHTX[425] | | |
| 10119648 | Unliquidated | BTC[.00035086] | | |
| 10119649 | Unliquidated | BTC[.00002461], ECH[75.83641225], TRX[.842774], XRP[6] | | |
| 10119653 | Unliquidated | BTC[.00022368] | | |
| 10119654 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119655 | Unliquidated | BTC[.00000086], ETH[.00000526], ETHW[.00000526], SAL[12153.90605668] | | |
| 10119656 | Unliquidated | BTC[.00000561] | | |
| 10119657 | Unliquidated | QASH[3] | | |
| 10119658 | Unliquidated | BTC[.00000005] | | |
| 10119661 | Unliquidated | ETN[154], FANZ[60], QASH[1.503375] | | |
| 10119662 | Unliquidated | BTC[.00001637] | | |
| 10119663 | Unliquidated | BTC[.00845293], ETN[410], SPHTX[1.38], USD[56.92], XRP[5.5] | | |
| 10119664 | Unliquidated | AUD[74.06], BTC[.03608806], ETH[.149] | | |
| 10119665 | Unliquidated | ETH[.00928414], FANZ[60], QASH[10] | | |
| 10119666 | Unliquidated | BCH[.0035858], BTC[.00001279] | | |
| 10119667 | Unliquidated | BTC[.00033017], ETH[.00037407], FANZ[160] | | |
| 10119668 | Unliquidated | ETH[.00132217], ETHW[.00132217], VUU[33219.2] | | |
| 10119669 | Unliquidated | BTC[.0000047], FANZ[60], QASH[9], TPAY[1.7956578] | | |
| 10119670 | Unliquidated | ETH[.00077304], IND[1100], SPHTX[3455.4] | | |
| 10119671 | Unliquidated | JPY[0.00], USDC[.00022998] | | |
| 10119672 | Unliquidated | BTC[.000094], ETH[.0000127], ETHW[.0000127], QASH[4.02748618], USD[0.14] | | |
| 10119673 | Unliquidated | BTC[.00000078], QASH[.08389975] | | |
| 10119674 | Unliquidated | BTC[.00000247] | | |
| 10119675 | Unliquidated | ECH[.64356284], ETN[.07], FANZ[60], QASH[3], TRX[.237578] | | |
| 10119676 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10119677 | Unliquidated | BTC[.00000003], TPAY[5290.802568] | | |
| 10119678 | Unliquidated | JPY[38.76], QASH[.01398067] | | |
| 10119679 | Unliquidated | BTC[.00002244], QASH[5.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119680 | Unliquidated | ETH[.09479055] | | |
| 10119681 | Unliquidated | BTC[.00014032], LTC[.09956482] | | |
| 10119682 | Unliquidated | ETH[.00479608], ETHW[.00479608], FANZ[160] | | |
| 10119683 | Unliquidated | BTC[.000005], ECH[377.80606098], LTC[.0002] | | |
| 10119684 | Unliquidated | ECH[12503.5], FANZ[60], QASH[3] | | |
| 10119685 | Unliquidated | QASH[3] | | |
| 10119688 | Unliquidated | ETH[.00051849], ETHW[.00051849] | | |
| 10119689 | Unliquidated | BTC[.00000139], ETH[.0000248], ETN[78], FANZ[60], TRX[184] | | |
| 10119691 | Unliquidated | BTC[.00000576], ETH[.00000183], ETHW[.00000183], FANZ[60] | | |
| 10119692 | Unliquidated | ADH[.4445555], BTC[.00000003], GATE[2.129], ZCO[.06440191] | | |
| 10119693 | Unliquidated | BTC[.00045153], FANZ[100], QASH[3.0905165] | | |
| 10119694 | Unliquidated | BTC[.00005027], QASH[.24249938] | | |
| 10119695 | Unliquidated | BTC[.00000113], TRX[26.877778] | | |
| 10119698 | Unliquidated | ETH[.00001637], ETHW[.00001637], FANZ[60], QASH[.00013521] | | |
| 10119699 | Unliquidated | ETH[.00000252], FANZ[160], GATE[.3822] | | |
| 10119700 | Unliquidated | TRX[.10459074], ECH[318357.65202123] | | |
| 10119701 | Unliquidated | ETH[.0002261], ETHW[.0002261] | | |
| 10119702 | Unliquidated | CHI[65], FANZ[160], USDC[4.7887235] | | |
| 10119703 | Unliquidated | ETN[30.78] | | |
| 10119704 | Unliquidated | BTC[.00299239], XRP[60.19494] | | |
| 10119705 | Unliquidated | BCH[150], BTC[.02057402], ETH[49], ETHW[49], QASH[6197.49831447], USD[77.22] | | |
| 10119706 | Unliquidated | BTC[.00000004], TPAY[1658.81434639] | | |
| 10119707 | Unliquidated | BTC[.00002584], SPHTX[54] | | |
| 10119708 | Unliquidated | BTC[.00260312], JPY[0.20], USD[0.23] | | |
| 10119709 | Unliquidated | QASH[3] | | |
| 10119710 | Unliquidated | EUR[4.35], JPY[329.75], MTC[.00000001], QASH[.04054734], USD[26.41], USDT[14.43569] | | |
| 10119711 | Unliquidated | ETH[1.39796469], ETHW[1.39796469] | | |
| 10119713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119714 | Unliquidated | BTC[.00000071], ECH[.00033333] | | |
| 10119715 | Unliquidated | BTC[.00088434], ECH[2160.1594065] | | |
| 10119716 | Unliquidated | BTC[.00000012], ETN[5.92] | | |
| 10119718 | Unliquidated | BTC[.00000095], ECH[1] | | |
| 10119719 | Unliquidated | QASH[3] | | |
| 10119721 | Unliquidated | BTC[.00000437], LTC[.00033218], TRX[.000034] | | |
| 10119722 | Unliquidated | BTC[.00000002], HYDRO[549.87777958] | | |
| 10119723 | Unliquidated | BTC[.00059459] | | |
| 10119724 | Unliquidated | BTC[.02516522], ETH[.00009404], FANZ[160] | | |
| 10119725 | Unliquidated | BTC[.00000002], EUR[0.04] | | |
| 10119726 | Unliquidated | ETH[.0006886], XRP[.420259] | | |
| 10119727 | Unliquidated | BTC[.00000258], ECH[159800.24458], LDC[1400], TRX[255] | | |
| 10119729 | Unliquidated | ETH[.00034393], FANZ[100], SAL[.00004193] | | |
| 10119730 | Unliquidated | BTC[.00079643], ECH[235.99282126] | | |
| 10119732 | Unliquidated | USD[21.58], XRP[10.698551] | | |
| 10119733 | Unliquidated | ETH[1.00375225], SER[9560] | | |
| 10119734 | Unliquidated | BTC[.00027406], TRX[.000023] | | |
| 10119735 | Unliquidated | ETH[.66338587], SNX[718.878] | | |
| 10119736 | Unliquidated | QASH[3] | | |
| 10119738 | Unliquidated | BTC[.00000242], CRPT[50], ECH[19.456], ETH[.01781123], ETHW[.01781123], ETN[1545], GAT[380] | | |
| 10119739 | Unliquidated | BTC[.00139204], ECH[7045.86878607], ETH[.0000111], ETN[1356.41], FANZ[60], QASH[121.47793424], USD[11.90], USDT[.017783] | | |
| 10119740 | Unliquidated | ETH[.00014638], FDX[12], TRX[.000004] | | |
| 10119741 | Unliquidated | BTC[.0238], USD[0.12] | | |
| 10119744 | Unliquidated | ETH[.00370774] | | |
| 10119745 | Unliquidated | BTC[.00005372], ETH[.00076435], ETHW[.00076435], FANZ[160], SPHTX[43227.2129237] | | |
| 10119746 | Unliquidated | JPY[26.17] | | |
| 10119747 | Unliquidated | STAC[3375] | | |
| 10119748 | Unliquidated | ETH[.20532588], XLM[588.05] | | |
| 10119749 | Unliquidated | BTC[.00061448], ECH[49000] | | |
| 10119750 | Unliquidated | CHI[25], ETH[.00087519], FANZ[60], QASH[1349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119751 | Unliquidated | ETH[.00030287] | | |
| 10119752 | Unliquidated | QASH[3] | | |
| 10119753 | Unliquidated | ETH[.00003608] | | |
| 10119754 | Unliquidated | BTC[.00000105], PWV[178], QASH[.53838068], TPAY[.00004881], TRX[.000035] | | |
| 10119755 | Unliquidated | ETH[.03587724], FANZ[160], GATE[37508.129], STACS[.00000008] | | |
| 10119756 | Unliquidated | ETH[.00005909], QASH[126.4] | | |
| 10119758 | Unliquidated | BTC[.00000104] | | |
| 10119759 | Unliquidated | ETH[.00911044], ETHW[.00911044] | | |
| 10119760 | Unliquidated | CEL[.00000542], CHI[25], EUR[0.85], FANZ[100], QASH[.1106305], USD[0.00], USDC[.00000016], USDT[.00502], XRP[.000017] | | |
| 10119761 | Unliquidated | JPY[0.00] | | |
| 10119762 | Unliquidated | BTC[.00006762] | | |
| 10119763 | Unliquidated | ETH[.00298074], GATE[1100.152265], STACS[-0.0000001] | | |
| 10119764 | Unliquidated | BTC[.00013936], ETH[.00002824], IND[13.0034], IXT[3], QASH[1.79] | | |
| 10119765 | Unliquidated | ETH[.0055681], QASH[455.4] | | |
| 10119766 | Unliquidated | ETH[.00024302], FANZ[160], QCTN[50] | | |
| 10119767 | Unliquidated | BTC[.0006099] | | |
| 10119768 | Unliquidated | ETH[.0414088], FANZ[60] | | |
| 10119769 | Unliquidated | QASH[82.169269] | | |
| 10119770 | Unliquidated | BTC[.00000001], ETH[.00000751], QASH[.02161625], USD[0.00] | | |
| 10119772 | Unliquidated | BTC[.00024087] | | |
| 10119773 | Unliquidated | ECH[785.52771], FANZ[60], QASH[3] | | |
| 10119774 | Unliquidated | ECH[36724.7574581], FANZ[60], QASH[9] | | |
| 10119775 | Unliquidated | BTC[.00007507], VZT[3367] | | |
| 10119778 | Unliquidated | BTC[.00026069], CEL[.00000871], FANZ[160], GATE[9083.129] | | |
| 10119779 | Unliquidated | BTC[.00032776], FANZ[160] | | |
| 10119780 | Unliquidated | BTC[.00000056], ECH[58765.96750821], ETN[34610.48], FANZ[60], QASH[420.84257057], XRP[.86265782] | | |
| 10119782 | Unliquidated | BTC[.00036447], ETH[.00139178], ZCO[12605] | | |
| 10119783 | Unliquidated | BTC[.075], JPY[24.03], SGD[3.36], USD[0.12] | | |
| 10119784 | Unliquidated | ETH[.9111816], FANZ[60], XLM[40] | | |
| 10119785 | Unliquidated | JPY[348.51], USD[3.18] | | |
| 10119786 | Unliquidated | BTC[.00000101], ETH[.00018252], ETHW[.00018252], HKD[0.87], USD[0.01] | | |
| 10119788 | Unliquidated | HBAR[629] | | |
| 10119789 | Unliquidated | BTC[.00333539], ECH[40] | | |
| 10119790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119792 | Unliquidated | BTC[.00002295], ECH[22874.28522904] | | |
| 10119793 | Unliquidated | BTC[.00026242], ECH[1103775.83488801], FANZ[60], QASH[425.3145] | | |
| 10119795 | Unliquidated | ETH[.0000185], ETHW[.0000185], IPSX[29], QASH[4.48264], ZCO[310] | | |
| 10119796 | Unliquidated | ECH[.20913], ETH[.00005785], FANZ[60], QASH[6], TPAY[24.999] | | |
| 10119797 | Unliquidated | BTC[.00018142], FANZ[160], QASH[.6482421] | | |
| 10119798 | Unliquidated | ETH[.0003503], ETHW[.0003503] | | |
| 10119800 | Unliquidated | BTC[.00001968] | | |
| 10119802 | Unliquidated | BTC[.00000957], EARTH[110913.02339286], ECH[187], ETH[.23415688] | | |
| 10119803 | Unliquidated | STAC[7357.5] | | |
| 10119805 | Unliquidated | BTC[.02153897], ECH[14880] | | |
| 10119806 | Unliquidated | BTC[.00000003], FANZ[160], GATE[30690.94694], QASH[6], STACS[-0.00000202], USDT[1.270434] | | |
| 10119807 | Unliquidated | BTC[.00005646], ECH[6809.44186418] | | |
| 10119808 | Unliquidated | EARTH[700], ETH[.00676365], FDX[300], GATE[206.2561], NEO[.55482269], SAL[337.376] | | |
| 10119809 | Unliquidated | BTC[.01983175], ETH[.00554621], ETHW[.00554621], GZE[14483.05979008] | | |
| 10119810 | Unliquidated | BTC[.00000026], ECH[417], ETH[.00340719], ETHW[.00340719], TPAY[.0092] | | |
| 10119811 | Unliquidated | ETH[.00011458], ETHW[.00011458], EUR[0.04], FANZ[60], QASH[77.85], USD[0.01] | | |
| 10119813 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10119814 | Unliquidated | ECH[204.50333333], ETH[.00597014] | | |
| 10119815 | Unliquidated | AQUA[564.8746204], BCH[.18623], BTC[.02865864], DASH[.3364557], DOT[1.32], ETH[.27581635], ETHW[.27581635], QTUM[5.6], SAND[73], SGD[0.20], USDT[.53], XDC[1062.592], XLM[679], XRP[.47], XTZ[12.6] | | |
| 10119817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119818 | Unliquidated | QASH[3] | | |
| 10119819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119821 | Unliquidated | ETH[.1] | | |
| 10119822 | Unliquidated | BTC[.0007327], QASH[358], SPHTX[478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119823 | Unliquidated | SGD[0.31] | | |
| 10119825 | Unliquidated | BTC[.00000001], ETN[574] | | |
| 10119826 | Unliquidated | ECH[.00437], ETN[.8], QASH[.0039689] | | |
| 10119829 | Unliquidated | BTC[.00823289], CHI[25], QASH[1791] | | |
| 10119830 | Unliquidated | BTC[.00000599] | | |
| 10119833 | Unliquidated | ETH[.00486256] | | |
| 10119836 | Unliquidated | BTC[.0084916] | | |
| 10119838 | Unliquidated | ETH[.00474507], SPHTX[1650] | | |
| 10119839 | Unliquidated | BTC[.00233881], ECH[2694.41821], USD[0.40], USDT[23.136244] | | |
| 10119841 | Unliquidated | BTC[.00017104], ETN[500] | | |
| 10119842 | Unliquidated | BTC[.0000096], ECH[974], ETH[.00000481], FANZ[60], FLIXX[40], QASH[3] | | |
| 10119843 | Unliquidated | ECH[7884], ETH[.00568386], TPAY[1] | | |
| 10119844 | Unliquidated | QASH[3] | | |
| 10119845 | Unliquidated | JPY[75.27] | | |
| 10119846 | Unliquidated | CHI[25], FANZ[100] | | |
| 10119847 | Unliquidated | BTC[.00004982], QCTN[50], SPHTX[3191.097982] | | |
| 10119848 | Unliquidated | BTC[.00000281], ECH[12] | | |
| 10119849 | Unliquidated | CEL[.00008532], ETH[.00054818], ETHW[.00054818], ETN[22530.21], EUR[0.00], FTT[.53876172], QASH[.00000093] | | |
| 10119850 | Unliquidated | BTC[.07671214], CRPT[64], ETH[.00000616], ETHW[.00000616], ETN[278.29], QASH[.17780084], TPAY[4575.24519897] | | |
| 10119852 | Unliquidated | BTC[.00000001], ETH[.00544669], ETHW[.00544669], SGD[119.00], USDT[.009707] | | |
| 10119853 | Unliquidated | ETH[.00028263], ETHW[.00028263] | | |
| 10119854 | Unliquidated | DOGE[77.41812157], QASH[.00000071] | | |
| 10119856 | Unliquidated | BTC[.00000027], EARTH[12068.18187586], ETH[.00000011], ETHW[.00000011], LDC[1938.04865214], QASH[.00774882], STAC[15024.89633117], TPAY[17.1603993], ZCO[1179.23260747] | | |
| 10119858 | Unliquidated | BTC[.0000008], ETN[56.99] | | |
| 10119859 | Unliquidated | BTC[.00010435], TRX[.000001], USDT[.05237] | | |
| 10119860 | Unliquidated | QASH[3] | | |
| 10119861 | Unliquidated | BTC[.00000455], ECH[6.65666667], HART[416], IPSX[226.75935], NEO[.01319501], QASH[90.90939091], TRX[.00002], USD[18.86] | | |
| 10119862 | Unliquidated | QASH[3] | | |
| 10119864 | Unliquidated | BTC[.00000025], EUR[0.01], FANZ[100], QASH[.09495102] | | |
| 10119866 | Unliquidated | BTC[.00020112], ECH[38950.2039801] | | |
| 10119867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119868 | Unliquidated | ETH[.00009129], GATE[708.99] | | |
| 10119869 | Unliquidated | BTC[.00008026], FANZ[60], QASH[3] | | |
| 10119870 | Unliquidated | BTC[.00004018], FANZ[60], QASH[3] | | |
| 10119871 | Unliquidated | BTC[.00000749], FANZ[60], QASH[3] | | |
| 10119872 | Unliquidated | ETH[.00012554] | | |
| 10119873 | Unliquidated | BTC[.00000215], ETN[.05], XRP[.052933] | | |
| 10119874 | Unliquidated | BTC[.00000003], FANZ[60], QASH[.0014816] | | |
| 10119875 | Unliquidated | BTC[.00031912], ETH[.00949268], GATE[.80966938] | | |
| 10119876 | Unliquidated | BTC[.0000383], ECH[1000] | | |
| 10119878 | Unliquidated | ETH[.00177234], ZCO[12110] | | |
| 10119879 | Unliquidated | ETH[.00004901] | | |
| 10119880 | Unliquidated | BTC[.00005706], ECH[4034.21621235], FANZ[60] | | |
| 10119883 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10119884 | Unliquidated | BTC[.000035], TPAY[124.4] | | |
| 10119885 | Unliquidated | ETH[.0579886] | | |
| 10119887 | Unliquidated | BTC[.00002387] | | |
| 10119888 | Unliquidated | BTC[.00094932], ECH[569] | | |
| 10119889 | Unliquidated | GATE[21889.757], USD[5.32] | | |
| 10119890 | Unliquidated | ETH[.0059185], FANZ[160], USDC[14.9440017] | | |
| 10119891 | Unliquidated | BTC[.00001015], DRG[.00003933], TPAY[.55556403] | | |
| 10119892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119894 | Unliquidated | BTC[.04453453] | | |
| 10119895 | Unliquidated | BTC[.00045108] | | |
| 10119896 | Unliquidated | BTC[.02282573], ETH[.100075], QASH[48.036], SNIP[400], TRX[.647229] | | |
| 10119897 | Unliquidated | ETH[3.36971147], ETHW[3.36971147], USD[892.43] | | |
| 10119899 | Unliquidated | BTC[.0000079], QASH[.59317481], SNIP[10000], XRP[1.560095] | | |
| 10119900 | Unliquidated | BTC[.14099407], ECH[1759584.0807], ETH[.001], QASH[1.04952642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119901 | Unliquidated | BTC[.00005821], LTC[.0000318] | | |
| 10119903 | Unliquidated | EUR[1.16], JPY[72.29], USD[0.00] | | |
| 10119905 | Unliquidated | BTC[.0000957], ECH[.0061], ETH[.00044631], ETN[.16] | | |
| 10119906 | Unliquidated | BTC[.00001113], ETH[.00019283] | | |
| 10119907 | Unliquidated | BTC[.00002365], ECH[11240] | | |
| 10119908 | Unliquidated | BTC[.00035389], ECH[23206.51000322], QASH[50.71060659] | | |
| 10119909 | Unliquidated | ETH[.00032416] | | |
| 10119910 | Unliquidated | BTC[.00000025], QASH[.02436637], USDT[.000375], XRP[.00005196] | | |
| 10119911 | Unliquidated | ECH[5428.4], FANZ[60], QASH[3] | | |
| 10119912 | Unliquidated | ETN[53.16], QASH[.00000001], USD[0.01] | | |
| 10119913 | Unliquidated | ADH[10], BTC[.00004992], ETH[.00004358], LDC[.26], XES[3.71415184] | | |
| 10119914 | Unliquidated | BTC[.00002976], ECH[33.33333333], ETH[.00013013], FANZ[60], IPSX[11154.35144595], LDC[71], QASH[.01375058], TRX[10.56445] | | |
| 10119915 | Unliquidated | FANZ[60], GATE[.00001875], QASH[3] | | |
| 10119917 | Unliquidated | BTC[.26778139], ETH[2.74499835], ETHW[2.74499835], SOL[6.25], USD[0.04], USDT[49.679773] | | |
| 10119918 | Unliquidated | BTC[.00000177], ZCO[406.1274439] | | |
| 10119919 | Unliquidated | BTC[.02548095], ETH[.92908592] | | |
| 10119921 | Unliquidated | BTC[.01053801], ECH[97501] | | |
| 10119922 | Unliquidated | BTC[.00025892] | | |
| 10119923 | Unliquidated | ETH[.00039682], ETHW[.00039682], SAL[1916.08544002] | | |
| 10119925 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10119927 | Unliquidated | BTC[-0.00000326], CHI[65], FANZ[160], JPY[20.96], QASH[.00518893], XRP[1.31396] | | |
| 10119929 | Unliquidated | FANZ[160], QASH[3] | | |
| 10119930 | Unliquidated | ETH[.00010549], ETHW[.00010549] | | |
| 10119931 | Unliquidated | ECH[10], ETH[.00382588], TRX[105.822832] | | |
| 10119932 | Unliquidated | BTC[.00000726], ECH[1895.66003333], QASH[.0499625] | | |
| 10119933 | Unliquidated | ETH[.0000002], ETHW[.0000002] | | |
| 10119935 | Unliquidated | USD[0.07] | | |
| 10119936 | Unliquidated | BTC[.01268084] | | |
| 10119937 | Unliquidated | BTC[.00010192], ECH[1255.53673938], ETH[.01251137], ETHW[.01251137], QASH[.03362559], USD[1.34] | | |
| 10119938 | Unliquidated | BTC[.00000168], ETH[.00111307], ETHW[.00111307] | | |
| 10119939 | Unliquidated | ETH[1.12537045], ETHW[1.12537045] | | |
| 10119940 | Unliquidated | EUR[0.61], FANZ[60], FTT[.0857148], QASH[9.91047373], USD[0.16], USDT[3.024731] | | |
| 10119941 | Unliquidated | BTC[.003] | | |
| 10119942 | Unliquidated | ETH[.00658845], SPHTX[7338.455446] | | |
| 10119943 | Unliquidated | FANZ[160], SER[.00004118] | | |
| 10119944 | Unliquidated | BTC[.00000793], ETH[.00026664], SPHTX[1209.184315] | | |
| 10119945 | Unliquidated | BCH[.01019848], BTC[.0000364], ETH[.00751594], ETHW[.00751594], ETN[619.56], LTC[.04], USD[2.08] | | |
| 10119948 | Unliquidated | ETH[.0672981] | | |
| 10119949 | Unliquidated | FANZ[60], QASH[.15033894] | | |
| 10119950 | Unliquidated | BTC[.0019898], ETN[1250], SPHTX[237], ZCO[400] | | |
| 10119952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10119954 | Unliquidated | ETH[.00000001], ETHW[.00000001], NEO[.59475019], QASH[358], USD[0.09] | | |
| 10119956 | Unliquidated | ETH[.00307957], ETHW[.00307957] | | |
| 10119957 | Unliquidated | BTC[.00168166], FANZ[160] | | |
| 10119958 | Unliquidated | ETH[.02118928], QASH[300], SPHTX[500] | | |
| 10119959 | Unliquidated | QASH[100], SGD[3.10] | | |
| 10119960 | Unliquidated | USD[5.48] | | |
| 10119962 | Unliquidated | CHI[65], FANZ[160], USD[0.19], USDC[.6953267] | | |
| 10119963 | Unliquidated | BTC[.00000766], ETH[.00003615], SPHTX[117.781722] | | |
| 10119964 | Unliquidated | BTC[.00069311], FANZ[160], TRX[.003979] | | |
| 10119965 | Unliquidated | ECH[50262.20934054], EUR[0.01], FANZ[60], QASH[.0279877] | | |
| 10119968 | Unliquidated | BTC[.0002838], ECH[105998.96989801], ETH[.41452235], ETN[34731.95], MITX[5036.42997316], NEO[.00017012], TPAY[.00003928], TRX[.000034], UKG[.10893706] | | |
| 10119969 | Unliquidated | QASH[3] | | |
| 10119970 | Unliquidated | HKD[5.36] | | |
| 10119971 | Unliquidated | AMLT[49336.51], BTC[.0437591], CHI[25], ETH[.0018512], FANZ[160], GATE[6945.134513], QASH[1127.03122361], STACS[.00000046] | | |
| 10119972 | Unliquidated | ECH[20], FANZ[60], QASH[2.8080295] | | |
| 10119973 | Unliquidated | ETH[.00135884], FANZ[60], STAC[50000.8151409] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10119974 | Unliquidated | BTC[.00000705], ECH[8960], ELY[1000], QASH[.26176022], USD[0.65] | | |
| 10119975 | Unliquidated | ECH[16425], QASH[54.4] | | |
| 10119976 | Unliquidated | JPY[0.00], USD[0.25] | | |
| 10119977 | Unliquidated | SNX[18.8780759] | | |
| 10119979 | Unliquidated | QASH[.00000191], SNIP[.65380495] | | |
| 10119980 | Unliquidated | BTC[.00002177], XRP[97] | | |
| 10119981 | Unliquidated | BTC[.00001027] | | |
| 10119982 | Unliquidated | BTC[.0000629], ECH[.55], TPAY[56.2], TRX[3.69694] | | |
| 10119983 | Unliquidated | ETH[.00208681] | | |
| 10119984 | Unliquidated | ETH[.0219426] | | |
| 10119985 | Unliquidated | ETH[.0004831], ETHW[.0004831], FANZ[60], QASH[3] | | |
| 10119988 | Unliquidated | BTC[.0700525], ECH[180000], QASH[-500] | | |
| 10119989 | Unliquidated | BTC[.00001766] | | |
| 10119991 | Unliquidated | BTC[.00019513], ECH[106222] | | |
| 10119992 | Unliquidated | BTC[.00000031], ETH[.00490339], ETHW[.00490339], XRP[.18923272] | | |
| 10119993 | Unliquidated | BTC[.00018713] | | |
| 10119994 | Unliquidated | ETH[.0026894], ZCO[.83219489] | | |
| 10119996 | Unliquidated | BTC[.0000039], ECH[.00004] | | |
| 10119997 | Unliquidated | BTC[.02571907], FANZ[160], LTC[.4204922] | | |
| 10119999 | Unliquidated | BTC[.00000439], ETH[.00013072] | | |
| 10120000 | Unliquidated | BTC[.00001637], XRP[153] | | |
| 10120002 | Unliquidated | ECH[20001.5223752], ETH[.00000068], ETHW[.00000068], QASH[.00000097] | | |
| 10120003 | Unliquidated | CHI[25], ETH[.08913937], ETHW[.08913937], FANZ[160], QASH[3007.15616579] | | |
| 10120006 | Unliquidated | BTC[.0000967], ECH[181884.45771144], QASH[60.6542692] | | |
| 10120008 | Unliquidated | SGD[0.00], XLM[1.4000046], XRP[2.09884956] | | |
| 10120010 | Unliquidated | QASH[97.4799] | | |
| 10120011 | Unliquidated | BTC[.02440265], ECH[9311.405], FANZ[60], QASH[3] | | |
| 10120012 | Unliquidated | BTC[.03759268], ETH[.00306458], FANZ[160] | | |
| 10120014 | Unliquidated | SGD[63.78], USD[0.05] | | |
| 10120015 | Unliquidated | BTC[.00080666], LIKE[.64890632], NEO[.00002424], QASH[.51868313], TRX[.829262], XRP[.000515] | | |
| 10120016 | Unliquidated | BTC[.00000001], JPY[0.10], USD[0.00], USDT[.17092], XLM[.00000002] | | |
| 10120017 | Unliquidated | BTC[.05174396], CRPT[.83158795], ECH[.98258708] | | |
| 10120018 | Unliquidated | QASH[.00042389] | | |
| 10120020 | Unliquidated | ETH[.00972713], QTUM[2.23] | | |
| 10120021 | Unliquidated | ETH[.00388988], FANZ[160] | | |
| 10120023 | Unliquidated | BTC[.00000016], ETH[.00000007], ETHW[.00000007], ETN[4.28] | | |
| 10120025 | Unliquidated | ECH[.08048], ETN[28083.66] | | |
| 10120026 | Unliquidated | BTC[.00001753] | | |
| 10120027 | Unliquidated | AUD[0.01], BTC[.00000277], DAI[.0049117], QASH[.33622028], USD[0.01], USDC[.00278382], USDT[3.734326] | | |
| 10120028 | Unliquidated | BCH[1], BTC[.00356802], CHI[25], FTT[1.6431], NEO[.58828105], QASH[.00000026], SGD[8.48], USD[13.06], USDT[21.6] | | |
| 10120029 | Unliquidated | BTC[.00003324], QASH[.00003125], USD[0.65], XRP[.0053] | | |
| 10120030 | Unliquidated | ETH[.00051251], FANZ[160], SPHTX[.939772], USD[0.82] | | |
| 10120031 | Unliquidated | BTC[.00363162] | | |
| 10120032 | Unliquidated | BTC[.00000237] | | |
| 10120033 | Unliquidated | BTC[.36671866], XRP[1.502015] | | |
| 10120035 | Unliquidated | BCH[.00011269] | | |
| 10120036 | Unliquidated | HKD[10.14], JPY[0.17] | | |
| 10120037 | Unliquidated | AQUA[52.6491316], BTC[.000003], XLM[3.28540548] | | |
| 10120038 | Unliquidated | JPY[35.19], NEO[.99], QASH[889.98725], USD[0.27] | | |
| 10120039 | Unliquidated | BTC[.0030616], ETH[.00335452] | | |
| 10120040 | Unliquidated | BTC[.00002933], CHI[65], QASH[7974.9919706] | | |
| 10120041 | Unliquidated | ETH[.00003092], ETN[1031.29], TRX[.61236] | | |
| 10120042 | Unliquidated | ETH[.00010712], FANZ[160] | | |
| 10120044 | Unliquidated | ETH[.00793122] | | |
| 10120046 | Unliquidated | BTC[.02708612], ETH[.0000392] | | |
| 10120047 | Unliquidated | BTC[.00001185] | | |
| 10120048 | Unliquidated | ETN[494.96] | | |
| 10120050 | Unliquidated | TRX[.607725] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120053 | Unliquidated | ETH[.00057934], ZCO[1359.22636874] | | |
| 10120055 | Unliquidated | BTC[.00010049] | | |
| 10120056 | Unliquidated | BTC[.1], ETH[.000087] | | |
| 10120059 | Unliquidated | FTX[.0000004], SPHTX[.000591] | | |
| 10120061 | Unliquidated | DOGE[.00009902] | | |
| 10120062 | Unliquidated | ETH[.00711774], ETHW[.00711774], FANZ[160], FDX[11278.85], QASH[.00902545], SPHTX[.09401395], USDT[11.911046] | | |
| 10120063 | Unliquidated | ECH[2682], USDT[.009368] | | |
| 10120064 | Unliquidated | BTC[.00422817] | | |
| 10120065 | Unliquidated | BTC[.002584], ZCO[2208.97464789] | | |
| 10120066 | Unliquidated | BTC[.00000001], FANZ[60] | | |
| 10120067 | Unliquidated | ETH[.00000001] | | |
| 10120069 | Unliquidated | BTC[.46762004], ECH[134174.02674793], ETH[.02], ETN[30] | | |
| 10120070 | Unliquidated | BTC[.00032214], TRX[1523.118292] | | |
| 10120071 | Unliquidated | BTC[.00000252], FANZ[60], HART[416], TRX[.002855] | | |
| 10120072 | Unliquidated | BTC[.00210098], ETH[.00018933], ETN[1.18], FANZ[60], GATE[243.2674607], QASH[3], STACS[-0.00000003] | | |
| 10120073 | Unliquidated | BTC[.0020605], ETH[.00000654] | | |
| 10120076 | Unliquidated | BTC[.00192655], ECH[27225.24378109] | | |
| 10120077 | Unliquidated | BTC[.00000052], DASH[.00003006], ECH[.00158], FANZ[60], QASH[.0167968] | | |
| 10120078 | Unliquidated | ETN[2000], TPAY[.00775352] | | |
| 10120081 | Unliquidated | BTC[.00065024] | | |
| 10120082 | Unliquidated | BTC[.00000107], ECH[.00003] | | |
| 10120083 | Unliquidated | BTC[.00000007], ECH[.2] | | |
| 10120084 | Unliquidated | BTC[.00003322] | | |
| 10120085 | Unliquidated | JPY[9.76], USD[0.54], XRP[.000049] | | |
| 10120086 | Unliquidated | CHI[25], JPY[379.50], QASH[850] | | |
| 10120087 | Unliquidated | BTC[.00000016], FANZ[60], PWV[3920], QASH[3], VUU[2450] | | |
| 10120088 | Unliquidated | BTC[.00000691], ECH[119], ETH[.00093738], FANZ[60], QASH[6] | | |
| 10120090 | Unliquidated | BTC[.00006316], ETH[.00000272], QASH[305.32] | | |
| 10120092 | Unliquidated | QASH[1416.303365] | | |
| 10120093 | Unliquidated | BTC[.00000172], ECH[1114] | | |
| 10120095 | Unliquidated | BTC[.00000455], ETH[.00002431], FANZ[60], XRP[.00325654] | | |
| 10120097 | Unliquidated | BTC[.01624677], ECH[27.00004303], ETH[1.16102274], NEO[1.86996817], QASH[.37705221] | | |
| 10120098 | Unliquidated | ETH[.0227264], QASH[125.9999] | | |
| 10120099 | Unliquidated | SER[1] | | |
| 10120101 | Unliquidated | BTC[.000105], ECH[447864.9114] | | |
| 10120102 | Unliquidated | ECH[205567.77305327], QASH[332.06087818] | | |
| 10120103 | Unliquidated | ETN[1288.74] | | |
| 10120104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120105 | Unliquidated | ETH[.00045245], FANZ[160] | | |
| 10120106 | Unliquidated | ECH[.56586], ETN[.96], TRX[1.127951] | | |
| 10120107 | Unliquidated | ETH[.00000692], GATE[.00004493] | | |
| 10120108 | Unliquidated | QASH[6] | | |
| 10120109 | Unliquidated | FANZ[60], QASH[6] | | |
| 10120110 | Unliquidated | ECH[67005.1000278], QASH[.01342762] | | |
| 10120112 | Unliquidated | BTC[.000087], ECH[2771.95], QASH[.12154691], SHP[2500], SNIP[3000] | | |
| 10120113 | Unliquidated | ETH[.00110281], FANZ[60], QASH[3] | | |
| 10120114 | Unliquidated | 1WO[34798.67211054], BTC[.07454011], SER[28200] | | |
| 10120115 | Unliquidated | BTC[.00000001], QASH[5.319] | | |
| 10120116 | Unliquidated | BTC[.00000326], ECH[372.94749479], FANZ[60], QASH[3], USDC[.38300161] | | |
| 10120117 | Unliquidated | BTC[.01910324], TPAY[22.7249] | | |
| 10120118 | Unliquidated | ETH[.0017475] | | |
| 10120119 | Unliquidated | ETH[.00000953] | | |
| 10120122 | Unliquidated | BTC[.02497616], SGD[4.93], USD[0.01], USDT[151.2] | | |
| 10120123 | Unliquidated | BTC[.00236605], ECH[172942.7] | | |
| 10120124 | Unliquidated | BTC[.00000053] | | |
| 10120127 | Unliquidated | ETH[6.351], FANZ[160] | | |
| 10120128 | Unliquidated | BTC[.00001521], ECH[36289.25640457] | | |
| 10120129 | Unliquidated | BTC[.00000015], FANZ[160], QASH[.00000014], USD[0.05], USDT[.004617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120130 | Unliquidated | BTC[.00000056], FANZ[5], QASH[.0371901] | | |
| 10120132 | Unliquidated | ETH[.134] | | |
| 10120133 | Unliquidated | CHI[25], ETH[.000544], FANZ[60], QASH[1027.82927554] | | |
| 10120134 | Unliquidated | BTC[.00002099], ETH[.00002372], IDRT[.97] | | |
| 10120136 | Unliquidated | BTC[.00001272], ECH[21450] | | |
| 10120137 | Unliquidated | ETH[.00243334] | | |
| 10120138 | Unliquidated | BTC[.00062597], TRX[1] | | |
| 10120139 | Unliquidated | BTC[.00000417], CHI[25], QASH[901] | | |
| 10120140 | Unliquidated | LTC[.00003073] | | |
| 10120141 | Unliquidated | QASH[156.11204892] | | |
| 10120142 | Unliquidated | BTC[.00002275], CEL[.00000142], ETH[.00020583], ETHW[.00020583], SPHTX[521] | | |
| 10120144 | Unliquidated | USD[0.00], XRP[.47997856] | | |
| 10120145 | Unliquidated | ETH[.00000732] | | |
| 10120146 | Unliquidated | SPHTX[.009957], TRX[.000022] | | |
| 10120148 | Unliquidated | BTC[.0001009], ETH[.00208984], QASH[15.02957547] | | |
| 10120149 | Unliquidated | BTC[.00000068], QASH[85.87] | | |
| 10120150 | Unliquidated | BMC[.0000003], BTC[.00278335], CAN[.05924268], CEL[.00009361], CRO[.00000028], EARTH[31.92162147], ETH[.00010566], ETHW[.00010566], FANZ[100], GZE[.13083573], IXT[.00000001], MGOI.14355569], QASH[.00000328], RBLX[3.12874238], SNX[.01077421], STAC[.00000001], THRT[5.66793803], UBTC[.00000001], VZT[.00000001], XNK[57.3636002], ZCO[6.13435596] | | |
| 10120151 | Unliquidated | BTC[.0044402], ECH[138659.40503836], ETH[.27602638], ETN[224023.91], LDC[4900], QTUM[393.11739851], TPAY[20979.71858884] | | |
| 10120152 | Unliquidated | BTC[.00036] | | |
| 10120153 | Unliquidated | BTC[.00000472], ETH[.00019386] | | |
| 10120154 | Unliquidated | SAL[3.85986431], XRP[.5] | | |
| 10120155 | Unliquidated | ETH[1.1668745] | | |
| 10120156 | Unliquidated | BTC[.00015737], ECH[10495], ETN[78711.97] | | |
| 10120157 | Unliquidated | BTC[.05477772] | | |
| 10120158 | Unliquidated | ETH[.00045939] | | |
| 10120159 | Unliquidated | BTC[.00007183] | | |
| 10120160 | Unliquidated | ETH[.00033068] | | |
| 10120161 | Unliquidated | ETH[.00177105], QASH[95], USD[0.05] | | |
| 10120162 | Unliquidated | BTC[.00041559], ETH[.00093759], ETHW[.00093759], UKG[53.70527297], XRP[29.999975] | | |
| 10120163 | Unliquidated | ETH[.00018332], ETHW[.00018332], FANZ[60], FTX[925.7499], GATE[103327.0669] | | |
| 10120164 | Unliquidated | QASH[.81566069] | | |
| 10120165 | Unliquidated | BTC[.00006237], XRP[50] | | |
| 10120166 | Unliquidated | ETH[.03178584], FANZ[160] | | |
| 10120167 | Unliquidated | BTC[.00007933], CHI[65], ETH[.00090835], FANZ[160], QASH[9519.28622483] | | |
| 10120168 | Unliquidated | CHI[25], ETH[.00195054], FANZ[60] | | |
| 10120169 | Unliquidated | BTC[.0000064], QASH[3] | | |
| 10120170 | Unliquidated | ETH[.00002019] | | |
| 10120171 | Unliquidated | ETH[.00011099], QASH[99] | | |
| 10120173 | Unliquidated | BTC[.00000003], ECH[9862.5], FANZ[60], QASH[.00008528], USD[5.00] | | |
| 10120174 | Unliquidated | ETH[.00216804] | | |
| 10120175 | Unliquidated | BTC[.00000093], DRG[2], ECH[1912.975973], ETN[1000], GATE[18.5], TRX[14] | | |
| 10120176 | Unliquidated | NEO[.00000157] | | |
| 10120177 | Unliquidated | BCH[.0084], BTC[.00002997], LTC[.08179175], TPAY[3.099] | | |
| 10120178 | Unliquidated | XRP[31.98] | | |
| 10120179 | Unliquidated | ETH[.00281307] | | |
| 10120180 | Unliquidated | ETH[.00470059], GATE[16707.92729], STACS[.00000089] | | |
| 10120181 | Unliquidated | BTC[.03744086], LTC[.14483213], TRX[886.1] | | |
| 10120182 | Unliquidated | QASH[3] | | |
| 10120183 | Unliquidated | EUR[0.00] | | |
| 10120184 | Unliquidated | ETH[.0001045], SAL[7906.96152688] | | |
| 10120186 | Unliquidated | BTC[.00000024], GATE[5000], QCTN[50], SIX[10] | | |
| 10120188 | Unliquidated | ETN[1] | | |
| 10120190 | Unliquidated | BTC[.00025724], ECH[6265.15] | | |
| 10120191 | Unliquidated | ETH[.00009962], ECH[77000], ETN[11900] | | |
| 10120192 | Unliquidated | BTC[.00000077], PWV[24], QASH[.0000306] | | |
| 10120193 | Unliquidated | ETH[.48208739], ETHW[.48208739] | | |
| 10120196 | Unliquidated | BTC[.00000008], ECH[7248.93434602], QASH[.00559665], USD[0.00] | | |
| 10120197 | Unliquidated | ETH[.00004674], GATE[17092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120198 | Unliquidated | ETH[.0005315], QASH[86.5] | | |
| 10120200 | Unliquidated | BTC[.00002906], SPHTX[270.9509] | | |
| 10120203 | Unliquidated | BTC[.01668594], ECH[257.6947] | | |
| 10120204 | Unliquidated | BTC[.0000008], ETH[.00022], ETHW[.00022], QASH[20.10178117] | | |
| 10120205 | Unliquidated | BTC[.00029923], ETH[.00000001], FANZ[160], QASH[.00245322], QCTN[50] | | |
| 10120206 | Unliquidated | USD[0.01] | | |
| 10120209 | Unliquidated | BTC[.0119867], ETN[764.98], LTC[2.00334418], QASH[20.63724003] | | |
| 10120210 | Unliquidated | BTC[.06011187], ECH[18950] | | |
| 10120211 | Unliquidated | ETH[.01070002], ECH[.36087905] | | |
| 10120213 | Unliquidated | ETH[.00081088], SPHTX[2416] | | |
| 10120215 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120217 | Unliquidated | ETH[.05690804], ETHW[.05690804], QTUM[4.63551275] | | |
| 10120218 | Unliquidated | BTC[.00008478], ETH[.00012581], EWT[.00200302], USDT[.064611] | | |
| 10120219 | Unliquidated | BTC[.000011], ETH[.00089489], ETHW[.00089489], VUU[21750] | | |
| 10120220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120221 | Unliquidated | ETH[.0000002], ETHW[.0000002], ETN[10634.67], QASH[.00734453], TPAY[150.76109587], ZCO[2811.55704983] | | |
| 10120222 | Unliquidated | ABEY[20.05051765], ADH[.0000239], ALBT[398.93047089], ALX[.00002976], AMLT[.00000023], ANC[141.964374], APE[3.5859], ARV[.00002933], ATOM[2.360239], AUDIO[94.9386347], AXS[1.36641529], BAAS[.0003355], BERRY[15958.67965389], BRC[2.48220869], BTRN[5955.0630566 1], CAN[476.048], CAPS[652.0927], CEL[3.84848155], CHI[.00001701], CIM[.00003886], COMP[.0000755], CPH[.00005932], CRT[42.1114 64], CRV[16.21213271], CUDOS[.0001], DACS[.00009935], DAG[.00001781], DASH[.00009018], DEXA[226549.69358672], DOGE[317.1313263], DOT[1.23387737], DSJ[24927 6.96981342], DYDX[9.64276792], EARTH[.00002417], EGLD[.29005302], ELY[.00001867], EN[J.0005528], ETH[.00003965], ETHW[.00963965], EWT[.00005546], EZT[.00000047], FANZ[160], FDX[848.91832887], FI O[.00005507], FLUX[6223.1352877], FLOKI[.00000169], FTX[.00005305], GALA[.00005663], GATE[.00033525], GEN[.00003874], GXT[.00001767], GZE[7.12501303], GZIL[.8819 632], HEART[.00001122], HERO[.0000148], IMX[22.9132], IPSX[.00008559], JPY[3.79], KRL[.00006709], LALA[.00000912], LCX[.00002808], LDC[.00006785], LIKE[1.2952326], LINK[.00003962], LND[1493.38450226], LOOKS[.00002554], LUNC[212.2942], MANA[17.4161], MARX[.00003113], MBS[234.630419], MITX[20.08272885], MRK[.0000875], MTL[.0000016], MVL[3210.55547508], NDAU[1.5245], NEO[.00000201], NPLC[1337.31701211], NUC[.00003119], ORBS[.00007202], PARI[.00008862], PERI[46.692162], PLA[.00007116], PLI[.00007718], PWV[.00001843], RBLX[.00007211], RED[2604.19732938], REN[150.09849964], SAL[.00001862], SGN[.00008817], SHP[1199.97571714], SHPING[413.3449519], SHX[.0000854], SNIP[49114.65184022], SNX[.00008087], SOLO[.00003399], SPDR[.0000767], SPHTX[1309.124714], SSX[.0000245], STAC[57098.75023763], STU[.00003489], STX[.000067], SUPER[.00001074], SYL[7772.901747], TFT[.000807], THRT[.00003437], TON[2.87219916], TRX[85.934152], UBT[.00007977], UBTC[.01470163], UKG[.00006979], UNI[3.27085884], USD[0.71], USDT[3.674865], VFOX[.00003677], VIDY[63312.09510183], VUU[321.52827928], VZT[103.62353039], XDC[.00001036], XES[.00006073], XNK[.0000463], XNO[682.84324751], XTZ[13.910466], ZCO[.00004421], ZIL[.00006775], ZPR[.00005803] | | |
| 10120223 | Unliquidated | BTC[.00545803], XRP[10] | | |
| 10120226 | Unliquidated | BTC[.0039837], ECH[17693.92592593] | | |
| 10120227 | Unliquidated | BTC[.0001262], GATE[.19156019] | | |
| 10120228 | Unliquidated | BTC[.00135304], GATE[200], QASH[300] | | |
| 10120230 | Unliquidated | QASH[3] | | |
| 10120231 | Unliquidated | BTC[.00013893], ETH[.00015588], ETHW[.00015588], FANZ[160] | | |
| 10120232 | Unliquidated | ETH[.00008609], ETH[.00289983] | | |
| 10120234 | Unliquidated | BTC[.00006457], ECH[23870.0084] | | |
| 10120236 | Unliquidated | HERO[1.8947686], QCTN[50], USD[0.03] | | |
| 10120237 | Unliquidated | BTC[.00028812] | | |
| 10120238 | Unliquidated | ETH[.0534712], RBLX[.00001396] | | |
| 10120240 | Unliquidated | AMLT[12950.03557], BTC[.00247581], FANZ[160], SHP[2500] | | |
| 10120241 | Unliquidated | FANZ[100], QASH[.01703478] | | |
| 10120242 | Unliquidated | ETH[.0051046], ETHW[.00051046] | | |
| 10120243 | Unliquidated | ETH[.00039684], SPHTX[.000033] | | |
| 10120245 | Unliquidated | BTC[.00000952], ECH[23653.15718258], QASH[.946] | | |
| 10120246 | Unliquidated | BTC[.00013309], GATE[2], JPY[0.01], USD[0.02] | | |
| 10120247 | Unliquidated | ETH[.0002527], ETHW[.0002527], FANZ[60], QASH[.03171166], TPAY[.26], XRP[.00000026] | | |
| 10120250 | Unliquidated | BTC[.00348456], CHI[25], QASH[1001], TRX[6] | | |
| 10120251 | Unliquidated | TRX[151.8579], XRP[488.650103] | | |
| 10120252 | Unliquidated | BTC[.00065682], ECH[.0252906] | | |
| 10120253 | Unliquidated | ETH[.0000624], IPSX[500.20704603], PWV[105] | | |
| 10120254 | Unliquidated | ETH[.01309874], FANZ[160] | | |
| 10120255 | Unliquidated | CHI[25], ETH[.00009783], FANZ[100], GATE[2142], QASH[.05507936] | | |
| 10120256 | Unliquidated | ETH[.01492263], FANZ[160] | | |
| 10120257 | Unliquidated | BTC[.00001348], ETH[.01319065], GATE[2990.936855] | | |
| 10120259 | Unliquidated | BTC[.00270203], ECH[200950] | | |
| 10120261 | Unliquidated | ETH[.00090964], ETN[666.01] | | |
| 10120262 | Unliquidated | ETH[.00000002], FANZ[160] | | |
| 10120263 | Unliquidated | ECH[146.70523004], ETH[.00008539], ETN[.49], LTC[.06737248], NEO[.85286425] | | |
| 10120264 | Unliquidated | USD[0.00] | | |
| 10120265 | Unliquidated | BTC[.00000003] | | |
| 10120266 | Unliquidated | BTC[.15161994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120267 | Unliquidated | BTC[.0000388], ECH[.00033333] | | |
| 10120268 | Unliquidated | ETH[.002] | | |
| 10120269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120271 | Unliquidated | ETH[.00079778], STAC[.62009468] | | |
| 10120272 | Unliquidated | BTC[.00000046], ECH[15800] | | |
| 10120273 | Unliquidated | BTC[.00001974] | | |
| 10120274 | Unliquidated | XRP[.00000006] | | |
| 10120276 | Unliquidated | BTC[.00000001], ETH[.00506463], USD[3.00] | | |
| 10120277 | Unliquidated | ETH[.03605797], FANZ[60], FTX[1046], GATE[.00000008], QASH[3] | | |
| 10120278 | Unliquidated | BTC[.06084967], ECH[3600], ETN[2000], SNIP[75000], TRX[2000.45] | | |
| 10120280 | Unliquidated | ETH[.01631494] | | |
| 10120281 | Unliquidated | DASH[.00693009] | | |
| 10120282 | Unliquidated | BTC[.00005901], JPY[84.70], QASH[1099.00846218] | | |
| 10120283 | Unliquidated | BTC[.00008374], ETH[.000027], FANZ[160] | | |
| 10120284 | Unliquidated | BCH[1.00570883], ETH[.15], ETHW[.15], GATE[26.08342895], NEO[.50059215], QASH[.00777984], QTUM[2.6], SGD[50.00], USD[0.00], XRP[425.850165] | | |
| 10120285 | Unliquidated | ETH[.00000834] | | |
| 10120288 | Unliquidated | USDC[.87225318] | | |
| 10120289 | Unliquidated | ETH[.03391121] | | |
| 10120290 | Unliquidated | BTC[.00004389], LTC[.00586494] | | |
| 10120291 | Unliquidated | QASH[3] | | |
| 10120292 | Unliquidated | CHI[25] | | |
| 10120293 | Unliquidated | ETH[.00016384] | | |
| 10120295 | Unliquidated | DASH[32.9690353], ETH[2.81882097], ETHW[2.81882097], EUR[0.61], LCX[10449.59679621], LIKE[66814.74795], QASH[200927.98824686], USD[0.01], USDC[9.946039], USDT[14.079854] | | |
| 10120297 | Unliquidated | ETH[.0000099], EUR[0.15], GATE[.22], USD[0.26] | | |
| 10120298 | Unliquidated | ETH[.01999999], ZCO[.00004607] | | |
| 10120299 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[160], QASH[.00110263], TRX[.000028], USDT[725.119096], ZCO[.7853955] | | |
| 10120301 | Unliquidated | ETH[.00062978], QASH[1072.41369629] | | |
| 10120302 | Unliquidated | ETH[.00394985], FANZ[160] | | |
| 10120303 | Unliquidated | CHI[25], ETH[.00060328], ETHW[.00060328], QASH[556] | | |
| 10120304 | Unliquidated | VIO[200], XLM[2.8] | | |
| 10120305 | Unliquidated | STAC[20736.4] | | |
| 10120306 | Unliquidated | ETH[.003736], GATE[800] | | |
| 10120307 | Unliquidated | BTC[.07647499] | | |
| 10120309 | Unliquidated | JPY[114.52] | | |
| 10120311 | Unliquidated | ETH[.00014656] | | |
| 10120312 | Unliquidated | ETH[.00001533], FANZ[160], GATE[.00000008] | | |
| 10120313 | Unliquidated | ETH[.00031209], USD[1.43] | | |
| 10120315 | Unliquidated | CHI[25], ETH[.01898947], FANZ[60] | | |
| 10120316 | Unliquidated | BTC[.00000116], HBAR[409.63994883], QASH[2268.26676109] | | |
| 10120317 | Unliquidated | BTC[.00118443] | | |
| 10120319 | Unliquidated | BTC[.00004434], ETH[.00010471] | | |
| 10120320 | Unliquidated | ETH[.00900423], FANZ[160], GATE[15800] | | |
| 10120322 | Unliquidated | ORBS[1419.0296611], QASH[.00000501], USDT[.000165], XRP[.0061387] | | |
| 10120323 | Unliquidated | ETH[.00122323], ETHW[.00122323], THRT[9432.29210271] | | |
| 10120324 | Unliquidated | BTC[.25528482], CHI[25], ETH[1.14263365], ETHW[1.14263365], MIOTA[201.250281], NEO[31.32251635], QASH[.42874849], USD[0.00] | | |
| 10120325 | Unliquidated | ETH[.000009], ETHW[.000009], FANZ[160] | | |
| 10120326 | Unliquidated | STAC[17800] | | |
| 10120327 | Unliquidated | BTC[.00000353], TRX[.340379] | | |
| 10120328 | Unliquidated | ETH[.0008488], GATE[.66] | | |
| 10120329 | Unliquidated | FANZ[60], PPP[10001.23795498], QASH[3] | | |
| 10120330 | Unliquidated | BTC[.00000012], QASH[3.32826495] | | |
| 10120331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120332 | Unliquidated | ETH[.00718], GATE[21900] | | |
| 10120333 | Unliquidated | GATE[6148.129], STAC[59400] | | |
| 10120334 | Unliquidated | ETH[.00017409] | | |
| 10120335 | Unliquidated | BTC[.000004], QASH[.1417474], TTU[4] | | |
| 10120336 | Unliquidated | ETH[.30277669], FANZ[160], GATE[130000] | | |
| 10120337 | Unliquidated | ETH[.00093821] | | |

Quoine Pte Ltd

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120339 | Unliquidated | BTC[.00364888], ETH[.05210639], LALA[6.2], NEO[.8434865], QASH[.09116206], USD[0.16] | | |
| 10120344 | Unliquidated | ETH[.00055198], FANZ[60], QASH[3] | | |
| 10120345 | Unliquidated | DRG[.93065477], ETH[.00853019], GATE[.91600353], LDC[.38763001], QASH[.33195572] | | |
| 10120348 | Unliquidated | STAC[31200] | | |
| 10120349 | Unliquidated | BTC[.00002496], ETH[.00098063], ETHW[.00098063] | | |
| 10120352 | Unliquidated | FANZ[160], GATE[.9], LDC[405.73397092], QASH[172.87175113], STAC[31941], USD[51.71] | | |
| 10120353 | Unliquidated | ETH[3], FANZ[160] | | |
| 10120354 | Unliquidated | RBLX[17.5] | | |
| 10120356 | Unliquidated | ETH[.02], FANZ[160] | | |
| 10120358 | Unliquidated | ETH[.0307332], ETHW[.0307332], FANZ[60], QASH[3], TRX[800] | | |
| 10120359 | Unliquidated | FANZ[60], QASH[.52158384], SNX[.0155019] | | |
| 10120360 | Unliquidated | BTC[.00000028], SNIP[220], TRX[13], XRP[25.286128] | | |
| 10120361 | Unliquidated | BTC[.00073785], SPHTX[19269.390141], VZT[12533.687591] | | |
| 10120362 | Unliquidated | BTC[.00330409], GATE[3874] | | |
| 10120364 | Unliquidated | BTC[.00084314], ETH[.00430437], FANZ[160], GATE[220.8691571], STACS[.00000004], USD[0.51] | | |
| 10120365 | Unliquidated | BTC[.00860611], GATE[.00000008] | | |
| 10120366 | Unliquidated | BTC[.00058289], ETH[.00011428], ETN[2088.43], TPAY[17.26020936] | | |
| 10120367 | Unliquidated | ETH[.00968001], SPHTX[950] | | |
| 10120369 | Unliquidated | BTC[.00017197], NEO[.06054636] | | |
| 10120370 | Unliquidated | ETH[.00001172], QASH[67.67] | | |
| 10120371 | Unliquidated | BTC[.00406913], ETH[.00000851], QASH[419.72023146], SPHTX[6977.657077], USD[0.12] | | |
| 10120372 | Unliquidated | XRP[.00000683] | | |
| 10120373 | Unliquidated | 1WO[3859.14435839], BTC[.00000001], CEL[.54595718], ECH[3.52830257], ETH[.00000001], ETHW[.00000001], EUR[0.00], EWT[.00000001], FANZ[100], FDX[27607.11048749], GAT[.59353504], HERO[.075], LALA[29.14481563], LND[13407.04792287], MGO[99.148], SAL[5.10592742], SPHTX[.00000023], USD[0.01], XEM[7.161757], XLM[.34012162], XPT[78482.59841527], ZCO[99670.22042213] | | |
| 10120376 | Unliquidated | BTC[.00800405], QASH[3] | | |
| 10120377 | Unliquidated | BTC[.00094501], ETH[.01231839], GATE[.0031683] | | |
| 10120378 | Unliquidated | BTC[.00005802], ETH[.0000225] | | |
| 10120379 | Unliquidated | BTC[.00001745], ETH[.004973], SPHTX[2677.346039] | | |
| 10120380 | Unliquidated | ETH[1.25534] | | |
| 10120381 | Unliquidated | CHI[25], ETH[.0079326], FANZ[160], GATE[47847.516], QASH[2790], STACS[.00000032] | | |
| 10120382 | Unliquidated | BTC[.00008688], ETH[.00479828], ZCO[8400] | | |
| 10120383 | Unliquidated | BTC[.00004379], LTC[.22] | | |
| 10120384 | Unliquidated | USD[0.04] | | |
| 10120385 | Unliquidated | USD[0.01] | | |
| 10120386 | Unliquidated | BTC[.00041251] | | |
| 10120387 | Unliquidated | ADH[.0000963], BTC[.00000387], EZT[.00002788], FLIXX[.50594714], GEN[.0000937], HOT[.0000245], IPSX[.00003256], NPLC[253.98412004], QASH[.33425363], SPHTX[.000078], XES[.00009525], XNK[.0000866] | | |
| 10120388 | Unliquidated | BTC[.00182841] | | |
| 10120389 | Unliquidated | BTC[.01417196], CHI[25], ETH[.00000964], ETHW[.00000964], FANZ[160] | | |
| 10120390 | Unliquidated | ETH[.00098868], FANZ[60], HERO[21] | | |
| 10120391 | Unliquidated | ELY[.00002647], ETH[.00000001], HBAR[855.9], LND[.00000165], QASH[.00000167], USD[0.00] | | |
| 10120392 | Unliquidated | BTC[.0000261] | | |
| 10120393 | Unliquidated | BTC[.02223203], QASH[858] | | |
| 10120394 | Unliquidated | ETH[.027] | | |
| 10120395 | Unliquidated | ETH[.00016282], GATE[1389.41374], STACS[.00000047] | | |
| 10120396 | Unliquidated | BTC[.00024], ETH[.00004693], FANZ[100], GATE[.00004713], QASH[.02679869] | | |
| 10120397 | Unliquidated | BTC[.00143456], ETH[.00446652], XLM[1] | | |
| 10120400 | Unliquidated | CHI[25], FANZ[160] | | |
| 10120401 | Unliquidated | BTC[.00026506] | | |
| 10120402 | Unliquidated | BTC[.00461075], ETH[.00000006] | | |
| 10120403 | Unliquidated | QASH[3] | | |
| 10120405 | Unliquidated | ETH[.00655271] | | |
| 10120406 | Unliquidated | BTC[.00000006], QASH[377.8730921], SGD[2.09] | | |
| 10120407 | Unliquidated | USD[0.08] | | |
| 10120408 | Unliquidated | CHI[25], ETH[.0000182], FANZ[60] | | |
| 10120409 | Unliquidated | ETH[5], FANZ[160], QCTN[50] | | |
| 10120410 | Unliquidated | ETN[7S], FANZ[60], MTC[.300699], QASH[79.99524966] | | |
| 10120411 | Unliquidated | ETH[.00007246], GATE[.00000454] | | |
| 10120412 | Unliquidated | CHI[25], FANZ[160], GATE[1100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120413 | Unliquidated | ETH[.0055592], GAT[28000] | | |
| 10120416 | Unliquidated | 1WO[.00003394], AMLT[.00550619], ETH[.0001517], FANZ[160], LALA[.03951317], LDC[22.78906967], MGO[.00926948], STAC[.00000993], STU[6] | | |
| 10120417 | Unliquidated | ETH[.00007036], FANZ[160] | | |
| 10120418 | Unliquidated | ETH[.03] | | |
| 10120419 | Unliquidated | QASH[3] | | |
| 10120420 | Unliquidated | BTC[.00000272] | | |
| 10120421 | Unliquidated | ETH[.00010712], GATE[.39398313] | | |
| 10120422 | Unliquidated | BTC[.00000066], XRP[25.555283] | | |
| 10120423 | Unliquidated | ETH[.06742615] | | |
| 10120424 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120425 | Unliquidated | ETH[.00000045], ETHW[.00000045], IPSX[10], QASH[.978] | | |
| 10120426 | Unliquidated | ETH[.0025], GATE[2500] | | |
| 10120428 | Unliquidated | BTC[.00029849], ETH[.000025], ETN[673], QASH[164], XRP[14.8682] | | |
| 10120429 | Unliquidated | BTC[.00001433], ETH[.00000043], ZCO[.51769219] | | |
| 10120430 | Unliquidated | ETH[.00008743] | | |
| 10120431 | Unliquidated | ETH[.00196011], ETN[901], QASH[100] | | |
| 10120432 | Unliquidated | ETH[.25126293], ETHW[.25126293], FTX[.47024698], QASH[.4909287], SGD[0.65] | | |
| 10120433 | Unliquidated | ETH[.00992589], ETHW[.00992589], FANZ[160] | | |
| 10120434 | Unliquidated | BTC[.00000496], ETH[.000045], QASH[.81566069], STU[.00001876] | | |
| 10120435 | Unliquidated | BTC[.00000001], USDC[.07799004] | | |
| 10120436 | Unliquidated | ETH[.09] | | |
| 10120437 | Unliquidated | ETH[.01519875] | | |
| 10120438 | Unliquidated | BTC[.00001113], ECH[49.57437], NEO[.5], XLM[35] | | |
| 10120439 | Unliquidated | CHI[25], ECH[2044.1841576], EUR[0.01], FANZ[160] | | |
| 10120440 | Unliquidated | ETH[.00997396], FANZ[160] | | |
| 10120442 | Unliquidated | BTC[.00000002], CHI[25], ETH[.00033282], ETHW[.00033282], FANZ[100], QASH[.00000001], ZCO[52.72542188] | | |
| 10120443 | Unliquidated | ETH[.08764517], ETHW[.08764517] | | |
| 10120445 | Unliquidated | ETH[.22126171] | | |
| 10120446 | Unliquidated | ETH[.0015541], TRX[3741] | | |
| 10120448 | Unliquidated | ETH[.02851281], FANZ[160] | | |
| 10120449 | Unliquidated | BTC[.00009546], USD[0.01] | | |
| 10120451 | Unliquidated | ETH[.00087114] | | |
| 10120453 | Unliquidated | FANZ[160], FTX[7690] | | |
| 10120455 | Unliquidated | FANZ[160], GATE[.00004414], SNX[.9880759] | | |
| 10120457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120458 | Unliquidated | ETH[.00006384] | | |
| 10120459 | Unliquidated | USD[0.17] | | |
| 10120460 | Unliquidated | BTC[.00072386] | | |
| 10120462 | Unliquidated | BTC[.00673008] | | |
| 10120463 | Unliquidated | BTC[.00013973] | | |
| 10120464 | Unliquidated | ETH[.00029818], ETHW[.00029818], SPHTX[123] | | |
| 10120466 | Unliquidated | BTC[.00037473], ETH[.00003914], QTUM[.00002394] | | |
| 10120467 | Unliquidated | BTC[.00000011], ECH[67.92919174], QASH[.00015828], TRX[.855051] | | |
| 10120468 | Unliquidated | ETH[.00349117], GATE[.83445938] | | |
| 10120469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120470 | Unliquidated | BTC[.00804845], ETH[.06637998] | | |
| 10120471 | Unliquidated | CHI[25], FANZ[60], QASH[1347.94346346], STAC[33075] | | |
| 10120474 | Unliquidated | ETH[1] | | |
| 10120475 | Unliquidated | ETH[5], FANZ[160] | | |
| 10120476 | Unliquidated | BTC[.00299995], ECH[.00067608] | | |
| 10120477 | Unliquidated | BTC[.00379946], ETH[.00076573], FANZ[160], GATE[.66585232] | | |
| 10120479 | Unliquidated | ETH[.00000322], ETHW[.00000322], FANZ[160], QASH[432.15154911] | | |
| 10120480 | Unliquidated | FANZ[60], GATE[.00003806], QASH[3] | | |
| 10120481 | Unliquidated | ETH[.00401586], ETHW[.00401586] | | |
| 10120483 | Unliquidated | FANZ[160], USDT[.041486] | | |
| 10120484 | Unliquidated | BTC[.00000717], ETH[.0049292], HART[416], NEO[.003] | | |
| 10120485 | Unliquidated | ETH[.00215531], NEO[14.29] | | |
| 10120486 | Unliquidated | BTC[.00014208], GATE[8985.044921], STACS[-0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120488 | Unliquidated | ETH[.2513] | | |
| 10120489 | Unliquidated | FANZ[160], QASH[.0722798] | | |
| 10120490 | Unliquidated | BTC[.00114653], ETH[.01], ETHW[.01], ZCO[4545] | | |
| 10120491 | Unliquidated | ETH[.00407338] | | |
| 10120492 | Unliquidated | CHI[25], ETH[.01378732], ETN[10000], FANZ[160], GATE[6148.129], QASH[1800], SPHTX[3500] | | |
| 10120493 | Unliquidated | ETH[.0059278], FANZ[160] | | |
| 10120495 | Unliquidated | ETH[.3112867], GATE[1500] | | |
| 10120496 | Unliquidated | ETH[.00105926], FANZ[60], QASH[3], STAC[12360.6] | | |
| 10120497 | Unliquidated | GATE[1500], MIOTA[500] | | |
| 10120498 | Unliquidated | ETH[.00122759], GATE[4950] | | |
| 10120499 | Unliquidated | BTC[.00028089], USD[9.67] | | |
| 10120500 | Unliquidated | BTC[.00000001], XRP[.00000003] | | |
| 10120501 | Unliquidated | ETH[.00000001], FANZ[160], GATE[30000], JPY[8060.00] | | |
| 10120502 | Unliquidated | JPY[0.71] | | |
| 10120503 | Unliquidated | WABI[200] | | |
| 10120505 | Unliquidated | ETH[.31232893], ETN[5000] | | |
| 10120506 | Unliquidated | ETH[.00307637] | | |
| 10120507 | Unliquidated | QASH[.00233855] | | |
| 10120508 | Unliquidated | QASH[4296.12118892], USD[54.28] | | |
| 10120509 | Unliquidated | ETH[.00298672] | | |
| 10120510 | Unliquidated | BTC[.0005414], ETH[.00460491] | | |
| 10120511 | Unliquidated | BTC[.00000287], EARTH[285.571] | | |
| 10120512 | Unliquidated | CHI[25], ETH[.00034872], ETHW[.00034872], FANZ[160], QASH[.00000042] | | |
| 10120513 | Unliquidated | CHI[25], DRG[.29439407] | | |
| 10120514 | Unliquidated | BTC[.00016234], ETH[.00098194], FANZ[60], GATE[2132.478622], QASH[3], USD[0.22] | | |
| 10120516 | Unliquidated | ETH[.0098655], FANZ[160] | | |
| 10120517 | Unliquidated | FANZ[160], QASH[.04780178], USD[12.56] | | |
| 10120518 | Unliquidated | BTC[.00006236], ETH[.00546324], SPHTX[4922.824392] | | |
| 10120519 | Unliquidated | BTC[.00000292] | | |
| 10120520 | Unliquidated | ETH[.114] | | |
| 10120521 | Unliquidated | BTC[.00002547] | | |
| 10120522 | Unliquidated | FTX[759] | | |
| 10120523 | Unliquidated | BTC[.00001225], QASH[.222853], TRX[818] | | |
| 10120524 | Unliquidated | BTC[.00006027], ECH[11420.4], TPAY[204.06655679] | | |
| 10120525 | Unliquidated | ETH[.00350213], ETHW[.00350213] | | |
| 10120526 | Unliquidated | ETH[.00080051] | | |
| 10120527 | Unliquidated | BTC[.00000629], ETN[900] | | |
| 10120528 | Unliquidated | IPSX[.98026622], QASH[1.2509375] | | |
| 10120529 | Unliquidated | BTC[.00058462], ECH[242445.74419043] | | |
| 10120531 | Unliquidated | BTC[.02424068], QASH[1128] | | |
| 10120532 | Unliquidated | USD[0.00] | | |
| 10120533 | Unliquidated | BTC[.00089622], LTC[.00087526] | | |
| 10120534 | Unliquidated | BTC[.0005446] | | |
| 10120536 | Unliquidated | GATE[.94257832], USD[0.10] | | |
| 10120537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120538 | Unliquidated | BTC[.00000134], GATE[941.6210638], STACS[-0.00000004], TPAY[23.13] | | |
| 10120539 | Unliquidated | BTC[.01408179], EUR[0.12] | | |
| 10120540 | Unliquidated | ETH[.00172774], ETHW[.00172774] | | |
| 10120541 | Unliquidated | BTC[.00109835], ECH[61263], PWV[50] | | |
| 10120542 | Unliquidated | FANZ[160], XDC[34092.84246177] | | |
| 10120543 | Unliquidated | ETH[.00077639], QASH[88] | | |
| 10120545 | Unliquidated | NEO[.06787558] | | |
| 10120546 | Unliquidated | ETH[.00029397] | | |
| 10120547 | Unliquidated | ETH[.00017342] | | |
| 10120548 | Unliquidated | BTC[.00001772], DASH[.00000087], KRL[1500], LTC[.00000993], SPHTX[315.617849], TRX[.701671] | | |
| 10120549 | Unliquidated | BTC[.00000746], ETH[.00021128] | | |
| 10120550 | Unliquidated | BTC[.00015136], ETH[.00550032], FANZ[160], NEO[.07456069] | | |
| 10120551 | Unliquidated | ENJ[.68528114], FANZ[60], QASH[.00035], STAC[.00002113] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120552 | Unliquidated | BTC[.00000887], ETH[.002215], LTC[.0000425] | | |
| 10120553 | Unliquidated | BTC[.00000288] | | |
| 10120554 | Unliquidated | QASH[3] | | |
| 10120555 | Unliquidated | QASH[3] | | |
| 10120556 | Unliquidated | ETH[.00029827], ZCO[405.27682084] | | |
| 10120557 | Unliquidated | ETH[.0015667], ETHW[.0015667], JPY[50.37], SGD[2.41], USD[0.02], USDC[.00663575] | | |
| 10120558 | Unliquidated | BTC[.08398594] | | |
| 10120559 | Unliquidated | BTC[.02922847], ETH[.00231448], FANZ[160], XRP[.59999] | | |
| 10120560 | Unliquidated | BTC[.00733998], ETH[.00455166] | | |
| 10120561 | Unliquidated | ETH[.00151945], FANZ[160] | | |
| 10120562 | Unliquidated | ETH[.00475368], FANZ[60] | | |
| 10120563 | Unliquidated | BTC[.16199936], GATE[450567.9266], STACS[-0.00003278] | | |
| 10120564 | Unliquidated | ETH[.05376895] | | |
| 10120565 | Unliquidated | ETH[.00020768] | | |
| 10120566 | Unliquidated | ETH[.00005522], FANZ[160] | | |
| 10120567 | Unliquidated | ETH[.00018633], FANZ[60], GATE[347] | | |
| 10120568 | Unliquidated | QASH[3], USD[0.60] | | |
| 10120569 | Unliquidated | BTC[.00053898] | | |
| 10120570 | Unliquidated | ETH[.008] | | |
| 10120571 | Unliquidated | BTC[.00220665], FANZ[160] | | |
| 10120572 | Unliquidated | BTC[.00006309], SPHTX[238] | | |
| 10120573 | Unliquidated | BTC[.0000388] | | |
| 10120575 | Unliquidated | ETN[12354.32], QASH[402.76958281] | | |
| 10120576 | Unliquidated | ETH[.00164416] | | |
| 10120577 | Unliquidated | ETH[.00175451] | | |
| 10120578 | Unliquidated | BTC[.04392941] | | |
| 10120580 | Unliquidated | BTC[.9985], ECH[30000], ETH[.56763045], ETHW[.56763045] | | |
| 10120581 | Unliquidated | ETH[.00643115], IXT[.002] | | |
| 10120582 | Unliquidated | ETH[.00205566] | | |
| 10120583 | Unliquidated | ETH[.00016486] | | |
| 10120584 | Unliquidated | BTC[.01030452], ETH[.00421667] | | |
| 10120585 | Unliquidated | ETH[.00005375], ETHW[.00005375], FANZ[60] | | |
| 10120586 | Unliquidated | BTC[.00005192] | | |
| 10120587 | Unliquidated | ETH[.00680753], QASH[198.6] | | |
| 10120588 | Unliquidated | BTC[.00000685], EUR[0.05], USD[0.06] | | |
| 10120589 | Unliquidated | BTC[.00012169] | | |
| 10120590 | Unliquidated | BTC[.00013714] | | |
| 10120591 | Unliquidated | BTC[.00001132], ETH[.00000191], ETHW[.00000191], GATE[159.35758145] | | |
| 10120592 | Unliquidated | BTC[.00000406] | | |
| 10120594 | Unliquidated | QASH[3] | | |
| 10120595 | Unliquidated | BTC[.00004831] | | |
| 10120596 | Unliquidated | ETH[.00027366] | | |
| 10120597 | Unliquidated | BTC[.00045133], ECH[3917.51849979], NEO[.94373509] | | |
| 10120598 | Unliquidated | BTC[.00001527] | | |
| 10120599 | Unliquidated | BTC[.00000009] | | |
| 10120600 | Unliquidated | BTC[.00258339] | | |
| 10120601 | Unliquidated | CHI[25], QASH[.00003365], USD[0.00] | | |
| 10120602 | Unliquidated | ETH[.0000038], QASH[.89646899] | | |
| 10120603 | Unliquidated | BTC[.00000589], ETH[.00021545], TRX[.001756] | | |
| 10120604 | Unliquidated | ETN[100] | | |
| 10120605 | Unliquidated | BTC[.00000032], CRO[.02478801], DASH[.08029], LTC[.0000334], TRX[.0163] | | |
| 10120608 | Unliquidated | ETH[.01999829], GATE[.0085419] | | |
| 10120609 | Unliquidated | FANZ[60], GATE[.0000047], QASH[3] | | |
| 10120610 | Unliquidated | BTC[.00000002], ETH[.00813728], QCTN[50], USD[0.01] | | |
| 10120613 | Unliquidated | BTC[.00009507] | | |
| 10120614 | Unliquidated | ETN[262], SNIP[3], TRX[.0829] | | |
| 10120615 | Unliquidated | QASH[.020458] | | |
| 10120616 | Unliquidated | BTC[.00001915], ETH[.00029681], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120617 | Unliquidated | BTC[.00070276], CHI[25], ETH[.00064994], ETN[4194.46], FANZ[160], GAT[511.3415], QASH[.20757256], XRP[.76797386] | | |
| 10120618 | Unliquidated | BTC[.00024888], XRP[10] | | |
| 10120619 | Unliquidated | ETH[.00039849], ETHW[.00039849] | | |
| 10120620 | Unliquidated | AUD[8.04] | | |
| 10120622 | Unliquidated | ETH[.00094351] | | |
| 10120623 | Unliquidated | BTC[.00000871], ECH[.708], ETH[.00183481] | | |
| 10120624 | Unliquidated | BTC[.00011925] | | |
| 10120625 | Unliquidated | BTC[.00000169] | | |
| 10120628 | Unliquidated | BTC[.00451232], ECH[.0019], TRX[100] | | |
| 10120629 | Unliquidated | BTC[.00001114], ETN[645] | | |
| 10120630 | Unliquidated | ADH[749.99995027], BTC[.00001776] | | |
| 10120631 | Unliquidated | CHI[25] | | |
| 10120632 | Unliquidated | BTC[.00012863], XES[966.97316612] | | |
| 10120633 | Unliquidated | BTC[.13972165], ECH[35140], ETH[.00038627], FANZ[60], QASH[3] | | |
| 10120634 | Unliquidated | BTC[.00000001] | | |
| 10120635 | Unliquidated | USD[0.68] | | |
| 10120636 | Unliquidated | EUR[0.00], USD[3.44], XLM[.09019186] | | |
| 10120638 | Unliquidated | ETH[.00005132] | | |
| 10120640 | Unliquidated | QASH[3] | | |
| 10120641 | Unliquidated | BTC[.00000862] | | |
| 10120642 | Unliquidated | BTC[.00002359] | | |
| 10120643 | Unliquidated | BTC[.00591944], ECH[5000] | | |
| 10120648 | Unliquidated | ETH[.00013109] | | |
| 10120649 | Unliquidated | FANZ[160], USD[0.00] | | |
| 10120650 | Unliquidated | ETH[.00115139], ETHW[.00115139] | | |
| 10120651 | Unliquidated | FANZ[100], GATE[55], QASH[1.80395115] | | |
| 10120652 | Unliquidated | BTC[.00020504], TRX[276.876] | | |
| 10120653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120654 | Unliquidated | BTC[.00049996] | | |
| 10120655 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120656 | Unliquidated | QASH[3] | | |
| 10120657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120658 | Unliquidated | USD[189.76] | | |
| 10120659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120660 | Unliquidated | ETH[.00000451] | | |
| 10120661 | Unliquidated | BTC[.00001953] | | |
| 10120662 | Unliquidated | FANZ[60], QASH[6] | | |
| 10120663 | Unliquidated | FANZ[60], HART[416], QASH[6] | | |
| 10120665 | Unliquidated | QASH[6] | | |
| 10120667 | Unliquidated | BTC[.00185266], EZT[110] | | |
| 10120668 | Unliquidated | HKD[41.25], USD[26.21] | | |
| 10120669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120670 | Unliquidated | QASH[3] | | |
| 10120671 | Unliquidated | JPY[105.03], QASH[.81566069] | | |
| 10120672 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120673 | Unliquidated | ETH[3.65741588], FANZ[160] | | |
| 10120674 | Unliquidated | SGD[0.98], TRX[.00017], USD[59.83], USDT[9301.621636] | | |
| 10120675 | Unliquidated | ETH[.00086445], QASH[1963] | | |
| 10120676 | Unliquidated | QASH[6] | | |
| 10120677 | Unliquidated | BTC[.00006436], TPAY[15], VZT[223.0603448] | | |
| 10120678 | Unliquidated | BTC[.005] | | |
| 10120679 | Unliquidated | BTC[.00031259], FANZ[60], QASH[3] | | |
| 10120680 | Unliquidated | ECH[.5466], FANZ[60], QASH[3] | | |
| 10120681 | Unliquidated | ETH[.00432321], EZT[.0943293], FANZ[60], QASH[3] | | |
| 10120682 | Unliquidated | BTC[.00000154], ETH[.0005676] | | |
| 10120683 | Unliquidated | QASH[3] | | |
| 10120684 | Unliquidated | ETH[.00071618], ETHW[.00071618], FANZ[160], ZCO[.79603773] | | |
| 10120685 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120686 | Unliquidated | BTC[.00003795], ECH[155] | | |
| 10120687 | Unliquidated | QASH[163.132137] | | |
| 10120688 | Unliquidated | BTC[.00015258] | | |
| 10120689 | Unliquidated | QASH[6] | | |
| 10120692 | Unliquidated | BTC[.00002219] | | |
| 10120693 | Unliquidated | QASH[3] | | |
| 10120694 | Unliquidated | BTC[.00000002] | | |
| 10120695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120696 | Unliquidated | ETH[.000487], ETHW[.000487], FANZ[60], QASH[3] | | |
| 10120698 | Unliquidated | BTC[.00000047], USDT[.142466] | | |
| 10120699 | Unliquidated | BTC[.00000526], FANZ[60], QASH[.000009] | | |
| 10120700 | Unliquidated | ETH[.00000735], ETHW[.00000735], EUR[0.07], USD[0.01] | | |
| 10120701 | Unliquidated | USDT[369.250153] | | |
| 10120702 | Unliquidated | ETH[.00001475], FANZ[60], QASH[16], STAC[9441.9383702] | | |
| 10120703 | Unliquidated | FANZ[60], QASH[3.42857143] | | |
| 10120704 | Unliquidated | BTC[.00000296], FANZ[60], XEM[.703969] | | |
| 10120705 | Unliquidated | BTC[.00006048], XRP[286] | | |
| 10120706 | Unliquidated | BTC[.00333164], NEO[.12494531], USD[0.00] | | |
| 10120707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120708 | Unliquidated | QASH[6] | | |
| 10120709 | Unliquidated | ETH[.00218591], NEO[.039] | | |
| 10120710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120712 | Unliquidated | BTC[.00001029], QASH[206] | | |
| 10120713 | Unliquidated | ETH[.00594345], FANZ[60], QASH[3] | | |
| 10120714 | Unliquidated | BTC[.00000002], ETH[.00013304], QASH[.0000072] | | |
| 10120715 | Unliquidated | USD[8.29] | | |
| 10120716 | Unliquidated | GATE[.47608192], USD[0.00] | | |
| 10120717 | Unliquidated | ETH[.00000004] | | |
| 10120718 | Unliquidated | ETH[.08510646] | | |
| 10120719 | Unliquidated | QASH[3] | | |
| 10120720 | Unliquidated | ETH[.0008279], FANZ[60], QASH[3] | | |
| 10120721 | Unliquidated | ETH[.00030143], SPHTX[380] | | |
| 10120722 | Unliquidated | QASH[24] | | |
| 10120723 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120724 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120725 | Unliquidated | CHI[15], FANZ[60], HART[416], QASH[3] | | |
| 10120726 | Unliquidated | BTC[.00001569], ETN[2277], FANZ[60], GATE[.00361614], QASH[3] | | |
| 10120729 | Unliquidated | BTC[.00005422], LTC[1.16], TRX[500] | | |
| 10120730 | Unliquidated | QASH[14.23149905] | | |
| 10120731 | Unliquidated | ETH[.82504361] | | |
| 10120732 | Unliquidated | BTC[.00007138], ETH[.0004365], QASH[18.23388565], USDT[.1157] | | |
| 10120733 | Unliquidated | ETH[.00085718], FANZ[60], GATE[1000], QASH[6] | | |
| 10120735 | Unliquidated | QASH[3] | | |
| 10120736 | Unliquidated | FANZ[60], QASH[2.22038116] | | |
| 10120737 | Unliquidated | CHI[25], ETH[.00000004], QASH[932.2792] | | |
| 10120740 | Unliquidated | HART[416], QASH[297.54259796] | | |
| 10120741 | Unliquidated | ETH[.0000235], ETHW[.0000235], PWV[4602.5], QCTN[50], VUU[5610] | | |
| 10120742 | Unliquidated | BTC[.00000709], ETH[.01197422] | | |
| 10120743 | Unliquidated | ETN[4865.97], SPHTX[1750.668083] | | |
| 10120744 | Unliquidated | BTC[.00000004], QASH[.06794274], USD[5.00], USDT[.004748], ZWAP[.06985483] | | |
| 10120745 | Unliquidated | QASH[6] | | |
| 10120746 | Unliquidated | BTC[.0000009], IGNX[5000], QASH[11.42157462] | | |
| 10120747 | Unliquidated | QASH[3] | | |
| 10120748 | Unliquidated | BTC[.00000002] | | |
| 10120749 | Unliquidated | QASH[3] | | |
| 10120750 | Unliquidated | AUD[0.00], BTC[.00000698], CHI[25] | | |
| 10120751 | Unliquidated | BTC[.00005589] | | |
| 10120752 | Unliquidated | ETH[.00276903] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120753 | Unliquidated | BTC[.0009], IPSX[33253.012], QASH[2.96768391] | | |
| 10120754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120755 | Unliquidated | JPY[9.37] | | |
| 10120757 | Unliquidated | BTC[.00000001], IPSX[15], PWV[145], SNIP[1268.095], TRX[1] | | |
| 10120758 | Unliquidated | BTC[.00000438], SPHTX[249.9978] | | |
| 10120759 | Unliquidated | QASH[3] | | |
| 10120760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120761 | Unliquidated | ETH[.00000024] | | |
| 10120763 | Unliquidated | QASH[3] | | |
| 10120764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120765 | Unliquidated | HART[416], QASH[3] | | |
| 10120766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120767 | Unliquidated | JPY[0.58], SGD[5.00] | | |
| 10120768 | Unliquidated | SGD[0.00] | | |
| 10120769 | Unliquidated | ETH[.00279645], FANZ[60] | | |
| 10120770 | Unliquidated | BTC[.00012156] | | |
| 10120771 | Unliquidated | QASH[3] | | |
| 10120772 | Unliquidated | RAKU[600] | | |
| 10120773 | Unliquidated | SGD[23.85] | | |
| 10120774 | Unliquidated | BTC[.00000254], HART[416], TRX[.404557], USDT[.065107] | | |
| 10120775 | Unliquidated | BTC[.00015838], FANZ[60], QASH[.00001039] | | |
| 10120776 | Unliquidated | ETH[.00051966], SPHTX[1544] | | |
| 10120777 | Unliquidated | QASH[6] | | |
| 10120778 | Unliquidated | LTC[.04962292] | | |
| 10120779 | Unliquidated | ETH[.06] | | |
| 10120780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120781 | Unliquidated | BTC[.0000107], ECH[.058788], TRX[3500.405454] | | |
| 10120782 | Unliquidated | BTC[.0000017], ETN[50], FANZ[60], GZE[.000494], HART[416] | | |
| 10120783 | Unliquidated | BTC[.00192138], CHI[25], SGD[0.00], USD[0.00] | | |
| 10120784 | Unliquidated | BTC[.00018109], TPAY[79.5] | | |
| 10120785 | Unliquidated | ETH[.0000735], FANZ[60], QASH[4.63132137] | | |
| 10120786 | Unliquidated | ETH[.00717411] | | |
| 10120787 | Unliquidated | ETH[.01714632] | | |
| 10120789 | Unliquidated | ETH[.00004008], FANZ[60], XLM[.00385195] | | |
| 10120790 | Unliquidated | ETH[.002] | | |
| 10120791 | Unliquidated | BTC[.00082788] | | |
| 10120792 | Unliquidated | ETH[.00022026], SPHTX[.09285] | | |
| 10120793 | Unliquidated | BTC[.00000001], HART[416], QASH[3.81566069] | | |
| 10120794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120795 | Unliquidated | ETH[.00017396], ETHW[.00017396], LALA[.40582249], NEO[.05253425] | | |
| 10120797 | Unliquidated | BTC[.00000007] | | |
| 10120798 | Unliquidated | ETH[.00028501], ETHW[.00028501], TPAY[661] | | |
| 10120799 | Unliquidated | ETH[.00007441], FANZ[60], XLM[7] | | |
| 10120800 | Unliquidated | QASH[3] | | |
| 10120801 | Unliquidated | ETH[.00000009], ETHW[.00000009], USD[0.31], XRP[.55385698] | | |
| 10120802 | Unliquidated | BTC[.00000377] | | |
| 10120803 | Unliquidated | QASH[3] | | |
| 10120804 | Unliquidated | BTC[.00000049], ETH[.0000088], SNIP[5.5] | | |
| 10120805 | Unliquidated | BTC[.00012576], QASH[420] | | |
| 10120806 | Unliquidated | JPY[49908.08], QASH[1428] | | |
| 10120807 | Unliquidated | QASH[9] | | |
| 10120808 | Unliquidated | FANZ[60], QASH[12] | | |
| 10120809 | Unliquidated | FANZ[160], QASH[3] | | |
| 10120810 | Unliquidated | CHI[25], QASH[500] | | |
| 10120811 | Unliquidated | QASH[17.98553254], USD[6.92], USDT[.062868] | | |
| 10120812 | Unliquidated | QASH[9] | | |
| 10120813 | Unliquidated | ETH[.00699223], FANZ[60], QASH[3.0867717] | | |
| 10120814 | Unliquidated | BTC[.00002482] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120815 | Unliquidated | QASH[1.14285714] | | |
| 10120816 | Unliquidated | QASH[3] | | |
| 10120817 | Unliquidated | ETH[.00020589], RBLX[7.5] | | |
| 10120818 | Unliquidated | BTC[.00009305] | | |
| 10120819 | Unliquidated | ETH[.03395305] | | |
| 10120820 | Unliquidated | BTC[.01686852], CHI[25], QASH[287.57720965] | | |
| 10120821 | Unliquidated | BTC[.00087398], ETH[.01224322] | | |
| 10120822 | Unliquidated | BTC[.0000583] | | |
| 10120824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120825 | Unliquidated | ETH[.004003] | | |
| 10120826 | Unliquidated | ETH[.06157191], ZCO[58500] | | |
| 10120827 | Unliquidated | CHI[25], FANZ[160], FCT[.00003303] | | |
| 10120829 | Unliquidated | FANZ[60], QASH[96.90909091] | | |
| 10120831 | Unliquidated | BTC[.00000844], ETN[315] | | |
| 10120832 | Unliquidated | BTC[.00000237], LTC[.00019561], SPHTX[231.5473] | | |
| 10120833 | Unliquidated | QASH[3], USD[0.03], USDT[.09258] | | |
| 10120834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120835 | Unliquidated | BTC[.000776], EUR[0.00], QASH[22.93687101] | | |
| 10120836 | Unliquidated | ETH[.0000003], QASH[59.30909706] | | |
| 10120837 | Unliquidated | AUD[0.01] | | |
| 10120838 | Unliquidated | BTC[.00057328] | | |
| 10120839 | Unliquidated | BTC[.00018341] | | |
| 10120840 | Unliquidated | BTC[.00000018], ETH[.00000003], USD[0.94] | | |
| 10120842 | Unliquidated | BTC[.00000606] | | |
| 10120843 | Unliquidated | ETH[.00025301], ZCO[418] | | |
| 10120844 | Unliquidated | BTC[.00064552], ETH[.00064529], ETHW[.00064529], FANZ[160] | | |
| 10120846 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120847 | Unliquidated | BTC[.00000001], ETN[197.35], QASH[.05340104] | | |
| 10120848 | Unliquidated | ETH[.0042252], ETHW[.0042252], FANZ[160], QASH[.01534702], SGD[0.67], USD[0.00], XRP[61.78634881] | | |
| 10120849 | Unliquidated | ADH[.40096546], ETH[.00071686], FANZ[60], QASH[3] | | |
| 10120850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120851 | Unliquidated | QASH[3] | | |
| 10120853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120854 | Unliquidated | NEO[.5763426], SGD[0.33] | | |
| 10120855 | Unliquidated | BTC[.0000043], ETH[.00005038] | | |
| 10120856 | Unliquidated | BTC[.000069], CHI[25], FANZ[60], QASH[580] | | |
| 10120857 | Unliquidated | QASH[6] | | |
| 10120858 | Unliquidated | ETH[.00000014], ETHW[.00000014], HART[416], VUU[2639] | | |
| 10120859 | Unliquidated | BTC[.0002431] | | |
| 10120860 | Unliquidated | BTC[.00001308], TRX[.000009] | | |
| 10120861 | Unliquidated | EUR[0.01], QASH[18.77432678], USD[0.01] | | |
| 10120863 | Unliquidated | BTC[.00000336], ETH[.00001383], LTC[.000022] | | |
| 10120864 | Unliquidated | CHI[25], FANZ[160] | | |
| 10120865 | Unliquidated | BTC[.00000022], ETH[.00000019], FDX[.00056716] | | |
| 10120866 | Unliquidated | ETH[.00232304] | | |
| 10120868 | Unliquidated | BTC[.00697295], ECH[1], FANZ[60], QASH[3] | | |
| 10120869 | Unliquidated | BTC[.00072985] | | |
| 10120870 | Unliquidated | QASH[.97231001], XRP[.006919] | | |
| 10120872 | Unliquidated | BTC[.00003759], ETH[.02459027], ETHW[.02459027], LTC[.13349947], VZT[263] | | |
| 10120873 | Unliquidated | BTC[.000131], ETN[18.6], USD[0.10] | | |
| 10120874 | Unliquidated | AQUA[124.7924788], BTC[.00012628], ETH[.00029414], ETHW[.00029414], FDX[500], NEO[.00812253], QASH[100], SPHTX[125], XLM[150] | | |
| 10120875 | Unliquidated | QASH[3] | | |
| 10120877 | Unliquidated | BTC[.00063505], SAL[6] | | |
| 10120878 | Unliquidated | BTC[.00010698] | | |
| 10120879 | Unliquidated | USD[0.01] | | |
| 10120880 | Unliquidated | ETH[.00003662], SPHTX[521] | | |
| 10120881 | Unliquidated | BTC[.00018568], CHI[25], QASH[3240] | | |
| 10120882 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120884 | Unliquidated | BTC[.00024744], HART[416] | | |
| 10120885 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10120886 | Unliquidated | BTC[.00000008], BTRN[2261.8521], SAL[1768] | | |
| 10120887 | Unliquidated | BTC[.00000063], EUR[0.08], FANZ[160], QASH[.0182114], USDC[1.26746408], XRP[.00000004] | | |
| 10120889 | Unliquidated | BTC[.00000004], ETH[.03514998], STAC[3026.46902225] | | |
| 10120890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120892 | Unliquidated | BTC[.00000066] | | |
| 10120893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120894 | Unliquidated | ETH[.02652872], ETHW[.02652872] | | |
| 10120895 | Unliquidated | BTC[.00330248] | | |
| 10120896 | Unliquidated | QASH[3] | | |
| 10120898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120899 | Unliquidated | ETH[.00289858], FANZ[60] | | |
| 10120900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120901 | Unliquidated | BTC[.00000057], SNIP[615] | | |
| 10120903 | Unliquidated | BTC[.00006602], QASH[2202.31694152] | | |
| 10120904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120906 | Unliquidated | ETH[.00217002], ZCO[2000] | | |
| 10120908 | Unliquidated | ETH[.00000049], ETHW[.00000049], EUR[0.36], QASH[.00000099], XLM[.00000885] | | |
| 10120909 | Unliquidated | BTC[.00013913], ETH[.00057786], FANZ[60] | | |
| 10120910 | Unliquidated | ETH[.00096672], ETHW[.00096672], EUR[0.08] | | |
| 10120911 | Unliquidated | BTC[.00000001], FANZ[60], NEO[1.10337068], QASH[3], TPAY[.09746456] | | |
| 10120912 | Unliquidated | FANZ[60], QASH[6] | | |
| 10120913 | Unliquidated | AMLT[500], BTC[.00121898], BTRN[45], ECH[4954.64709302], ETN[995], LDC[2000], SNIP[15100], ZCO[1304.11705371] | | |
| 10120914 | Unliquidated | ETH[.00386001], ETHW[.00386001] | | |
| 10120916 | Unliquidated | BTC[.00004681], QASH[11] | | |
| 10120917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120918 | Unliquidated | BTC[.02140813], JPY[905.13], QASH[720.99368749], USD[256.60], USDT[129.6], XRP[500] | | |
| 10120919 | Unliquidated | ECH[3642.79749], FANZ[60], TRX[.000009] | | |
| 10120920 | Unliquidated | QASH[15] | | |
| 10120921 | Unliquidated | BTC[.0015] | | |
| 10120922 | Unliquidated | ETH[.015], SGD[0.20] | | |
| 10120923 | Unliquidated | BTC[.00000267], PWV[33] | | |
| 10120924 | Unliquidated | SGD[34.48] | | |
| 10120925 | Unliquidated | QASH[.7459064] | | |
| 10120926 | Unliquidated | BTC[.0000023], ETH[.00001289], FANZ[60] | | |
| 10120927 | Unliquidated | LTC[.003] | | |
| 10120928 | Unliquidated | BTC[.00000122] | | |
| 10120929 | Unliquidated | QASH[61.95918368] | | |
| 10120930 | Unliquidated | BTC[.0001251] | | |
| 10120931 | Unliquidated | BTC[.00000593] | | |
| 10120932 | Unliquidated | ETH[.00131219] | | |
| 10120933 | Unliquidated | BTC[.00423273], ECH[.1345] | | |
| 10120934 | Unliquidated | ETH[.00220152], ETHW[.00220152], ZCO[370] | | |
| 10120936 | Unliquidated | BTC[.00002482] | | |
| 10120937 | Unliquidated | JPY[3046.32] | | |
| 10120938 | Unliquidated | BTC[.00000017] | | |
| 10120939 | Unliquidated | BTC[.00002444] | | |
| 10120940 | Unliquidated | BTC[.00000204], QASH[1.00003908], QTUM[.00000736], USD[0.01] | | |
| 10120941 | Unliquidated | HKD[0.35] | | |
| 10120942 | Unliquidated | BTC[.20707], CHI[25], QASH[1000] | | |
| 10120943 | Unliquidated | FTX[13000] | | |
| 10120944 | Unliquidated | BTC[.000647], ETH[.00083889], NEO[.20204345], SGD[0.01] | | |
| 10120945 | Unliquidated | BTC[.00007004], ECH[6241.47960199] | | |
| 10120947 | Unliquidated | ETH[.00029483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10120948 | Unliquidated | ETH[.0279476], GATE[.28004457], STAC[19900] | | |
| 10120949 | Unliquidated | HKD[1.00], QASH[3] | | |
| 10120954 | Unliquidated | BTC[.00000566], ETH[.0001025] | | |
| 10120955 | Unliquidated | NEO[23.7216], QASH[44], USD[5.11] | | |
| 10120956 | Unliquidated | BTC[.00015188], LTC[.00001187] | | |
| 10120957 | Unliquidated | CHI[65], EUR[0.40], FANZ[100], GATE[3000], TPAY[78.4188339], USD[3.34], USDT[3.121538] | | |
| 10120958 | Unliquidated | BTC[.00004063], SPHTX[83] | | |
| 10120961 | Unliquidated | BTC[.00000817], EUR[0.45], FANZ[60], JPY[62.51] | | |
| 10120962 | Unliquidated | FANZ[60], QASH[6] | | |
| 10120963 | Unliquidated | ETH[.00200743], ETHW[.00200743] | | |
| 10120964 | Unliquidated | FANZ[60], XLM[.000025] | | |
| 10120965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120967 | Unliquidated | BTC[.0000001], SGD[0.01] | | |
| 10120968 | Unliquidated | ENJ[40], ETH[.00132667], ETHW[.00132667], ETN[1.63] | | |
| 10120969 | Unliquidated | FANZ[60], GATE[4264.15], QASH[3] | | |
| 10120970 | Unliquidated | BTC[.00003124], SPHTX[512] | | |
| 10120971 | Unliquidated | FANZ[60], FTT[.00146638], QASH[.00000069] | | |
| 10120972 | Unliquidated | BTC[.00005887] | | |
| 10120973 | Unliquidated | QASH[3] | | |
| 10120974 | Unliquidated | QASH[4.07830343] | | |
| 10120975 | Unliquidated | BTC[.00055387] | | |
| 10120976 | Unliquidated | QASH[3] | | |
| 10120977 | Unliquidated | ETH[.00197578] | | |
| 10120978 | Unliquidated | BTC[.00593109] | | |
| 10120979 | Unliquidated | ETH[.0000015], ETHW[.0000015], SGD[14.92], USD[0.26], USDT[.095505], VUU[27300] | | |
| 10120980 | Unliquidated | ETH[.00197589], GATE[.12900008] | | |
| 10120981 | Unliquidated | QASH[3] | | |
| 10120982 | Unliquidated | CHI[65], JPY[0.42], QASH[7264.1759784] | | |
| 10120983 | Unliquidated | BTC[.00110817], ETH[.00564189], ETHW[.00564189] | | |
| 10120984 | Unliquidated | BTC[.00837351], JPY[831.77] | | |
| 10120985 | Unliquidated | ETH[.00109721], SPHTX[2200] | | |
| 10120986 | Unliquidated | CHI[65], FANZ[160], SPHTX[.64626683], USD[1.24] | | |
| 10120987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10120989 | Unliquidated | BTC[.000063], TPAY[15] | | |
| 10120990 | Unliquidated | QASH[3] | | |
| 10120991 | Unliquidated | ETH[.00008591] | | |
| 10120992 | Unliquidated | BTC[.00008175] | | |
| 10120993 | Unliquidated | CHI[.000008], FANZ[160], QASH[1993.51779548] | | |
| 10120994 | Unliquidated | BTC[.00012984], ETH[.00142924] | | |
| 10120995 | Unliquidated | BTC[.00007269] | | |
| 10120996 | Unliquidated | BTC[.00000001], USDT[.000535] | | |
| 10120997 | Unliquidated | ETH[.08655447] | | |
| 10120998 | Unliquidated | ETH[.00033192], FANZ[60], QASH[16.31321372] | | |
| 10120999 | Unliquidated | QASH[3] | | |
| 10121001 | Unliquidated | BTC[.00014255], ETH[.00010142], FANZ[60], QASH[3.89] | | |
| 10121002 | Unliquidated | USD[0.81] | | |
| 10121003 | Unliquidated | ETH[.001063] | | |
| 10121004 | Unliquidated | QASH[50] | | |
| 10121005 | Unliquidated | ETH[.0011979], SPHTX[1657.005] | | |
| 10121006 | Unliquidated | BTC[.00007806], ETH[.09370277] | | |
| 10121007 | Unliquidated | ETH[.63962024] | | |
| 10121008 | Unliquidated | BTC[.0000957], ZCO[4006] | | |
| 10121009 | Unliquidated | BTC[.00004663], QASH[.00000603] | | |
| 10121010 | Unliquidated | ETH[.0000489], QASH[46] | | |
| 10121011 | Unliquidated | BTC[.05258491], ETH[.07910548], ETHW[.07910548], FANZ[160], QASH[3], SGD[0.01], USD[0.70] | | |
| 10121012 | Unliquidated | BTC[.00011699], ETH[.00002596], SNIP[725], SPHTX[.002], TRX[.000013] | | |
| 10121013 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121014 | Unliquidated | BTC[.00000044], CHI[65], ETN[98.6], EUR[0.01], FANZ[160], JPY[177.38], PPL[23025], QASH[.0007608], TPAY[.00160591], USD[1.97], USDC[.6431958], XRP[.00000039] | | |
| 10121015 | Unliquidated | AUD[0.00], BTC[.00000543], CHI[25], ETH[.00703721], ETHW[.00703721], FANZ[100], FLIXX[.0085815], GATE[777], IXT[.00004733], JPY[23.42], LTC[.00002542], STAC[.00000031], UBTC[.00016801], USD[0.05] | | |
| 10121016 | Unliquidated | ETH[.00188025], QASH[85] | | |
| 10121017 | Unliquidated | BTC[.00002831], SPHTX[433] | | |
| 10121018 | Unliquidated | ETH[.00038731], QASH[80] | | |
| 10121019 | Unliquidated | ETH[.00000016], QASH[52.42306971] | | |
| 10121020 | Unliquidated | BTC[.00000263], ETH[.00005585], STU[1.2376528] | | |
| 10121021 | Unliquidated | BTC[.00000078] | | |
| 10121022 | Unliquidated | BTC[.00328865], JPY[0.55], QASH[.00015309], USD[13.94], USDC[5.68913399], USDT[200], XRP[2.0000002] | | |
| 10121023 | Unliquidated | CHI[25], ETH[.00008265], EUR[0.00], QASH[22.09741098] | | |
| 10121024 | Unliquidated | BTC[.0010496], QASH[3], VUU[5720] | | |
| 10121025 | Unliquidated | BTC[.00013616] | | |
| 10121026 | Unliquidated | QASH[3] | | |
| 10121027 | Unliquidated | BTC[.00008709], QASH[47] | | |
| 10121028 | Unliquidated | ETH[.00140211] | | |
| 10121029 | Unliquidated | BTC[.00000003], ETH[.0123402] | | |
| 10121030 | Unliquidated | USDC[.15849866] | | |
| 10121031 | Unliquidated | BTC[.00032181], ETH[.01090145] | | |
| 10121032 | Unliquidated | BTC[.00001583], QASH[513] | | |
| 10121033 | Unliquidated | BTC[.00000004], CEL[.00007867], USD[3.04], USDC[.15905132] | | |
| 10121034 | Unliquidated | QASH[3] | | |
| 10121036 | Unliquidated | QASH[.01381006], USD[0.02], USDC[.09822929], USDT[.099656] | | |
| 10121037 | Unliquidated | ETH[.00052147] | | |
| 10121039 | Unliquidated | ETH[.00005628], ETHW[.00005628], FANZ[160], QASH[.11994371], USD[0.44] | | |
| 10121041 | Unliquidated | ETH[.00724493], QASH[.00000037] | | |
| 10121042 | Unliquidated | ETN[4654.81] | | |
| 10121043 | Unliquidated | ETH[.00002921], ETHW[.00002921] | | |
| 10121045 | Unliquidated | FANZ[60], QASH[4.63132137] | | |
| 10121046 | Unliquidated | ETH[.0004346], RBLX[5] | | |
| 10121047 | Unliquidated | BTC[.00014678] | | |
| 10121048 | Unliquidated | BTC[.00196862] | | |
| 10121049 | Unliquidated | BTC[.00000001], XRP[.00000042] | | |
| 10121050 | Unliquidated | 1WO[1], BTC[.00000001], EARTH[100], HART[416], THRT[45.18446558], TTU[8] | | |
| 10121051 | Unliquidated | ETH[.01470186] | | |
| 10121052 | Unliquidated | QASH[3] | | |
| 10121053 | Unliquidated | BTC[.00074927], ETH[.00149348], ETHW[.00149348], ZCO[1445.91064477] | | |
| 10121054 | Unliquidated | BTC[.00214161], QCTN[50] | | |
| 10121055 | Unliquidated | BTC[.00036539] | | |
| 10121056 | Unliquidated | ETH[.00020418], LTC[.00000961] | | |
| 10121057 | Unliquidated | USD[0.00] | | |
| 10121058 | Unliquidated | EUR[0.00], FANZ[60], QASH[.06603758], USD[0.02], USDC[.00000023] | | |
| 10121059 | Unliquidated | XEM[2] | | |
| 10121060 | Unliquidated | QASH[3] | | |
| 10121061 | Unliquidated | QASH[3] | | |
| 10121062 | Unliquidated | BTC[.00007321], ETN[587.57], TRX[1047.83358] | | |
| 10121063 | Unliquidated | QASH[3] | | |
| 10121064 | Unliquidated | ETN[.02], TPAY[75.9844], ZCO[1141.7620941] | | |
| 10121065 | Unliquidated | QASH[3] | | |
| 10121066 | Unliquidated | QASH[3] | | |
| 10121067 | Unliquidated | ETH[.00655676] | | |
| 10121068 | Unliquidated | EUR[0.00], JPY[0.01], QASH[.00008234], XLM[.00000002] | | |
| 10121069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121070 | Unliquidated | ETH[1.0267783], ETHW[1.0267783], QASH[5000], SGD[22.54], USD[1893.81] | | |
| 10121071 | Unliquidated | ENJ[.6] | | |
| 10121072 | Unliquidated | ETH[.0000213], ETHW[.0000213], QASH[.00039607] | | |
| 10121073 | Unliquidated | ETN[30], FANZ[100], QASH[.46743925] | | |
| 10121074 | Unliquidated | ETH[.00017691], EUR[0.03], QASH[138.7515694] | | |
| 10121075 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121076 | Unliquidated | BTC[.00009033], ZCO[6183.48540146] | | |
| 10121077 | Unliquidated | BTC[.00000006], ETH[.06422543] | | |
| 10121078 | Unliquidated | QASH[.92676124], SGD[0.07] | | |
| 10121079 | Unliquidated | ETH[.0000341], GAT[712] | | |
| 10121080 | Unliquidated | BTC[.00000126], ETH[.00009557], ETHW[.00009557], ETN[.2], USD[0.03], USDC[.00025693] | | |
| 10121081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121082 | Unliquidated | BTC[.00011995], FANZ[60], QASH[4.07830343] | | |
| 10121083 | Unliquidated | BTC[.00015515], TPAY[1.31] | | |
| 10121084 | Unliquidated | BTC[.00014117] | | |
| 10121085 | Unliquidated | ETH[.00000168], ETHW[.00000168], TPAY[.00002537] | | |
| 10121086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121087 | Unliquidated | BTC[.21077522], ETH[.35613575], ETHW[.35613575], EUR[3.85], QASH[306.74488391], QTUM[30.80915], USD[1.17], XRP[10003.09913151] | | |
| 10121088 | Unliquidated | BTC[.00007037], ETH[.00000549], ETHW[.00000549] | | |
| 10121089 | Unliquidated | QASH[3] | | |
| 10121090 | Unliquidated | BTC[.00000958], LTC[.00000702] | | |
| 10121091 | Unliquidated | BTC[.00000096], TRX[54] | | |
| 10121092 | Unliquidated | BTC[.00000001], EUR[3.77] | | |
| 10121093 | Unliquidated | ETH[.00076832], ETN[275.58], FANZ[60], QASH[3], TPAY[1.005] | | |
| 10121094 | Unliquidated | QASH[87.04434522] | | |
| 10121095 | Unliquidated | QASH[3] | | |
| 10121096 | Unliquidated | BCH[.002607], BTC[.00001359], ETH[.0000236] | | |
| 10121097 | Unliquidated | BTC[.00000129], USD[0.40] | | |
| 10121099 | Unliquidated | BTC[.00005578], ETN[1575] | | |
| 10121100 | Unliquidated | ETH[.00009595] | | |
| 10121101 | Unliquidated | BTC[.00003623], STX[0], XEM[.4074] | | |
| 10121102 | Unliquidated | BTC[.00000004], ETN[4.98] | | |
| 10121103 | Unliquidated | BTC[.00000452], QASH[3] | | |
| 10121104 | Unliquidated | BTC[.00002126] | | |
| 10121105 | Unliquidated | BTC[.00000575], TPAY[95] | | |
| 10121106 | Unliquidated | QASH[.00000026], USD[0.25], USDT[.000877], XLM[.00013618], XRP[.00000034] | | |
| 10121107 | Unliquidated | ETH[.00000079], ETHW[.00000079] | | |
| 10121108 | Unliquidated | BTC[.00010984] | | |
| 10121109 | Unliquidated | BTC[.00000004] | | |
| 10121110 | Unliquidated | QASH[3] | | |
| 10121111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121112 | Unliquidated | ETN[300] | | |
| 10121113 | Unliquidated | BTC[.00001275] | | |
| 10121114 | Unliquidated | ETH[.00047473], ETHW[.00047473], ETN[504738.75], FANZ[160] | | |
| 10121115 | Unliquidated | QASH[3] | | |
| 10121116 | Unliquidated | ETH[.00002969], ETN[11661.08] | | |
| 10121117 | Unliquidated | BTC[.000427], EUR[0.00], LTC[5.50036], XRP[68.5] | | |
| 10121118 | Unliquidated | CHI[25], ETH[.00339205], ETHW[.00339205], FANZ[60], HBAR[4286.94571853], USD[0.04], USDT[2.88911], XLM[.00000002] | | |
| 10121119 | Unliquidated | QASH[12.87272694], USD[0.00] | | |
| 10121120 | Unliquidated | QASH[3] | | |
| 10121121 | Unliquidated | ETH[.00001038], ETHW[.00001038], FANZ[160], QASH[.00000003], SGD[0.12] | | |
| 10121122 | Unliquidated | BTC[.0000008], QASH[53.9731265] | | |
| 10121123 | Unliquidated | BTC[.00013336], SPHTX[415] | | |
| 10121124 | Unliquidated | BTC[.00908448], TPAY[160.1169] | | |
| 10121125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121126 | Unliquidated | BTC[.00000002], ETH[.00001913], ETHW[.00001913] | | |
| 10121127 | Unliquidated | BTC[.001], ETH[.00020209], FANZ[100], QASH[.00018595], USD[0.64] | | |
| 10121128 | Unliquidated | BTC[.00000368], ETH[.00220731], USD[0.09] | | |
| 10121129 | Unliquidated | BTC[.00089403], ETH[.00194137], SPHTX[883] | | |
| 10121130 | Unliquidated | BTC[.00000337], ETH[.00086747] | | |
| 10121131 | Unliquidated | ETH[.00003134], ETHW[.00003134], FANZ[60], QASH[33.94425159] | | |
| 10121132 | Unliquidated | BTC[.00002001], ETN[2995], LTC[.00003796] | | |
| 10121133 | Unliquidated | QASH[49] | | |
| 10121134 | Unliquidated | AQUA[1397.4301812], BTC[.00001284], ETN[45480], TRX[96784.442562], XEM[764], XLM[1686.44897941], XRP[654.61143933] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121136 | Unliquidated | BTC[.00057923], ETH[.00001144], ETHW[.00001144], QCTN[50], XRP[.000026] | | |
| 10121137 | Unliquidated | BTC[.00000263] | | |
| 10121138 | Unliquidated | ETH[.00000091], EUR[0.00] | | |
| 10121139 | Unliquidated | ETH[.00002487], ETHW[.00002487], QASH[.00777483], USD[0.53] | | |
| 10121140 | Unliquidated | BTC[.85430496], ETH[7.21131496], ETHW[7.21131496], FTT[5.1234], JPY[0.00], QASH[.00000023], SGD[0.01], USDT[381.131694] | | |
| 10121141 | Unliquidated | BTC[.00002091], ETH[.00006966], QASH[3] | | |
| 10121142 | Unliquidated | BTC[.00000314], TRX[20] | | |
| 10121143 | Unliquidated | QASH[175.18034878], USD[2.36] | | |
| 10121144 | Unliquidated | BTC[.00000602], ETH[.00002726] | | |
| 10121145 | Unliquidated | BTC[.0000279], ETN[.06] | | |
| 10121146 | Unliquidated | BTC[.00006752], ETN[.34], TPAY[3] | | |
| 10121147 | Unliquidated | ETH[.00078597], FANZ[60], QASH[12.00004856], USDT[.059847] | | |
| 10121148 | Unliquidated | QASH[3] | | |
| 10121149 | Unliquidated | QASH[3] | | |
| 10121150 | Unliquidated | QASH[82.82672442], USDT[.001], XLM[.0000023] | | |
| 10121151 | Unliquidated | BTC[.00000005], TPAY[29.76850358] | | |
| 10121152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121153 | Unliquidated | QASH[3] | | |
| 10121154 | Unliquidated | QASH[50] | | |
| 10121155 | Unliquidated | ETH[.00001292], HART[416], QASH[.00469591], USD[0.02] | | |
| 10121156 | Unliquidated | ETH[.00083557], QASH[62] | | |
| 10121157 | Unliquidated | BTC[.000034], ETN[.2] | | |
| 10121158 | Unliquidated | FANZ[60], HART[416], QASH[93.90909091] | | |
| 10121159 | Unliquidated | QASH[3] | | |
| 10121160 | Unliquidated | ETH[.00004861], FANZ[60], GZE[.002], LDC[.000034], QASH[.2080425] | | |
| 10121161 | Unliquidated | BTC[.00000048], ETH[.0000106], FANZ[60], QASH[8.95969537] | | |
| 10121162 | Unliquidated | ETH[.00015853], QASH[68.96452204] | | |
| 10121164 | Unliquidated | FANZ[160], QASH[.04797949], USD[1.73] | | |
| 10121165 | Unliquidated | ETN[20000] | | |
| 10121166 | Unliquidated | FANZ[60], QASH[.00466029] | | |
| 10121167 | Unliquidated | BTC[.00003875], ETH[.00232053], TPAY[1] | | |
| 10121168 | Unliquidated | ETH[.00000051], ETHW[.00000051], EUR[0.00] | | |
| 10121169 | Unliquidated | BTC[.00025346], ETH[.00378902], ETHW[.00002762], FANZ[60], QASH[3], USD[122.84], USDT[1.454282] | | |
| 10121170 | Unliquidated | BTC[.00000001], FANZ[60], HART[416], IPSX[139.9266], QASH[4.79436964], SAL[8.1], STU[.000014] | | |
| 10121171 | Unliquidated | ETH[.45838412], ETHW[.45838412], QASH[.00065064], SGD[2.10], USD[147.54] | | |
| 10121172 | Unliquidated | ETH[.00008948], FANZ[60], QASH[7.07830343], SNIP[1.9034] | | |
| 10121173 | Unliquidated | ETH[.00293625], FANZ[60] | | |
| 10121174 | Unliquidated | BTC[.00000822], MRK[100] | | |
| 10121175 | Unliquidated | CHI[25], ETH[.00322891], FANZ[60], QASH[1940], SPHTX[3400] | | |
| 10121176 | Unliquidated | QASH[.57142857] | | |
| 10121177 | Unliquidated | FANZ[60], QASH[.04222], SNIP[1] | | |
| 10121178 | Unliquidated | ETH[.00006928], ETHW[.00006928], FANZ[60], NEO[.00560735], QASH[1.03783265], SGD[0.00], USDC[.0587168] | | |
| 10121179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121180 | Unliquidated | ETH[.02215781] | | |
| 10121181 | Unliquidated | BTC[.00000008], FANZ[60], LTC[.0002], SNIP[560.82416667] | | |
| 10121182 | Unliquidated | CEL[.41646067], ETH[.00022798], ETHW[.00022798], TRX[.000003], USDT[.38604] | | |
| 10121184 | Unliquidated | BTC[.00000174], FANZ[60], HART[416], QASH[3], VZT[.0059742] | | |
| 10121185 | Unliquidated | BTC[.00001131], TPAY[.00000476] | | |
| 10121186 | Unliquidated | BTC[.00000006], ETN[31714.06], JPY[904.15], UBTC[.51955654] | | |
| 10121187 | Unliquidated | ECH[103], ETH[.00001001], ETN[82], LTC[.01199508], QASH[3] | | |
| 10121188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121189 | Unliquidated | BTC[.00002484], FDX[151], SPHTX[193.08943089] | | |
| 10121190 | Unliquidated | BTC[.0115374] | | |
| 10121191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121192 | Unliquidated | ETH[.01061784] | | |
| 10121193 | Unliquidated | CHI[25], FANZ[160], QASH[14.53162962] | | |
| 10121194 | Unliquidated | BTC[.00001175], ETH[.00004995] | | |
| 10121195 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121196 | Unliquidated | ETH[.00334205] | | |
| 10121197 | Unliquidated | ETH[.00017276] | | |
| 10121198 | Unliquidated | BTC[.00870733] | | |
| 10121199 | Unliquidated | QASH[3] | | |
| 10121200 | Unliquidated | ETH[.00004409], SPHTX[.787] | | |
| 10121201 | Unliquidated | BTC[.00002005] | | |
| 10121202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121203 | Unliquidated | BTC[.00000003] | | |
| 10121205 | Unliquidated | ADH[.58853309], BTC[.00863783], FANZ[60], QASH[6], QCTN[50] | | |
| 10121206 | Unliquidated | BTC[.00000002], ETN[.89], EUR[0.03], LIKE[.02000428], QASH[.47834233], XRP[.58597994] | | |
| 10121207 | Unliquidated | BTC[.00000225] | | |
| 10121208 | Unliquidated | BTC[.00791122] | | |
| 10121209 | Unliquidated | BTC[.00000382], FANZ[60], QASH[.5949045] | | |
| 10121210 | Unliquidated | ETH[.00211813] | | |
| 10121211 | Unliquidated | QASH[3] | | |
| 10121212 | Unliquidated | USD[0.87] | | |
| 10121213 | Unliquidated | BTC[.0000069], ETN[271] | | |
| 10121214 | Unliquidated | BTC[.00000002] | | |
| 10121215 | Unliquidated | BTC[.00008011] | | |
| 10121216 | Unliquidated | BTC[.00006643], CAN[.000074], ETH[.0000084], ETHW[.0000084], FANZ[100], QASH[.02526589], TRX[.000045] | | |
| 10121217 | Unliquidated | ETH[.01403861], ETHW[.01403861] | | |
| 10121218 | Unliquidated | ETH[.00013191] | | |
| 10121219 | Unliquidated | ETH[.0249], ETHW[.0249], NII[10800], QASH[240] | | |
| 10121220 | Unliquidated | EUR[0.01] | | |
| 10121221 | Unliquidated | SGD[0.01], USDT[.016716], XLM[.00007875] | | |
| 10121222 | Unliquidated | BTC[.00007998], SNIP[4700], TPAY[12] | | |
| 10121223 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121224 | Unliquidated | ETN[.91] | | |
| 10121225 | Unliquidated | ETH[.1] | | |
| 10121226 | Unliquidated | STAC[713.25] | | |
| 10121227 | Unliquidated | ETH[.00003326], LTC[.00003588], QASH[3], XRP[.442056] | | |
| 10121228 | Unliquidated | BTC[.00007912], SPHTX[430] | | |
| 10121229 | Unliquidated | BTC[.00007594], TRX[908] | | |
| 10121230 | Unliquidated | QASH[3] | | |
| 10121231 | Unliquidated | FANZ[60], QASH[6], USDT[.174631] | | |
| 10121232 | Unliquidated | BTC[.00027973], ETH[.00028039], ZCO[.00002066] | | |
| 10121233 | Unliquidated | QASH[6] | | |
| 10121234 | Unliquidated | BTC[.00005413], QASH[1248.49982838], TPAY[715.2326778] | | |
| 10121235 | Unliquidated | QASH[3] | | |
| 10121236 | Unliquidated | BTC[.00000001], THRT[951.66588763], USDT[.000506] | | |
| 10121237 | Unliquidated | USD[0.00] | | |
| 10121239 | Unliquidated | BTC[.00024248], EUR[0.17], FANZ[60], QASH[.92984912], USD[1.23], USDT[1.572223], XRP[.00900937] | | |
| 10121240 | Unliquidated | BTC[.00028278], USD[0.13], XRP[.0000005] | | |
| 10121241 | Unliquidated | BTC[.00002416], EUR[0.00], JPY[0.15], QASH[.00000078] | | |
| 10121242 | Unliquidated | BTC[.00000053], ETH[.00003707], FANZ[100], JPY[0.00], QASH[.00393603], XEM[.983715] | | |
| 10121243 | Unliquidated | BTC[.00000001], ETH[.00014299], FANZ[160] | | |
| 10121244 | Unliquidated | BTC[.00003292], EUR[0.00] | | |
| 10121245 | Unliquidated | BTC[.00004081], SPHTX[20016] | | |
| 10121246 | Unliquidated | BTC[.00019314], FANZ[60], QASH[9] | | |
| 10121247 | Unliquidated | FANZ[160], QASH[3] | | |
| 10121248 | Unliquidated | STAC[5000] | | |
| 10121249 | Unliquidated | QASH[3] | | |
| 10121250 | Unliquidated | FANZ[60], GATE[15.963], QASH[61.00242787], USD[0.32] | | |
| 10121251 | Unliquidated | BTC[.00001419], TPAY[991] | | |
| 10121252 | Unliquidated | QASH[3] | | |
| 10121253 | Unliquidated | ETN[100] | | |
| 10121254 | Unliquidated | BTC[.00006611], ECH[.00004] | | |
| 10121255 | Unliquidated | BTC[.0000304], FANZ[60], QASH[.03127059], TRX[115.004061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121256 | Unliquidated | ETH[.00881926], ETN[40] | | |
| 10121257 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10121258 | Unliquidated | BTC[.00000012] | | |
| 10121259 | Unliquidated | QASH[16.4186928], USD[0.00] | | |
| 10121260 | Unliquidated | BTC[.00002961], TPAY[.00004776] | | |
| 10121261 | Unliquidated | QASH[3] | | |
| 10121262 | Unliquidated | ETH[.00462579], ETHW[.00462579] | | |
| 10121263 | Unliquidated | BTC[.00145469], ETN[.5], FANZ[60], QASH[3] | | |
| 10121264 | Unliquidated | BTC[.00000029], CHI[25], FANZ[160], GZE[.00002868], QASH[804.9] | | |
| 10121265 | Unliquidated | ETN[500] | | |
| 10121266 | Unliquidated | ETH[.00015396], ETN[1657], LTC[.52] | | |
| 10121268 | Unliquidated | QASH[90.90909091] | | |
| 10121269 | Unliquidated | BTC[.00000505], CHI[25], FANZ[100], SNX[1] | | |
| 10121270 | Unliquidated | ETH[.00150952] | | |
| 10121271 | Unliquidated | ETH[.02486056], ETHW[.02486056] | | |
| 10121272 | Unliquidated | BTC[.00000005], FANZ[100], QASH[3.00011123] | | |
| 10121273 | Unliquidated | ETH[.00000043], SPHTX[215.6] | | |
| 10121274 | Unliquidated | BTC[.00280292], ETH[.01945038], ETN[.47] | | |
| 10121275 | Unliquidated | BTC[.00000013] | | |
| 10121276 | Unliquidated | JPY[52.38], QASH[956.62314464] | | |
| 10121277 | Unliquidated | BTC[.0000013] | | |
| 10121278 | Unliquidated | BTC[.00005402], LTC[.00362531] | | |
| 10121279 | Unliquidated | ETH[.00010017], ETN[469.49], SGN[2605] | | |
| 10121280 | Unliquidated | BTC[.00000003], ETH[.00000077], QASH[.00000001] | | |
| 10121281 | Unliquidated | ETH[.0000034], QASH[.01665], SNIP[12000] | | |
| 10121282 | Unliquidated | FANZ[160], QASH[1503] | | |
| 10121283 | Unliquidated | BTC[.00000142], ETH[.00002689], ETN[4502] | | |
| 10121284 | Unliquidated | ETH[.006399], QASH[475] | | |
| 10121285 | Unliquidated | QASH[3] | | |
| 10121286 | Unliquidated | BTC[.00000027], ETH[.00004669], TRX[8] | | |
| 10121287 | Unliquidated | BTC[.00000062], QASH[131.65032718] | | |
| 10121288 | Unliquidated | BTC[.00000092], ENJ[5], ETH[.00147866], FANZ[60], IPSX[400] | | |
| 10121289 | Unliquidated | BTC[.00044581] | | |
| 10121290 | Unliquidated | BTC[.00088371], ETH[.00004465] | | |
| 10121291 | Unliquidated | BTC[.00139906], QASH[220.02] | | |
| 10121292 | Unliquidated | AQUA[856.2209472], BTC[.00000322], CHI[65], ETH[.00021506], ETHW[.00021506], EUR[0.15], LCX[2137.88869463], LND[57395.32126709], MRK[1702.63187374], QASH[3024.34089784], USDT[835.956786], XLM[993.27883733], XRP[326.4648932] | | |
| 10121293 | Unliquidated | USD[0.31] | | |
| 10121294 | Unliquidated | BTC[.00000213], FANZ[60] | | |
| 10121295 | Unliquidated | ETH[.00593649], LTC[.06309148], VZT[2250] | | |
| 10121296 | Unliquidated | FANZ[60], SAND[1.11843881], TRX[.000155], USDT[.000488] | | |
| 10121297 | Unliquidated | ETH[.00350571], FANZ[60], QASH[6.34750702] | | |
| 10121298 | Unliquidated | BTC[.00029837] | | |
| 10121299 | Unliquidated | BTC[.00008439] | | |
| 10121300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121301 | Unliquidated | ETH[.00647505] | | |
| 10121302 | Unliquidated | EUR[0.00] | | |
| 10121303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121304 | Unliquidated | ETH[.34723532] | | |
| 10121305 | Unliquidated | ETN[270.69], FANZ[100], QASH[3.06724046] | | |
| 10121306 | Unliquidated | ETN[2] | | |
| 10121307 | Unliquidated | BTC[.00000339], QASH[125.3660687], USD[0.00] | | |
| 10121308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121310 | Unliquidated | QASH[3] | | |
| 10121311 | Unliquidated | BTC[.00042712], ENJ[.00003562], TRX[1360] | | |
| 10121312 | Unliquidated | BTC[.02668616], CHI[25], ETH[.32379246], ETHW[.32379246], FANZ[60], USD[0.00] | | |
| 10121313 | Unliquidated | QASH[103], SGD[0.00] | | |
| 10121314 | Unliquidated | BMC[.05678185], BTC[.00000114], ETH[.19129324], QASH[.03645076], TRX[.288195], VZT[.00001385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121315 | Unliquidated | ETH[.00005083], QCTN[50] | | |
| 10121316 | Unliquidated | BCH[.00000458], BTC[.00818213], ETH[.00500028], ETHW[.00500028], SGD[2.95], USD[0.43] | | |
| 10121317 | Unliquidated | BTC[.00000001], ETH[.00000033], STORJ[.90628965], USD[0.08] | | |
| 10121318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121319 | Unliquidated | NEO[.12752505], USD[0.00] | | |
| 10121320 | Unliquidated | QASH[3] | | |
| 10121321 | Unliquidated | ETH[.00033982], FANZ[60], HART[416], QASH[155.5] | | |
| 10121323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121324 | Unliquidated | BTC[.00000001], ETH[.00000001], SER[383.97629407] | | |
| 10121325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121326 | Unliquidated | JPY[3.28], QASH[2472.92103527], QCTN[50] | | |
| 10121327 | Unliquidated | BTC[.00047796] | | |
| 10121328 | Unliquidated | BTC[.00001716], ETH[.00005296], TRX[.360081] | | |
| 10121329 | Unliquidated | BTC[.00000971], ETN[45], LTC[.01747504] | | |
| 10121330 | Unliquidated | ETH[.00012054], ETN[2000.7], FANZ[60], QASH[3] | | |
| 10121331 | Unliquidated | QASH[3] | | |
| 10121332 | Unliquidated | ETN[1000] | | |
| 10121333 | Unliquidated | ETH[.01169658] | | |
| 10121334 | Unliquidated | ETH[.00037242], ETN[35] | | |
| 10121336 | Unliquidated | BTC[.00000108], FANZ[60] | | |
| 10121338 | Unliquidated | ETH[.00052823], ZCO[3880] | | |
| 10121339 | Unliquidated | FANZ[60], QASH[.01934245] | | |
| 10121340 | Unliquidated | BTC[.00035174] | | |
| 10121341 | Unliquidated | ETH[.00489908], FANZ[160], VZT[5.54635842] | | |
| 10121342 | Unliquidated | ETN[1000] | | |
| 10121343 | Unliquidated | ETH[.00001297], FANZ[60], QASH[.42699639] | | |
| 10121344 | Unliquidated | FANZ[60], QASH[3.57142857] | | |
| 10121345 | Unliquidated | SGD[235.32] | | |
| 10121346 | Unliquidated | ETH[.00300897] | | |
| 10121347 | Unliquidated | ETH[.00062598], ETN[7350] | | |
| 10121348 | Unliquidated | BTC[.00000065], STU[54962.47937535], XRP[7.0015] | | |
| 10121349 | Unliquidated | BTC[.00000572], ETN[447] | | |
| 10121350 | Unliquidated | BTC[.00000116], ETH[.00004501], FANZ[60] | | |
| 10121351 | Unliquidated | ETH[.00017746], ETHW[.00017746], TRX[53] | | |
| 10121352 | Unliquidated | BCH[.00000213], ETH[.00002981], ETHW[.00002981], EUR[0.12], SGD[31.32], SNX[21.77976359], USD[0.01], USDC[.00059011], USDT[214.685654], XLM[.0780817], XRP[.00784639] | | |
| 10121353 | Unliquidated | BTC[.00000109], ETH[.00120342], FANZ[60], QASH[3] | | |
| 10121354 | Unliquidated | BTC[.000013] | | |
| 10121355 | Unliquidated | QASH[3] | | |
| 10121356 | Unliquidated | QASH[3] | | |
| 10121357 | Unliquidated | BTC[.0268], USDC[.4] | | |
| 10121358 | Unliquidated | ETN[410] | | |
| 10121359 | Unliquidated | BTC[.00000001], FANZ[60], RBLX[8], XRP[.60480409] | | |
| 10121360 | Unliquidated | BTC[.00002718] | | |
| 10121361 | Unliquidated | BTC[.00011069], ETN[3.89], FANZ[160], QASH[.00796423], ZCO[6505.3971029] | | |
| 10121364 | Unliquidated | QASH[3] | | |
| 10121365 | Unliquidated | FANZ[60], QASH[6] | | |
| 10121366 | Unliquidated | BTC[.0000083], EUR[0.02], FTT[.02331192], JPY[0.00], LTC[.01913849], QASH[.00439133], USD[0.00], USDC[.05251468], USDT[1.310137] | | |
| 10121367 | Unliquidated | BTC[.00008954], ETH[.00002926] | | |
| 10121368 | Unliquidated | ECH[6666.66], FANZ[60], QASH[3] | | |
| 10121369 | Unliquidated | ETN[90] | | |
| 10121370 | Unliquidated | ETH[.01416624], ETHW[.01416624] | | |
| 10121371 | Unliquidated | QASH[3] | | |
| 10121372 | Unliquidated | BTC[.00000035] | | |
| 10121373 | Unliquidated | ETH[.00000112], FANZ[60] | | |
| 10121374 | Unliquidated | ETH[.0003706], SAL[40] | | |
| 10121375 | Unliquidated | NEO[.00000799], SGD[0.00], USD[0.38] | | |
| 10121376 | Unliquidated | QASH[6] | | |
| 10121377 | Unliquidated | BMC[4], ETH[.00003733] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121379 | Unliquidated | BTC[.00006658], ETH[.00006517], SAL[61], XRP[19] | | |
| 10121380 | Unliquidated | ETH[.0004361] | | |
| 10121381 | Unliquidated | BTC[.00012583], VZT[7339.94117647] | | |
| 10121382 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10121383 | Unliquidated | ETH[.00000112], FANZ[60], SNIP[.99998619] | | |
| 10121384 | Unliquidated | QASH[3] | | |
| 10121385 | Unliquidated | ENJ[.00007362], FANZ[60], MGO[.00035036], QASH[.00002995], SNIP[404.7486923], TRX[.000014], USD[0.01] | | |
| 10121386 | Unliquidated | CHI[25], ETH[.04610444], FANZ[160], QASH[1100], STAC[10000] | | |
| 10121387 | Unliquidated | ETH[.00010607], ETN[118] | | |
| 10121388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121391 | Unliquidated | ETN[50], FANZ[60], QASH[.49625] | | |
| 10121392 | Unliquidated | USD[81.11], VZT[5111.63032547] | | |
| 10121393 | Unliquidated | BCH[.00005098], BTC[.00000705], ETH[.00000011], PWV[.5], USD[0.02] | | |
| 10121394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121395 | Unliquidated | BTC[.00001987], ECH[3095] | | |
| 10121396 | Unliquidated | USDT[.000377] | | |
| 10121397 | Unliquidated | GATE[.04], USD[2.48] | | |
| 10121398 | Unliquidated | BTC[.00002831], ETH[.0061919], QCTN[50], SPHTX[.000047] | | |
| 10121399 | Unliquidated | BTC[.00000159], SPHTX[.005575] | | |
| 10121400 | Unliquidated | BTC[.02233484], USDC[.8936035], USDT[630.001722] | | |
| 10121401 | Unliquidated | BTC[.00000544] | | |
| 10121402 | Unliquidated | BTC[.00000001] | | |
| 10121403 | Unliquidated | ETH[.00009898], ETHW[.00009898], QASH[186.48637074] | | |
| 10121404 | Unliquidated | BTC[.36800164], ETH[.38352607], ETHW[.38352607], NEO[1.40448857] | | |
| 10121405 | Unliquidated | FANZ[60], HBAR[.0000156], NEO[.00716252], USD[0.05] | | |
| 10121406 | Unliquidated | BTC[.00003242], SPHTX[254] | | |
| 10121407 | Unliquidated | BTC[.00052216] | | |
| 10121409 | Unliquidated | ETH[.00056471] | | |
| 10121410 | Unliquidated | BTC[.00001854], FANZ[60], QASH[9] | | |
| 10121411 | Unliquidated | BTC[.00000387], ETH[.00000433], FANZ[60] | | |
| 10121413 | Unliquidated | BTC[.0000028], LTC[.000068] | | |
| 10121414 | Unliquidated | ETH[.00859432] | | |
| 10121415 | Unliquidated | QASH[3] | | |
| 10121417 | Unliquidated | BTC[.0001079], QASH[.55276764] | | |
| 10121418 | Unliquidated | BTC[.00003844], EARTH[.98532594] | | |
| 10121420 | Unliquidated | ETN[5] | | |
| 10121421 | Unliquidated | BTC[.0000104], ETN[10] | | |
| 10121422 | Unliquidated | BTC[.00000101], ETN[22.6], FANZ[60], QASH[.2039045] | | |
| 10121423 | Unliquidated | ETH[.00000051], QASH[475] | | |
| 10121424 | Unliquidated | BTC[.00000607] | | |
| 10121425 | Unliquidated | ETH[.00000002] | | |
| 10121426 | Unliquidated | BTC[.00001278] | | |
| 10121427 | Unliquidated | ETH[.00000396], EUR[0.00], USD[0.00], USDT[1.565165] | | |
| 10121428 | Unliquidated | AQUA[561.5363228], BTC[.0000047], CHI[.00006786], USD[0.54], USDT[.020371], XLM[.00000004], XRP[513.91181988] | | |
| 10121429 | Unliquidated | QASH[3] | | |
| 10121430 | Unliquidated | ETH[.00012416], ETHW[.00012416], ETN[7502.36], TRX[3354] | | |
| 10121431 | Unliquidated | BTC[.00000088], ETN[13.47] | | |
| 10121432 | Unliquidated | ETN[2000] | | |
| 10121433 | Unliquidated | BTC[.00000205], EUR[1.00] | | |
| 10121435 | Unliquidated | BTC[.00000001] | | |
| 10121436 | Unliquidated | BTC[.00000493], ETN[1050] | | |
| 10121437 | Unliquidated | STAC[60977.45385671], USD[0.08] | | |
| 10121438 | Unliquidated | QASH[6] | | |
| 10121439 | Unliquidated | BTC[.00001355], EUR[0.00], HBAR[.00000001] | | |
| 10121440 | Unliquidated | SNX[.1465315] | | |
| 10121441 | Unliquidated | BTC[.00003121], ZCO[264] | | |
| 10121442 | Unliquidated | BTC[.0000795], ETH[.00194609], FANZ[60], QASH[6], TPAY[110.6998], ZCO[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121443 | Unliquidated | ETN[.39] | | |
| 10121444 | Unliquidated | ETH[.0001486] | | |
| 10121445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121446 | Unliquidated | BTC[.0000009] | | |
| 10121447 | Unliquidated | BTC[.00000007], XRP[6.7640308] | | |
| 10121449 | Unliquidated | ETH[.00000567], FANZ[100], JPY[0.16], QASH[.159535], TRX[.363672] | | |
| 10121451 | Unliquidated | BTC[.00044339], SPHTX[750] | | |
| 10121453 | Unliquidated | ETH[.00001928], ETHW[.00001928], EUR[0.00], FANZ[160], HART[416], QASH[.00084957], TPAY[.00000349], USD[0.01], USDC[.00016079], USDT[.000708] | | |
| 10121454 | Unliquidated | BTC[.00000144], ETH[.00001624], ETHW[.00001624], ETN[.24] | | |
| 10121455 | Unliquidated | BTC[.00000153] | | |
| 10121456 | Unliquidated | ENJ[.7], SNIP[32414.94318182], TPAY[.5] | | |
| 10121457 | Unliquidated | ETN[5] | | |
| 10121458 | Unliquidated | BTC[.00008656], ETH[.00000039], ETHW[.00000039], EUR[0.00], LTC[.00003234] | | |
| 10121459 | Unliquidated | ETH[.00000885] | | |
| 10121460 | Unliquidated | QASH[3] | | |
| 10121461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121462 | Unliquidated | BTC[.00008159], TPAY[.001] | | |
| 10121463 | Unliquidated | BTC[.00027277] | | |
| 10121464 | Unliquidated | BTC[.00144714], ETH[.00004454], FANZ[100], STU[16900.407162] | | |
| 10121466 | Unliquidated | BTC[.00000043] | | |
| 10121467 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10121468 | Unliquidated | BTC[.00036] | | |
| 10121469 | Unliquidated | USD[3.09] | | |
| 10121471 | Unliquidated | QASH[.48407751], USD[1.53] | | |
| 10121472 | Unliquidated | BTC[.00000002] | | |
| 10121474 | Unliquidated | QASH[3] | | |
| 10121475 | Unliquidated | ETH[.00000246] | | |
| 10121476 | Unliquidated | EUR[0.00] | | |
| 10121477 | Unliquidated | BTC[.00000062], ETN[.13], FANZ[60] | | |
| 10121478 | Unliquidated | BTC[.00001733], HART[416] | | |
| 10121479 | Unliquidated | ETN[.28] | | |
| 10121480 | Unliquidated | BTC[.00000006] | | |
| 10121481 | Unliquidated | ETN[890] | | |
| 10121482 | Unliquidated | BTC[.00000006] | | |
| 10121483 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121484 | Unliquidated | BTC[.00002255], QCTN[50], TPAY[10] | | |
| 10121485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121486 | Unliquidated | BTC[.00000062], ETH[.00003982], ETN[43] | | |
| 10121487 | Unliquidated | EUR[0.01], TRX[.000094] | | |
| 10121489 | Unliquidated | BTC[.00001601], EUR[0.00], NEO[.63924912] | | |
| 10121490 | Unliquidated | DRG[5.39], ETH[.0000452] | | |
| 10121491 | Unliquidated | FANZ[60], QASH[2.3299148] | | |
| 10121492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121493 | Unliquidated | BTC[.00000008], SNIP[47] | | |
| 10121494 | Unliquidated | BTC[.00000681] | | |
| 10121495 | Unliquidated | ETH[.0008219], TPAY[6.86] | | |
| 10121497 | Unliquidated | SGD[0.01], USDT[10.090542] | | |
| 10121498 | Unliquidated | BTC[.00006874], SAL[1444] | | |
| 10121499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121500 | Unliquidated | ETH[.00548778], QASH[110.625] | | |
| 10121501 | Unliquidated | BTC[.00001258] | | |
| 10121502 | Unliquidated | BTC[.00063518], ETH[1.0281891], FANZ[60], FDX[40933.274984], MRK[8901.17452036], QASH[1.09493023], XNK[.00001102] | | |
| 10121503 | Unliquidated | TRX[.5] | | |
| 10121504 | Unliquidated | BTC[.0038734], QASH[19.16506619] | | |
| 10121505 | Unliquidated | BTC[.00061293], ETH[.0154489], ETHW[.0154489] | | |
| 10121506 | Unliquidated | BTC[.00001077], ETN[.04], PWV[39.32] | | |
| 10121507 | Unliquidated | ETH[.00000503], TRX[16] | | |
| 10121508 | Unliquidated | ETH[.00022183], TRX[116] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121509 | Unliquidated | ETN[10] | | |
| 10121510 | Unliquidated | BTC[.00000001], FANZ[60], QASH[3], TPAY[.08314099] | | |
| 10121511 | Unliquidated | BTC[.00000084], ETN[487] | | |
| 10121512 | Unliquidated | BTC[.00001737] | | |
| 10121513 | Unliquidated | ETN[1933] | | |
| 10121514 | Unliquidated | QASH[3] | | |
| 10121515 | Unliquidated | BTC[.00001117] | | |
| 10121517 | Unliquidated | FANZ[60], QASH[9] | | |
| 10121519 | Unliquidated | LTC[.0118307] | | |
| 10121520 | Unliquidated | BTC[.00008408], ETH[.00000986] | | |
| 10121521 | Unliquidated | BTC[.00007893] | | |
| 10121522 | Unliquidated | BTC[.00000373], ETH[.00000249], ETHW[.00000249], FANZ[60], USD[0.01], XRP[4.27958533] | | |
| 10121523 | Unliquidated | BTC[.00000003], EUR[0.00], USD[0.00], XRP[.00126654] | | |
| 10121524 | Unliquidated | BTC[.00021729], ETH[.00570397], ZCO[1100.96297693] | | |
| 10121525 | Unliquidated | BTC[.00000009], ETH[.00021284], FANZ[120], HART[832] | | |
| 10121526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121527 | Unliquidated | BTC[.00000951], LTC[.00007317] | | |
| 10121528 | Unliquidated | BTC[.00188152], ETN[35] | | |
| 10121529 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121530 | Unliquidated | ETH[.00003677], ETN[544.5] | | |
| 10121531 | Unliquidated | ETH[.01186915] | | |
| 10121532 | Unliquidated | ETH[.000066], ETHW[.000066], USD[0.00], USDT[.09489], XLM[.76511749] | | |
| 10121533 | Unliquidated | ETH[.00013872], ETHW[.00013872] | | |
| 10121534 | Unliquidated | ETN[.99] | | |
| 10121535 | Unliquidated | QASH[.00272164], SGD[0.00], TRX[.001017], USD[0.01], USDT[2.116221] | | |
| 10121536 | Unliquidated | ETN[100], QASH[3], SGD[0.53] | | |
| 10121538 | Unliquidated | QASH[.0010242] | | |
| 10121539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121540 | Unliquidated | ETN[10] | | |
| 10121541 | Unliquidated | BTC[.00000028], USD[0.00] | | |
| 10121542 | Unliquidated | BTCV[.4], QASH[.30155586], USD[0.91] | | |
| 10121543 | Unliquidated | BTC[.00030062], FANZ[60], QASH[396] | | |
| 10121544 | Unliquidated | LTC[.0094165] | | |
| 10121545 | Unliquidated | USD[0.00] | | |
| 10121546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121547 | Unliquidated | BTC[.00518157] | | |
| 10121548 | Unliquidated | FANZ[60], QASH[3], VZT[162] | | |
| 10121549 | Unliquidated | ETH[.00226609], FANZ[60] | | |
| 10121550 | Unliquidated | BTC[.0000065], QCTN[50] | | |
| 10121551 | Unliquidated | ALX[122.7175], QASH[2.8939996] | | |
| 10121552 | Unliquidated | BTC[.00002201] | | |
| 10121553 | Unliquidated | BTC[.0000062] | | |
| 10121554 | Unliquidated | ETH[.67034945], FANZ[160] | | |
| 10121555 | Unliquidated | QASH[3] | | |
| 10121556 | Unliquidated | BTC[.00000103], ETN[.65], TRX[160.2] | | |
| 10121557 | Unliquidated | BTC[.00003711], ETN[11030.01] | | |
| 10121558 | Unliquidated | BTC[.00031825], ETH[.00240885], TRX[200], XRP[25] | | |
| 10121560 | Unliquidated | ETH[.00055552], QASH[976] | | |
| 10121561 | Unliquidated | BTC[.00000179] | | |
| 10121562 | Unliquidated | BTC[.00000657], ETH[.0059569] | | |
| 10121563 | Unliquidated | BTC[.00168607], TPAY[.00004792] | | |
| 10121564 | Unliquidated | BTC[.00001629], ETN[1451.94], SGD[5.00] | | |
| 10121565 | Unliquidated | BTC[.00000028], TPAY[1] | | |
| 10121566 | Unliquidated | BTC[.00000805] | | |
| 10121567 | Unliquidated | BTC[.00000054], TRX[.014255] | | |
| 10121568 | Unliquidated | ETH[.00028549], QASH[.06866509] | | |
| 10121569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121570 | Unliquidated | EUR[5.40], JPY[21.29], QASH[.00030587], USD[7.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121571 | Unliquidated | BTC[.00003864] | | |
| 10121573 | Unliquidated | STAC[144.165] | | |
| 10121574 | Unliquidated | ETH[.0011235], TPAY[29.3] | | |
| 10121575 | Unliquidated | RBLX[7.5] | | |
| 10121576 | Unliquidated | BTC[.00017415], LTC[.00000053], QASH[.00155881], USD[0.01], XRP[.000028] | | |
| 10121577 | Unliquidated | BTC[.00000091], FANZ[100] | | |
| 10121578 | Unliquidated | CHI[2.4469242] | | |
| 10121579 | Unliquidated | QASH[.71361599], SGD[0.14], USD[0.00] | | |
| 10121580 | Unliquidated | ETH[.00649004], QASH[.04418948] | | |
| 10121581 | Unliquidated | QASH[.00008772], USD[0.00] | | |
| 10121583 | Unliquidated | ETH[.00000209] | | |
| 10121584 | Unliquidated | ETH[.00076698] | | |
| 10121585 | Unliquidated | ETH[.0095532], QTUM[.00066995] | | |
| 10121586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121587 | Unliquidated | EUR[0.05], LUNC[200], USD[0.33], XRP[.99999984] | | |
| 10121588 | Unliquidated | ETH[.03556234], ETN[305.04] | | |
| 10121589 | Unliquidated | ETH[.00239271] | | |
| 10121590 | Unliquidated | BTC[.00000432], SPHTX[109.464] | | |
| 10121591 | Unliquidated | BTC[.00014016], ETH[.00000517] | | |
| 10121593 | Unliquidated | BTC[.00000016], RFOX[11043.6923077] | | |
| 10121594 | Unliquidated | QASH[9] | | |
| 10121595 | Unliquidated | ETH[.00781162] | | |
| 10121596 | Unliquidated | BTC[.00000006], LTC[.00001], VUU[62514], XDC[15764.84103993] | | |
| 10121597 | Unliquidated | FANZ[160], QASH[.00002015], TPAY[.00004341] | | |
| 10121598 | Unliquidated | ETH[.0000713] | | |
| 10121599 | Unliquidated | BTC[.00014496] | | |
| 10121600 | Unliquidated | BTC[.0000017], FANZ[60], LTC[.00085], QASH[.0001334], SNIP[.00096125] | | |
| 10121601 | Unliquidated | BTC[.00002487], XRP[465.496562] | | |
| 10121602 | Unliquidated | BTC[.00016107], ETN[2000], LTC[.00697352] | | |
| 10121603 | Unliquidated | QASH[2.24600006], XRP[1] | | |
| 10121604 | Unliquidated | BTC[.00033122], ETH[.003] | | |
| 10121605 | Unliquidated | BTC[.00036], EUR[0.20], LINK[.279596], QASH[.00219233], SAND[242], USD[197.64], USDT[.021333] | | |
| 10121606 | Unliquidated | QASH[3] | | |
| 10121607 | Unliquidated | ETH[.0205829], SPHTX[2900] | | |
| 10121608 | Unliquidated | BTC[.000006], ETH[.00136086], ETN[83.58], FANZ[60], QASH[.5118675] | | |
| 10121609 | Unliquidated | ATOM[1.546861], BTC[.01631782], ETH[.252534], ETHW[.252534], EUR[0.40], QASH[.17034646], USD[2.14], USDC[.763], USDT[9.216607], XDC[1500], XRP[100] | | |
| 10121610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121611 | Unliquidated | ETH[.00012022], ZCO[4357.55533708] | | |
| 10121612 | Unliquidated | ETH[.00000103], ETHW[.00000103], LTC[.0000002], TRX[.001661], USD[0.01], USDT[6.459152] | | |
| 10121613 | Unliquidated | FANZ[60], QASH[4.89396411] | | |
| 10121614 | Unliquidated | BTC[.18] | | |
| 10121615 | Unliquidated | BTC[.0000012], DOT[795.79692112], ETN[1039383.87], EUR[0.00], JPY[1.15], QASH[-0.00000001], USDC[.00403487], USDT[.139091] | | |
| 10121616 | Unliquidated | BTC[.00409524] | | |
| 10121617 | Unliquidated | EUR[0.00] | | |
| 10121618 | Unliquidated | ETN[500] | | |
| 10121619 | Unliquidated | ETH[.00529133], ETHW[.00529133] | | |
| 10121620 | Unliquidated | BTC[.00000756], ETH[.00415023], FANZ[60], HART[416], QASH[.05575929], SNX[3], STAC[.32435521] | | |
| 10121621 | Unliquidated | ETH[.0844082], GATE[510] | | |
| 10121622 | Unliquidated | ETH[.09087348] | | |
| 10121623 | Unliquidated | BTC[.00095239], TPAY[1] | | |
| 10121624 | Unliquidated | BTC[.00005256], QASH[142] | | |
| 10121625 | Unliquidated | JPY[2.96], QASH[108.96712746], TRX[.00003], USD[0.03], XRP[.00000063] | | |
| 10121626 | Unliquidated | ETH[.0007715], ETHW[.0007715], ZCO[511.34090909] | | |
| 10121627 | Unliquidated | ETN[120] | | |
| 10121628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121629 | Unliquidated | ETN[30] | | |
| 10121630 | Unliquidated | ETH[.00001781], USD[0.00] | | |
| 10121631 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121632 | Unliquidated | ETN[100] | | |
| 10121633 | Unliquidated | BTC[.00017748], FANZ[160], SAL[3155.67841945] | | |
| 10121634 | Unliquidated | ETH[.00009153], FANZ[160], SAL[7241] | | |
| 10121635 | Unliquidated | ETN[.56], USDT[.118815], XLM[.25] | | |
| 10121636 | Unliquidated | QASH[3] | | |
| 10121637 | Unliquidated | EUR[0.02], FANZ[60] | | |
| 10121638 | Unliquidated | BTC[.00004091], ETH[.00008726], ETHW[.00008726] | | |
| 10121639 | Unliquidated | USD[0.32] | | |
| 10121640 | Unliquidated | BTC[.00530537] | | |
| 10121641 | Unliquidated | QASH[314.34788489], USD[0.00] | | |
| 10121642 | Unliquidated | BTC[.00000111], QASH[600.80585939], USD[0.00] | | |
| 10121643 | Unliquidated | FANZ[60], QASH[6] | | |
| 10121644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121645 | Unliquidated | BTC[.00000585], GZE[.0001], QASH[11.72769501], USD[0.04], USDC[14.332486] | | |
| 10121646 | Unliquidated | BTC[.00000897], ETH[.00054665], FANZ[60], PWV[40], XLM[.00004815] | | |
| 10121647 | Unliquidated | BTC[.00056116], FANZ[60], QASH[3] | | |
| 10121648 | Unliquidated | FANZ[60], QASH[9] | | |
| 10121649 | Unliquidated | QASH[3] | | |
| 10121650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121651 | Unliquidated | ETH[.00000011] | | |
| 10121652 | Unliquidated | QASH[6] | | |
| 10121653 | Unliquidated | BTC[.00000169], ETN[.29] | | |
| 10121654 | Unliquidated | FANZ[60], QASH[6] | | |
| 10121655 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10121656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121657 | Unliquidated | BTC[.0000125], HART[416] | | |
| 10121658 | Unliquidated | BTC[.00002039], FANZ[60], GZE[382.17], HART[416], QASH[.16078051] | | |
| 10121659 | Unliquidated | ETN[7] | | |
| 10121660 | Unliquidated | BTC[.00945061], ETH[.00839069], ETN[20000], FANZ[160], GZE[8503], HERO[4000] | | |
| 10121661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121662 | Unliquidated | BCH[.00035064], BTC[.00000125], COT[194], FANZ[60], QASH[3] | | |
| 10121663 | Unliquidated | BTC[.00000054], FANZ[60], HART[416], UBTC[.185] | | |
| 10121664 | Unliquidated | QASH[3] | | |
| 10121665 | Unliquidated | BTC[.00000487] | | |
| 10121666 | Unliquidated | BTC[.00000345], ETH[.01655116], QASH[33.00216781], USDT[.09482] | | |
| 10121667 | Unliquidated | BTC[.00000039], ETH[.00000013] | | |
| 10121668 | Unliquidated | ETH[.00001179], FANZ[60], QASH[3], XLM[4.5] | | |
| 10121669 | Unliquidated | ETH[5], ETHW[5], SGD[0.01] | | |
| 10121670 | Unliquidated | ETN[300] | | |
| 10121671 | Unliquidated | ETN[1000] | | |
| 10121672 | Unliquidated | BTC[.00235751], MGO[3.32737452] | | |
| 10121673 | Unliquidated | FANZ[60], QASH[93.90909091] | | |
| 10121674 | Unliquidated | ETH[.00005939], FANZ[60], QASH[.0885278] | | |
| 10121675 | Unliquidated | BTC[.00001201], FANZ[60] | | |
| 10121676 | Unliquidated | FANZ[60], GZE[14.27108147], QASH[.00000675] | | |
| 10121677 | Unliquidated | BTC[.00000062], BTRN[642], ETH[.0006778], ETHW[.0006778] | | |
| 10121678 | Unliquidated | BTC[.00000867] | | |
| 10121679 | Unliquidated | BTC[.00001698], FANZ[60], GZE[.0000068], QASH[4.89396411] | | |
| 10121680 | Unliquidated | ETN[.35], FANZ[60], QASH[.06351246] | | |
| 10121681 | Unliquidated | FANZ[60], QASH[6] | | |
| 10121682 | Unliquidated | ETN[88.3], FANZ[60], QASH[1.8884298] | | |
| 10121683 | Unliquidated | ETH[.00000722], FANZ[60] | | |
| 10121684 | Unliquidated | FANZ[60], GZE[.142], QASH[.0046255] | | |
| 10121685 | Unliquidated | BTC[.00002103], ETH[.00014979], ETN[17211.23] | | |
| 10121686 | Unliquidated | ETH[.069955], GZE[100] | | |
| 10121687 | Unliquidated | ETH[.00284622], FANZ[60] | | |
| 10121688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121689 | Unliquidated | BTC[.00000344], ETH[.00002215], ETN[113], FANZ[60], GATE[2.76244742], QASH[.02138877] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121691 | Unliquidated | BTC[.0000123], ETH[.00005534], FANZ[60], QASH[.00344515] | | |
| 10121692 | Unliquidated | BTC[.00000198] | | |
| 10121693 | Unliquidated | BTC[.00001189], FANZ[60] | | |
| 10121694 | Unliquidated | 1WO[1], BTC[.00000429], CHI[2.8789405], FANZ[60], HART[416], QASH[.14832857], SGN[5] | | |
| 10121695 | Unliquidated | ETH[.00225563] | | |
| 10121697 | Unliquidated | QASH[3] | | |
| 10121698 | Unliquidated | ETN[1508] | | |
| 10121699 | Unliquidated | ETN[7528.98] | | |
| 10121700 | Unliquidated | BTC[.00001794], ETH[.00000099], FANZ[60] | | |
| 10121702 | Unliquidated | BTC[.00000022], FANZ[60], HART[416], IPSX[2.151778], QASH[.62698682], SNIP[.00666946], TRX[.000017] | | |
| 10121703 | Unliquidated | BTC[.00018], SGD[0.00] | | |
| 10121704 | Unliquidated | DRG[32.65689836], ETH[.00092022], ZCO[4621.07811217] | | |
| 10121705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121706 | Unliquidated | ETN[10] | | |
| 10121708 | Unliquidated | FANZ[160], RBLX[549548.8543036], USD[3.56] | | |
| 10121709 | Unliquidated | ETH[.00011867], HART[416], TRX[80] | | |
| 10121710 | Unliquidated | QASH[3] | | |
| 10121711 | Unliquidated | BTC[.00000136], ETN[148] | | |
| 10121712 | Unliquidated | BTC[.0000949], ETH[.00003398] | | |
| 10121713 | Unliquidated | BTC[.00000501], FANZ[60], QASH[.00140885] | | |
| 10121714 | Unliquidated | BTC[.00264354], STU[2591.15063535], VZT[.00076543] | | |
| 10121715 | Unliquidated | ECH[3351.777], ETN[152] | | |
| 10121716 | Unliquidated | QASH[3] | | |
| 10121717 | Unliquidated | BTC[.0000041], EGLD[.00005], EUR[0.01], QASH[5.93689626], SAND[.00943171], USD[0.00], USDT[.00289] | | |
| 10121718 | Unliquidated | QASH[6] | | |
| 10121719 | Unliquidated | BTC[.00000043], ETH[.025], ETHW[.025], FANZ[160], LINK[.3], QASH[.00174753], TPAY[.00000001], USD[21.62], USDT[12.249473], XRP[.00000001] | | |
| 10121720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121721 | Unliquidated | QASH[3], SGD[0.00] | | |
| 10121722 | Unliquidated | BTC[.00025201], ETH[.00287364], FANZ[60] | | |
| 10121723 | Unliquidated | ETN[5.32], FANZ[60], QASH[2.71175685] | | |
| 10121724 | Unliquidated | ETH[.00040249] | | |
| 10121725 | Unliquidated | BTC[.00000084], ETN[15] | | |
| 10121726 | Unliquidated | BTC[.00001618], ETN[.57], HART[416], XLM[.0493921] | | |
| 10121727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121728 | Unliquidated | ETH[.0000136], SGN[2095.0356054], TPAY[51] | | |
| 10121729 | Unliquidated | ETH[.00006579] | | |
| 10121730 | Unliquidated | LTC[.00005188], SGD[0.01] | | |
| 10121731 | Unliquidated | ETH[.02471478] | | |
| 10121733 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121735 | Unliquidated | BTC[.0000845], ECH[1063.7], ETH[.025], OAX[84.6] | | |
| 10121736 | Unliquidated | BTC[.00000654], FANZ[60], QASH[17.23149905] | | |
| 10121737 | Unliquidated | BTC[.0000031], ETH[.00000045] | | |
| 10121738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121739 | Unliquidated | BTC[.00029137] | | |
| 10121740 | Unliquidated | BTC[.00000319], ETN[37.81], FANZ[60], QASH[3], TRX[.246602] | | |
| 10121741 | Unliquidated | BTC[.00000327], ETH[.01419952], FANZ[60], QASH[.142145], SAL[11], STAC[698] | | |
| 10121742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121743 | Unliquidated | BTC[.00000551], ETN[48], FANZ[60], QASH[3], TRX[.60477] | | |
| 10121744 | Unliquidated | QASH[3.02829286], SGD[75.02] | | |
| 10121745 | Unliquidated | BTC[.00035692], ETH[.00000019], QASH[1.30057612] | | |
| 10121746 | Unliquidated | BTC[.00012158], DACS[.97108675], EARTH[81117.31769241], ECH[256023.54472995], ETH[.0002871], ETHW[.0002871], EUR[0.41], GOM2[.47826733], HOT[100], IDRT[2332.54], PPL[15000], QASH6550.35373031], STAC[.21169624], USDI[1.61], USDC[4.75511705], USDTI[3.953378], XLM[.02979927] | | |
| 10121747 | Unliquidated | BTC[.00000123], FANZ[60], QASH[9], XLM[6.2] | | |
| 10121748 | Unliquidated | ECH[.20176], ETH[.00158549] | | |
| 10121749 | Unliquidated | BTC[.00000236], FANZ[60], QASH[3] | | |
| 10121750 | Unliquidated | USD[0.42] | | |
| 10121751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121752 | Unliquidated | QTUM[.00001677], USD[0.00] | | |
| 10121753 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121754 | Unliquidated | BTC[.00000443] | | |
| 10121755 | Unliquidated | FANZ[60], QASH[6] | | |
| 10121756 | Unliquidated | TRX[.000009] | | |
| 10121757 | Unliquidated | BTC[.00004897] | | |
| 10121758 | Unliquidated | BTC[.00033286] | | |
| 10121759 | Unliquidated | QASH[.81566069] | | |
| 10121760 | Unliquidated | ETH[.00002326], FANZ[160] | | |
| 10121761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121762 | Unliquidated | GZE[14007.99999999], XLM[1000] | | |
| 10121763 | Unliquidated | ETH[.000518], ETN[160] | | |
| 10121764 | Unliquidated | ETH[.0002926], FANZ[60], QASH[3] | | |
| 10121765 | Unliquidated | FANZ[60], QASH[.00179943] | | |
| 10121766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121767 | Unliquidated | BTC[.00000659], ETN[4749.22] | | |
| 10121768 | Unliquidated | AUD[0.03], BTC[.00000004], USD[5.03] | | |
| 10121769 | Unliquidated | ETH[.00014098] | | |
| 10121770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121772 | Unliquidated | BTC[.00001319] | | |
| 10121773 | Unliquidated | ETH[.0017122] | | |
| 10121774 | Unliquidated | BTC[.0005408], XRP[10] | | |
| 10121775 | Unliquidated | ETN[19], FANZ[60], QASH[3] | | |
| 10121776 | Unliquidated | BTC[.00566499], JPY[3.56], QASH[543.79969696], TRX[.000062], USD[0.12], USDT[125.030679] | | |
| 10121777 | Unliquidated | CRO[.00065599], FANZ[60], QASH[.00907981] | | |
| 10121779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121780 | Unliquidated | ETN[1662] | | |
| 10121781 | Unliquidated | BTC[.00011], FANZ[60], LDC[152.3], QASH[.05240779] | | |
| 10121782 | Unliquidated | BTC[.00001729], ETN[1320] | | |
| 10121783 | Unliquidated | ETH[.00001941], ETHW[.00001941], FANZ[60], IPSX[6280], IXT[4], TRL[49.74666131] | | |
| 10121784 | Unliquidated | ETH[.00001654], QASH[22.60013194] | | |
| 10121785 | Unliquidated | BTC[.00000174], ETN[14944.85] | | |
| 10121786 | Unliquidated | CHI[25], ETH[.00076225], ETHW[.00076225], QASH[.02478019] | | |
| 10121787 | Unliquidated | USD[0.99] | | |
| 10121789 | Unliquidated | BTC[.00000201], ECH[666.66], TPAY[32.31244375], ZCO[351.91814159] | | |
| 10121790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121791 | Unliquidated | QASH[3] | | |
| 10121792 | Unliquidated | BTC[.00002729], ETH[.00021786] | | |
| 10121793 | Unliquidated | ETH[.00187147], SPHTX[710] | | |
| 10121794 | Unliquidated | ECH[.01], ETH[.00299224], FANZ[60], QASH[3.0322275] | | |
| 10121795 | Unliquidated | QASH[3] | | |
| 10121796 | Unliquidated | QASH[151.23712198] | | |
| 10121797 | Unliquidated | BTC[.00005598], ETN[1070] | | |
| 10121798 | Unliquidated | QASH[3] | | |
| 10121799 | Unliquidated | BTC[.00043569], GAT[40], LTC[.000008], XLM[.50676] | | |
| 10121801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121802 | Unliquidated | BTC[.00145301], USD[7.85] | | |
| 10121803 | Unliquidated | QASH[3] | | |
| 10121804 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121805 | Unliquidated | BTC[.00000185], QASH[6] | | |
| 10121806 | Unliquidated | CHI[65], FANZ[60], GATE[6140.376], JPY[0.00] | | |
| 10121807 | Unliquidated | BTC[.00000001], ETN[1] | | |
| 10121808 | Unliquidated | BTC[.00000074], QASH[5.29928957] | | |
| 10121809 | Unliquidated | BTC[.00000012], ETH[.00003144], ETHW[.00003144], HART[416], RBLX[5] | | |
| 10121810 | Unliquidated | QASH[6] | | |
| 10121811 | Unliquidated | FANZ[60], QASH[6] | | |
| 10121812 | Unliquidated | BTC[.00001335], SAL[702.77374182], VI[5000] | | |
| 10121813 | Unliquidated | ETH[.00000007], ETHW[.00000007], FANZ[160], IPSX[.95461207], TPAY[.00987638] | | |
| 10121814 | Unliquidated | BTC[.00000001], FANZ[60], QASH[3] | | |
| 10121815 | Unliquidated | ETH[.00303738], FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121816 | Unliquidated | QASH[.81566069] | | |
| 10121817 | Unliquidated | BTC[.00000062], ETN[144.34] | | |
| 10121818 | Unliquidated | FANZ[60], HART[416], QASH[.02609749], USD[0.01] | | |
| 10121819 | Unliquidated | FANZ[60], QASH[.00022379] | | |
| 10121820 | Unliquidated | BTC[.00000003], ETN[193] | | |
| 10121821 | Unliquidated | BTC[.00000011], ETH[.00000301], ETHW[.00000301], HBAR[13.555555], QASH[.99537511], USD[0.00] | | |
| 10121822 | Unliquidated | ETH[.01129916], ZCO[500.14242301] | | |
| 10121823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121824 | Unliquidated | BTC[.00000072], FANZ[60], QASH[.00002465] | | |
| 10121825 | Unliquidated | JPY[0.00], QASH[428.07741834] | | |
| 10121826 | Unliquidated | BTC[.00007387], TPAY[.08674516] | | |
| 10121827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121828 | Unliquidated | BTC[.00000802], ETH[.000159] | | |
| 10121829 | Unliquidated | BTC[.00000944], ETN[1420] | | |
| 10121830 | Unliquidated | BTC[.00001242], SPHTX[4360.328] | | |
| 10121831 | Unliquidated | LTC[.002] | | |
| 10121832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121833 | Unliquidated | ETH[.00259367], FANZ[160], SPHTX[.000022] | | |
| 10121834 | Unliquidated | BTC[.00002802], ETN[1580], FANZ[60], QASH[3] | | |
| 10121835 | Unliquidated | BTC[.00004715], TPAY[5.312] | | |
| 10121836 | Unliquidated | BTC[.00168354], LTC[.00912698], TPAY[.06178979], ZCO[12500] | | |
| 10121837 | Unliquidated | BTC[.04409678], VZT[16] | | |
| 10121838 | Unliquidated | BTC[.00069399], ETN[1000] | | |
| 10121839 | Unliquidated | ETH[.00068535], QASH[113] | | |
| 10121840 | Unliquidated | BTC[.00078583], ETN[7645.79], QASH[.14913094] | | |
| 10121841 | Unliquidated | USD[0.13] | | |
| 10121842 | Unliquidated | ETH[.000069] | | |
| 10121843 | Unliquidated | BTC[.00000661] | | |
| 10121844 | Unliquidated | BTC[.0005213], SPHTX[150] | | |
| 10121845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121846 | Unliquidated | LTC[.015] | | |
| 10121847 | Unliquidated | ETH[.00079287], ETN[4800] | | |
| 10121848 | Unliquidated | BTC[.00038269], ETN[30] | | |
| 10121849 | Unliquidated | QASH[3] | | |
| 10121850 | Unliquidated | ETH[.00071704], QASH[133.033903], SPHTX[.66139] | | |
| 10121851 | Unliquidated | BTC[.00000093] | | |
| 10121852 | Unliquidated | QASH[3] | | |
| 10121853 | Unliquidated | ETH[.00013758] | | |
| 10121854 | Unliquidated | BTC[.00009512], ETH[.00000008], EUR[0.08] | | |
| 10121855 | Unliquidated | BTC[.0007891], GATE[6230.268908], QASH[800], STACS[-0.00000021] | | |
| 10121856 | Unliquidated | BTC[.00040778] | | |
| 10121857 | Unliquidated | BTC[.00009859], ETH[.00000183] | | |
| 10121858 | Unliquidated | BMC[10], BTC[.00000029], ETH[.00853988], ETN[100], QASH[.90716121] | | |
| 10121859 | Unliquidated | ETH[.16609678] | | |
| 10121861 | Unliquidated | BTC[.00163415], ZCO[5567.26604782] | | |
| 10121862 | Unliquidated | QASH[3] | | |
| 10121863 | Unliquidated | ETH[.0002975], FANZ[160], GATE[1000] | | |
| 10121865 | Unliquidated | QASH[3] | | |
| 10121866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121867 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10121869 | Unliquidated | ETH[.00100656] | | |
| 10121870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121871 | Unliquidated | BTC[.00000224], ETH[.00000069], FANZ[60], QASH[3] | | |
| 10121872 | Unliquidated | CHI[25], QASH[1166.53354427] | | |
| 10121873 | Unliquidated | BTC[.00000003], QASH[90.90909091] | | |
| 10121874 | Unliquidated | BTC[.00000304], XRP[24.16] | | |
| 10121875 | Unliquidated | BTC[.00052066], ETH[.00061684], LTC[.0000068] | | |
| 10121876 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121877 | Unliquidated | ETN[20000], FANZ[60], USD[0.00] | | |
| 10121878 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121879 | Unliquidated | QASH[3] | | |
| 10121880 | Unliquidated | COT[810], ETN[237.73], FANZ[60], GET[1.2560096], HBAR[.00066634], QASH[.00655897], TPAY[.97295224], USD[0.01], USDT[.008951], XLM[.00000001] | | |
| 10121881 | Unliquidated | BTC[.00000027], CEL[.00005752], ETH[1.368365], ETHW[1.368365], QASH[.00865892], TRX[.000002], XRP[.24999963] | | |
| 10121882 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121883 | Unliquidated | DASH[.00001595], ETH[.00009314], FANZ[120], QASH[3] | | |
| 10121884 | Unliquidated | LTC[.00004712], QASH[182.6905] | | |
| 10121885 | Unliquidated | ETN[100] | | |
| 10121886 | Unliquidated | STAC[100] | | |
| 10121887 | Unliquidated | QASH[3] | | |
| 10121888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121889 | Unliquidated | ETH[.00002223] | | |
| 10121890 | Unliquidated | BTC[.00000001], ETN[21] | | |
| 10121891 | Unliquidated | BTC[.00001743], CHI[65], QASH[8566.22577837] | | |
| 10121892 | Unliquidated | BTC[.00000002] | | |
| 10121893 | Unliquidated | BTC[.00048161], GAT[21], IND[8], QASH[15], SNIP[100], XEM[10], XRP[20] | | |
| 10121894 | Unliquidated | QASH[3] | | |
| 10121895 | Unliquidated | BTC[.00029468] | | |
| 10121896 | Unliquidated | ETN[30] | | |
| 10121897 | Unliquidated | FANZ[60], XLM[.000032] | | |
| 10121898 | Unliquidated | ETN[2500] | | |
| 10121899 | Unliquidated | ETH[.00003112], QASH[.00793693] | | |
| 10121900 | Unliquidated | ETN[281] | | |
| 10121901 | Unliquidated | BTC[.0000516], ETH[.00314395] | | |
| 10121902 | Unliquidated | BTC[.00057559], TPAY[60] | | |
| 10121903 | Unliquidated | BTC[.00000181], ECH[5], ETH[.00000011], EUR[1.45] | | |
| 10121904 | Unliquidated | ETH[.00005917], ETN[6.49] | | |
| 10121905 | Unliquidated | BTC[.00000587] | | |
| 10121906 | Unliquidated | BTC[.00007105] | | |
| 10121907 | Unliquidated | BTC[.36081082], SPHTX[400] | | |
| 10121908 | Unliquidated | BTC[.00012993], SPHTX[361] | | |
| 10121909 | Unliquidated | BTC[.00005978], ETH[.00029043], QASH[.00070876], USD[0.41], XRP[.00000756] | | |
| 10121910 | Unliquidated | BTC[.00000041], JPY[0.85], QASH[.0000002], USDC[.00000077] | | |
| 10121911 | Unliquidated | USDC[.16368006] | | |
| 10121912 | Unliquidated | BTC[.0001918], ETH[.00002263], ETN[2.3] | | |
| 10121913 | Unliquidated | BTC[.047465], CHI[25], QASH[500] | | |
| 10121914 | Unliquidated | ETH[.00095595], ETHW[.00095595], SNIP[2], TRX[1] | | |
| 10121915 | Unliquidated | ETH[.00001952], FANZ[60], IND[.08999], QASH[.00008] | | |
| 10121916 | Unliquidated | BTC[.0003] | | |
| 10121917 | Unliquidated | BTC[.05] | | |
| 10121918 | Unliquidated | BTC[.00002276], TPAY[143.11721395] | | |
| 10121919 | Unliquidated | ETH[.00000222], ETN[35], QASH[.01837119] | | |
| 10121920 | Unliquidated | BTC[.00001097], FANZ[60], PWV[160] | | |
| 10121921 | Unliquidated | ETH[.00000005] | | |
| 10121922 | Unliquidated | CRO[.00190826], ETH[.00003219], FANZ[160], QASH[.48775493] | | |
| 10121923 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121924 | Unliquidated | CEL[.0001], USDT[25.600495] | | |
| 10121925 | Unliquidated | ETH[.00000001], ETHW[.00000001], SGD[0.01] | | |
| 10121926 | Unliquidated | BTC[.00002023], ETH[.00086598], QASH[1.51426798] | | |
| 10121927 | Unliquidated | HART[416], QASH[37.95066414] | | |
| 10121928 | Unliquidated | QASH[3] | | |
| 10121929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121930 | Unliquidated | EUR[0.00], JPY[0.00], QASH[.00805064], USD[0.01] | | |
| 10121931 | Unliquidated | BTC[.0005218], ETN[14100] | | |
| 10121932 | Unliquidated | JPY[6780.17], QASH[.00006877], RFOX[.00006519], USD[0.06] | | |
| 10121934 | Unliquidated | BTC[.00001049], ETH[.0004433], ETHW[.0004433], QASH[.00003443] | | |
| 10121935 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121936 | Unliquidated | QASH[3] | | |
| 10121937 | Unliquidated | BTC[.00000887], ECH[.0299] | | |
| 10121938 | Unliquidated | BTC[.00027519], QASH[.48618456] | | |
| 10121939 | Unliquidated | QASH[3] | | |
| 10121940 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10121941 | Unliquidated | ETN[500], FANZ[100], QASH[64.84627037] | | |
| 10121942 | Unliquidated | BTC[.00000003], ETH[.00000007], ETHW[.00000007], FANZ[60], QASH[.00002431], XNO[48660.41388785], XRP[.48779777] | | |
| 10121943 | Unliquidated | BTC[.00045998], FANZ[60], LTC[.02351969], QASH[3] | | |
| 10121944 | Unliquidated | QASH[.23664453] | | |
| 10121945 | Unliquidated | ETH[.00007922], ETHW[.00007922] | | |
| 10121946 | Unliquidated | QASH[.00002412], SPHTX[.000045] | | |
| 10121947 | Unliquidated | BTC[.00000246] | | |
| 10121948 | Unliquidated | BTC[.04206977] | | |
| 10121949 | Unliquidated | QASH[.0000057], SGD[0.00] | | |
| 10121950 | Unliquidated | QASH[9] | | |
| 10121951 | Unliquidated | BTC[.00003663], ECH[4312.34], XRP[.020751] | | |
| 10121952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121953 | Unliquidated | BTC[.00027679], ETH[.00844374], FANZ[60], STAC[.00000003], STX[0] | | |
| 10121954 | Unliquidated | EARTH[182.5258], FANZ[60], QASH[.00000823] | | |
| 10121955 | Unliquidated | BTC[.00001225], XEM[77] | | |
| 10121956 | Unliquidated | EUR[0.09], GATE[.00002651], HART[416], USD[0.05] | | |
| 10121957 | Unliquidated | BTC[.00000317], ETN[278] | | |
| 10121958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121959 | Unliquidated | ETH[.00727996] | | |
| 10121960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121961 | Unliquidated | BTC[.00000089], ETH[.00000007], QTUM[.00004293] | | |
| 10121962 | Unliquidated | ENJ[.00009217], ETH[.00224989], FANZ[160], QASH[.00005963], SPHTX[20260.008065] | | |
| 10121963 | Unliquidated | SGD[0.94] | | |
| 10121964 | Unliquidated | QASH[.00009338], SGD[74.49] | | |
| 10121965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121968 | Unliquidated | ETH[.00004129] | | |
| 10121969 | Unliquidated | BTC[.00039674], ETH[.00127365], USDC[.4212] | | |
| 10121971 | Unliquidated | BTC[.00000037], EUR[0.01], FANZ[60], HART[416], QASH[.00000008] | | |
| 10121972 | Unliquidated | BTC[.00000047], FANZ[60], QASH[5.58813395] | | |
| 10121973 | Unliquidated | BTC[.00001163], ETH[.00012345], FANZ[160], STAC[.77478301] | | |
| 10121974 | Unliquidated | ETH[.00684467], VZT[.95679538] | | |
| 10121975 | Unliquidated | JPY[32.75], USD[0.72] | | |
| 10121976 | Unliquidated | QASH[3] | | |
| 10121977 | Unliquidated | QASH[3] | | |
| 10121978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121980 | Unliquidated | BTC[.00004053] | | |
| 10121981 | Unliquidated | BTC[.0003217], ETH[.00002026], FANZ[60], QASH[.81580964] | | |
| 10121982 | Unliquidated | CHI[25], HBAR[.21544885], USD[0.21] | | |
| 10121983 | Unliquidated | BTC[.00001276], CHI[25], FANZ[60], QASH[1239] | | |
| 10121984 | Unliquidated | BTC[.00028705], ETN[16] | | |
| 10121985 | Unliquidated | ETH[.00049987], QASH[.00000975] | | |
| 10121986 | Unliquidated | BTC[.00000233], ETH[.00000001], FANZ[60], HART[416], QASH[.01394303], TRX[.414446] | | |
| 10121987 | Unliquidated | BTC[.00000243], ETN[74.6] | | |
| 10121988 | Unliquidated | QASH[3] | | |
| 10121989 | Unliquidated | BTC[.00000002], ETH[.00311534], FANZ[160], JPY[0.00], QASH[.3528979], USD[0.00] | | |
| 10121990 | Unliquidated | BTC[.00005798], ETH[.00025927], FANZ[60], QASH[18.0352408] | | |
| 10121991 | Unliquidated | BTC[.00000088], HART[416] | | |
| 10121992 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10121993 | Unliquidated | BTC[.00395663], CEL[15.39567766], ETN[5000], SNX[2.1512399], USDC[1.787032], USDT[1.853837], XRP[102.1288504] | | |
| 10121994 | Unliquidated | BTC[.00000162], STAC[.00001189] | | |
| 10121995 | Unliquidated | QASH[9.57142857] | | |
| 10121996 | Unliquidated | ETH[.00001537], ETN[244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10121997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10121998 | Unliquidated | ETH[.11201225], ETHW[.11201225], FANZ[60], QASH[3] | | |
| 10121999 | Unliquidated | BTC[.00442463], ETN[.49] | | |
| 10122000 | Unliquidated | ETN[32699.98] | | |
| 10122001 | Unliquidated | DOT[5.299], USDT[.0001] | | |
| 10122002 | Unliquidated | BTC[.00008686] | | |
| 10122003 | Unliquidated | BTC[.00009821], XRP[566] | | |
| 10122004 | Unliquidated | ETH[.00007079], ETN[981.46] | | |
| 10122005 | Unliquidated | EUR[0.09], QASH[2.5884877], XRP[158.92334605] | | |
| 10122006 | Unliquidated | BTC[.00001571] | | |
| 10122007 | Unliquidated | QASH[3070.1826262] | | |
| 10122008 | Unliquidated | BTC[.00021513] | | |
| 10122009 | Unliquidated | BTC[.00000425], ETH[.00000052], ETN[1000], GATE[445], GZE[163], SNIP[6638], STAC[999], STU[710] | | |
| 10122010 | Unliquidated | BTC[.00008136] | | |
| 10122011 | Unliquidated | BTC[.00000213], ETH[.00797579], ETHW[.00797579] | | |
| 10122012 | Unliquidated | BTC[.00016654], ETH[.11] | | |
| 10122013 | Unliquidated | QASH[3] | | |
| 10122014 | Unliquidated | ETN[37.74] | | |
| 10122015 | Unliquidated | BTC[.0000869], FANZ[60], HART[416], QASH[3.00832409] | | |
| 10122016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122018 | Unliquidated | CHI[25], QASH[.00000065] | | |
| 10122019 | Unliquidated | BTC[.00000034], FANZ[60] | | |
| 10122020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122021 | Unliquidated | ETH[.00173993] | | |
| 10122022 | Unliquidated | BTC[.00000199], DRG[10], ETN[6432.09], LDC[2130.44838906] | | |
| 10122023 | Unliquidated | BTC[.00010265], CHI[25], FANZ[160] | | |
| 10122024 | Unliquidated | BTC[.00001336], FANZ[60] | | |
| 10122025 | Unliquidated | BTC[.00017331], ETH[.00000671] | | |
| 10122026 | Unliquidated | ETH[.00029777], SPHTX[1665] | | |
| 10122027 | Unliquidated | ETH[.000738], ETHW[.000738], QASH[18.70430937] | | |
| 10122028 | Unliquidated | BTC[.00005764], ENJ[50] | | |
| 10122029 | Unliquidated | BTC[.05], ETH[1] | | |
| 10122031 | Unliquidated | USD[0.01] | | |
| 10122032 | Unliquidated | BTC[.00134044] | | |
| 10122034 | Unliquidated | BTC[.01303052], QASH[137] | | |
| 10122035 | Unliquidated | FANZ[60], QASH[31.63132137] | | |
| 10122036 | Unliquidated | QASH[3] | | |
| 10122037 | Unliquidated | BTC[.00000177], QASH[.00243287], USD[0.00], XRP[.000005] | | |
| 10122039 | Unliquidated | ETH[.00052076], LND[.01868587] | | |
| 10122041 | Unliquidated | ETH[.00057054], ZCO[2053.73127637] | | |
| 10122043 | Unliquidated | QASH[3] | | |
| 10122044 | Unliquidated | BTC[.00001871], ETH[.00009414], ETHW[.00009414], ZCO[.00000914] | | |
| 10122045 | Unliquidated | QASH[3] | | |
| 10122046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122047 | Unliquidated | ETH[.02068278], SNIP[2073177.3241813] | | |
| 10122049 | Unliquidated | QASH[3] | | |
| 10122050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122051 | Unliquidated | BTC[.00000003] | | |
| 10122052 | Unliquidated | BTC[.00012622], MITX[451.02429329], ZCO[220] | | |
| 10122053 | Unliquidated | BTC[.00003258], ETH[.10699291] | | |
| 10122054 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122055 | Unliquidated | BTC[.00002753], EARTH[100], FANZ[60], QASH[3] | | |
| 10122056 | Unliquidated | QASH[3] | | |
| 10122057 | Unliquidated | QASH[3] | | |
| 10122058 | Unliquidated | QASH[3] | | |
| 10122059 | Unliquidated | QASH[4.07830343] | | |
| 10122060 | Unliquidated | BTC[.000085], FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122061 | Unliquidated | BTC[.0000497], REP[2.2071702], TPAY[5.1954333], ZCO[.36047927] | | |
| 10122062 | Unliquidated | USD[0.33] | | |
| 10122063 | Unliquidated | BTC[.00000008], FANZ[60], LTC[.00002631], QASH[86.445] | | |
| 10122064 | Unliquidated | FANZ[60], HART[416], QASH[15.516] | | |
| 10122065 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122066 | Unliquidated | BTC[.00036], USDC[3.7962] | | |
| 10122067 | Unliquidated | ETH[.00011008], ETN[4704.66] | | |
| 10122068 | Unliquidated | BTC[.00000681], FANZ[60], HART[416] | | |
| 10122069 | Unliquidated | ALX[36.3047], FANZ[60], HART[416], QASH[2.96528322], RBLX[7.5] | | |
| 10122070 | Unliquidated | ETH[.01973112], HART[416] | | |
| 10122071 | Unliquidated | QASH[3] | | |
| 10122072 | Unliquidated | ETH[.04795585], QASH[507] | | |
| 10122073 | Unliquidated | USDC[152.5303361], USDT[105.180846] | | |
| 10122074 | Unliquidated | BTC[.00000825], ETH[.00015057], LTC[.00004134], VZT[557.11423992] | | |
| 10122075 | Unliquidated | CHI[25], EUR[0.01] | | |
| 10122077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122078 | Unliquidated | QASH[3] | | |
| 10122079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122080 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122081 | Unliquidated | QASH[3] | | |
| 10122082 | Unliquidated | BTC[.0000748], ETH[.00031131], ETHW[.00031131], GUSD[1.85659904], QASH[.00000001], USD[0.00], XLM[.00723006], XRP[6] | | |
| 10122083 | Unliquidated | QASH[3] | | |
| 10122084 | Unliquidated | ETH[.00005896], ETN[340], FANZ[60], QASH[3] | | |
| 10122085 | Unliquidated | ETH[.00000081], FANZ[160] | | |
| 10122086 | Unliquidated | CHI[65], JPY[0.09] | | |
| 10122088 | Unliquidated | BTC[.0000255] | | |
| 10122089 | Unliquidated | ETH[.00013469] | | |
| 10122090 | Unliquidated | BTC[.00033146], ETH[.00013439], SGN[19224.14567857], STAC[7073] | | |
| 10122092 | Unliquidated | BTC[.00000134], FANZ[60] | | |
| 10122093 | Unliquidated | EUR[11.53], JPY[0.00], QASH[.00184153], USD[0.00] | | |
| 10122094 | Unliquidated | BTC[.00048602], ETH[.00348097], QASH[5.07831871], USD[6.93] | | |
| 10122095 | Unliquidated | SGD[0.43] | | |
| 10122096 | Unliquidated | ETN[3], FANZ[60], HART[416], QASH[3] | | |
| 10122097 | Unliquidated | BTC[.00385193] | | |
| 10122098 | Unliquidated | BTC[.00101397], ETN[1131] | | |
| 10122099 | Unliquidated | QASH[9] | | |
| 10122100 | Unliquidated | HART[416], RBLX[7.5] | | |
| 10122101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122103 | Unliquidated | BTC[.00000851], FANZ[60], XEM[6] | | |
| 10122104 | Unliquidated | QASH[3] | | |
| 10122105 | Unliquidated | ETH[.00000205], FANZ[60], QASH[.00244051] | | |
| 10122106 | Unliquidated | FANZ[60], QASH[210.71383088], USD[0.43] | | |
| 10122107 | Unliquidated | BTC[.00000097], FANZ[60], QASH[21.17911218] | | |
| 10122108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122109 | Unliquidated | QASH[6] | | |
| 10122110 | Unliquidated | BTC[.01088365], ETH[.10424408], ETHW[.00094649], GYEN[121.493412], QASH[6.98407155], USD[4.50], USDT[53.202402] | | |
| 10122111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122112 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10122113 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10122114 | Unliquidated | BTC[.00035108], ETN[66.09], FANZ[60], QASH[.07825571], SNIP[776.15384167] | | |
| 10122115 | Unliquidated | BTC[.00000265], TRX[214.932127] | | |
| 10122116 | Unliquidated | ETH[.00018856] | | |
| 10122118 | Unliquidated | BTC[.00335555], ETH[.0000473], FANZ[60], HART[416], QASH[90.90911093], TRX[.028118] | | |
| 10122120 | Unliquidated | ETN[28], FANZ[60], QASH[.027548] | | |
| 10122121 | Unliquidated | BTC[.00002353], TPAY[6.6] | | |
| 10122122 | Unliquidated | ETH[.00001176], ETHW[.00001176], FTT[.57396373], HART[416], IPSX[16.13397164], QASH[.00000188], XLM[77.81983799] | | |
| 10122125 | Unliquidated | QASH[3] | | |
| 10122126 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122127 | Unliquidated | QASH[3] | | |
| 10122128 | Unliquidated | QASH[3] | | |
| 10122129 | Unliquidated | ETN[4], FANZ[60], QASH[6.04315573] | | |
| 10122131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122132 | Unliquidated | BTC[.00000001], QASH[.05173372] | | |
| 10122133 | Unliquidated | QASH[3] | | |
| 10122134 | Unliquidated | BTC[.00000027], LCX[10574.25627145] | | |
| 10122135 | Unliquidated | QASH[3] | | |
| 10122136 | Unliquidated | XLM[1.68164186] | | |
| 10122137 | Unliquidated | QASH[3] | | |
| 10122138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122139 | Unliquidated | ETH[.00000559], FANZ[60], QASH[.00034726] | | |
| 10122140 | Unliquidated | FANZ[60], HART[416], QASH[17.23149905] | | |
| 10122141 | Unliquidated | BTC[.00010104], SPHTX[5410] | | |
| 10122142 | Unliquidated | ETH[.00003698], FANZ[60] | | |
| 10122143 | Unliquidated | FANZ[60] | | |
| 10122144 | Unliquidated | BTC[.00000012], QASH[.0775781], TRX[.465938], XRP[.00000158] | | |
| 10122145 | Unliquidated | FANZ[60], QASH[.36113389] | | |
| 10122146 | Unliquidated | QASH[3] | | |
| 10122147 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122148 | Unliquidated | BTC[.00015996], QASH[.31267609], USD[0.44] | | |
| 10122149 | Unliquidated | QASH[3] | | |
| 10122151 | Unliquidated | FANZ[60], QASH[18] | | |
| 10122152 | Unliquidated | BTC[.00000001], ETH[.00003577], STX[0] | | |
| 10122153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122154 | Unliquidated | ETH[.00066062], ETN[13274.95] | | |
| 10122155 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122156 | Unliquidated | ETH[.00010688], FANZ[60], GAT[30], QASH[3], STAC[50] | | |
| 10122157 | Unliquidated | BTC[.00000179], ETH[.00008298], FANZ[60], HART[416], QASH[3], USDT[2.102384] | | |
| 10122158 | Unliquidated | ETH[.00258995], XLM[.56] | | |
| 10122159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122160 | Unliquidated | QASH[3] | | |
| 10122161 | Unliquidated | ETH[.008595], FANZ[60] | | |
| 10122162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122163 | Unliquidated | QASH[3] | | |
| 10122164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122165 | Unliquidated | BTC[.0000021], FANZ[60], QASH[100.11381388], VIO[100] | | |
| 10122166 | Unliquidated | BTC[.00004193], BTRN[.883074], ETH[.0000009], FANZ[60], HERO[2], LDC[50], QASH[.3003789], SNIP[160], TPT[247], XEM[.474629] | | |
| 10122167 | Unliquidated | ETH[.00276084], FANZ[60], QASH[3] | | |
| 10122168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122169 | Unliquidated | BMC[3.34], FANZ[60], QASH[.00726823] | | |
| 10122170 | Unliquidated | BTC[.00002397], SNX[.0061519], TPAY[19] | | |
| 10122171 | Unliquidated | BTC[.00012844], FANZ[60], HART[416], QASH[9.6440065] | | |
| 10122172 | Unliquidated | BTC[.00007537], FIO[63.47434967], QASH[.00000005], USD[0.29] | | |
| 10122173 | Unliquidated | BTC[.00000876], STU[366.378066] | | |
| 10122174 | Unliquidated | BTC[.00001538] | | |
| 10122175 | Unliquidated | BTC[.00000779], RBLX[12.5] | | |
| 10122176 | Unliquidated | QASH[3] | | |
| 10122177 | Unliquidated | XRP[267.522] | | |
| 10122178 | Unliquidated | BTC[.0000017], FANZ[60] | | |
| 10122179 | Unliquidated | QASH[3] | | |
| 10122181 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10122182 | Unliquidated | FANZ[60], QASH[.01337677] | | |
| 10122183 | Unliquidated | FANZ[60], QASH[3.01379302], SNIP[4733] | | |
| 10122184 | Unliquidated | ETN[59], FANZ[60], QASH[.0522125] | | |
| 10122185 | Unliquidated | ETH[.00283332], FANZ[60], QASH[6] | | |
| 10122186 | Unliquidated | FANZ[60], QASH[6.00008139] | | |
| 10122187 | Unliquidated | BTC[.000675], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122188 | Unliquidated | ETH[.00060594], FANZ[60] | | |
| 10122189 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10122191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122192 | Unliquidated | QASH[3] | | |
| 10122193 | Unliquidated | ETH[.00000039], FANZ[60] | | |
| 10122194 | Unliquidated | AMN[.00000001], ANW[2028.056], ARV[2291925.03981564], BTC[.00080275], CEL[219.7456], DEXA[332862.0619696], ECH[1681.35843353], ETH[.00002981], ETHW[.00002981], EUR[0.12], FANZ[60], IDH[108.2742], IDRT[2785.54], JPY[3.57], LBL[1906.99319318], LCX[1391.0239944], MTC[8637.30244841], NUC[3151.83310778], QASH[5.95057272], RFOX[4379.44652413], SNIP[13.58549525], TEM[50.25], TRX[.001843], USD[0.32], USDC[.18839499], USDT[14.753249], XKI[1194.877424], XLM[.49999998], XNO[1688.84538105], XRP[122.01655512] | | |
| 10122195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122196 | Unliquidated | SGN[3], TRX[.119779], XLM[.0095997] | | |
| 10122198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122199 | Unliquidated | ETH[.00013402], SPHTX[271.555556] | | |
| 10122200 | Unliquidated | BTC[.00005666], USD[0.00], USDC[.00024654] | | |
| 10122201 | Unliquidated | BTC[.00000142], FANZ[60], HART[416], PAL[100], VZT[.0000091] | | |
| 10122202 | Unliquidated | FANZ[60], QASH[3.81566069] | | |
| 10122203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122205 | Unliquidated | BTC[.00009813], ETH[.00101737], FANZ[60], HART[416], QASH[.1471015] | | |
| 10122206 | Unliquidated | ETH[.00559362], FANZ[60], QASH[3.57057114] | | |
| 10122207 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122208 | Unliquidated | ETH[.00000961], TPAY[2.79234452] | | |
| 10122209 | Unliquidated | BTC[.00000269], LDC[185.54], USDT[.490858], XLM[.00002438] | | |
| 10122211 | Unliquidated | BTC[.00000125], FANZ[60], QASH[3.00039999] | | |
| 10122212 | Unliquidated | QASH[3] | | |
| 10122213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122214 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122215 | Unliquidated | ETH[.00034275], ETHW[.00034275], EUR[0.01] | | |
| 10122216 | Unliquidated | BTC[.00000862], ETN[6.88], FANZ[60], HART[416], QASH[3] | | |
| 10122217 | Unliquidated | ETH[.00334104] | | |
| 10122218 | Unliquidated | BTC[.00002788], ETH[.02018104], ETHW[.00000001], GYEN[.664976], USD[0.26], USDT[.11506] | | |
| 10122219 | Unliquidated | BTC[.00001764], ETN[1371] | | |
| 10122220 | Unliquidated | ETH[.00357715], SPHTX[3514.81637] | | |
| 10122222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122223 | Unliquidated | BTC[.0000053], ETH[.00768019], FANZ[60] | | |
| 10122224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122225 | Unliquidated | BTC[.00000077], ETH[.00003417] | | |
| 10122226 | Unliquidated | BTC[.00000076], FANZ[60], QASH[6] | | |
| 10122227 | Unliquidated | ETH[.00256174], FANZ[60], HART[416] | | |
| 10122228 | Unliquidated | ETH[.0000911], FANZ[60], XLM[6] | | |
| 10122229 | Unliquidated | BTC[.00032451], FANZ[60], QASH[3], RBLX[5] | | |
| 10122232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122233 | Unliquidated | QASH[3] | | |
| 10122234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122235 | Unliquidated | BTC[.00000526], ETH[.0000044], FANZ[60], QASH[.00968875] | | |
| 10122237 | Unliquidated | BTC[.00024588], FANZ[60] | | |
| 10122238 | Unliquidated | HYDRO[5000] | | |
| 10122239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122240 | Unliquidated | EUR[0.01] | | |
| 10122241 | Unliquidated | BTC[.00000033], ETH[.00000001], FANZ[60], QASH[.01601017], XRP[3.960773] | | |
| 10122242 | Unliquidated | BTC[.00093433] | | |
| 10122243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122244 | Unliquidated | ETH[.0000095], FANZ[60], QASH[6.00004429] | | |
| 10122245 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10122246 | Unliquidated | BTC[.00001217], ETH[.00004668], ETN[.51], SGD[5.00], XLM[4] | | |
| 10122247 | Unliquidated | ETH[.00073423], QASH[200], SPHTX[984.315] | | |
| 10122248 | Unliquidated | FANZ[60], QASH[6], TPAY[.00002443] | | |
| 10122249 | Unliquidated | FANZ[60], QASH[175.66358324] | | |
| 10122251 | Unliquidated | BTC[.00005373], ETH[.00108877] | | |
| 10122252 | Unliquidated | BTC[.00000206], FANZ[60], QASH[.44912076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122253 | Unliquidated | ETH[.00058589], ETN[4990] | | |
| 10122254 | Unliquidated | ETH[.00402258], ETN[1] | | |
| 10122255 | Unliquidated | QASH[3] | | |
| 10122256 | Unliquidated | CHI[25], ETH[.00004845], FANZ[160], QASH[1051] | | |
| 10122257 | Unliquidated | FANZ[60], HART[416], QASH[.81884172], USD[0.19], XRP[.00000012] | | |
| 10122258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122261 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10122262 | Unliquidated | FANZ[60], QASH[.09725849], USD[0.07] | | |
| 10122263 | Unliquidated | EUR[0.03], QASH[15] | | |
| 10122264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122265 | Unliquidated | BTC[.0000017], HART[416] | | |
| 10122266 | Unliquidated | BTC[.00000122], ETH[.0000529], QASH[.001781], XRP[.00000781] | | |
| 10122267 | Unliquidated | ENJ[31.12267636], ETH[.00000963], FANZ[60], LDC[21] | | |
| 10122268 | Unliquidated | JPY[0.21] | | |
| 10122269 | Unliquidated | BTC[.00007084] | | |
| 10122271 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122272 | Unliquidated | BTC[.0000131], ETN[39.74], EUR[0.24], FANZ[60], QASH[7.67065441], SNIP[1578.9] | | |
| 10122273 | Unliquidated | TRX[.000023] | | |
| 10122274 | Unliquidated | QASH[3] | | |
| 10122276 | Unliquidated | BTC[.00000163], USD[0.00] | | |
| 10122277 | Unliquidated | BTC[.00002203], ETH[.00000358], FANZ[60], QASH[6], TRX[.419466] | | |
| 10122278 | Unliquidated | ETH[.00099158], ETHW[.00099158], ETN[1395], FANZ[100], QASH[220] | | |
| 10122279 | Unliquidated | ETH[.00276392], ETN[880] | | |
| 10122280 | Unliquidated | FANZ[60], HART[416], QASH[375.1009114] | | |
| 10122281 | Unliquidated | BTC[.00003868], FANZ[60], HART[416], QASH[135.1351351] | | |
| 10122282 | Unliquidated | BTC[.00002964], ETN[1900], QASH[.0000093] | | |
| 10122284 | Unliquidated | QASH[14.23149905] | | |
| 10122285 | Unliquidated | GATE[410225], QASH[3] | | |
| 10122286 | Unliquidated | ETH[.0008116], SNX[1.52] | | |
| 10122287 | Unliquidated | BTC[.00000124], ETH[.00011321] | | |
| 10122288 | Unliquidated | BTC[.00001751], EUR[1.51], USD[0.68] | | |
| 10122289 | Unliquidated | QASH[1] | | |
| 10122290 | Unliquidated | ECH[22550.5], FANZ[60], QASH[3] | | |
| 10122292 | Unliquidated | BTC[.00000474], FANZ[60], QASH[3.08006], UBTC[.00003] | | |
| 10122293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122294 | Unliquidated | ETH[.03350341], ETN[2520], FANZ[60], GATE[500], IND[1098], QASH[200] | | |
| 10122295 | Unliquidated | BTC[.00000486], ETN[265.27], FANZ[60], QASH[3] | | |
| 10122296 | Unliquidated | ETH[.01428], FANZ[60], QASH[16.44537648] | | |
| 10122297 | Unliquidated | BTC[.00000407], ETN[1], FANZ[60], QASH[.0589715] | | |
| 10122298 | Unliquidated | BTC[.00000015], FANZ[60], QASH[53] | | |
| 10122299 | Unliquidated | BTC[.00003592], ETH[.00004812], ETN[5786.16] | | |
| 10122300 | Unliquidated | USD[0.02], WABI[31], XRP[.00000244] | | |
| 10122301 | Unliquidated | ETN[7321.28], FANZ[160], LTC[.0000528], QASH[.68240342], TPAY[520.50851533] | | |
| 10122302 | Unliquidated | QASH[1.3953488] | | |
| 10122303 | Unliquidated | QASH[3] | | |
| 10122304 | Unliquidated | ETH[.00285859], FANZ[100], GAT[500], QASH[24] | | |
| 10122306 | Unliquidated | ETH[.00031978], ETHW[.00031978], ETN[2169.66] | | |
| 10122307 | Unliquidated | ETH[.00063292] | | |
| 10122308 | Unliquidated | BTC[.00000106], ETN[4], LTC[.00016925] | | |
| 10122309 | Unliquidated | BTC[.00000147], QASH[.77559935] | | |
| 10122310 | Unliquidated | BTC[.00000025], ETH[.00000054], ETN[6], FANZ[60], QASH[.03642645] | | |
| 10122311 | Unliquidated | ETH[.00000019], ETHW[.00000019], ETN[.97], SIX[1179.6882081] | | |
| 10122312 | Unliquidated | BTC[.00000005], ETH[.00000264], ETHW[.00000264], ETN[169222.92], EUR[0.00], FANZ[60], QASH[3.69011234], TRX[82.531] | | |
| 10122313 | Unliquidated | USDT[.009342], XRP[.00000079] | | |
| 10122314 | Unliquidated | BTC[.00000001] | | |
| 10122315 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122316 | Unliquidated | ETH[.008086] | | |
| 10122317 | Unliquidated | ETN[38.23], QASH[.02275221] | | |
| 10122318 | Unliquidated | BTC[.0001779], FANZ[60] | | |
| 10122319 | Unliquidated | BTC[.00000128], FANZ[60] | | |
| 10122320 | Unliquidated | ETH[.00003397], ETN[284.43] | | |
| 10122321 | Unliquidated | CHI[25], ECH[706.80012072], ETH[.0000574], ETHW[.0000574], FANZ[160], GATE[20000], QASH[.7482186], USD[0.00], USDT[.433799] | | |
| 10122322 | Unliquidated | XRP[50.53] | | |
| 10122323 | Unliquidated | BTC[.0000017], ETH[.00047476], QASH[.00936459] | | |
| 10122324 | Unliquidated | JPY[0.06], QASH[9509.85372799], USD[8.41] | | |
| 10122325 | Unliquidated | BTC[.00000548], LTC[.00003882], SNIP[3380] | | |
| 10122326 | Unliquidated | BTC[.00000931], FANZ[60], QASH[3] | | |
| 10122327 | Unliquidated | BTC[.00006503], ETH[.00000058], ETHW[.00000058], ETN[200] | | |
| 10122329 | Unliquidated | TRX[908] | | |
| 10122330 | Unliquidated | BTC[.00000007], FTT[.03442627], JPY[0.29], QASH[.00000477], RBLX[5], USD[0.01], XRP[.00049439] | | |
| 10122331 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10122332 | Unliquidated | ETH[.00429761] | | |
| 10122333 | Unliquidated | QASH[3] | | |
| 10122334 | Unliquidated | QASH[3] | | |
| 10122335 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122338 | Unliquidated | ETN[187] | | |
| 10122339 | Unliquidated | BTC[.00000082], FANZ[60], QASH[3] | | |
| 10122340 | Unliquidated | BTC[.00000021], CHI[25], FANZ[60], QASH[50], SPHTX[8.54], VIO[100], XEM[.837939] | | |
| 10122341 | Unliquidated | BTC[.00000357], EUR[0.04] | | |
| 10122343 | Unliquidated | BTC[.00015041], ETH[.00025875], MITX[1382], XRP[.060315] | | |
| 10122344 | Unliquidated | ETH[.00000001], IPSX[1100.05207329], QASH[3], SNIP[585.66825481] | | |
| 10122345 | Unliquidated | BTC[.00000022], ETH[.00000043], LTC[.00114239], TPAY[1.25301388] | | |
| 10122346 | Unliquidated | QASH[3095.315882], USD[0.20] | | |
| 10122347 | Unliquidated | BTC[.0000026], ETN[3159.58] | | |
| 10122348 | Unliquidated | BTC[.0000079], ETN[1282] | | |
| 10122349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122350 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10122351 | Unliquidated | QASH[3] | | |
| 10122352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122353 | Unliquidated | FANZ[60], USD[8.53] | | |
| 10122354 | Unliquidated | GAT[3370], STAC[9450] | | |
| 10122355 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10122356 | Unliquidated | BTC[.00001155], LTC[.00002294] | | |
| 10122358 | Unliquidated | BTC[.00000004] | | |
| 10122359 | Unliquidated | QASH[3.26264274] | | |
| 10122360 | Unliquidated | BCH[.00674245], ETH[.00116523] | | |
| 10122361 | Unliquidated | SGN[423.5], STAC[4500] | | |
| 10122362 | Unliquidated | ETH[.00671295], MITX[1400] | | |
| 10122363 | Unliquidated | BTC[.00000001], ETN[6533.87] | | |
| 10122364 | Unliquidated | BTC[.00000877], ETN[38.09], EUR[0.00] | | |
| 10122365 | Unliquidated | BTC[.00000465], EZT[.0208144], FANZ[60], HART[416] | | |
| 10122366 | Unliquidated | ETH[.020843], QASH[33.61827095], USD[7.24] | | |
| 10122367 | Unliquidated | BTC[.00000989], ZCO[823.94362934] | | |
| 10122368 | Unliquidated | BTC[.00000045], XRP[.02385287] | | |
| 10122369 | Unliquidated | BTC[.00753532], TPAY[3660.91479592] | | |
| 10122370 | Unliquidated | FANZ[160], QASH[.00002367], USD[0.00], XLM[.00002662] | | |
| 10122371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122372 | Unliquidated | HART[416], USD[0.00], XRP[2.8087] | | |
| 10122374 | Unliquidated | BTC[.00000762], LTC[.00037274], QASH[3] | | |
| 10122375 | Unliquidated | FANZ[60], QASH[.00004751] | | |
| 10122376 | Unliquidated | BTC[.0002963], ETH[.82436502] | | |
| 10122377 | Unliquidated | ETH[.00000203], IPSX[5481.90905809], SNIP[356.16946309] | | |
| 10122378 | Unliquidated | BTC[.00000084] | | |
| 10122380 | Unliquidated | FANZ[60], QASH[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122381 | Unliquidated | QASH[4.07830343] | | |
| 10122382 | Unliquidated | ETH[.00015193], FANZ[60] | | |
| 10122383 | Unliquidated | BTC[.00000547], FANZ[100], QASH[261.7] | | |
| 10122384 | Unliquidated | ETH[.00000117], SNIP[241] | | |
| 10122385 | Unliquidated | BTC[.00009383], XRP[1] | | |
| 10122386 | Unliquidated | BTC[.0557996], QASH[500] | | |
| 10122387 | Unliquidated | BTC[.00007619], ETN[4489] | | |
| 10122388 | Unliquidated | CHI[12.9342447] | | |
| 10122389 | Unliquidated | BTC[.00252686], ETH[.00026123] | | |
| 10122390 | Unliquidated | BTC[.00004938], LTC[.00089028], QASH[446] | | |
| 10122391 | Unliquidated | GATE[.88056864], NEO[.0000063] | | |
| 10122392 | Unliquidated | QASH[3] | | |
| 10122393 | Unliquidated | FANZ[60], QASH[5.44698206] | | |
| 10122394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122395 | Unliquidated | BTC[.00000002], ETH[.0000001], ETHW[.0000001], QASH[.12401402], QCTN[50], USD[0.27], USDT[.096333], XRP[.00000027] | | |
| 10122396 | Unliquidated | QASH[3] | | |
| 10122397 | Unliquidated | ETH[.00300843], FANZ[60] | | |
| 10122398 | Unliquidated | QASH[3] | | |
| 10122399 | Unliquidated | BTC[.00005057], ETN[10], XRP[5] | | |
| 10122400 | Unliquidated | BTC[.00000261], FANZ[60], HART[416], QASH[.01388055], SNX[1.7561519], TRX[.82279] | | |
| 10122401 | Unliquidated | BTC[.00010784], ETH[.16189487], FANZ[60], QASH[2.89749167], SNX[.0000519] | | |
| 10122402 | Unliquidated | ETH[.06193566], ETN[104000] | | |
| 10122403 | Unliquidated | BTC[.00005462], LTC[.00002854], SPHTX[110] | | |
| 10122404 | Unliquidated | LTC[.00000841] | | |
| 10122405 | Unliquidated | ETH[.00411091], ETHW[.00411091] | | |
| 10122406 | Unliquidated | BTC[.0117] | | |
| 10122407 | Unliquidated | BTC[.00029226], FANZ[60], QASH[6] | | |
| 10122408 | Unliquidated | BTC[.00001523], ETN[550] | | |
| 10122409 | Unliquidated | ETH[.00057872] | | |
| 10122410 | Unliquidated | BTC[.00000017], ETN[15], HART[416] | | |
| 10122411 | Unliquidated | BTC[.00056599], TRX[2090.834248], ZCO[2218.56878613] | | |
| 10122412 | Unliquidated | ADH[159.51031462], BTC[.00003782], ETH[.02016912], TPAY[1.87237] | | |
| 10122413 | Unliquidated | BTC[.00067447], ETH[76.47] | | |
| 10122414 | Unliquidated | BTC[.00236491], LTC[.00099354] | | |
| 10122416 | Unliquidated | BTC[.00027648] | | |
| 10122417 | Unliquidated | ETH[.01102834] | | |
| 10122418 | Unliquidated | BTC[.0000153] | | |
| 10122419 | Unliquidated | ETH[.00007497], ETN[197] | | |
| 10122420 | Unliquidated | QASH[3] | | |
| 10122421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122422 | Unliquidated | ETH[.004], HERO[420] | | |
| 10122423 | Unliquidated | BTC[.00000288], ECH[165], FANZ[60], QASH[.01201875] | | |
| 10122424 | Unliquidated | BTC[.00000037] | | |
| 10122425 | Unliquidated | ETN[847.04] | | |
| 10122426 | Unliquidated | ALX[122.7175], ETH[.00000603], QASH[4.50499268] | | |
| 10122427 | Unliquidated | ETH[.00585339], FANZ[60], QASH[2.44698206] | | |
| 10122428 | Unliquidated | HART[416], QASH[3] | | |
| 10122429 | Unliquidated | BTC[.0000007], ETH[.00015025] | | |
| 10122430 | Unliquidated | BTC[.00000024], ECH[28573.91269037], ETH[.0019975], ETHW[.0019975], ETN[18609.57], FANZ[60], QASH[36.19999437] | | |
| 10122431 | Unliquidated | BTC[.00008372], FANZ[60] | | |
| 10122432 | Unliquidated | BTC[.00001106], FANZ[60], JPY[0.00], LDC[132.20703828], PWV[35], USD[0.00] | | |
| 10122433 | Unliquidated | QASH[3] | | |
| 10122434 | Unliquidated | QASH[9] | | |
| 10122435 | Unliquidated | BTC[.0009478] | | |
| 10122436 | Unliquidated | BTC[.00000426], FANZ[60], STU[.4455] | | |
| 10122437 | Unliquidated | BTC[.00000848], ETH[.00197931] | | |
| 10122440 | Unliquidated | BTC[.00000151], FANZ[60], QASH[2.93603113] | | |
| 10122442 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122443 | Unliquidated | QASH[10.5420875] | | |
| 10122444 | Unliquidated | BTC[.00000053], ETN[38.5], FANZ[60] | | |
| 10122445 | Unliquidated | BTC[.00008831], FANZ[60], QASH[13] | | |
| 10122446 | Unliquidated | BTC[.00000006], CEL[2169.36151589], ETH[.00023942], ETHW[.00023942] | | |
| 10122447 | Unliquidated | EUR[0.00] | | |
| 10122448 | Unliquidated | LUNC[100], QASH[.6428556], SGD[0.06], USDT[.872629] | | |
| 10122449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122450 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122451 | Unliquidated | ETH[.00425636], FANZ[60], STU[26] | | |
| 10122453 | Unliquidated | FTT[8.34176433], QASH[.00000353] | | |
| 10122454 | Unliquidated | ETH[.00000764], ETN[37.5], FANZ[60], HART[416] | | |
| 10122455 | Unliquidated | ETH[.0036381], FANZ[60] | | |
| 10122456 | Unliquidated | BTC[.00001286] | | |
| 10122457 | Unliquidated | QASH[3] | | |
| 10122458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122459 | Unliquidated | BTC[.00000471], QASH[3] | | |
| 10122460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122461 | Unliquidated | ETH[.02036] | | |
| 10122462 | Unliquidated | ETH[.00195168], ETN[720] | | |
| 10122464 | Unliquidated | RBLX[10], SGN[616] | | |
| 10122465 | Unliquidated | BTC[.00001784], ETH[.00009643], ETHW[.00009643], JPY[0.03], QASH[.00003385], SGD[0.00], USDT[.000519], XRP[.00000027] | | |
| 10122466 | Unliquidated | QASH[3] | | |
| 10122468 | Unliquidated | BTC[.00000435] | | |
| 10122469 | Unliquidated | QASH[3] | | |
| 10122471 | Unliquidated | BTC[.00000176] | | |
| 10122472 | Unliquidated | BTC[.00235513] | | |
| 10122473 | Unliquidated | QASH[3] | | |
| 10122474 | Unliquidated | ETH[.00055356], ETN[3310] | | |
| 10122475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122476 | Unliquidated | QASH[3] | | |
| 10122477 | Unliquidated | BTC[.00239576], TRX[33], USDT[83.400438] | | |
| 10122478 | Unliquidated | ECH[.00004091], GATE[.00003467], NPLC[.00044] | | |
| 10122479 | Unliquidated | ETH[.0079649], ETHW[.0079649], QASH[220] | | |
| 10122480 | Unliquidated | ETH[.00060233] | | |
| 10122481 | Unliquidated | ETH[.00068153] | | |
| 10122482 | Unliquidated | JPY[0.00] | | |
| 10122483 | Unliquidated | BTC[.0001982], ETN[.7] | | |
| 10122485 | Unliquidated | QASH[3] | | |
| 10122486 | Unliquidated | EUR[0.01], QASH[.0000004] | | |
| 10122487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122489 | Unliquidated | ETN[10] | | |
| 10122490 | Unliquidated | BTC[.00490469], CHI[25], ETH[.03171748], FANZ[160], ZCO[44400.00000823] | | |
| 10122491 | Unliquidated | ETH[.00595486], FANZ[60], QASH[3] | | |
| 10122492 | Unliquidated | CHI[25], EUR[0.11], FTT[.00045753], NEO[.13161905], QASH[.00000084], USD[0.01], USDT[.22238], XRP[.00000929] | | |
| 10122493 | Unliquidated | ETH[.0005037], ETN[413], FANZ[100], QASH[10] | | |
| 10122494 | Unliquidated | BTC[.00022645], QASH[1160] | | |
| 10122495 | Unliquidated | ETH[.00294792], FANZ[60] | | |
| 10122497 | Unliquidated | QASH[3] | | |
| 10122498 | Unliquidated | BTC[.01434255] | | |
| 10122499 | Unliquidated | FANZ[60], HART[416], QASH[9] | | |
| 10122500 | Unliquidated | GYEN[2.867444], JPY[49.90], QASH[.00002612], USD[8.85], XRP[.00000001] | | |
| 10122501 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122503 | Unliquidated | QASH[3] | | |
| 10122504 | Unliquidated | BTC[.00059745] | | |
| 10122505 | Unliquidated | ETH[.00284526], FANZ[60] | | |
| 10122506 | Unliquidated | FANZ[60], QASH[218.376641], QCTN[50] | | |
| 10122507 | Unliquidated | ETH[.00089609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122508 | Unliquidated | BTC[.00000004], ETH[.00000003], FANZ[60], QASH[.00009], XLM[.00002] | | |
| 10122509 | Unliquidated | BTC[.00001878], ETH[.0013983], FANZ[60], QASH[10] | | |
| 10122510 | Unliquidated | QASH[6] | | |
| 10122511 | Unliquidated | ETH[.00282], FANZ[60] | | |
| 10122512 | Unliquidated | BTC[.0001165], JPY[45.26], USD[0.73], USDT[.598329] | | |
| 10122513 | Unliquidated | 1WO[31.49941176], BTC[.0000174], ETH[.00001465], FANZ[60], QASH[.00992424] | | |
| 10122515 | Unliquidated | BTC[.00001936], ETH[.01117738], FANZ[60] | | |
| 10122516 | Unliquidated | ECH[40], FLIXX[200], SNIP[190] | | |
| 10122517 | Unliquidated | BTC[.00000012], BTRN[65.40481288], EARTH[2809.11333333], FANZ[60], TRX[.000015] | | |
| 10122518 | Unliquidated | QASH[9] | | |
| 10122519 | Unliquidated | ETH[.00000685], ETN[85] | | |
| 10122520 | Unliquidated | QASH[62.5629] | | |
| 10122521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122523 | Unliquidated | BTC[.00000119], ETH[.00002689], ETN[141], FANZ[60], QASH[3] | | |
| 10122524 | Unliquidated | ETH[.00000582], FANZ[60], HART[416], QASH[.0002515] | | |
| 10122525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122526 | Unliquidated | QASH[3] | | |
| 10122527 | Unliquidated | SGD[0.36] | | |
| 10122528 | Unliquidated | ETH[.00000099], FANZ[60], QASH[5.951] | | |
| 10122529 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122531 | Unliquidated | BTC[.00000002], EUR[0.05], JPY[2.06], RBLX[5] | | |
| 10122532 | Unliquidated | ETH[.00288015], FANZ[60], QASH[.81566069] | | |
| 10122533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122534 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10122535 | Unliquidated | BTC[.00003245], ETH[.00002215], FANZ[60] | | |
| 10122536 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122537 | Unliquidated | BTC[.00000002], FANZ[60], HART[416], QASH[3] | | |
| 10122538 | Unliquidated | BTC[.0004836], FANZ[60] | | |
| 10122539 | Unliquidated | BTC[.00001642], FANZ[60], GZE[.0049697], QASH[.00000122] | | |
| 10122540 | Unliquidated | BTC[.01586371], ETH[.00023437], QASH[2000], SPHTX[4264.305] | | |
| 10122541 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122542 | Unliquidated | QASH[3] | | |
| 10122543 | Unliquidated | BTC[.00000679], EARTH[.27286853], ETH[.0000005], FANZ[60], GZE[.32], HART[416], QASH[3.0146121], XRP[1] | | |
| 10122544 | Unliquidated | BTC[.00000045], BTCV[.19518717], USD[0.01], USDT[.021039], XRP[.00131891] | | |
| 10122545 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10122546 | Unliquidated | BTC[.00026909] | | |
| 10122547 | Unliquidated | ETH[.000541], QASH[.2764052] | | |
| 10122549 | Unliquidated | ETH[.003], FANZ[60], QASH[3] | | |
| 10122550 | Unliquidated | QASH[6] | | |
| 10122551 | Unliquidated | BTC[.0000401] | | |
| 10122552 | Unliquidated | ETH[.00038424], ETHW[.00038424] | | |
| 10122554 | Unliquidated | BTC[.00000772], EUR[261.46], QASH[.351], USD[0.00], USDC[344.42] | | |
| 10122555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122556 | Unliquidated | BTC[.0000161], FANZ[60], HART[416], QASH[.12477375] | | |
| 10122557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122558 | Unliquidated | BTC[.00000001] | | |
| 10122559 | Unliquidated | QASH[3] | | |
| 10122560 | Unliquidated | BTC[.01758485], QASH[2101.12458113] | | |
| 10122561 | Unliquidated | GOM2[4500], QASH[124.81021585], RIF[100], TMTG[11350], USD[0.41] | | |
| 10122562 | Unliquidated | FANZ[60], QASH[15.23491029] | | |
| 10122563 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122564 | Unliquidated | ETH[.0001957], FANZ[60], LDC[36.68089281] | | |
| 10122565 | Unliquidated | USDC[.00000055] | | |
| 10122566 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122568 | Unliquidated | BTC[.0000479], USD[7.42] | | |
| 10122569 | Unliquidated | BTC[.00000672], ETH[.00020566], FANZ[60], QASH[3] | | |
| 10122571 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122572 | Unliquidated | QASH[3] | | |
| 10122573 | Unliquidated | QASH[3] | | |
| 10122574 | Unliquidated | QASH[3] | | |
| 10122575 | Unliquidated | BTC[.00034947] | | |
| 10122576 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122577 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122578 | Unliquidated | ETH[.07] | | |
| 10122579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122580 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10122581 | Unliquidated | BTC[.00088671], ETH[.00001865], FANZ[160], STAC[345492.26942054] | | |
| 10122582 | Unliquidated | BTC[.00000061], SNIP[3490] | | |
| 10122584 | Unliquidated | BTC[.00998921], QASH[300] | | |
| 10122586 | Unliquidated | EARTH[14245.7846952], ETH[.00024738] | | |
| 10122587 | Unliquidated | ETH[.00007019], ETN[10970.79] | | |
| 10122588 | Unliquidated | ETH[.00188735] | | |
| 10122589 | Unliquidated | BTC[.00000928], ETH[.00876435] | | |
| 10122590 | Unliquidated | QASH[3] | | |
| 10122591 | Unliquidated | BTC[.00010554], ETH[.00030926], HART[416], STORJ[.07857215] | | |
| 10122592 | Unliquidated | ETN[67], FANZ[60], QASH[.4043002] | | |
| 10122593 | Unliquidated | BTC[.00034906] | | |
| 10122594 | Unliquidated | ETH[.00669], ETN[633.17] | | |
| 10122595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122596 | Unliquidated | QASH[6] | | |
| 10122597 | Unliquidated | ETH[.00000026] | | |
| 10122598 | Unliquidated | BTC[.00000274], FANZ[60], LTC[.001] | | |
| 10122599 | Unliquidated | 1WO[.00101276], BTC[.00000084], ETH[.00000001], EZT[.000044], FANZ[60], GATE[.00050625], GZE[.015408], QASH[3.00009552], SNIP[.00040559] | | |
| 10122600 | Unliquidated | FANZ[60], QASH[9] | | |
| 10122601 | Unliquidated | ETH[.00115918] | | |
| 10122602 | Unliquidated | BTC[.00000445], FANZ[60], LDC[.00003675], QASH[3], USDT[.004423] | | |
| 10122603 | Unliquidated | FANZ[60], QASH[3], TPAY[.00002], XEM[21] | | |
| 10122604 | Unliquidated | LTC[.00003895] | | |
| 10122605 | Unliquidated | FANZ[60], HART[416], QASH[6] | | |
| 10122606 | Unliquidated | QASH[3] | | |
| 10122607 | Unliquidated | BTC[.00036161], LDC[170200.80519481] | | |
| 10122609 | Unliquidated | QASH[3] | | |
| 10122610 | Unliquidated | ETH[.00004156], ETHW[.00004156], TRX[728] | | |
| 10122611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122613 | Unliquidated | BTC[.00000808], ETH[.00000949], ETHW[.00000949], QASH[.00000071], XRP[.04000771] | | |
| 10122614 | Unliquidated | BTC[.00001614] | | |
| 10122615 | Unliquidated | BTC[.00126022], ECH[150] | | |
| 10122616 | Unliquidated | BTC[.00009136], FANZ[160], QASH[.00037476], ZCO[1487.5] | | |
| 10122617 | Unliquidated | BTC[.00006801], FANZ[60], HART[416], IDRT[814275.23], QASH[855.55125515], USDC[.00439582], USDT[6.106587], XIDR[113620.008964], XLM[.001] | | |
| 10122618 | Unliquidated | BTC[.00006612] | | |
| 10122619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122620 | Unliquidated | FANZ[60], HART[416], TRX[.000799], USDT[.000434], XLM[.00002328] | | |
| 10122622 | Unliquidated | BTC[.00000075], VZT[4.46767595] | | |
| 10122624 | Unliquidated | QASH[3] | | |
| 10122625 | Unliquidated | HKD[1.39], USD[0.98], USDC[.063], USDT[1.459972] | | |
| 10122626 | Unliquidated | BTC[.00000166], SAL[12], TRX[.000888] | | |
| 10122627 | Unliquidated | ETH[.00084377], SPHTX[40] | | |
| 10122628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122629 | Unliquidated | BTC[.00000593], FANZ[60], HART[416], QASH[.00055093] | | |
| 10122630 | Unliquidated | ETH[.00006109] | | |
| 10122631 | Unliquidated | QASH[3] | | |
| 10122632 | Unliquidated | QASH[3] | | |
| 10122633 | Unliquidated | SAL[2.951899], TTU[1686.05111112], USD[0.05] | | |
| 10122634 | Unliquidated | BTC[.00095559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122635 | Unliquidated | ETH[.00059094], FANZ[60], QASH[3] | | |
| 10122636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122642 | Unliquidated | ETH[.01886558], FANZ[60] | | |
| 10122643 | Unliquidated | BTC[.0000383], USD[1.89] | | |
| 10122644 | Unliquidated | BTC[.00008223] | | |
| 10122645 | Unliquidated | USD[0.40], XRP[1] | | |
| 10122646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122647 | Unliquidated | BTC[.00000061], ETN[857.73] | | |
| 10122648 | Unliquidated | ETH[.00048946], FANZ[60], QASH[3], XLM[.81768736] | | |
| 10122650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122651 | Unliquidated | ETH[.00048938] | | |
| 10122652 | Unliquidated | BTC[.00000274], ETN[13084] | | |
| 10122653 | Unliquidated | XRP[.0000006] | | |
| 10122654 | Unliquidated | BTC[.00000001], ETHW[.01132251], FANZ[160], GATE[40003.99999184], JPY[84.22], USD[0.00], VUU[5950], XRP[.00000007] | | |
| 10122655 | Unliquidated | 1WO[50.63629711], ETH[.00006468], FANZ[60], QASH[.6] | | |
| 10122656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122657 | Unliquidated | BTC[.00000099], ETH[.00001536], FANZ[60], GZE[13.5], HART[416], QASH[.03337192] | | |
| 10122658 | Unliquidated | BTC[.00032062], ETN[150] | | |
| 10122659 | Unliquidated | ETH[.01329683], FANZ[60], QASH[.000035] | | |
| 10122660 | Unliquidated | FANZ[60], IPSX[1288.87024194], IXT[.165], QASH[.02050788] | | |
| 10122661 | Unliquidated | BTC[.0031929], QASH[200], SPHTX[125] | | |
| 10122662 | Unliquidated | QASH[3] | | |
| 10122663 | Unliquidated | BTC[.00000272], ETN[5262.76], FANZ[60], QASH[1.90578349] | | |
| 10122664 | Unliquidated | BTC[.00168523], ETH[.0998344], ETHW[.0998344], QASH[8.17973848], SGD[0.07], USD[0.06], USDT[1.695661], XRP[20.51169743] | | |
| 10122665 | Unliquidated | BTC[.00000393], HART[416], LDC[.00000001] | | |
| 10122667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122669 | Unliquidated | BTC[.00000316], ETH[.00000043], ETHW[.00000043], QASH[55.5905554] | | |
| 10122670 | Unliquidated | ETN[88], FANZ[60], QASH[9.020488] | | |
| 10122671 | Unliquidated | BTC[.00005072], ETH[.00000442], FANZ[60] | | |
| 10122672 | Unliquidated | BTC[.00000006] | | |
| 10122673 | Unliquidated | BTC[.00000166], FANZ[60], STAC[74] | | |
| 10122674 | Unliquidated | BTC[.00000139], FANZ[60], HART[416], QASH[12], TRX[1.49] | | |
| 10122675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122676 | Unliquidated | AVAX[6], BTC[.01088622], ETH[.00000001], ETHW[.00000001], SGD[0.28], USDT[.724027] | | |
| 10122677 | Unliquidated | BTC[.00077166] | | |
| 10122678 | Unliquidated | BTC[.00101572], FANZ[60], QASH[.2463052] | | |
| 10122679 | Unliquidated | ETH[.00018426], QASH[3] | | |
| 10122680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122681 | Unliquidated | BTC[.000279], FANZ[60], HART[416] | | |
| 10122682 | Unliquidated | BTC[.00001468], ETH[.00002998], FANZ[60] | | |
| 10122683 | Unliquidated | ETN[5.74], FANZ[60], QASH[2.78002893] | | |
| 10122684 | Unliquidated | FANZ[60], QASH[3.00952021] | | |
| 10122685 | Unliquidated | BTC[.00000159], FANZ[60] | | |
| 10122686 | Unliquidated | FANZ[60], QASH[9] | | |
| 10122687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122689 | Unliquidated | QASH[13.95395542] | | |
| 10122690 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122691 | Unliquidated | ETH[.00000884], FANZ[60], LALA[25] | | |
| 10122693 | Unliquidated | BTC[.00004831] | | |
| 10122695 | Unliquidated | BTC[.00000192], ETH[.00000058], FANZ[60], QASH[6], USD[0.00] | | |
| 10122696 | Unliquidated | BTC[.00001185], FANZ[100] | | |
| 10122697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122698 | Unliquidated | BTC[.00000623], FANZ[60], QASH[.009], SNIP[.722036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122699 | Unliquidated | BTC[.00000128], ETH[.0000016], FANZ[60] | | |
| 10122700 | Unliquidated | QASH[3] | | |
| 10122701 | Unliquidated | BTC[.00001368], FANZ[60] | | |
| 10122702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122703 | Unliquidated | ETH[.00228272], FANZ[60] | | |
| 10122705 | Unliquidated | BTC[.00025068], FANZ[60] | | |
| 10122706 | Unliquidated | BTC[.00000238], FANZ[60], QASH[3.000065], TRX[.000006] | | |
| 10122707 | Unliquidated | BTC[.00001152], FANZ[60], QASH[.07078423] | | |
| 10122708 | Unliquidated | BTC[.00000695], SPHTX[176], USD[0.03] | | |
| 10122709 | Unliquidated | BTC[.00004015], ETH[.00000716], ETN[.9], EZT[.00004458], GATE[.00003864], QASH[.00038687] | | |
| 10122710 | Unliquidated | ETH[.0000011], FANZ[60] | | |
| 10122711 | Unliquidated | QASH[9] | | |
| 10122712 | Unliquidated | ETH[.00001443], FANZ[60], QASH[6.02241236] | | |
| 10122714 | Unliquidated | QASH[6] | | |
| 10122715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122716 | Unliquidated | QASH[3] | | |
| 10122717 | Unliquidated | BTC[.00000552], FANZ[60], HART[416] | | |
| 10122718 | Unliquidated | ETN[30], FANZ[60], QASH[.0045135] | | |
| 10122719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122721 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122723 | Unliquidated | QASH[3] | | |
| 10122724 | Unliquidated | FANZ[60], USD[0.06] | | |
| 10122726 | Unliquidated | BTC[.00091292], FANZ[60], QASH[.0042676] | | |
| 10122727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122728 | Unliquidated | FANZ[60], QASH[.00225002], SNIP[2000] | | |
| 10122730 | Unliquidated | BTC[.00000021], FANZ[60], QASH[.01528328] | | |
| 10122731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122732 | Unliquidated | QASH[6] | | |
| 10122733 | Unliquidated | QASH[3] | | |
| 10122734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122737 | Unliquidated | FANZ[60], QASH[9] | | |
| 10122738 | Unliquidated | FANZ[60], HART[416], QASH[6] | | |
| 10122739 | Unliquidated | BTC[.00000072], ETH[.00000001], FANZ[60] | | |
| 10122740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122741 | Unliquidated | FTT[.18792], QASH[.77979357], USDT[.172813] | | |
| 10122742 | Unliquidated | BTC[.00001461], ETH[.00000108], FANZ[60], TRX[.044075] | | |
| 10122743 | Unliquidated | QASH[20.26222727], USD[0.31] | | |
| 10122745 | Unliquidated | BTC[.00000035] | | |
| 10122746 | Unliquidated | ETN[40], FANZ[60], QASH[3.26489274] | | |
| 10122747 | Unliquidated | BTC[.00710932] | | |
| 10122748 | Unliquidated | QASH[3] | | |
| 10122749 | Unliquidated | ETH[.003042], FANZ[60] | | |
| 10122750 | Unliquidated | ETH[.01106153], ETHW[.01106153], SNIP[3043] | | |
| 10122751 | Unliquidated | FANZ[60], QASH[.02850283] | | |
| 10122752 | Unliquidated | ETH[.00607945], ETN[3], FANZ[60], QASH[2.88758438] | | |
| 10122753 | Unliquidated | FANZ[60], QASH[.03489659] | | |
| 10122754 | Unliquidated | ETH[.00000241], FANZ[60], VZT[15.2857] | | |
| 10122755 | Unliquidated | QASH[6], SNIP[1] | | |
| 10122756 | Unliquidated | BTC[.00002618], FANZ[60] | | |
| 10122757 | Unliquidated | ETH[.01037075] | | |
| 10122758 | Unliquidated | AMLT[21], BTC[.00000007], ETH[.00000029], ETHW[.00000029], SNIP[228.31246], TRX[.07952] | | |
| 10122759 | Unliquidated | BTC[.0000037], ETH[.00000301], FANZ[60], QASH[.05195138], XEM[.00699] | | |
| 10122760 | Unliquidated | BTC[.0000045], FANZ[60], QASH[.00776074] | | |
| 10122761 | Unliquidated | BTC[.00000001], DASH[.00009935], ETH[.00000166], FANZ[60], HERO[25], JPY[0.00], QASH[4.00474363], SGD[0.00] | | |
| 10122762 | Unliquidated | BTC[.00000001], QASH[.0000001] | | |
| 10122763 | Unliquidated | ETN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122764 | Unliquidated | BTC[.00001878], FANZ[60] | | |
| 10122765 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122766 | Unliquidated | BTC[.00000257], ETH[.00000572], FANZ[60], SPHTX[.6], TRX[.000059] | | |
| 10122767 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122768 | Unliquidated | BTC[.00000001], ETH[.00000547], FANZ[60], IPSX[647.2491952], PWV[80], QASH[.00097098] | | |
| 10122769 | Unliquidated | ETH[.000102], FANZ[60], QASH[9] | | |
| 10122770 | Unliquidated | BTC[.00000057], FANZ[60], HART[.416], XEM[.16] | | |
| 10122771 | Unliquidated | BTC[.00000088], ETH[.00000005], FANZ[60], QASH[3] | | |
| 10122772 | Unliquidated | FANZ[60], QASH[.06000542] | | |
| 10122773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122774 | Unliquidated | ETH[.010533], FANZ[160], SNX[.04795943] | | |
| 10122775 | Unliquidated | BTC[.00007968], FANZ[60], STU[.1222935] | | |
| 10122776 | Unliquidated | QASH[39] | | |
| 10122777 | Unliquidated | BTC[.00001425] | | |
| 10122778 | Unliquidated | ETH[.00094247], FANZ[60], QASH[.0366125] | | |
| 10122779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122780 | Unliquidated | BTC[.00000286], FANZ[60], LTC[.00036298] | | |
| 10122781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122782 | Unliquidated | BTC[.00000039], ETN[104] | | |
| 10122783 | Unliquidated | FANZ[60], HART[.416], QASH[3] | | |
| 10122784 | Unliquidated | EARTH[100], FANZ[60], QASH[61.1868113], THRT[45.1844] | | |
| 10122785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122786 | Unliquidated | FANZ[60], QASH[2.52206473] | | |
| 10122787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122788 | Unliquidated | ETH[.00293004], FANZ[60] | | |
| 10122789 | Unliquidated | BTC[.00001755], ETH[.00000095], FANZ[60], QASH[3] | | |
| 10122790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122791 | Unliquidated | FANZ[60], QASH[.01716418], SNIP[.0047927] | | |
| 10122792 | Unliquidated | QASH[3] | | |
| 10122793 | Unliquidated | ELY[9.985], FANZ[60], QASH[.00000675] | | |
| 10122794 | Unliquidated | DRG[.70851337], EZT[3.6702765], FANZ[60], PWV[24.9], QASH[.18531246], SNIP[.00000765], XLM[.0000001] | | |
| 10122795 | Unliquidated | QASH[3] | | |
| 10122796 | Unliquidated | QASH[6] | | |
| 10122797 | Unliquidated | BTC[.00006167] | | |
| 10122798 | Unliquidated | QASH[.0085195] | | |
| 10122799 | Unliquidated | BTC[.00003325], FANZ[60], LTC[.00009102] | | |
| 10122800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122801 | Unliquidated | QASH[3] | | |
| 10122803 | Unliquidated | USD[10.00] | | |
| 10122804 | Unliquidated | BTC[.00000072], ETH[.00000547], FANZ[60] | | |
| 10122805 | Unliquidated | BTC[.0002082], ETH[.00000021], FANZ[60] | | |
| 10122806 | Unliquidated | QASH[3] | | |
| 10122807 | Unliquidated | QASH[3] | | |
| 10122808 | Unliquidated | ETH[.0000033], FANZ[60], JPY[0.00], PWV[218], QASH[.00000005] | | |
| 10122809 | Unliquidated | BTC[.00039914], ETH[.00003008], FANZ[60], TRX[.00003] | | |
| 10122810 | Unliquidated | BTC[.0004938], FANZ[60], QASH[6] | | |
| 10122811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122813 | Unliquidated | ETH[.00317991], FANZ[60], QASH[3] | | |
| 10122814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122815 | Unliquidated | BTC[.0001686], FANZ[60], QASH[.02321651] | | |
| 10122816 | Unliquidated | QASH[27.27272727], WABI[200] | | |
| 10122817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122818 | Unliquidated | ETH[.00014368], FANZ[60], QASH[6.05352367], SNIP[.4629376] | | |
| 10122819 | Unliquidated | BTC[.00000092], ETH[.00000555], FANZ[60], FLIXX[.09296233], HART[.416] | | |
| 10122820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122821 | Unliquidated | QASH[3] | | |
| 10122822 | Unliquidated | BTC[.00003377], LCX[6802.59165819], SAL[788.93985932], ZCO[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122823 | Unliquidated | QASH[6] | | |
| 10122824 | Unliquidated | ETH[.00009885], FANZ[60] | | |
| 10122825 | Unliquidated | ETH[.00030153], FANZ[60] | | |
| 10122826 | Unliquidated | ETN[4.92], FANZ[60], QASH[8.24020716], SNIP[1.75], STU[3] | | |
| 10122827 | Unliquidated | BTC[.00000135], FANZ[60], LTC[.00096] | | |
| 10122828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122830 | Unliquidated | FANZ[60], QASH[18] | | |
| 10122831 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122833 | Unliquidated | ETH[.005648], FANZ[60] | | |
| 10122834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122835 | Unliquidated | FANZ[60], QASH[12] | | |
| 10122836 | Unliquidated | ETH[.00002946], FANZ[60], STAC[69] | | |
| 10122837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122840 | Unliquidated | FANZ[60], QASH[.00044415], SNIP[1851] | | |
| 10122841 | Unliquidated | BTC[.0000115], ETH[.00000858], FANZ[60] | | |
| 10122842 | Unliquidated | QASH[6] | | |
| 10122843 | Unliquidated | ETH[.01255464], FANZ[60], QASH[6] | | |
| 10122845 | Unliquidated | BTC[.00000808], ETH[.0001842], ETN[3068] | | |
| 10122846 | Unliquidated | BTC[.00000052], ETH[.00214339], ETHW[.00214339] | | |
| 10122847 | Unliquidated | BTC[.00000141], FANZ[60], GZE[.94], HART[416], QASH[3] | | |
| 10122848 | Unliquidated | QASH[3] | | |
| 10122849 | Unliquidated | QASH[3] | | |
| 10122850 | Unliquidated | FANZ[60], IDR[26600.00], QASH[.85714286] | | |
| 10122852 | Unliquidated | ETH[.00701893], ETHW[.00701893] | | |
| 10122853 | Unliquidated | ETH[.00030121], FANZ[60], QASH[.00178371] | | |
| 10122855 | Unliquidated | ETH[.00001932], FANZ[60] | | |
| 10122856 | Unliquidated | FANZ[60], QASH[2.9977725] | | |
| 10122857 | Unliquidated | ETH[.00277612], ETHW[.00277612] | | |
| 10122858 | Unliquidated | BTC[.00000558], ETH[.00003384], FANZ[60], QASH[3] | | |
| 10122859 | Unliquidated | QASH[3] | | |
| 10122860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122862 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10122863 | Unliquidated | ETH[.00144608], FANZ[60], QASH[1.8] | | |
| 10122864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122865 | Unliquidated | FANZ[60], QASH[.01511612] | | |
| 10122866 | Unliquidated | ETH[.00315864], FANZ[60] | | |
| 10122867 | Unliquidated | QASH[.00414078] | | |
| 10122868 | Unliquidated | ETH[.00152522], FANZ[60], GZE[20], TRX[19] | | |
| 10122869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122870 | Unliquidated | BTC[.00000001], GZE[14.5], QASH[.03730684], USD[0.00] | | |
| 10122871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122872 | Unliquidated | ETH[.002896] | | |
| 10122874 | Unliquidated | ETH[.0004512] | | |
| 10122875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122876 | Unliquidated | ETH[.00008611], FANZ[60], TRX[60] | | |
| 10122877 | Unliquidated | BTC[.00368537], ECH[2647] | | |
| 10122878 | Unliquidated | ETH[.00067368], ZCO[4353] | | |
| 10122879 | Unliquidated | ETH[.00029638], FANZ[60], QASH[5.28454593] | | |
| 10122880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122881 | Unliquidated | BCH[.00000276], BTC[.00000301], FANZ[60], QASH[.0142778], USD[0.02] | | |
| 10122883 | Unliquidated | QASH[3] | | |
| 10122885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122886 | Unliquidated | QASH[3] | | |
| 10122887 | Unliquidated | ETH[.00001329], FANZ[60], QASH[20] | | |
| 10122888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122889 | Unliquidated | ETH[.00299103], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122890 | Unliquidated | BTC[.00000132], ETH[.00003454] | | |
| 10122891 | Unliquidated | BTC[.00002648], ETH[.01003832] | | |
| 10122892 | Unliquidated | BTC[.00009465], QASH[.92780242] | | |
| 10122893 | Unliquidated | BTC[.00000997], FANZ[60], QASH[12] | | |
| 10122894 | Unliquidated | QASH[3] | | |
| 10122895 | Unliquidated | BTC[.00000001], CRPT[12.73424954] | | |
| 10122896 | Unliquidated | DRG[120.19230769], ETH[.11643855], VZT[9116.47699447] | | |
| 10122897 | Unliquidated | ETH[.00000106], FANZ[60], QASH[.00078766], SNIP[1713] | | |
| 10122898 | Unliquidated | FANZ[60], QASH[.01281187], SNIP[1575] | | |
| 10122899 | Unliquidated | ETH[.00000003] | | |
| 10122900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122901 | Unliquidated | 1WO[600], BTC[.00015402], ETN[20000], XRP[199] | | |
| 10122902 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122903 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122905 | Unliquidated | ETH[.00279], FANZ[60] | | |
| 10122906 | Unliquidated | BTC[.00000374], ETH[.00264702], FANZ[60], QASH[.0082455] | | |
| 10122907 | Unliquidated | BTC[.00002249], ETN[416], LTC[.00245861] | | |
| 10122908 | Unliquidated | EUR[0.00] | | |
| 10122909 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10122910 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122911 | Unliquidated | FANZ[60], QASH[17.93880835], SNIP[13] | | |
| 10122912 | Unliquidated | ETH[.01409441], FANZ[60] | | |
| 10122913 | Unliquidated | ETH[.00006321], FANZ[60], TRX[43] | | |
| 10122914 | Unliquidated | FANZ[60], QASH[6] | | |
| 10122915 | Unliquidated | ETH[.01680756], FANZ[60], QASH[.24066308] | | |
| 10122916 | Unliquidated | BTC[.00000024], FANZ[60], QASH[.01437712] | | |
| 10122917 | Unliquidated | QASH[6] | | |
| 10122918 | Unliquidated | BRC[10.70758928], BTC[.00000147], OAX[.00004535], SPHTX[2.5], STAC[6500] | | |
| 10122919 | Unliquidated | BTC[.0000343], ETH[.00000302], ETHW[.00000302], XRP[.0087075] | | |
| 10122920 | Unliquidated | QASH[3] | | |
| 10122921 | Unliquidated | QASH[3] | | |
| 10122922 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122923 | Unliquidated | FANZ[60], QASH[.00973016] | | |
| 10122924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122925 | Unliquidated | BTC[.00000001], ETH[.00000044], ETHW[.00000044], FANZ[60], QASH[3.95910405] | | |
| 10122926 | Unliquidated | BTC[.00001494], ETN[570] | | |
| 10122927 | Unliquidated | BTC[.00000116], FANZ[60] | | |
| 10122928 | Unliquidated | FANZ[60], QASH[2.09914121] | | |
| 10122929 | Unliquidated | BTC[.00000007] | | |
| 10122930 | Unliquidated | ETN[37.5], FANZ[60], QASH[.00225] | | |
| 10122931 | Unliquidated | FANZ[60], QASH[.00318248] | | |
| 10122932 | Unliquidated | ETH[.00004199], FANZ[60], XLM[7] | | |
| 10122933 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10122934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122935 | Unliquidated | ETH[.003195], FANZ[60] | | |
| 10122936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122937 | Unliquidated | ETH[.00003372], FANZ[60], QASH[.021072] | | |
| 10122938 | Unliquidated | ETH[.00045649] | | |
| 10122939 | Unliquidated | BTC[.00000008], ETN[37], FANZ[60], QASH[.00345958] | | |
| 10122940 | Unliquidated | BTC[.00014467], ENJ[.00830169], FANZ[160], QASH[.00590134] | | |
| 10122941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122942 | Unliquidated | ETH[.00008606], FANZ[60], QASH[3], TRX[2698.435165] | | |
| 10122943 | Unliquidated | BTC[.00000318], FANZ[60] | | |
| 10122944 | Unliquidated | BTC[.00000556], ETN[690], MRK[500] | | |
| 10122945 | Unliquidated | BTC[.00001461], FANZ[60], GZE[.76859813] | | |
| 10122947 | Unliquidated | BTC[.00000007], ETH[.0000178], FANZ[60], LDC[490.03804066] | | |
| 10122948 | Unliquidated | BTC[.00006549], ETN[384.3], FANZ[60], QASH[.00163751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10122949 | Unliquidated | BTC[.00422883], ETN[10045] | | |
| 10122950 | Unliquidated | BTC[.00000277], ETN[41], FANZ[60] | | |
| 10122951 | Unliquidated | QASH[6] | | |
| 10122952 | Unliquidated | ETH[.0028191], FANZ[60] | | |
| 10122955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122956 | Unliquidated | ETH[.00943097], FANZ[60], QASH[.1136106] | | |
| 10122957 | Unliquidated | BTC[.00076255], ETH[.00015337], STAC[1654.23029086] | | |
| 10122958 | Unliquidated | BTC[.00000043], CHI[25], ETH[930], FANZ[60], FTT[.8682731], QASH[.00000275], SAND[1.32086382] | | |
| 10122959 | Unliquidated | GATE[2000.5], STAC[18900] | | |
| 10122961 | Unliquidated | ETH[.00217267] | | |
| 10122962 | Unliquidated | BTC[.00006366], HART[416] | | |
| 10122964 | Unliquidated | BTC[.00000005], ETH[.00005154], ETHW[.00005154], QASH[.00900509], USDT[.997893], XRP[1.31333297], ZCO[1620.62136845] | | |
| 10122965 | Unliquidated | ETH[.40384859] | | |
| 10122966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122967 | Unliquidated | ETH[.00090603], FANZ[60], QASH[3] | | |
| 10122968 | Unliquidated | JPY[0.25], XRP[40000.0000007] | | |
| 10122969 | Unliquidated | BTC[.00002759], FANZ[60], QASH[3], ZCO[2] | | |
| 10122970 | Unliquidated | BTC[.00000058], FANZ[60], GZE[.0007], LALA[20] | | |
| 10122971 | Unliquidated | ETH[.00275986], ETHW[.00275986], QASH[6.00049475] | | |
| 10122972 | Unliquidated | BTC[.00000375], CAN[665.06054342], EARTH[3116.33937497], ETH[.00035677], ETHW[.00035677], LALA[9027.74689053], LDC[4895], PWV[1089.9134551], QASH[50.59232424], TPAY[.5025], TRX[.000734] | | |
| 10122973 | Unliquidated | AUD[0.38], BTC[.00003716], CMCT[6800], ELY[2002.06883506], EUR[0.00], FDX[.00304153], FLEX[.3], GAT[.00029742], IDR[392995.95], JPY[1.46], LALA[164571.25870772], NEO[.2222645], SER[.00252503], SGD[0.76], SHP[43547.3118083], SNIP[.00237007], STAC[24033.28779498], TPT[.00300893], TTU[9256.52841567], USD[0.02], USDC[.00000048], USDT[.169053], VIO[69788.94174943], VZT[.00009735], ZPR[1125.46034581] | | |
| 10122974 | Unliquidated | FANZ[60], QASH[9] | | |
| 10122975 | Unliquidated | BTC[.00000879], QASH[.04497289], USD[0.04] | | |
| 10122976 | Unliquidated | ETH[.00325849], FANZ[60], GZE[.00003], QASH[.00609109] | | |
| 10122977 | Unliquidated | ETH[.00003372], ETHW[.00003372], QASH[.09585456], STAC[.06396948], XRP[3.53951692] | | |
| 10122978 | Unliquidated | QASH[3] | | |
| 10122979 | Unliquidated | BTC[.00002444], ECH[11] | | |
| 10122980 | Unliquidated | BTC[.00019745], ETH[.00080652], ETN[1750] | | |
| 10122981 | Unliquidated | LIKE[.00008752], QASH[.25948103] | | |
| 10122982 | Unliquidated | BTC[.00005766], ETH[.00003466], ETN[1001], FANZ[60], QASH[9] | | |
| 10122983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122984 | Unliquidated | BTC[.00001257], FANZ[60], QASH[6] | | |
| 10122985 | Unliquidated | ETH[.08672339], FANZ[60], QASH[3] | | |
| 10122986 | Unliquidated | ETH[.09941982] | | |
| 10122987 | Unliquidated | ETH[.00801993], ETN[1090] | | |
| 10122989 | Unliquidated | ETH[.00285], FANZ[60] | | |
| 10122990 | Unliquidated | BTC[.00000948], EUR[0.01], USD[0.95] | | |
| 10122991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122994 | Unliquidated | BTC[.00001416], ETH[.00014276] | | |
| 10122995 | Unliquidated | CHI[25], QASH[.60742916] | | |
| 10122996 | Unliquidated | BTC[.00028854], FANZ[60], LTC[.00040025], QASH[3] | | |
| 10122997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10122999 | Unliquidated | BTC[.00004595], SPHTX[231] | | |
| 10123000 | Unliquidated | QASH[6] | | |
| 10123001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123002 | Unliquidated | ETH[.32272456], ETN[4000] | | |
| 10123003 | Unliquidated | QASH[3] | | |
| 10123004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123006 | Unliquidated | BTC[.00000755] | | |
| 10123007 | Unliquidated | BTC[.00000038], FANZ[60], GATE[.00882513], HART[416], QASH[.00766232] | | |
| 10123008 | Unliquidated | QASH[3] | | |
| 10123009 | Unliquidated | QASH[3] | | |
| 10123010 | Unliquidated | ECH[2608.25], ETH[.02035515] | | |
| 10123011 | Unliquidated | ETH[.00092827], ZCO[1590] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123012 | Unliquidated | BTC[.00000001], FANZ[420], UBTC[.00000064], XES[1.96999153] | | |
| 10123013 | Unliquidated | ETH[.04362153] | | |
| 10123014 | Unliquidated | BTC[.00000005], ETH[.00000059] | | |
| 10123015 | Unliquidated | ETH[.00003195] | | |
| 10123016 | Unliquidated | ETH[.00149988], ETN[490] | | |
| 10123017 | Unliquidated | QASH[3] | | |
| 10123018 | Unliquidated | QASH[6] | | |
| 10123019 | Unliquidated | ETH[.00221057], QASH[250] | | |
| 10123020 | Unliquidated | CHI[2.8789405], ETN[145.29], FANZ[60] | | |
| 10123021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123022 | Unliquidated | DRG[.00002348], ETH[.00026603], FANZ[100], QASH[.0035785] | | |
| 10123023 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123024 | Unliquidated | ETN[60.11] | | |
| 10123025 | Unliquidated | STAC[4402.80362025] | | |
| 10123026 | Unliquidated | QASH[3] | | |
| 10123027 | Unliquidated | SNIP[20], USD[0.08] | | |
| 10123028 | Unliquidated | ALX[1249.12435593], CHI[25], ELY[625], EUR[0.01], FANZ[160], QASH[.76966073], VUU[10000] | | |
| 10123029 | Unliquidated | ETH[.0000017], FANZ[60], QASH[.0002605] | | |
| 10123030 | Unliquidated | BTC[.00000143], FANZ[60], QASH[3.0023074] | | |
| 10123031 | Unliquidated | BTC[.0001013] | | |
| 10123032 | Unliquidated | BTC[.00000336] | | |
| 10123033 | Unliquidated | USD[0.00] | | |
| 10123034 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10123035 | Unliquidated | ETH[.23010333], SGD[0.00] | | |
| 10123036 | Unliquidated | FANZ[60], QASH[4.07830343] | | |
| 10123037 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10123038 | Unliquidated | AUD[0.23], ETH[.0001746], ETHW[.0001746], JPY[0.01], USD[0.05] | | |
| 10123039 | Unliquidated | BTC[.00000107], ETH[.00003061], FANZ[60], QASH[.04170375] | | |
| 10123040 | Unliquidated | ETH[.00111076] | | |
| 10123041 | Unliquidated | ETH[.00001106], TRX[69.785054] | | |
| 10123042 | Unliquidated | ETH[.00001435] | | |
| 10123043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123044 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123045 | Unliquidated | QASH[3] | | |
| 10123046 | Unliquidated | QASH[12] | | |
| 10123047 | Unliquidated | BTC[.00032065], ETN[17000], XRP[700] | | |
| 10123048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123049 | Unliquidated | QASH[3] | | |
| 10123050 | Unliquidated | BTC[.00000147], FANZ[60] | | |
| 10123051 | Unliquidated | ETH[.00418575], FANZ[60] | | |
| 10123052 | Unliquidated | CHI[25] | | |
| 10123053 | Unliquidated | BTC[.00010747], ETH[.01367141], QASH[9.23107036] | | |
| 10123054 | Unliquidated | HART[416], QASH[3] | | |
| 10123055 | Unliquidated | BTC[.00000023], FANZ[60], QASH[3] | | |
| 10123056 | Unliquidated | QASH[3] | | |
| 10123057 | Unliquidated | BTC[.00000671], FANZ[60] | | |
| 10123058 | Unliquidated | BTC[.00000286], QASH[3] | | |
| 10123059 | Unliquidated | ANCT[.00000666], BTCV[.00001], HBAR[.00457764], JPY[119.64], QASH[.00000002], SGD[0.05], SNX[.00004736], USD[0.26], USDT[.279864], VIDYX[.000001], XRP[.00000047] | | |
| 10123060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123061 | Unliquidated | QASH[3] | | |
| 10123062 | Unliquidated | BTC[.00000001], FANZ[60], QASH[.02905849] | | |
| 10123063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123064 | Unliquidated | QASH[.09731865] | | |
| 10123065 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123066 | Unliquidated | BTC[.000013], FANZ[160] | | |
| 10123067 | Unliquidated | ETH[.00807549], ETN[40] | | |
| 10123068 | Unliquidated | FANZ[60], GZE[.99995714], QASH[3.014542] | | |
| 10123069 | Unliquidated | BTC[.00000256], FANZ[60], QASH[3], SNIP[.00271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123070 | Unliquidated | FANZ[60], HART[416], QASH[3], RBLX[5] | | |
| 10123071 | Unliquidated | FANZ[60], QASH[.00138754] | | |
| 10123072 | Unliquidated | QASH[3] | | |
| 10123073 | Unliquidated | BTC[.00005497], ETH[.0051232], ETHW[.0051232], VZT[2640] | | |
| 10123074 | Unliquidated | GZE[.1], QASH[.07585976] | | |
| 10123075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123077 | Unliquidated | ETH[.00024015], GATE[18052.34697], STACS[-0.00000472] | | |
| 10123079 | Unliquidated | ETN[2], FANZ[60], QASH[2.9395094] | | |
| 10123080 | Unliquidated | ETN[2715] | | |
| 10123081 | Unliquidated | ETH[.01384175], FANZ[60] | | |
| 10123082 | Unliquidated | QASH[3] | | |
| 10123083 | Unliquidated | BTC[.00023009], ETH[.00001077], FANZ[60], QASH[3.01248015], SNIP[2768.03794109] | | |
| 10123084 | Unliquidated | FANZ[60], QASH[4.89396411] | | |
| 10123085 | Unliquidated | ETH[.001086], ETN[1.89] | | |
| 10123086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123087 | Unliquidated | FANZ[60], QASH[2.63736] | | |
| 10123088 | Unliquidated | QASH[3] | | |
| 10123089 | Unliquidated | QASH[3] | | |
| 10123090 | Unliquidated | BTC[.00000001], ETN[1], TRX[18] | | |
| 10123091 | Unliquidated | QASH[3] | | |
| 10123092 | Unliquidated | BMC[50], BTC[.05161561], CAN[.00004169], DRG[.0000807], ETH[.66431139], GAT[2676.625], IXT[.0000396], MRK[10000], QASH[196.36166051], USD[6.52], XNK[.00014786] | | |
| 10123093 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123094 | Unliquidated | BTC[.00000007], FANZ[60], QASH[.00175604] | | |
| 10123095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123097 | Unliquidated | QASH[71.29779128], USD[0.08] | | |
| 10123098 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123099 | Unliquidated | ETH[.00000006], FANZ[60], QASH[3] | | |
| 10123100 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123102 | Unliquidated | FANZ[60], QASH[.00452552] | | |
| 10123103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123104 | Unliquidated | FANZ[60], QASH[3], QCTN[50], XRP[.000028] | | |
| 10123106 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123107 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123108 | Unliquidated | ETH[.00044267], FANZ[160], QCTN[50] | | |
| 10123109 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123110 | Unliquidated | FANZ[60], QASH[.01854125], SNIP[7329] | | |
| 10123111 | Unliquidated | ETH[.00816474], FANZ[60] | | |
| 10123112 | Unliquidated | ETH[.00290985], FANZ[60] | | |
| 10123113 | Unliquidated | BTC[.00000374], ETH[.00213834], FANZ[60], HART[416], THRT[12.08832436], XRP[.000032] | | |
| 10123114 | Unliquidated | BTC[.00000013], FANZ[60] | | |
| 10123115 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123116 | Unliquidated | BTC[.00000001], EUR[0.00] | | |
| 10123117 | Unliquidated | FANZ[60], QASH[9] | | |
| 10123118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123119 | Unliquidated | FANZ[60], QASH[.01601747] | | |
| 10123120 | Unliquidated | QASH[3] | | |
| 10123121 | Unliquidated | BTC[.06540865], QASH[1510] | | |
| 10123123 | Unliquidated | BTC[.00006061], IPSX[18004.13520721], TPAY[30.3] | | |
| 10123124 | Unliquidated | BTC[.00001087], ECH[235185.38190061], ETH[.00000015], ETHW[.00000015], FTT[.00000284], QASH[.0000025] | | |
| 10123125 | Unliquidated | FANZ[60], QASH[.03052594] | | |
| 10123126 | Unliquidated | USD[0.01], USDT[37.617515] | | |
| 10123127 | Unliquidated | BTC[.00000111], FANZ[60], LTC[.00002], QASH[18] | | |
| 10123128 | Unliquidated | BTC[.00000145], EARTH[100], RBLX[7.5] | | |
| 10123129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123130 | Unliquidated | ETH[.00043019] | | |
| 10123131 | Unliquidated | FANZ[60], QASH[.0345585] | | |
| 10123132 | Unliquidated | EUR[0.22], XRP[.00000009] | | |
| 10123133 | Unliquidated | BTC[.00000003], ETH[.00256026], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123134 | Unliquidated | QASH[3] | | |
| 10123135 | Unliquidated | BTC[.00000304], ETH[.0000135], STAC[.6480792] | | |
| 10123136 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123137 | Unliquidated | BTC[.00001022], ELY[195], FANZ[60], QASH[.00002515] | | |
| 10123138 | Unliquidated | STAC[11025] | | |
| 10123139 | Unliquidated | QASH[3] | | |
| 10123140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123142 | Unliquidated | IDR[1273.66], USD[0.39], XRP[3.5] | | |
| 10123143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123145 | Unliquidated | ETH[.00063868], FANZ[100], QASH[35.5], STAC[444.97790923] | | |
| 10123146 | Unliquidated | QASH[42.12952236], USD[0.00] | | |
| 10123147 | Unliquidated | BTC[.00005423], STAC[2768] | | |
| 10123148 | Unliquidated | BTC[.0000015], ETN[1.79], FANZ[60] | | |
| 10123149 | Unliquidated | ETH[.00037156] | | |
| 10123150 | Unliquidated | CEL[.0004064], ETH[.00033466], ETHW[.00033466], USDT[.35132] | | |
| 10123151 | Unliquidated | BTC[.00002214], ETH[.00000016], ETHW[.00000016] | | |
| 10123153 | Unliquidated | GZE[29.1], QASH[.00873282] | | |
| 10123154 | Unliquidated | QASH[.12054122] | | |
| 10123155 | Unliquidated | BTC[.00025563], ETH[.00000004], FANZ[60], QASH[6.03995] | | |
| 10123156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123157 | Unliquidated | BTC[.00000553], FANZ[160], QASH[.00000013] | | |
| 10123158 | Unliquidated | ETH[.0000009], GATE[.1] | | |
| 10123161 | Unliquidated | ETH[.00064671], QASH[980] | | |
| 10123162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123163 | Unliquidated | QASH[.1209609] | | |
| 10123164 | Unliquidated | BTC[.00004399] | | |
| 10123165 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123166 | Unliquidated | QASH[3] | | |
| 10123167 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123168 | Unliquidated | ETH[.00044625] | | |
| 10123169 | Unliquidated | ETH[.00351002], STAC[11000] | | |
| 10123170 | Unliquidated | BTC[.00000239], QASH[81.5354181], USDT[.003], XKI[125.38], XRP[250.7961] | | |
| 10123171 | Unliquidated | BTC[.00036106] | | |
| 10123174 | Unliquidated | EUR[2.23], USD[2.14] | | |
| 10123175 | Unliquidated | QASH[3] | | |
| 10123176 | Unliquidated | ETH[.00007896], FANZ[160] | | |
| 10123177 | Unliquidated | CPH[.9996], EUR[0.00], FANZ[160], ILK[.18481876], USDC[4.99999962], USDT[.000075], XES[1060], XKI[.000033] | | |
| 10123179 | Unliquidated | ETH[.00085001], FANZ[160], GATE[1.129], QASH[.291659] | | |
| 10123180 | Unliquidated | ETH[.00999998], GATE[2840], USD[1.82] | | |
| 10123181 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123182 | Unliquidated | ECH[462.26], QASH[3] | | |
| 10123183 | Unliquidated | BTC[.00007549], CRPT[4123.5630015], ETH[.00000142], ETHW[.00000142] | | |
| 10123184 | Unliquidated | ETH[.0009614], GATE[.03646773] | | |
| 10123185 | Unliquidated | USD[2.95] | | |
| 10123186 | Unliquidated | ETH[.00075], ETHW[.00075], GATE[1148.129], HERO[3025] | | |
| 10123187 | Unliquidated | QASH[.03129767] | | |
| 10123188 | Unliquidated | QASH[9] | | |
| 10123190 | Unliquidated | QASH[3] | | |
| 10123191 | Unliquidated | GATE[.129], USD[0.08] | | |
| 10123192 | Unliquidated | AUD[0.00], ETH[.0003319], ETHW[.0003319], GATE[.00000001], MARX[.00000001], USD[1.74], XDC[.00000001], XLM[.00000001], XRP[.09417933] | | |
| 10123193 | Unliquidated | BTC[.02847621], QASH[250] | | |
| 10123195 | Unliquidated | QASH[3] | | |
| 10123196 | Unliquidated | USDT[.001384] | | |
| 10123197 | Unliquidated | MITX[25.51422544] | | |
| 10123198 | Unliquidated | BTC[.02611266], HKD[2.71], USDT[8.862728] | | |
| 10123199 | Unliquidated | BTC[.00000669], FANZ[60], QASH[.0045135], XEM[4.521625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123201 | Unliquidated | BTC[.00000005], FANZ[60] | | |
| 10123202 | Unliquidated | SGD[0.00] | | |
| 10123203 | Unliquidated | ETH[.00353987], ETHW[.00353987], GATE[13072.50163], STACS[.00000179] | | |
| 10123204 | Unliquidated | ETH[.00069672] | | |
| 10123205 | Unliquidated | SGD[0.25] | | |
| 10123206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123209 | Unliquidated | QASH[3] | | |
| 10123210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123213 | Unliquidated | BTC[.00000003], ETH[.00000011], ETHW[.00000011], SNIP[6674.98243836], SNX[.00200136], USDT[.076991] | | |
| 10123215 | Unliquidated | ETH[.00005872], ETHW[.00005872], GATE[.00001473] | | |
| 10123216 | Unliquidated | ETH[.01419754], IPSX[1000] | | |
| 10123217 | Unliquidated | ETH[.00509649], FANZ[60], SNIP[325] | | |
| 10123219 | Unliquidated | BTC[.00000195], FANZ[60] | | |
| 10123220 | Unliquidated | QASH[3] | | |
| 10123221 | Unliquidated | BTC[.00003595], USD[2.12] | | |
| 10123222 | Unliquidated | ETH[.01032592], QASH[80] | | |
| 10123223 | Unliquidated | FANZ[60], GATE[1131.890735], QASH[9], STACS[-0.00000031] | | |
| 10123224 | Unliquidated | QASH[3] | | |
| 10123225 | Unliquidated | ETH[.00007866] | | |
| 10123226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123227 | Unliquidated | BTC[.00114345], ETH[.01500781], LDC[20], STAC[139327.35008161] | | |
| 10123228 | Unliquidated | BTC[.00028266] | | |
| 10123229 | Unliquidated | FANZ[60], LIKE[345], QASH[.99528293] | | |
| 10123230 | Unliquidated | ETH[.00000007], GATE[.54836518], USD[23.28] | | |
| 10123231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123232 | Unliquidated | STAC[120960] | | |
| 10123233 | Unliquidated | ETH[.00002754], ETHW[.00002754], ETN[4286], GATE[6703.261831], STACS[.00000037] | | |
| 10123234 | Unliquidated | ETH[.00024943], QASH[3] | | |
| 10123235 | Unliquidated | BTC[.0002388], DASH[.00004832], FANZ[60], QASH[3] | | |
| 10123236 | Unliquidated | STAC[2646] | | |
| 10123238 | Unliquidated | QASH[3] | | |
| 10123239 | Unliquidated | BTC[.00000886], ETH[.00544308] | | |
| 10123240 | Unliquidated | QASH[3] | | |
| 10123241 | Unliquidated | BTC[.00001574], ETH[.0008] | | |
| 10123242 | Unliquidated | QASH[3] | | |
| 10123244 | Unliquidated | ETH[.00025675], FANZ[160], LTC[.00000001], SPHTX[3] | | |
| 10123245 | Unliquidated | FANZ[60], QASH[2.85714286], SNX[.00002697] | | |
| 10123247 | Unliquidated | BTC[.00011975], ETH[.00009901], FANZ[100], QASH[12] | | |
| 10123248 | Unliquidated | STAC[80.8758] | | |
| 10123252 | Unliquidated | BTC[.00016776], ETH[.00026054], FANZ[160], FTX[.00004447], IGNX[112895.85472885] | | |
| 10123253 | Unliquidated | EUR[0.00] | | |
| 10123254 | Unliquidated | USD[0.04] | | |
| 10123255 | Unliquidated | BTC[.00000187], NII[.55172222], QASH[.01879524], SHP[21.26236939], USD[0.34] | | |
| 10123256 | Unliquidated | ETH[.00568005], ETHW[.00568005], USD[1.12], XRP[5.15375141] | | |
| 10123259 | Unliquidated | CHI[2.8789405], FANZ[60], HART[416], PWV[22.9955], USD[0.65] | | |
| 10123260 | Unliquidated | FANZ[60], GATE[5148.129], QASH[3] | | |
| 10123261 | Unliquidated | USD[1.13] | | |
| 10123262 | Unliquidated | ETH[.00107332], FANZ[60], GATE[.00000008], QASH[4.89386411] | | |
| 10123263 | Unliquidated | ETH[.00010467], GATE[2978.09961], STACS[.00000002] | | |
| 10123264 | Unliquidated | BTC[.00000049], ETH[.00000001], ETHW[.00000001], HKD[19.44], USD[349.44] | | |
| 10123266 | Unliquidated | ETH[.0002599], GATE[925] | | |
| 10123267 | Unliquidated | FANZ[60], GATE[.00000008], QASH[3] | | |
| 10123268 | Unliquidated | BTC[.00000116], CHI[25], ETH[.08000006], FANZ[60], GATE[8499.999966], JPY[211.10], QASH[6.37777539], STACS[-0.00000008], TRX[450] | | |
| 10123269 | Unliquidated | STAC[14200] | | |
| 10123270 | Unliquidated | STAC[3400] | | |
| 10123271 | Unliquidated | BTC[.00348339], ETH[.00076311], FANZ[60], HART[416], IPSX[2600], QASH[2.7491003] | | |
| 10123272 | Unliquidated | ETH[.311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123273 | Unliquidated | ETH[.00101289] | | |
| 10123274 | Unliquidated | JPY[42.92], USD[0.00] | | |
| 10123275 | Unliquidated | ETH[.00387524], ETHW[.00387524], TPAY[54] | | |
| 10123276 | Unliquidated | ETH[.00054455] | | |
| 10123277 | Unliquidated | ETH[.00003757], ETN[369.5] | | |
| 10123278 | Unliquidated | ETH[.27981583], GATE[500] | | |
| 10123280 | Unliquidated | IDH[3000] | | |
| 10123281 | Unliquidated | BTC[.00000745], ETH[.00055637] | | |
| 10123282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123283 | Unliquidated | CEL[.98347071], ETH[.0000969], ETHW[.0000969], USD[0.12], USDC[31.17817857], USDT[.000001] | | |
| 10123284 | Unliquidated | ETN[29.29] | | |
| 10123285 | Unliquidated | ETH[.00080007], ETN[700] | | |
| 10123286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123288 | Unliquidated | ETN[.52], FANZ[60], FTT[.00000204], QASH[.00000009], XRP[.00000018] | | |
| 10123289 | Unliquidated | ETH[.00052531], ETHW[.00052531] | | |
| 10123290 | Unliquidated | ETH[.00333687], FANZ[60] | | |
| 10123291 | Unliquidated | QASH[3], SGD[10.00] | | |
| 10123292 | Unliquidated | ETH[.00067324], QASH[199] | | |
| 10123293 | Unliquidated | BTC[.00001136], GATE[50], VZT[50] | | |
| 10123294 | Unliquidated | QASH[.0003072], SNIP[2496] | | |
| 10123295 | Unliquidated | CEL[.00005919], ETH[.00000001], ETHW[.00000001], FANZ[60], USD[0.09], USDC[2.26443875], USDT[.062497], XRP[.0000001] | | |
| 10123296 | Unliquidated | FANZ[60], HART[416], LIKE[1944.93762849], QASH[.01910554], TRX[.283798] | | |
| 10123297 | Unliquidated | BTC[.00000007], DASH[.00007057], FANZ[160] | | |
| 10123298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123299 | Unliquidated | ETH[.00000408], FANZ[60] | | |
| 10123300 | Unliquidated | BTC[.00033239], ETN[20], XRP[87] | | |
| 10123301 | Unliquidated | JPY[0.82] | | |
| 10123302 | Unliquidated | ETH[.00521006] | | |
| 10123303 | Unliquidated | QASH[3] | | |
| 10123304 | Unliquidated | BTC[.00001161] | | |
| 10123305 | Unliquidated | QASH[1.75022], XRP[1] | | |
| 10123306 | Unliquidated | ETH[.01024205], ETHW[.01024205], FANZ[160], NEO[.57236106] | | |
| 10123307 | Unliquidated | BTC[.00001299], QASH[1.4587282], USD[0.00] | | |
| 10123308 | Unliquidated | ETH[.00436214], ETHW[.00436214] | | |
| 10123309 | Unliquidated | QASH[3] | | |
| 10123310 | Unliquidated | ETH[.00005437], LDC[259] | | |
| 10123311 | Unliquidated | BCH[.00028219], BTC[.000001], DASH[.00085023] | | |
| 10123312 | Unliquidated | ETH[.00005883], ETHW[.00005883] | | |
| 10123313 | Unliquidated | STAC[15500] | | |
| 10123314 | Unliquidated | QASH[3] | | |
| 10123315 | Unliquidated | BTC[.00155481] | | |
| 10123316 | Unliquidated | BTC[.0000053], ETH[.1771785] | | |
| 10123318 | Unliquidated | QASH[3] | | |
| 10123319 | Unliquidated | ETH[.00000975] | | |
| 10123320 | Unliquidated | QASH[3] | | |
| 10123322 | Unliquidated | CHI[65], FANZ[100] | | |
| 10123323 | Unliquidated | GATE[1593], USD[0.35] | | |
| 10123324 | Unliquidated | ETH[.00314259], FANZ[60] | | |
| 10123325 | Unliquidated | CHI[25], EUR[117.25], QASH[1029.9871] | | |
| 10123326 | Unliquidated | QASH[3] | | |
| 10123327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123328 | Unliquidated | BTC[.00004003], ETN[1765.15] | | |
| 10123329 | Unliquidated | ETH[.00174481] | | |
| 10123330 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10123331 | Unliquidated | ETH[.00023641] | | |
| 10123333 | Unliquidated | CEL[.00007326], ETH[.03956471], ETHW[.03956471], QASH[32.22931401] | | |
| 10123334 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123335 | Unliquidated | ETH[.03625445], GATE[2500], XLM[1] | | |
| 10123336 | Unliquidated | CEL[.00000745], FANZ[60], GATE[.3324983], QASH[.03353319], USDT[.00006] | | |
| 10123337 | Unliquidated | BTC[.00001424], FANZ[60] | | |
| 10123338 | Unliquidated | BTC[.00000834] | | |
| 10123339 | Unliquidated | ETH[.00006521], GATE[277] | | |
| 10123340 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123341 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123342 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123343 | Unliquidated | FANZ[60], QASH[6], QCTN[50] | | |
| 10123344 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123345 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123346 | Unliquidated | QASH[3], STAC[.00002784], TPAY[.00003679] | | |
| 10123347 | Unliquidated | ETH[.00132617], FANZ[60], QASH[3], QCTN[50], ZCO[5008.42330712] | | |
| 10123349 | Unliquidated | BTC[.00001775] | | |
| 10123350 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123351 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123353 | Unliquidated | AUD[0.29], USD[0.03] | | |
| 10123354 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123355 | Unliquidated | CHI[65], ETH[.00081356], ETHW[.00081356], USD[46.13] | | |
| 10123356 | Unliquidated | USD[0.01] | | |
| 10123357 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123358 | Unliquidated | BTC[.0005519] | | |
| 10123359 | Unliquidated | ETN[56], FANZ[60], QASH[.04661712] | | |
| 10123360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123361 | Unliquidated | BTC[.00005458], USDC[.33095118], USDT[83.261852] | | |
| 10123362 | Unliquidated | ETH[.00000001] | | |
| 10123363 | Unliquidated | BTC[.0021621], ETH[.00455051], QASH[10040] | | |
| 10123364 | Unliquidated | BTC[.00000218], FANZ[60], HART[416], XEM[.000036] | | |
| 10123365 | Unliquidated | BTC[.00000122], FANZ[60], HART[416], QASH[.00060765], SNIP[4840.63636364] | | |
| 10123366 | Unliquidated | QASH[3] | | |
| 10123367 | Unliquidated | QASH[.1209609] | | |
| 10123368 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123369 | Unliquidated | ETH[.00462219], ETHW[.00462219], QASH[.03918814], QCTN[50] | | |
| 10123370 | Unliquidated | QASH[3] | | |
| 10123371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123372 | Unliquidated | ETH[.00275167], FANZ[160], STAC[96317.68841568] | | |
| 10123373 | Unliquidated | QASH[3] | | |
| 10123374 | Unliquidated | BTC[.00079564], ECH[5000.7], ETH[.00339801] | | |
| 10123375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123376 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123377 | Unliquidated | QASH[3] | | |
| 10123378 | Unliquidated | ADH[.00003202], BTC[.0001], QASH[.0000015], USD[0.18], XRP[19] | | |
| 10123379 | Unliquidated | QASH[3] | | |
| 10123380 | Unliquidated | FANZ[60], QASH[10.6594] | | |
| 10123381 | Unliquidated | BTC[.00000095], FANZ[60] | | |
| 10123382 | Unliquidated | QASH[.1467265] | | |
| 10123383 | Unliquidated | ETH[.00022264], SPHTX[149] | | |
| 10123384 | Unliquidated | FANZ[60], QASH[12] | | |
| 10123385 | Unliquidated | ETH[.00001595], FANZ[60] | | |
| 10123387 | Unliquidated | QASH[3] | | |
| 10123388 | Unliquidated | BTC[.001746] | | |
| 10123389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123390 | Unliquidated | ETH[.00027378], ETN[3456] | | |
| 10123391 | Unliquidated | QASH[.1467265] | | |
| 10123393 | Unliquidated | BTC[.00024731], ETH[.001049], FANZ[60], QASH[8] | | |
| 10123394 | Unliquidated | QASH[3] | | |
| 10123395 | Unliquidated | BTC[.00001437], ETN[1381], FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123396 | Unliquidated | BTC[.00000218], FANZ[60] | | |
| 10123397 | Unliquidated | BTC[.0000029], ETH[.00283294], FANZ[60], QASH[3] | | |
| 10123398 | Unliquidated | BTC[.00000201], ETH[.00005023], FANZ[60], PWV[380] | | |
| 10123399 | Unliquidated | ETH[.02898573], ETHW[.02898573], FANZ[160], ZCO[82857] | | |
| 10123401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123402 | Unliquidated | ETH[.00225674], FANZ[60] | | |
| 10123403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123404 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123405 | Unliquidated | ETH[.00002312], ETN[84], FANZ[60] | | |
| 10123406 | Unliquidated | BTC[.00013652], GATE[33275.89], QASH[6429.86138503] | | |
| 10123407 | Unliquidated | QCTN[50], USD[0.02] | | |
| 10123408 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123409 | Unliquidated | QASH[.1209609] | | |
| 10123410 | Unliquidated | FANZ[60], QASH[.02423421] | | |
| 10123411 | Unliquidated | ETH[.00045343], GATE[.89] | | |
| 10123412 | Unliquidated | ETH[.0000014], FANZ[60], GZE[.02797196], QASH[.00461517] | | |
| 10123413 | Unliquidated | QASH[.1144782] | | |
| 10123414 | Unliquidated | ETH[.00000482], FANZ[60] | | |
| 10123415 | Unliquidated | FANZ[60], GATE[500], QASH[3] | | |
| 10123416 | Unliquidated | QASH[.01233698], STAC[1780] | | |
| 10123417 | Unliquidated | ETH[.21544706], ETHW[.21544706] | | |
| 10123418 | Unliquidated | GATE[6148.129], STAC[56718] | | |
| 10123419 | Unliquidated | FANZ[60], QASH[9] | | |
| 10123420 | Unliquidated | BTC[.00000187] | | |
| 10123421 | Unliquidated | SNX[.8780759] | | |
| 10123422 | Unliquidated | ETH[.00000014], ETHW[.00000014], SGD[0.06], TRX[.000001], USD[0.43], ZUSD[.01263] | | |
| 10123423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123424 | Unliquidated | BTC[.00001434], ETN[8.32], FDX[275], GAT[234.5991], PWV[220] | | |
| 10123426 | Unliquidated | ADH[.00004913], BTC[.00000466], TRX[.265667] | | |
| 10123427 | Unliquidated | BTC[.00024554], FANZ[60], QASH[3] | | |
| 10123428 | Unliquidated | GATE[120], SGD[171.20] | | |
| 10123429 | Unliquidated | ETH[.0116915], ETHW[.0116915], GATE[3131.2], TPAY[71.4] | | |
| 10123430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123431 | Unliquidated | QASH[3] | | |
| 10123432 | Unliquidated | ETH[.00018708], FANZ[60] | | |
| 10123433 | Unliquidated | BTC[.00000003], ETH[.00000003], FANZ[60], HART[416], QASH[3.6740995], TRX[145.999901], USDT[.020937] | | |
| 10123434 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123435 | Unliquidated | QASH[3] | | |
| 10123436 | Unliquidated | CHI[25], FANZ[160] | | |
| 10123437 | Unliquidated | ETH[.00294], FANZ[60] | | |
| 10123438 | Unliquidated | BTC[.00000714], ETH[.00148919], FANZ[60], HART[416], QASH[.16757298] | | |
| 10123439 | Unliquidated | BTC[.00000003], ETH[.00029231], FANZ[60], GAT[82.834375], QASH[.6077473] | | |
| 10123440 | Unliquidated | BTC[.00003458], ETH[.00009765], FANZ[60], QASH[.006] | | |
| 10123441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123442 | Unliquidated | BTC[.00000083], QASH[6.00001447] | | |
| 10123443 | Unliquidated | BTC[.00068622], FANZ[60], QASH[3], XRP[.000009] | | |
| 10123445 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10123446 | Unliquidated | BTC[.00730153], ECH[20] | | |
| 10123448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123450 | Unliquidated | ETH[.00000285], ETHW[.00000285] | | |
| 10123451 | Unliquidated | QASH[3] | | |
| 10123453 | Unliquidated | BTC[.00000611], FANZ[60], HART[416], QASH[.000001] | | |
| 10123454 | Unliquidated | BTC[.00000178], FANZ[60], HART[416], PWV[3981.598675] | | |
| 10123455 | Unliquidated | BTC[.00005936], FTT[-0.00000043], MRK[1600], ZCO[500] | | |
| 10123456 | Unliquidated | QASH[3] | | |
| 10123457 | Unliquidated | QASH[3] | | |
| 10123459 | Unliquidated | QASH[3] | | |
| 10123460 | Unliquidated | FANZ[60], QASH[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123461 | Unliquidated | BTC[.00000029], ETH[.00005125], FANZ[60] | | |
| 10123462 | Unliquidated | QASH[3] | | |
| 10123463 | Unliquidated | ETH[.0000055], FANZ[60], QASH[.00127351], STX[0] | | |
| 10123464 | Unliquidated | BTC[.0000022], FANZ[60], XEM[5.8] | | |
| 10123465 | Unliquidated | BTC[.00001112], ETH[.00000003], STAC[.336994] | | |
| 10123466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123469 | Unliquidated | BTC[.00000144], FANZ[60] | | |
| 10123471 | Unliquidated | ETH[.00004284], ETN[66], FANZ[60] | | |
| 10123472 | Unliquidated | ETH[.000004], FANZ[60], QASH[2.9964027] | | |
| 10123473 | Unliquidated | FANZ[60], QASH[.17287773] | | |
| 10123474 | Unliquidated | BTC[.00002526] | | |
| 10123475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123479 | Unliquidated | QASH[.12963439] | | |
| 10123480 | Unliquidated | BTC[.00000007], FANZ[60], QASH[.00148112] | | |
| 10123481 | Unliquidated | BTC[.0000081], RBLX[.01125] | | |
| 10123482 | Unliquidated | BTC[.00000227], ETH[.00000005], FANZ[60], SNIP[1.8] | | |
| 10123483 | Unliquidated | ETH[.00054085] | | |
| 10123484 | Unliquidated | QASH[3] | | |
| 10123485 | Unliquidated | ETH[.00298374], FANZ[60], QASH[3] | | |
| 10123487 | Unliquidated | ETN[99.99] | | |
| 10123488 | Unliquidated | ETH[.00001152], FANZ[60] | | |
| 10123489 | Unliquidated | ETH[.00000516] | | |
| 10123490 | Unliquidated | BTC[.00000249], FANZ[60], QASH[.0084797] | | |
| 10123491 | Unliquidated | BTC[.00000004], FANZ[60], HART[416] | | |
| 10123492 | Unliquidated | BTC[.000061], ETH[.00014697], FANZ[60] | | |
| 10123493 | Unliquidated | BTC[.00146313], FANZ[60], QASH[3], QCTN[50], XRP[.999989] | | |
| 10123494 | Unliquidated | ETH[.00000326], FANZ[60], QASH[.00100625], SNIP[.00000417] | | |
| 10123495 | Unliquidated | ETH[.00589961] | | |
| 10123496 | Unliquidated | ETN[1830] | | |
| 10123497 | Unliquidated | BTC[.0102713], ETH[.20578519], FDX[3954.3719] | | |
| 10123498 | Unliquidated | ETH[.00036569], GATE[.00003453] | | |
| 10123499 | Unliquidated | SGD[1.83] | | |
| 10123500 | Unliquidated | BTC[.00003679], FANZ[60], QASH[.04510846], SNIP[.000017] | | |
| 10123501 | Unliquidated | QASH[3] | | |
| 10123502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123503 | Unliquidated | ETH[.00000001], FANZ[60], QASH[3.0001] | | |
| 10123504 | Unliquidated | ETH[.35054541], ETN[5357.02] | | |
| 10123505 | Unliquidated | CHI[25], FANZ[160], GATE[1000] | | |
| 10123506 | Unliquidated | FANZ[60], QASH[6] | | |
| 10123507 | Unliquidated | ETH[.00259175], QASH[.001509] | | |
| 10123508 | Unliquidated | QASH[3] | | |
| 10123510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123511 | Unliquidated | BTC[.00000504], ETH[.00002571] | | |
| 10123512 | Unliquidated | BTC[.00003935], FANZ[60] | | |
| 10123513 | Unliquidated | ETH[.0000058], FANZ[60] | | |
| 10123514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123516 | Unliquidated | QASH[3] | | |
| 10123517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123518 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123519 | Unliquidated | FANZ[60], QASH[6], QCTN[50] | | |
| 10123520 | Unliquidated | FANZ[60], QASH[6] | | |
| 10123521 | Unliquidated | FANZ[60], QASH[7.90311231] | | |
| 10123522 | Unliquidated | FANZ[60], QASH[.05985963] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123526 | Unliquidated | FANZ[60], HART[416], QASH[298.67449606] | | |
| 10123527 | Unliquidated | ETH[.00001098], ETHW[.00001098], ETN[602], NEO[.3] | | |
| 10123528 | Unliquidated | QASH[.6414675] | | |
| 10123529 | Unliquidated | ETH[.00343859], FANZ[60] | | |
| 10123530 | Unliquidated | ETH[.0056753], STAC[190018] | | |
| 10123532 | Unliquidated | STAC[9450] | | |
| 10123533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123534 | Unliquidated | ETH[.00000377], FANZ[60], SNIP[1296] | | |
| 10123535 | Unliquidated | BTC[.00000097], SAL[217], USD[2.47], USDC[.00000003], USDT[.025828] | | |
| 10123536 | Unliquidated | BTC[.00001483], ETH[.00018798], FANZ[60], GZE[.06212953], HART[416], XRP[.000082] | | |
| 10123537 | Unliquidated | BTC[.00000004], TRX[.000003] | | |
| 10123538 | Unliquidated | SGD[0.01] | | |
| 10123539 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10123540 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123541 | Unliquidated | BTC[.00000813], FANZ[60] | | |
| 10123542 | Unliquidated | QASH[3] | | |
| 10123543 | Unliquidated | FANZ[60], GZE[.035986], HART[416], QASH[.3000392] | | |
| 10123544 | Unliquidated | FANZ[60], FTT[.12433447], QASH[.00000665] | | |
| 10123545 | Unliquidated | SGD[3.39] | | |
| 10123546 | Unliquidated | BTC[.00004674], EUR[0.49], EWT[34.4], FANZ[160], QASH[.485] | | |
| 10123547 | Unliquidated | BTC[.000274], ETH[.00420104], ETHW[.00420104], GATE[18.57777777], QASH[3], SGD[0.27], USD[2.00], XRP[1.641026] | | |
| 10123548 | Unliquidated | HART[416], QASH[.81566069] | | |
| 10123549 | Unliquidated | ETH[.00001471], FANZ[60], HART[416], QASH[.00045257] | | |
| 10123550 | Unliquidated | FANZ[60], QASH[3.05183437] | | |
| 10123551 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123552 | Unliquidated | BTC[.00000002], ETH[.00000104] | | |
| 10123553 | Unliquidated | JPY[0.34], QASH[.00000001], USD[0.02] | | |
| 10123555 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123556 | Unliquidated | BTC[.00003702] | | |
| 10123557 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123558 | Unliquidated | GZE[28], QASH[.0068982] | | |
| 10123559 | Unliquidated | FANZ[60], QASH[34.83849918], SGN[593.5] | | |
| 10123560 | Unliquidated | ETH[.00003315] | | |
| 10123561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123563 | Unliquidated | BTC[.00000103], ETH[.00008612], FANZ[60], LTC[.00005], QASH[.01099052] | | |
| 10123564 | Unliquidated | BTC[.0002664] | | |
| 10123565 | Unliquidated | USD[0.27] | | |
| 10123566 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10123567 | Unliquidated | QASH[6] | | |
| 10123568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123570 | Unliquidated | BTC[.00000001], FANZ[60], QASH[3] | | |
| 10123571 | Unliquidated | GZE[14], QASH[.0034491] | | |
| 10123572 | Unliquidated | BTC[.00000307], ETH[.00004754] | | |
| 10123573 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10123575 | Unliquidated | QASH[71] | | |
| 10123576 | Unliquidated | FANZ[60], GZE[17.5], HART[416], QASH[.00974438] | | |
| 10123577 | Unliquidated | GATE[3333], STAC[6600] | | |
| 10123579 | Unliquidated | BTC[.003], ETH[.01], USD[0.74] | | |
| 10123581 | Unliquidated | BTC[.00000388], LTC[.00614376] | | |
| 10123583 | Unliquidated | ETH[.00000063], ETN[5000], XRP[11.75] | | |
| 10123584 | Unliquidated | STAC[6989] | | |
| 10123585 | Unliquidated | BTC[.0000424], ETH[.00000513], FANZ[60], QASH[.07606448], SNIP[28] | | |
| 10123586 | Unliquidated | QASH[3] | | |
| 10123587 | Unliquidated | ETH[.00001571] | | |
| 10123588 | Unliquidated | ETH[.00000492], FANZ[60], HART[416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123589 | Unliquidated | BTC[.00001906], FANZ[60], QASH[3] | | |
| 10123590 | Unliquidated | ETH[.00000001] | | |
| 10123591 | Unliquidated | FANZ[60], QASH[.040298] | | |
| 10123592 | Unliquidated | ETH[.00282], FANZ[60] | | |
| 10123593 | Unliquidated | ETH[.00315], ETHW[.00315] | | |
| 10123594 | Unliquidated | BTC[.00000351], ETH[.00002417], ETHW[.00002417], USDT[.195389] | | |
| 10123595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123597 | Unliquidated | BTC[.0000001], ETH[.00000997], FANZ[60], LTC[.00002058] | | |
| 10123598 | Unliquidated | BTC[.00000374], ETH[40], FANZ[60] | | |
| 10123599 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10123601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123602 | Unliquidated | BTC[.00000206], EZT[224], HART[416], JPY[0.02], QASH[.01068816] | | |
| 10123603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123604 | Unliquidated | BTC[.00000094], ETN[150.5], QASH[.000017] | | |
| 10123605 | Unliquidated | BTC[.00000072], FANZ[60], GZE[24] | | |
| 10123606 | Unliquidated | ETH[1.2327885] | | |
| 10123607 | Unliquidated | ETH[.00833633], ETHW[.00833633], FANZ[160] | | |
| 10123608 | Unliquidated | BTC[.00000004], ETH[.00123686], FANZ[60] | | |
| 10123609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123610 | Unliquidated | BTC[.00000392], FANZ[60], GZE[.00734602], QASH[.09027214] | | |
| 10123611 | Unliquidated | FANZ[60], QASH[12] | | |
| 10123612 | Unliquidated | BTC[.00004849] | | |
| 10123614 | Unliquidated | BTC[.00000554], CEL[.0005869], QASH[.38970927], USDC[.00208975] | | |
| 10123615 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123616 | Unliquidated | FTT[7.50347359], QASH[.0000012], USDC[1334.217014], XRP[.43193282], XSGD[199.54] | | |
| 10123617 | Unliquidated | QASH[222] | | |
| 10123618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123621 | Unliquidated | BTC[.00216573] | | |
| 10123622 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10123623 | Unliquidated | FANZ[60], QASH[.04460323], SNIP[.00019109] | | |
| 10123624 | Unliquidated | BTC[.00037971], QASH[3] | | |
| 10123625 | Unliquidated | FANZ[60], QASH[.08718625] | | |
| 10123626 | Unliquidated | QASH[6] | | |
| 10123627 | Unliquidated | FANZ[60], HART[416], QASH[.0017093] | | |
| 10123628 | Unliquidated | ETH[.006], FANZ[60], QASH[.57142857] | | |
| 10123629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123630 | Unliquidated | BTC[.00000191], ETH[.00000001], FANZ[60], QASH[.0000001] | | |
| 10123632 | Unliquidated | FANZ[60], GZE[17.5], QASH[.00974438] | | |
| 10123633 | Unliquidated | BTC[.00006241], FANZ[60], LTC[.0008] | | |
| 10123636 | Unliquidated | BTC[.00822292], ECH[179828.28] | | |
| 10123637 | Unliquidated | FANZ[60], QASH[12] | | |
| 10123642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123644 | Unliquidated | ETH[.00000053], ETHW[.00000053], FANZ[180], SNIP[30] | | |
| 10123645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123646 | Unliquidated | QASH[3] | | |
| 10123647 | Unliquidated | AMLT[110.76011885], BTC[.00000006], GATE[60], MGO[1.12] | | |
| 10123649 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123651 | Unliquidated | QASH[9] | | |
| 10123652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123653 | Unliquidated | ETN[9.81] | | |
| 10123654 | Unliquidated | FANZ[60], QASH[3], UBTC[.0007362] | | |
| 10123655 | Unliquidated | BTC[.01071856], QASH[3] | | |
| 10123656 | Unliquidated | ETH[.00024417] | | |
| 10123657 | Unliquidated | BTC[.00001704], ETH[.00022684], FANZ[60], QASH[3], XRP[.5] | | |
| 10123658 | Unliquidated | ETH[.0000025], ETN[35], FANZ[60] | | |
| 10123659 | Unliquidated | BTC[.00000008], ETH[.00000113], ETHW[.00000113], TPAY[.40122266] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123660 | Unliquidated | ETH[.00000003], FANZ[160], USD[0.64] | | |
| 10123661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123662 | Unliquidated | BTC[.00000307], FANZ[60] | | |
| 10123663 | Unliquidated | BTC[.00007904], QASH[94.18386375] | | |
| 10123664 | Unliquidated | BTC[.00000072], ETH[.00009959], FTX[.38684615], GATE[.15] | | |
| 10123665 | Unliquidated | BTC[.00003552], THRT[.6779541] | | |
| 10123666 | Unliquidated | BTC[.00056584], VZT[4314.94008463] | | |
| 10123667 | Unliquidated | ETH[.00090679] | | |
| 10123668 | Unliquidated | JPY[0.79] | | |
| 10123669 | Unliquidated | JPY[0.82] | | |
| 10123670 | Unliquidated | ETH[.20156652], GAT[30167.10225], SNIP[112282.44439394] | | |
| 10123671 | Unliquidated | BTC[.00004784], NEO[.00000329], USD[0.00] | | |
| 10123672 | Unliquidated | JPY[0.12] | | |
| 10123673 | Unliquidated | ETH[.00017897] | | |
| 10123674 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123675 | Unliquidated | QASH[3] | | |
| 10123676 | Unliquidated | FANZ[60], QASH[.00375], SNIP[.3] | | |
| 10123677 | Unliquidated | ETH[.00000006], ETHW[.00000006], QASH[.00000011], USDC[.00000036] | | |
| 10123678 | Unliquidated | ETH[.008522] | | |
| 10123679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123680 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10123681 | Unliquidated | QASH[3] | | |
| 10123682 | Unliquidated | QASH[3] | | |
| 10123683 | Unliquidated | ETH[.00294114], FANZ[60], QASH[3] | | |
| 10123684 | Unliquidated | ETH[.00282665], TPAY[303], TRX[65] | | |
| 10123687 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123688 | Unliquidated | BTC[.00000625], ETN[67] | | |
| 10123689 | Unliquidated | ETH[.00232968], FANZ[60] | | |
| 10123690 | Unliquidated | BTC[.0023872], BTRN[155.23339224], CAN[.0000001], ETH[.09530711], EZT[.00000007], FANZ[100], FCT[.0000001], IND[.0000001], LIKE[.00000009], MGO[33.98871239], MRK[149.0450728], NPLC[.00001], QASH[.00222623], SPHTX[.00000007], STORJ[.0000001], TPT[.0000001], XLM[25.6894025] | | |
| 10123691 | Unliquidated | ETH[.26513915], GATE[700], STAC[9450] | | |
| 10123692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123694 | Unliquidated | BTC[.0002] | | |
| 10123695 | Unliquidated | ETH[.00059075] | | |
| 10123696 | Unliquidated | QASH[3] | | |
| 10123697 | Unliquidated | ETH[.00000528], FANZ[60] | | |
| 10123698 | Unliquidated | BTC[.00000001], FANZ[60], HART[416] | | |
| 10123699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123701 | Unliquidated | ETH[.00062584] | | |
| 10123702 | Unliquidated | QASH[3] | | |
| 10123703 | Unliquidated | ETH[1.35471839], FANZ[60], GATE[.25800008], MITX[11234.05074689], QASH[3] | | |
| 10123704 | Unliquidated | BTC[.00769644], ECH[92411.3366] | | |
| 10123706 | Unliquidated | BTC[.00000056], FANZ[60] | | |
| 10123707 | Unliquidated | BTC[.00000021], FANZ[60] | | |
| 10123708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123709 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123710 | Unliquidated | FANZ[160], GZE[.57919162], QASH[.0000024] | | |
| 10123711 | Unliquidated | FANZ[60], QASH[12] | | |
| 10123712 | Unliquidated | FANZ[60], QASH[.1285654] | | |
| 10123713 | Unliquidated | BTC[.00000177], ETH[.00040812] | | |
| 10123714 | Unliquidated | FANZ[60], QASH[6] | | |
| 10123715 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123716 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123719 | Unliquidated | BTC[.00031351], CRPT[10.67956141], ETH[.0000025], NEO[.08549176], QASH[2.2144978], UBTC[.0009563] | | |
| 10123720 | Unliquidated | QASH[.12892207] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123721 | Unliquidated | ETH[.00067046], STAC[950] | | |
| 10123722 | Unliquidated | QASH[3] | | |
| 10123723 | Unliquidated | STAC[6300] | | |
| 10123724 | Unliquidated | ETN[401.15] | | |
| 10123725 | Unliquidated | FANZ[60], QASH[6] | | |
| 10123726 | Unliquidated | ETH[.0000969], ETHW[.0000969] | | |
| 10123727 | Unliquidated | FANZ[60], QASH[6] | | |
| 10123728 | Unliquidated | QASH[3] | | |
| 10123729 | Unliquidated | STAC[22050] | | |
| 10123730 | Unliquidated | QASH[3] | | |
| 10123731 | Unliquidated | FANZ[60], QASH[.01049256] | | |
| 10123732 | Unliquidated | QASH[3] | | |
| 10123733 | Unliquidated | UBTC[99.52948841] | | |
| 10123734 | Unliquidated | ETH[.00128535], FANZ[60], QASH[4.3673] | | |
| 10123735 | Unliquidated | QASH[3] | | |
| 10123736 | Unliquidated | QASH[3] | | |
| 10123737 | Unliquidated | ETH[.00301044], FANZ[60] | | |
| 10123738 | Unliquidated | BTC[.00000205], ETH[.00001022] | | |
| 10123739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123740 | Unliquidated | BTC[.00000003], FANZ[60] | | |
| 10123741 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123742 | Unliquidated | GZE[14], QASH[.006247] | | |
| 10123743 | Unliquidated | QASH[3.14110578] | | |
| 10123744 | Unliquidated | ETH[.00776391], ETN[90] | | |
| 10123745 | Unliquidated | BTC[.00000334], FANZ[60], QASH[.00153705], XLM[.0091756] | | |
| 10123746 | Unliquidated | ETH[.00000835], FANZ[60] | | |
| 10123747 | Unliquidated | BTC[.00000864], ETH[.03786989], ETHW[.03786989], QASH[.00086983], SNIP[1439] | | |
| 10123748 | Unliquidated | BTC[.00005579], ETN[1317.57] | | |
| 10123749 | Unliquidated | QASH[3] | | |
| 10123750 | Unliquidated | ETH[.00050555], ETHW[.00050555], HART[416], XRP[.37579892] | | |
| 10123753 | Unliquidated | FANZ[60], QASH[.06220501] | | |
| 10123754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123755 | Unliquidated | ETH[.00000805] | | |
| 10123756 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10123757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123758 | Unliquidated | BTC[.00000728], FANZ[60], QASH[1.55592607] | | |
| 10123759 | Unliquidated | ETH[.00886664] | | |
| 10123760 | Unliquidated | QASH[3] | | |
| 10123761 | Unliquidated | ETH[.00003933], FANZ[60], QASH[3] | | |
| 10123762 | Unliquidated | ETH[.00001494], FANZ[60] | | |
| 10123764 | Unliquidated | FANZ[60], GAT[120], QASH[.009741], SNIP[1660] | | |
| 10123765 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123766 | Unliquidated | BTC[.00000209], QASH[3.0000009] | | |
| 10123767 | Unliquidated | BTC[.00001471], ECH[708.383] | | |
| 10123769 | Unliquidated | ETN[105] | | |
| 10123770 | Unliquidated | ETH[.00000108], ETHW[.00000108] | | |
| 10123771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123772 | Unliquidated | ETH[.00323456], QASH[.09360937], USD[0.15] | | |
| 10123773 | Unliquidated | ETH[.00001485], FANZ[60] | | |
| 10123775 | Unliquidated | BTC[.00000731], FANZ[60] | | |
| 10123776 | Unliquidated | QASH[.0005075] | | |
| 10123777 | Unliquidated | BTC[.00025376] | | |
| 10123779 | Unliquidated | FANZ[60], QASH[6] | | |
| 10123780 | Unliquidated | ETH[.00001469], FANZ[60] | | |
| 10123781 | Unliquidated | ETH[.00007893], FANZ[60], QASH[3] | | |
| 10123782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123783 | Unliquidated | QASH[3] | | |
| 10123784 | Unliquidated | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123785 | Unliquidated | MGO[1], TRX[19.651071] | | |
| 10123786 | Unliquidated | BTC[.00004269], FANZ[60], QASH[3] | | |
| 10123787 | Unliquidated | BTC[.00005704], ETN[605], FANZ[60], QASH[3] | | |
| 10123788 | Unliquidated | QASH[3] | | |
| 10123789 | Unliquidated | QASH[3] | | |
| 10123790 | Unliquidated | FANZ[60], QASH[3.00002814], TRX[.007296] | | |
| 10123791 | Unliquidated | ETN[.72] | | |
| 10123792 | Unliquidated | EZT[224.25], STAC[50409.2] | | |
| 10123793 | Unliquidated | ETH[.02456861], STAC[158686.93781846] | | |
| 10123794 | Unliquidated | GATE[.307365], NEO[.00942517], USD[0.10] | | |
| 10123795 | Unliquidated | BTC[.00001741], LTC[.00095231], XEM[116.000023] | | |
| 10123797 | Unliquidated | BTC[.00002086], FANZ[60] | | |
| 10123798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123799 | Unliquidated | ETH[.00270906], ETHW[.00270906], FANZ[160], GATE[17950] | | |
| 10123800 | Unliquidated | QASH[3] | | |
| 10123801 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10123802 | Unliquidated | QASH[.13753377] | | |
| 10123803 | Unliquidated | ETH[.00314928] | | |
| 10123804 | Unliquidated | QASH[3.001509] | | |
| 10123805 | Unliquidated | BTC[.00004668], FANZ[60], QASH[.07333731] | | |
| 10123807 | Unliquidated | BTC[.0000105], HART[416], QCTN[50] | | |
| 10123808 | Unliquidated | ETH[.00000627], FANZ[60] | | |
| 10123809 | Unliquidated | FANZ[60], QASH[3.001509] | | |
| 10123810 | Unliquidated | ETH[.00092569] | | |
| 10123811 | Unliquidated | GZE[14], QASH[.0034491] | | |
| 10123812 | Unliquidated | BTC[.00002394], TPAY[28.6] | | |
| 10123814 | Unliquidated | ETN[80] | | |
| 10123815 | Unliquidated | BTC[.000004], FANZ[60], QASH[3] | | |
| 10123816 | Unliquidated | QASH[3] | | |
| 10123817 | Unliquidated | QASH[24.009538] | | |
| 10123819 | Unliquidated | QASH[6] | | |
| 10123820 | Unliquidated | BTC[.00000731], FANZ[60] | | |
| 10123821 | Unliquidated | QASH[695.80315], XRP[.00025] | | |
| 10123822 | Unliquidated | QASH[6] | | |
| 10123823 | Unliquidated | BTC[.00000046], ECH[587610.06578106], IPSX[4285852.4924563], QASH[38.30726589], TPAY[869.3], USD[0.00] | | |
| 10123824 | Unliquidated | QASH[3.001509] | | |
| 10123825 | Unliquidated | FANZ[60], QASH[.01883755] | | |
| 10123826 | Unliquidated | BTC[.0005] | | |
| 10123827 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10123828 | Unliquidated | ETH[.81472058], GATE[1500] | | |
| 10123829 | Unliquidated | BTC[.00001045], ETN[2184] | | |
| 10123830 | Unliquidated | ETH[.00374572], LDC[92.19269623] | | |
| 10123831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123832 | Unliquidated | QASH[.0171324], SNIP[1360] | | |
| 10123833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123834 | Unliquidated | BTC[.00001576] | | |
| 10123835 | Unliquidated | USD[551.30] | | |
| 10123836 | Unliquidated | ETH[.00001033], FANZ[60] | | |
| 10123837 | Unliquidated | FANZ[60], HART[416], QASH[.0706125] | | |
| 10123838 | Unliquidated | BTC[.00156117] | | |
| 10123839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123840 | Unliquidated | BTC[.0003747], USDC[.1333] | | |
| 10123841 | Unliquidated | BTC[.0001362], ETH[.00000501], FANZ[160] | | |
| 10123842 | Unliquidated | ETH[.00039171] | | |
| 10123843 | Unliquidated | BTC[.00002471], ETH[.0067386], FANZ[60], HART[416] | | |
| 10123844 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123845 | Unliquidated | BTC[.00025389], FANZ[60] | | |
| 10123846 | Unliquidated | FANZ[60], QASH[.0315675], SNIP[499.7699] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123847 | Unliquidated | ETH[.00255181], ETN[370], UBTC[.17777403] | | |
| 10123848 | Unliquidated | BTC[.00000426], ETH[.00023589], ETN[11577], LTC[.000082] | | |
| 10123849 | Unliquidated | BTC[.00001642], SPHTX[4464.879917] | | |
| 10123850 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10123851 | Unliquidated | QASH[3] | | |
| 10123852 | Unliquidated | ETH[.00111817] | | |
| 10123853 | Unliquidated | BTC[.0000001], ETH[.00287801], FANZ[60] | | |
| 10123854 | Unliquidated | LTC[.00045533] | | |
| 10123855 | Unliquidated | ETH[.00312897], ETHW[.00312897] | | |
| 10123856 | Unliquidated | ETH[.00261312] | | |
| 10123857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123858 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10123859 | Unliquidated | BTC[.00000069], QASH[.00086326] | | |
| 10123860 | Unliquidated | ETH[.66300974], FANZ[60], QASH[6] | | |
| 10123861 | Unliquidated | QASH[3] | | |
| 10123862 | Unliquidated | ETH[.00317607] | | |
| 10123863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123864 | Unliquidated | BTC[.00005223], ZCO[340.18398475] | | |
| 10123865 | Unliquidated | QASH[9] | | |
| 10123866 | Unliquidated | GZE[13.6], QASH[.010244] | | |
| 10123867 | Unliquidated | QASH[3] | | |
| 10123868 | Unliquidated | BTC[.00000016], FANZ[60], GZE[.004] | | |
| 10123869 | Unliquidated | FANZ[60], QASH[.00616597] | | |
| 10123870 | Unliquidated | BTC[.0000624], ECH[69700.39549321] | | |
| 10123871 | Unliquidated | ETH[.00033869], PWV[.02090939], SNX[28.57891862] | | |
| 10123872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123873 | Unliquidated | QASH[.003512] | | |
| 10123874 | Unliquidated | ETH[.00000773], FANZ[60] | | |
| 10123875 | Unliquidated | BTC[.00000046], FANZ[60], HART[416], QASH[.01386493], SNIP[20], XEM[.026979] | | |
| 10123876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123879 | Unliquidated | QASH[3] | | |
| 10123880 | Unliquidated | BTC[.00399999], QASH[.00006777], USD[0.01] | | |
| 10123881 | Unliquidated | QASH[3] | | |
| 10123882 | Unliquidated | ETH[.00013245], FANZ[60], QASH[.000027] | | |
| 10123884 | Unliquidated | ETH[.00001494], FANZ[60] | | |
| 10123885 | Unliquidated | QASH[3] | | |
| 10123886 | Unliquidated | FANZ[60], QASH[.026232] | | |
| 10123887 | Unliquidated | FANZ[60], QASH[.0657725] | | |
| 10123889 | Unliquidated | QASH[.03432505] | | |
| 10123890 | Unliquidated | FANZ[60], QASH[93.90909091] | | |
| 10123891 | Unliquidated | FANZ[60], QASH[.09565] | | |
| 10123892 | Unliquidated | BTC[.0000032] | | |
| 10123893 | Unliquidated | ETH[.00175631] | | |
| 10123894 | Unliquidated | XEM[11] | | |
| 10123895 | Unliquidated | QASH[3] | | |
| 10123896 | Unliquidated | BTC[.00010195], FANZ[60] | | |
| 10123898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123899 | Unliquidated | ETH[.00000318], FANZ[60] | | |
| 10123900 | Unliquidated | BCH[.00003522], BTC[.00000693], FANZ[60], QASH[3] | | |
| 10123901 | Unliquidated | BTC[.00001904], LTC[.000296] | | |
| 10123902 | Unliquidated | BTC[.0010993], ETH[.00001227], FANZ[60], QASH[.67177356], QCTN[50] | | |
| 10123903 | Unliquidated | FANZ[60], HART[416], QASH[.8718125], SNIP[5] | | |
| 10123904 | Unliquidated | FANZ[60], QASH[.01474061] | | |
| 10123905 | Unliquidated | QASH[3.01541983] | | |
| 10123907 | Unliquidated | BTC[.00000407], ETH[.00005842], QASH[3] | | |
| 10123908 | Unliquidated | QASH[3] | | |
| 10123909 | Unliquidated | QASH[.65387562], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123910 | Unliquidated | FANZ[60], QASH[.16712625] | | |
| 10123911 | Unliquidated | ETH[.00017169], FANZ[160], SPHTX[.000015] | | |
| 10123912 | Unliquidated | BTC[.00000213], ETN[1], LTC[.61913005] | | |
| 10123913 | Unliquidated | BTC[.00000448], ETN[130] | | |
| 10123914 | Unliquidated | QASH[3] | | |
| 10123915 | Unliquidated | ETN[23] | | |
| 10123916 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10123917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123918 | Unliquidated | ETH[.0052118], ETN[25688], QASH[3] | | |
| 10123919 | Unliquidated | FANZ[60], HART[416], QASH[.003512] | | |
| 10123921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123922 | Unliquidated | QASH[3] | | |
| 10123923 | Unliquidated | BTC[.00000829] | | |
| 10123924 | Unliquidated | FANZ[60], QASH[.00861965] | | |
| 10123925 | Unliquidated | QASH[3] | | |
| 10123926 | Unliquidated | FANZ[60], QASH[.01324175] | | |
| 10123927 | Unliquidated | AMLT[100], BTC[.00412031], DRG[6], ETH[.01497278], ETN[95], FANZ[60], GZE[150], NEO[.1], QASH[135.1229812], UKG[35], VZT[47], XEM[15], XLM[25] | | |
| 10123928 | Unliquidated | ETH[.00854071], FANZ[160] | | |
| 10123929 | Unliquidated | BTC[.00000095], FANZ[60], QASH[.003018] | | |
| 10123930 | Unliquidated | FANZ[60], QASH[.01324175] | | |
| 10123931 | Unliquidated | ETH[.00001584], FANZ[60] | | |
| 10123932 | Unliquidated | FANZ[60], QASH[.02443256] | | |
| 10123933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123934 | Unliquidated | BTC[.00025344], QASH[3] | | |
| 10123935 | Unliquidated | ETH[.002787], FANZ[60] | | |
| 10123936 | Unliquidated | ETH[.01066042], ETN[10000], GATE[3300] | | |
| 10123937 | Unliquidated | ETH[.00007909], ETHW[.0007909], GZE[11], QASH[.21979428] | | |
| 10123938 | Unliquidated | EARTH[5223.30495222], ECH[1021.63048306], ETH[.00013566], FANZ[60] | | |
| 10123939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123940 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10123941 | Unliquidated | ETH[.00011988], FANZ[60] | | |
| 10123942 | Unliquidated | BTC[.00000001], FANZ[60] | | |
| 10123943 | Unliquidated | QASH[3] | | |
| 10123944 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10123945 | Unliquidated | ETH[.00284019], FANZ[60] | | |
| 10123946 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123947 | Unliquidated | ETH[.0000282], FANZ[60], QASH[3], TRX[185] | | |
| 10123949 | Unliquidated | BTC[.00170272] | | |
| 10123950 | Unliquidated | FANZ[60], QASH[.2066] | | |
| 10123951 | Unliquidated | ETH[.0591644] | | |
| 10123952 | Unliquidated | QASH[3] | | |
| 10123953 | Unliquidated | BTC[.00024758], FANZ[60] | | |
| 10123955 | Unliquidated | ETH[.00000773], FANZ[60] | | |
| 10123956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123957 | Unliquidated | ETH[.00282874], FANZ[60] | | |
| 10123958 | Unliquidated | QASH[6] | | |
| 10123959 | Unliquidated | BTC[.00000002], DRG[15], USD[0.15], XRP[.00068029] | | |
| 10123960 | Unliquidated | ETH[.0000006], FANZ[60] | | |
| 10123961 | Unliquidated | ETH[.00001319], FANZ[60] | | |
| 10123962 | Unliquidated | BTC[.00185929], ETH[.029459], SGD[0.23], SNIP[4000] | | |
| 10123964 | Unliquidated | ETN[40] | | |
| 10123966 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10123967 | Unliquidated | FANZ[60], QASH[6] | | |
| 10123969 | Unliquidated | BTC[.00000057], FANZ[60] | | |
| 10123970 | Unliquidated | BTC[.00002398], XRP[17.25163518] | | |
| 10123971 | Unliquidated | QASH[3] | | |
| 10123972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123974 | Unliquidated | BTC[.00001373], FDX[20], GAT[200], QASH[22.3054965], SER[10], SNIP[5200], STU[10], XRP[16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10123975 | Unliquidated | BTC[.00111938], FANZ[60], HART[416], QASH[6.05626308] | | |
| 10123976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123977 | Unliquidated | BTC[.00000918] | | |
| 10123979 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10123980 | Unliquidated | QASH[3] | | |
| 10123982 | Unliquidated | ETH[2.00072291], ETHW[2.00072291], SGD[0.00], USD[0.00] | | |
| 10123983 | Unliquidated | BTC[.00021522] | | |
| 10123984 | Unliquidated | ETH[.00000678], ETHW[.00000678], FANZ[60], QASH[.12063417], XLM[.00000727], XRP[.00004392] | | |
| 10123986 | Unliquidated | ETH[.00000004], FANZ[60], QASH[.0000018] | | |
| 10123987 | Unliquidated | BTC[.00000543], ETH[.00559623], FANZ[60], GZE[.0030923], QASH[15] | | |
| 10123988 | Unliquidated | ETH[.00013614], ETHW[.00013614], FANZ[60] | | |
| 10123989 | Unliquidated | QASH[3] | | |
| 10123990 | Unliquidated | ETH[.00006604], FANZ[60] | | |
| 10123991 | Unliquidated | QASH[3] | | |
| 10123992 | Unliquidated | ETH[.00001494], FANZ[60] | | |
| 10123993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123996 | Unliquidated | ETH[.00001144], FANZ[60] | | |
| 10123997 | Unliquidated | ETH[.00308673], FANZ[60] | | |
| 10123998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10123999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124000 | Unliquidated | ETH[.0000003], FANZ[60] | | |
| 10124001 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10124002 | Unliquidated | ETH[.0001865], FANZ[60] | | |
| 10124003 | Unliquidated | ETH[.0011636], FANZ[60] | | |
| 10124004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124005 | Unliquidated | QASH[6] | | |
| 10124006 | Unliquidated | XLM[.80613897] | | |
| 10124007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124008 | Unliquidated | ETH[.00285303], FANZ[60] | | |
| 10124009 | Unliquidated | FANZ[60], QASH[9] | | |
| 10124010 | Unliquidated | ETH[.00000339], FANZ[60], QASH[.00499596] | | |
| 10124011 | Unliquidated | SGD[62.50] | | |
| 10124012 | Unliquidated | BTC[.00002027], FANZ[60], QASH[3] | | |
| 10124013 | Unliquidated | BTC[.00000384], ETN[15.26] | | |
| 10124014 | Unliquidated | ETH[.00152712] | | |
| 10124015 | Unliquidated | QASH[6] | | |
| 10124016 | Unliquidated | QASH[3] | | |
| 10124017 | Unliquidated | BTC[.00000082], FANZ[60] | | |
| 10124018 | Unliquidated | BTC[.00000001], ETH[.00000212], FANZ[100], JPY[2.22], QASH[.05882657], QTUM[.00408716], USD[0.05] | | |
| 10124019 | Unliquidated | ETH[.00050067] | | |
| 10124020 | Unliquidated | FANZ[60], QASH[.004601], SNIP[220] | | |
| 10124021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124022 | Unliquidated | ETH[.00089058] | | |
| 10124023 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124024 | Unliquidated | BTC[.00030983], ETN[.2], XRP[.749119] | | |
| 10124025 | Unliquidated | ETN[.33] | | |
| 10124026 | Unliquidated | FANZ[60], QASH[.09934014] | | |
| 10124027 | Unliquidated | ETH[.00273666], FANZ[60], QASH[3] | | |
| 10124028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124029 | Unliquidated | ETH[.00001507], FANZ[60] | | |
| 10124031 | Unliquidated | BTC[.00013801], QASH[3] | | |
| 10124032 | Unliquidated | BTC[.00008574], XEM[.16648] | | |
| 10124033 | Unliquidated | ETH[.00279006], ETHW[.00279006] | | |
| 10124034 | Unliquidated | ETH[.00072961], ETN[2810] | | |
| 10124035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124036 | Unliquidated | FANZ[60], GZE[14], QASH[.06220501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124038 | Unliquidated | ETH[.00366425], FANZ[60] | | |
| 10124039 | Unliquidated | BTC[.00025522], FANZ[60], TRX[.000031] | | |
| 10124040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124041 | Unliquidated | ETH[.01068374], FANZ[60], QASH[3] | | |
| 10124042 | Unliquidated | BTC[.00001349], FANZ[60], HART[416], QASH[7.18517853], USD[0.04] | | |
| 10124043 | Unliquidated | BTC[.0013577], ETH[.00110552], FANZ[160], FDX[16563], SPHTX[4180] | | |
| 10124044 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124045 | Unliquidated | ETH[.0000226], FANZ[60], GZE[121], QASH[5.822775] | | |
| 10124046 | Unliquidated | ETH[.00047413] | | |
| 10124047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124048 | Unliquidated | FANZ[60], QASH[.069611] | | |
| 10124049 | Unliquidated | ETH[.00008796], FANZ[60], QASH[12] | | |
| 10124050 | Unliquidated | ETH[.00002384], FANZ[60], GZE[.4], QASH[.47986789] | | |
| 10124052 | Unliquidated | XEM[1] | | |
| 10124053 | Unliquidated | BTC[.00000314], ETN[371] | | |
| 10124054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124056 | Unliquidated | ETH[.0000039], FANZ[60], GZE[.48315984], QASH[.13593847] | | |
| 10124057 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10124058 | Unliquidated | ETH[.00256479], ETHW[.00256479], EUR[80.42], USDT[35.356262] | | |
| 10124059 | Unliquidated | ETH[.0001], FANZ[60], QASH[.25792] | | |
| 10124060 | Unliquidated | ETH[.00000351], FANZ[160] | | |
| 10124061 | Unliquidated | BTC[.00006975], ETH[.00001094], FANZ[60], GATE[506.8893961], QASH[.2015521] | | |
| 10124062 | Unliquidated | USD[0.00], USDC[.00105778], XRP[.99882338] | | |
| 10124063 | Unliquidated | FANZ[60], HART[416], QASH[.0005075] | | |
| 10124064 | Unliquidated | BTC[.00009554], USD[0.65], USDC[10.79323834], USDT[11.796116], ZUSD[.233093] | | |
| 10124065 | Unliquidated | ETH[.00035649], FANZ[60], QASH[6] | | |
| 10124066 | Unliquidated | QASH[3] | | |
| 10124067 | Unliquidated | ETH[.00000084], FANZ[60] | | |
| 10124068 | Unliquidated | ETN[37], FANZ[60], QASH[.04222] | | |
| 10124069 | Unliquidated | ETH[.00391343], FANZ[60], TRX[.000006] | | |
| 10124070 | Unliquidated | BTC[.00000461], ETH[.00000392], FANZ[60], LTC[.00008], QASH[.00666875] | | |
| 10124072 | Unliquidated | FANZ[60], QASH[9] | | |
| 10124073 | Unliquidated | BTC[.00000009] | | |
| 10124074 | Unliquidated | LTC[.148] | | |
| 10124075 | Unliquidated | GATE[997.5839401], STACS[.00000001], USD[17.24] | | |
| 10124077 | Unliquidated | BTC[.00000381], QASH[7.07830343], XRP[.000023] | | |
| 10124078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124079 | Unliquidated | QTUM[.89] | | |
| 10124080 | Unliquidated | BTC[.00328758], ECH[100], ETN[13150], TRX[21500] | | |
| 10124081 | Unliquidated | ETH[.00033648], FANZ[60], QASH[.00024588] | | |
| 10124082 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124083 | Unliquidated | ETH[.0030084], FANZ[60] | | |
| 10124085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124086 | Unliquidated | ETH[.00286477], FANZ[60], QASH[.03336635] | | |
| 10124087 | Unliquidated | ETH[.00008612], FANZ[60], HART[416], SNIP[.08060606] | | |
| 10124088 | Unliquidated | ETH[.00006613], FANZ[60], QASH[3] | | |
| 10124089 | Unliquidated | FANZ[60], QASH[.0166392] | | |
| 10124090 | Unliquidated | ETH[.00000053], FANZ[60], QASH[3] | | |
| 10124091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124092 | Unliquidated | ETH[.0000724], FANZ[60], QASH[6] | | |
| 10124093 | Unliquidated | BTC[.00000599], ETH[.00000138], FANZ[60] | | |
| 10124094 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124095 | Unliquidated | ETH[.00008995], FANZ[60] | | |
| 10124096 | Unliquidated | FANZ[60], GZE[.00672269], QASH[.17426775] | | |
| 10124097 | Unliquidated | FANZ[60], GZE[.00672269], QASH[.17426775] | | |
| 10124098 | Unliquidated | FANZ[60], GZE[.00672269], QASH[.17426775] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124099 | Unliquidated | BTC[.00001212], FANZ[60], QASH[3] | | |
| 10124100 | Unliquidated | BTC[.00000149], ETH[.00001016] | | |
| 10124101 | Unliquidated | BTC[.00461506], ECH[.08925] | | |
| 10124102 | Unliquidated | ETH[.002874], FANZ[60] | | |
| 10124103 | Unliquidated | ETH[.00002837], FANZ[60] | | |
| 10124104 | Unliquidated | FANZ[60], GZE[.06666667], QASH[.17577] | | |
| 10124105 | Unliquidated | QASH[3] | | |
| 10124107 | Unliquidated | ETH[.00048353], FANZ[60], QASH[.00107139], SNIP[.7012875] | | |
| 10124108 | Unliquidated | ETH[.00001534], FANZ[60] | | |
| 10124109 | Unliquidated | FANZ[60], GZE[.05483029], QASH[.2256447] | | |
| 10124110 | Unliquidated | FANZ[60], GZE[.05483029], QASH[.2256447] | | |
| 10124111 | Unliquidated | ETH[.00010932], ETHW[.00010932], FANZ[60], QASH[.08240253] | | |
| 10124112 | Unliquidated | BTC[.00000056], ETH[.00024454], STAC[2025] | | |
| 10124113 | Unliquidated | QASH[3] | | |
| 10124114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124115 | Unliquidated | QASH[3] | | |
| 10124116 | Unliquidated | BTC[.00000178], FANZ[60] | | |
| 10124118 | Unliquidated | ETN[63.06], FANZ[60], QASH[.00480697] | | |
| 10124119 | Unliquidated | QASH[3] | | |
| 10124120 | Unliquidated | BTC[.00942467], ETN[1] | | |
| 10124121 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124122 | Unliquidated | ETH[.00295519], ZCO[15470.52054] | | |
| 10124123 | Unliquidated | 1WO[1], BTC[.00000001], QASH[2.82133986], USD[0.01] | | |
| 10124124 | Unliquidated | BTC[.00000017], USD[0.00] | | |
| 10124125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124126 | Unliquidated | QASH[7.19655579], SNIP[12489019.5520099] | | |
| 10124127 | Unliquidated | QASH[3] | | |
| 10124128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124129 | Unliquidated | ETH[.00000266], FANZ[60], TRX[52.8] | | |
| 10124130 | Unliquidated | BTC[.0000451] | | |
| 10124131 | Unliquidated | FANZ[60], MRK[637.592175], QASH[119.58573508], STAC[4544.94150395] | | |
| 10124132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124133 | Unliquidated | ETH[.00000013], ETHW[.00000013], EUR[0.05] | | |
| 10124134 | Unliquidated | QASH[3] | | |
| 10124135 | Unliquidated | ETH[.00019808] | | |
| 10124136 | Unliquidated | BTC[.00000026], ETH[.00029585], EZT[18], QASH[.20454724] | | |
| 10124137 | Unliquidated | QASH[3] | | |
| 10124138 | Unliquidated | BTC[.001] | | |
| 10124139 | Unliquidated | ETH[.0137336], FANZ[60], GZE[.609953], TRX[.010009] | | |
| 10124140 | Unliquidated | QASH[3] | | |
| 10124141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124142 | Unliquidated | BTC[.00000155], ETN[1], FANZ[60], GATE[.1], QASH[.05228535], USDT[.003702], XLM[.13005178] | | |
| 10124143 | Unliquidated | ETH[.00019449], GZE[8] | | |
| 10124144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124146 | Unliquidated | QASH[3] | | |
| 10124147 | Unliquidated | ETH[.0045], ETHW[.0045] | | |
| 10124148 | Unliquidated | QASH[.00000032] | | |
| 10124149 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124150 | Unliquidated | BTC[.00000208], ETN[87], FANZ[60] | | |
| 10124151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124152 | Unliquidated | BTC[.00024015] | | |
| 10124153 | Unliquidated | QASH[3] | | |
| 10124154 | Unliquidated | ETH[.00048989] | | |
| 10124155 | Unliquidated | BTC[.00002048], FANZ[60], GATE[63.11479902] | | |
| 10124156 | Unliquidated | BTC[.00000291], QASH[66] | | |
| 10124157 | Unliquidated | BTC[.00013992], ETN[22000] | | |
| 10124158 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124160 | Unliquidated | ETN[240] | | |
| 10124161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124162 | Unliquidated | BTC[.00017395] | | |
| 10124163 | Unliquidated | QASH[3] | | |
| 10124164 | Unliquidated | ETH[.00009818] | | |
| 10124165 | Unliquidated | QASH[3] | | |
| 10124166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124170 | Unliquidated | BTC[.00002595], PWV[40] | | |
| 10124171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124172 | Unliquidated | BTC[.00025919], ETH[.00049281], LTC[.00945259], ZCO[10021] | | |
| 10124173 | Unliquidated | BTC[.000058], QASH[512] | | |
| 10124175 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124176 | Unliquidated | ETH[.00380528], FANZ[60], GZE[27.8] | | |
| 10124177 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124179 | Unliquidated | QASH[3] | | |
| 10124180 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124181 | Unliquidated | BTC[.00000008], FANZ[160], TRX[.000047] | | |
| 10124182 | Unliquidated | ETH[.00276306], FANZ[60], HART[416] | | |
| 10124183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124184 | Unliquidated | BTC[.00000013], XRP[2] | | |
| 10124185 | Unliquidated | BTC[.00000204], ETH[.00004113], FANZ[60], QASH[.0029023], TRX[128.933326] | | |
| 10124186 | Unliquidated | QASH[3] | | |
| 10124187 | Unliquidated | QASH[3] | | |
| 10124188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124190 | Unliquidated | ETH[.00000672], FANZ[60], HART[416] | | |
| 10124191 | Unliquidated | QASH[3] | | |
| 10124192 | Unliquidated | ETH[.00003823], FANZ[60], QASH[3.30386041], XLM[.9744761] | | |
| 10124193 | Unliquidated | QASH[3] | | |
| 10124194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124196 | Unliquidated | BTC[.00001366], ENJ[.00003838], NEO[.00003289] | | |
| 10124197 | Unliquidated | ETH[.00476146], ETHW[.00476146] | | |
| 10124198 | Unliquidated | QASH[6] | | |
| 10124199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124200 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124201 | Unliquidated | QASH[3] | | |
| 10124202 | Unliquidated | BTC[.00006664], ETH[.00000007] | | |
| 10124203 | Unliquidated | BTC[.00164467], NEO[.10363258], XRP[.160052] | | |
| 10124204 | Unliquidated | FANZ[60], QASH[.14401243] | | |
| 10124205 | Unliquidated | QASH[3] | | |
| 10124206 | Unliquidated | BTC[.01054826] | | |
| 10124207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124208 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124210 | Unliquidated | QASH[3] | | |
| 10124211 | Unliquidated | ELY[251] | | |
| 10124212 | Unliquidated | QASH[3] | | |
| 10124213 | Unliquidated | FANZ[60], QASH[.15042517], SNIP[.448] | | |
| 10124214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124215 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10124216 | Unliquidated | USD[0.34] | | |
| 10124217 | Unliquidated | FANZ[60], QASH[.0143605] | | |
| 10124218 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10124219 | Unliquidated | FANZ[60], QASH[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124222 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10124223 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124224 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10124225 | Unliquidated | ETH[.00030964], ETHW[.00030964] | | |
| 10124226 | Unliquidated | QASH[3] | | |
| 10124227 | Unliquidated | ENJ[661], ETH[.04025657] | | |
| 10124228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124229 | Unliquidated | BTC[.00000279], FANZ[60] | | |
| 10124231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124232 | Unliquidated | BTC[.00088241] | | |
| 10124234 | Unliquidated | BTC[.00000095], ETH[.00002058], ETHW[.00002058], GZE[14.3] | | |
| 10124235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124236 | Unliquidated | QASH[3] | | |
| 10124237 | Unliquidated | ETH[.00000334], ETN[56.3], FANZ[60], QASH[3] | | |
| 10124238 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10124239 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124244 | Unliquidated | ETH[.003147] | | |
| 10124245 | Unliquidated | FANZ[60], HART[416], QASH[.0034491] | | |
| 10124246 | Unliquidated | ETH[.00284424], FANZ[60] | | |
| 10124247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124248 | Unliquidated | ETH[.00000657] | | |
| 10124249 | Unliquidated | QASH[3] | | |
| 10124250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124251 | Unliquidated | USDC[5.97] | | |
| 10124252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124253 | Unliquidated | BTC[.00005225], ECH[1030] | | |
| 10124254 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10124255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124256 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10124257 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124258 | Unliquidated | QASH[3] | | |
| 10124259 | Unliquidated | BTC[.00000043], FANZ[60] | | |
| 10124260 | Unliquidated | BTC[.00001406], ETH[.00000088], ETHW[.00000088] | | |
| 10124261 | Unliquidated | FANZ[60], QASH[.1954003] | | |
| 10124262 | Unliquidated | BTC[.00002356], LTC[.00208242], QASH[.03235579] | | |
| 10124263 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124264 | Unliquidated | FANZ[60], QASH[.20802731] | | |
| 10124265 | Unliquidated | ETH[.000523], FANZ[60], QASH[3] | | |
| 10124266 | Unliquidated | BTC[.00004011], ETH[.00262035], FANZ[60], SNIP[8] | | |
| 10124267 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10124268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124272 | Unliquidated | BTC[.00004008] | | |
| 10124273 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124274 | Unliquidated | BTC[.00000028], ETH[.00001263], ETN[11.7], FANZ[60], MITX[220.9513017], MRK[287.93626531], QASH[.07749299] | | |
| 10124275 | Unliquidated | FANZ[60], QASH[9] | | |
| 10124276 | Unliquidated | SGD[10.00] | | |
| 10124277 | Unliquidated | BTC[.0004689], FANZ[60] | | |
| 10124278 | Unliquidated | ETH[.00609492], FANZ[60] | | |
| 10124279 | Unliquidated | ETH[.00001967], FANZ[60], HART[416] | | |
| 10124280 | Unliquidated | ETH[.00000665], FANZ[60], QASH[93.9091379] | | |
| 10124281 | Unliquidated | BTC[.00012753], FANZ[60], QASH[3], ZCO[3500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124284 | Unliquidated | BTC[.0000001], ETH[.00000157], FANZ[60], SNIP[.4375] | | |
| 10124285 | Unliquidated | ETH[.00276042], FANZ[60], HART[416] | | |
| 10124286 | Unliquidated | FANZ[60], GZE[1], QASH[.14156165] | | |
| 10124287 | Unliquidated | QASH[3] | | |
| 10124288 | Unliquidated | FTX[.9935002], GATE[.90300032], USD[0.53] | | |
| 10124289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124290 | Unliquidated | QASH[3] | | |
| 10124291 | Unliquidated | ALX[.7441], BTC[.00004561], ETH[.01998123], QCTN[50] | | |
| 10124292 | Unliquidated | FANZ[60], QASH[.11285284] | | |
| 10124293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124294 | Unliquidated | BTC[.00032576], FANZ[60] | | |
| 10124295 | Unliquidated | GATE[.95774648], USD[1.13] | | |
| 10124296 | Unliquidated | FANZ[60], QASH[.0050479] | | |
| 10124297 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124298 | Unliquidated | BTC[.00001149], FANZ[60] | | |
| 10124299 | Unliquidated | BTC[.00002833], FANZ[60], USD[1.87], XLM[.00000007] | | |
| 10124300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124301 | Unliquidated | BTC[.00000268] | | |
| 10124302 | Unliquidated | ETH[.00015837], FANZ[60], QASH[3] | | |
| 10124303 | Unliquidated | ETH[.00319432], FANZ[60] | | |
| 10124304 | Unliquidated | BTC[.00025285], FANZ[60] | | |
| 10124305 | Unliquidated | ETN[67.72], FANZ[60], QASH[.00708414], SNIP[22.93867559] | | |
| 10124306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124308 | Unliquidated | ETH[.00115187], FANZ[60], QASH[.0000432] | | |
| 10124309 | Unliquidated | ETH[.00607074], FANZ[60] | | |
| 10124310 | Unliquidated | FANZ[60], QASH[.020488] | | |
| 10124311 | Unliquidated | QASH[3] | | |
| 10124312 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124313 | Unliquidated | BTC[.00000029], FANZ[60], MGO[4.04775838] | | |
| 10124314 | Unliquidated | AMLT[.03958012], BTC[.0000036], ETH[0], FANZ[60], GZE[.00618749], LDC[.037668], QASH[.01519591], USDT[.000871] | | |
| 10124315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124316 | Unliquidated | QASH[3] | | |
| 10124317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124319 | Unliquidated | BTC[.00000013], FANZ[60], QASH[.020995] | | |
| 10124320 | Unliquidated | DOGE[.27605833], FANZ[60], QASH[.11467939], USDT[5.247086] | | |
| 10124321 | Unliquidated | QASH[21] | | |
| 10124322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124323 | Unliquidated | BTC[.00000336], FANZ[60], QASH[.00004323] | | |
| 10124324 | Unliquidated | QASH[3] | | |
| 10124325 | Unliquidated | ETH[.00006613], ETHW[.00000613], SNIP[1534] | | |
| 10124326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124327 | Unliquidated | QASH[3] | | |
| 10124328 | Unliquidated | BTC[.00003855], FANZ[60] | | |
| 10124329 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124331 | Unliquidated | BTC[.00024026], FANZ[60] | | |
| 10124332 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124333 | Unliquidated | BTC[.00025811], FANZ[60] | | |
| 10124334 | Unliquidated | BTC[.00005861], NEO[.09999792] | | |
| 10124335 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124336 | Unliquidated | ETH[.00299997], FANZ[60] | | |
| 10124337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124338 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124339 | Unliquidated | ETH[.0028244], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124340 | Unliquidated | QASH[3] | | |
| 10124342 | Unliquidated | ETH[.00288495], FANZ[60] | | |
| 10124343 | Unliquidated | QASH[3] | | |
| 10124344 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124345 | Unliquidated | ETH[.00782792], FANZ[60], QASH[1], SNIP[.000014] | | |
| 10124346 | Unliquidated | FANZ[60], QASH[.0008921], SNIP[.02165] | | |
| 10124347 | Unliquidated | USD[0.00] | | |
| 10124348 | Unliquidated | ETH[.00008418], FANZ[60], STX[0] | | |
| 10124349 | Unliquidated | ETH[.00002137], FANZ[60], QASH[30] | | |
| 10124350 | Unliquidated | QASH[3] | | |
| 10124352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124353 | Unliquidated | QASH[12] | | |
| 10124355 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124356 | Unliquidated | BTC[.00024724], FANZ[60] | | |
| 10124357 | Unliquidated | AQUA[6.0035548], BTC[.00000154], XLM[7.2186] | | |
| 10124358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124359 | Unliquidated | QASH[3] | | |
| 10124360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124361 | Unliquidated | ETH[.61218514] | | |
| 10124362 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10124363 | Unliquidated | ETH[.00299514], FANZ[60] | | |
| 10124364 | Unliquidated | ETH[.00282537], FANZ[60] | | |
| 10124365 | Unliquidated | QASH[.0027108], SNIP[1032] | | |
| 10124367 | Unliquidated | FANZ[60], QASH[3.0002] | | |
| 10124368 | Unliquidated | BTC[.00000355], FANZ[60] | | |
| 10124369 | Unliquidated | ETH[.00001719], ETN[72], FANZ[60] | | |
| 10124370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124372 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124373 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10124374 | Unliquidated | ETN[84.08], FANZ[60], QASH[.00102915], SNIP[11.5186625] | | |
| 10124375 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10124376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124377 | Unliquidated | QASH[3] | | |
| 10124378 | Unliquidated | QASH[3] | | |
| 10124379 | Unliquidated | BTC[.00003319], FANZ[60], QASH[6] | | |
| 10124380 | Unliquidated | QASH[3] | | |
| 10124381 | Unliquidated | BTC[.00000001], ETH[.00000004], FANZ[60], PWV[60], SNIP[30] | | |
| 10124382 | Unliquidated | BTC[.00004403], FANZ[60], GZE[47], QASH[15.11267388], XEM[.5] | | |
| 10124383 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124384 | Unliquidated | QASH[3] | | |
| 10124386 | Unliquidated | EARTH[716.20978571], ETH[.00000002], FANZ[60] | | |
| 10124387 | Unliquidated | ETH[.00001039], FANZ[60] | | |
| 10124388 | Unliquidated | QASH[3] | | |
| 10124389 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10124390 | Unliquidated | FANZ[60], QASH[9] | | |
| 10124391 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124393 | Unliquidated | ETH[.00307484], FANZ[60] | | |
| 10124394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124395 | Unliquidated | FANZ[60], QASH[.32541997] | | |
| 10124396 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10124398 | Unliquidated | ETH[.0000007], FANZ[60] | | |
| 10124399 | Unliquidated | BTC[.00001], ETH[.00136625], FANZ[100], QASH[1.1837095], VZT[140] | | |
| 10124400 | Unliquidated | ETH[.00658811] | | |
| 10124401 | Unliquidated | ETH[.00292512], FANZ[60] | | |
| 10124402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124403 | Unliquidated | FANZ[60], QASH[.26026736] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124404 | Unliquidated | FANZ[60], HART[416], QASH[.00771938] | | |
| 10124405 | Unliquidated | BCH[.00000081], ETH[.0000079], FANZ[60], QASH[3], USD[0.06] | | |
| 10124406 | Unliquidated | ETH[.0005312], FANZ[60], QASH[3.08231] | | |
| 10124407 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10124408 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10124409 | Unliquidated | BTC[.00000007], ETH[.00059141], ETN[110963.72], LTC[.00536863] | | |
| 10124410 | Unliquidated | BTC[.00005102], FANZ[60] | | |
| 10124411 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10124412 | Unliquidated | BTC[.00022902], KLAY[.00000001] | | |
| 10124413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124415 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124416 | Unliquidated | QASH[3] | | |
| 10124417 | Unliquidated | FANZ[60], QASH[.00250981] | | |
| 10124418 | Unliquidated | FANZ[60], QASH[9.26264274] | | |
| 10124419 | Unliquidated | BTC[.00056778], FANZ[60], QASH[22.5018705] | | |
| 10124420 | Unliquidated | ETH[.00001565], FANZ[60], TRX[28.096057] | | |
| 10124421 | Unliquidated | BTC[.0000004], ETH[.00869387], FANZ[60] | | |
| 10124422 | Unliquidated | ETH[.0000163], FANZ[60], XLM[7.45] | | |
| 10124423 | Unliquidated | QASH[12] | | |
| 10124424 | Unliquidated | BTC[.00000009], FANZ[60], QASH[.00111515], XRP[.00637977] | | |
| 10124425 | Unliquidated | QASH[3] | | |
| 10124426 | Unliquidated | BTC[.00000393] | | |
| 10124427 | Unliquidated | BTC[.00000913], FANZ[60], XRP[2.8] | | |
| 10124428 | Unliquidated | QASH[3] | | |
| 10124429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124430 | Unliquidated | ETH[.00000702], FANZ[60] | | |
| 10124431 | Unliquidated | QASH[3] | | |
| 10124432 | Unliquidated | BTC[.00834226] | | |
| 10124433 | Unliquidated | QASH[3] | | |
| 10124434 | Unliquidated | BTC[.00003578], FANZ[60], XRP[.000039] | | |
| 10124435 | Unliquidated | FANZ[60], QASH[.01923266] | | |
| 10124436 | Unliquidated | BTC[.00012777] | | |
| 10124437 | Unliquidated | QASH[.03960605], SNIP[1428] | | |
| 10124438 | Unliquidated | ETH[.00000743], FANZ[60] | | |
| 10124439 | Unliquidated | BTC[.00000576], FANZ[60], QASH[.0629613] | | |
| 10124440 | Unliquidated | ETH[.003087], FANZ[60] | | |
| 10124441 | Unliquidated | BTC[.014], QASH[3], USD[5.64] | | |
| 10124442 | Unliquidated | BTC[.00000239], ETH[.00421445], FANZ[60], QASH[6] | | |
| 10124443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124444 | Unliquidated | QASH[3] | | |
| 10124445 | Unliquidated | USDT[18.353595] | | |
| 10124446 | Unliquidated | BTC[.00000133], FANZ[60], STAC[672.20467347] | | |
| 10124447 | Unliquidated | QASH[6] | | |
| 10124448 | Unliquidated | BTC[.00000027], FANZ[60], USDT[.014099] | | |
| 10124449 | Unliquidated | ETH[.00588], FANZ[60] | | |
| 10124450 | Unliquidated | FANZ[60], QASH[3], TPAY[.00004484] | | |
| 10124451 | Unliquidated | BTC[.00000143], FANZ[60] | | |
| 10124452 | Unliquidated | ETH[.00001553], ETN[156.8], FANZ[60] | | |
| 10124453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124454 | Unliquidated | QASH[3] | | |
| 10124455 | Unliquidated | BTC[.00000082], QASH[9.00003674] | | |
| 10124456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124457 | Unliquidated | QASH[3] | | |
| 10124458 | Unliquidated | ETH[.0165906], FANZ[60] | | |
| 10124459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124460 | Unliquidated | QASH[3] | | |
| 10124461 | Unliquidated | ETH[.1968066], ETN[187.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124462 | Unliquidated | ETH[.00000447], ETN[32], FANZ[60] | | |
| 10124463 | Unliquidated | AQUA[4.7734988], FANZ[60], XLM[5.74] | | |
| 10124464 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10124465 | Unliquidated | FANZ[60], HART[416], QASH[.0000762] | | |
| 10124466 | Unliquidated | QASH[3] | | |
| 10124467 | Unliquidated | ETH[.00002939], FANZ[60], TRX[125.2059] | | |
| 10124468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124470 | Unliquidated | QASH[3] | | |
| 10124471 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10124472 | Unliquidated | BTC[.00001067], QASH[1729.88202344], USD[3.58], USDT[.001059] | | |
| 10124473 | Unliquidated | QASH[3] | | |
| 10124474 | Unliquidated | BTC[.00064618], ETH[.0010642], ETHW[.0010642], LALA[189.58380503] | | |
| 10124475 | Unliquidated | QASH[3] | | |
| 10124476 | Unliquidated | ETH[.10705767], ETHW[.10705767], GAT[.88125633] | | |
| 10124477 | Unliquidated | ETH[.00003483], FANZ[60] | | |
| 10124478 | Unliquidated | QASH[3] | | |
| 10124479 | Unliquidated | ETH[.0298095], FANZ[60] | | |
| 10124480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124481 | Unliquidated | BTC[.00000003], ETN[10445.49], SNIP[105] | | |
| 10124482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124483 | Unliquidated | ETH[.00002671], FANZ[60], STORJ[3], XLM[6] | | |
| 10124484 | Unliquidated | BTC[.00000172], FANZ[60], QASH[.00033107] | | |
| 10124485 | Unliquidated | BTC[.00000084], FANZ[60] | | |
| 10124486 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124487 | Unliquidated | BTC[.00000672], QASH[6.75148993], XEM[.3] | | |
| 10124488 | Unliquidated | ETH[.00270003], FANZ[60] | | |
| 10124489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124490 | Unliquidated | BTC[.00000018], EARTH[1089249.84660656], ETH[.00377982], FANZ[60], HART[416], LDC[280] | | |
| 10124491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124493 | Unliquidated | ETH[.00272505], FANZ[60] | | |
| 10124494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124495 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10124496 | Unliquidated | ETH[.00001565], FANZ[60], GZE[.1] | | |
| 10124497 | Unliquidated | BTC[.0002051], FANZ[60] | | |
| 10124498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124499 | Unliquidated | QASH[3] | | |
| 10124500 | Unliquidated | QASH[3] | | |
| 10124501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124502 | Unliquidated | STAC[500] | | |
| 10124503 | Unliquidated | ETH[.00000974], FANZ[60] | | |
| 10124504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124505 | Unliquidated | BTC[.00000284], ETH[.00000645], FANZ[60], JPY[0.05], QASH[7.62113006] | | |
| 10124506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124507 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10124508 | Unliquidated | ETH[.00000603], FANZ[60] | | |
| 10124509 | Unliquidated | ETH[.00001256], FANZ[60] | | |
| 10124510 | Unliquidated | QASH[3] | | |
| 10124511 | Unliquidated | QASH[3] | | |
| 10124512 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124514 | Unliquidated | ETH[.00001149], FANZ[60], GZE[.006173], QASH[.01456634] | | |
| 10124515 | Unliquidated | ETH[.00306], FANZ[60] | | |
| 10124516 | Unliquidated | ETH[.00874189], FANZ[60], QASH[3.15976902] | | |
| 10124517 | Unliquidated | BTC[.00001588], FANZ[60], XLM[.99998] | | |
| 10124518 | Unliquidated | BTC[.00000386], FANZ[60] | | |
| 10124519 | Unliquidated | BTC[.00001136], DRG[2.662408], FANZ[60], QASH[3] | | |
| 10124520 | Unliquidated | BTC[.0000002], ETH[.00000122] | | |
| 10124521 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124522 | Unliquidated | BTC[.00000119], ETH[.00000583], FANZ[60] | | |
| 10124524 | Unliquidated | ETH[.00000579], FANZ[60] | | |
| 10124525 | Unliquidated | GZE[14], QASH[.1433441] | | |
| 10124526 | Unliquidated | CHI[25], ETH[.017599], FANZ[160], USD[0.02] | | |
| 10124528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124529 | Unliquidated | BTC[.00000501], FANZ[60], QASH[6.5] | | |
| 10124530 | Unliquidated | BTC[.0000376], ETH[.00000095], ETN[.04], FANZ[60], QASH[.03976622] | | |
| 10124531 | Unliquidated | QASH[3] | | |
| 10124532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124533 | Unliquidated | ETH[.00287814], ETHW[.00287814] | | |
| 10124534 | Unliquidated | QASH[3] | | |
| 10124536 | Unliquidated | QASH[3] | | |
| 10124537 | Unliquidated | QASH[3] | | |
| 10124538 | Unliquidated | FANZ[60], QASH[.01324175] | | |
| 10124539 | Unliquidated | STAC[160292.79] | | |
| 10124540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124541 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124543 | Unliquidated | BTC[.03128251], EARTH[3167.563459], ECH[222711.68656716] | | |
| 10124544 | Unliquidated | BTC[.00020748], ETH[.00009999], FANZ[60] | | |
| 10124545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124546 | Unliquidated | QASH[3] | | |
| 10124547 | Unliquidated | QASH[6] | | |
| 10124548 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10124549 | Unliquidated | BTC[.00000457], ETH[.00128605], FANZ[60], HART[416], QASH[.00045847], TRX[2] | | |
| 10124550 | Unliquidated | QASH[3] | | |
| 10124551 | Unliquidated | QASH[3] | | |
| 10124552 | Unliquidated | ETH[.00033451], FANZ[60] | | |
| 10124553 | Unliquidated | QASH[6] | | |
| 10124554 | Unliquidated | BTC[.00031698], CMCT[3868.53541837], STAC[17002.21488] | | |
| 10124555 | Unliquidated | QASH[3] | | |
| 10124556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124558 | Unliquidated | ETH[.00000001], ETHW[.00000001], SNIP[3143.16238421] | | |
| 10124559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124563 | Unliquidated | ETH[.0000045], ETN[42.56], FANZ[60] | | |
| 10124564 | Unliquidated | ETH[.00005288], ETN[32], FANZ[60], QASH[3] | | |
| 10124565 | Unliquidated | FANZ[60], GZE[3.06], QASH[.062205] | | |
| 10124566 | Unliquidated | QASH[3] | | |
| 10124567 | Unliquidated | 1WO[.00000087], ETH[.00080198], FANZ[60] | | |
| 10124568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124569 | Unliquidated | BTC[.00000043], QASH[.0069224] | | |
| 10124570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124571 | Unliquidated | BTC[.00000449], ETH[.00012122], FANZ[160], USD[0.01] | | |
| 10124573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124574 | Unliquidated | FANZ[60], QASH[.00150909] | | |
| 10124575 | Unliquidated | ETH[.00286812], FANZ[60] | | |
| 10124576 | Unliquidated | STAC[244100] | | |
| 10124577 | Unliquidated | ETH[.0000015], FANZ[60], QASH[3] | | |
| 10124578 | Unliquidated | ETH[.9996], ETHW[.9996], LTC[.99], QASH[3] | | |
| 10124579 | Unliquidated | BTC[.0000015], ETH[.00000088], FANZ[60], HART[416] | | |
| 10124580 | Unliquidated | ETH[.00259063], FANZ[60], QASH[.0030668] | | |
| 10124582 | Unliquidated | BTC[.00000301], ETH[.00000813], FANZ[60] | | |
| 10124583 | Unliquidated | BTC[.00017698] | | |
| 10124584 | Unliquidated | ETH[.00000046], ETN[113.73], FANZ[60], QASH[3.26264274] | | |
| 10124585 | Unliquidated | BTC[.00002416], ETH[.02017137], FANZ[60], QASH[3] | | |
| 10124586 | Unliquidated | ETH[.00000036], FANZ[60], QASH[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124587 | Unliquidated | ETH[.00324], FANZ[60] | | |
| 10124588 | Unliquidated | FANZ[60], QASH[.00111515] | | |
| 10124589 | Unliquidated | QASH[15] | | |
| 10124590 | Unliquidated | FANZ[60], GATE[14], QASH[.05802152] | | |
| 10124591 | Unliquidated | ETH[.00004886], FANZ[60] | | |
| 10124592 | Unliquidated | QASH[.0027108] | | |
| 10124593 | Unliquidated | ETH[.00005147] | | |
| 10124594 | Unliquidated | BTC[.00000005], USD[0.00] | | |
| 10124595 | Unliquidated | QASH[3] | | |
| 10124596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124597 | Unliquidated | FANZ[60], QASH[.00190033] | | |
| 10124598 | Unliquidated | BTC[.00006852], QASH[2.64745307], XRP[3.458957] | | |
| 10124599 | Unliquidated | ETH[.00001124], ETN[58], FANZ[60], QASH[.01692222] | | |
| 10124600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124602 | Unliquidated | BTC[.00017469], FANZ[60], XEM[2] | | |
| 10124603 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10124604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124605 | Unliquidated | ETH[.00051666], ETHW[.00051666], GAT[9400] | | |
| 10124606 | Unliquidated | ETH[.00014792], FANZ[60], GATE[.00287698], QASH[.22378986] | | |
| 10124607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124608 | Unliquidated | STAC[8000] | | |
| 10124609 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124611 | Unliquidated | ETH[.00000001] | | |
| 10124612 | Unliquidated | FANZ[60], QASH[.00084529], SNIP[.07066429] | | |
| 10124613 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124614 | Unliquidated | ETH[.00000251], ETN[41.87], FANZ[60] | | |
| 10124615 | Unliquidated | BTC[.00000003], FANZ[60] | | |
| 10124616 | Unliquidated | ETH[.00211772], ETN[4084.45], ZCO[220] | | |
| 10124618 | Unliquidated | FANZ[60], QASH[.00131644] | | |
| 10124619 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10124620 | Unliquidated | BTC[.00001509], ETH[.00072743], FANZ[60], LTC[.0004] | | |
| 10124622 | Unliquidated | GZE[12], QASH[.00225] | | |
| 10124623 | Unliquidated | FANZ[60], QASH[.00145937], SNIP[.04814875] | | |
| 10124624 | Unliquidated | ELY[28.1293533], FANZ[60] | | |
| 10124625 | Unliquidated | ETH[.00299499], FANZ[60] | | |
| 10124626 | Unliquidated | GYEN[4.510086], HYDRO[15000], QASH[.53626724], USD[0.01], USDC[.0175935], USDT[.300325] | | |
| 10124628 | Unliquidated | ETH[.00045189], GATE[.00000008] | | |
| 10124629 | Unliquidated | BTC[.00000127], FANZ[60], LTC[.00025], QASH[.00734618] | | |
| 10124630 | Unliquidated | FANZ[60], QASH[.00452025] | | |
| 10124631 | Unliquidated | ETH[.00003543], FANZ[60], QASH[6], SNIP[40], XLM[.0004989] | | |
| 10124633 | Unliquidated | ETN[1] | | |
| 10124634 | Unliquidated | ETH[.00000103], FANZ[60] | | |
| 10124635 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10124636 | Unliquidated | BTC[.00010028], ETH[.00001953], FANZ[60], FDX[1.2], QASH[.00945469] | | |
| 10124637 | Unliquidated | FANZ[60], QASH[.00141659] | | |
| 10124638 | Unliquidated | QASH[6] | | |
| 10124639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124640 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124643 | Unliquidated | QASH[.1433441] | | |
| 10124644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124647 | Unliquidated | FANZ[60], QASH[.00980817] | | |
| 10124648 | Unliquidated | ETH[.00004886], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124649 | Unliquidated | FANZ[60], QASH[12] | | |
| 10124650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124651 | Unliquidated | QASH[3] | | |
| 10124652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124654 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124655 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124656 | Unliquidated | BTC[.00011803] | | |
| 10124658 | Unliquidated | AMLT[28.36877784], ETH[.00326972], ETHW[.00326972], FANZ[60], QASH[3] | | |
| 10124659 | Unliquidated | QASH[4.27745644] | | |
| 10124660 | Unliquidated | QASH[3] | | |
| 10124661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124664 | Unliquidated | BTC[.00001601], FANZ[60], FLIXX[.000047], HART[416], JPY[7.70], QASH[4.23476576], USD[0.00] | | |
| 10124665 | Unliquidated | BTC[.00043067], FANZ[60] | | |
| 10124666 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10124667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124668 | Unliquidated | ETH[.00063328], SPHTX[99] | | |
| 10124669 | Unliquidated | ETH[.00028058], FANZ[60], SNIP[1450] | | |
| 10124671 | Unliquidated | FANZ[160], QASH[3] | | |
| 10124672 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124673 | Unliquidated | BTC[.00000461] | | |
| 10124674 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124675 | Unliquidated | ETH[.0059007], FANZ[60], QASH[3] | | |
| 10124676 | Unliquidated | FANZ[60], QASH[15] | | |
| 10124677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124679 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10124680 | Unliquidated | FANZ[60], QASH[.00370101] | | |
| 10124681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124682 | Unliquidated | QASH[3] | | |
| 10124683 | Unliquidated | QASH[3] | | |
| 10124685 | Unliquidated | ETN[80], FANZ[60], QASH[.04222] | | |
| 10124686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124688 | Unliquidated | ETH[.00001728], FANZ[60] | | |
| 10124689 | Unliquidated | ETH[.00017204], ETN[1606] | | |
| 10124691 | Unliquidated | BTC[.00000213], ETH[.00003069], FANZ[60] | | |
| 10124692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124694 | Unliquidated | BTC[.00001556], DASH[.00000906], FANZ[60] | | |
| 10124695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124697 | Unliquidated | ETH[.0001502] | | |
| 10124698 | Unliquidated | BTC[.00024549], FANZ[60], LTC[.00015321] | | |
| 10124699 | Unliquidated | BTC[.00000051], ETH[.00000111], ETN[.08], FANZ[60], IPSX[274.5], QASH[.00514914], SNIP[2] | | |
| 10124700 | Unliquidated | FANZ[60], HART[416], QASH[.00021706] | | |
| 10124701 | Unliquidated | QASH[3] | | |
| 10124702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124703 | Unliquidated | ETH[.00280701], FANZ[60] | | |
| 10124705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124706 | Unliquidated | QASH[3] | | |
| 10124707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124708 | Unliquidated | BTC[.00045305], ETH[.00013718], FANZ[60] | | |
| 10124709 | Unliquidated | ETH[.00008393], GAT[145] | | |
| 10124710 | Unliquidated | FANZ[60], GZE[.00658537], QASH[.00009224] | | |
| 10124711 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10124712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124713 | Unliquidated | BTC[.00000417], ETH[.00004234], FANZ[60], QASH[.06226673] | | |
| 10124714 | Unliquidated | FANZ[60], QASH[.062205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124717 | Unliquidated | ETH[.00000044], FANZ[60], SNIP[86], XLM[.79998] | | |
| 10124718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124720 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10124721 | Unliquidated | ETH[.00000011], ETHW[.00000011], TPAY[.00822076] | | |
| 10124722 | Unliquidated | QASH[9] | | |
| 10124723 | Unliquidated | ETH[.00019175], FANZ[60] | | |
| 10124724 | Unliquidated | BTC[.00000041], FANZ[60], USD[0.04], XRP[.07786871] | | |
| 10124725 | Unliquidated | BTC[.00000421], QASH[18] | | |
| 10124727 | Unliquidated | FANZ[60], QASH[.00589726] | | |
| 10124728 | Unliquidated | ETH[.00283566], FANZ[60], QASH[3] | | |
| 10124729 | Unliquidated | BTC[.00001916], ETH[.00003966], FANZ[60], QASH[.00000036] | | |
| 10124730 | Unliquidated | GZE[14], QASH[.0034491] | | |
| 10124731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124732 | Unliquidated | QASH[3] | | |
| 10124733 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124735 | Unliquidated | BTC[.0000059], EARTH[214], ETH[.00001665], FANZ[60] | | |
| 10124736 | Unliquidated | ETH[.00306265], FANZ[60] | | |
| 10124737 | Unliquidated | BTC[.00168524], STU[16.1353773] | | |
| 10124738 | Unliquidated | FANZ[60], HART[416], LDC[64], QASH[11.84633165] | | |
| 10124739 | Unliquidated | QASH[3] | | |
| 10124740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124741 | Unliquidated | BTC[.00000028], ETH[.00000098], FANZ[60], QASH[.00046495], SNIP[.1] | | |
| 10124742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124743 | Unliquidated | FANZ[60], QASH[9] | | |
| 10124744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124745 | Unliquidated | BTC[.00070951], KRL[1707.67161352], USD[1.06] | | |
| 10124747 | Unliquidated | ETH[.0021905], FANZ[60], QASH[.0006123] | | |
| 10124748 | Unliquidated | FANZ[60], QASH[.0301903] | | |
| 10124749 | Unliquidated | BTC[.00001399], ETH[.00000798], FANZ[60], QASH[.00033543] | | |
| 10124751 | Unliquidated | GZE[14], QASH[.0034491] | | |
| 10124752 | Unliquidated | QASH[3] | | |
| 10124753 | Unliquidated | BTC[.00039817], USD[14.60] | | |
| 10124754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124755 | Unliquidated | ETH[.003003], FANZ[60] | | |
| 10124756 | Unliquidated | FANZ[60], QASH[.00927759], SNIP[.06265625] | | |
| 10124758 | Unliquidated | QASH[33] | | |
| 10124759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124760 | Unliquidated | ETH[.00299372], ETHW[.00299372], FANZ[60] | | |
| 10124761 | Unliquidated | BTC[.00000459], FANZ[60] | | |
| 10124762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124764 | Unliquidated | ETH[.00001003], FANZ[60] | | |
| 10124765 | Unliquidated | QASH[.00021706] | | |
| 10124766 | Unliquidated | QASH[3] | | |
| 10124767 | Unliquidated | ETH[.00001765], SPHTX[194.254625] | | |
| 10124769 | Unliquidated | ETH[.0033], FANZ[60], QASH[1.63132138] | | |
| 10124770 | Unliquidated | BTC[.0196712], JPY[2.00] | | |
| 10124771 | Unliquidated | ETH[.0000035], FANZ[60], QASH[.1774357], SNIP[3085.48811399] | | |
| 10124772 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124773 | Unliquidated | BTC[.00000086], ETH[.00023803], ETHW[.00023803], FANZ[60], QASH[63] | | |
| 10124774 | Unliquidated | ETH[.00000059], FANZ[60], QASH[.0009027] | | |
| 10124775 | Unliquidated | QASH[.1939973], SNIP[1400.9] | | |
| 10124776 | Unliquidated | BTC[.00000082], ETH[.00004199], FANZ[60], TRX[82.521003] | | |
| 10124777 | Unliquidated | ETH[.00000565], FANZ[60] | | |
| 10124778 | Unliquidated | BTC[.00046617], FANZ[60], XLM[1] | | |
| 10124779 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124780 | Unliquidated | ETH[.00307329], FANZ[60] | | |
| 10124781 | Unliquidated | GZE[14], QASH[.0034491] | | |
| 10124782 | Unliquidated | ETH[.02854] | | |
| 10124783 | Unliquidated | QASH[3] | | |
| 10124784 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10124785 | Unliquidated | ETH[.00000118], FANZ[60] | | |
| 10124787 | Unliquidated | QASH[3] | | |
| 10124788 | Unliquidated | BTC[.0000155], ENJ[.000037], ETH[.00000649], ETN[130], FANZ[60], LALA[4.98], QASH[.007518] | | |
| 10124790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124791 | Unliquidated | FANZ[60], QASH[.02247751] | | |
| 10124792 | Unliquidated | FANZ[60], QASH[9] | | |
| 10124793 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124794 | Unliquidated | FANZ[60], QASH[.00001496] | | |
| 10124796 | Unliquidated | QASH[3] | | |
| 10124797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124798 | Unliquidated | QASH[3] | | |
| 10124799 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10124800 | Unliquidated | BTC[.00000079], FANZ[60], PWV[383], QASH[.00003478] | | |
| 10124801 | Unliquidated | BTC[.00001378], FANZ[60], QASH[2.63173831], SNIP[140], USD[0.01] | | |
| 10124802 | Unliquidated | QASH[12] | | |
| 10124804 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124805 | Unliquidated | STAC[1053] | | |
| 10124806 | Unliquidated | FANZ[60], GZE[.012683], QASH[.00001895] | | |
| 10124808 | Unliquidated | BTC[.00001045], ETN[.6], FANZ[60], QASH[3] | | |
| 10124809 | Unliquidated | ETH[.00000832], FANZ[60] | | |
| 10124810 | Unliquidated | QASH[3] | | |
| 10124812 | Unliquidated | ETH[.00303855], FANZ[60] | | |
| 10124813 | Unliquidated | ETH[.00062872], FANZ[160], QASH[210] | | |
| 10124814 | Unliquidated | ETH[.0011897], FANZ[60] | | |
| 10124815 | Unliquidated | ETH[.01394245] | | |
| 10124816 | Unliquidated | QASH[3] | | |
| 10124817 | Unliquidated | AMLT[15.5553169], BTC[.00000663], ETH[.00018243], FANZ[60], LDC[7.43890392] | | |
| 10124818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124822 | Unliquidated | BTC[.00000817], FANZ[60] | | |
| 10124823 | Unliquidated | QASH[.0034491] | | |
| 10124824 | Unliquidated | QASH[18] | | |
| 10124825 | Unliquidated | QASH[3] | | |
| 10124826 | Unliquidated | FANZ[60], QASH[.20802731] | | |
| 10124827 | Unliquidated | QASH[3] | | |
| 10124828 | Unliquidated | ETH[.00298119], FANZ[60] | | |
| 10124829 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124830 | Unliquidated | GZE[14], QASH[.0034491] | | |
| 10124831 | Unliquidated | FANZ[60], QASH[.20802731] | | |
| 10124832 | Unliquidated | QASH[3] | | |
| 10124833 | Unliquidated | QASH[3] | | |
| 10124834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124835 | Unliquidated | FANZ[60], QASH[.177773] | | |
| 10124836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124837 | Unliquidated | QASH[3] | | |
| 10124838 | Unliquidated | ETH[.00188537], FANZ[60], QASH[.13441673] | | |
| 10124840 | Unliquidated | QASH[3] | | |
| 10124841 | Unliquidated | ETH[.00313723], ETHW[.00313723], ZCO[2482.78260371] | | |
| 10124842 | Unliquidated | QASH[3] | | |
| 10124843 | Unliquidated | ETH[.00268368], ETHW[.00268368] | | |
| 10124844 | Unliquidated | BTC[.00633475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124845 | Unliquidated | QASH[3] | | |
| 10124846 | Unliquidated | ETH[.00005047], FANZ[60], HART[416], QASH[.01737107] | | |
| 10124847 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10124848 | Unliquidated | BTC[.00001191], LTC[.00009804], QTUM[36.45631526], USD[0.73] | | |
| 10124849 | Unliquidated | QASH[3] | | |
| 10124850 | Unliquidated | ETH[.00000012], FANZ[60] | | |
| 10124851 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124852 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124853 | Unliquidated | ETH[.00000008], FANZ[60], QASH[3.00164921] | | |
| 10124854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124855 | Unliquidated | BTC[.00000035], FANZ[60] | | |
| 10124856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124857 | Unliquidated | ETH[.00000343], FANZ[60], QASH[9.0002099] | | |
| 10124858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124859 | Unliquidated | BTC[.00000004], ETN[19.51], FANZ[60] | | |
| 10124860 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10124861 | Unliquidated | ETH[.00072566], FANZ[60], QASH[.89689987] | | |
| 10124862 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124863 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10124864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124865 | Unliquidated | BTC[.001727], CHI[100], FLOKI[100000], FTT[1.6610664], IDH[1500], PCI[200], PPL[10000], QASH[99.99999965], SGD[75.00], USDT[26.885] | | |
| 10124866 | Unliquidated | QASH[3] | | |
| 10124867 | Unliquidated | GATE[.235998], USD[13.29] | | |
| 10124868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124870 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10124871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124873 | Unliquidated | BTC[.00000657], STU[.002412] | | |
| 10124874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124875 | Unliquidated | QASH[.00021706], SNIP[1447] | | |
| 10124876 | Unliquidated | ETH[.00000101], FANZ[60] | | |
| 10124877 | Unliquidated | ETH[.00285], FANZ[60] | | |
| 10124878 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124879 | Unliquidated | ETH[.00000806], FANZ[60] | | |
| 10124880 | Unliquidated | ETH[.00450711], FANZ[60] | | |
| 10124881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124882 | Unliquidated | FANZ[60], QASH[18.10455516] | | |
| 10124883 | Unliquidated | ETH[.00000061], FANZ[60] | | |
| 10124884 | Unliquidated | ETH[.00286411], FANZ[60], QASH[6.0005], XRP[4.285] | | |
| 10124885 | Unliquidated | QASH[3] | | |
| 10124886 | Unliquidated | CHI[25], FANZ[100], QASH[1228.62416932] | | |
| 10124887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124890 | Unliquidated | BTC[.00000019], FANZ[60], GZE[11.9], QASH[.00421248], USDC[.00003244] | | |
| 10124891 | Unliquidated | BTC[.00000622], ETN[20772.58], QCTN[50] | | |
| 10124892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124893 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124894 | Unliquidated | ETH[.00003253], FANZ[60], QASH[.03599856], TPT[1] | | |
| 10124895 | Unliquidated | ETH[.00000741], FANZ[60] | | |
| 10124896 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124897 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10124898 | Unliquidated | ETH[.0033231], FANZ[60] | | |
| 10124899 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124901 | Unliquidated | BTC[.00037537], DRG[.45729412], EARTH[100], EUR[0.02], MGO[.00004453], QASH[.00000057], SAL[.0006866], STAC[320.94], USD[0.00] | | |
| 10124902 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124903 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124905 | Unliquidated | BTC[.0001633], ETH[.00158227], QASH[.59488699] | | |
| 10124906 | Unliquidated | FANZ[60], QASH[6] | | |
| 10124907 | Unliquidated | BTC[.0000005], QASH[.71843891] | | |
| 10124908 | Unliquidated | ETH[.00101291] | | |
| 10124909 | Unliquidated | FANZ[60], QASH[.00343187] | | |
| 10124910 | Unliquidated | USD[10.02] | | |
| 10124911 | Unliquidated | ETH[.00001394], FANZ[60] | | |
| 10124912 | Unliquidated | BTC[.0006505] | | |
| 10124913 | Unliquidated | ETH[.00001309], FANZ[60] | | |
| 10124914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124915 | Unliquidated | BTC[.00000008], ETH[.0140552], ETHW[.0140552], QASH[.00004375], USD[0.00] | | |
| 10124916 | Unliquidated | ETH[.00017592], FANZ[60] | | |
| 10124917 | Unliquidated | ETH[.00000413], FANZ[60], GAT[.00001957] | | |
| 10124918 | Unliquidated | FANZ[60], QASH[.08693695] | | |
| 10124919 | Unliquidated | QASH[3] | | |
| 10124920 | Unliquidated | BTC[.00000024], ETH[.00016771], FANZ[60], QASH[.00000396] | | |
| 10124921 | Unliquidated | ETH[.00298491], FANZ[60] | | |
| 10124923 | Unliquidated | BTC[.00000081] | | |
| 10124924 | Unliquidated | FANZ[60], QASH[.01820576] | | |
| 10124925 | Unliquidated | ETH[.00022872], FANZ[60], QASH[3] | | |
| 10124926 | Unliquidated | BTC[.00000057], FANZ[60] | | |
| 10124927 | Unliquidated | FANZ[60], QASH[.02705514] | | |
| 10124928 | Unliquidated | BTC[.00117176] | | |
| 10124929 | Unliquidated | ETN[4.4] | | |
| 10124930 | Unliquidated | ETH[.00009925] | | |
| 10124931 | Unliquidated | FANZ[60], QASH[.00002464] | | |
| 10124932 | Unliquidated | ETH[.00000117], FANZ[60], QASH[.00117125] | | |
| 10124933 | Unliquidated | QASH[3] | | |
| 10124934 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10124935 | Unliquidated | BTC[.00011142], ETH[.0000022], FANZ[60] | | |
| 10124936 | Unliquidated | CEL[.0000453] | | |
| 10124937 | Unliquidated | ETH[.00002857] | | |
| 10124938 | Unliquidated | ETH[.00000369], FANZ[60], QASH[.0142311] | | |
| 10124939 | Unliquidated | ETH[.00600231], FANZ[60], PWV[60] | | |
| 10124941 | Unliquidated | ETH[.002991], FANZ[60] | | |
| 10124942 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10124943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124944 | Unliquidated | FANZ[60], QASH[.00002027] | | |
| 10124945 | Unliquidated | QASH[3] | | |
| 10124946 | Unliquidated | FANZ[60], QASH[.0045] | | |
| 10124947 | Unliquidated | BTC[.00000112], ETN[.448], LTC[.00008501] | | |
| 10124948 | Unliquidated | QASH[3] | | |
| 10124949 | Unliquidated | ETH[.00289938], VZT[100] | | |
| 10124950 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10124951 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10124952 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10124953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124954 | Unliquidated | BTC[.00000624] | | |
| 10124955 | Unliquidated | ETH[.00017457], FANZ[60], QASH[.00387268] | | |
| 10124956 | Unliquidated | BTC[.00000051], ETH[.00011625], FANZ[60] | | |
| 10124957 | Unliquidated | BTC[.00080892], NEO[.74901357], QASH[.00000004], USD[0.90], USDC[12.0845403] | | |
| 10124958 | Unliquidated | ETH[.0032427], FANZ[60] | | |
| 10124959 | Unliquidated | QASH[3] | | |
| 10124960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124961 | Unliquidated | JPY[0.26] | | |
| 10124962 | Unliquidated | BTC[.00025278], ETH[.00001257], ETHW[.00001257] | | |
| 10124963 | Unliquidated | BTC[.00000428], ETH[.016419], ETHW[.016419], QASH[.00001407] | | |
| 10124964 | Unliquidated | ETH[.00051286], SPHTX[3188] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10124965 | Unliquidated | FANZ[60], QASH[.00015176], SNIP[.00097125] | | |
| 10124966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124967 | Unliquidated | BTC[.0000639], ETH[.00071662], ETN[.69] | | |
| 10124968 | Unliquidated | FANZ[60], QASH[.00033415], SNIP[.001875] | | |
| 10124969 | Unliquidated | FANZ[60], QASH[.0022168] | | |
| 10124970 | Unliquidated | ETH[.00004451] | | |
| 10124972 | Unliquidated | QASH[3] | | |
| 10124973 | Unliquidated | FANZ[60], QASH[.00113869], SNIP[.00015375] | | |
| 10124974 | Unliquidated | BTC[.0000001] | | |
| 10124975 | Unliquidated | FANZ[60], QASH[.00043879], SNIP[.09224375] | | |
| 10124976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124977 | Unliquidated | ETH[.00469948], ETN[81.73], FANZ[60] | | |
| 10124978 | Unliquidated | FANZ[60], QASH[.00096352] | | |
| 10124979 | Unliquidated | BTC[.00000001], ETH[.00000113], FANZ[60] | | |
| 10124980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124983 | Unliquidated | CHI[25], ETH[.00001002], QASH[1060] | | |
| 10124984 | Unliquidated | ETH[.00221594], FANZ[60], QASH[6.53] | | |
| 10124985 | Unliquidated | BTC[.000164] | | |
| 10124986 | Unliquidated | ETH[.0000003], FANZ[60] | | |
| 10124987 | Unliquidated | CHI[25], FANZ[60], FTT[2.01486314], HART[416], QASH[.00000269] | | |
| 10124988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124990 | Unliquidated | BTC[.00000172] | | |
| 10124991 | Unliquidated | QASH[3] | | |
| 10124992 | Unliquidated | ETN[105] | | |
| 10124993 | Unliquidated | BTC[.04136293], ETH[.01343601], FANZ[160], FDX[.00004473], QASH[.00000241] | | |
| 10124995 | Unliquidated | QASH[102], TPAY[4.20909097], USDC[.44138119] | | |
| 10124996 | Unliquidated | QASH[3] | | |
| 10124997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10124998 | Unliquidated | BTC[.00074233] | | |
| 10124999 | Unliquidated | ETH[.00136179], FANZ[60], QASH[250], SPHTX[565] | | |
| 10125000 | Unliquidated | QASH[3] | | |
| 10125001 | Unliquidated | BTC[.00010005], QASH[3] | | |
| 10125002 | Unliquidated | ETH[.00000454], FANZ[60], QASH[14.85127117] | | |
| 10125003 | Unliquidated | FANZ[60], QASH[30] | | |
| 10125004 | Unliquidated | QASH[3] | | |
| 10125006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125007 | Unliquidated | QASH[3] | | |
| 10125008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125009 | Unliquidated | BTC[.0000738], ETH[.00000035] | | |
| 10125010 | Unliquidated | QASH[18] | | |
| 10125011 | Unliquidated | QASH[3] | | |
| 10125013 | Unliquidated | FANZ[160], USDT[.202882] | | |
| 10125014 | Unliquidated | QASH[3] | | |
| 10125015 | Unliquidated | QASH[3] | | |
| 10125016 | Unliquidated | QASH[3] | | |
| 10125017 | Unliquidated | QASH[.00062768], SNIP[1528] | | |
| 10125018 | Unliquidated | ETH[.00002895], ETN[62.2], FANZ[60] | | |
| 10125019 | Unliquidated | FANZ[60], QASH[.00062768] | | |
| 10125020 | Unliquidated | ETH[.00002171], ETHW[.00002171], TRX[44] | | |
| 10125021 | Unliquidated | BTC[.00000167], TRX[.000007] | | |
| 10125022 | Unliquidated | ETH[.00082647], GATE[.76600978] | | |
| 10125023 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125024 | Unliquidated | ETH[.00327], FANZ[60], QASH[6] | | |
| 10125025 | Unliquidated | FANZ[160], SNX[.63524824] | | |
| 10125026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125028 | Unliquidated | ETH[.002952], ETHW[.002952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125029 | Unliquidated | ETH[.00003459], STAC[2326.37489242] | | |
| 10125030 | Unliquidated | QASH[3] | | |
| 10125031 | Unliquidated | FANZ[60], QASH[.01160412] | | |
| 10125032 | Unliquidated | BTC[.00007026] | | |
| 10125033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125034 | Unliquidated | FANZ[60], QASH[9.00003544] | | |
| 10125035 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10125037 | Unliquidated | QASH[3] | | |
| 10125038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125039 | Unliquidated | ETH[.00332206], FANZ[60] | | |
| 10125040 | Unliquidated | QASH[3] | | |
| 10125041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125043 | Unliquidated | ETH[.00292716] | | |
| 10125044 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10125045 | Unliquidated | STAC[5] | | |
| 10125046 | Unliquidated | BTC[.00000041], FANZ[60], LTC[.00005852], QASH[3] | | |
| 10125047 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10125048 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10125049 | Unliquidated | USD[0.08] | | |
| 10125050 | Unliquidated | FANZ[60], QASH[12] | | |
| 10125051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125052 | Unliquidated | FANZ[60], QASH[.11825953] | | |
| 10125053 | Unliquidated | QASH[3] | | |
| 10125054 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10125055 | Unliquidated | HART[416], QASH[1.95851783] | | |
| 10125056 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10125057 | Unliquidated | QASH[3] | | |
| 10125058 | Unliquidated | QASH[18] | | |
| 10125059 | Unliquidated | ETH[.003015] | | |
| 10125060 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10125061 | Unliquidated | QASH[3] | | |
| 10125062 | Unliquidated | FANZ[60], QASH[12] | | |
| 10125063 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125064 | Unliquidated | QASH[3] | | |
| 10125065 | Unliquidated | QASH[3] | | |
| 10125066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125067 | Unliquidated | BTC[.00118392] | | |
| 10125068 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10125069 | Unliquidated | QASH[3] | | |
| 10125070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125073 | Unliquidated | BTC[.00003027], FANZ[60], QASH[.0318278], XRP[5.025247] | | |
| 10125074 | Unliquidated | QASH[.14266041] | | |
| 10125075 | Unliquidated | QASH[13] | | |
| 10125076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125077 | Unliquidated | QASH[3] | | |
| 10125078 | Unliquidated | QASH[3] | | |
| 10125079 | Unliquidated | ETH[.00294], FANZ[60] | | |
| 10125080 | Unliquidated | ETH[.00000068], FANZ[60], QASH[1.14285722] | | |
| 10125081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125082 | Unliquidated | BTC[.00021561], FANZ[60] | | |
| 10125083 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10125084 | Unliquidated | GZE[1.9], QASH[.00225] | | |
| 10125085 | Unliquidated | QASH[3] | | |
| 10125086 | Unliquidated | ETH[.00000766], FANZ[60], GZE[17.15] | | |
| 10125087 | Unliquidated | QASH[3] | | |
| 10125088 | Unliquidated | QASH[3] | | |
| 10125089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125090 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125091 | Unliquidated | BTC[.00000001] | | |
| 10125092 | Unliquidated | ETH[.00000088], FANZ[60] | | |
| 10125093 | Unliquidated | QASH[3] | | |
| 10125094 | Unliquidated | BTC[.00018461], ETN[198.7] | | |
| 10125095 | Unliquidated | BTC[.00024228], ETH[.00000003], ETHW[.00000003], QASH[3] | | |
| 10125096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125097 | Unliquidated | QASH[.15404757] | | |
| 10125098 | Unliquidated | BTC[.00002593], ETH[.00004442], FANZ[60], QASH[.12939516] | | |
| 10125100 | Unliquidated | FANZ[60], QASH[.00186954] | | |
| 10125101 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125102 | Unliquidated | BTC[.00622088] | | |
| 10125103 | Unliquidated | FANZ[60], QASH[.1201615] | | |
| 10125104 | Unliquidated | QASH[3.16614699] | | |
| 10125105 | Unliquidated | QASH[3] | | |
| 10125106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125107 | Unliquidated | FANZ[60], QASH[9] | | |
| 10125108 | Unliquidated | ETH[.00277053], FANZ[60] | | |
| 10125109 | Unliquidated | FANZ[60], QASH[.00186954] | | |
| 10125110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125111 | Unliquidated | ETH[.00276486], HART[416] | | |
| 10125112 | Unliquidated | QASH[3] | | |
| 10125113 | Unliquidated | BTC[.00000147], ETH[.00020402], ETHW[.00020402], QASH[.00002318], TRX[231] | | |
| 10125114 | Unliquidated | ETH[.0028671], FANZ[60] | | |
| 10125115 | Unliquidated | BTC[.00219171], LTC[.0029608], QASH[300], TRX[158.993778] | | |
| 10125117 | Unliquidated | BTC[.0002556], FANZ[60] | | |
| 10125118 | Unliquidated | BTC[.000002] | | |
| 10125119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125121 | Unliquidated | QASH[.16541425] | | |
| 10125122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125123 | Unliquidated | BTC[.0007289] | | |
| 10125124 | Unliquidated | BTC[.00021705], ETH[.000006], FANZ[60] | | |
| 10125125 | Unliquidated | QASH[3] | | |
| 10125126 | Unliquidated | QASH[3] | | |
| 10125127 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125128 | Unliquidated | QASH[3] | | |
| 10125129 | Unliquidated | FANZ[60], QASH[9] | | |
| 10125130 | Unliquidated | QASH[3] | | |
| 10125131 | Unliquidated | QASH[3] | | |
| 10125132 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125134 | Unliquidated | BTC[.00000432], ETH[.0007534], FANZ[60], QASH[4.84350225] | | |
| 10125135 | Unliquidated | QASH[3] | | |
| 10125136 | Unliquidated | QASH[6] | | |
| 10125137 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125138 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10125139 | Unliquidated | FANZ[60], QASH[.00021706] | | |
| 10125140 | Unliquidated | QASH[3] | | |
| 10125141 | Unliquidated | BTC[.00009713], ETH[.00007206], FANZ[60] | | |
| 10125142 | Unliquidated | QASH[3] | | |
| 10125143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125145 | Unliquidated | ETH[.00851604], FANZ[60] | | |
| 10125146 | Unliquidated | QASH[3] | | |
| 10125147 | Unliquidated | BTC[.008006], ETN[50000] | | |
| 10125148 | Unliquidated | BTC[.00000142], ETN[135], FANZ[60], QASH[.0041482] | | |
| 10125149 | Unliquidated | QASH[3] | | |
| 10125150 | Unliquidated | ETH[.00297933], ETHW[.00297933], QASH[.04627143] | | |
| 10125151 | Unliquidated | ETH[.006], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125152 | Unliquidated | DOGE[.00007201], QASH[.11842457], USD[200.44] | | |
| 10125153 | Unliquidated | FANZ[60], QASH[.00003008] | | |
| 10125154 | Unliquidated | BTC[.00000045], FANZ[60], QASH[3] | | |
| 10125155 | Unliquidated | QASH[3] | | |
| 10125156 | Unliquidated | ETH[.00000983], FANZ[60], HART[416], TRX[5.680077] | | |
| 10125157 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125160 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125161 | Unliquidated | QASH[3] | | |
| 10125162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125163 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10125164 | Unliquidated | BTC[.00007035], ETH[.2763834], ETHW[.2763834], HART[416], XRP[.00909418] | | |
| 10125165 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125166 | Unliquidated | ETH[.00298957], ETHW[.00298957] | | |
| 10125167 | Unliquidated | QASH[3] | | |
| 10125168 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10125169 | Unliquidated | FANZ[60], QASH[21] | | |
| 10125170 | Unliquidated | USD[0.09] | | |
| 10125171 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125173 | Unliquidated | BTC[.0006], ETH[.00599964], FANZ[60], QASH[6] | | |
| 10125174 | Unliquidated | ETH[.0000178], FANZ[60] | | |
| 10125175 | Unliquidated | QASH[3] | | |
| 10125176 | Unliquidated | ETH[.00000747], FANZ[60], QASH[1.63132138] | | |
| 10125177 | Unliquidated | BTC[.00000032], ETH[.00000458], FANZ[60], SNIP[.97005988] | | |
| 10125178 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125180 | Unliquidated | ETH[.0029895], FANZ[60] | | |
| 10125181 | Unliquidated | QASH[.00501425], SNIP[.94736842] | | |
| 10125182 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125184 | Unliquidated | QASH[3] | | |
| 10125185 | Unliquidated | QASH[3] | | |
| 10125186 | Unliquidated | QASH[3] | | |
| 10125187 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125188 | Unliquidated | QASH[3] | | |
| 10125189 | Unliquidated | QASH[3] | | |
| 10125190 | Unliquidated | ETH[.00003762], FANZ[60], QASH[3] | | |
| 10125191 | Unliquidated | STAC[85100] | | |
| 10125192 | Unliquidated | FANZ[60], FDX[1], QASH[2.5178779], SNIP[1], STU[1] | | |
| 10125193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125194 | Unliquidated | ETH[.002799], FANZ[60] | | |
| 10125195 | Unliquidated | BTC[.00000001], ETH[.00000034], FANZ[60], HART[416], PWV[190], QASH[.01031244] | | |
| 10125196 | Unliquidated | ETH[.00299976], ETHW[.00299976] | | |
| 10125197 | Unliquidated | QASH[3.47061888], SNIP[.0026] | | |
| 10125198 | Unliquidated | BTC[.0000001], FANZ[1560] | | |
| 10125199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125200 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125201 | Unliquidated | ETH[.00000341], FANZ[60], HART[416] | | |
| 10125202 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10125203 | Unliquidated | FANZ[60], XRP[.056331] | | |
| 10125204 | Unliquidated | QASH[3] | | |
| 10125205 | Unliquidated | QASH[.00021706], SNIP[1447] | | |
| 10125206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125207 | Unliquidated | QASH[3] | | |
| 10125208 | Unliquidated | BTC[.00000211] | | |
| 10125209 | Unliquidated | FANZ[60], QASH[.0226685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125210 | Unliquidated | ALX[1], FANZ[60], HART[416], PWV[620], QASH[.05675003] | | |
| 10125211 | Unliquidated | BTC[.00000087], FANZ[60] | | |
| 10125212 | Unliquidated | ETH[.00273017], FANZ[60] | | |
| 10125213 | Unliquidated | 1WO[1], BTC[.00000189], FANZ[60], LTC[.000085], QASH[4.80617608], XEM[.000028] | | |
| 10125214 | Unliquidated | QASH[3] | | |
| 10125215 | Unliquidated | QASH[3] | | |
| 10125216 | Unliquidated | QASH[50], USDC[.00000009] | | |
| 10125217 | Unliquidated | BTC[.00001401], ETH[.00121237], ETN[246.98] | | |
| 10125218 | Unliquidated | QASH[3] | | |
| 10125219 | Unliquidated | ETH[.00273162], ETHW[.00273162] | | |
| 10125220 | Unliquidated | QASH[3] | | |
| 10125221 | Unliquidated | QASH[9] | | |
| 10125222 | Unliquidated | QASH[3] | | |
| 10125223 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125224 | Unliquidated | FANZ[60], QASH[.01815393] | | |
| 10125225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125227 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10125228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125229 | Unliquidated | ETH[.00000153], FANZ[60], HART[416], QASH[.00128641] | | |
| 10125230 | Unliquidated | BTC[.00019332], FANZ[60] | | |
| 10125231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125232 | Unliquidated | ETH[.00001837], FANZ[60], HART[416] | | |
| 10125233 | Unliquidated | BTC[.00000315], ETN[186], FANZ[60], QASH[3] | | |
| 10125234 | Unliquidated | BTC[.00000654], ETH[.00834204], FANZ[60] | | |
| 10125235 | Unliquidated | FANZ[60], QASH[.00713227] | | |
| 10125236 | Unliquidated | ETH[.00000832], ETHW[.00000832] | | |
| 10125238 | Unliquidated | QASH[3] | | |
| 10125239 | Unliquidated | FANZ[60], QASH[3], USDT[.011505], WABI[200] | | |
| 10125240 | Unliquidated | FANZ[60], QASH[.00099223] | | |
| 10125241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125242 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125243 | Unliquidated | ETH[.03340585], ETHW[.03340585] | | |
| 10125244 | Unliquidated | ETH[.00296379], FANZ[60] | | |
| 10125245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125246 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125248 | Unliquidated | BTC[.00001295], FANZ[60] | | |
| 10125249 | Unliquidated | QASH[3] | | |
| 10125250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125251 | Unliquidated | QASH[3] | | |
| 10125252 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10125253 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125254 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125255 | Unliquidated | ETH[.00263104], FANZ[60] | | |
| 10125256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125258 | Unliquidated | BTC[.0000094], ETH[.00003687], FANZ[60] | | |
| 10125259 | Unliquidated | QASH[3] | | |
| 10125260 | Unliquidated | ETH[.00286458], FANZ[60] | | |
| 10125261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125263 | Unliquidated | BTC[.0000975], FANZ[60] | | |
| 10125264 | Unliquidated | ETH[.00000832], ETHW[.00000832], FANZ[60] | | |
| 10125265 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125266 | Unliquidated | QASH[3] | | |
| 10125267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125269 | Unliquidated | BTC[.00000036], FANZ[60], SNIP[1100] | | |
| 10125270 | Unliquidated | ETH[.00009477], FANZ[60], QASH[3.92425487] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125271 | Unliquidated | QASH[3] | | |
| 10125272 | Unliquidated | BTC[.00000327], SPHTX[626.09322], ZCO[2100] | | |
| 10125273 | Unliquidated | AUD[19.70], BTC[.00791509], EUR[3.12], JPY[2024.18], PHP[36.74], USD[29.77] | | |
| 10125274 | Unliquidated | BTC[.0000013], ETH[.00033755], FANZ[60], QASH[9.81566069] | | |
| 10125275 | Unliquidated | ETH[.00000678], FANZ[60] | | |
| 10125276 | Unliquidated | BTC[.00005718], FDX[83.98573635], IPSX[147796.3327393], VZT[172], ZPR[13021.06636562] | | |
| 10125277 | Unliquidated | FANZ[60], QASH[.00060764] | | |
| 10125278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125279 | Unliquidated | BTC[.00000061], DASH[.01060509], JPY[0.00], QASH[.00000022], SNX[.01645563], USD[0.01], USDT[1.319965], XLM[.00494437], XRP[.00112205] | | |
| 10125280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125281 | Unliquidated | ETH[.00004036], FANZ[60] | | |
| 10125282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125284 | Unliquidated | COT[30.51774266], FANZ[60], HART[416] | | |
| 10125285 | Unliquidated | ETH[.00000165], FANZ[60], HART[416] | | |
| 10125286 | Unliquidated | BTC[.0000016], ETH[.00197564], FANZ[60], SNIP[16] | | |
| 10125287 | Unliquidated | ETH[.06935197] | | |
| 10125288 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10125289 | Unliquidated | ETH[.00000059], FANZ[60], HART[416] | | |
| 10125290 | Unliquidated | QASH[3] | | |
| 10125291 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125292 | Unliquidated | ETH[.00000056], FANZ[60], HART[416] | | |
| 10125293 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10125294 | Unliquidated | ETH[.00027781], ETHW[.00027781], QASH[15.04446199], SNIP[70] | | |
| 10125295 | Unliquidated | GZE[14.08], QASH[.00320928] | | |
| 10125296 | Unliquidated | BTC[.00000493], FANZ[60], QASH[.02603273] | | |
| 10125297 | Unliquidated | ETH[.00000056], FANZ[60], HART[416] | | |
| 10125298 | Unliquidated | QASH[3] | | |
| 10125299 | Unliquidated | ETH[.00000637], FANZ[60], HART[416] | | |
| 10125300 | Unliquidated | FANZ[60], QASH[.00524775] | | |
| 10125301 | Unliquidated | QASH[3] | | |
| 10125302 | Unliquidated | BTC[.00000141], FANZ[60] | | |
| 10125303 | Unliquidated | ETN[10] | | |
| 10125304 | Unliquidated | GZE[14.08], QASH[.00320928] | | |
| 10125305 | Unliquidated | BTC[.00000251], ETN[.05], XRP[.001262] | | |
| 10125306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125307 | Unliquidated | BTC[.00019528], ETH[.00000682], FANZ[60], XLM[.006] | | |
| 10125308 | Unliquidated | QASH[9] | | |
| 10125309 | Unliquidated | FANZ[60], XRP[13.341631] | | |
| 10125310 | Unliquidated | QASH[.1713231] | | |
| 10125311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125312 | Unliquidated | XEM[.00005] | | |
| 10125313 | Unliquidated | BTC[.0000055], ETH[.00005642], FANZ[60], QASH[.09457112], XLM[.49998] | | |
| 10125314 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10125315 | Unliquidated | ETH[.00001701], ETHW[.00001701], FANZ[60], HART[416] | | |
| 10125316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125317 | Unliquidated | FANZ[60], QASH[.00225], STU[1] | | |
| 10125318 | Unliquidated | ETH[.00103984], FANZ[60], QASH[3] | | |
| 10125319 | Unliquidated | QASH[3] | | |
| 10125320 | Unliquidated | QASH[3] | | |
| 10125321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125322 | Unliquidated | QASH[.2021] | | |
| 10125323 | Unliquidated | QASH[.03552915] | | |
| 10125324 | Unliquidated | ETH[.0012795], ETHW[.0012795] | | |
| 10125325 | Unliquidated | QASH[3] | | |
| 10125326 | Unliquidated | BTC[.0002553] | | |
| 10125327 | Unliquidated | QASH[3] | | |
| 10125328 | Unliquidated | BTC[.00000111], FANZ[60], XEM[.000158] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125329 | Unliquidated | ETH[.00005915], FANZ[60], GATE[6] | | |
| 10125330 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125332 | Unliquidated | ETH[.0028392], ETHW[.0028392], FANZ[60] | | |
| 10125333 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125334 | Unliquidated | GZE[14.5], QASH[.00180059] | | |
| 10125335 | Unliquidated | BTC[.00017823], ECH[179.02742718] | | |
| 10125336 | Unliquidated | QASH[.00225] | | |
| 10125337 | Unliquidated | QASH[3] | | |
| 10125338 | Unliquidated | QASH[3] | | |
| 10125340 | Unliquidated | FANZ[60], QASH[9] | | |
| 10125342 | Unliquidated | ETH[.00006008], FANZ[60] | | |
| 10125343 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125344 | Unliquidated | ETH[.00000246], FANZ[60] | | |
| 10125345 | Unliquidated | BTC[.10088644], CEL[.00003829], USDC[.60876898] | | |
| 10125346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125347 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125348 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10125349 | Unliquidated | ETN[2325.78] | | |
| 10125350 | Unliquidated | ETH[.01154859], FANZ[60] | | |
| 10125351 | Unliquidated | ETH[.00000082], ETN[81.71], USD[0.00] | | |
| 10125352 | Unliquidated | BTC[.00000554], ETH[.00000433], FANZ[60], QASH[3.0000243] | | |
| 10125353 | Unliquidated | QASH[.00062768] | | |
| 10125354 | Unliquidated | ETH[.00001691], FANZ[60] | | |
| 10125355 | Unliquidated | QASH[.00225] | | |
| 10125356 | Unliquidated | QASH[3] | | |
| 10125357 | Unliquidated | FANZ[60], QASH[.01032744] | | |
| 10125358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125359 | Unliquidated | ETH[.00000169], FANZ[60] | | |
| 10125360 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10125361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125362 | Unliquidated | ETN[59], FANZ[60], QASH[6.08887332] | | |
| 10125363 | Unliquidated | EARTH[100], FANZ[60], QASH[6] | | |
| 10125364 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125365 | Unliquidated | BTC[.00000016] | | |
| 10125366 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10125367 | Unliquidated | QASH[12] | | |
| 10125368 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125369 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125370 | Unliquidated | BTC[.00000004], FANZ[60] | | |
| 10125371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125372 | Unliquidated | ETH[.00011075], FANZ[60] | | |
| 10125374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125375 | Unliquidated | FANZ[60], QASH[.00007685] | | |
| 10125376 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10125377 | Unliquidated | QASH[.00226448] | | |
| 10125378 | Unliquidated | ETH[.00138745], SPHTX[124] | | |
| 10125379 | Unliquidated | FANZ[60], STAC[.0000003], TRX[.001048] | | |
| 10125380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125385 | Unliquidated | ETH[.00286404], FANZ[60] | | |
| 10125386 | Unliquidated | ETH[.00022436], STAC[20840.46370555] | | |
| 10125387 | Unliquidated | BTC[.00001467], FANZ[60] | | |
| 10125388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125389 | Unliquidated | QASH[.00062768] | | |
| 10125390 | Unliquidated | ETH[.00016626], FANZ[60], QASH[6] | | |
| 10125391 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125392 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10125393 | Unliquidated | QASH[6] | | |
| 10125394 | Unliquidated | ETH[.002823], FANZ[60] | | |
| 10125395 | Unliquidated | FANZ[60], QASH[.01499044] | | |
| 10125396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125397 | Unliquidated | QASH[.0011084] | | |
| 10125398 | Unliquidated | BTC[.00000742], FANZ[60], XLM[.00000007] | | |
| 10125399 | Unliquidated | QASH[.00225] | | |
| 10125400 | Unliquidated | BTC[.00000246], ETH[.00018486], FANZ[60], LTC[.00068498], QASH[3.00009866], TRX[1.3] | | |
| 10125401 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10125402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125403 | Unliquidated | QASH[3] | | |
| 10125404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125405 | Unliquidated | FANZ[60], QASH[.00002928], UBTC[.00096] | | |
| 10125406 | Unliquidated | FANZ[60], QASH[24] | | |
| 10125407 | Unliquidated | ETH[.00287598], ETHW[.00287598] | | |
| 10125408 | Unliquidated | ETH[.00295425], FANZ[60] | | |
| 10125409 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10125410 | Unliquidated | FANZ[60], QASH[.0039674] | | |
| 10125411 | Unliquidated | ETH[.00034632], FANZ[60], LDC[51.08480176], TRX[13.915527] | | |
| 10125412 | Unliquidated | QASH[3] | | |
| 10125413 | Unliquidated | QASH[3] | | |
| 10125414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125415 | Unliquidated | ETH[.00001971], ETHW[.00001971] | | |
| 10125416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125417 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10125418 | Unliquidated | BTC[.0002565], FANZ[60] | | |
| 10125419 | Unliquidated | QASH[.0062768], SNIP[1528] | | |
| 10125420 | Unliquidated | QASH[3] | | |
| 10125421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125424 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10125425 | Unliquidated | BTC[.00000118], FANZ[60], QASH[3.01485051] | | |
| 10125426 | Unliquidated | BTC[.00000004], ETH[.00002658], FANZ[60], QASH[.00038247] | | |
| 10125428 | Unliquidated | ETH[.00003633], FANZ[60], IND[.79999999] | | |
| 10125429 | Unliquidated | BTC[.0002553], FANZ[60] | | |
| 10125430 | Unliquidated | BTC[.00000043], FANZ[60] | | |
| 10125431 | Unliquidated | GZE[12], QASH[.00225] | | |
| 10125432 | Unliquidated | ETH[.003] | | |
| 10125433 | Unliquidated | QASH[3] | | |
| 10125434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125435 | Unliquidated | FANZ[60], QASH[.00373908] | | |
| 10125436 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125437 | Unliquidated | QASH[3] | | |
| 10125438 | Unliquidated | QASH[3] | | |
| 10125439 | Unliquidated | BTC[.0002364], FANZ[60] | | |
| 10125440 | Unliquidated | QASH[3] | | |
| 10125441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125442 | Unliquidated | ETH[.00278232], ETHW[.00278232] | | |
| 10125443 | Unliquidated | QASH[3] | | |
| 10125444 | Unliquidated | FANZ[60], QASH[21] | | |
| 10125445 | Unliquidated | ETH[.00001584], FANZ[60], TRX[45.6] | | |
| 10125446 | Unliquidated | QASH[.0405675] | | |
| 10125447 | Unliquidated | QASH[3] | | |
| 10125448 | Unliquidated | ETH[.00010828], ETN[2.56] | | |
| 10125449 | Unliquidated | ETH[.00278232], ETHW[.00278232] | | |
| 10125450 | Unliquidated | FANZ[60], HART[416], QASH[6] | | |
| 10125452 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125453 | Unliquidated | QASH[3] | | |
| 10125454 | Unliquidated | QASH[.0011084] | | |
| 10125455 | Unliquidated | QASH[3] | | |
| 10125456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125457 | Unliquidated | ETH[.00001099], FANZ[60] | | |
| 10125458 | Unliquidated | ETH[.00001933], FANZ[60] | | |
| 10125459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125460 | Unliquidated | QASH[3] | | |
| 10125461 | Unliquidated | FANZ[60], QASH[.00742786] | | |
| 10125462 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125463 | Unliquidated | BTC[.00000182], FANZ[60] | | |
| 10125464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125465 | Unliquidated | QASH[3] | | |
| 10125466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125467 | Unliquidated | QASH[3] | | |
| 10125468 | Unliquidated | FANZ[60], QASH[9] | | |
| 10125469 | Unliquidated | ETH[.00001918], FANZ[60] | | |
| 10125470 | Unliquidated | ETH[.00000931], FANZ[60] | | |
| 10125471 | Unliquidated | QASH[.00062768], SNIP[1528] | | |
| 10125473 | Unliquidated | FANZ[60], QASH[.03525446] | | |
| 10125474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125475 | Unliquidated | BTC[.00007907], FANZ[60], QASH[9] | | |
| 10125476 | Unliquidated | FANZ[60], QASH[9] | | |
| 10125477 | Unliquidated | QASH[9] | | |
| 10125478 | Unliquidated | ETH[.000008], FANZ[60] | | |
| 10125479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125481 | Unliquidated | QASH[3] | | |
| 10125482 | Unliquidated | QASH[.00062768], SNIP[1528] | | |
| 10125483 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125484 | Unliquidated | FANZ[60], QASH[.02545507] | | |
| 10125485 | Unliquidated | BTC[.00000354], FANZ[60] | | |
| 10125486 | Unliquidated | QASH[3] | | |
| 10125487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125489 | Unliquidated | BTC[.00004866], ETH[.00801128], FANZ[60], QASH[.11546978] | | |
| 10125490 | Unliquidated | ETH[.00000931], FANZ[60] | | |
| 10125491 | Unliquidated | ETH[.00278232], ETHW[.00278232] | | |
| 10125492 | Unliquidated | QASH[3] | | |
| 10125493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125494 | Unliquidated | QASH[.00528265] | | |
| 10125495 | Unliquidated | ETH[.01410198], FANZ[60], QASH[.00004067] | | |
| 10125496 | Unliquidated | GZE[12], QASH[.00225] | | |
| 10125498 | Unliquidated | FANZ[60], QASH[.00002924] | | |
| 10125499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125501 | Unliquidated | ETH[.0000177], ETHW[.0000177], FANZ[60] | | |
| 10125502 | Unliquidated | GZE[12], QASH[.04025347] | | |
| 10125503 | Unliquidated | FANZ[60], QASH[2.14478947] | | |
| 10125504 | Unliquidated | ETH[.00001869], FANZ[60] | | |
| 10125505 | Unliquidated | QASH[3] | | |
| 10125506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125507 | Unliquidated | ETH[.00001563], FANZ[60] | | |
| 10125508 | Unliquidated | FANZ[60], QASH[.00458804] | | |
| 10125509 | Unliquidated | QASH[3] | | |
| 10125510 | Unliquidated | FANZ[60], QASH[21] | | |
| 10125511 | Unliquidated | ETH[.00000809] | | |
| 10125512 | Unliquidated | FANZ[60], QASH[.2579098] | | |
| 10125513 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125514 | Unliquidated | FANZ[60], QASH[.00003972] | | |
| 10125515 | Unliquidated | ETH[.00467184], TPAY[139.4997] | | |
| 10125516 | Unliquidated | BTC[.00002744], ETH[.00104826] | | |
| 10125517 | Unliquidated | ETH[.00000193], FANZ[60] | | |
| 10125518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125520 | Unliquidated | QASH[3] | | |
| 10125521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125522 | Unliquidated | ETH[.00000052], FANZ[60], SNIP[6233] | | |
| 10125523 | Unliquidated | QASH[3] | | |
| 10125524 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125526 | Unliquidated | ETH[.000001], FANZ[60], HART[416] | | |
| 10125527 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10125528 | Unliquidated | QASH[3] | | |
| 10125529 | Unliquidated | ETH[.00006416], FANZ[60], TRX[50] | | |
| 10125530 | Unliquidated | FANZ[60], QASH[.01949704] | | |
| 10125531 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125533 | Unliquidated | BTC[.00053578], GATE[2124.87] | | |
| 10125534 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125535 | Unliquidated | QASH[3] | | |
| 10125536 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125538 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125540 | Unliquidated | BTC[.0000014], ETH[.00380088], FANZ[60], QASH[6.00760038], XRP[2] | | |
| 10125541 | Unliquidated | ETH[.00000603], FANZ[60], HART[416] | | |
| 10125542 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10125543 | Unliquidated | BTC[.00000001], QASH[99.51996253] | | |
| 10125546 | Unliquidated | QASH[3] | | |
| 10125547 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10125548 | Unliquidated | 1WO[644.34465374], BTC[.03599902], BTRN[78023.96071577], DRG[487], ECH[13631.12751017], ETH[3.13424177], ETN[50000], EZT[1359.6421429], FANZ[60], GATE[11003.5155], LND[44850.96724371], MRK[31474.88863765], QASH[13110.94338124], SHP[11347.1875], SNIP[407702.02576531], STAC[1527875.34962587], STACS[.0000033], TPAY[1194.35695416], XRP[.1539382] | | |
| 10125549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125550 | Unliquidated | FANZ[60], QASH[.00107742], SNIP[.00893125] | | |
| 10125551 | Unliquidated | QASH[3] | | |
| 10125552 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10125553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125554 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10125555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125556 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10125557 | Unliquidated | FANZ[60], QASH[.00067882], SNIP[.00093125] | | |
| 10125559 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10125562 | Unliquidated | FANZ[60], QASH[.00053871], SNIP[.00946] | | |
| 10125563 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125564 | Unliquidated | ETH[.00006306], FANZ[60], FDX[.00004], HERO[43.63], IPSX[.08057394], SNIP[102.92085849] | | |
| 10125565 | Unliquidated | ETH[.00585069], ETHW[.00585069] | | |
| 10125566 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10125567 | Unliquidated | FANZ[60], QASH[.00000654] | | |
| 10125568 | Unliquidated | BTC[.00000165] | | |
| 10125569 | Unliquidated | BTC[.00058983], ETH[.0000081], FANZ[60] | | |
| 10125570 | Unliquidated | FANZ[60], QASH[.00009212], SNIP[.88372625] | | |
| 10125571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125572 | Unliquidated | ETH[.00018116], FANZ[60] | | |
| 10125573 | Unliquidated | ETH[.002852], FANZ[60] | | |
| 10125574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125575 | Unliquidated | BTC[.00000072] | | |
| 10125576 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125577 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125578 | Unliquidated | FANZ[60], QASH[4.14285714] | | |
| 10125579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125580 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10125581 | Unliquidated | QASH[3] | | |
| 10125582 | Unliquidated | QASH[.1192854] | | |
| 10125583 | Unliquidated | QASH[12] | | |
| 10125584 | Unliquidated | ETH[.00001754], FANZ[60], HART[416], QASH[.00075136] | | |
| 10125585 | Unliquidated | QASH[3] | | |
| 10125586 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10125587 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10125588 | Unliquidated | FANZ[60], QASH[.00313744] | | |
| 10125590 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10125591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125593 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10125594 | Unliquidated | FANZ[60], QASH[.00474813] | | |
| 10125595 | Unliquidated | ETH[.0056019], FANZ[60] | | |
| 10125596 | Unliquidated | QASH[3] | | |
| 10125597 | Unliquidated | QASH[3] | | |
| 10125598 | Unliquidated | QASH[3] | | |
| 10125599 | Unliquidated | QASH[.0027108] | | |
| 10125600 | Unliquidated | QASH[3] | | |
| 10125601 | Unliquidated | BTC[.00055294], FANZ[160] | | |
| 10125602 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125603 | Unliquidated | QASH[3] | | |
| 10125604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125605 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125606 | Unliquidated | QASH[3] | | |
| 10125607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125608 | Unliquidated | FANZ[60], QASH[.00253409], SNIP[.00171429] | | |
| 10125609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125610 | Unliquidated | QASH[3] | | |
| 10125611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125612 | Unliquidated | BTC[.0000232], THRT[2283], ZCO[5805.01397322] | | |
| 10125613 | Unliquidated | FANZ[60], HART[416], QASH[.0014506], SNIP[28] | | |
| 10125614 | Unliquidated | QASH[3] | | |
| 10125615 | Unliquidated | FANZ[60], QASH[.1958] | | |
| 10125616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125618 | Unliquidated | ETH[.00019946], FANZ[60], QASH[3] | | |
| 10125619 | Unliquidated | QASH[3] | | |
| 10125620 | Unliquidated | EARTH[800], ETH[.02622844], FANZ[60], QASH[.00000012] | | |
| 10125621 | Unliquidated | QASH[3] | | |
| 10125622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125623 | Unliquidated | ETH[.00008731] | | |
| 10125624 | Unliquidated | FANZ[60], QASH[.02878009] | | |
| 10125625 | Unliquidated | QASH[3] | | |
| 10125626 | Unliquidated | QASH[3] | | |
| 10125627 | Unliquidated | ETH[.00790406], FANZ[60], QASH[3] | | |
| 10125628 | Unliquidated | USD[18.68] | | |
| 10125629 | Unliquidated | CHI[25], ETH[.00045431], ETHW[.00045431] | | |
| 10125630 | Unliquidated | GZE[10.4], QASH[.02212548] | | |
| 10125631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125634 | Unliquidated | ETH[.00294306], FANZ[60] | | |
| 10125635 | Unliquidated | BTC[.00083], SGD[7.24] | | |
| 10125636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125637 | Unliquidated | SNX[18.8780759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125638 | Unliquidated | FANZ[60], QASH[12] | | |
| 10125639 | Unliquidated | ETH[.00288885], FANZ[60], QASH[3] | | |
| 10125640 | Unliquidated | ETH[.00017268], ETHW[.00017268], SPHTX[396] | | |
| 10125641 | Unliquidated | QASH[3] | | |
| 10125642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125644 | Unliquidated | ETH[.002862], FANZ[60] | | |
| 10125645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125646 | Unliquidated | BTC[.0000039], FANZ[60], USDC[1.24533784] | | |
| 10125647 | Unliquidated | FANZ[60], GZE[.5061], QASH[.27897131] | | |
| 10125648 | Unliquidated | BTC[.00022925], FANZ[60] | | |
| 10125649 | Unliquidated | QASH[3] | | |
| 10125650 | Unliquidated | QASH[6] | | |
| 10125651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125652 | Unliquidated | BTC[.00000746], FANZ[60], XEM[.028866] | | |
| 10125653 | Unliquidated | QASH[3] | | |
| 10125654 | Unliquidated | USD[0.01], USDT[.005932], XLM[.00000001], XRP[.00000276] | | |
| 10125655 | Unliquidated | ETH[.00288126], FANZ[60] | | |
| 10125657 | Unliquidated | BTC[.00000019], ETH[.00005276], ETHW[.00005276], FANZ[60], QASH[.0766218], XRP[.00000033] | | |
| 10125658 | Unliquidated | QASH[.010244], SNIP[1760] | | |
| 10125659 | Unliquidated | FANZ[60], HART[416], QASH[.13179873], USD[0.48] | | |
| 10125660 | Unliquidated | QASH[3] | | |
| 10125661 | Unliquidated | QASH[3] | | |
| 10125663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125664 | Unliquidated | ETH[.00330419] | | |
| 10125665 | Unliquidated | ETH[.00001724], ETHW[.0001724], QASH[.01124628] | | |
| 10125666 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125668 | Unliquidated | BTC[.00019922] | | |
| 10125669 | Unliquidated | QASH[3] | | |
| 10125670 | Unliquidated | FANZ[60], QASH[.04685692] | | |
| 10125671 | Unliquidated | BTC[.00000084], ETH[.00013569], FANZ[60], QASH[.01388728] | | |
| 10125672 | Unliquidated | QASH[3] | | |
| 10125673 | Unliquidated | BTC[.000007] | | |
| 10125674 | Unliquidated | FANZ[60], QASH[.12219132] | | |
| 10125675 | Unliquidated | QASH[3] | | |
| 10125676 | Unliquidated | QASH[6] | | |
| 10125677 | Unliquidated | QASH[3] | | |
| 10125678 | Unliquidated | QASH[3] | | |
| 10125679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125680 | Unliquidated | QASH[3] | | |
| 10125681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125682 | Unliquidated | BTC[.00007249] | | |
| 10125683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125684 | Unliquidated | ETH[.00000395], FANZ[60] | | |
| 10125686 | Unliquidated | QASH[3] | | |
| 10125687 | Unliquidated | ETH[.00285678], FANZ[60] | | |
| 10125688 | Unliquidated | QASH[3] | | |
| 10125689 | Unliquidated | FANZ[60], QASH[.01208518] | | |
| 10125690 | Unliquidated | BTC[.00008454], ETH[.00014281], ETHW[.00014281], FANZ[100], PWV[40], QASH[.00404372], TRX[.711306], XLM[.9999731] | | |
| 10125691 | Unliquidated | QASH[3] | | |
| 10125692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125694 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125695 | Unliquidated | QASH[3] | | |
| 10125696 | Unliquidated | QASH[3] | | |
| 10125697 | Unliquidated | QASH[3] | | |
| 10125698 | Unliquidated | QASH[3] | | |
| 10125699 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125701 | Unliquidated | ETN[5] | | |
| 10125702 | Unliquidated | BTC[.00000007], ENJ[26.1], ETH[.00001723] | | |
| 10125703 | Unliquidated | FANZ[60], QASH[.09044895] | | |
| 10125704 | Unliquidated | ETN[220], FANZ[60] | | |
| 10125705 | Unliquidated | ETH[.00012111], FANZ[60] | | |
| 10125706 | Unliquidated | BTC[.00000563], FANZ[60], STAC[.390625] | | |
| 10125707 | Unliquidated | ETH[.00005005], FANZ[60], QASH[.00175038], SNIP[4388.32] | | |
| 10125708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125709 | Unliquidated | BTC[.00003846] | | |
| 10125710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125711 | Unliquidated | BTC[.00000342], FANZ[60] | | |
| 10125712 | Unliquidated | ETH[.00001221], FANZ[60], IPSX[1281.6063481], QASH[3] | | |
| 10125714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125715 | Unliquidated | QASH[9] | | |
| 10125716 | Unliquidated | ETH[.00007842], FANZ[60], QASH[.28862514] | | |
| 10125717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125718 | Unliquidated | QASH[3] | | |
| 10125719 | Unliquidated | ETN[30.83], FANZ[60], QASH[.06984466] | | |
| 10125720 | Unliquidated | BTC[.00002203], BTRN[.01], ETH[.00000008], FANZ[60], HART[416], LTC[.00002] | | |
| 10125721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125723 | Unliquidated | ETH[.00003393], FANZ[60], GZE[1] | | |
| 10125724 | Unliquidated | ETH[.0028427], FANZ[60] | | |
| 10125725 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125727 | Unliquidated | FANZ[60], QASH[.00389257] | | |
| 10125728 | Unliquidated | ETH[.00018623], FANZ[60] | | |
| 10125729 | Unliquidated | BTC[.00001155], FANZ[60], QASH[.01626133] | | |
| 10125730 | Unliquidated | BTC[.0005208], ETN[2668.39], XLM[10] | | |
| 10125731 | Unliquidated | QASH[3] | | |
| 10125732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125733 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125734 | Unliquidated | FANZ[60], QASH[.00432102], SNIP[.311681] | | |
| 10125735 | Unliquidated | QASH[3] | | |
| 10125736 | Unliquidated | QASH[3] | | |
| 10125737 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125738 | Unliquidated | BTC[.00000012] | | |
| 10125739 | Unliquidated | FANZ[60], QASH[.11385197] | | |
| 10125740 | Unliquidated | QASH[3] | | |
| 10125741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125742 | Unliquidated | QASH[3] | | |
| 10125743 | Unliquidated | FANZ[60], QASH[.01400772] | | |
| 10125744 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10125745 | Unliquidated | QASH[3] | | |
| 10125746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125747 | Unliquidated | QASH[3] | | |
| 10125748 | Unliquidated | ETH[.0056586], ETHW[.0056586] | | |
| 10125749 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10125750 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10125751 | Unliquidated | ETH[.00052944] | | |
| 10125752 | Unliquidated | ETH[.00001933], FANZ[60] | | |
| 10125753 | Unliquidated | FANZ[60], QASH[12] | | |
| 10125754 | Unliquidated | QASH[3] | | |
| 10125755 | Unliquidated | BTC[.00000001], ETH[.00007569], FANZ[60], TRX[1.445238] | | |
| 10125756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125757 | Unliquidated | QASH[3] | | |
| 10125758 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125759 | Unliquidated | FANZ[60], QASH[4.14285714] | | |
| 10125760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125761 | Unliquidated | ETH[.00000074], FANZ[60] | | |
| 10125762 | Unliquidated | ETH[.00003353], FANZ[240], PWV[80] | | |
| 10125763 | Unliquidated | QASH[3] | | |
| 10125764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125765 | Unliquidated | QASH[3] | | |
| 10125766 | Unliquidated | QASH[3] | | |
| 10125767 | Unliquidated | QASH[6] | | |
| 10125768 | Unliquidated | FANZ[60], QASH[3.05559] | | |
| 10125769 | Unliquidated | STAC[75201] | | |
| 10125770 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10125771 | Unliquidated | QASH[3] | | |
| 10125772 | Unliquidated | QASH[3] | | |
| 10125773 | Unliquidated | FANZ[60], FDX[126], QASH[.0217175] | | |
| 10125774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125775 | Unliquidated | FANZ[60], QASH[.00678037] | | |
| 10125776 | Unliquidated | ETH[.00008861], FANZ[60], QASH[.0146125], SNIP[1535] | | |
| 10125777 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125778 | Unliquidated | ETH[.00000424], FANZ[60], SNIP[1671.11] | | |
| 10125780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125781 | Unliquidated | QASH[6] | | |
| 10125782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125784 | Unliquidated | ETH[.002802], FANZ[60] | | |
| 10125785 | Unliquidated | QASH[3] | | |
| 10125786 | Unliquidated | QASH[3] | | |
| 10125787 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125788 | Unliquidated | BTC[.00088367], ETH[.00007336], FANZ[60] | | |
| 10125789 | Unliquidated | ETH[.00064804], FANZ[60], QASH[.0001734] | | |
| 10125790 | Unliquidated | QASH[3] | | |
| 10125792 | Unliquidated | QASH[3] | | |
| 10125793 | Unliquidated | BTC[.00021084], FANZ[60], HART[416], QASH[6] | | |
| 10125794 | Unliquidated | ETH[.00005491], FANZ[60], QASH[.03045235], SNIP[90] | | |
| 10125795 | Unliquidated | ETH[.000141], FANZ[60], QASH[3] | | |
| 10125796 | Unliquidated | ETH[.00001581], FANZ[60], QASH[.00237146] | | |
| 10125797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125799 | Unliquidated | QASH[3] | | |
| 10125800 | Unliquidated | BTC[.00021171], FANZ[60] | | |
| 10125801 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10125802 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125803 | Unliquidated | QASH[3] | | |
| 10125804 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125805 | Unliquidated | ETH[.00295117], FANZ[60], QASH[6.07061925], UBTC[.18952551], USD[0.08] | | |
| 10125806 | Unliquidated | STAC[.31386503] | | |
| 10125807 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10125808 | Unliquidated | BTC[.0000006], FANZ[60], QASH[.00000028], USD[0.05], USDC[.66832376], USDT[.104021], XIDR[113456.346924], XRP[.00000346] | | |
| 10125809 | Unliquidated | ETH[.00004408], ETN[141], FANZ[60] | | |
| 10125810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125811 | Unliquidated | ETH[.003009], FANZ[60] | | |
| 10125812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125813 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10125814 | Unliquidated | BTC[.00000082], ETH[.00021111], ETN[9.6], FANZ[60] | | |
| 10125815 | Unliquidated | QASH[3] | | |
| 10125816 | Unliquidated | ETH[.0045524], NEO[.00910912], XRP[.739707] | | |
| 10125817 | Unliquidated | ETH[.00297033], FANZ[60] | | |
| 10125818 | Unliquidated | ETH[.00293031], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125819 | Unliquidated | ETH[.00000066] | | |
| 10125820 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10125821 | Unliquidated | ECH[109.59472], NEO[.82928707], RFOX[132.35877337] | | |
| 10125822 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125824 | Unliquidated | ETH[.00267], FANZ[60] | | |
| 10125825 | Unliquidated | BTC[.00014154], ETH[.0016135], FANZ[60], QASH[3] | | |
| 10125826 | Unliquidated | FANZ[60], QASH[.006247] | | |
| 10125827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125828 | Unliquidated | BTC[.00033288] | | |
| 10125829 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10125830 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125831 | Unliquidated | 1WO[3], ETH[.00082], FANZ[60], HART[416], XNK[40] | | |
| 10125832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125833 | Unliquidated | BTC[.00000125], ETN[13.15] | | |
| 10125834 | Unliquidated | QASH[3] | | |
| 10125835 | Unliquidated | BTC[.00000011] | | |
| 10125836 | Unliquidated | ETH[.00001616], FANZ[60], GZE[2] | | |
| 10125837 | Unliquidated | QASH[3] | | |
| 10125838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125839 | Unliquidated | BTC[.00060648], ETH[.004665], FANZ[60], QASH[.00003492], SNIP[.00002776] | | |
| 10125840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125841 | Unliquidated | ETH[.00288486], ETHW[.00288486], FANZ[60] | | |
| 10125842 | Unliquidated | BTC[.00000057], ETH[.00000006], FANZ[60], QASH[.0000198] | | |
| 10125843 | Unliquidated | QASH[3] | | |
| 10125844 | Unliquidated | ETH[.00000212], FANZ[60], QASH[.00498] | | |
| 10125845 | Unliquidated | ETH[.00000158], FANZ[60], GZE[.1] | | |
| 10125846 | Unliquidated | IXT[658.9480479] | | |
| 10125847 | Unliquidated | BTC[.0000002], ETH[.00000002], FANZ[60], LTC[.00006018], QASH[.000023] | | |
| 10125849 | Unliquidated | BTC[.00000566], ETH[.00000337], FANZ[60] | | |
| 10125850 | Unliquidated | FANZ[60], QASH[.02247761] | | |
| 10125851 | Unliquidated | FANZ[60], QASH[.01022425] | | |
| 10125852 | Unliquidated | BTC[.0000001], QASH[.00062115] | | |
| 10125853 | Unliquidated | QASH[3] | | |
| 10125854 | Unliquidated | ETH[.00285844], FANZ[60] | | |
| 10125855 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125857 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10125858 | Unliquidated | QASH[3] | | |
| 10125859 | Unliquidated | ETH[.00043698], ETHW[.00043698], QASH[6] | | |
| 10125860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125862 | Unliquidated | ETH[.00264859], FANZ[60] | | |
| 10125863 | Unliquidated | BTC[.00000003], QASH[.00774588] | | |
| 10125864 | Unliquidated | ETH[.00278718], FANZ[60] | | |
| 10125865 | Unliquidated | EARTH[963.06228088], FANZ[60], HART[416], QASH[.0039043] | | |
| 10125866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125867 | Unliquidated | QASH[3] | | |
| 10125868 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125869 | Unliquidated | ETH[.003], FANZ[60] | | |
| 10125870 | Unliquidated | ETH[.01130022], FANZ[60] | | |
| 10125872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125873 | Unliquidated | ETH[.00000051], FANZ[60], QASH[6], SNIP[2348] | | |
| 10125874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125876 | Unliquidated | BTC[.00000046] | | |
| 10125877 | Unliquidated | ETH[.00000006], RBLX[.53293413] | | |
| 10125879 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125880 | Unliquidated | BTC[.00000415], FANZ[60] | | |
| 10125881 | Unliquidated | BTC[.06599195], ETH[.5] | | |
| 10125882 | Unliquidated | ETH[.003009], FANZ[60] | | |
| 10125883 | Unliquidated | ETH[.00160205], GATE[.95928158], STAC[18900] | | |
| 10125886 | Unliquidated | QASH[3] | | |
| 10125887 | Unliquidated | QASH[3] | | |
| 10125889 | Unliquidated | BTC[.00000788], FANZ[60], LTC[.000042], QASH[6.15735084] | | |
| 10125890 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125891 | Unliquidated | QASH[3] | | |
| 10125892 | Unliquidated | BTC[.00000001], ETH[.00001504], FANZ[60], QASH[.02226749], TRX[81] | | |
| 10125893 | Unliquidated | ETH[.0028731], FANZ[60] | | |
| 10125894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125895 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125896 | Unliquidated | ETN[34], FANZ[60], QASH[.010244] | | |
| 10125897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125898 | Unliquidated | ETH[.00000283], FANZ[60] | | |
| 10125899 | Unliquidated | ETH[.003009], FANZ[60] | | |
| 10125900 | Unliquidated | QASH[3] | | |
| 10125901 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10125902 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125903 | Unliquidated | BTC[.00000038], FANZ[60], LTC[.0000534], QASH[.00301125] | | |
| 10125904 | Unliquidated | QASH[3] | | |
| 10125905 | Unliquidated | QASH[3.81566069] | | |
| 10125906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125907 | Unliquidated | FANZ[60], QASH[10.17967839] | | |
| 10125908 | Unliquidated | BTC[.00002345], FANZ[60], QASH[3] | | |
| 10125909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125910 | Unliquidated | QASH[3] | | |
| 10125911 | Unliquidated | QASH[90.90909091] | | |
| 10125912 | Unliquidated | ETN[31.59], FANZ[60], QASH[.00077622] | | |
| 10125913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125914 | Unliquidated | ETH[.003], FANZ[60] | | |
| 10125915 | Unliquidated | ETH[.00268776], ETHW[.00268776] | | |
| 10125916 | Unliquidated | FANZ[60], FTT[.00000014], QASH[.00000036] | | |
| 10125918 | Unliquidated | ETH[.00002189], FANZ[60], STAC[63] | | |
| 10125919 | Unliquidated | BTC[.00036222], ETH[.0000269], FANZ[60], QASH[9.1] | | |
| 10125920 | Unliquidated | QASH[3] | | |
| 10125921 | Unliquidated | BTC[.00060228], FANZ[60] | | |
| 10125922 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10125923 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125924 | Unliquidated | FANZ[60], QASH[.00040611] | | |
| 10125926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125927 | Unliquidated | 1WO[1], FANZ[60], QASH[3] | | |
| 10125928 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125932 | Unliquidated | QASH[3] | | |
| 10125933 | Unliquidated | FANZ[60], HART[416], QASH[.00163763], SNIP[10] | | |
| 10125935 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125936 | Unliquidated | FANZ[60], QASH[15] | | |
| 10125937 | Unliquidated | QASH[3] | | |
| 10125938 | Unliquidated | FANZ[60], QASH[.00340604], SNIP[3] | | |
| 10125939 | Unliquidated | QASH[3] | | |
| 10125940 | Unliquidated | BTC[.00000031], FANZ[60] | | |
| 10125942 | Unliquidated | BTC[.00000556], FANZ[60] | | |
| 10125943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125944 | Unliquidated | QASH[3] | | |
| 10125946 | Unliquidated | QASH[3] | | |
| 10125947 | Unliquidated | BTC[.000265], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10125948 | Unliquidated | ETH[.00006628], FANZ[60], JPY[0.00], UBTC[.00005759] | | |
| 10125949 | Unliquidated | QASH[3.19280254], SNIP[.76979167] | | |
| 10125950 | Unliquidated | LTC[.0000009] | | |
| 10125951 | Unliquidated | BTC[.00378152] | | |
| 10125952 | Unliquidated | ETH[.002832], FANZ[60] | | |
| 10125953 | Unliquidated | ETH[.00169694], FANZ[60], HART[416] | | |
| 10125954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125957 | Unliquidated | QASH[3] | | |
| 10125958 | Unliquidated | TRX[210.000316] | | |
| 10125959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125960 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125961 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125962 | Unliquidated | ETH[.00000817], FANZ[60] | | |
| 10125963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125965 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125966 | Unliquidated | QASH[3] | | |
| 10125968 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125970 | Unliquidated | BTC[.00081064], TRX[.0029] | | |
| 10125971 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125973 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125975 | Unliquidated | QASH[.001509] | | |
| 10125976 | Unliquidated | FANZ[60], QASH[9] | | |
| 10125977 | Unliquidated | QASH[6] | | |
| 10125978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125979 | Unliquidated | QASH[3] | | |
| 10125980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125981 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10125982 | Unliquidated | ETH[.00008095], FANZ[60], QASH[3], XLM[.0042] | | |
| 10125983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125984 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125985 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125986 | Unliquidated | BTC[.00071584], FANZ[60] | | |
| 10125987 | Unliquidated | FANZ[60], QASH[.00450749] | | |
| 10125988 | Unliquidated | FANZ[60], QASH[6] | | |
| 10125989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125993 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10125994 | Unliquidated | GZE[.28], QASH[.00270539] | | |
| 10125995 | Unliquidated | BTC[.00000007], FANZ[60], STORJ[7.76818033] | | |
| 10125997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10125998 | Unliquidated | ETH[.00026132] | | |
| 10125999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126000 | Unliquidated | BTC[.00000031], FANZ[60] | | |
| 10126001 | Unliquidated | ETH[.00275733], FANZ[60] | | |
| 10126002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126003 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10126004 | Unliquidated | QASH[.01348502] | | |
| 10126006 | Unliquidated | BTC[.00001023], EUR[1.48], LTC[.00000001], QASH[3405.87038075], USD[0.00] | | |
| 10126007 | Unliquidated | QASH[3] | | |
| 10126008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126009 | Unliquidated | BTC[.00002233], ETN[2771] | | |
| 10126010 | Unliquidated | QASH[.02541321] | | |
| 10126011 | Unliquidated | BTC[.00000484], FANZ[60], HART[416], XEM[.132989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126013 | Unliquidated | QASH[3] | | |
| 10126015 | Unliquidated | ETH[.00000084], FANZ[60], QASH[.81599467] | | |
| 10126016 | Unliquidated | ETH[.00001472], FANZ[60], QASH[.02282771] | | |
| 10126017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126018 | Unliquidated | FANZ[60], QASH[.01689204] | | |
| 10126019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126020 | Unliquidated | QASH[3] | | |
| 10126021 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10126022 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10126023 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126024 | Unliquidated | ETH[.00092421], FANZ[60] | | |
| 10126025 | Unliquidated | QASH[3] | | |
| 10126026 | Unliquidated | GZE[.5], QASH[.01093069] | | |
| 10126027 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10126028 | Unliquidated | ETH[.00005252], FANZ[60] | | |
| 10126029 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10126030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126031 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126032 | Unliquidated | QASH[3] | | |
| 10126033 | Unliquidated | BTC[.00000019], FANZ[60], SNIP[.66666667] | | |
| 10126034 | Unliquidated | BTC[.00000002] | | |
| 10126035 | Unliquidated | QASH[3] | | |
| 10126036 | Unliquidated | BTC[.00004298], FANZ[60] | | |
| 10126037 | Unliquidated | GATE[3.198], NEO[.74224054] | | |
| 10126038 | Unliquidated | ETH[.00015926], STAC[.37911157] | | |
| 10126039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126040 | Unliquidated | QASH[.0202365] | | |
| 10126041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126042 | Unliquidated | ETH[.004695], FANZ[60], QASH[27] | | |
| 10126043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126044 | Unliquidated | QASH[3] | | |
| 10126045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126047 | Unliquidated | ETH[.00992715], FANZ[60], QASH[3] | | |
| 10126048 | Unliquidated | FANZ[60], QASH[.0007083] | | |
| 10126049 | Unliquidated | QASH[.062205] | | |
| 10126050 | Unliquidated | GZE[8.55], QASH[.02749792] | | |
| 10126051 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10126052 | Unliquidated | QASH[.0171324] | | |
| 10126053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126055 | Unliquidated | QASH[3] | | |
| 10126056 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10126057 | Unliquidated | FANZ[60], QASH[.00065796], SNIP[.00002106] | | |
| 10126059 | Unliquidated | QASH[.0514444] | | |
| 10126060 | Unliquidated | FANZ[60], QASH[.001015] | | |
| 10126061 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10126062 | Unliquidated | QASH[.01055254] | | |
| 10126063 | Unliquidated | ETH[.00000828], FANZ[60], QASH[.3823656] | | |
| 10126064 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10126065 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126066 | Unliquidated | QASH[.00379242] | | |
| 10126067 | Unliquidated | FANZ[60], QASH[.00102522], SNIP[.00000714] | | |
| 10126068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126070 | Unliquidated | BTC[.00003041], ETN[.8] | | |
| 10126071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126072 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126073 | Unliquidated | QASH[.00120893] | | |
| 10126074 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10126075 | Unliquidated | QASH[3] | | |
| 10126076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126078 | Unliquidated | GATE[7.40795614], QASH[.00000839], USD[0.11] | | |
| 10126079 | Unliquidated | QASH[3] | | |
| 10126080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126081 | Unliquidated | QASH[3] | | |
| 10126082 | Unliquidated | ETH[.00000151], FANZ[60], GZE[10], QASH[.8974509] | | |
| 10126083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126084 | Unliquidated | ETH[.00021063], FANZ[60], QASH[.60003264] | | |
| 10126085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126086 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126087 | Unliquidated | ETH[.00249046], ETHW[.00249046] | | |
| 10126088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126090 | Unliquidated | ETH[.00029757] | | |
| 10126091 | Unliquidated | ETH[.00599465], FANZ[60] | | |
| 10126092 | Unliquidated | BTC[.00000311] | | |
| 10126093 | Unliquidated | BTC[.00003535], ETN[154] | | |
| 10126094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126095 | Unliquidated | ETH[.00086538], GATE[1050] | | |
| 10126096 | Unliquidated | BTC[.00061581] | | |
| 10126097 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10126098 | Unliquidated | ETH[.00290985], FANZ[60] | | |
| 10126099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126100 | Unliquidated | ETN[8000] | | |
| 10126101 | Unliquidated | ETH[.00279642], FANZ[60] | | |
| 10126102 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126103 | Unliquidated | ETH[.00353574], FANZ[60], HART[416], QASH[.041569] | | |
| 10126104 | Unliquidated | BTC[.00036337], ETN[555.45] | | |
| 10126105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126107 | Unliquidated | ETH[.00000073] | | |
| 10126108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126109 | Unliquidated | ETH[.00087792], GATE[.00076821] | | |
| 10126110 | Unliquidated | QASH[3] | | |
| 10126111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126112 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126113 | Unliquidated | ETH[.00271251], FANZ[60] | | |
| 10126114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126115 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126116 | Unliquidated | QASH[3] | | |
| 10126117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126120 | Unliquidated | ETH[.00516676], FANZ[60], QASH[3] | | |
| 10126121 | Unliquidated | BTC[.0000031], ETH[.00000163], FANZ[60], GATE[.0269736] | | |
| 10126122 | Unliquidated | QASH[.00225] | | |
| 10126123 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10126124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126125 | Unliquidated | BTC[.00458179], ETH[.00001203], EWT[25], SNIP[1140], SPHTX[542.5] | | |
| 10126126 | Unliquidated | BTC[.00000087], GZE[12.9] | | |
| 10126127 | Unliquidated | BTC[.00000118], FANZ[60] | | |
| 10126128 | Unliquidated | ETH[.00000831], ETN[95], FANZ[60] | | |
| 10126130 | Unliquidated | GZE[.8246], QASH[.00225] | | |
| 10126131 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126133 | Unliquidated | ETH[.00286326], FANZ[60] | | |
| 10126134 | Unliquidated | ETH[.00000254], FANZ[60] | | |
| 10126135 | Unliquidated | BTC[.00000115], GZE[12.4] | | |
| 10126136 | Unliquidated | QASH[3] | | |
| 10126137 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10126138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126139 | Unliquidated | QASH[3] | | |
| 10126141 | Unliquidated | BTC[.00010137] | | |
| 10126142 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10126143 | Unliquidated | QASH[.00225] | | |
| 10126144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126146 | Unliquidated | ETH[.00114626], ETN[900] | | |
| 10126147 | Unliquidated | FANZ[60], QASH[.1958] | | |
| 10126148 | Unliquidated | BTC[.00001083] | | |
| 10126149 | Unliquidated | QASH[3] | | |
| 10126150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126151 | Unliquidated | QASH[3] | | |
| 10126152 | Unliquidated | ETH[.00297], ETHW[.00297] | | |
| 10126153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126155 | Unliquidated | ETH[.00003173], FANZ[60], QASH[3.11995819], SNIP[2497] | | |
| 10126156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126157 | Unliquidated | ETH[.00093315], ETHW[.00093315], FANZ[60], GZE[13], HART[416], STAC[27.4] | | |
| 10126158 | Unliquidated | BTC[.00026074], ETH[.00239738] | | |
| 10126159 | Unliquidated | QASH[3] | | |
| 10126160 | Unliquidated | BTC[.00000758], FANZ[60], HART[416] | | |
| 10126161 | Unliquidated | ETH[.00000416], FANZ[60] | | |
| 10126162 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126163 | Unliquidated | QASH[3] | | |
| 10126164 | Unliquidated | GZE[1.1], QASH[.00225] | | |
| 10126165 | Unliquidated | QASH[3] | | |
| 10126166 | Unliquidated | QASH[3] | | |
| 10126168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126170 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126171 | Unliquidated | BTC[.00021569], ETH[.00004759], FANZ[60]. QASH[3.00004925], XLM[.00296334] | | |
| 10126172 | Unliquidated | BTC[.00000065], QASH[.01349325] | | |
| 10126173 | Unliquidated | QASH[.00339182] | | |
| 10126175 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126177 | Unliquidated | QASH[3] | | |
| 10126178 | Unliquidated | QASH[3] | | |
| 10126179 | Unliquidated | BTC[.0002527], FANZ[60], QASH[.00001543] | | |
| 10126180 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126181 | Unliquidated | FANZ[60], GZE[1], QASH[.01552061] | | |
| 10126182 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126183 | Unliquidated | QASH[.00141886], SNIP[1525] | | |
| 10126184 | Unliquidated | QASH[3] | | |
| 10126185 | Unliquidated | FANZ[60], USD[0.39] | | |
| 10126186 | Unliquidated | QASH[24] | | |
| 10126187 | Unliquidated | ETH[.00007371], FANZ[60], IND[35] | | |
| 10126188 | Unliquidated | QASH[.00339182] | | |
| 10126189 | Unliquidated | QASH[.0011084], SNIP[1520] | | |
| 10126190 | Unliquidated | BTC[.00000697], ETH[.00007728], FANZ[60], QASH[.02255993] | | |
| 10126191 | Unliquidated | BTC[.00006879], FANZ[60], QASH[.00208036] | | |
| 10126193 | Unliquidated | QASH[.0352798] | | |
| 10126194 | Unliquidated | FANZ[60], QASH[5.44698206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126196 | Unliquidated | BTC[.00012912], LTC[.04546657] | | |
| 10126197 | Unliquidated | ETH[.00008423] | | |
| 10126198 | Unliquidated | QASH[.00339182] | | |
| 10126199 | Unliquidated | BTC[.00002895], ETH[.00000198], FANZ[60] | | |
| 10126200 | Unliquidated | FANZ[60], QASH[.0011084], SNIP[1520] | | |
| 10126201 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10126202 | Unliquidated | FANZ[60], QASH[.00011691] | | |
| 10126203 | Unliquidated | QASH[.062205] | | |
| 10126204 | Unliquidated | ETH[.00004431] | | |
| 10126205 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126206 | Unliquidated | QASH[.03764385] | | |
| 10126207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126208 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10126209 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126211 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126212 | Unliquidated | ETH[.00005732] | | |
| 10126213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126214 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126215 | Unliquidated | QASH[.0011084], SNIP[1520] | | |
| 10126216 | Unliquidated | QASH[3] | | |
| 10126217 | Unliquidated | ETH[.0108], FANZ[60] | | |
| 10126218 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126219 | Unliquidated | FANZ[60], QASH[.00062768], SNIP[1528] | | |
| 10126220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126221 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126222 | Unliquidated | QASH[.062205] | | |
| 10126223 | Unliquidated | BTC[.00004249], ETH[.01934861], ETHW[.01934861], QASH[36], USD[0.70] | | |
| 10126224 | Unliquidated | QASH[42] | | |
| 10126225 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126226 | Unliquidated | BTC[.00005776], LDC[2.33140548], NEO[3.97266708], RBLX[59.74701876], STAC[.00001726] | | |
| 10126227 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126228 | Unliquidated | ETH[.00007628], ETN[2883.4] | | |
| 10126229 | Unliquidated | STAC[.0750652] | | |
| 10126230 | Unliquidated | QASH[3] | | |
| 10126231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126232 | Unliquidated | QASH[3] | | |
| 10126233 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126236 | Unliquidated | BTC[.00000009] | | |
| 10126237 | Unliquidated | QASH[3] | | |
| 10126238 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126239 | Unliquidated | FANZ[60], QASH[.08475493] | | |
| 10126240 | Unliquidated | QASH[.00231038] | | |
| 10126241 | Unliquidated | QASH[.03045235] | | |
| 10126242 | Unliquidated | ETH[.00277503], FANZ[60] | | |
| 10126243 | Unliquidated | FANZ[60], QASH[.00638652] | | |
| 10126244 | Unliquidated | BTC[.00000033], ETH[.00000861] | | |
| 10126245 | Unliquidated | BTC[.00002425], FANZ[60], QASH[2.65354331] | | |
| 10126246 | Unliquidated | BTC[.00000272], SGD[0.02], XRP[.00000023] | | |
| 10126247 | Unliquidated | BTC[.00000106], ETH[.00001461], ETHW[.00001461], FANZ[60] | | |
| 10126249 | Unliquidated | BTC[.00062102], QASH[.00000839] | | |
| 10126250 | Unliquidated | BTC[.0002471] | | |
| 10126251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126252 | Unliquidated | BTC[.0000009], FANZ[60] | | |
| 10126253 | Unliquidated | QASH[3] | | |
| 10126254 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126255 | Unliquidated | QASH[3] | | |
| 10126256 | Unliquidated | ETH[.002733], FANZ[60] | | |
| 10126257 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10126258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126259 | Unliquidated | ETH[.00045222], ETHW[.00045222], QASH[.00477586] | | |
| 10126260 | Unliquidated | QASH[3] | | |
| 10126261 | Unliquidated | QASH[3] | | |
| 10126262 | Unliquidated | BTC[.00001374], ETH[.00015886], ETHW[.00015886], RFOX[.00002176] | | |
| 10126263 | Unliquidated | QASH[3] | | |
| 10126264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126265 | Unliquidated | BTC[.00000097], ETN[95] | | |
| 10126266 | Unliquidated | ETH[.00000533], FANZ[60] | | |
| 10126267 | Unliquidated | ETH[.0000036], FANZ[60] | | |
| 10126268 | Unliquidated | GZE[.01], QASH[.03562495] | | |
| 10126269 | Unliquidated | ETH[.00296607], FANZ[60] | | |
| 10126270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126271 | Unliquidated | QASH[3] | | |
| 10126272 | Unliquidated | QASH[3] | | |
| 10126273 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126274 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126275 | Unliquidated | QASH[3] | | |
| 10126276 | Unliquidated | ETH[.00284963], ETHW[.00284963] | | |
| 10126277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126278 | Unliquidated | FANZ[60], QASH[9] | | |
| 10126279 | Unliquidated | QASH[3] | | |
| 10126280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126281 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126282 | Unliquidated | QASH[3] | | |
| 10126283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126284 | Unliquidated | BTC[.00000014], FANZ[60], SNIP[5319.12076558] | | |
| 10126285 | Unliquidated | FANZ[60], QASH[.00173541], SNIP[.00736842] | | |
| 10126286 | Unliquidated | QASH[3] | | |
| 10126287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126288 | Unliquidated | ETH[.00000533], FANZ[60] | | |
| 10126289 | Unliquidated | BTC[.00023091], FANZ[60], QASH[3] | | |
| 10126290 | Unliquidated | QASH[.00005933], SNIP[2517.39431875] | | |
| 10126291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126292 | Unliquidated | ETH[.00006261], FANZ[60], HERO[5], QASH[.18224179], TRX[60] | | |
| 10126293 | Unliquidated | FANZ[60], QASH[.05926721] | | |
| 10126294 | Unliquidated | QASH[.00002358], SNIP[2517.42431875] | | |
| 10126295 | Unliquidated | BTC[.0000058] | | |
| 10126296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126297 | Unliquidated | QASH[3] | | |
| 10126298 | Unliquidated | BTC[.00000126], EARTH[140], FANZ[60], IPSX[29], PWV[300], XES[329.65327381] | | |
| 10126299 | Unliquidated | QASH[.00035171], SNIP[2516.95859375] | | |
| 10126300 | Unliquidated | FANZ[60], QASH[9] | | |
| 10126301 | Unliquidated | 1WO[2.64980914], BTC[.0000731], FANZ[60], HART[416], QASH[6], SNIP[30] | | |
| 10126302 | Unliquidated | QASH[.0356191] | | |
| 10126303 | Unliquidated | ETH[.00000204], FANZ[60], QASH[2.956] | | |
| 10126304 | Unliquidated | QASH[.000064], SNIP[2517.2] | | |
| 10126305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126306 | Unliquidated | FANZ[60], QASH[.1591525] | | |
| 10126307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126308 | Unliquidated | QASH[.00007749], SNIP[2517.1886875] | | |
| 10126309 | Unliquidated | BTC[.0002529], FANZ[60] | | |
| 10126310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126311 | Unliquidated | QASH[3] | | |
| 10126312 | Unliquidated | BTC[.00000682], ETN[23], FANZ[60], QASH[.8469986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126313 | Unliquidated | QASH[3] | | |
| 10126314 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126315 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10126316 | Unliquidated | BTC[.00000268], ETH[.00008479], FANZ[60], PWV[.00000001] | | |
| 10126317 | Unliquidated | ETH[.00278529], FANZ[60] | | |
| 10126318 | Unliquidated | QASH[.03562495] | | |
| 10126319 | Unliquidated | QASH[24] | | |
| 10126320 | Unliquidated | BTC[.00026694], ETH[.00070287], FANZ[60] | | |
| 10126321 | Unliquidated | ETH[.00328562], FANZ[60], HART[416], QASH[3] | | |
| 10126322 | Unliquidated | BTC[.00000062], FANZ[60], PWV[40], QASH[.07727237] | | |
| 10126323 | Unliquidated | QASH[.0009637], SNIP[2516.44508125] | | |
| 10126324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126327 | Unliquidated | QASH[.062205] | | |
| 10126328 | Unliquidated | FANZ[60], UBTC[.0364] | | |
| 10126329 | Unliquidated | ETN[521] | | |
| 10126330 | Unliquidated | QASH[3] | | |
| 10126331 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[.4] | | |
| 10126332 | Unliquidated | FANZ[60], QASH[7.12809375] | | |
| 10126333 | Unliquidated | QASH[.03562495] | | |
| 10126334 | Unliquidated | QASH[3] | | |
| 10126335 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126336 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126337 | Unliquidated | QASH[3] | | |
| 10126338 | Unliquidated | ETH[.00299703], FANZ[60] | | |
| 10126339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126340 | Unliquidated | ETH[.0003487], FANZ[60] | | |
| 10126341 | Unliquidated | ETH[.00841623], FANZ[60] | | |
| 10126342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126343 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126344 | Unliquidated | QASH[3] | | |
| 10126345 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10126346 | Unliquidated | FANZ[60], QASH[15] | | |
| 10126348 | Unliquidated | QASH[.12441] | | |
| 10126349 | Unliquidated | ETH[.00000503] | | |
| 10126350 | Unliquidated | FANZ[60], QASH[9] | | |
| 10126351 | Unliquidated | QASH[.00721755] | | |
| 10126352 | Unliquidated | BTC[.00000432], ETH[.00129781], FANZ[60], LTC[.00001204], PWV[.0022316], QASH[.01621241] | | |
| 10126353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126354 | Unliquidated | ETH[.00569894], FANZ[60] | | |
| 10126355 | Unliquidated | QASH[3] | | |
| 10126356 | Unliquidated | STAC[1666] | | |
| 10126357 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126358 | Unliquidated | BTC[.00000006], FANZ[60], GZE[4.1999], QASH[.0232365] | | |
| 10126359 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126361 | Unliquidated | QASH[3] | | |
| 10126362 | Unliquidated | ETH[.00371142], FANZ[60] | | |
| 10126363 | Unliquidated | QASH[.062205] | | |
| 10126364 | Unliquidated | BTC[.00025794], FANZ[60] | | |
| 10126365 | Unliquidated | QASH[3] | | |
| 10126366 | Unliquidated | QASH[3] | | |
| 10126367 | Unliquidated | QASH[3] | | |
| 10126368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126369 | Unliquidated | QASH[.062205] | | |
| 10126370 | Unliquidated | QASH[.00342548] | | |
| 10126371 | Unliquidated | QASH[13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126372 | Unliquidated | QASH[3] | | |
| 10126373 | Unliquidated | QASH[3] | | |
| 10126374 | Unliquidated | QASH[3] | | |
| 10126375 | Unliquidated | FANZ[60], QASH[.0319546] | | |
| 10126376 | Unliquidated | QASH[.0034491] | | |
| 10126377 | Unliquidated | BTC[.00028561], FANZ[60] | | |
| 10126378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126379 | Unliquidated | ETH[.00423], FANZ[60], QASH[9] | | |
| 10126380 | Unliquidated | BTC[.00022938], FANZ[60] | | |
| 10126381 | Unliquidated | QASH[3] | | |
| 10126382 | Unliquidated | ETH[.00001334], FANZ[60], XLM[6.3] | | |
| 10126383 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126384 | Unliquidated | QASH[3] | | |
| 10126385 | Unliquidated | QASH[3] | | |
| 10126386 | Unliquidated | FANZ[60], QASH[.00091411] | | |
| 10126387 | Unliquidated | BTC[.00000162], QASH[.00153904] | | |
| 10126388 | Unliquidated | ETH[.00001854], FANZ[60] | | |
| 10126389 | Unliquidated | QASH[.00404865], SNIP[1578] | | |
| 10126390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126391 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126392 | Unliquidated | QASH[.00271079] | | |
| 10126394 | Unliquidated | ETH[.00011529], FANZ[60] | | |
| 10126395 | Unliquidated | ETN[74.62] | | |
| 10126396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126400 | Unliquidated | BTC[.00000002], QASH[.00089568] | | |
| 10126401 | Unliquidated | QASH[.062205] | | |
| 10126403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126404 | Unliquidated | BTC[.00000213], FANZ[60], HART[416], JPY[0.00] | | |
| 10126405 | Unliquidated | QASH[3] | | |
| 10126406 | Unliquidated | BTC[.00000039], FANZ[60], QASH[.00003985] | | |
| 10126407 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10126408 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10126409 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126411 | Unliquidated | ETH[.00294], ETHW[.00294] | | |
| 10126412 | Unliquidated | QASH[.00068054] | | |
| 10126413 | Unliquidated | FANZ[60], QASH[.09622085] | | |
| 10126414 | Unliquidated | ETH[.00001988], ETHW[.00001988], ETN[64.38], FANZ[60] | | |
| 10126415 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10126416 | Unliquidated | QASH[.04601715] | | |
| 10126417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126418 | Unliquidated | BTC[.00000001] | | |
| 10126419 | Unliquidated | FANZ[60], QASH[2.98542705] | | |
| 10126420 | Unliquidated | BTC[.00000236], FANZ[60], QASH[3.00565], XEM[20.0281] | | |
| 10126421 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10126422 | Unliquidated | QASH[3] | | |
| 10126423 | Unliquidated | QASH[.00271079] | | |
| 10126424 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126425 | Unliquidated | QASH[3] | | |
| 10126426 | Unliquidated | QASH[.0001069] | | |
| 10126427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126428 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10126429 | Unliquidated | BTC[.00000017], FANZ[60], QASH[.102175], TRX[26] | | |
| 10126430 | Unliquidated | QASH[3] | | |
| 10126431 | Unliquidated | ETH[.00001636], FANZ[60], JPY[0.00], UBTC[.00008648] | | |
| 10126432 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10126433 | Unliquidated | QASH[.00271079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126435 | Unliquidated | FANZ[60], GATE[1], QASH[2.78318258] | | |
| 10126437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126438 | Unliquidated | FANZ[60], QASH[.00044913], SNIP[.93621667] | | |
| 10126439 | Unliquidated | QASH[3] | | |
| 10126441 | Unliquidated | QASH[.00080795] | | |
| 10126442 | Unliquidated | FANZ[60], QASH[.00278415], SNIP[283.366] | | |
| 10126443 | Unliquidated | QASH[3] | | |
| 10126444 | Unliquidated | ETH[.00000122], ETHW[.00000122], SNIP[1736] | | |
| 10126445 | Unliquidated | QASH[3] | | |
| 10126446 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126447 | Unliquidated | ETH[.00001585], FANZ[60] | | |
| 10126448 | Unliquidated | ETH[.00293325], FANZ[60] | | |
| 10126449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126450 | Unliquidated | FANZ[60], QASH[12] | | |
| 10126451 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10126452 | Unliquidated | ETH[.00000304], FANZ[60] | | |
| 10126453 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10126454 | Unliquidated | QASH[.062205] | | |
| 10126455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126459 | Unliquidated | ETH[.00284574], FANZ[60] | | |
| 10126460 | Unliquidated | QASH[.0082455], SNIP[1497] | | |
| 10126461 | Unliquidated | ETH[.0000179], ETHW[.0000179], QASH[3] | | |
| 10126462 | Unliquidated | AUD[0.11], EUR[2.03], USD[0.14] | | |
| 10126463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126464 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126465 | Unliquidated | QASH[3] | | |
| 10126466 | Unliquidated | QASH[.062205] | | |
| 10126467 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126468 | Unliquidated | FANZ[60], QASH[.0057153] | | |
| 10126469 | Unliquidated | QASH[3] | | |
| 10126470 | Unliquidated | QASH[3] | | |
| 10126471 | Unliquidated | BTC[.00001887], FANZ[60], VZT[.01046997] | | |
| 10126472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126474 | Unliquidated | QASH[.062205] | | |
| 10126475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126480 | Unliquidated | BTC[.00000006], ETH[.00023309], FANZ[60], PWV[.00000001] | | |
| 10126481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126482 | Unliquidated | BTC[.00000083], ETH[.00197754], FANZ[60], QASH[.1260364] | | |
| 10126483 | Unliquidated | ETH[.02126] | | |
| 10126484 | Unliquidated | QASH[.06220501] | | |
| 10126485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126486 | Unliquidated | QASH[.0027108] | | |
| 10126487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126488 | Unliquidated | QASH[3] | | |
| 10126489 | Unliquidated | ETH[.00468], FANZ[60], QASH[3] | | |
| 10126490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126491 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126492 | Unliquidated | QASH[3] | | |
| 10126493 | Unliquidated | BTC[.00002751] | | |
| 10126494 | Unliquidated | ETH[.00004893], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126495 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126496 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126497 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126499 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126500 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126501 | Unliquidated | ETH[.00001069], FANZ[60] | | |
| 10126502 | Unliquidated | QASH[3] | | |
| 10126503 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10126504 | Unliquidated | QASH[3] | | |
| 10126505 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10126506 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10126507 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126508 | Unliquidated | QASH[.16712626] | | |
| 10126509 | Unliquidated | ETH[.002865], FANZ[60] | | |
| 10126510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126511 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10126512 | Unliquidated | QASH[3] | | |
| 10126513 | Unliquidated | ETN[290] | | |
| 10126514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126515 | Unliquidated | ETH[.00283986], FANZ[60] | | |
| 10126516 | Unliquidated | JPY[0.91], QASH[.0000742], USD[0.00] | | |
| 10126517 | Unliquidated | QASH[.01348206] | | |
| 10126518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126519 | Unliquidated | FANZ[60], QASH[.00535481] | | |
| 10126520 | Unliquidated | QASH[3] | | |
| 10126521 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10126522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126523 | Unliquidated | BTC[.00001574], FANZ[60], QASH[.02872547] | | |
| 10126525 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10126526 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10126527 | Unliquidated | FANZ[60], QASH[.01008845], SNIP[1175] | | |
| 10126528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126529 | Unliquidated | ETH[.00001847], FANZ[60] | | |
| 10126531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126532 | Unliquidated | ETH[.00294], ETHW[.00294], FANZ[60] | | |
| 10126533 | Unliquidated | QASH[3] | | |
| 10126534 | Unliquidated | BCH[.0022872], ETH[.00011958], ETHW[.00011958], NEO[.00271007], QASH[1.55076497], USD[1.42], USDC[.239581], USDT[12.732827] | | |
| 10126535 | Unliquidated | QASH[3] | | |
| 10126537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126538 | Unliquidated | ETH[.00273711], FANZ[60] | | |
| 10126539 | Unliquidated | BTC[.00000292], ETN[2479.14] | | |
| 10126540 | Unliquidated | ETH[.00000458], FANZ[60] | | |
| 10126541 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10126542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126550 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10126551 | Unliquidated | BTC[.00000004], ETH[.00000144], ETHW[.00000144] | | |
| 10126552 | Unliquidated | QASH[3] | | |
| 10126553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126555 | Unliquidated | BTC[.00001473], ETN[3.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126557 | Unliquidated | ETH[.00011882], FANZ[60] | | |
| 10126559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126561 | Unliquidated | QASH[6] | | |
| 10126562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126563 | Unliquidated | QASH[3] | | |
| 10126564 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10126565 | Unliquidated | ETH[.00000084], FANZ[60], QASH[.741] | | |
| 10126566 | Unliquidated | FANZ[60], GZE[6], QASH[4.3042602] | | |
| 10126567 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126568 | Unliquidated | FANZ[160], QASH[131.22926736], USD[0.01] | | |
| 10126569 | Unliquidated | ETH[.0000166], ETHW[.0000166], ETN[328] | | |
| 10126570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126572 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126574 | Unliquidated | FANZ[80], QASH[.0001069] | | |
| 10126575 | Unliquidated | QASH[3] | | |
| 10126576 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126579 | Unliquidated | QASH[3] | | |
| 10126580 | Unliquidated | ETH[.00000275], FANZ[60] | | |
| 10126581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126583 | Unliquidated | FANZ[60], QASH[.01849444] | | |
| 10126584 | Unliquidated | ETH[.00279], FANZ[60] | | |
| 10126585 | Unliquidated | FANZ[60], QASH[.01049258] | | |
| 10126586 | Unliquidated | ETH[.00000821], FANZ[60], SNIP[1536] | | |
| 10126587 | Unliquidated | ETH[.00011605], FANZ[60] | | |
| 10126588 | Unliquidated | BTC[.00001721], FANZ[60], HART[416] | | |
| 10126589 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126590 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126591 | Unliquidated | ETH[.00000406], ETHW[.00000406] | | |
| 10126592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126593 | Unliquidated | ETH[.0000028], FANZ[60], QASH[3] | | |
| 10126594 | Unliquidated | QASH[3] | | |
| 10126595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126596 | Unliquidated | ETH[.00000461], FANZ[60] | | |
| 10126597 | Unliquidated | ETH[.00284583], FANZ[60] | | |
| 10126598 | Unliquidated | ETH[.00003401], FANZ[60], SNIP[.00001111] | | |
| 10126599 | Unliquidated | QASH[3] | | |
| 10126600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126601 | Unliquidated | ETH[.00004647], FANZ[60], GZE[.0599989], QASH[3] | | |
| 10126602 | Unliquidated | FANZ[60], QASH[.0522125] | | |
| 10126603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126604 | Unliquidated | QASH[3] | | |
| 10126607 | Unliquidated | QASH[3] | | |
| 10126608 | Unliquidated | QASH[3] | | |
| 10126609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126610 | Unliquidated | QASH[3] | | |
| 10126611 | Unliquidated | FANZ[60], HART[416], QASH[.00233994] | | |
| 10126612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126614 | Unliquidated | FANZ[60], HART[416], QASH[.00057506] | | |
| 10126615 | Unliquidated | ETH[.00285279], ETHW[.00285279] | | |
| 10126616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126617 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126620 | Unliquidated | ETH[.00004104], FANZ[60], XLM[6.1] | | |
| 10126621 | Unliquidated | 1WO[300], ETH[.10225752], IPSX[5000], LDC[5000], SGN[5000], ZCO[1500] | | |
| 10126622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126623 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126624 | Unliquidated | ETH[.00000389], FANZ[60] | | |
| 10126625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126626 | Unliquidated | FANZ[60], HART[416], QASH[.0034491] | | |
| 10126627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126628 | Unliquidated | ETH[.0059855], IPSX[1455.52826684] | | |
| 10126629 | Unliquidated | BTC[.00106569], ETN[5005], QASH[.00709697] | | |
| 10126630 | Unliquidated | QASH[3] | | |
| 10126631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126632 | Unliquidated | ETH[.00000292], FANZ[60] | | |
| 10126633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126634 | Unliquidated | BTC[.00000123], ETH[.00000051], ETHW[.00000051], QASH[.00001921], TRX[.000032] | | |
| 10126635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126636 | Unliquidated | FANZ[60], HART[416], QASH[.00338615] | | |
| 10126637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126638 | Unliquidated | ETH[.00297], FANZ[60] | | |
| 10126639 | Unliquidated | FANZ[60], QASH[12] | | |
| 10126640 | Unliquidated | BTC[.00000003], FANZ[60], QASH[.0082455] | | |
| 10126641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126642 | Unliquidated | BTC[.00000001], ETH[.00008165] | | |
| 10126643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126645 | Unliquidated | QASH[.00018702] | | |
| 10126646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126647 | Unliquidated | BTC[.00025118], FANZ[60] | | |
| 10126648 | Unliquidated | QASH[3] | | |
| 10126649 | Unliquidated | QASH[3] | | |
| 10126650 | Unliquidated | QASH[3] | | |
| 10126651 | Unliquidated | QASH[.00001109] | | |
| 10126652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126654 | Unliquidated | QASH[13] | | |
| 10126655 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126657 | Unliquidated | ETH[.00000001], QASH[.3988252], USD[0.32] | | |
| 10126658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126660 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126661 | Unliquidated | QASH[3] | | |
| 10126662 | Unliquidated | QASH[.00018702] | | |
| 10126663 | Unliquidated | BTC[.00001466], FANZ[60], HART[416], QASH[.00139243], SNIP[7960] | | |
| 10126664 | Unliquidated | ETH[.00000565], FANZ[60] | | |
| 10126665 | Unliquidated | BTC[.0000077], FANZ[60], QASH[.00146775] | | |
| 10126666 | Unliquidated | FANZ[60], QASH[.10193936] | | |
| 10126667 | Unliquidated | ETH[.00567], FANZ[60] | | |
| 10126668 | Unliquidated | QASH[3] | | |
| 10126669 | Unliquidated | ETH[.004518], FANZ[60] | | |
| 10126670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126672 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126673 | Unliquidated | ETH[.00000565], FANZ[60] | | |
| 10126674 | Unliquidated | QASH[.00097097], SNIP[6] | | |
| 10126675 | Unliquidated | FANZ[60], QASH[.04783567] | | |
| 10126676 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126677 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126678 | Unliquidated | BTC[.00000369], ETH[.0008901], FANZ[60] | | |
| 10126679 | Unliquidated | QASH[.00018702] | | |
| 10126680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126681 | Unliquidated | ETH[.00559371], FANZ[60] | | |
| 10126682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126684 | Unliquidated | QASH[3] | | |
| 10126685 | Unliquidated | ETH[.00000023], FANZ[60] | | |
| 10126686 | Unliquidated | QASH[.00097097], SNIP[6] | | |
| 10126687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126689 | Unliquidated | ETH[.00000166], FANZ[60] | | |
| 10126690 | Unliquidated | QASH[3] | | |
| 10126691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126692 | Unliquidated | QASH[3] | | |
| 10126693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126694 | Unliquidated | QASH[3] | | |
| 10126696 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10126697 | Unliquidated | BTC[.00138337] | | |
| 10126698 | Unliquidated | QASH[3] | | |
| 10126699 | Unliquidated | BTC[.00001684], FANZ[60], LTC[.00007929], QASH[6] | | |
| 10126700 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10126702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126703 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10126704 | Unliquidated | FANZ[60], QASH[.00146894] | | |
| 10126705 | Unliquidated | FANZ[60], QASH[3.00146894] | | |
| 10126706 | Unliquidated | CRO[1.382195], ENJ[.00000483], FANZ[60] | | |
| 10126707 | Unliquidated | ETH[.00396003], FANZ[60] | | |
| 10126708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126709 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10126711 | Unliquidated | BTC[.00000893], FANZ[60] | | |
| 10126712 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10126713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126714 | Unliquidated | FANZ[60], QASH[1783.911504] | | |
| 10126715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126716 | Unliquidated | FANZ[60], QASH[.00146894] | | |
| 10126717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126718 | Unliquidated | BTC[.00001295], FANZ[60], QASH[6] | | |
| 10126719 | Unliquidated | FANZ[60], QASH[1.49775] | | |
| 10126720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126721 | Unliquidated | ETH[.00000023], FANZ[60] | | |
| 10126722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126724 | Unliquidated | QASH[.00068054] | | |
| 10126725 | Unliquidated | FANZ[60], QASH[36] | | |
| 10126727 | Unliquidated | ETH[.00002226], FANZ[60] | | |
| 10126728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126730 | Unliquidated | BTC[.00000003] | | |
| 10126731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126732 | Unliquidated | QASH[3], RBLX[7.5] | | |
| 10126734 | Unliquidated | BTC[.00139997], CHI[65], ETH[.010031], QASH[5300] | | |
| 10126735 | Unliquidated | QASH[51] | | |
| 10126736 | Unliquidated | QASH[.0001069] | | |
| 10126738 | Unliquidated | ETH[.00002332], FANZ[60], QASH[.00260364], SNIP[.00843977] | | |
| 10126739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126741 | Unliquidated | QASH[3] | | |
| 10126742 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126743 | Unliquidated | 1WO[30.2037422] | | |
| 10126744 | Unliquidated | ETH[.003], FANZ[60], QASH[3] | | |
| 10126745 | Unliquidated | QASH[3] | | |
| 10126746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126747 | Unliquidated | QASH[.0001069] | | |
| 10126748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126750 | Unliquidated | QASH[3] | | |
| 10126751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126752 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126756 | Unliquidated | BTC[.00029781], ETH[.0102066], FANZ[60], QASH[.07949505], UBTC[.01312102] | | |
| 10126757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126758 | Unliquidated | QASH[3] | | |
| 10126759 | Unliquidated | FANZ[60], QASH[.10627193] | | |
| 10126760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126763 | Unliquidated | ETH[.00285285], FANZ[60] | | |
| 10126764 | Unliquidated | FANZ[60], QASH[.04502779] | | |
| 10126765 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126766 | Unliquidated | QASH[6] | | |
| 10126767 | Unliquidated | ETN[.41], TPAY[.00073359] | | |
| 10126768 | Unliquidated | QASH[3] | | |
| 10126769 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10126770 | Unliquidated | FANZ[60], QASH[.0070464], SNIP[1] | | |
| 10126771 | Unliquidated | ETH[.0000035], FANZ[60], QASH[.007518], SNIP[.00002987] | | |
| 10126773 | Unliquidated | ETH[.00000314], FANZ[60], XLM[7.395] | | |
| 10126774 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10126775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126776 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.2515] | | |
| 10126778 | Unliquidated | QASH[3] | | |
| 10126779 | Unliquidated | QASH[3] | | |
| 10126780 | Unliquidated | FANZ[60], QASH[.01244863], SNIP[.000846] | | |
| 10126782 | Unliquidated | QASH[3] | | |
| 10126783 | Unliquidated | BTC[.00016684], ETH[.00080571], QCTN[50] | | |
| 10126784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126786 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10126788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126789 | Unliquidated | FANZ[60], QASH[.0015092], SNIP[.9999] | | |
| 10126791 | Unliquidated | ETH[.00000463], FANZ[60], QASH[.07554949], SNIP[.00003944] | | |
| 10126792 | Unliquidated | BTC[.00001142], FANZ[60] | | |
| 10126795 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126797 | Unliquidated | ETH[.00583863], FANZ[60] | | |
| 10126798 | Unliquidated | FANZ[60], QASH[.0132777] | | |
| 10126799 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126801 | Unliquidated | JPY[0.01], QASH[.045], USD[0.01] | | |
| 10126802 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126804 | Unliquidated | QASH[3] | | |
| 10126805 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10126806 | Unliquidated | FANZ[60], QASH[9] | | |
| 10126809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126810 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10126811 | Unliquidated | QASH[3] | | |
| 10126812 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126815 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126816 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10126817 | Unliquidated | ETH[.00282], FANZ[60] | | |
| 10126818 | Unliquidated | FANZ[60], QASH[13.3004], USD[0.49], XRP[2] | | |
| 10126819 | Unliquidated | ETH[.00000782], FANZ[60] | | |
| 10126820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126822 | Unliquidated | ETH[.00004346], FANZ[60], HART[416], QASH[.00749606], SNIP[1815] | | |
| 10126823 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10126824 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126825 | Unliquidated | BTC[.00000291] | | |
| 10126827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126828 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126829 | Unliquidated | ETH[.00001139], FANZ[60], QASH[.39767579] | | |
| 10126830 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126831 | Unliquidated | ETH[.00286839], FANZ[60], QASH[6] | | |
| 10126833 | Unliquidated | BTC[.0021434], SPHTX[.00000005] | | |
| 10126834 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126835 | Unliquidated | ETH[.00075306], ETHW[.00075306], ZCO[889.15430203] | | |
| 10126836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126838 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10126839 | Unliquidated | ETH[.00276], FANZ[60] | | |
| 10126840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126843 | Unliquidated | BTC[.00048547], FANZ[60], QASH[3] | | |
| 10126846 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10126848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126849 | Unliquidated | QASH[60] | | |
| 10126850 | Unliquidated | QASH[3] | | |
| 10126851 | Unliquidated | QASH[3] | | |
| 10126852 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126853 | Unliquidated | ETH[.00000038], ETHW[.00000038] | | |
| 10126854 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10126855 | Unliquidated | QASH[3] | | |
| 10126856 | Unliquidated | FANZ[60], HART[416], QASH[6] | | |
| 10126857 | Unliquidated | BTC[.00000131], ETH[.00002743], ETN[172.1] | | |
| 10126858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126860 | Unliquidated | BTC[.00043704], FANZ[60] | | |
| 10126861 | Unliquidated | ETH[.01675294], FANZ[60] | | |
| 10126862 | Unliquidated | FANZ[60], QASH[.00010967] | | |
| 10126863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126864 | Unliquidated | QASH[3] | | |
| 10126865 | Unliquidated | FANZ[60], QASH[.000864] | | |
| 10126866 | Unliquidated | BTC[.00001701], FANZ[60] | | |
| 10126867 | Unliquidated | QASH[3] | | |
| 10126868 | Unliquidated | QASH[.064455], SNIP[4950] | | |
| 10126870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126871 | Unliquidated | BTC[.00255213] | | |
| 10126872 | Unliquidated | QASH[3] | | |
| 10126874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126876 | Unliquidated | FANZ[60], QASH[22] | | |
| 10126877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126878 | Unliquidated | FANZ[60], QASH[.00087641], SNIP[.774285] | | |
| 10126879 | Unliquidated | ETH[.00001969] | | |
| 10126880 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126882 | Unliquidated | QASH[3] | | |
| 10126883 | Unliquidated | BTC[.00006336], DASH[.0000193] | | |
| 10126884 | Unliquidated | ETH[.00011705], FANZ[60] | | |
| 10126885 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126886 | Unliquidated | FANZ[60], QASH[22] | | |
| 10126887 | Unliquidated | ETH[.00001509], FANZ[60] | | |
| 10126888 | Unliquidated | BTC[.00000174], ETH[.000005], FANZ[60] | | |
| 10126889 | Unliquidated | QASH[3] | | |
| 10126890 | Unliquidated | ETH[.00456693], FANZ[60] | | |
| 10126891 | Unliquidated | FANZ[60], QASH[.00077556] | | |
| 10126892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126893 | Unliquidated | QASH[15] | | |
| 10126894 | Unliquidated | QASH[3] | | |
| 10126895 | Unliquidated | BTC[.00004284], FANZ[60], HART[416], QASH[9.8915825] | | |
| 10126896 | Unliquidated | ETH[.0001935], FANZ[60], GZE[.02143107] | | |
| 10126897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126898 | Unliquidated | ETH[.00008594], FANZ[60] | | |
| 10126899 | Unliquidated | QASH[3] | | |
| 10126901 | Unliquidated | FANZ[60], QASH[.0022S] | | |
| 10126903 | Unliquidated | BTC[.00000106], FANZ[60], TRX[60] | | |
| 10126904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126905 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10126906 | Unliquidated | QASH[3] | | |
| 10126907 | Unliquidated | ETN[1.47] | | |
| 10126908 | Unliquidated | QASH[3] | | |
| 10126910 | Unliquidated | ETH[.27391947] | | |
| 10126911 | Unliquidated | FANZ[60], QASH[.00074324] | | |
| 10126912 | Unliquidated | BTC[.00050042], ECH[575.27412] | | |
| 10126913 | Unliquidated | ETH[.00011591], FANZ[60] | | |
| 10126914 | Unliquidated | FANZ[60], QASH[.0005751] | | |
| 10126915 | Unliquidated | QASH[3] | | |
| 10126916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126917 | Unliquidated | FANZ[60], QASH[.0022S] | | |
| 10126918 | Unliquidated | QASH[3] | | |
| 10126919 | Unliquidated | ETH[.00000464], FANZ[60] | | |
| 10126920 | Unliquidated | ETH[.00007335], FANZ[60] | | |
| 10126921 | Unliquidated | QASH[.00057419], SNIP[1501.40625] | | |
| 10126922 | Unliquidated | FANZ[60], QASH[.00070478] | | |
| 10126923 | Unliquidated | QASH[.00336985] | | |
| 10126924 | Unliquidated | ETN[1] | | |
| 10126926 | Unliquidated | BTC[.00000258] | | |
| 10126927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126928 | Unliquidated | FANZ[60], QASH[6] | | |
| 10126929 | Unliquidated | QASH[3] | | |
| 10126930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126934 | Unliquidated | FANZ[60], QASH[.00135068] | | |
| 10126935 | Unliquidated | ETH[.01136028], FANZ[60], QASH[3] | | |
| 10126936 | Unliquidated | ETH[.00000974], FANZ[60] | | |
| 10126937 | Unliquidated | QASH[3] | | |
| 10126938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126939 | Unliquidated | QASH[3] | | |
| 10126941 | Unliquidated | FANZ[60], GZE[.0006], QASH[.00339114] | | |
| 10126942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126943 | Unliquidated | FANZ[60], QASH[5.601007] | | |
| 10126944 | Unliquidated | FANZ[60], QASH[.0022S], SNIP[1500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10126945 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10126946 | Unliquidated | BTC[.00002379], ETN[445] | | |
| 10126947 | Unliquidated | QASH[3] | | |
| 10126948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126951 | Unliquidated | QASH[3] | | |
| 10126952 | Unliquidated | ETN[1500] | | |
| 10126953 | Unliquidated | QASH[.00225], SNIP[1500] | | |
| 10126954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126955 | Unliquidated | BTC[.00002518], FANZ[100], QASH[.363695], USD[0.02] | | |
| 10126956 | Unliquidated | AMLT[2745], ETH[.00090205], STAC[1026] | | |
| 10126957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126959 | Unliquidated | QASH[.00225], SNIP[1500] | | |
| 10126960 | Unliquidated | ETH[.00000063], FANZ[60], QASH[3] | | |
| 10126961 | Unliquidated | BTC[.00000542], ETN[.16], FANZ[60], QASH[3] | | |
| 10126962 | Unliquidated | BTC[.0002307], FANZ[60] | | |
| 10126963 | Unliquidated | ETH[.00001422], FANZ[60], QASH[.025545], XLM[6] | | |
| 10126964 | Unliquidated | QASH[.00225], SNIP[1500] | | |
| 10126965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126966 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10126967 | Unliquidated | QASH[.00225], SNIP[1500] | | |
| 10126968 | Unliquidated | BTC[.0000105], ETN[3] | | |
| 10126969 | Unliquidated | QASH[3] | | |
| 10126970 | Unliquidated | QASH[.00225], SNIP[1500] | | |
| 10126971 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10126972 | Unliquidated | ETH[.00095219], FANZ[60], QASH[.88270048], USD[0.00], XRP[.99999988] | | |
| 10126973 | Unliquidated | FANZ[60], QASH[.00799872] | | |
| 10126974 | Unliquidated | DRG[6.09945053], FANZ[60], HART[416], QASH[1.23403618], SNIP[350.72222222] | | |
| 10126975 | Unliquidated | QASH[.00225] | | |
| 10126976 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10126977 | Unliquidated | BTC[.00018464], ETN[25] | | |
| 10126978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126979 | Unliquidated | QASH[.00083159], SNIP[1434] | | |
| 10126980 | Unliquidated | QASH[.0082455], SNIP[1497] | | |
| 10126981 | Unliquidated | FANZ[60], QASH[.0997261] | | |
| 10126982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126983 | Unliquidated | ETH[.0027888], FANZ[60] | | |
| 10126984 | Unliquidated | FANZ[60], QASH[.01184281] | | |
| 10126985 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10126986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10126987 | Unliquidated | QASH[3] | | |
| 10126988 | Unliquidated | QASH[.0051144] | | |
| 10126989 | Unliquidated | BTC[.00001357], ETH[.00001146], FANZ[60], QASH[.01755862] | | |
| 10126990 | Unliquidated | FANZ[60], QASH[.00152399] | | |
| 10126991 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10126992 | Unliquidated | FANZ[60], QASH[.077623] | | |
| 10126993 | Unliquidated | QASH[3] | | |
| 10126994 | Unliquidated | FANZ[60], QASH[.00166323] | | |
| 10126995 | Unliquidated | QASH[6] | | |
| 10126996 | Unliquidated | FANZ[60], QASH[.07647127] | | |
| 10126997 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10126998 | Unliquidated | BTC[.00000006], ETH[.00001363], FANZ[60] | | |
| 10126999 | Unliquidated | QASH[.00015797], SNIP[2517.1] | | |
| 10127000 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10127001 | Unliquidated | FANZ[60], QASH[.07865015] | | |
| 10127002 | Unliquidated | ETH[.00002017], FANZ[60] | | |
| 10127003 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127004 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10127005 | Unliquidated | ETN[.06] | | |
| 10127006 | Unliquidated | FANZ[60], QASH[.00146894] | | |
| 10127007 | Unliquidated | BTC[.00362785], ETN[.7], QASH[3] | | |
| 10127008 | Unliquidated | FANZ[60], QASH[3.001509] | | |
| 10127009 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10127010 | Unliquidated | ETH[.00099489], FANZ[60], QASH[3] | | |
| 10127011 | Unliquidated | QASH[.00057664], SNIP[2495.7758125] | | |
| 10127012 | Unliquidated | FANZ[60], QASH[.00146894] | | |
| 10127013 | Unliquidated | FANZ[60], QASH[.00166323] | | |
| 10127014 | Unliquidated | FANZ[60], QASH[.00073584] | | |
| 10127015 | Unliquidated | QASH[.0003072], SNIP[2496] | | |
| 10127016 | Unliquidated | FANZ[60], QASH[.00159913] | | |
| 10127017 | Unliquidated | FANZ[60], QASH[.00146894] | | |
| 10127018 | Unliquidated | JPY[0.08] | | |
| 10127019 | Unliquidated | ETH[.00011605], ETHW[.00011605] | | |
| 10127020 | Unliquidated | FANZ[60], QASH[.00146894] | | |
| 10127021 | Unliquidated | QASH[3] | | |
| 10127022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127023 | Unliquidated | FANZ[60], QASH[.00084801], SNIP[23] | | |
| 10127024 | Unliquidated | QASH[.00044276], SNIP[2516.86104375] | | |
| 10127025 | Unliquidated | ETH[.00001996], FANZ[60] | | |
| 10127026 | Unliquidated | FANZ[60], QASH[.00450909], SNIP[15] | | |
| 10127027 | Unliquidated | BTC[.00000001], FANZ[60], QASH[.00093511], SNIP[.00006637] | | |
| 10127028 | Unliquidated | BTC[.00000008], ETN[7509.33], XRP[.72507] | | |
| 10127029 | Unliquidated | FANZ[60], QASH[.00146894] | | |
| 10127030 | Unliquidated | QASH[.0095962], SNIP[2516.42735625] | | |
| 10127031 | Unliquidated | FANZ[60], QASH[.00586552] | | |
| 10127032 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10127033 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10127034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127035 | Unliquidated | QASH[3] | | |
| 10127036 | Unliquidated | FANZ[60], QASH[.00076865] | | |
| 10127037 | Unliquidated | QASH[.00052373], SNIP[2517.00461875] | | |
| 10127038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127039 | Unliquidated | QASH[3] | | |
| 10127040 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10127041 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10127042 | Unliquidated | QASH[.0002113], SNIP[2517.26679375] | | |
| 10127043 | Unliquidated | FANZ[60], QASH[.00795041] | | |
| 10127044 | Unliquidated | FANZ[60], QASH[.02889438], SNIP[.20623182] | | |
| 10127045 | Unliquidated | QASH[.00000184], SNIP[2497.8671875] | | |
| 10127046 | Unliquidated | FANZ[60], QASH[.01329167] | | |
| 10127047 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10127048 | Unliquidated | QASH[.00015601], SNIP[2517.12279375] | | |
| 10127050 | Unliquidated | FANZ[60], QASH[.02542806] | | |
| 10127052 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10127053 | Unliquidated | QASH[.000795], SNIP[2516.586625] | | |
| 10127054 | Unliquidated | ETN[38] | | |
| 10127055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127056 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10127057 | Unliquidated | QASH[.00063272], SNIP[2516.72279375] | | |
| 10127058 | Unliquidated | FANZ[160], QASH[.14309881] | | |
| 10127059 | Unliquidated | QASH[6] | | |
| 10127060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127061 | Unliquidated | ETH[.00873503] | | |
| 10127062 | Unliquidated | QASH[.00014407], SNIP[2501.36063125] | | |
| 10127064 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127065 | Unliquidated | QASH[3] | | |
| 10127066 | Unliquidated | QASH[.00081809], SNIP[2516.7576125] | | |
| 10127067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127068 | Unliquidated | ETN[10] | | |
| 10127069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127070 | Unliquidated | QASH[3] | | |
| 10127071 | Unliquidated | BTC[.00013984] | | |
| 10127072 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10127073 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10127074 | Unliquidated | FANZ[60], QASH[.00166323] | | |
| 10127075 | Unliquidated | BTC[.00000274], ETH[.001288], FANZ[60] | | |
| 10127076 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10127077 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10127078 | Unliquidated | FANZ[60], QASH[.00166323] | | |
| 10127079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127080 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10127081 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10127082 | Unliquidated | FANZ[60], QASH[.00166323] | | |
| 10127083 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10127084 | Unliquidated | ETH[.00000005] | | |
| 10127085 | Unliquidated | QASH[3] | | |
| 10127086 | Unliquidated | BTC[.00000975] | | |
| 10127087 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127088 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10127090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127091 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10127092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127093 | Unliquidated | FANZ[60], GAT[228], HART[416], QASH[91.08401131] | | |
| 10127094 | Unliquidated | ETH[.02651026], ETN[.74] | | |
| 10127095 | Unliquidated | FANZ[60], USD[0.07] | | |
| 10127096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127097 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10127098 | Unliquidated | CHI[25] | | |
| 10127099 | Unliquidated | ETH[.19504765], ETHW[.19504765], MRK[19200], QASH[.0739193] | | |
| 10127100 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10127102 | Unliquidated | ETH[.00005071] | | |
| 10127103 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10127104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127106 | Unliquidated | BTC[.00233875] | | |
| 10127107 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127110 | Unliquidated | BTC[.00000001], ETH[.00000007], FANZ[60], QASH[3.26264274] | | |
| 10127111 | Unliquidated | FANZ[60], QASH[3.05559] | | |
| 10127112 | Unliquidated | QASH[.00030719] | | |
| 10127113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127114 | Unliquidated | QASH[.00153904] | | |
| 10127115 | Unliquidated | ETH[.00284028], FANZ[60] | | |
| 10127116 | Unliquidated | BTC[.00000608], ETN[1725.75] | | |
| 10127117 | Unliquidated | QASH[3] | | |
| 10127118 | Unliquidated | ETH[.02712902], ETN[90] | | |
| 10127119 | Unliquidated | QASH[.0001069] | | |
| 10127120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127121 | Unliquidated | BTC[.00000009] | | |
| 10127122 | Unliquidated | BTC[.000006], TPAY[.899] | | |
| 10127123 | Unliquidated | ETH[.00573384], FANZ[60] | | |
| 10127124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127125 | Unliquidated | ETH[.00576], FANZ[60], HART[416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127126 | Unliquidated | QASH[3] | | |
| 10127127 | Unliquidated | BTC[.000008] | | |
| 10127128 | Unliquidated | ETH[.00001194], FANZ[60] | | |
| 10127129 | Unliquidated | BTC[.00000003] | | |
| 10127130 | Unliquidated | ETH[.00475886] | | |
| 10127131 | Unliquidated | BTC[.00048353], LTC[.000037], TRX[155], XRP[350.200088] | | |
| 10127132 | Unliquidated | QASH[3] | | |
| 10127133 | Unliquidated | ETN[544], FANZ[60], QASH[3] | | |
| 10127134 | Unliquidated | QASH[3] | | |
| 10127135 | Unliquidated | QASH[3] | | |
| 10127137 | Unliquidated | QASH[.08808558] | | |
| 10127138 | Unliquidated | QASH[3] | | |
| 10127139 | Unliquidated | BTC[.00000134] | | |
| 10127140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127141 | Unliquidated | ETN[162.78] | | |
| 10127142 | Unliquidated | QASH[.06969938] | | |
| 10127143 | Unliquidated | QASH[3] | | |
| 10127144 | Unliquidated | BTC[.0000255], ETH[.00117214], ETN[25] | | |
| 10127145 | Unliquidated | QASH[3] | | |
| 10127146 | Unliquidated | QASH[106.17269016], USD[0.02] | | |
| 10127147 | Unliquidated | ETH[.00112728], ETHW[.00112728] | | |
| 10127148 | Unliquidated | USD[5.10] | | |
| 10127149 | Unliquidated | QASH[.01683905] | | |
| 10127150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127151 | Unliquidated | BTC[.000858] | | |
| 10127152 | Unliquidated | ETH[.00293791], ETN[60.49], FANZ[60], QASH[.00882107] | | |
| 10127153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127154 | Unliquidated | QASH[6] | | |
| 10127155 | Unliquidated | BTC[.00003541] | | |
| 10127156 | Unliquidated | BTC[.00012365], ETN[37.08] | | |
| 10127157 | Unliquidated | BTC[.00004167] | | |
| 10127158 | Unliquidated | ETN[4.69] | | |
| 10127159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127161 | Unliquidated | FANZ[100], QASH[42.5549] | | |
| 10127162 | Unliquidated | BTC[.00000004] | | |
| 10127163 | Unliquidated | BTC[.00001845], LTC[.00004607] | | |
| 10127164 | Unliquidated | CEL[.00008212], ETH[.00000034] | | |
| 10127165 | Unliquidated | BTC[.0002538], FANZ[60] | | |
| 10127166 | Unliquidated | BTC[.00000924], ETH[.00008548] | | |
| 10127167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127168 | Unliquidated | BTC[.00000337], ETH[.00003641], FANZ[60], QASH[6.36120444], STAC[1373.9] | | |
| 10127169 | Unliquidated | BTC[.00001126], ETN[419], LTC[.00003264] | | |
| 10127170 | Unliquidated | DRG[16.46729064], ETH[.00005705], KRL[.51094398] | | |
| 10127171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127173 | Unliquidated | ETH[.00001935], ETHW[.00001935] | | |
| 10127174 | Unliquidated | QASH[.03076787] | | |
| 10127175 | Unliquidated | QASH[3] | | |
| 10127176 | Unliquidated | FANZ[60], QASH[.00070831] | | |
| 10127177 | Unliquidated | QASH[3] | | |
| 10127178 | Unliquidated | AMLT[.37437516], ETH[.01090001], GATE[.15850286], USD[0.28] | | |
| 10127179 | Unliquidated | ETH[.21476724] | | |
| 10127180 | Unliquidated | QASH[.0359607] | | |
| 10127181 | Unliquidated | ETH[.00452226], FANZ[60] | | |
| 10127182 | Unliquidated | FANZ[60], QASH[.0007083] | | |
| 10127183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127184 | Unliquidated | FANZ[60], QASH[.09144043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127185 | Unliquidated | BTC[.00000128], ETH[.00000094], FANZ[60] | | |
| 10127186 | Unliquidated | BTC[.00001077] | | |
| 10127187 | Unliquidated | ETH[.00567998], FANZ[60], SNIP[2.13138] | | |
| 10127188 | Unliquidated | BTC[.00000098] | | |
| 10127189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127191 | Unliquidated | BTC[.00000005], FANZ[60] | | |
| 10127192 | Unliquidated | ETH[.00043944] | | |
| 10127193 | Unliquidated | BTC[.00000001], ETH[.00003554], ETHW[.00003554], TPAY[109] | | |
| 10127194 | Unliquidated | BTC[.00003286], FANZ[60], QASH[3] | | |
| 10127195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127196 | Unliquidated | ETH[.00549], FANZ[60] | | |
| 10127197 | Unliquidated | QASH[.16712625] | | |
| 10127198 | Unliquidated | FANZ[60], QASH[6] | | |
| 10127199 | Unliquidated | ETN[10] | | |
| 10127200 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127201 | Unliquidated | CMCT[100], JPY[0.16], QASH[.03884941], QTUM[.0186908], USD[0.00], USDC[.01052057], XRP[.00001254] | | |
| 10127203 | Unliquidated | BTC[.0000004], ETN[61] | | |
| 10127204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127205 | Unliquidated | ETH[.02] | | |
| 10127206 | Unliquidated | QASH[226.04422601] | | |
| 10127207 | Unliquidated | BTC[.0000126], TRX[.007157] | | |
| 10127208 | Unliquidated | ETH[.0008048] | | |
| 10127209 | Unliquidated | BCH[.0156], BTC[.00006915], ETN[100.37] | | |
| 10127210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127211 | Unliquidated | ETH[.00000037], FANZ[60], QASH[.00330689], SNIP[.00004286] | | |
| 10127212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127213 | Unliquidated | ETH[.00006521], IND[3] | | |
| 10127214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127216 | Unliquidated | BTC[.00011933], XRP[.000023] | | |
| 10127217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127218 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127220 | Unliquidated | ETH[.00294], FANZ[60] | | |
| 10127221 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10127222 | Unliquidated | BTC[.0000167], QASH[3] | | |
| 10127223 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127228 | Unliquidated | QASH[.16712625] | | |
| 10127229 | Unliquidated | FANZ[60], QASH[.00117142] | | |
| 10127230 | Unliquidated | ETH[.00001933], FANZ[60] | | |
| 10127231 | Unliquidated | BTC[.0000006], ETH[.00000768], FANZ[60] | | |
| 10127232 | Unliquidated | EUR[0.23] | | |
| 10127233 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127234 | Unliquidated | QASH[.16712625] | | |
| 10127235 | Unliquidated | FANZ[60], QASH[6] | | |
| 10127236 | Unliquidated | FANZ[60], QASH[9] | | |
| 10127237 | Unliquidated | ETH[.00000001] | | |
| 10127239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127242 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10127243 | Unliquidated | BTC[.00006067] | | |
| 10127244 | Unliquidated | BTC[.00004018], ETN[6014], QASH[3] | | |
| 10127245 | Unliquidated | FANZ[60], QASH[1.71198699], XPT[20401.92864063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127246 | Unliquidated | BTC[.00000105], FANZ[60] | | |
| 10127247 | Unliquidated | ETH[.00188404] | | |
| 10127248 | Unliquidated | STAC[38905] | | |
| 10127249 | Unliquidated | ETH[.00002919], FANZ[60] | | |
| 10127250 | Unliquidated | QASH[3] | | |
| 10127251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127256 | Unliquidated | ETH[.00001612], FANZ[60] | | |
| 10127257 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127260 | Unliquidated | ETH[.00000137], ETHW[.00000137] | | |
| 10127261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127262 | Unliquidated | BTC[.00000263], FANZ[60], QASH[.02530464] | | |
| 10127263 | Unliquidated | ETH[.01214272], ETN[1], FANZ[60], QASH[.00000015] | | |
| 10127264 | Unliquidated | FANZ[60], QASH[.00041291], SNIP[.000132] | | |
| 10127265 | Unliquidated | BTC[.00000129], FANZ[60] | | |
| 10127266 | Unliquidated | FANZ[60], QASH[8] | | |
| 10127267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127268 | Unliquidated | QASH[3] | | |
| 10127269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127270 | Unliquidated | QASH[.0010004], SNIP[2516.60461875] | | |
| 10127271 | Unliquidated | ETH[.00014064] | | |
| 10127272 | Unliquidated | FANZ[60], QASH[.0652044] | | |
| 10127274 | Unliquidated | QASH[.00052923], SNIP[2517] | | |
| 10127275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127276 | Unliquidated | ETH[.00062257], STAC[.6270086] | | |
| 10127277 | Unliquidated | ETH[.00049663], ETN[70], FANZ[60], QASH[3] | | |
| 10127278 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10127279 | Unliquidated | ETN[.77] | | |
| 10127281 | Unliquidated | BTC[.00406639], ENJ[.0405604], ETH[.00078245], TRX[.467167] | | |
| 10127282 | Unliquidated | QASH[.0010004], SNIP[2516.60461875] | | |
| 10127283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127285 | Unliquidated | FANZ[60], QASH[.11354062] | | |
| 10127286 | Unliquidated | ETH[.00002688], FANZ[60] | | |
| 10127287 | Unliquidated | BTC[.00004627], FANZ[60], QASH[3] | | |
| 10127288 | Unliquidated | BTC[.0000072], ETN[133] | | |
| 10127289 | Unliquidated | QASH[1.14285714] | | |
| 10127290 | Unliquidated | QASH[.16712625] | | |
| 10127291 | Unliquidated | ETH[.00000116], FANZ[60], GZE[12.93] | | |
| 10127292 | Unliquidated | QASH[.0002113], SNIP[2517.26679375] | | |
| 10127293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127294 | Unliquidated | QASH[3] | | |
| 10127296 | Unliquidated | BTC[.00001575], FANZ[60] | | |
| 10127297 | Unliquidated | ETH[.00550812], ETHW[.00550812] | | |
| 10127298 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10127299 | Unliquidated | QASH[.0002113], SNIP[2517.26679375] | | |
| 10127300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127303 | Unliquidated | QASH[.00009213], SNIP[2496.1789625] | | |
| 10127304 | Unliquidated | BTC[.00005967] | | |
| 10127305 | Unliquidated | QASH[.00005529], SNIP[2496.20960625] | | |
| 10127306 | Unliquidated | QASH[3] | | |
| 10127307 | Unliquidated | ETH[.00034993], FANZ[60], QASH[.0944699] | | |
| 10127308 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127309 | Unliquidated | BTC[.00000002], ETH[.00003218], QASH[.00000001], STAC[1029607.2827115] | | |
| 10127310 | Unliquidated | ETH[.00008323], FANZ[60], STAC[.00002423] | | |
| 10127312 | Unliquidated | FANZ[60], QASH[.00086811], SNIP[.00012307] | | |
| 10127313 | Unliquidated | QASH[.00009213], SNIP[2496.1789625] | | |
| 10127314 | Unliquidated | ETH[.00034791], STORJ[7.187] | | |
| 10127315 | Unliquidated | GATE[.00008647], SNX[.00009335] | | |
| 10127316 | Unliquidated | QASH[3] | | |
| 10127317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127321 | Unliquidated | QASH[.00005933], SNIP[2517.39431875] | | |
| 10127322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127323 | Unliquidated | BTC[.00003028], ETH[.00001217] | | |
| 10127324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127325 | Unliquidated | QASH[3] | | |
| 10127326 | Unliquidated | ETN[1225] | | |
| 10127327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127328 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127329 | Unliquidated | QASH[.16712625] | | |
| 10127330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127333 | Unliquidated | QASH[.00030719] | | |
| 10127334 | Unliquidated | BTC[.00000004], ETN[66856.15], USD[1.10] | | |
| 10127336 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127337 | Unliquidated | ETH[.00004775], FANZ[60], IPSX[7815], QASH[3] | | |
| 10127338 | Unliquidated | BTC[.00000135], FANZ[60], QASH[.0778] | | |
| 10127339 | Unliquidated | FANZ[60], QASH[6] | | |
| 10127340 | Unliquidated | QASH[3] | | |
| 10127341 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127343 | Unliquidated | QASH[.00097097] | | |
| 10127346 | Unliquidated | FANZ[60], QASH[6] | | |
| 10127347 | Unliquidated | BTC[.00000274], FANZ[60] | | |
| 10127348 | Unliquidated | ETH[.00000084], FANZ[60] | | |
| 10127349 | Unliquidated | BTC[.00000152], ETN[4.1] | | |
| 10127350 | Unliquidated | FANZ[60], QASH[3.00225], SNIP[1875] | | |
| 10127351 | Unliquidated | GZE[14.285], QASH[.00239989] | | |
| 10127352 | Unliquidated | FANZ[60], QASH[.02411429], SNIP[.57142857] | | |
| 10127353 | Unliquidated | BTC[.00001789], FANZ[60], QASH[.00087384], SNIP[.33766389] | | |
| 10127354 | Unliquidated | ETH[.00007268], FANZ[60] | | |
| 10127355 | Unliquidated | ETH[.00005609], QASH[390] | | |
| 10127356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127357 | Unliquidated | FANZ[60], QASH[.04646458] | | |
| 10127358 | Unliquidated | ETH[.00017661], ETN[476.44], QASH[3] | | |
| 10127359 | Unliquidated | ETH[.00000892], FANZ[60] | | |
| 10127360 | Unliquidated | ETH[.0027639], FANZ[60] | | |
| 10127361 | Unliquidated | AQUA[509.0598516], AUD[0.01], BTC[.00000003], ETH[.20029258], ETHW[.20029258], GATE[1000.1375], XLM[611.9] | | |
| 10127362 | Unliquidated | ETN[.88], TRX[100], USD[0.04], USDC[.06411669], USDT[.016878], XRP[.00000572] | | |
| 10127363 | Unliquidated | BTC[.00000203], FANZ[60], HART[416], LDC[413.72258065] | | |
| 10127364 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127365 | Unliquidated | BTC[.00000006], FANZ[60] | | |
| 10127367 | Unliquidated | ETN[10.77] | | |
| 10127368 | Unliquidated | ETN[313] | | |
| 10127369 | Unliquidated | LTC[.0971936] | | |
| 10127370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127371 | Unliquidated | ETH[.00005533], FANZ[60] | | |
| 10127373 | Unliquidated | BTC[.00000104], ETN[9], FANZ[60], FLIXX[30], QASH[.01158613], SNIP[130], TRX[33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127375 | Unliquidated | BTC[.00024982], ECH[1156.62838], ETN[6985] | | |
| 10127376 | Unliquidated | BTC[.0003829] | | |
| 10127377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127379 | Unliquidated | QASH[3] | | |
| 10127380 | Unliquidated | ETH[.00004886], ETHW[.00004886] | | |
| 10127381 | Unliquidated | ETH[.00010807], ETHW[.00010807] | | |
| 10127382 | Unliquidated | ETH[.00000304] | | |
| 10127383 | Unliquidated | BTC[.00043806] | | |
| 10127384 | Unliquidated | ETH[.00002405], FANZ[60], GZE[.00128759] | | |
| 10127385 | Unliquidated | ETN[100] | | |
| 10127386 | Unliquidated | ETH[.00000986], FANZ[60], PWV[40] | | |
| 10127388 | Unliquidated | FANZ[60], QASH[.03556] | | |
| 10127389 | Unliquidated | QASH[3] | | |
| 10127390 | Unliquidated | QASH[.00006684] | | |
| 10127391 | Unliquidated | ETN[2] | | |
| 10127392 | Unliquidated | QASH[.00003213] | | |
| 10127393 | Unliquidated | QASH[3] | | |
| 10127394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127395 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127397 | Unliquidated | QASH[.0039106] | | |
| 10127398 | Unliquidated | ETH[.0000019], FANZ[60] | | |
| 10127399 | Unliquidated | QASH[3] | | |
| 10127400 | Unliquidated | ETH[.00007588], FANZ[60] | | |
| 10127401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127402 | Unliquidated | QASH[6] | | |
| 10127403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127406 | Unliquidated | FANZ[60], HART[416], QASH[.0006414] | | |
| 10127407 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127408 | Unliquidated | FANZ[60], QASH[.102175] | | |
| 10127409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127411 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127412 | Unliquidated | QASH[3] | | |
| 10127413 | Unliquidated | QASH[3] | | |
| 10127414 | Unliquidated | QASH[3] | | |
| 10127415 | Unliquidated | BTC[.00000392], ETN[16012.74] | | |
| 10127416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127417 | Unliquidated | FANZ[60], QASH[.01447858] | | |
| 10127418 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127419 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127420 | Unliquidated | QASH[.0034491] | | |
| 10127421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127423 | Unliquidated | QASH[3] | | |
| 10127424 | Unliquidated | ETH[.00096252], ETN[937] | | |
| 10127425 | Unliquidated | ETH[.0107425] | | |
| 10127426 | Unliquidated | FANZ[60], QASH[.00870488] | | |
| 10127427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127428 | Unliquidated | FANZ[60], TRX[114.87501] | | |
| 10127429 | Unliquidated | BTC[.00001083] | | |
| 10127430 | Unliquidated | BTC[.00471223] | | |
| 10127431 | Unliquidated | FANZ[60], QASH[.00313933] | | |
| 10127432 | Unliquidated | BTC[.00000805], BTRN[12832.63875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127433 | Unliquidated | QASH[3] | | |
| 10127434 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10127435 | Unliquidated | BTC[.0000088], ETN[22006], LTC[.00017213] | | |
| 10127436 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10127437 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10127438 | Unliquidated | QASH[.00030719] | | |
| 10127439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127440 | Unliquidated | ETH[.00015846], ETN[500] | | |
| 10127441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127443 | Unliquidated | BTC[.00000505], ETH[.00000068], SNIP[1.15677966] | | |
| 10127444 | Unliquidated | BTC[.0000002], FANZ[60], QASH[.00335566] | | |
| 10127445 | Unliquidated | ETH[.00052619] | | |
| 10127446 | Unliquidated | BTC[.00000217], FANZ[60], XLM[7.25] | | |
| 10127447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127448 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10127449 | Unliquidated | BTC[.00000056], FANZ[60], QASH[.00006849] | | |
| 10127450 | Unliquidated | BTC[.00001175] | | |
| 10127451 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127452 | Unliquidated | QASH[.00066447] | | |
| 10127453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127455 | Unliquidated | BTC[.00000006], ETN[74722.73], EUR[0.00] | | |
| 10127456 | Unliquidated | FANZ[60], QASH[6] | | |
| 10127457 | Unliquidated | BTC[.00048718], ETH[.00007742] | | |
| 10127458 | Unliquidated | ETH[.00739998], FANZ[60] | | |
| 10127460 | Unliquidated | ETN[5000] | | |
| 10127461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127462 | Unliquidated | BTC[.00000851], ETN[932] | | |
| 10127463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127464 | Unliquidated | QASH[.00006684] | | |
| 10127465 | Unliquidated | FANZ[60], QASH[.0021099] | | |
| 10127466 | Unliquidated | QASH[.005515], SNIP[1495] | | |
| 10127467 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10127469 | Unliquidated | BTC[.0000015], DASH[.00023692] | | |
| 10127470 | Unliquidated | ETH[.00071762], ETHW[.00071762] | | |
| 10127471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127472 | Unliquidated | ETN[487] | | |
| 10127473 | Unliquidated | QASH[3] | | |
| 10127474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127476 | Unliquidated | QASH[3] | | |
| 10127477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127478 | Unliquidated | ETH[.00005001], ETN[29], FANZ[60] | | |
| 10127480 | Unliquidated | QASH[3] | | |
| 10127481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127482 | Unliquidated | BTC[.00015241], ECH[.00003], XLM[.00044653] | | |
| 10127483 | Unliquidated | QASH[2.70741285], USD[3.83] | | |
| 10127484 | Unliquidated | QASH[3] | | |
| 10127485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127486 | Unliquidated | BTC[.00000059], FANZ[60] | | |
| 10127487 | Unliquidated | EARTH[1333778.47907317], FCT[.00017302], GZE[.12], HERO[6828.18], QASH[.13723437], SAL[6416], STAC[127710.599], THRT[.000031], VZT[5700.00001127] | | |
| 10127488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127489 | Unliquidated | FANZ[60], QASH[.00725961], SNIP[.6] | | |
| 10127490 | Unliquidated | BTC[.06590922], ECH[.85796], ETH[.02258492], ETN[9003.55] | | |
| 10127491 | Unliquidated | QASH[3] | | |
| 10127492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127494 | Unliquidated | FANZ[60], QASH[.0736575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127495 | Unliquidated | QASH[3] | | |
| 10127496 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127497 | Unliquidated | FANZ[60], QASH[.01017058] | | |
| 10127498 | Unliquidated | QASH[3] | | |
| 10127499 | Unliquidated | ETH[.0001087] | | |
| 10127500 | Unliquidated | QASH[3] | | |
| 10127501 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10127502 | Unliquidated | FANZ[60], QASH[6] | | |
| 10127503 | Unliquidated | ETH[.0084014] | | |
| 10127504 | Unliquidated | QASH[3] | | |
| 10127505 | Unliquidated | ETH[.00561012], FANZ[60], QASH[.03302475] | | |
| 10127506 | Unliquidated | QASH[3] | | |
| 10127507 | Unliquidated | FANZ[60], QASH[.02295124] | | |
| 10127508 | Unliquidated | ETH[.00268273] | | |
| 10127509 | Unliquidated | FANZ[60], QASH[207.28987602], USD[0.07] | | |
| 10127510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127511 | Unliquidated | QASH[.003512] | | |
| 10127512 | Unliquidated | ETH[.89446599], ETHW[.89446599], GATE[.22158716] | | |
| 10127513 | Unliquidated | QASH[3] | | |
| 10127515 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10127516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127517 | Unliquidated | QASH[3] | | |
| 10127518 | Unliquidated | FANZ[60], QASH[.0583942] | | |
| 10127519 | Unliquidated | ETH[.00000176], FANZ[60] | | |
| 10127521 | Unliquidated | BTC[.00004491], ETH[.00096659], ETN[.82], GAT[500], IPSX[700], SNIP[6200], TPT[190], TRX[150] | | |
| 10127522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127523 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10127524 | Unliquidated | ETH[.00314228], FANZ[60], JPY[164.99], QASH[.0009081] | | |
| 10127527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127528 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10127529 | Unliquidated | ETH[.00000111], FANZ[60] | | |
| 10127530 | Unliquidated | QASH[3] | | |
| 10127531 | Unliquidated | GZE[.01], QASH[.0034491] | | |
| 10127532 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10127533 | Unliquidated | QASH[3] | | |
| 10127534 | Unliquidated | QASH[3] | | |
| 10127535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127538 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10127539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127540 | Unliquidated | BTC[.00000235], FANZ[60], QASH[3.4537125], SNIP[31], TRX[8] | | |
| 10127541 | Unliquidated | BTC[.00000845] | | |
| 10127543 | Unliquidated | BTC[.00049815], QASH[3] | | |
| 10127544 | Unliquidated | FANZ[60], QASH[.01650146] | | |
| 10127545 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10127546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127547 | Unliquidated | ETH[.00002763], FANZ[60], IND[30.2] | | |
| 10127548 | Unliquidated | BTC[.00000032], FANZ[60] | | |
| 10127549 | Unliquidated | QASH[.0030474] | | |
| 10127550 | Unliquidated | ETH[.00000135], FANZ[60] | | |
| 10127551 | Unliquidated | QASH[829.54057] | | |
| 10127552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127553 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10127554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127555 | Unliquidated | ETH[.00000028], ETHW[.00000028] | | |
| 10127556 | Unliquidated | ETH[.003], FANZ[60] | | |
| 10127557 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10127558 | Unliquidated | FANZ[60], QASH[.00001527] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127559 | Unliquidated | QASH[.0017511], SNIP[5075] | | |
| 10127560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127561 | Unliquidated | FANZ[60], QASH[3.01650145] | | |
| 10127562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127563 | Unliquidated | QASH[3.81566069] | | |
| 10127564 | Unliquidated | CRPT[75.75] | | |
| 10127565 | Unliquidated | ETH[.00006276], FANZ[60], HART[416], QASH[2.74215982] | | |
| 10127566 | Unliquidated | ECH[666.66], FANZ[60], QASH[3] | | |
| 10127567 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10127568 | Unliquidated | LTC[.00426381] | | |
| 10127569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127570 | Unliquidated | ETH[.000033], FANZ[160] | | |
| 10127572 | Unliquidated | QASH[.00164921] | | |
| 10127573 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10127574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127576 | Unliquidated | QASH[3] | | |
| 10127577 | Unliquidated | QASH[3] | | |
| 10127578 | Unliquidated | ETH[.00000031], FANZ[60], QASH[.45985227] | | |
| 10127579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127580 | Unliquidated | BTC[.00072431], ETN[.11] | | |
| 10127581 | Unliquidated | ETH[.00017341] | | |
| 10127582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127584 | Unliquidated | FANZ[60], QASH[.0057153] | | |
| 10127585 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127586 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10127587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127588 | Unliquidated | QASH[3] | | |
| 10127589 | Unliquidated | ETH[.01278193], ETHW[.01278193], ETN[12850] | | |
| 10127590 | Unliquidated | BTC[.00400379] | | |
| 10127591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127592 | Unliquidated | FANZ[60], QASH[6] | | |
| 10127593 | Unliquidated | BTC[.00000079], ETH[.000088] | | |
| 10127594 | Unliquidated | BTC[.00000022], DAI[.00000467], ETH[.00000008], ETHW[.00000008], QASH[1.7956778] | | |
| 10127595 | Unliquidated | BTC[.00004593], ETH[.0008234], FANZ[60], QASH[3] | | |
| 10127596 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10127597 | Unliquidated | QASH[.11630093], SNIP[1310] | | |
| 10127598 | Unliquidated | BTC[.00000002], ETH[.00033524] | | |
| 10127599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127600 | Unliquidated | ETH[.00280026], FANZ[60] | | |
| 10127601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127602 | Unliquidated | HART[416], WABI[200] | | |
| 10127603 | Unliquidated | BTC[.00000034], FANZ[60] | | |
| 10127604 | Unliquidated | BTC[.0000007], FANZ[60] | | |
| 10127606 | Unliquidated | BTC[.00000389], ETN[.01] | | |
| 10127607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127608 | Unliquidated | BTC[.00000201], ETH[.00005026] | | |
| 10127609 | Unliquidated | QASH[.00053754], SNIP[1433] | | |
| 10127610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127611 | Unliquidated | ETH[.00274383], FANZ[60] | | |
| 10127612 | Unliquidated | BTC[.00020558] | | |
| 10127613 | Unliquidated | ETH[.01104903], FANZ[60] | | |
| 10127614 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10127615 | Unliquidated | ALX[137.57142857], ETH[.00002317], FANZ[60] | | |
| 10127616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127617 | Unliquidated | USDT[.057071] | | |
| 10127618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127619 | Unliquidated | ETH[.00002781], ETHW[.00002781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127620 | Unliquidated | ETH[.00341633], ETHW[.00341633], TPAY[34.9] | | |
| 10127621 | Unliquidated | BTC[.00000537] | | |
| 10127622 | Unliquidated | FANZ[60], QASH[6] | | |
| 10127623 | Unliquidated | ETN[1] | | |
| 10127624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127626 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127627 | Unliquidated | BTC[.00003517] | | |
| 10127628 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10127629 | Unliquidated | QASH[3] | | |
| 10127630 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127632 | Unliquidated | QASH[.00030719] | | |
| 10127634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127635 | Unliquidated | ETH[.00005877] | | |
| 10127636 | Unliquidated | BTC[.00001449] | | |
| 10127638 | Unliquidated | ETH[.00028747], ETN[350] | | |
| 10127639 | Unliquidated | BTC[.00000157], FANZ[60] | | |
| 10127641 | Unliquidated | FANZ[60], QASH[.04095808] | | |
| 10127642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127643 | Unliquidated | QASH[3] | | |
| 10127644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127645 | Unliquidated | ETH[.00000135], FANZ[60] | | |
| 10127646 | Unliquidated | BTC[.00004977], ETN[345] | | |
| 10127647 | Unliquidated | QASH[3] | | |
| 10127648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127651 | Unliquidated | ETH[.00000482], FANZ[60] | | |
| 10127652 | Unliquidated | FANZ[60], QASH[.00193787] | | |
| 10127653 | Unliquidated | ETH[.00000064], FANZ[60], LTC[.00049345] | | |
| 10127654 | Unliquidated | ETH[.00000478], ETHW[.00000478], FANZ[60] | | |
| 10127655 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10127656 | Unliquidated | ETH[.00276], FANZ[60] | | |
| 10127657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127658 | Unliquidated | NEO[.000007] | | |
| 10127659 | Unliquidated | BTC[.00011258], ECH[5640.45176] | | |
| 10127660 | Unliquidated | BTC[.00879179] | | |
| 10127661 | Unliquidated | FANZ[60], QASH[.00658676] | | |
| 10127662 | Unliquidated | FANZ[60], QASH[.09114325] | | |
| 10127664 | Unliquidated | ETH[.00005356] | | |
| 10127665 | Unliquidated | ETH[.00000466], ETHW[.00000466], FANZ[60] | | |
| 10127666 | Unliquidated | QASH[3] | | |
| 10127667 | Unliquidated | ETH[.00000816], FANZ[60] | | |
| 10127668 | Unliquidated | BTC[.0000055], ETH[.00004027], ETN[2168.49] | | |
| 10127669 | Unliquidated | ETH[.0126018], GATE[600] | | |
| 10127670 | Unliquidated | ETH[.00000154], ETHW[.00000154], FANZ[60] | | |
| 10127671 | Unliquidated | FANZ[60], QASH[1.47091318], USD[0.09], XRP[1.5398527] | | |
| 10127672 | Unliquidated | BTC[.00000037], FANZ[60] | | |
| 10127673 | Unliquidated | FANZ[60], QASH[.01653825] | | |
| 10127674 | Unliquidated | ETN[3073.92], FANZ[160], QASH[.07538841] | | |
| 10127675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127677 | Unliquidated | ETN[10] | | |
| 10127678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127682 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10127683 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127685 | Unliquidated | QASH[3] | | |
| 10127687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127688 | Unliquidated | QASH[9], USD[0.00] | | |
| 10127689 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10127690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127692 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10127693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127696 | Unliquidated | QASH[3] | | |
| 10127697 | Unliquidated | ETH[.00000394], FANZ[60] | | |
| 10127699 | Unliquidated | QASH[.001509] | | |
| 10127700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127701 | Unliquidated | BTC[.0096513], QASH[.00177848], XRP[1] | | |
| 10127702 | Unliquidated | FANZ[60], QASH[9] | | |
| 10127703 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10127704 | Unliquidated | ETH[.00663688] | | |
| 10127705 | Unliquidated | ETH[.00000075], FANZ[60] | | |
| 10127706 | Unliquidated | ETN[1] | | |
| 10127707 | Unliquidated | ETH[.00000124], FANZ[60] | | |
| 10127708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127709 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10127710 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.462] | | |
| 10127711 | Unliquidated | FANZ[60], QASH[.00935729] | | |
| 10127712 | Unliquidated | ETH[.0000172], FANZ[60] | | |
| 10127713 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10127715 | Unliquidated | FANZ[60], QASH[4.14285714], USD[0.24] | | |
| 10127716 | Unliquidated | ETN[28.05] | | |
| 10127717 | Unliquidated | FANZ[60], QASH[9] | | |
| 10127718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127720 | Unliquidated | FANZ[60], QASH[.01651645] | | |
| 10127721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127722 | Unliquidated | BTC[.00000001], ETN[90] | | |
| 10127724 | Unliquidated | FANZ[60], QASH[.01651645] | | |
| 10127725 | Unliquidated | BTC[.00006487], ETH[.0000627], FANZ[60], HART[416], QASH[.03290958], TRX[.987386], XLM[.19998] | | |
| 10127726 | Unliquidated | BTC[.00058641], ETH[.00228843], FANZ[160] | | |
| 10127727 | Unliquidated | ETH[.00000365], FANZ[60] | | |
| 10127728 | Unliquidated | ETH[.00004021] | | |
| 10127729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127730 | Unliquidated | ETH[.00000153], ETHW[.00000153] | | |
| 10127731 | Unliquidated | FANZ[60], QASH[9] | | |
| 10127732 | Unliquidated | ETH[.00000164], FANZ[60] | | |
| 10127733 | Unliquidated | ETH[.00000681] | | |
| 10127735 | Unliquidated | BTC[.00000129] | | |
| 10127736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127737 | Unliquidated | BTC[.00203633], ETH[.09513384], TPAY[.36445128] | | |
| 10127738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127739 | Unliquidated | ETH[.00000056], FANZ[60], SNIP[.00000632] | | |
| 10127740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127742 | Unliquidated | ETH[.00285984], FANZ[60], QASH[3] | | |
| 10127743 | Unliquidated | QASH[3] | | |
| 10127744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127745 | Unliquidated | BTC[.00003032], ETN[801571.82] | | |
| 10127746 | Unliquidated | ETH[.00286809], FANZ[60] | | |
| 10127747 | Unliquidated | AMLT[16.36378762], ETH[.00018511], FANZ[60], XLM[1.13158942] | | |
| 10127748 | Unliquidated | ETH[.00000004], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127749 | Unliquidated | BTC[.00000075] | | |
| 10127750 | Unliquidated | ETH[.002824], FANZ[60], QASH[3] | | |
| 10127751 | Unliquidated | QASH[15] | | |
| 10127753 | Unliquidated | FANZ[60], TRX[.081854] | | |
| 10127754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127758 | Unliquidated | ETH[.00031298], USD[0.00], XLM[.32415361], XRP[.000041] | | |
| 10127759 | Unliquidated | ETH[.00001073], FANZ[60] | | |
| 10127760 | Unliquidated | ETH[.00029473], FANZ[60], UBTC[.00937426] | | |
| 10127761 | Unliquidated | FANZ[160], QASH[1.735442], XNK[.1326103], ZCO[.48534858] | | |
| 10127762 | Unliquidated | BTC[.0411187], STU[1000] | | |
| 10127763 | Unliquidated | ETH[1.1004247], ETN[10000] | | |
| 10127764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127765 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127766 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10127767 | Unliquidated | FANZ[60], QASH[.00184549] | | |
| 10127768 | Unliquidated | BTC[.00000014], FANZ[60] | | |
| 10127769 | Unliquidated | FANZ[60], QASH[.00166323] | | |
| 10127770 | Unliquidated | QASH[3] | | |
| 10127771 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10127772 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10127773 | Unliquidated | ETH[.00000112], FANZ[60] | | |
| 10127774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127775 | Unliquidated | 1WO[.00007128], CEL[.00015076], EARTH[.0769622], ETH[.00000311], ETHHW[.00000311], ETN[4.05], EZT[.1], LCX[1], LDC[13736.810479], QASH[.6513813], RBLX[.08755791], SGN[1044.00005448], TPAY[56.47], TRX[.1], USDC[.02198361], USDT[.027153], VUU[.00104897] | | |
| 10127776 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10127777 | Unliquidated | FANZ[60], QASH[.00179943] | | |
| 10127778 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10127779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127780 | Unliquidated | FANZ[60], QASH[.00078792] | | |
| 10127781 | Unliquidated | ETH[.00004633] | | |
| 10127782 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10127783 | Unliquidated | ETH[3], ETHW[3], GATE[383990], USD[80.09] | | |
| 10127784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127785 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10127786 | Unliquidated | QASH[3] | | |
| 10127787 | Unliquidated | QASH[6] | | |
| 10127788 | Unliquidated | FANZ[60], QASH[.00252051] | | |
| 10127789 | Unliquidated | BTC[.00170127] | | |
| 10127790 | Unliquidated | FANZ[60], QASH[.00078792] | | |
| 10127791 | Unliquidated | ETH[.00000573], FANZ[60] | | |
| 10127792 | Unliquidated | USD[0.00], USDC[1.04426839] | | |
| 10127793 | Unliquidated | FANZ[60], QASH[.00018702] | | |
| 10127794 | Unliquidated | ETH[.00568304] | | |
| 10127795 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127796 | Unliquidated | FANZ[60], QASH[.00039163] | | |
| 10127797 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10127799 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127800 | Unliquidated | QASH[9] | | |
| 10127801 | Unliquidated | BTC[.00000001], ETN[1621.19], EUR[29.84], NEO[.75], QASH[130.04661013], TRX[2400], USD[30.29], USDC[.00224774], USDT[.000047] | | |
| 10127802 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127803 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10127804 | Unliquidated | ETH[.0000643], ETHW[.0000643] | | |
| 10127805 | Unliquidated | ETN[100] | | |
| 10127806 | Unliquidated | ETH[.00000051], ETHW[.00000051], SNIP[1636] | | |
| 10127807 | Unliquidated | USD[0.20] | | |
| 10127808 | Unliquidated | BTC[.00515463] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127809 | Unliquidated | BTC[.00000367], ETH[.0000109], PWV[30.04577273], QASH[.00000009] | | |
| 10127810 | Unliquidated | BTC[.00019461] | | |
| 10127811 | Unliquidated | ETH[.00000119], ETHW[.00000119], QASH[3.00290335] | | |
| 10127812 | Unliquidated | ETH[.00166144], GATE[3000] | | |
| 10127813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127815 | Unliquidated | BTC[.00032023], TRX[.005204] | | |
| 10127816 | Unliquidated | ETH[.00000845], FANZ[60] | | |
| 10127818 | Unliquidated | QASH[199] | | |
| 10127819 | Unliquidated | BTC[.00000003], FANZ[60], HART[416], QASH[14.21155086] | | |
| 10127820 | Unliquidated | BTC[.00004865], ETN[2500] | | |
| 10127821 | Unliquidated | ETH[.00000104], FANZ[60], SNIP[.181819] | | |
| 10127822 | Unliquidated | BTC[.00008347], XRP[65] | | |
| 10127823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127824 | Unliquidated | ETH[.00008888], ETN[.78] | | |
| 10127825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127826 | Unliquidated | BTC[.0000681] | | |
| 10127827 | Unliquidated | FANZ[60], QASH[.03483892] | | |
| 10127828 | Unliquidated | BTC[.00066318], ETH[.00002266], STU[2006] | | |
| 10127829 | Unliquidated | ETH[.00224634], ETN[15574.35] | | |
| 10127830 | Unliquidated | BTC[.00000248] | | |
| 10127831 | Unliquidated | QASH[3] | | |
| 10127832 | Unliquidated | BTC[.00016023], ETH[.00022643] | | |
| 10127833 | Unliquidated | FANZ[60], QASH[.09322773] | | |
| 10127834 | Unliquidated | JPY[862.43] | | |
| 10127835 | Unliquidated | ETN[500] | | |
| 10127836 | Unliquidated | ETH[.01723006], FANZ[60], QASH[3] | | |
| 10127837 | Unliquidated | GATE[1123.866], USD[0.00] | | |
| 10127838 | Unliquidated | BTC[.00029905] | | |
| 10127839 | Unliquidated | BTC[.00007644], ETN[10] | | |
| 10127840 | Unliquidated | FANZ[60], QASH[.10483736] | | |
| 10127841 | Unliquidated | BTC[.00000066], ETH[.00002539], FANZ[60] | | |
| 10127842 | Unliquidated | ETH[.01148429], GATE[.00033573] | | |
| 10127843 | Unliquidated | ETH[.00008785], EUR[0.00] | | |
| 10127844 | Unliquidated | BTC[.00002993], GATE[.000035], USD[0.02] | | |
| 10127845 | Unliquidated | BTC[.00000001] | | |
| 10127846 | Unliquidated | ETH[.00241199], ETN[11978] | | |
| 10127847 | Unliquidated | BTC[.00000001], ETH[.00000234], GATE[.12900008] | | |
| 10127848 | Unliquidated | ETH[.00000152], ETHW[.00000152] | | |
| 10127849 | Unliquidated | ETH[.0000136], ETHW[.0000136], QASH[.09] | | |
| 10127850 | Unliquidated | QASH[3] | | |
| 10127851 | Unliquidated | BTC[.0000011], FANZ[60], QASH[3] | | |
| 10127852 | Unliquidated | BTC[.0043832], CRPT[296.46203703], DASH[.22686736], EARTH[93887.63015936], ETH[.072751], ETHW[.00684933], ETN[33849.71], EUR[0.00], FANZ[60], NEO[.00279069], QASH[1016.63294902], RFOX[50], SGD[0.01], TRX[180], USD[13.70], XRP[24.92736516] | | |
| 10127853 | Unliquidated | UBTC[.00108015] | | |
| 10127854 | Unliquidated | ETH[.00066435], ETHW[.00066435] | | |
| 10127855 | Unliquidated | ETN[100] | | |
| 10127856 | Unliquidated | ETH[.00000346], ETHW[.00000346] | | |
| 10127857 | Unliquidated | QASH[3] | | |
| 10127858 | Unliquidated | ETH[.00013305] | | |
| 10127859 | Unliquidated | BTC[.00006414], ETH[.00118114], ETN[62213.96] | | |
| 10127860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127861 | Unliquidated | QASH[3] | | |
| 10127862 | Unliquidated | ETH[.0208846], ETN[1925] | | |
| 10127863 | Unliquidated | JPY[0.21] | | |
| 10127864 | Unliquidated | ETH[.00000376], ETHW[.00000376] | | |
| 10127865 | Unliquidated | QASH[3] | | |
| 10127867 | Unliquidated | ETH[.00000156], ETHW[.00000156] | | |
| 10127868 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127870 | Unliquidated | ETH[.00000601], ETHW[.00000601] | | |
| 10127872 | Unliquidated | ETH[.00300076], FANZ[60], QASH[3] | | |
| 10127873 | Unliquidated | ETH[.00000017], ETHW[.00000017], GZE[.02] | | |
| 10127874 | Unliquidated | BTC[.00054602], HART[416] | | |
| 10127875 | Unliquidated | ETH[.01397786] | | |
| 10127876 | Unliquidated | ETH[.00009795], ETHW[.00009795], QASH[3] | | |
| 10127877 | Unliquidated | QASH[49.37906] | | |
| 10127878 | Unliquidated | QASH[3] | | |
| 10127879 | Unliquidated | ETH[.00001877] | | |
| 10127880 | Unliquidated | BTC[.00091604] | | |
| 10127881 | Unliquidated | QASH[3] | | |
| 10127882 | Unliquidated | ETH[.00280797], FANZ[60] | | |
| 10127883 | Unliquidated | QASH[3] | | |
| 10127884 | Unliquidated | ETH[.00018038], ETHW[.00018038], ETN[899.5] | | |
| 10127885 | Unliquidated | BTC[.00079811], ETH[.00184769] | | |
| 10127886 | Unliquidated | ETH[.0001133], ETN[680] | | |
| 10127887 | Unliquidated | QASH[3] | | |
| 10127888 | Unliquidated | FANZ[60], QASH[.01648655] | | |
| 10127889 | Unliquidated | BTC[.00006982], ETN[700], FDX[100], XRP[16] | | |
| 10127890 | Unliquidated | QASH[3] | | |
| 10127891 | Unliquidated | ETH[.00131766], VZT[515] | | |
| 10127893 | Unliquidated | QASH[3] | | |
| 10127894 | Unliquidated | BTC[.00024348], ETH[.00278297], ETN[1000], ZCO[1510.73732719] | | |
| 10127895 | Unliquidated | ETH[.00006508], ETHW[.00006508], FANZ[60], QASH[.00000001], USD[0.09], USDT[.588342], XRP[.98249472] | | |
| 10127896 | Unliquidated | BTC[.00030295], ETH[.00013122], FANZ[160], NEO[.9269941] | | |
| 10127897 | Unliquidated | BTC[.00001202], EARTH[100000], ETH[.00049898], ETHW[.00049898], EUR[0.00], EZT[4.01524468], FTT[3.43316032], QASH[.00000452], USD[3.99] | | |
| 10127898 | Unliquidated | BTC[.00000051], LTC[.00003172] | | |
| 10127899 | Unliquidated | ETH[.00033727] | | |
| 10127900 | Unliquidated | QASH[3] | | |
| 10127902 | Unliquidated | BTC[.0033557], ETN[1637.41], GAT[216.81611592], LTC[.00003] | | |
| 10127903 | Unliquidated | ETH[.00864975] | | |
| 10127904 | Unliquidated | BTC[.00028623], ETN[1160] | | |
| 10127905 | Unliquidated | BTC[.00084295], TPAY[6793.01397654] | | |
| 10127906 | Unliquidated | ETN[50] | | |
| 10127907 | Unliquidated | ETH[.00049565] | | |
| 10127908 | Unliquidated | QASH[3], QCTN[50] | | |
| 10127909 | Unliquidated | BTC[.00001428], ETH[.00012409] | | |
| 10127910 | Unliquidated | ETN[280] | | |
| 10127911 | Unliquidated | BTC[.00003295], ETH[.000007] | | |
| 10127912 | Unliquidated | BTC[.00028757], ETN[8811.79] | | |
| 10127913 | Unliquidated | ETN[50] | | |
| 10127914 | Unliquidated | BTC[.0000455], ETN[940], LTC[.00186593] | | |
| 10127915 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10127916 | Unliquidated | ETN[30974.5] | | |
| 10127917 | Unliquidated | BTC[.02271113] | | |
| 10127918 | Unliquidated | ETN[1] | | |
| 10127919 | Unliquidated | BTC[.00004893], ETN[8875.48] | | |
| 10127920 | Unliquidated | BTC[.00000091] | | |
| 10127921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127922 | Unliquidated | ETN[1500] | | |
| 10127923 | Unliquidated | BTC[.00000003], ETH[.00000001], SNIP[10705.4217931], VUU[18200] | | |
| 10127924 | Unliquidated | ETH[.00061054] | | |
| 10127925 | Unliquidated | BTC[.00000025] | | |
| 10127926 | Unliquidated | ETN[1987.58], FANZ[60], QASH[3] | | |
| 10127927 | Unliquidated | ETH[.00136098] | | |
| 10127930 | Unliquidated | BTC[.00000953], ETH[.00001058] | | |
| 10127931 | Unliquidated | BTC[.00009295], ETN[34630] | | |
| 10127932 | Unliquidated | BTC[.00018473] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127933 | Unliquidated | BTC[.00068887], ETN[40], FANZ[160] | | |
| 10127934 | Unliquidated | QASH[.03273453] | | |
| 10127935 | Unliquidated | ETH[.00165641], ETN[1420] | | |
| 10127936 | Unliquidated | ETN[50] | | |
| 10127937 | Unliquidated | BTC[.00006584], LTC[.0000735], SPHTX[925] | | |
| 10127938 | Unliquidated | BTC[.0000003], ETN[502.84] | | |
| 10127939 | Unliquidated | ETN[2] | | |
| 10127940 | Unliquidated | USD[0.50] | | |
| 10127941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127942 | Unliquidated | ETN[2504.24] | | |
| 10127944 | Unliquidated | QASH[.00632694] | | |
| 10127945 | Unliquidated | BTC[.00020249], LTC[.09596987], XRP[.896329] | | |
| 10127946 | Unliquidated | BTC[.00014754], XRP[.000035] | | |
| 10127947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127948 | Unliquidated | BTC[.00767062] | | |
| 10127949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127950 | Unliquidated | BTC[.00016462], ETN[51641] | | |
| 10127951 | Unliquidated | AUD[0.08], BTC[.00007981], DOT[249.62304575], USD[1.70], USDT[11.50265] | | |
| 10127952 | Unliquidated | BTC[.00002429], ETH[.00156809], FANZ[160], SPHTX[.541077] | | |
| 10127953 | Unliquidated | QASH[3] | | |
| 10127954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127956 | Unliquidated | BTC[.00000012], ETN[915] | | |
| 10127957 | Unliquidated | ETH[.00010322] | | |
| 10127958 | Unliquidated | USD[7.47] | | |
| 10127961 | Unliquidated | BTC[.00007025], FANZ[60], QASH[3] | | |
| 10127962 | Unliquidated | ETH[.00282], FANZ[60] | | |
| 10127963 | Unliquidated | QASH[.01693822] | | |
| 10127964 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10127965 | Unliquidated | BTC[.00127405], ETH[.00291892], ETN[129637], SNIP[20520], TPAY[200] | | |
| 10127966 | Unliquidated | ETH[.00000371], FANZ[60] | | |
| 10127967 | Unliquidated | ETH[.00003095], ETN[226.53] | | |
| 10127968 | Unliquidated | QASH[4150] | | |
| 10127969 | Unliquidated | BTC[.00000014], TRX[4] | | |
| 10127970 | Unliquidated | ETH[.00036852], ETN[.17], LTC[.00038414] | | |
| 10127971 | Unliquidated | ETH[.00008819], GATE[2610] | | |
| 10127972 | Unliquidated | ETN[.34] | | |
| 10127973 | Unliquidated | TPAY[279.20954266], TRX[16738.966245], USD[1.19], XRP[2136.90538406] | | |
| 10127974 | Unliquidated | QASH[3] | | |
| 10127976 | Unliquidated | QASH[.00251049] | | |
| 10127977 | Unliquidated | FANZ[60], QASH[.00020553], SNIP[.1] | | |
| 10127978 | Unliquidated | FANZ[60], QASH[9] | | |
| 10127979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127980 | Unliquidated | MITX[.29734409] | | |
| 10127981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127982 | Unliquidated | BTC[.00000003], ETH[.00059319], EZT[100.60043] | | |
| 10127983 | Unliquidated | FANZ[60], QASH[15] | | |
| 10127984 | Unliquidated | ETH[.00015], ETHW[.00015], ETN[73], LTC[.00006312] | | |
| 10127985 | Unliquidated | ETN[16792] | | |
| 10127986 | Unliquidated | BTC[.00010134], FANZ[60], HART[416] | | |
| 10127987 | Unliquidated | FANZ[60], GATE[5700], QASH[3] | | |
| 10127988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127989 | Unliquidated | BTC[.00000085] | | |
| 10127990 | Unliquidated | BTC[.00000007], ETH[.00400079], ETHW[.00400079], TRX[964] | | |
| 10127991 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10127992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127994 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10127995 | Unliquidated | ETN[1] | | |
| 10127996 | Unliquidated | BTC[.00003625], ETH[.00000001], QASH[2] | | |
| 10127997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10127998 | Unliquidated | ETH[.00000057], ETN[743.37], SNIP[11] | | |
| 10127999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128000 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128001 | Unliquidated | ETH[.00000595], ETHW[.00000595], GYEN[6.509373], USD[10.56], USDT[5209.876221] | | |
| 10128002 | Unliquidated | ETH[.00237051], FANZ[60], QASH[1.00002607] | | |
| 10128003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128004 | Unliquidated | ETN[100] | | |
| 10128005 | Unliquidated | QASH[3] | | |
| 10128006 | Unliquidated | ETN[.13], FANZ[60], HART[416], LTC[.000589], QASH[.0009081] | | |
| 10128007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128008 | Unliquidated | USD[12.60] | | |
| 10128009 | Unliquidated | BTC[.0064357], ETN[80000] | | |
| 10128010 | Unliquidated | BTC[.00000079], ETN[13] | | |
| 10128011 | Unliquidated | BTC[.00001345], ENJ[.9999698] | | |
| 10128012 | Unliquidated | FANZ[60], QASH[.00266362] | | |
| 10128013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128014 | Unliquidated | BTC[.01975491], ETN[16] | | |
| 10128015 | Unliquidated | FANZ[60], QASH[.21855628] | | |
| 10128016 | Unliquidated | ETH[.00023559], STAC[770] | | |
| 10128017 | Unliquidated | USD[15.00] | | |
| 10128018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128019 | Unliquidated | GATE[.83860602], USD[0.06] | | |
| 10128020 | Unliquidated | BTC[.00003035] | | |
| 10128021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128022 | Unliquidated | ETN[916] | | |
| 10128023 | Unliquidated | QASH[3] | | |
| 10128025 | Unliquidated | ETH[.00010281] | | |
| 10128027 | Unliquidated | BTC[.02429321], ENJ[10] | | |
| 10128028 | Unliquidated | BTC[.00000094], FANZ[60] | | |
| 10128030 | Unliquidated | BTC[.00001413], SGN[780] | | |
| 10128032 | Unliquidated | BTC[.00000035], CHI[2.4469242], FANZ[60], QASH[.00024477] | | |
| 10128033 | Unliquidated | BTC[.00001855], STU[13.60035873], TRX[8] | | |
| 10128034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128035 | Unliquidated | BTC[.00001638] | | |
| 10128036 | Unliquidated | USD[51.63] | | |
| 10128037 | Unliquidated | NEO[.2], QASH[3], USD[0.02] | | |
| 10128038 | Unliquidated | ETN[38] | | |
| 10128040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128041 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10128043 | Unliquidated | ETH[.00002361], FANZ[60], QASH[3] | | |
| 10128045 | Unliquidated | ETH[.03209717], ETN[1500] | | |
| 10128047 | Unliquidated | BTC[.00000005], FANZ[120], QASH[.00078946], XLM[.00047859] | | |
| 10128048 | Unliquidated | QASH[3] | | |
| 10128049 | Unliquidated | QASH[6] | | |
| 10128050 | Unliquidated | BTC[.00000362], ETH[.00002413], ETN[16.17], XEM[25.668357], XLM[68.66201677], XRP[385] | | |
| 10128052 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10128053 | Unliquidated | QASH[3] | | |
| 10128054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128055 | Unliquidated | FANZ[60], QASH[.05523211] | | |
| 10128056 | Unliquidated | FANZ[60], QASH[3.26264274] | | |
| 10128057 | Unliquidated | BTC[.00000337], ETH[.00002985], ETN[.42], FANZ[60], QASH[.01797393], STAC[159.8975] | | |
| 10128058 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10128059 | Unliquidated | BTC[.0002422], FANZ[60], QASH[.0239994] | | |
| 10128061 | Unliquidated | ETN[402.93] | | |
| 10128062 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128064 | Unliquidated | SNX[.00005872] | | |
| 10128065 | Unliquidated | STAC[55125] | | |
| 10128066 | Unliquidated | QASH[3] | | |
| 10128067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128068 | Unliquidated | ETH[.0068171], TPAY[68], USD[0.82] | | |
| 10128069 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10128070 | Unliquidated | QASH[.00052923], SNIP[2517] | | |
| 10128071 | Unliquidated | ETH[.0000051], ETHW[.0000051], FTT[-0.00000286], GATE[.129] | | |
| 10128072 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10128073 | Unliquidated | BTC[.00031181], ETH[.00729802], ETN[72.01] | | |
| 10128074 | Unliquidated | QASH[.74694691], SNIP[1607.14285714] | | |
| 10128075 | Unliquidated | QASH[.00056102], SNIP[2304] | | |
| 10128077 | Unliquidated | ETH[.00005579], FANZ[60] | | |
| 10128079 | Unliquidated | FANZ[60], QASH[.01348203] | | |
| 10128080 | Unliquidated | BTC[.00000033], ETH[.00001318], FANZ[60] | | |
| 10128081 | Unliquidated | ETH[.00000193] | | |
| 10128082 | Unliquidated | QASH[3] | | |
| 10128083 | Unliquidated | BTC[.00038229] | | |
| 10128084 | Unliquidated | QASH[.00012693] | | |
| 10128086 | Unliquidated | ETH[.00000178], FANZ[60] | | |
| 10128087 | Unliquidated | QASH[3] | | |
| 10128088 | Unliquidated | HART[416], QASH[90.90909091] | | |
| 10128089 | Unliquidated | ETH[.0000035], ETHW[.00000035], GZE[14.68] | | |
| 10128090 | Unliquidated | BTC[.05239379], ETH[.16771492], ETN[13212.25] | | |
| 10128091 | Unliquidated | ETH[.00345789] | | |
| 10128092 | Unliquidated | QASH[.00012692] | | |
| 10128093 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128095 | Unliquidated | QASH[3] | | |
| 10128097 | Unliquidated | QASH[3] | | |
| 10128098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128100 | Unliquidated | BTC[.00000002] | | |
| 10128101 | Unliquidated | ETH[.00005468], ETHW[.00005468], FANZ[160] | | |
| 10128102 | Unliquidated | QASH[.01873763] | | |
| 10128103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128104 | Unliquidated | BTC[.00177698], ETN[1000] | | |
| 10128105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128106 | Unliquidated | BTC[.13941655], CHI[25], EARTH[100000], ECH[.77983581], ETH[2], ETHW[2], GATE[2000], GZE[2000], NEO[27.34518794], QASH[649.35960275], QTUM[5], THRT[18699.51902155] | | |
| 10128107 | Unliquidated | ETH[.00009185], FANZ[60], QASH[.04078805] | | |
| 10128108 | Unliquidated | FANZ[60], QASH[.00056102] | | |
| 10128109 | Unliquidated | QASH[13] | | |
| 10128110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128112 | Unliquidated | QASH[3] | | |
| 10128113 | Unliquidated | AMLT[4.25299771], BTC[.00000472], DRG[.000781], ETH[.00000035] | | |
| 10128114 | Unliquidated | QASH[.16712625] | | |
| 10128115 | Unliquidated | FANZ[60], QASH[.00062768] | | |
| 10128116 | Unliquidated | BTC[.00487116] | | |
| 10128117 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10128119 | Unliquidated | LTC[.00001543], QASH[3] | | |
| 10128120 | Unliquidated | FANZ[60], QASH[.00078792] | | |
| 10128121 | Unliquidated | QASH[3] | | |
| 10128122 | Unliquidated | QASH[3] | | |
| 10128123 | Unliquidated | BTC[.00000005], FANZ[60], QASH[3.00003259] | | |
| 10128124 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10128125 | Unliquidated | BTC[.00000219], FANZ[60] | | |
| 10128126 | Unliquidated | BTC[.00069384] | | |
| 10128127 | Unliquidated | QASH[.00706297] | | |
| 10128128 | Unliquidated | FANZ[60], QASH[.00125862] | | |

Quoine Pte Ltd

Amended Schedule 9 nonpriority unsecured customer claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128129 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10128130 | Unliquidated | QASH[.01102312] | | |
| 10128131 | Unliquidated | FANZ[60], QASH[.0522125] | | |
| 10128132 | Unliquidated | BTC[.00000298], FANZ[60], QASH[.000081], XLM[.00001] | | |
| 10128133 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10128134 | Unliquidated | BTC[.00001504], CHI[25], DS[1100], ETH[.00004345], ETHW[.00000005], GATE[.99999356], JPY[13.45], LCX[.00006352], QASH[.00002854], USD[4218.78], USDC[1.13093847], USDT[.00427] | | |
| 10128135 | Unliquidated | GATE[214.9], JPY[0.00], USD[0.18] | | |
| 10128136 | Unliquidated | ETH[.00019086], ETN[913] | | |
| 10128137 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10128138 | Unliquidated | QASH[.00935267] | | |
| 10128140 | Unliquidated | FANZ[60], QASH[.00018702] | | |
| 10128141 | Unliquidated | QASH[3] | | |
| 10128142 | Unliquidated | QASH[.00703063] | | |
| 10128143 | Unliquidated | ETH[.13004937] | | |
| 10128145 | Unliquidated | QASH[.00834243] | | |
| 10128146 | Unliquidated | QASH[3] | | |
| 10128147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128148 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10128149 | Unliquidated | ETH[.0668093] | | |
| 10128150 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10128152 | Unliquidated | LTC[.00000498], USD[0.06] | | |
| 10128153 | Unliquidated | ETH[.00000192], ETHW[.00000192], QASH[3] | | |
| 10128154 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10128155 | Unliquidated | BTC[.00000259] | | |
| 10128156 | Unliquidated | QASH[3] | | |
| 10128157 | Unliquidated | QASH[3] | | |
| 10128158 | Unliquidated | QASH[3] | | |
| 10128159 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10128160 | Unliquidated | BTC[.00000001], ETH[.00159854], FANZ[60] | | |
| 10128161 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10128162 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10128163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128165 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10128166 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10128167 | Unliquidated | FANZ[60], QASH[.00147803] | | |
| 10128168 | Unliquidated | FANZ[60], QASH[.00221113] | | |
| 10128169 | Unliquidated | FANZ[60], QASH[.00205785], SNIP[.00002] | | |
| 10128170 | Unliquidated | BTC[.00000468], FANZ[60] | | |
| 10128171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128175 | Unliquidated | QASH[3] | | |
| 10128176 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10128177 | Unliquidated | ETH[.00000186], FANZ[60], SNIP[1.1], XLM[.00002] | | |
| 10128178 | Unliquidated | ETH[.0003448], FANZ[60] | | |
| 10128179 | Unliquidated | BTC[.00000054], ETH[.00042029], FANZ[60], GAT[.5], QASH[.0295023], TRX[.982432] | | |
| 10128180 | Unliquidated | FANZ[60], QASH[15] | | |
| 10128181 | Unliquidated | ETH[.00000726], FANZ[60] | | |
| 10128182 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128183 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10128184 | Unliquidated | BTC[.00024554], FANZ[60] | | |
| 10128185 | Unliquidated | FANZ[60], HART[416], PWV[40], QASH[50] | | |
| 10128187 | Unliquidated | FANZ[60], QASH[.10089808] | | |
| 10128188 | Unliquidated | ETH[.00000002], STAC[2327999.19568646] | | |
| 10128189 | Unliquidated | FANZ[60], QASH[.00189358] | | |
| 10128191 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128192 | Unliquidated | BTC[.00002] | | |
| 10128193 | Unliquidated | QASH[3] | | |
| 10128194 | Unliquidated | BTC[.00001162], ETH[.00025435], FANZ[60] | | |
| 10128195 | Unliquidated | FANZ[60], QASH[.00009184] | | |
| 10128196 | Unliquidated | QASH[3] | | |
| 10128197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128198 | Unliquidated | ETH[.0000511] | | |
| 10128199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128200 | Unliquidated | QASH[3] | | |
| 10128201 | Unliquidated | FANZ[60], LTC[.000043], QASH[.00299662], XRP[2.205882] | | |
| 10128202 | Unliquidated | ETH[.00879471], FANZ[60], QASH[6] | | |
| 10128203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128204 | Unliquidated | QASH[3] | | |
| 10128205 | Unliquidated | ETH[.0009998] | | |
| 10128206 | Unliquidated | FANZ[60], QASH[.00191631] | | |
| 10128207 | Unliquidated | FANZ[60], QASH[.00165922] | | |
| 10128208 | Unliquidated | BTC[.00005994], ETN[7064] | | |
| 10128209 | Unliquidated | FANZ[60], MRK[71], QASH[.00004831], QCTN[50], USD[0.02] | | |
| 10128210 | Unliquidated | QASH[3] | | |
| 10128211 | Unliquidated | BTC[.00000024], FANZ[60], STAC[3815.49964929], USD[0.10], USDT[.424] | | |
| 10128212 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[160], USDT[22.266265] | | |
| 10128213 | Unliquidated | GATE[.1], USD[0.68] | | |
| 10128214 | Unliquidated | QASH[3] | | |
| 10128215 | Unliquidated | QASH[.1192854] | | |
| 10128217 | Unliquidated | BTC[.00005227], ETH[.00003948], FANZ[60], QASH[.00144806] | | |
| 10128218 | Unliquidated | QASH[.1192854] | | |
| 10128219 | Unliquidated | FANZ[60], QASH[.00052923] | | |
| 10128220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128221 | Unliquidated | ETH[.00000147], ETHW[.00000147] | | |
| 10128222 | Unliquidated | DRG[2.55857797], ETH[.00084004], FANZ[60], TRX[89.8406] | | |
| 10128223 | Unliquidated | ETH[.0076731], ETHW[.0076731], MITX[1630] | | |
| 10128224 | Unliquidated | QASH[.1192854] | | |
| 10128225 | Unliquidated | BTC[.00000103] | | |
| 10128226 | Unliquidated | BTC[.57773704], GATE[523344.7418], STACS[.00003302] | | |
| 10128227 | Unliquidated | QASH[.1192854] | | |
| 10128228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128229 | Unliquidated | BTC[.00026178], ETH[.00120414], ETHW[.00120414] | | |
| 10128230 | Unliquidated | QASH[.1192854] | | |
| 10128231 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10128232 | Unliquidated | ETH[.00000932], FANZ[60] | | |
| 10128234 | Unliquidated | QASH[3] | | |
| 10128235 | Unliquidated | BTC[.01147919], ETH[.32136352], ETHW[.32136352], QASH[98.45641148], USD[751.44] | | |
| 10128236 | Unliquidated | QASH[3] | | |
| 10128237 | Unliquidated | LTC[.00117041] | | |
| 10128238 | Unliquidated | ETN[1000] | | |
| 10128242 | Unliquidated | QASH[3] | | |
| 10128243 | Unliquidated | ETH[.00075948], ETHW[.00075948], GATE[2043.681993], STACS[.00000003] | | |
| 10128244 | Unliquidated | QASH[.00125862] | | |
| 10128245 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10128246 | Unliquidated | ETH[.0000023], ETHW[.00000023] | | |
| 10128247 | Unliquidated | QASH[.00125862] | | |
| 10128248 | Unliquidated | ETH[.00000591], ETHW[.0000591] | | |
| 10128249 | Unliquidated | ETH[.00000124], ETHW[.00000124] | | |
| 10128250 | Unliquidated | ETH[.00001885], FANZ[60], QASH[6.961542] | | |
| 10128251 | Unliquidated | ETH[.00000039], FANZ[60], GZE[.05], QASH[.01030288] | | |
| 10128252 | Unliquidated | FANZ[60], QASH[3.01661464] | | |
| 10128253 | Unliquidated | QASH[.010244], SNIP[1760] | | |
| 10128254 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128255 | Unliquidated | GATE[574564.8115], STACS[-0.00002902], USD[1364.06] | | |
| 10128257 | Unliquidated | ETH[.00264512], FANZ[60], QASH[.1] | | |
| 10128258 | Unliquidated | STAC[469.72035] | | |
| 10128259 | Unliquidated | ETH[.01832117], FANZ[160], FCT[19], GATE[2000.451653], QASH[200], STACS[.00000023] | | |
| 10128260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128261 | Unliquidated | ETH[.00287136], FANZ[60] | | |
| 10128262 | Unliquidated | ETH[.00052821], ETN[1000.91] | | |
| 10128263 | Unliquidated | QASH[.00225], SNIP[1500] | | |
| 10128264 | Unliquidated | QASH[.0011084] | | |
| 10128265 | Unliquidated | BTC[.00000155], ETH[.0000002], ETN[.1], FANZ[60], TRX[.001614], XEM[.059226] | | |
| 10128266 | Unliquidated | FANZ[60], QASH[.0145285] | | |
| 10128267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128268 | Unliquidated | ETH[.00000114], FANZ[60] | | |
| 10128269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128271 | Unliquidated | ETH[.00000671], FANZ[60], LDC[23], TRX[.469274] | | |
| 10128272 | Unliquidated | ETH[.00000692], ETHW[.00000692] | | |
| 10128273 | Unliquidated | HART[416], QASH[3] | | |
| 10128274 | Unliquidated | FANZ[60], QASH[18] | | |
| 10128275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128276 | Unliquidated | BTC[.00001568], ETH[.00031584], ETHW[.00031584], QASH[18] | | |
| 10128277 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128279 | Unliquidated | FANZ[160], QASH[200], SPHTX[300] | | |
| 10128280 | Unliquidated | TRX[.031976] | | |
| 10128281 | Unliquidated | ETH[.01989752], ETHW[.01989752], GATE[.5] | | |
| 10128282 | Unliquidated | FANZ[60], QASH[.01055254] | | |
| 10128283 | Unliquidated | ETH[.00171829], FANZ[160], GATE[14700] | | |
| 10128285 | Unliquidated | QASH[3] | | |
| 10128286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128287 | Unliquidated | ETH[.00159144], ETHW[.00159144] | | |
| 10128288 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128289 | Unliquidated | ETH[.00000178], FANZ[60] | | |
| 10128290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128292 | Unliquidated | GATE[764], USD[0.03] | | |
| 10128293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128294 | Unliquidated | ETH[.00288495], FANZ[60] | | |
| 10128295 | Unliquidated | BTC[.00002748] | | |
| 10128297 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10128298 | Unliquidated | FANZ[60], HART[416], QASH[9] | | |
| 10128299 | Unliquidated | ETH[.0000244], ETHW[.00000244] | | |
| 10128300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128302 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10128303 | Unliquidated | BTC[.00002123] | | |
| 10128304 | Unliquidated | ETH[.0006956], QASH[.99997825], QCTN[50] | | |
| 10128305 | Unliquidated | ETH[.00000684], ETHW[.00000684] | | |
| 10128306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128307 | Unliquidated | QASH[3] | | |
| 10128308 | Unliquidated | ETH[.00000163], ETHW[.00000163] | | |
| 10128309 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128310 | Unliquidated | FANZ[60], HART[416], QASH[.0011084] | | |
| 10128311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128312 | Unliquidated | ETH[.00000178], FANZ[60] | | |
| 10128313 | Unliquidated | BTC[.00001472], ETH[.00019168], ETN[52], FANZ[60], XLM[.0000231] | | |
| 10128314 | Unliquidated | BTC[.00002631] | | |
| 10128315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128317 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128319 | Unliquidated | GATE[4148.129], STACS[.00000008], USD[0.37] | | |
| 10128320 | Unliquidated | QASH[.00225] | | |
| 10128321 | Unliquidated | ETH[.00008381], FANZ[60] | | |
| 10128322 | Unliquidated | BTC[.00188146], ETH[.0005925], GAT[29788.01970149] | | |
| 10128323 | Unliquidated | BTC[.00012478] | | |
| 10128324 | Unliquidated | ETH[.00003812], FANZ[60], IPSX[809.15619002] | | |
| 10128326 | Unliquidated | BTC[.00183029] | | |
| 10128327 | Unliquidated | QASH[15] | | |
| 10128328 | Unliquidated | ETH[.00000347], ETHW[.00000347] | | |
| 10128329 | Unliquidated | FANZ[60], QASH[.2112231] | | |
| 10128330 | Unliquidated | ETH[.0000034], ETHW[.0000034] | | |
| 10128331 | Unliquidated | ETH[.00008356], FANZ[60] | | |
| 10128332 | Unliquidated | ETH[.00000074], ETHW[.00000074] | | |
| 10128333 | Unliquidated | ETH[.00000865], FANZ[60] | | |
| 10128334 | Unliquidated | ETH[.00000487], ETHW[.00000487] | | |
| 10128335 | Unliquidated | ETH[.00000525], ETHW[.00000525] | | |
| 10128336 | Unliquidated | ETH[.00000074], ETHW[.00000074] | | |
| 10128337 | Unliquidated | ETH[.00000112], ETHW[.00000112] | | |
| 10128338 | Unliquidated | ETH[.0000162] | | |
| 10128339 | Unliquidated | ETH[.00001238], FANZ[60] | | |
| 10128340 | Unliquidated | BCH[.0006], BTC[.00000214], GATE[.00003222], JPY[4.21], SGD[0.10], USD[0.00] | | |
| 10128341 | Unliquidated | ETH[.00280683], FANZ[60] | | |
| 10128342 | Unliquidated | ETH[.0000373], FANZ[60] | | |
| 10128343 | Unliquidated | ADH[6663.42258587], ETH[.92406651] | | |
| 10128345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128346 | Unliquidated | BTC[.00000802], NEO[.35155819] | | |
| 10128347 | Unliquidated | ETH[.00293874], FANZ[60] | | |
| 10128348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128349 | Unliquidated | ETH[.00283806], FANZ[60] | | |
| 10128350 | Unliquidated | ETH[.00000027], FANZ[60] | | |
| 10128351 | Unliquidated | QASH[.0060382] | | |
| 10128352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128355 | Unliquidated | ETH[.00001268], GZE[13.4] | | |
| 10128356 | Unliquidated | QASH[.00755993] | | |
| 10128357 | Unliquidated | BTC[.00000068], FANZ[60] | | |
| 10128358 | Unliquidated | BTC[.00021141], EARTH[.00002814] | | |
| 10128359 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128360 | Unliquidated | QASH[3] | | |
| 10128361 | Unliquidated | QASH[3] | | |
| 10128362 | Unliquidated | ETN[46866.71], QASH[.05113728], TPAY[31.4875] | | |
| 10128363 | Unliquidated | ETH[.00059734], FANZ[60], QASH[3] | | |
| 10128364 | Unliquidated | BTC[.00859234], ETN[300], FANZ[60], QASH[3], TPAY[.01] | | |
| 10128365 | Unliquidated | BTC[.00000354], FANZ[60], LTC[.00005], QASH[.00016663] | | |
| 10128366 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128367 | Unliquidated | QASH[3.81566069] | | |
| 10128368 | Unliquidated | BTC[.0022], USD[0.04] | | |
| 10128369 | Unliquidated | BTC[.00001711], ETH[.00005281], TRX[.999974] | | |
| 10128370 | Unliquidated | HART[416], QASH[479.1904762] | | |
| 10128371 | Unliquidated | BTC[.00000954] | | |
| 10128372 | Unliquidated | ETH[.00000018], ETHW[.00000018] | | |
| 10128373 | Unliquidated | ETH[.00009193], ETHW[.00009193], QASH[.11568], TRX[196] | | |
| 10128374 | Unliquidated | ETH[.00000152], ETHW[.00000152] | | |
| 10128375 | Unliquidated | BTC[.00000816], FANZ[60], TRX[.93499] | | |
| 10128376 | Unliquidated | ETH[.00085919], HERO[66] | | |
| 10128377 | Unliquidated | BTC[.00000761], ETH[.00029577], GATE[.02756535], TRX[.657766] | | |
| 10128378 | Unliquidated | ETH[.00000152], ETHW[.00000152] | | |
| 10128379 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128380 | Unliquidated | ETH[.00000018], ETHW[.00000018] | | |
| 10128381 | Unliquidated | ETH[.00004702], ETN[35], LTC[.02087941] | | |
| 10128382 | Unliquidated | FANZ[60], QASH[.03137433] | | |
| 10128383 | Unliquidated | BTC[.00000102], EUR[1.00], GATE[.00000001], QASH[.01636282], USDC[.00000075], USDT[.290804] | | |
| 10128384 | Unliquidated | BTC[.0000002], USDT[.006536] | | |
| 10128385 | Unliquidated | QASH[3] | | |
| 10128386 | Unliquidated | QASH[3] | | |
| 10128388 | Unliquidated | BTC[.00001934] | | |
| 10128389 | Unliquidated | QASH[3] | | |
| 10128390 | Unliquidated | QASH[3] | | |
| 10128391 | Unliquidated | QASH[.0105225] | | |
| 10128392 | Unliquidated | FANZ[60], QASH[3.00556181] | | |
| 10128393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128394 | Unliquidated | QASH[3] | | |
| 10128395 | Unliquidated | QASH[3] | | |
| 10128396 | Unliquidated | FANZ[60], GZE[17.5], QASH[.00974438] | | |
| 10128397 | Unliquidated | QASH[3] | | |
| 10128398 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128399 | Unliquidated | ETH[.00000475], FANZ[60], QASH[3] | | |
| 10128400 | Unliquidated | ETH[.0291675], FANZ[60] | | |
| 10128401 | Unliquidated | ETH[.31370614], GATE[.88917922] | | |
| 10128402 | Unliquidated | BTC[.00010108], ETH[.00050548] | | |
| 10128403 | Unliquidated | QASH[3] | | |
| 10128404 | Unliquidated | BMC[.42601565], BRC[2000], BTC[.00003061], ECH[14000], ETH[.00074888], ETHW[.00074888], EWT[.0838], GET[9.77604466], LND[1782.43838938], PPP[.85516403], QASH[.42934617], RIF[.2], SIX[.19262295] | | |
| 10128405 | Unliquidated | BTC[.00011739] | | |
| 10128406 | Unliquidated | ETH[.00000791], FANZ[60], QASH[.9999528] | | |
| 10128408 | Unliquidated | ETH[.00003452], ETN[198] | | |
| 10128409 | Unliquidated | FANZ[60], QASH[.0001069], SNIP[.7] | | |
| 10128410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128411 | Unliquidated | QASH[3] | | |
| 10128412 | Unliquidated | BTC[.00000318], LTC[.00099294] | | |
| 10128413 | Unliquidated | QASH[3] | | |
| 10128414 | Unliquidated | FANZ[60], GZE[.00705882], QASH[.0125255] | | |
| 10128415 | Unliquidated | FANZ[60], QASH[.00320929] | | |
| 10128416 | Unliquidated | BTC[.00001675], FANZ[60] | | |
| 10128417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128418 | Unliquidated | QASH[3] | | |
| 10128419 | Unliquidated | ETN[1000] | | |
| 10128420 | Unliquidated | ETH[.00189124], GATE[.53219799] | | |
| 10128421 | Unliquidated | BTC[.00000168], ETH[.00018795], ETN[132.99], QASH[.55146879] | | |
| 10128422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128423 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10128424 | Unliquidated | BTC[.00000892], FANZ[60], QASH[3] | | |
| 10128426 | Unliquidated | ETH[.49], ETHW[.49] | | |
| 10128427 | Unliquidated | FANZ[60], QASH[.00701724] | | |
| 10128428 | Unliquidated | BTC[.000005], ETH[.00001619], FANZ[60], PWV[219.7368421], QASH[6] | | |
| 10128429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128430 | Unliquidated | FANZ[60], QASH[.00574738] | | |
| 10128431 | Unliquidated | QASH[3] | | |
| 10128432 | Unliquidated | QASH[3] | | |
| 10128433 | Unliquidated | FANZ[60], QASH[.00320928] | | |
| 10128434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128435 | Unliquidated | ETH[.00011629], ETHW[.00011629], FANZ[120], LTC[.0009952], PWV[1107.82734615], QASH[.04107926] | | |
| 10128436 | Unliquidated | FANZ[60], QASH[9] | | |
| 10128437 | Unliquidated | ETH[.00005833] | | |
| 10128438 | Unliquidated | CHI[25], ETH[.00084362] | | |
| 10128439 | Unliquidated | FANZ[60], QASH[.139716] | | |
| 10128440 | Unliquidated | FANZ[60], QASH[.00320928] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128441 | Unliquidated | ETH[.014187], ETN[14], TRX[.667895] | | |
| 10128443 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10128444 | Unliquidated | ETH[1.56205374] | | |
| 10128446 | Unliquidated | QASH[3] | | |
| 10128447 | Unliquidated | EUR[36.05], QASH[.01531936] | | |
| 10128448 | Unliquidated | QASH[3] | | |
| 10128449 | Unliquidated | FANZ[60], QASH[.00018702], SNIP[1374] | | |
| 10128450 | Unliquidated | QASH[.0319546] | | |
| 10128451 | Unliquidated | ETH[.00719685], FANZ[60], QASH[.00003016] | | |
| 10128453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128454 | Unliquidated | FANZ[60], QASH[9] | | |
| 10128455 | Unliquidated | QASH[.01945217] | | |
| 10128456 | Unliquidated | ETH[.002838], FANZ[60] | | |
| 10128457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128458 | Unliquidated | BTC[.00000015], ETH[.00000166], ETN[1.5] | | |
| 10128459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128460 | Unliquidated | CEL[.4309], ETH[.00032069], ETHW[.00032069], EUR[4.44], FANZ[160], QASH[.00000029], USD[13.76], USDC[1.00899437], XLM[.27164112] | | |
| 10128461 | Unliquidated | QASH[3] | | |
| 10128462 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128463 | Unliquidated | BTC[.00000742], GZE[334.55], IPSX[830], USD[2.38], USDT[.652742], XRP[.33873505] | | |
| 10128464 | Unliquidated | ETN[700] | | |
| 10128465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128466 | Unliquidated | FANZ[60], HART[416], QASH[93.90909091] | | |
| 10128467 | Unliquidated | ETH[.00289805], FANZ[60] | | |
| 10128468 | Unliquidated | BTC[.00000381], FANZ[60], LTC[.0000565], QASH[.03926555] | | |
| 10128469 | Unliquidated | ETH[.00000049], ETHW[.00000049] | | |
| 10128470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128471 | Unliquidated | ETH[.00000019], ETHW[.00000019] | | |
| 10128472 | Unliquidated | ETH[.0030212], ETHW[.0030212], ETN[15480], ZCO[3126.92690506] | | |
| 10128473 | Unliquidated | FANZ[60], GZE[.08], QASH[.0034491] | | |
| 10128474 | Unliquidated | ETH[.00000164], ETHW[.00000164] | | |
| 10128475 | Unliquidated | ETH[.00279408], FANZ[60] | | |
| 10128476 | Unliquidated | BTC[.00065357], FANZ[60] | | |
| 10128478 | Unliquidated | BTC[.00000178], FANZ[60], LTC[.00000269], QASH[9] | | |
| 10128479 | Unliquidated | ETH[.00000165], ETHW[.0000165] | | |
| 10128480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128481 | Unliquidated | ETH[.00000168], ETHW[.00000168] | | |
| 10128483 | Unliquidated | FANZ[60], QASH[.00320928] | | |
| 10128485 | Unliquidated | BTC[.00047073], ETH[.00081515], ETHW[.00081515], GATE[.00015763] | | |
| 10128486 | Unliquidated | USDT[.000016] | | |
| 10128487 | Unliquidated | QASH[3] | | |
| 10128489 | Unliquidated | BTC[.00038867], ETN[1.27] | | |
| 10128490 | Unliquidated | QASH[.01149003] | | |
| 10128491 | Unliquidated | BTC[.00006687] | | |
| 10128492 | Unliquidated | QASH[3] | | |
| 10128493 | Unliquidated | QASH[3] | | |
| 10128494 | Unliquidated | FANZ[60], QASH[.03131965], SNIP[1] | | |
| 10128495 | Unliquidated | BTC[.01333496], LTC[.00001898] | | |
| 10128496 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128497 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128499 | Unliquidated | ETH[.00000195] | | |
| 10128501 | Unliquidated | QASH[3] | | |
| 10128502 | Unliquidated | QASH[.00320928] | | |
| 10128503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128504 | Unliquidated | BTC[.00002258], ETH[.00043191], ETHW[.00043191], FDX[1], IDH[100] | | |
| 10128505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128506 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128509 | Unliquidated | BTC[.0002313] | | |
| 10128510 | Unliquidated | ETH[.00000014], ETHW[.00000014] | | |
| 10128512 | Unliquidated | QASH[3] | | |
| 10128513 | Unliquidated | ETH[.00000048], ETHW[.00000048] | | |
| 10128514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128515 | Unliquidated | GZE[13.63], QASH[.00364895] | | |
| 10128516 | Unliquidated | QASH[3] | | |
| 10128517 | Unliquidated | FANZ[60], QASH[.0003749] | | |
| 10128518 | Unliquidated | ETH[.0000016], ETHW[.0000016] | | |
| 10128519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128520 | Unliquidated | QASH[.1958] | | |
| 10128521 | Unliquidated | ETN[35], FANZ[60], QASH[.09717875] | | |
| 10128522 | Unliquidated | BTC[.00036351], ETH[.00000946], ETHW[.00000946], EUR[0.02], USD[0.00], USDC[.03979449], USDT[.022024] | | |
| 10128523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128525 | Unliquidated | FANZ[60], QASH[.00049007] | | |
| 10128526 | Unliquidated | ETH[.00376796], FANZ[60] | | |
| 10128527 | Unliquidated | QASH[3] | | |
| 10128528 | Unliquidated | GATE[67212.55203], NEO[30], STACS[-0.00000069], USD[0.05], USDT[8] | | |
| 10128530 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10128531 | Unliquidated | ETH[.00001239], FANZ[60] | | |
| 10128532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128534 | Unliquidated | BTC[.00000285], ETH[.0000002], QASH[.00648096], XLM[.003] | | |
| 10128535 | Unliquidated | BTC[.00000409] | | |
| 10128536 | Unliquidated | BTC[.00075249], ETN[1000] | | |
| 10128537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128538 | Unliquidated | QASH[3] | | |
| 10128539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128541 | Unliquidated | DRG[6.46554531], ETH[.00005238], FANZ[60], QASH[45] | | |
| 10128542 | Unliquidated | QASH[3] | | |
| 10128543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128544 | Unliquidated | ETH[.001311], ETHW[.001311], GATE[540] | | |
| 10128545 | Unliquidated | FANZ[60], QASH[.00033223] | | |
| 10128546 | Unliquidated | ETH[.019735], GATE[6148.129], STACS[.00000008] | | |
| 10128547 | Unliquidated | BTC[.00000005], FANZ[60] | | |
| 10128549 | Unliquidated | BTC[.00210703], LTC[.05] | | |
| 10128550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128551 | Unliquidated | BTC[.00030504] | | |
| 10128552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128554 | Unliquidated | ETH[.00000512], ETHW[.00000512] | | |
| 10128555 | Unliquidated | BTC[.00000095], LTC[.00000001], USDC[.00000004], XRP[.00087709] | | |
| 10128556 | Unliquidated | BTC[.00000023], ETH[.00000839], FANZ[60], XLM[3.0600066] | | |
| 10128557 | Unliquidated | ETH[.00576069], FANZ[60], QASH[3] | | |
| 10128558 | Unliquidated | FANZ[60], QASH[.0004474] | | |
| 10128559 | Unliquidated | BTC[.0010758], FANZ[160], LTC[.00033661], QASH[125], XES[1000] | | |
| 10128560 | Unliquidated | QASH[3] | | |
| 10128561 | Unliquidated | ETH[.0018979], TRX[.666262] | | |
| 10128562 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10128563 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10128564 | Unliquidated | ETH[.00281676], FANZ[60] | | |
| 10128565 | Unliquidated | ETN[5] | | |
| 10128566 | Unliquidated | ETH[.0000004], ETHW[.0000004] | | |
| 10128567 | Unliquidated | ETH[.00602413], ETHW[.00602413], USDT[2.423595] | | |
| 10128568 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10128569 | Unliquidated | FANZ[60], QASH[.00056257] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128571 | Unliquidated | FANZ[60], QASH[.02113582], SNIP[.5007] | | |
| 10128572 | Unliquidated | BTC[.00003772], FANZ[60], QASH[.0758883] | | |
| 10128573 | Unliquidated | QASH[3] | | |
| 10128574 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10128575 | Unliquidated | QASH[.01650145], SNIP[1497] | | |
| 10128576 | Unliquidated | QASH[3] | | |
| 10128577 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10128578 | Unliquidated | ETH[.00052529] | | |
| 10128581 | Unliquidated | BTC[.00091643], TPAY[.24343856] | | |
| 10128582 | Unliquidated | QASH[3] | | |
| 10128583 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10128584 | Unliquidated | QASH[3] | | |
| 10128585 | Unliquidated | ETH[.00246566], FANZ[60], QASH[3] | | |
| 10128586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128587 | Unliquidated | ETH[.00164058], GATE[3500] | | |
| 10128588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128589 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128590 | Unliquidated | ETH[.0000079], ETHW[.0000079] | | |
| 10128591 | Unliquidated | BTC[.00007871], CEL[21.12190625] | | |
| 10128592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128593 | Unliquidated | QASH[.201155] | | |
| 10128594 | Unliquidated | BTC[.00000003], ETH[.00000121] | | |
| 10128595 | Unliquidated | ETH[.00124698], FANZ[60] | | |
| 10128596 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128597 | Unliquidated | ETH[.00000116], FANZ[60] | | |
| 10128598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128599 | Unliquidated | ETH[.0019961], FANZ[60], QASH[.885] | | |
| 10128600 | Unliquidated | ETH[.00006009], FANZ[60], QASH[3] | | |
| 10128601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128602 | Unliquidated | ETH[1.03190335], GATE[.1] | | |
| 10128603 | Unliquidated | QASH[3] | | |
| 10128604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128605 | Unliquidated | QASH[3] | | |
| 10128606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128608 | Unliquidated | FANZ[60], QASH[.00052923], SNIP[21] | | |
| 10128610 | Unliquidated | BTC[.00000272], FANZ[60], GATE[17.65], QASH[.0070414] | | |
| 10128611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128612 | Unliquidated | ETH[.0000005], ETHW[.0000005] | | |
| 10128613 | Unliquidated | EARTH[2375.38], ETH[.00082703], ETHW[.00082703], FANZ[60], HART[416], QASH[3] | | |
| 10128614 | Unliquidated | ETH[.00000059], ETHW[.00000059] | | |
| 10128615 | Unliquidated | QASH[.01650145], SNIP[1497] | | |
| 10128616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128617 | Unliquidated | ETH[.0000016], ETHW[.0000016] | | |
| 10128618 | Unliquidated | QASH[3] | | |
| 10128619 | Unliquidated | ETH[.0000447], ETHW[.0000447] | | |
| 10128620 | Unliquidated | ETH[.00586788], FANZ[60] | | |
| 10128621 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128622 | Unliquidated | ETH[.00000029], ETHW[.00000029] | | |
| 10128623 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128625 | Unliquidated | BTC[.00000186], ETH[.00176934], FANZ[60] | | |
| 10128626 | Unliquidated | QASH[.00090809] | | |
| 10128627 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10128628 | Unliquidated | BTC[.05103574] | | |
| 10128629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128630 | Unliquidated | QASH[3] | | |
| 10128631 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128632 | Unliquidated | QASH[3] | | |
| 10128633 | Unliquidated | FANZ[60], QASH[.02113583] | | |
| 10128634 | Unliquidated | QASH[3] | | |
| 10128635 | Unliquidated | FANZ[60], QASH[3.00178358] | | |
| 10128636 | Unliquidated | FANZ[60], QASH[18] | | |
| 10128637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128639 | Unliquidated | USD[0.09], USDC[.00000077] | | |
| 10128640 | Unliquidated | ETH[.00779759], ETHW[.00779759], TPAY[83.32063325] | | |
| 10128641 | Unliquidated | ETH[.0027003] | | |
| 10128642 | Unliquidated | FANZ[60], QASH[.02113583] | | |
| 10128643 | Unliquidated | BTC[.00008897] | | |
| 10128644 | Unliquidated | BTC[.0000035], ETH[.0000983], ETN[154.37], FANZ[60], QASH[.05048818] | | |
| 10128645 | Unliquidated | FANZ[60], QASH[.00052923], SNIP[2517] | | |
| 10128646 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10128647 | Unliquidated | ETH[.00000043] | | |
| 10128648 | Unliquidated | FANZ[60], HART[416], QASH[.0017794] | | |
| 10128649 | Unliquidated | ETH[.00310096], FANZ[60] | | |
| 10128650 | Unliquidated | ETH[.00000077], ETHW[.00000077] | | |
| 10128651 | Unliquidated | BTC[.00000008], FANZ[60], XLM[1.53], XRP[2] | | |
| 10128652 | Unliquidated | QASH[.00174936] | | |
| 10128653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128654 | Unliquidated | QASH[3] | | |
| 10128655 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128657 | Unliquidated | BTC[.00003582], ETN[38558.58] | | |
| 10128658 | Unliquidated | QASH[.00251049] | | |
| 10128659 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10128660 | Unliquidated | QASH[3] | | |
| 10128661 | Unliquidated | ETH[.00000093], ETHW[.00000093] | | |
| 10128662 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10128663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128664 | Unliquidated | STAC[12500] | | |
| 10128665 | Unliquidated | ETH[.00000153], ETHW[.00000153] | | |
| 10128666 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10128667 | Unliquidated | BTC[.00000001], FANZ[60] | | |
| 10128668 | Unliquidated | QASH[3] | | |
| 10128669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128670 | Unliquidated | ETH[.00000153], ETHW[.00000153] | | |
| 10128671 | Unliquidated | ETH[.00000153], ETHW[.00000153] | | |
| 10128672 | Unliquidated | FANZ[60], QASH[.0146374] | | |
| 10128673 | Unliquidated | QASH[3] | | |
| 10128674 | Unliquidated | BTC[.00004417], HART[416], JPY[0.00], UBTC[.00003] | | |
| 10128675 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10128676 | Unliquidated | QASH[.00006684] | | |
| 10128677 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10128678 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10128679 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10128680 | Unliquidated | BTC[.00003061] | | |
| 10128682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128683 | Unliquidated | ETH[.00271836] | | |
| 10128684 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10128685 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10128686 | Unliquidated | ETH[.00284816], FANZ[60] | | |
| 10128687 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10128688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128689 | Unliquidated | QASH[.0034491] | | |
| 10128690 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128691 | Unliquidated | FANZ[60], QASH[.00067619] | | |
| 10128693 | Unliquidated | FANZ[60], QASH[.0180007] | | |
| 10128695 | Unliquidated | QASH[.00090809] | | |
| 10128696 | Unliquidated | BTC[.00000269], EZT[12.42] | | |
| 10128697 | Unliquidated | ETH[.00000044], FANZ[60] | | |
| 10128698 | Unliquidated | ETH[.00016424], FANZ[60], QASH[6] | | |
| 10128699 | Unliquidated | ETH[.0000078], FANZ[60], QASH[.0553747] | | |
| 10128700 | Unliquidated | FANZ[60], QASH[.0059817] | | |
| 10128703 | Unliquidated | ETH[1.695968] | | |
| 10128704 | Unliquidated | QASH[.00006684] | | |
| 10128705 | Unliquidated | QASH[3] | | |
| 10128706 | Unliquidated | QASH[3] | | |
| 10128710 | Unliquidated | QASH[3] | | |
| 10128711 | Unliquidated | FANZ[60], QASH[.0020021] | | |
| 10128712 | Unliquidated | ETH[.00571395], FANZ[60] | | |
| 10128713 | Unliquidated | ETH[.00000084], GATE[19000] | | |
| 10128714 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10128715 | Unliquidated | ETH[.0000106], FANZ[60], QASH[6] | | |
| 10128716 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128717 | Unliquidated | BTC[.00034852] | | |
| 10128718 | Unliquidated | FANZ[60], QASH[.04041727], SNIP[5] | | |
| 10128719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128721 | Unliquidated | ETH[.00102649], ETHW[.00102649], GATE[5242.383939], STACS[-0.00000025] | | |
| 10128722 | Unliquidated | ETH[.00000153], ETHW[.00000153] | | |
| 10128723 | Unliquidated | ETH[.00000153], ETHW[.00000153] | | |
| 10128724 | Unliquidated | ETH[.00000146], ETHW[.00000146] | | |
| 10128725 | Unliquidated | QASH[3] | | |
| 10128726 | Unliquidated | ETH[.00000137], ETHW[.00000137] | | |
| 10128727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128728 | Unliquidated | ETH[.0014392] | | |
| 10128729 | Unliquidated | ETN[1] | | |
| 10128730 | Unliquidated | BTC[.000018], ETH[.00000001], ETHW[.00000001], FANZ[160], USD[0.03] | | |
| 10128731 | Unliquidated | ETH[.00292019] | | |
| 10128732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128733 | Unliquidated | ETH[.01788379], ETHW[.01788379], GATE[.00003122], USD[0.00] | | |
| 10128734 | Unliquidated | QASH[.00125261] | | |
| 10128735 | Unliquidated | QASH[3] | | |
| 10128736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128738 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10128739 | Unliquidated | BTC[.00041093] | | |
| 10128740 | Unliquidated | QASH[3] | | |
| 10128741 | Unliquidated | FANZ[60], QASH[.014241], SNIP[20] | | |
| 10128742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128743 | Unliquidated | BTC[.00000564], ETH[.00013485], ETHW[.00013485], USD[1.01], XRP[12.0560192] | | |
| 10128744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128745 | Unliquidated | FANZ[60], HART[416], QASH[.00015697] | | |
| 10128747 | Unliquidated | BTC[.00000014], ETH[.00000999], FANZ[60], QASH[.00258616], VUU[1168.01315831] | | |
| 10128748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128749 | Unliquidated | TRX[3], ZCO[.89101655] | | |
| 10128750 | Unliquidated | QASH[3] | | |
| 10128751 | Unliquidated | ETH[.00289674] | | |
| 10128752 | Unliquidated | FANZ[60], HART[416], QASH[.00069277] | | |
| 10128755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128758 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128759 | Unliquidated | ETH[.06076252], ETHW[.06076252] | | |
| 10128760 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128765 | Unliquidated | BTC[.00007811], ETH[.00023982], LTC[.00004], QASH[35] | | |
| 10128766 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10128767 | Unliquidated | ETH[.0037393], FANZ[60] | | |
| 10128770 | Unliquidated | QASH[3] | | |
| 10128771 | Unliquidated | QASH[3] | | |
| 10128772 | Unliquidated | FANZ[60], QASH[.00574738] | | |
| 10128774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128775 | Unliquidated | QASH[.00251049] | | |
| 10128777 | Unliquidated | 1WO[.79667669], ADH[.04107664], BTC[.0000003], ETH[.00623737], ETN[27.85], FANZ[160], LDC[.40461281], QASH[.1990032], TRX[419.859771], XRP[.535803] | | |
| 10128778 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128779 | Unliquidated | BTC[.00000156] | | |
| 10128780 | Unliquidated | ETH[.00044866], LTC[.029] | | |
| 10128781 | Unliquidated | QASH[.00301125] | | |
| 10128782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128783 | Unliquidated | JPY[1.00], XRP[1.756186] | | |
| 10128784 | Unliquidated | FANZ[60], HART[416], QASH[.00074847] | | |
| 10128785 | Unliquidated | QASH[3] | | |
| 10128786 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128787 | Unliquidated | QASH[3] | | |
| 10128789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128790 | Unliquidated | BTC[.00000091], FANZ[60] | | |
| 10128792 | Unliquidated | ETH[.00069395], ETHW[.00069395] | | |
| 10128794 | Unliquidated | BTC[.00000831], ETN[199] | | |
| 10128797 | Unliquidated | BTC[.00000092], ETH[.00000011], FANZ[60], SNIP[.4] | | |
| 10128799 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128800 | Unliquidated | ETH[.00000302], FANZ[60] | | |
| 10128801 | Unliquidated | BTC[.00000533], ETH[.00578818], FANZ[60], LDC[.14423077], QASH[3], SNIP[1] | | |
| 10128802 | Unliquidated | ETH[.31123543], ETHW[.31123543] | | |
| 10128803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128804 | Unliquidated | FANZ[60], QASH[2.27309939] | | |
| 10128805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128807 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128809 | Unliquidated | ETH[.00002515], ETN[499] | | |
| 10128810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128813 | Unliquidated | BTC[.00001972], ETN[1149], ZCO[695.26704545] | | |
| 10128815 | Unliquidated | DRG[5.27946218], ETH[.00119471], FANZ[60], GATE[.00001978], QASH[3.00718215] | | |
| 10128816 | Unliquidated | FANZ[60], QASH[9] | | |
| 10128817 | Unliquidated | BTC[.00234195], FANZ[160], ZCO[10067.51601607] | | |
| 10128818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128820 | Unliquidated | QASH[3] | | |
| 10128821 | Unliquidated | QASH[3] | | |
| 10128822 | Unliquidated | ETH[.0000633], ETN[245] | | |
| 10128823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128825 | Unliquidated | ETH[.00003574], FANZ[60] | | |
| 10128826 | Unliquidated | BTC[.00151898], ETN[6701.37] | | |
| 10128827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128829 | Unliquidated | ETH[.01641191], ETHW[.01641191], FANZ[160], GATE[131470.6975], STACS[.00003155] | | |
| 10128830 | Unliquidated | ETH[.00277905], FANZ[60] | | |
| 10128831 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10128832 | Unliquidated | GZE[10], QASH[.102175] | | |
| 10128833 | Unliquidated | ETH[.00007983], SGN[138.07576471] | | |
| 10128834 | Unliquidated | ETH[.00002931], FANZ[60] | | |
| 10128835 | Unliquidated | BTC[.00000027], FANZ[60], XLM[.16691064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128837 | Unliquidated | QASH[6] | | |
| 10128838 | Unliquidated | QASH[3] | | |
| 10128840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128841 | Unliquidated | QASH[3] | | |
| 10128842 | Unliquidated | BTC[.00001294] | | |
| 10128843 | Unliquidated | ETH[.00005713], ETN[279.99] | | |
| 10128844 | Unliquidated | QASH[3] | | |
| 10128845 | Unliquidated | BTC[.0005259], ETN[6500] | | |
| 10128846 | Unliquidated | BTC[.00000001], ETH[.00000003], ETN[2.9], PPL[2669], PWV[2669.4963118] | | |
| 10128847 | Unliquidated | BTC[.00000577], FANZ[60], IND[.01366748] | | |
| 10128848 | Unliquidated | ETN[5] | | |
| 10128849 | Unliquidated | BTC[.0001831] | | |
| 10128850 | Unliquidated | BTC[.00021035], ETN[68.57], FANZ[60], FLIXX[24.180426], SNIP[489], TRX[.003476], XRP[8.05] | | |
| 10128851 | Unliquidated | BTC[.0023401], USD[16.72] | | |
| 10128852 | Unliquidated | FANZ[60], QASH[.00794572], SNIP[17.99996842] | | |
| 10128853 | Unliquidated | ETH[.02111029] | | |
| 10128854 | Unliquidated | BTC[.00073322], FANZ[60], QASH[.00202024], SNIP[78] | | |
| 10128855 | Unliquidated | BTC[.00001653], ETH[.00007786], GATE[1626.4903], STACS[.00000018] | | |
| 10128856 | Unliquidated | QASH[.1036] | | |
| 10128857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128859 | Unliquidated | BTC[.00000005], ETH[.000005] | | |
| 10128860 | Unliquidated | BTC[.00092773] | | |
| 10128862 | Unliquidated | BTC[.00000796], DASH[.00387869], FANZ[60] | | |
| 10128863 | Unliquidated | BTC[.00002093], ETH[.00006132], FANZ[60], QASH[25.919425], XLM[.000043] | | |
| 10128864 | Unliquidated | BTC[.00000797], ETN[31], FANZ[60] | | |
| 10128865 | Unliquidated | STAC[81000] | | |
| 10128866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128868 | Unliquidated | QASH[3] | | |
| 10128869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128871 | Unliquidated | QASH[.00000026] | | |
| 10128872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128873 | Unliquidated | BTC[.02115118], ETH[.11031064], ETHW[.11031064], LTC[.60011771] | | |
| 10128874 | Unliquidated | ETH[.00000028], ETHW[.00000028], USDC[.00000041] | | |
| 10128875 | Unliquidated | BTC[.00000048], FANZ[60], PWV[60], QASH[.00244971] | | |
| 10128876 | Unliquidated | BTC[.00000029], ETN[31], FANZ[60] | | |
| 10128877 | Unliquidated | ETN[30], QASH[.001509] | | |
| 10128878 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128879 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128881 | Unliquidated | ETH[.00013524], ETHW[.00013524] | | |
| 10128882 | Unliquidated | FANZ[60], QASH[.00233993] | | |
| 10128883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128884 | Unliquidated | ETH[.00000041], QASH[225.56938088] | | |
| 10128885 | Unliquidated | BTC[.00000059], ETH[.00002741], FANZ[60] | | |
| 10128886 | Unliquidated | ETH[.00000574], FANZ[60] | | |
| 10128887 | Unliquidated | ECH[2.4], QASH[.01570089], SNIP[1491.3] | | |
| 10128888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128889 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128890 | Unliquidated | 1WO[2], FANZ[60], QASH[.01149475] | | |
| 10128891 | Unliquidated | ETH[.00001157], FANZ[60] | | |
| 10128892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128895 | Unliquidated | BTC[.00000159], ETH[.00000282], FANZ[60], VIO[100] | | |
| 10128896 | Unliquidated | ETH[.00010532], FANZ[60], TRX[52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128897 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10128898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128899 | Unliquidated | STAC[79533.93069555] | | |
| 10128900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128901 | Unliquidated | QASH[3] | | |
| 10128903 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128905 | Unliquidated | ETH[.00063935], FANZ[60] | | |
| 10128906 | Unliquidated | BTC[.00001717], FANZ[60], LTC[.0000263], QASH[.00338775], SNIP[2042.8571] | | |
| 10128908 | Unliquidated | BTC[.00000496], FANZ[60], QASH[.00008511] | | |
| 10128909 | Unliquidated | ETH[.002694], FANZ[60] | | |
| 10128910 | Unliquidated | FANZ[60], QASH[.0583942] | | |
| 10128911 | Unliquidated | ETH[.00002651], ETN[.11], TRX[.633881] | | |
| 10128912 | Unliquidated | BTC[.00000266], ETN[227] | | |
| 10128914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128915 | Unliquidated | ETH[.0289425], FANZ[60] | | |
| 10128916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128917 | Unliquidated | BTC[.00003192], FANZ[60] | | |
| 10128918 | Unliquidated | FANZ[60], QASH[.00297893] | | |
| 10128919 | Unliquidated | FANZ[60], QASH[.02295124] | | |
| 10128920 | Unliquidated | FANZ[60], QASH[.15399412] | | |
| 10128921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128922 | Unliquidated | QASH[3] | | |
| 10128923 | Unliquidated | ETH[.00282349], FANZ[60] | | |
| 10128924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128926 | Unliquidated | ETH[.00582766], FANZ[60] | | |
| 10128927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128928 | Unliquidated | FANZ[60], QASH[9] | | |
| 10128929 | Unliquidated | ETH[.00189249], ETHW[.00189249], QASH[18.89972891] | | |
| 10128930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128931 | Unliquidated | QASH[3] | | |
| 10128932 | Unliquidated | ETH[.00000887], ETN[164.72], FANZ[60], QASH[.05988386] | | |
| 10128933 | Unliquidated | ETH[.00830172], FANZ[60], QASH[3] | | |
| 10128935 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10128936 | Unliquidated | ETH[.00569274], FANZ[60], QASH[6] | | |
| 10128937 | Unliquidated | BTC[.00000001], QASH[.01595388] | | |
| 10128938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128940 | Unliquidated | ETH[.002907], FANZ[60] | | |
| 10128941 | Unliquidated | ETH[.00283548], FANZ[60], QASH[3] | | |
| 10128942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128943 | Unliquidated | QASH[2.99785679], SNIP[1] | | |
| 10128945 | Unliquidated | QASH[3] | | |
| 10128946 | Unliquidated | BTC[.00044356], QASH[82.87296473], SGD[0.05] | | |
| 10128947 | Unliquidated | QASH[.0034491] | | |
| 10128948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128950 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10128952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128953 | Unliquidated | BTC[.00000048], ETH[.00001883], STAC[.768258] | | |
| 10128954 | Unliquidated | QASH[9] | | |
| 10128955 | Unliquidated | FANZ[60], QASH[.00369273], SNIP[1751] | | |
| 10128956 | Unliquidated | ETH[.00000003], FANZ[60], QASH[.00000333], SNIP[1538.6081328] | | |
| 10128957 | Unliquidated | BTC[.00021855], FANZ[60] | | |
| 10128958 | Unliquidated | ETH[.003], FANZ[60] | | |
| 10128959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128961 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128962 | Unliquidated | BTC[.00002802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10128963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128964 | Unliquidated | QASH[3] | | |
| 10128965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128967 | Unliquidated | ETH[.00282], FANZ[60] | | |
| 10128968 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128970 | Unliquidated | FANZ[60], QASH[21] | | |
| 10128971 | Unliquidated | FANZ[60], HART[416], QASH[.00174936] | | |
| 10128972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128973 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128975 | Unliquidated | FANZ[60], QASH[6] | | |
| 10128976 | Unliquidated | QASH[3] | | |
| 10128977 | Unliquidated | QASH[3] | | |
| 10128978 | Unliquidated | ETH[.00295435], FANZ[60] | | |
| 10128979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128981 | Unliquidated | BTC[.00000018], FANZ[60], SNIP[.00003343] | | |
| 10128982 | Unliquidated | ETH[.00129026], GATE[2280] | | |
| 10128983 | Unliquidated | QASH[3] | | |
| 10128984 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128985 | Unliquidated | FANZ[60], QASH[9], TRX[.807704] | | |
| 10128986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128987 | Unliquidated | ETH[.0058509], FANZ[60] | | |
| 10128988 | Unliquidated | ETH[.00440003], FANZ[60], QASH[3] | | |
| 10128989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128991 | Unliquidated | FANZ[60], QASH[.00801272], SNIP[489] | | |
| 10128992 | Unliquidated | QASH[12] | | |
| 10128993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128994 | Unliquidated | ETH[.00292236], ETHW[.00292236] | | |
| 10128995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128996 | Unliquidated | FANZ[60], QASH[.0085195] | | |
| 10128997 | Unliquidated | ETH[.0054594], FANZ[60] | | |
| 10128998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10128999 | Unliquidated | BTC[.00000175], FANZ[60] | | |
| 10129001 | Unliquidated | BTC[.00023343], ETN[900] | | |
| 10129002 | Unliquidated | ETH[.00064687], FANZ[60] | | |
| 10129003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129004 | Unliquidated | ETH[.0037573], FANZ[60], QASH[2] | | |
| 10129005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129007 | Unliquidated | FANZ[60], QASH[3.3570859] | | |
| 10129008 | Unliquidated | BTC[.00000846], FANZ[60], QASH[9] | | |
| 10129009 | Unliquidated | ETH[.00000579], FANZ[60] | | |
| 10129010 | Unliquidated | FANZ[60], QASH[.00160481] | | |
| 10129011 | Unliquidated | QASH[3] | | |
| 10129012 | Unliquidated | ETH[.00019306], FANZ[60] | | |
| 10129013 | Unliquidated | QASH[3] | | |
| 10129014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129018 | Unliquidated | QASH[.00166323] | | |
| 10129019 | Unliquidated | ETH[.00000314], FANZ[60], QASH[.00036925] | | |
| 10129020 | Unliquidated | QASH[3] | | |
| 10129021 | Unliquidated | ETH[.00004384], FANZ[60] | | |
| 10129022 | Unliquidated | BTC[.0000016], ETH[.00014617], FANZ[60], QASH[.0662361] | | |
| 10129023 | Unliquidated | ETH[.00994147], FANZ[60], QASH[.07136362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129026 | Unliquidated | BTC[.00000209], ETN[300] | | |
| 10129027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129028 | Unliquidated | ETH[.00422538], FANZ[60] | | |
| 10129029 | Unliquidated | FANZ[60], QASH[18] | | |
| 10129030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129031 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10129032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129033 | Unliquidated | FANZ[60], QASH[9] | | |
| 10129034 | Unliquidated | ETH[.00000437], FANZ[60], SNIP[1583] | | |
| 10129035 | Unliquidated | BTC[.00000902], ETH[.00000028], ETN[135.77], FANZ[60] | | |
| 10129036 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129037 | Unliquidated | QASH[.16712625] | | |
| 10129038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129039 | Unliquidated | ETH[.00001269], ETHW[.00001269] | | |
| 10129040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129041 | Unliquidated | ETH[.00050741], ETHW[.00050741], EZT[.89406289], FANZ[60], HART[416], QASH[3] | | |
| 10129043 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10129044 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129045 | Unliquidated | QASH[3.16712625] | | |
| 10129047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129049 | Unliquidated | ETH[.00001797], FANZ[60] | | |
| 10129050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129052 | Unliquidated | BTC[.00000169], FANZ[60], QASH[3] | | |
| 10129053 | Unliquidated | ETH[.00268632], FANZ[60] | | |
| 10129054 | Unliquidated | ETH[.002829], FANZ[60] | | |
| 10129055 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10129056 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129057 | Unliquidated | FANZ[60], QASH[7.02405682] | | |
| 10129058 | Unliquidated | AMLT[.002314] | | |
| 10129059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129060 | Unliquidated | QASH[3] | | |
| 10129061 | Unliquidated | QASH[3] | | |
| 10129062 | Unliquidated | STAC[2012.251896] | | |
| 10129063 | Unliquidated | FANZ[60], QASH[.137713] | | |
| 10129064 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129065 | Unliquidated | QASH[3] | | |
| 10129066 | Unliquidated | BTC[.00000278], ETH[.00000077], FANZ[60], QASH[5.99427535] | | |
| 10129067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129068 | Unliquidated | ETN[1], USD[0.00] | | |
| 10129069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129070 | Unliquidated | ETH[.00003847], FANZ[60], TRX[53] | | |
| 10129071 | Unliquidated | QASH[3] | | |
| 10129072 | Unliquidated | CAN[60], ETH[.00091305] | | |
| 10129073 | Unliquidated | QASH[3] | | |
| 10129074 | Unliquidated | ETH[.00000364], ETHW[.00000364], QASH[.00163818], QCTN[50], USD[0.10] | | |
| 10129075 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10129076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129078 | Unliquidated | FANZ[60], QASH[.01389255] | | |
| 10129079 | Unliquidated | ETH[.00284583], FANZ[60], QASH[3] | | |
| 10129080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129081 | Unliquidated | ETN[90] | | |
| 10129082 | Unliquidated | ETH[.00000901], FANZ[60], QASH[.0451215] | | |
| 10129083 | Unliquidated | QASH[3] | | |
| 10129084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129085 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129086 | Unliquidated | BTC[.00004966], ETH[.00121578] | | |
| 10129087 | Unliquidated | QASH[.806715], SNIP[1875] | | |
| 10129088 | Unliquidated | ETH[.00016452], ETN[1236.35] | | |
| 10129089 | Unliquidated | ETN[16] | | |
| 10129090 | Unliquidated | ETH[.00278037], FANZ[60] | | |
| 10129091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129092 | Unliquidated | ETH[.00000316], FANZ[60] | | |
| 10129093 | Unliquidated | FANZ[60], QASH[.00007649] | | |
| 10129094 | Unliquidated | BTC[.00162622], FANZ[60], QASH[3] | | |
| 10129095 | Unliquidated | ETH[.00000466], FANZ[60], PWV[1], QASH[.00326511] | | |
| 10129096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129097 | Unliquidated | BTC[.00021129], ETH[.00284424], FANZ[60] | | |
| 10129098 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129100 | Unliquidated | QASH[3] | | |
| 10129101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129104 | Unliquidated | ETH[.00005532], FANZ[60] | | |
| 10129105 | Unliquidated | QASH[3] | | |
| 10129106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129107 | Unliquidated | QASH[3] | | |
| 10129108 | Unliquidated | QASH[.0682089] | | |
| 10129109 | Unliquidated | FANZ[60], QASH[.01499044] | | |
| 10129110 | Unliquidated | ETH[.003], FANZ[60] | | |
| 10129111 | Unliquidated | QASH[3] | | |
| 10129112 | Unliquidated | QASH[3] | | |
| 10129113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129114 | Unliquidated | QASH[3] | | |
| 10129115 | Unliquidated | QASH[8.15660686] | | |
| 10129116 | Unliquidated | FANZ[60], QASH[.03545188] | | |
| 10129117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129118 | Unliquidated | QASH[3] | | |
| 10129119 | Unliquidated | QASH[3] | | |
| 10129120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129121 | Unliquidated | ETH[.00285297], ETHW[.00285297], FANZ[60] | | |
| 10129122 | Unliquidated | BTC[.00000373], FANZ[60], QASH[.01859324], UBTC[.045] | | |
| 10129123 | Unliquidated | ETH[.00000098], FANZ[60] | | |
| 10129124 | Unliquidated | QASH[3] | | |
| 10129125 | Unliquidated | QASH[3] | | |
| 10129126 | Unliquidated | QASH[3] | | |
| 10129127 | Unliquidated | BTC[.00001215], ETH[.00000172], FANZ[60], XEM[.0854] | | |
| 10129128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129132 | Unliquidated | QASH[3] | | |
| 10129133 | Unliquidated | QASH[3] | | |
| 10129134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129135 | Unliquidated | STAC[18900] | | |
| 10129136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129138 | Unliquidated | HART[416], QASH[3] | | |
| 10129139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129140 | Unliquidated | ETH[.00001415], FANZ[60], GZE[.07], QASH[.01371962] | | |
| 10129141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129142 | Unliquidated | BTC[.00000027], ETH[.0002175], ETHW[.00002175], TRX[.000021] | | |
| 10129143 | Unliquidated | QASH[3] | | |
| 10129144 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129145 | Unliquidated | QASH[3] | | |
| 10129147 | Unliquidated | ETH[.0000032], FANZ[60], SNIP[.99996201] | | |
| 10129149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129151 | Unliquidated | ETH[.00000027], ETN[16516.89] | | |
| 10129152 | Unliquidated | BTC[.00042314], FANZ[60] | | |
| 10129154 | Unliquidated | ETH[.00000271], FANZ[60] | | |
| 10129155 | Unliquidated | ETH[.00562623], FANZ[60] | | |
| 10129156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129157 | Unliquidated | BTC[.00003], HKD[0.00], QASH[.11772433] | | |
| 10129158 | Unliquidated | ETH[.00067499] | | |
| 10129159 | Unliquidated | QASH[3] | | |
| 10129160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129162 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10129163 | Unliquidated | QASH[3] | | |
| 10129164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129165 | Unliquidated | BTC[.00001358], ETN[78], USD[0.04] | | |
| 10129166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129167 | Unliquidated | ETH[.00824256], FANZ[60] | | |
| 10129168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129170 | Unliquidated | XLM[10] | | |
| 10129171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129172 | Unliquidated | QASH[.0122425], SAL[13] | | |
| 10129173 | Unliquidated | ETH[.0182903], FANZ[60], QASH[28] | | |
| 10129174 | Unliquidated | FANZ[60], HART[416], QASH[.00043616] | | |
| 10129175 | Unliquidated | ETH[.00000868], ETHW[.00000868] | | |
| 10129176 | Unliquidated | QASH[3] | | |
| 10129177 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129178 | Unliquidated | CHI[25], FANZ[60], USD[1.27] | | |
| 10129179 | Unliquidated | BTC[.00000011], FANZ[60], USD[0.03] | | |
| 10129180 | Unliquidated | ETH[.00000989], FANZ[60], HART[416], QASH[3.57142857] | | |
| 10129181 | Unliquidated | BTC[.00017782] | | |
| 10129182 | Unliquidated | BTC[.01033753], ECH[1824784.64350049], ENJ[.0000094], QASH[458.40930537] | | |
| 10129183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129184 | Unliquidated | BTC[.00001283], ETH[.00003719], NEO[1], TRX[3906], XRP[216.71] | | |
| 10129185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129186 | Unliquidated | FANZ[60], HART[416], QASH[.00189357] | | |
| 10129187 | Unliquidated | FANZ[60], GZE[.29999961], QASH[.01055553] | | |
| 10129188 | Unliquidated | ETH[.00000341], FANZ[60] | | |
| 10129189 | Unliquidated | QASH[3] | | |
| 10129190 | Unliquidated | SGD[0.08] | | |
| 10129191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129192 | Unliquidated | ETH[.00452226], FANZ[60] | | |
| 10129193 | Unliquidated | FANZ[60], QASH[.00672664] | | |
| 10129194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129195 | Unliquidated | QASH[3] | | |
| 10129196 | Unliquidated | FANZ[60], HART[416], QASH[.00145654] | | |
| 10129197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129200 | Unliquidated | FANZ[60], QASH[.00407728] | | |
| 10129201 | Unliquidated | FANZ[60], QASH[.04726753] | | |
| 10129202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129203 | Unliquidated | ETH[.00005433], FANZ[60], QASH[6.0001], SNIP[1] | | |
| 10129204 | Unliquidated | QASH[3] | | |
| 10129205 | Unliquidated | ETH[.00000386], ETHW[.00000386] | | |
| 10129206 | Unliquidated | BTC[.00023393], FANZ[60], QASH[.70151882], TPAY[369.69694399], ZCO[1381.20821046] | | |
| 10129207 | Unliquidated | ETH[.00000001], FANZ[60], QASH[3.48882] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129208 | Unliquidated | FANZ[60], HART[416], QASH[.00016689] | | |
| 10129209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129210 | Unliquidated | QASH[3] | | |
| 10129211 | Unliquidated | BTC[.00002214], ETN[5] | | |
| 10129212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129213 | Unliquidated | QASH[3] | | |
| 10129214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129215 | Unliquidated | BTC[.00000002], IPSX[869955.07155663], QASH[4.6869018] | | |
| 10129216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129217 | Unliquidated | ETH[.00412842], FANZ[60] | | |
| 10129218 | Unliquidated | QASH[.00107835] | | |
| 10129220 | Unliquidated | FANZ[60], QASH[.0085] | | |
| 10129221 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10129222 | Unliquidated | QASH[.01553] | | |
| 10129223 | Unliquidated | ETH[.00000885], FANZ[60] | | |
| 10129224 | Unliquidated | ETH[.00001366], FANZ[60] | | |
| 10129225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129231 | Unliquidated | QASH[.00030719] | | |
| 10129232 | Unliquidated | BTC[.00000164], ETH[.00361973], FANZ[60], QASH[6.01884151], SGD[0.01], UBTC[.1243], USD[0.01] | | |
| 10129233 | Unliquidated | ETH[.00000546], FANZ[60] | | |
| 10129234 | Unliquidated | BTC[.00000225], ETH[.00005105] | | |
| 10129235 | Unliquidated | FANZ[60], QASH[.00075028], SNIP[.006466] | | |
| 10129236 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129237 | Unliquidated | 1WO[.61784284], BTC[.00000001], IPSX[3823.42081013], XEM[.093219] | | |
| 10129238 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10129239 | Unliquidated | QASH[.00030719] | | |
| 10129240 | Unliquidated | BTC[.00000002], HART[416] | | |
| 10129241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129242 | Unliquidated | ETH[.00006521], FANZ[60], LDC[3730] | | |
| 10129243 | Unliquidated | QASH[3] | | |
| 10129244 | Unliquidated | QASH[3] | | |
| 10129245 | Unliquidated | QASH[3] | | |
| 10129246 | Unliquidated | QASH[3] | | |
| 10129247 | Unliquidated | QASH[3] | | |
| 10129248 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129251 | Unliquidated | QASH[.00030719] | | |
| 10129253 | Unliquidated | QASH[.00225] | | |
| 10129254 | Unliquidated | BTC[.00047279], FANZ[60] | | |
| 10129255 | Unliquidated | ETH[.00001659], ETHW[.00001659], QASH[.05347853], SNIP[1630] | | |
| 10129256 | Unliquidated | ETH[.00558006] | | |
| 10129257 | Unliquidated | FANZ[60], PWV[280], QASH[.00004036], USD[0.00] | | |
| 10129258 | Unliquidated | QASH[3] | | |
| 10129259 | Unliquidated | QASH[3] | | |
| 10129260 | Unliquidated | QASH[3] | | |
| 10129262 | Unliquidated | FANZ[60], QASH[.00701725] | | |
| 10129263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129267 | Unliquidated | ETH[.00283995], FANZ[60] | | |
| 10129268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129269 | Unliquidated | ETH[.00002145], FANZ[60] | | |
| 10129270 | Unliquidated | FANZ[60], QASH[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129271 | Unliquidated | QASH[3] | | |
| 10129272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129273 | Unliquidated | BTC[.00002335], FANZ[60] | | |
| 10129274 | Unliquidated | QASH[.00030719] | | |
| 10129275 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10129276 | Unliquidated | ETH[.002841], FANZ[60] | | |
| 10129277 | Unliquidated | ETH[.0000116], ETHW[.0000116] | | |
| 10129278 | Unliquidated | QASH[.0003072] | | |
| 10129279 | Unliquidated | QASH[3] | | |
| 10129280 | Unliquidated | FANZ[60], QASH[.022235], SNIP[1] | | |
| 10129281 | Unliquidated | QASH[3] | | |
| 10129282 | Unliquidated | ETH[.00004875], FANZ[60] | | |
| 10129283 | Unliquidated | QASH[3] | | |
| 10129284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129285 | Unliquidated | QASH[.0003072] | | |
| 10129286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129287 | Unliquidated | QASH[3] | | |
| 10129288 | Unliquidated | QASH[3] | | |
| 10129289 | Unliquidated | QASH[3] | | |
| 10129290 | Unliquidated | BTC[.00097799], ETH[.0002775], ETN[12700] | | |
| 10129291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129292 | Unliquidated | BTC[.00166806], FLIXX[90] | | |
| 10129293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129295 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129296 | Unliquidated | QASH[3] | | |
| 10129297 | Unliquidated | QASH[3] | | |
| 10129298 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1760] | | |
| 10129299 | Unliquidated | ETH[.00654521] | | |
| 10129300 | Unliquidated | ETH[.03073982] | | |
| 10129301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129302 | Unliquidated | ETH[.00003432], FANZ[60] | | |
| 10129303 | Unliquidated | QASH[.05720875], SNIP[1550] | | |
| 10129304 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129306 | Unliquidated | BTC[.00081403], HERO[822] | | |
| 10129307 | Unliquidated | ENJ[.0000337] | | |
| 10129309 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129310 | Unliquidated | QASH[.0034491] | | |
| 10129311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129312 | Unliquidated | QASH[3] | | |
| 10129313 | Unliquidated | FANZ[60], QASH[.13755707] | | |
| 10129314 | Unliquidated | BTC[.00023375], ETH[.00002328], FANZ[60] | | |
| 10129315 | Unliquidated | ETH[.002823], FANZ[60] | | |
| 10129316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129317 | Unliquidated | QASH[3] | | |
| 10129318 | Unliquidated | ETH[.00001514], FANZ[60], QASH[.1], SNIP[1] | | |
| 10129319 | Unliquidated | QASH[3.26264274] | | |
| 10129320 | Unliquidated | QASH[.0003072] | | |
| 10129321 | Unliquidated | QASH[3] | | |
| 10129322 | Unliquidated | QASH[3] | | |
| 10129323 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10129324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129325 | Unliquidated | ETH[.00091242], FANZ[60], QASH[11.89405178], USD[0.01] | | |
| 10129326 | Unliquidated | BTC[.00867557], FANZ[60], QASH[525.33533732], USDT[13.574331] | | |
| 10129327 | Unliquidated | FANZ[60], GAT[73], QASH[.00982145] | | |
| 10129328 | Unliquidated | ETH[.00000279], FANZ[60] | | |
| 10129329 | Unliquidated | ETH[.00012755], ETHW[.00012755], GZE[14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129330 | Unliquidated | ETH[.0027075], FANZ[60], QASH[3] | | |
| 10129331 | Unliquidated | BTC[.0000006], FANZ[60], QASH[.00003648] | | |
| 10129332 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129333 | Unliquidated | QASH[3] | | |
| 10129334 | Unliquidated | QASH[3] | | |
| 10129335 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129336 | Unliquidated | BTC[.0000006], EUR[0.00], FANZ[160], QASH[2.37992658] | | |
| 10129337 | Unliquidated | FANZ[60], QASH[.05720875] | | |
| 10129338 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10129339 | Unliquidated | ETH[.00292719], FANZ[60] | | |
| 10129340 | Unliquidated | QASH[3] | | |
| 10129341 | Unliquidated | QASH[.0370239] | | |
| 10129342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129343 | Unliquidated | BTC[.00005482] | | |
| 10129344 | Unliquidated | FANZ[60], QASH[.01923725] | | |
| 10129345 | Unliquidated | FANZ[60], QASH[.00006853] | | |
| 10129346 | Unliquidated | ETN[99], FANZ[60], QASH[.13115325] | | |
| 10129347 | Unliquidated | QASH[3] | | |
| 10129348 | Unliquidated | ETH[.00001879], FANZ[60] | | |
| 10129349 | Unliquidated | BTC[.00041964], FANZ[60], QASH[3] | | |
| 10129350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129351 | Unliquidated | QASH[3] | | |
| 10129352 | Unliquidated | QASH[3] | | |
| 10129353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129355 | Unliquidated | BTC[.00017066] | | |
| 10129356 | Unliquidated | BTC[.00022695], FANZ[60], QASH[3] | | |
| 10129357 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129358 | Unliquidated | FANZ[60], HART[416], QASH[.00015898] | | |
| 10129359 | Unliquidated | ETH[.00285], ETHW[.00285], FANZ[60] | | |
| 10129360 | Unliquidated | QASH[3] | | |
| 10129361 | Unliquidated | QASH[3] | | |
| 10129362 | Unliquidated | ETH[.00000405], FANZ[60] | | |
| 10129363 | Unliquidated | BTC[.00000482], FANZ[60], QASH[.130826] | | |
| 10129364 | Unliquidated | QASH[3] | | |
| 10129365 | Unliquidated | QASH[3] | | |
| 10129367 | Unliquidated | QASH[.001509] | | |
| 10129369 | Unliquidated | FANZ[60], QASH[.0579936] | | |
| 10129370 | Unliquidated | FANZ[60], QASH[.0125255] | | |
| 10129371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129372 | Unliquidated | FANZ[60], QASH[.00015898] | | |
| 10129373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129376 | Unliquidated | QASH[3] | | |
| 10129377 | Unliquidated | QASH[.001509] | | |
| 10129378 | Unliquidated | ETH[.00183088], FANZ[60], QASH[1.00002718] | | |
| 10129379 | Unliquidated | BTC[.00000195], ETH[.00000322], FANZ[60], GAT[9], IPSX[29.1], RBLX[12.5] | | |
| 10129380 | Unliquidated | ETH[.00000179], ETHW[.00000179], GZE[15.8] | | |
| 10129381 | Unliquidated | FANZ[60], QASH[.00019156], SNIP[.043977] | | |
| 10129382 | Unliquidated | ETH[.00000787], FANZ[60] | | |
| 10129383 | Unliquidated | BTC[.00001903], FANZ[100], LTC[.02273438] | | |
| 10129384 | Unliquidated | ETH[.00000754], FANZ[60], SNIP[1498] | | |
| 10129385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129387 | Unliquidated | DRG[1.1043395], ETH[.0000124], FANZ[60] | | |
| 10129388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129389 | Unliquidated | FANZ[60], HART[416], QASH[.0045] | | |
| 10129390 | Unliquidated | BTC[.0000132], FANZ[60], QASH[.00003042], XEM[25] | | |
| 10129392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129395 | Unliquidated | FANZ[60], QASH[.02241513] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129396 | Unliquidated | FANZ[60], QASH[.00160586] | | |
| 10129397 | Unliquidated | ETH[.00005617], FANZ[60] | | |
| 10129398 | Unliquidated | BTC[.00126699], ETH[.00734723], FANZ[60], QASH[6.25048] | | |
| 10129399 | Unliquidated | FANZ[60], GZE[.06620209], QASH[.2254444] | | |
| 10129400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129401 | Unliquidated | STAC[6300] | | |
| 10129402 | Unliquidated | QASH[3] | | |
| 10129403 | Unliquidated | FANZ[60], GZE[.06620209], QASH[.2254444] | | |
| 10129404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129405 | Unliquidated | QASH[3] | | |
| 10129406 | Unliquidated | QASH[9] | | |
| 10129407 | Unliquidated | FANZ[60], HART[416], QASH[.0001069] | | |
| 10129408 | Unliquidated | FANZ[60], GZE[.06620209], QASH[.2254444] | | |
| 10129409 | Unliquidated | BTC[.00000993], FANZ[60] | | |
| 10129410 | Unliquidated | FANZ[60], QASH[.04931135], SNIP[.00731343] | | |
| 10129411 | Unliquidated | QASH[.00239989] | | |
| 10129412 | Unliquidated | FANZ[60], GZE[1.76620209], QASH[.00444028] | | |
| 10129413 | Unliquidated | QASH[3] | | |
| 10129414 | Unliquidated | FANZ[60], QASH[.00180945], SNIP[.57142857] | | |
| 10129415 | Unliquidated | QASH[.00175038] | | |
| 10129416 | Unliquidated | ETH[.00010836], ETHW[.00010836], GZE[13] | | |
| 10129417 | Unliquidated | FANZ[60], QASH[.00180945], SNIP[.57142857] | | |
| 10129418 | Unliquidated | BTC[.00002552], HART[416], THRT[14.86081557] | | |
| 10129419 | Unliquidated | FANZ[60], QASH[.00854527], SNIP[.57142857] | | |
| 10129420 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10129421 | Unliquidated | BTC[.00000762], ETH[.00000096], FANZ[60], IND[.00088235], QASH[.93], UBTC[.000391] | | |
| 10129422 | Unliquidated | BTC[.00131026], ZCO[1.52265625] | | |
| 10129423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129424 | Unliquidated | FANZ[60], QASH[.07024377], SNIP[.63636364] | | |
| 10129425 | Unliquidated | QASH[.00063558] | | |
| 10129426 | Unliquidated | FANZ[60], HART[416], QASH[.0001069] | | |
| 10129427 | Unliquidated | FANZ[60], QASH[.07024377], SNIP[.63636364] | | |
| 10129428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129430 | Unliquidated | FANZ[60], QASH[.07024377], SNIP[.63636364] | | |
| 10129431 | Unliquidated | QASH[3] | | |
| 10129433 | Unliquidated | ETH[.1165378] | | |
| 10129434 | Unliquidated | BTC[.00017038], FANZ[60] | | |
| 10129435 | Unliquidated | ETH[.00000141], FANZ[60], SNIP[.53000001] | | |
| 10129436 | Unliquidated | BTC[.00000103], ETH[.00197317], FANZ[60], QASH[.00238632] | | |
| 10129437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129438 | Unliquidated | FANZ[60], QASH[.07024377], SNIP[.63636364] | | |
| 10129439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129440 | Unliquidated | FANZ[60], QASH[.07024377], SNIP[.63636364] | | |
| 10129441 | Unliquidated | QASH[3] | | |
| 10129442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129446 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129447 | Unliquidated | FANZ[60], QASH[.07024377], SNIP[.63636364] | | |
| 10129448 | Unliquidated | QASH[3] | | |
| 10129449 | Unliquidated | ETH[.0028413], FANZ[60] | | |
| 10129451 | Unliquidated | QASH[3] | | |
| 10129452 | Unliquidated | ETH[.00001514], FANZ[60], QASH[.1], SNIP[1] | | |
| 10129453 | Unliquidated | FANZ[60], QASH[.07024377], SNIP[.63636364] | | |
| 10129455 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10129456 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129458 | Unliquidated | QASH[.00122139] | | |
| 10129459 | Unliquidated | FANZ[60], QASH[.00574738] | | |
| 10129460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129462 | Unliquidated | ETH[.00000369], FANZ[60] | | |
| 10129463 | Unliquidated | QASH[3] | | |
| 10129465 | Unliquidated | FANZ[60], QASH[.0319546] | | |
| 10129466 | Unliquidated | BTC[.00000534], FANZ[60], PWV[180], QASH[3.00004851] | | |
| 10129467 | Unliquidated | FANZ[60], QASH[.043572] | | |
| 10129468 | Unliquidated | QASH[3] | | |
| 10129469 | Unliquidated | QASH[3] | | |
| 10129470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129473 | Unliquidated | QASH[.00205321] | | |
| 10129474 | Unliquidated | ETH[.01562898], FANZ[60], QASH[.006036], SNIP[1] | | |
| 10129475 | Unliquidated | FANZ[60], QASH[.0498832], SNIP[.25037481] | | |
| 10129476 | Unliquidated | ETH[.00001767], FANZ[60] | | |
| 10129477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129479 | Unliquidated | ETH[.00267417], FANZ[60] | | |
| 10129480 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129481 | Unliquidated | QASH[3] | | |
| 10129482 | Unliquidated | QASH[3] | | |
| 10129483 | Unliquidated | FANZ[60], QASH[.01635809], SNIP[.013598] | | |
| 10129484 | Unliquidated | FANZ[60], QASH[.0682089], SNIP[1] | | |
| 10129485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129486 | Unliquidated | ETH[.00288036], FANZ[60] | | |
| 10129488 | Unliquidated | QASH[3] | | |
| 10129489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129491 | Unliquidated | QASH[19] | | |
| 10129492 | Unliquidated | QASH[3] | | |
| 10129493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129494 | Unliquidated | FANZ[60], QASH[.12385873] | | |
| 10129495 | Unliquidated | QASH[3] | | |
| 10129496 | Unliquidated | BTC[.02802], JPY[1.16] | | |
| 10129497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129501 | Unliquidated | FANZ[60], GZE[.1], QASH[.00801875] | | |
| 10129502 | Unliquidated | FANZ[60], QASH[.00574738] | | |
| 10129503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129504 | Unliquidated | ETH[.00026184], LDC[1124.5107] | | |
| 10129505 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10129506 | Unliquidated | ETH[.00000001], FANZ[60], QASH[.0484429] | | |
| 10129507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129510 | Unliquidated | ETH[.00021356], FANZ[60], QASH[.00089508] | | |
| 10129511 | Unliquidated | QASH[3] | | |
| 10129512 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10129513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129515 | Unliquidated | FANZ[60], QASH[.00007284] | | |
| 10129516 | Unliquidated | QASH[3] | | |
| 10129517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129519 | Unliquidated | ETH[.00000022], FANZ[60], SNIP[.8721] | | |
| 10129520 | Unliquidated | BTC[.00000014], ETH[.00099893], ETHW[.00099893], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129521 | Unliquidated | ETH[.00000044], ETHW[.00000044], EUR[0.00], USD[0.02] | | |
| 10129522 | Unliquidated | ETH[.0034803], FANZ[60] | | |
| 10129523 | Unliquidated | ETH[.00004704], FANZ[60] | | |
| 10129524 | Unliquidated | BTC[.00359612], ETH[38.37270578], ETHW[38.37270578], GATE[.09528534], ZCO[18] | | |
| 10129525 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10129526 | Unliquidated | QASH[3] | | |
| 10129527 | Unliquidated | QASH[3] | | |
| 10129528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129529 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129530 | Unliquidated | ETN[.05], FANZ[60], QASH[3.0106405], SNIP[.00000999] | | |
| 10129531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129532 | Unliquidated | BTC[.00000244], FANZ[60], SNIP[.125] | | |
| 10129533 | Unliquidated | QASH[3] | | |
| 10129534 | Unliquidated | BTC[.00000023], FANZ[60], HART[416], SNIP[100] | | |
| 10129535 | Unliquidated | QASH[3] | | |
| 10129536 | Unliquidated | ETH[.00008597], FANZ[60] | | |
| 10129538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129540 | Unliquidated | BTC[.0004626], FANZ[60] | | |
| 10129541 | Unliquidated | QASH[3] | | |
| 10129542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129548 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10129549 | Unliquidated | ETH[.00044], FANZ[60], QASH[3] | | |
| 10129550 | Unliquidated | JPY[1.55], XRP[4551.9] | | |
| 10129551 | Unliquidated | BMC[2], FANZ[60], QASH[.4008003], SPHTX[1] | | |
| 10129552 | Unliquidated | QASH[12] | | |
| 10129553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129555 | Unliquidated | ETH[.00000088], FANZ[60] | | |
| 10129556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129557 | Unliquidated | BTC[.00000558], FANZ[60], GZE[24.85], QASH[.03798775] | | |
| 10129558 | Unliquidated | BTC[.00003122] | | |
| 10129559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129561 | Unliquidated | QASH[3] | | |
| 10129562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129563 | Unliquidated | STAC[55118.1226916] | | |
| 10129564 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129566 | Unliquidated | QASH[.03881356] | | |
| 10129567 | Unliquidated | BTC[.00000566], FANZ[60] | | |
| 10129568 | Unliquidated | QASH[.0682089], SNIP[1] | | |
| 10129569 | Unliquidated | BTC[.00000022], ETH[.00012577], EUR[0.00] | | |
| 10129570 | Unliquidated | CIM[343.74903188], ETH[.00000001] | | |
| 10129571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129572 | Unliquidated | BTC[.00015688], ETH[.35632974], ETHW[.35632974], ETN[36002.77], LCX[.06507843], MIOTA[245], QASH[.00411641], USD[0.82], USDC[.0350768], USDT[.008929] | | |
| 10129573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129574 | Unliquidated | FANZ[60], QASH[.03309] | | |
| 10129575 | Unliquidated | QASH[5.71428572] | | |
| 10129576 | Unliquidated | QASH[.05559] | | |
| 10129577 | Unliquidated | BTC[.00008042] | | |
| 10129579 | Unliquidated | FANZ[60], QASH[.00005086] | | |
| 10129580 | Unliquidated | BTC[.00000403], DRG[.918634], ENJ[.215672], ETH[.0004734], FANZ[60], QASH[.00137066] | | |
| 10129581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129583 | Unliquidated | FANZ[60], QASH[.13745311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129584 | Unliquidated | FANZ[60], QASH[15] | | |
| 10129585 | Unliquidated | QASH[3] | | |
| 10129587 | Unliquidated | FANZ[60], QASH[.00028316] | | |
| 10129589 | Unliquidated | ETH[.00096165], FANZ[60], QASH[2] | | |
| 10129590 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10129591 | Unliquidated | QASH[.00166323] | | |
| 10129592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129594 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129595 | Unliquidated | QASH[.00166323] | | |
| 10129596 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10129597 | Unliquidated | CEL[.0005752], ETH[.00018273], ETHW[.00018273], QASH[.02137187], USDC[.72620412] | | |
| 10129598 | Unliquidated | FANZ[60], QASH[3.0583942] | | |
| 10129599 | Unliquidated | QASH[.00225] | | |
| 10129600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129601 | Unliquidated | ETH[.00222167] | | |
| 10129603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129604 | Unliquidated | QASH[3] | | |
| 10129605 | Unliquidated | FANZ[60], GZE[.323], QASH[.02241465] | | |
| 10129606 | Unliquidated | QASH[.00166323] | | |
| 10129607 | Unliquidated | FANZ[60], JPY[1.89], QASH[6] | | |
| 10129608 | Unliquidated | QASH[3] | | |
| 10129609 | Unliquidated | FANZ[60], QASH[.0003072], SNIP[2304] | | |
| 10129610 | Unliquidated | ETN[10] | | |
| 10129612 | Unliquidated | ETN[.01] | | |
| 10129613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129614 | Unliquidated | QASH[.00225] | | |
| 10129615 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10129616 | Unliquidated | QASH[.00114846] | | |
| 10129618 | Unliquidated | QASH[3] | | |
| 10129619 | Unliquidated | QASH[.00116461] | | |
| 10129620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129621 | Unliquidated | QASH[3] | | |
| 10129623 | Unliquidated | QASH[3] | | |
| 10129624 | Unliquidated | BTC[.00000752], FANZ[60], LTC[.0000089], QASH[6] | | |
| 10129625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129626 | Unliquidated | BTC[.00000039], FANZ[160], QASH[.58251885] | | |
| 10129627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129628 | Unliquidated | ETH[.00196501], FANZ[60], QASH[.002756] | | |
| 10129629 | Unliquidated | QASH[.00225] | | |
| 10129630 | Unliquidated | FANZ[60], QASH[.01379303] | | |
| 10129631 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10129632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129636 | Unliquidated | ETH[.00289487], FANZ[60] | | |
| 10129637 | Unliquidated | ETH[.00001458], ETN[33], FANZ[60] | | |
| 10129638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129639 | Unliquidated | ETH[.01076016], FANZ[60], QASH[3] | | |
| 10129640 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129641 | Unliquidated | ETH[.00023518], FANZ[60], IND[25] | | |
| 10129642 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10129643 | Unliquidated | ETH[.00277932], FANZ[60], QASH[3] | | |
| 10129644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129645 | Unliquidated | QASH[3] | | |
| 10129646 | Unliquidated | ETH[.00002061], FANZ[60], QASH[3] | | |
| 10129647 | Unliquidated | BTC[.00000075], FANZ[60], QASH[.00199554], SNIP[.724891] | | |
| 10129648 | Unliquidated | QASH[3] | | |
| 10129649 | Unliquidated | QASH[3] | | |
| 10129650 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129652 | Unliquidated | QASH[3] | | |
| 10129653 | Unliquidated | ETH[.23115982] | | |
| 10129654 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129655 | Unliquidated | ETH[.00284397], FANZ[60], QASH[3] | | |
| 10129656 | Unliquidated | BTC[.00000001], ETN[1] | | |
| 10129657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129658 | Unliquidated | QASH[3] | | |
| 10129659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129660 | Unliquidated | ETH[.00000883], LALA[25.32503592], QASH[3] | | |
| 10129661 | Unliquidated | FANZ[60], QASH[.097653], SNIP[1400] | | |
| 10129662 | Unliquidated | QASH[3] | | |
| 10129663 | Unliquidated | FANZ[60], QASH[.01024401] | | |
| 10129664 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129665 | Unliquidated | FANZ[60], QASH[.0163312] | | |
| 10129666 | Unliquidated | ETH[.00287256], ETHW[.00287256] | | |
| 10129667 | Unliquidated | BCH[.000299], BTC[.00004637], TRX[.382702], XRP[.00001] | | |
| 10129668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129670 | Unliquidated | BTC[.00011861] | | |
| 10129671 | Unliquidated | ETH[.00003936], FANZ[60] | | |
| 10129672 | Unliquidated | ETH[.00286695], FANZ[60] | | |
| 10129673 | Unliquidated | ETN[102], FANZ[60], QASH[.0150309] | | |
| 10129674 | Unliquidated | FANZ[60], QASH[.74664234] | | |
| 10129675 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10129676 | Unliquidated | ETH[.00286695], FANZ[60] | | |
| 10129677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129679 | Unliquidated | FANZ[60], GAT[269.968], QASH[.00004657] | | |
| 10129680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129681 | Unliquidated | ETH[.00000262], FANZ[60], SNIP[2111.37762238] | | |
| 10129682 | Unliquidated | BTC[.00233365], FANZ[60] | | |
| 10129683 | Unliquidated | FANZ[60], QASH[.02936345], SNIP[.63636364] | | |
| 10129684 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10129685 | Unliquidated | QASH[3] | | |
| 10129686 | Unliquidated | BTC[.00000122], ETH[.0000811], FANZ[60], QASH[.0092755], SNIP[2496] | | |
| 10129687 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10129688 | Unliquidated | BTC[.0000677], ETH[.00134869], FANZ[60] | | |
| 10129689 | Unliquidated | QASH[3] | | |
| 10129690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129692 | Unliquidated | FANZ[60], QASH[.04052744] | | |
| 10129693 | Unliquidated | QASH[3] | | |
| 10129695 | Unliquidated | FANZ[60], QASH[.00701725] | | |
| 10129696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129698 | Unliquidated | ETH[.00286694], FANZ[60] | | |
| 10129699 | Unliquidated | DAI[2.716], ETH[.00096068] | | |
| 10129700 | Unliquidated | FANZ[60], QASH[.00986151], SNIP[1] | | |
| 10129701 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10129702 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10129703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129704 | Unliquidated | FANZ[60], QASH[9] | | |
| 10129705 | Unliquidated | BTC[.00009717], ETH[.00000085], FANZ[60], USD[0.09] | | |
| 10129706 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10129707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129709 | Unliquidated | SGD[0.00] | | |
| 10129710 | Unliquidated | FANZ[60], QASH[9] | | |
| 10129711 | Unliquidated | FANZ[60], QASH[.00428477], SNIP[.00015778] | | |
| 10129712 | Unliquidated | ETN[20.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129714 | Unliquidated | GZE[.0956], QASH[.00227399] | | |
| 10129715 | Unliquidated | FANZ[60], QASH[.0060395], SNIP[.000239] | | |
| 10129716 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10129717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129718 | Unliquidated | FANZ[60], QASH[.01102726], SNIP[.4] | | |
| 10129719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129720 | Unliquidated | FANZ[60], QASH[.04299022], SNIP[.63636364] | | |
| 10129721 | Unliquidated | QASH[42] | | |
| 10129722 | Unliquidated | ETH[.0001007], FANZ[60], QASH[3], TRX[52.23381] | | |
| 10129723 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10129724 | Unliquidated | FANZ[60], QASH[.04299022], SNIP[.63636364] | | |
| 10129725 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10129726 | Unliquidated | STAC[9450] | | |
| 10129727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129728 | Unliquidated | FANZ[60], QASH[.04721452], SNIP[.63636364] | | |
| 10129729 | Unliquidated | BTC[.00001625], ETH[.00000076], FANZ[60] | | |
| 10129730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129731 | Unliquidated | BTC[.00000032], FANZ[60], QASH[2.95192093] | | |
| 10129732 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10129733 | Unliquidated | BTC[.00000016], FANZ[60], SNIP[7299.983575] | | |
| 10129734 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10129735 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10129736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129737 | Unliquidated | FANZ[60], QASH[.00048956], SNIP[.00019764] | | |
| 10129738 | Unliquidated | FANZ[60], QASH[.04721452], SNIP[.63636364] | | |
| 10129740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129741 | Unliquidated | FANZ[60], HART[416], QASH[.00023629] | | |
| 10129742 | Unliquidated | FANZ[60], QASH[.02977964], SNIP[.34782609] | | |
| 10129743 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10129744 | Unliquidated | ETH[.00005889], FANZ[60] | | |
| 10129746 | Unliquidated | FANZ[60], QASH[.02749722], SNIP[.34782609] | | |
| 10129747 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10129748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129749 | Unliquidated | QASH[.00030719] | | |
| 10129750 | Unliquidated | FANZ[60], QASH[.02749722], SNIP[.34782609] | | |
| 10129751 | Unliquidated | ETH[.0000066], FANZ[60] | | |
| 10129752 | Unliquidated | QASH[3] | | |
| 10129753 | Unliquidated | QASH[.0202365] | | |
| 10129755 | Unliquidated | FANZ[60], QASH[.0085195] | | |
| 10129756 | Unliquidated | ETH[.00000072], FANZ[60], QASH[.00005244] | | |
| 10129757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129758 | Unliquidated | ETH[.00001797], FANZ[60] | | |
| 10129759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129760 | Unliquidated | QASH[.00030719] | | |
| 10129761 | Unliquidated | FANZ[60], QASH[.00884505], QASH[.63636364] | | |
| 10129762 | Unliquidated | ETH[.0000017], FANZ[60], QASH[2.60839863], SNIP[.000077] | | |
| 10129763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129764 | Unliquidated | FANZ[60], QASH[.01474063] | | |
| 10129765 | Unliquidated | ETH[.00001908], ETHW[.00001908], GZE[14] | | |
| 10129766 | Unliquidated | ETH[.0000059] | | |
| 10129767 | Unliquidated | FANZ[60], QASH[.00254068], SNIP[.34782609] | | |
| 10129768 | Unliquidated | FANZ[60], QASH[.12597422] | | |
| 10129769 | Unliquidated | QASH[.00574738] | | |
| 10129770 | Unliquidated | FANZ[60], QASH[.0706125], SNIP[1] | | |
| 10129772 | Unliquidated | QASH[.01544335], SNIP[1301.34782609] | | |
| 10129773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129774 | Unliquidated | FANZ[60], QASH[.00006268] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129775 | Unliquidated | ETH[.00008741], FANZ[60] | | |
| 10129776 | Unliquidated | FANZ[60], GZE[2.045], QASH[.0202365] | | |
| 10129777 | Unliquidated | ETH[.00002186], FANZ[60] | | |
| 10129778 | Unliquidated | FANZ[60], QASH[.01544335], SNIP[.34782609] | | |
| 10129779 | Unliquidated | ETH[.00000169], FANZ[60] | | |
| 10129780 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10129781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129784 | Unliquidated | ETH[.00002289], FANZ[60] | | |
| 10129785 | Unliquidated | FANZ[60], HART[416], QASH[.00078431] | | |
| 10129786 | Unliquidated | FANZ[60], GZE[.000983], QASH[.02103577] | | |
| 10129787 | Unliquidated | FANZ[60], QASH[.0706125] | | |
| 10129788 | Unliquidated | FANZ[60], QASH[.01544335], SNIP[.34782609] | | |
| 10129789 | Unliquidated | QASH[.01324175] | | |
| 10129790 | Unliquidated | ETH[.00004572], FANZ[60] | | |
| 10129792 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10129793 | Unliquidated | STAC[540] | | |
| 10129794 | Unliquidated | FANZ[60], QASH[.01324175] | | |
| 10129796 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129797 | Unliquidated | QASH[3] | | |
| 10129798 | Unliquidated | ETH[.0011913], ETN[3700] | | |
| 10129799 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10129800 | Unliquidated | QASH[3] | | |
| 10129801 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129802 | Unliquidated | ETH[.0000189], FANZ[60] | | |
| 10129803 | Unliquidated | QASH[3] | | |
| 10129804 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129805 | Unliquidated | ETH[.00002283], FANZ[60] | | |
| 10129806 | Unliquidated | FANZ[60], QASH[.0124565] | | |
| 10129807 | Unliquidated | QASH[.00125075], SNIP[10] | | |
| 10129808 | Unliquidated | QASH[3] | | |
| 10129809 | Unliquidated | BTC[.00000003] | | |
| 10129810 | Unliquidated | QASH[3] | | |
| 10129811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129813 | Unliquidated | ETH[.00006443], FANZ[60] | | |
| 10129814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129815 | Unliquidated | QASH[.00153904] | | |
| 10129816 | Unliquidated | QASH[.00227998] | | |
| 10129817 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10129818 | Unliquidated | ETH[.0003164], SPHTX[233] | | |
| 10129819 | Unliquidated | ALX[3055.49365204], BTC[.00003375], FANZ[60], QASH[3] | | |
| 10129820 | Unliquidated | FANZ[160], USD[0.15] | | |
| 10129821 | Unliquidated | BTC[.00000441] | | |
| 10129822 | Unliquidated | QASH[.010244] | | |
| 10129823 | Unliquidated | QASH[.00175038], SNIP[5] | | |
| 10129824 | Unliquidated | BTC[.00000028], FANZ[60], SNIP[1240] | | |
| 10129825 | Unliquidated | ETH[.00004751], FANZ[60] | | |
| 10129826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129827 | Unliquidated | QASH[3] | | |
| 10129828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129829 | Unliquidated | FANZ[60], QASH[.00884505], SNIP[.63636364] | | |
| 10129830 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129831 | Unliquidated | ETH[.00002023], ETHW[.00002023] | | |
| 10129832 | Unliquidated | FANZ[60], QASH[.00254068], SNIP[.34782609] | | |
| 10129833 | Unliquidated | QASH[3] | | |
| 10129834 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10129835 | Unliquidated | FANZ[60], QASH[.00254068], SNIP[.34782609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129836 | Unliquidated | FANZ[60], QASH[.01923725], SNIP[10] | | |
| 10129837 | Unliquidated | ETH[.0000248], FANZ[60] | | |
| 10129838 | Unliquidated | FANZ[60], LTC[.00236941], QASH[3.36942911] | | |
| 10129839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129841 | Unliquidated | ETH[.0058431], FANZ[60], QASH[3.54954546], SNIP[5454.54545455] | | |
| 10129842 | Unliquidated | BTC[.00057777], DRG[.08819327], GATE[.0010438], SNX[.51045759] | | |
| 10129843 | Unliquidated | FANZ[60], QASH[.02860668], SNIP[.34782609] | | |
| 10129844 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10129845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129846 | Unliquidated | ETH[.00004631], FANZ[60] | | |
| 10129847 | Unliquidated | QASH[3] | | |
| 10129848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129849 | Unliquidated | QASH[3] | | |
| 10129850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129851 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129852 | Unliquidated | ETH[.0002], FANZ[60] | | |
| 10129853 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10129854 | Unliquidated | ETH[.00012031], ETN[5], FANZ[60], QASH[.10075225], SNIP[81] | | |
| 10129855 | Unliquidated | FANZ[60], HART[416], QASH[.00051425], SNIP[.00003684] | | |
| 10129856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129857 | Unliquidated | ETH[.01952478], FANZ[60], QASH[3], STAC[.38676089] | | |
| 10129858 | Unliquidated | ETH[.00000999], FANZ[60], QASH[.05234261] | | |
| 10129859 | Unliquidated | QASH[.00055757], SNIP[1505] | | |
| 10129860 | Unliquidated | ETH[.00285], FANZ[60] | | |
| 10129862 | Unliquidated | BTC[.00000017] | | |
| 10129863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129864 | Unliquidated | ETH[.00360688], FANZ[60], QASH[6] | | |
| 10129865 | Unliquidated | ETH[.00003875], FANZ[60] | | |
| 10129866 | Unliquidated | FANZ[60], QASH[9] | | |
| 10129867 | Unliquidated | FANZ[60], QASH[18] | | |
| 10129869 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10129870 | Unliquidated | FANZ[60], QASH[.06220501] | | |
| 10129871 | Unliquidated | QASH[.00135068], SNIP[8] | | |
| 10129872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129873 | Unliquidated | QASH[.00165045], SNIP[7] | | |
| 10129874 | Unliquidated | QASH[3] | | |
| 10129875 | Unliquidated | BTC[.00001265], ETH[.00000006], FANZ[60], QASH[6.00037163] | | |
| 10129876 | Unliquidated | QASH[.00089968] | | |
| 10129877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129878 | Unliquidated | ETH[.00457806], FANZ[60], QASH[3] | | |
| 10129879 | Unliquidated | QASH[.00041693] | | |
| 10129880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129882 | Unliquidated | BTC[.00000959] | | |
| 10129883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129884 | Unliquidated | QASH[.0001069] | | |
| 10129885 | Unliquidated | FANZ[60], QASH[.02860668], SNIP[.34782609] | | |
| 10129886 | Unliquidated | FANZ[60], QASH[.0159306], SNIP[10] | | |
| 10129887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129890 | Unliquidated | FANZ[60], HART[416], QASH[.00055756] | | |
| 10129891 | Unliquidated | ETH[.00008], FANZ[60], QASH[4] | | |
| 10129892 | Unliquidated | FANZ[60], QASH[.02860668], SNIP[.34782609] | | |
| 10129893 | Unliquidated | STAC[7087.5] | | |
| 10129894 | Unliquidated | QASH[3] | | |
| 10129895 | Unliquidated | FANZ[60], QASH[.00371365], SNIP[.34782609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129896 | Unliquidated | FANZ[60], QASH[6] | | |
| 10129898 | Unliquidated | QASH[.0001069] | | |
| 10129899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129900 | Unliquidated | FANZ[60], QASH[.00371365], SNIP[.34782609] | | |
| 10129901 | Unliquidated | FANZ[60], QASH[.01557368], SNIP[.34782609] | | |
| 10129902 | Unliquidated | QASH[3] | | |
| 10129903 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129904 | Unliquidated | FANZ[60], QASH[.02847635], SNIP[.34782609] | | |
| 10129905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129906 | Unliquidated | BTC[.00000141], FANZ[60] | | |
| 10129907 | Unliquidated | QASH[3] | | |
| 10129908 | Unliquidated | FANZ[60], QASH[12] | | |
| 10129909 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10129910 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129911 | Unliquidated | FANZ[60], QASH[.02860668], SNIP[.34782609] | | |
| 10129912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129913 | Unliquidated | FANZ[60], HART[416], QASH[.00207785] | | |
| 10129914 | Unliquidated | FANZ[60], QASH[.03108294], SNIP[.34782609] | | |
| 10129916 | Unliquidated | BTC[.00000166], FANZ[60] | | |
| 10129917 | Unliquidated | ETH[.001] | | |
| 10129918 | Unliquidated | FANZ[60], QASH[.03238625], SNIP[.34782609] | | |
| 10129919 | Unliquidated | FANZ[60], QASH[.00207785] | | |
| 10129920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129922 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129925 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129926 | Unliquidated | HART[416], QASH[.00207785] | | |
| 10129927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129929 | Unliquidated | HART[416], QASH[.00207785] | | |
| 10129930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129931 | Unliquidated | FANZ[60], GZE[.4], QASH[3.02295124] | | |
| 10129932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129933 | Unliquidated | ETH[.00307293], FANZ[60] | | |
| 10129934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129936 | Unliquidated | QASH[3] | | |
| 10129937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129938 | Unliquidated | FANZ[60], QASH[.14401243] | | |
| 10129940 | Unliquidated | BTC[.00039777], ETH[.00004912], FANZ[60] | | |
| 10129941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129943 | Unliquidated | QASH[.00036128] | | |
| 10129944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129945 | Unliquidated | FANZ[60], QASH[.15042878], SNIP[.058] | | |
| 10129946 | Unliquidated | QASH[3] | | |
| 10129947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129948 | Unliquidated | BCH[.0070405], BTC[.00005325], ETH[.00011589], LTC[.04872026], QASH[.18496837] | | |
| 10129949 | Unliquidated | QASH[3] | | |
| 10129950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129952 | Unliquidated | FANZ[60], QASH[.15042878], SNIP[.343] | | |
| 10129953 | Unliquidated | ETH[1.02909965] | | |
| 10129954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129955 | Unliquidated | QASH[.00055757] | | |
| 10129956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129957 | Unliquidated | ETH[.00000881], ETHW[.00000881] | | |
| 10129958 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10129959 | Unliquidated | ETH[.00004487], FANZ[60] | | |
| 10129960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129961 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10129962 | Unliquidated | FANZ[60], QASH[15] | | |
| 10129963 | Unliquidated | ETH[.00007582], FANZ[60] | | |
| 10129964 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10129965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129967 | Unliquidated | ETH[.00001015], FANZ[60] | | |
| 10129968 | Unliquidated | BTC[.00002858], SPHTX[.440065] | | |
| 10129969 | Unliquidated | BTC[.00000215], FANZ[60], XEM[.00001] | | |
| 10129970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129972 | Unliquidated | BTC[.00001044], ETN[1435], LTC[.00002814] | | |
| 10129973 | Unliquidated | BTC[.00000239], ETN[230] | | |
| 10129974 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10129975 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[3] | | |
| 10129976 | Unliquidated | BTC[.00000007], FANZ[60] | | |
| 10129977 | Unliquidated | ETH[.00004444], FANZ[60] | | |
| 10129978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129979 | Unliquidated | BTC[.00000067], ETN[70.47] | | |
| 10129980 | Unliquidated | FANZ[60], QASH[.00079793] | | |
| 10129981 | Unliquidated | ETH[.00004861], FANZ[60] | | |
| 10129982 | Unliquidated | ETH[.00005894], FANZ[60] | | |
| 10129983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129984 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10129985 | Unliquidated | FANZ[60], QASH[.15042451], SNIP[.0477] | | |
| 10129986 | Unliquidated | FANZ[60], QASH[.00083799] | | |
| 10129988 | Unliquidated | ETH[.00000068], ETHW[.00000068], SNIP[1611] | | |
| 10129989 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10129990 | Unliquidated | ETH[.00004864], FANZ[60] | | |
| 10129991 | Unliquidated | ETH[.001], QASH[226.04422601] | | |
| 10129992 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10129993 | Unliquidated | BTC[.00000302], FANZ[60], QASH[.0025105] | | |
| 10129994 | Unliquidated | ETH[.00000312], FANZ[60] | | |
| 10129995 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10129996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10129997 | Unliquidated | ETH[.00000242], FANZ[60] | | |
| 10129998 | Unliquidated | QASH[3] | | |
| 10129999 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10130000 | Unliquidated | BTC[.00001984], FANZ[60], QASH[.00120007] | | |
| 10130001 | Unliquidated | BTC[.00000135], FANZ[60], MITX[.05795], QASH[2.91336079] | | |
| 10130002 | Unliquidated | ETH[.0000487], FANZ[60] | | |
| 10130003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130004 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10130005 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10130006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130008 | Unliquidated | FANZ[60], QASH[.0058473] | | |
| 10130009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130010 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10130011 | Unliquidated | ETH[.00000166], FANZ[60], QASH[3] | | |
| 10130012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130013 | Unliquidated | QASH[.0000704], SNIP[.995344] | | |
| 10130014 | Unliquidated | QASH[3] | | |
| 10130015 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10130016 | Unliquidated | STAC[.000043] | | |
| 10130017 | Unliquidated | FANZ[60], QASH[.15042878] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130018 | Unliquidated | QASH[.00616746], SNIP[.00003439] | | |
| 10130019 | Unliquidated | FANZ[60], QASH[.15042878] | | |
| 10130020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130021 | Unliquidated | FANZ[60], QASH[.20802731] | | |
| 10130022 | Unliquidated | QASH[3] | | |
| 10130023 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10130024 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10130025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130026 | Unliquidated | ETH[.00001012], FANZ[60], QASH[.00015158] | | |
| 10130027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130028 | Unliquidated | FANZ[60], QASH[.0007736], SNIP[.45858182] | | |
| 10130029 | Unliquidated | EUR[0.00], EWT[.00960696], XRP[.00000026] | | |
| 10130030 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10130031 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10130032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130033 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10130034 | Unliquidated | FANZ[60], QASH[.20802731] | | |
| 10130035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130036 | Unliquidated | FANZ[60], QASH[.2520625] | | |
| 10130037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130038 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10130039 | Unliquidated | USD[7.49] | | |
| 10130040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130041 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10130042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130043 | Unliquidated | FANZ[60], QASH[.15030481] | | |
| 10130044 | Unliquidated | FANZ[60], HART[416], QASH[.00014092] | | |
| 10130045 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10130046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130047 | Unliquidated | BTC[.00000106], FANZ[60], QASH[3] | | |
| 10130048 | Unliquidated | QASH[3] | | |
| 10130049 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130051 | Unliquidated | FANZ[60], HART[416], QASH[.00006684] | | |
| 10130052 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10130053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130054 | Unliquidated | FANZ[60], HART[416], QASH[.00006684], SNIP[.6] | | |
| 10130055 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10130056 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130060 | Unliquidated | BTC[.01292896] | | |
| 10130061 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10130062 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10130063 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10130064 | Unliquidated | ETH[.00048809], QASH[309] | | |
| 10130065 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10130066 | Unliquidated | BTC[.00001481], LTC[.00003996], QASH[.62163629], USDC[.00017991], XLM[.00022756] | | |
| 10130067 | Unliquidated | QASH[3] | | |
| 10130068 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10130069 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10130070 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10130071 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10130072 | Unliquidated | FANZ[60], HART[416], QASH[.00020505] | | |
| 10130073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130074 | Unliquidated | FANZ[60], HART[416], QASH[.00010767], SNIP[.0571] | | |
| 10130075 | Unliquidated | FANZ[60], GZE[16.49833151], QASH[.03184566] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130077 | Unliquidated | FANZ[60], QASH[.00674063], SNIP[2995.506] | | |
| 10130078 | Unliquidated | FANZ[60], QASH[.0319546] | | |
| 10130079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130081 | Unliquidated | ETH[.00444996], FANZ[60] | | |
| 10130082 | Unliquidated | BTC[.00027], FANZ[60] | | |
| 10130084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130087 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130088 | Unliquidated | ETH[.00000134], FANZ[60], SNIP[.9] | | |
| 10130089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130090 | Unliquidated | BTC[.00000325], XEM[24.7] | | |
| 10130091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130092 | Unliquidated | BTC[.00000005], ETH[.00000001], FANZ[60], QASH[5.93998] | | |
| 10130093 | Unliquidated | ETH[.00008954], FANZ[60], TRX[39.777152] | | |
| 10130094 | Unliquidated | QASH[3] | | |
| 10130095 | Unliquidated | ETH[.00278922], FANZ[60] | | |
| 10130096 | Unliquidated | BTC[.00315499], QASH[3] | | |
| 10130097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130098 | Unliquidated | ETH[.00000343], FANZ[60] | | |
| 10130099 | Unliquidated | ETH[.00000036], FANZ[60], HART[416], QASH[9] | | |
| 10130100 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130101 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10130102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130105 | Unliquidated | FANZ[60], QASH[27] | | |
| 10130106 | Unliquidated | BTC[.00000006], FANZ[60] | | |
| 10130107 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130108 | Unliquidated | ETN[272], ZCO[3848.0142899] | | |
| 10130109 | Unliquidated | BTC[.00002405], FANZ[60] | | |
| 10130110 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10130113 | Unliquidated | FANZ[60], QASH[.00694648], SNIP[2723] | | |
| 10130114 | Unliquidated | FANZ[60], QASH[.00024432] | | |
| 10130115 | Unliquidated | BTC[.00000756], VZT[666] | | |
| 10130116 | Unliquidated | ETH[.002826], FANZ[60] | | |
| 10130117 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10130118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130119 | Unliquidated | ETH[.00558], FANZ[60] | | |
| 10130120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130121 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130123 | Unliquidated | FANZ[60], QASH[.00724625] | | |
| 10130124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130125 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10130126 | Unliquidated | ETH[.0000386], FANZ[60], SNIP[1600] | | |
| 10130127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130128 | Unliquidated | ETN[914], RFOX[5061.4510302], USDT[.000372] | | |
| 10130129 | Unliquidated | QASH[6] | | |
| 10130130 | Unliquidated | QASH[3] | | |
| 10130131 | Unliquidated | ETH[.00288906], FANZ[60], QASH[3] | | |
| 10130132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130136 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10130138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130140 | Unliquidated | ETH[.00000044], ETHW[.00000044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130142 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10130143 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10130144 | Unliquidated | ETH[.00000169], FANZ[60], HART[416] | | |
| 10130145 | Unliquidated | STAC[32875] | | |
| 10130146 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130147 | Unliquidated | FANZ[60], QASH[.04043222], SNIP[.99250004] | | |
| 10130148 | Unliquidated | BTC[.00000001], FANZ[60], QASH[.00055757] | | |
| 10130149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130150 | Unliquidated | FANZ[60], QASH[6] | | |
| 10130151 | Unliquidated | ETH[.00000472], FANZ[60] | | |
| 10130152 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10130153 | Unliquidated | ETH[.00274752], FANZ[60] | | |
| 10130154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130156 | Unliquidated | ETH[.0018187], FANZ[60], QASH[1.0053919], SNIP[10] | | |
| 10130157 | Unliquidated | ETH[.00283718], FANZ[60], QASH[.00004864] | | |
| 10130158 | Unliquidated | BTC[.00000003], ETH[.00230034], ETN[.05], FANZ[60], SAL[3], SER[26], SNIP[38.6] | | |
| 10130159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130160 | Unliquidated | QASH[3] | | |
| 10130161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130163 | Unliquidated | BTC[.00381888], LTC[.05], XRP[4878.243708] | | |
| 10130164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130165 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130167 | Unliquidated | FANZ[60], QASH[.00004856] | | |
| 10130168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130169 | Unliquidated | ETH[.00000084], FANZ[60] | | |
| 10130170 | Unliquidated | BTC[.00000001], FANZ[1000], QASH[.00005262] | | |
| 10130171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130172 | Unliquidated | ETH[.00000146], FANZ[60] | | |
| 10130173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130174 | Unliquidated | FANZ[60], QASH[.000186] | | |
| 10130175 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130177 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130180 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130181 | Unliquidated | FANZ[60], QASH[12] | | |
| 10130182 | Unliquidated | BTC[.00000015], ETH[.00246], ETHW[.00246], QASH[14.7496734], USD[0.01] | | |
| 10130183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130184 | Unliquidated | BTC[.00047331], FANZ[60], TRX[.125579] | | |
| 10130185 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10130187 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130191 | Unliquidated | QASH[.00122565], SNIP[1] | | |
| 10130192 | Unliquidated | QASH[3] | | |
| 10130193 | Unliquidated | BTC[.00122347], EZT[1142.60046198] | | |
| 10130194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130197 | Unliquidated | BTC[.00000341], FANZ[60], LTC[.00092688], QASH[.00145329] | | |
| 10130198 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10130199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130200 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10130201 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10130202 | Unliquidated | FANZ[60], QASH[.00055757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130203 | Unliquidated | ETH[.00001], EUR[0.01], JPY[0.01], UBTC[.00000007], USD[0.26] | | |
| 10130204 | Unliquidated | BTC[.00000001], ETH[.00000041], FANZ[60], QASH[.00054229], SNIP[.11849924] | | |
| 10130205 | Unliquidated | ETH[.00067506] | | |
| 10130206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130207 | Unliquidated | ETN[495.57], FANZ[60], QASH[3.81566069] | | |
| 10130208 | Unliquidated | ETH[.00282939], FANZ[60] | | |
| 10130209 | Unliquidated | ETH[.00077015], FANZ[60] | | |
| 10130210 | Unliquidated | ETH[.00000216], FANZ[60] | | |
| 10130211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130212 | Unliquidated | FANZ[60], QASH[6.26264274] | | |
| 10130214 | Unliquidated | ETH[.00153842], STAC[6026] | | |
| 10130217 | Unliquidated | ETH[.01223539], ZCO[3700.15] | | |
| 10130218 | Unliquidated | ADH[232.3628369], ETH[.00000734], FANZ[60] | | |
| 10130219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130223 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10130225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130226 | Unliquidated | QASH[.0002515], SNIP[1580] | | |
| 10130227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130228 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10130229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130230 | Unliquidated | FANZ[60], QASH[6] | | |
| 10130231 | Unliquidated | BTC[.00005107], ETN[10], NEO[.12396949], QASH[92.75133928] | | |
| 10130233 | Unliquidated | BCH[.00006003], BTC[.00012492], ECH[164714.5247], ETH[.0049714], ETN[580], QASH[.3998], TRX[281.25] | | |
| 10130234 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10130235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130236 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10130237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130238 | Unliquidated | FANZ[60], QASH[.00050549] | | |
| 10130239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130241 | Unliquidated | FANZ[60], GZE[9.98], QASH[.0025085] | | |
| 10130244 | Unliquidated | QASH[.00166323] | | |
| 10130245 | Unliquidated | BTC[.004685] | | |
| 10130246 | Unliquidated | ETH[.0036051], FANZ[60] | | |
| 10130247 | Unliquidated | FANZ[60], QASH[.0013094], SNIP[1] | | |
| 10130248 | Unliquidated | STAC[6993] | | |
| 10130249 | Unliquidated | BTC[.00026103], FANZ[60] | | |
| 10130250 | Unliquidated | BTC[.00002413], ETH[.00040898], TRX[990], XRP[112] | | |
| 10130251 | Unliquidated | FANZ[60], QASH[.2520625] | | |
| 10130252 | Unliquidated | FANZ[60], QASH[6] | | |
| 10130254 | Unliquidated | BTC[.00000016] | | |
| 10130256 | Unliquidated | QASH[3] | | |
| 10130257 | Unliquidated | QASH[3] | | |
| 10130258 | Unliquidated | ETH[.00000039], FANZ[60] | | |
| 10130259 | Unliquidated | FANZ[60], QASH[6] | | |
| 10130260 | Unliquidated | ETH[.00287964], FANZ[60] | | |
| 10130261 | Unliquidated | BTC[.00054964], ETH[.00028656], ETHW[.00028656], GZE[-21653.5634], TRX[.043708], UBTC[.0005] | | |
| 10130263 | Unliquidated | QASH[.0105225] | | |
| 10130264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130265 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130266 | Unliquidated | BTC[.00001056], FANZ[60] | | |
| 10130267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130268 | Unliquidated | BTC[.00000712], FANZ[60], SNX[.0000759] | | |
| 10130269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130270 | Unliquidated | BTC[.00000046], ETH[.00460201], FANZ[60], QASH[3], TRX[.002226] | | |
| 10130271 | Unliquidated | QASH[.0009081] | | |
| 10130272 | Unliquidated | ETH[.00278499], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130273 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10130276 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130277 | Unliquidated | BTC[.00000026], FANZ[60] | | |
| 10130278 | Unliquidated | FANZ[60], QASH[.00190846] | | |
| 10130280 | Unliquidated | BTC[.00000555], ETH[.00005595], FANZ[60], QASH[.005003] | | |
| 10130281 | Unliquidated | BTC[.00000099], FANZ[60], QASH[.00110439] | | |
| 10130283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130287 | Unliquidated | FANZ[60], QASH[.001509], SNIP[1] | | |
| 10130288 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130289 | Unliquidated | FANZ[60], QASH[.00874163] | | |
| 10130291 | Unliquidated | BTC[.0000046], FANZ[60] | | |
| 10130292 | Unliquidated | QASH[3] | | |
| 10130293 | Unliquidated | BTC[.0000764], FANZ[120], QASH[.00103728] | | |
| 10130294 | Unliquidated | FANZ[60], QASH[5.97883245] | | |
| 10130295 | Unliquidated | FANZ[60], QASH[.00081822] | | |
| 10130296 | Unliquidated | FANZ[60], QASH[.00180885] | | |
| 10130297 | Unliquidated | HBAR[34.2905107], QASH[14.66874187], USDT[.045193] | | |
| 10130298 | Unliquidated | QASH[.00030719] | | |
| 10130299 | Unliquidated | ETH[.00002391], ETN[40], FANZ[60] | | |
| 10130300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130301 | Unliquidated | QASH[3] | | |
| 10130302 | Unliquidated | QASH[3] | | |
| 10130303 | Unliquidated | ETH[.00082639], FANZ[60] | | |
| 10130304 | Unliquidated | ETN[101.2], FANZ[60], QASH[.00374418] | | |
| 10130305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130306 | Unliquidated | FANZ[60], QASH[.00483525], SNIP[.63636364] | | |
| 10130307 | Unliquidated | FANZ[60], QASH[.0003773] | | |
| 10130308 | Unliquidated | QASH[.00030719] | | |
| 10130309 | Unliquidated | ETH[.00001893], ETN[4] | | |
| 10130310 | Unliquidated | ETH[.00000012], FANZ[60], SNIP[.79409236] | | |
| 10130311 | Unliquidated | FANZ[60], QASH[21.28631888] | | |
| 10130312 | Unliquidated | FANZ[60], QASH[.0073748], SNIP[.63636364] | | |
| 10130313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130314 | Unliquidated | ETH[.0000487], FANZ[60] | | |
| 10130315 | Unliquidated | QASH[3] | | |
| 10130316 | Unliquidated | ETH[.00268482], FANZ[60] | | |
| 10130317 | Unliquidated | FANZ[60], HART[416], QASH[.00007685] | | |
| 10130318 | Unliquidated | ETN[89.09], FANZ[60], QASH[.03454346], SNIP[1.33], TRX[140] | | |
| 10130319 | Unliquidated | BTC[.00000414], ETN[120.24], HART[416] | | |
| 10130320 | Unliquidated | FANZ[60], QASH[.00162917] | | |
| 10130321 | Unliquidated | FANZ[60], QASH[.00884505], SNIP[.63636364] | | |
| 10130322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130323 | Unliquidated | QASH[3] | | |
| 10130324 | Unliquidated | ETH[.00001038] | | |
| 10130325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130326 | Unliquidated | FANZ[60], QASH[.0006392] | | |
| 10130327 | Unliquidated | FANZ[60], QASH[.00884505], SNIP[.63636364] | | |
| 10130328 | Unliquidated | FANZ[60], QASH[.00884505], SNIP[.63636364] | | |
| 10130329 | Unliquidated | FANZ[60], QASH[.00162918] | | |
| 10130330 | Unliquidated | QASH[3] | | |
| 10130331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130332 | Unliquidated | QASH[.0006296] | | |
| 10130333 | Unliquidated | FANZ[60], QASH[.00884505], SNIP[.63636364] | | |
| 10130334 | Unliquidated | FANZ[60], QASH[.17577] | | |
| 10130335 | Unliquidated | FANZ[60], QASH[.00380935] | | |
| 10130336 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130338 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130339 | Unliquidated | FANZ[60], QASH[.00884505], SNIP[.63636364] | | |
| 10130340 | Unliquidated | ETH[.00002369], FANZ[60] | | |
| 10130342 | Unliquidated | ETH[.0028269], FANZ[60] | | |
| 10130343 | Unliquidated | FANZ[60], QASH[.00884505], SNIP[.63636364] | | |
| 10130344 | Unliquidated | FANZ[60], QASH[.027548] | | |
| 10130345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130347 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10130348 | Unliquidated | QASH[3] | | |
| 10130350 | Unliquidated | BTC[.00001582], FANZ[60], TPAY[.00002] | | |
| 10130351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130352 | Unliquidated | FANZ[60], QASH[.01573667], SNIP[.63636364] | | |
| 10130353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130354 | Unliquidated | ETH[.0001097], FANZ[60], IND[.6101875] | | |
| 10130355 | Unliquidated | QASH[.0001069] | | |
| 10130356 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10130357 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10130358 | Unliquidated | FANZ[60], QASH[.01573667], SNIP[.63636364] | | |
| 10130359 | Unliquidated | BTC[.0001973], ETH[.00000389], ETHW[.00000389] | | |
| 10130360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130363 | Unliquidated | FANZ[60], QASH[.01587294], SNIP[.63636364] | | |
| 10130364 | Unliquidated | ETH[.00948062] | | |
| 10130365 | Unliquidated | QASH[.0013227] | | |
| 10130366 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10130367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130369 | Unliquidated | FANZ[60], QASH[.01587294], SNIP[.63636364] | | |
| 10130371 | Unliquidated | ETH[.0028617] | | |
| 10130372 | Unliquidated | ETH[.00000038] | | |
| 10130373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130374 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10130375 | Unliquidated | FANZ[60], QASH[13.05057097] | | |
| 10130376 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10130377 | Unliquidated | BTC[.00000785], ETH[.00000733], FANZ[60], SNIP[2975.96836585] | | |
| 10130378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130380 | Unliquidated | QASH[3] | | |
| 10130381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130382 | Unliquidated | QASH[.00000662] | | |
| 10130383 | Unliquidated | BTC[.00001819], ETH[.00061767], FANZ[60] | | |
| 10130384 | Unliquidated | ETH[.00286089], FANZ[60] | | |
| 10130385 | Unliquidated | FANZ[60], QASH[.03570822] | | |
| 10130387 | Unliquidated | QASH[3] | | |
| 10130388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130390 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10130391 | Unliquidated | BTC[.00019743], FANZ[60] | | |
| 10130392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130395 | Unliquidated | FANZ[60], QASH[.01587294], SNIP[.63636364] | | |
| 10130396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130398 | Unliquidated | FANZ[60], QASH[9] | | |
| 10130399 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130400 | Unliquidated | ETN[200.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130401 | Unliquidated | FANZ[60], QASH[.00014448] | | |
| 10130402 | Unliquidated | ETH[.00003134], ETN[40], FANZ[60] | | |
| 10130403 | Unliquidated | ETH[.00226194], FANZ[60] | | |
| 10130404 | Unliquidated | ETH[.00008], ETHW[.00008], QASH[3.400025] | | |
| 10130405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130407 | Unliquidated | FANZ[60], QASH[.01587294], SNIP[.63636364] | | |
| 10130408 | Unliquidated | 1WO[.1663202], FANZ[60], HART[416], QASH[.00301199] | | |
| 10130409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130410 | Unliquidated | FANZ[60], QASH[.00111515] | | |
| 10130411 | Unliquidated | QASH[3] | | |
| 10130412 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10130413 | Unliquidated | FANZ[60], QASH[.01587294], SNIP[.63636364] | | |
| 10130414 | Unliquidated | FANZ[60], QASH[.009521], STU[1] | | |
| 10130415 | Unliquidated | ECH[999], QASH[.0158381] | | |
| 10130416 | Unliquidated | QASH[3] | | |
| 10130417 | Unliquidated | QASH[3] | | |
| 10130418 | Unliquidated | DRG[1.02857143], ETH[.00144108], FANZ[60] | | |
| 10130419 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130420 | Unliquidated | FANZ[60], QASH[.00089308] | | |
| 10130421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130423 | Unliquidated | FANZ[60], QASH[.01587294], SNIP[.63636364] | | |
| 10130425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130426 | Unliquidated | QASH[.0007736], SNIP[1367.45858182] | | |
| 10130427 | Unliquidated | ETH[.00004591], ETN[47] | | |
| 10130428 | Unliquidated | FANZ[60], QASH[.00029835] | | |
| 10130429 | Unliquidated | BTC[.0001664], FANZ[60], QASH[.77747987] | | |
| 10130430 | Unliquidated | FANZ[60], QASH[.00233993] | | |
| 10130431 | Unliquidated | ETH[.00294174], FANZ[60] | | |
| 10130433 | Unliquidated | FANZ[60], QASH[.13745311] | | |
| 10130434 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10130435 | Unliquidated | FANZ[60], QASH[.002515], SNIP[80] | | |
| 10130436 | Unliquidated | ETH[.00276622], ETHW[.00276622], ETN[29.39], FANZ[60], HART[416] | | |
| 10130437 | Unliquidated | FANZ[60], QASH[.00009184] | | |
| 10130438 | Unliquidated | BTC[.00001131], FANZ[60], FDX[.57637173], TRX[.004642] | | |
| 10130439 | Unliquidated | FANZ[60], QASH[.01587294], SNIP[.63636364] | | |
| 10130441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130443 | Unliquidated | FANZ[60], QASH[.00854527], SNIP[.57142857] | | |
| 10130445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130446 | Unliquidated | CEL[2.8819], USDC[.00001862], USDT[4.413989] | | |
| 10130447 | Unliquidated | FANZ[60], QASH[.00224235], SNIP[.85133637] | | |
| 10130448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130449 | Unliquidated | ETH[.00000785], FANZ[60], SNIP[1570] | | |
| 10130450 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130451 | Unliquidated | ETH[.00270846], FANZ[60] | | |
| 10130452 | Unliquidated | FANZ[60], QASH[.01587294], SNIP[.63636364] | | |
| 10130453 | Unliquidated | ETH[.00002369], FANZ[60] | | |
| 10130454 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130455 | Unliquidated | ETH[.00414135], FANZ[60] | | |
| 10130456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130457 | Unliquidated | ETH[.08450021], EUR[0.00] | | |
| 10130458 | Unliquidated | FANZ[60], QASH[.00579993], SNIP[.56535] | | |
| 10130459 | Unliquidated | QASH[3] | | |
| 10130460 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10130461 | Unliquidated | FANZ[60], QASH[.00009184] | | |
| 10130462 | Unliquidated | ETH[.00001948], FANZ[60], QASH[.49546795] | | |
| 10130463 | Unliquidated | FANZ[60], QASH[.00443554], SNIP[.85133637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130466 | Unliquidated | BTC[.00000562], ETH[.00002708], FANZ[60], SNIP[.000028] | | |
| 10130467 | Unliquidated | 1WO[.1667422], USD[0.03] | | |
| 10130468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130471 | Unliquidated | ETH[.00012924], ETN[1625.98] | | |
| 10130472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130474 | Unliquidated | ETH[.00002428], FANZ[60] | | |
| 10130475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130476 | Unliquidated | FANZ[60], QASH[.00443649], SNIP[.91327728] | | |
| 10130477 | Unliquidated | FANZ[60], QASH[.00009184] | | |
| 10130478 | Unliquidated | BTC[.00000254], ETH[.00000291], FANZ[60] | | |
| 10130479 | Unliquidated | BTC[.00000171], ETH[.00000001], FANZ[60] | | |
| 10130480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130483 | Unliquidated | ETH[.00312939], FANZ[60] | | |
| 10130484 | Unliquidated | FANZ[60], QASH[.00443649], SNIP[.91327728] | | |
| 10130485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130487 | Unliquidated | BTC[.00400352], ETH[.00012325] | | |
| 10130488 | Unliquidated | ETH[.00019772], FANZ[60], SNIP[1501] | | |
| 10130489 | Unliquidated | FANZ[60], QASH[.0583942] | | |
| 10130490 | Unliquidated | FANZ[60], QASH[.00443649], SNIP[.91327728] | | |
| 10130491 | Unliquidated | ETH[.00000429], FANZ[60] | | |
| 10130492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130493 | Unliquidated | FANZ[60], QASH[.00574738] | | |
| 10130494 | Unliquidated | ETH[.00000157], FANZ[60] | | |
| 10130495 | Unliquidated | QASH[3] | | |
| 10130496 | Unliquidated | FANZ[60], QASH[.00009184] | | |
| 10130497 | Unliquidated | BTC[.09153258] | | |
| 10130498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130499 | Unliquidated | BTC[.00000001], ETH[.00001623], FANZ[60], HART[416], QASH[.00055757] | | |
| 10130500 | Unliquidated | ETH[.00000579], FANZ[60] | | |
| 10130501 | Unliquidated | QASH[3] | | |
| 10130502 | Unliquidated | FANZ[60], QASH[.00448828], SNIP[.91327728] | | |
| 10130503 | Unliquidated | QASH[3] | | |
| 10130505 | Unliquidated | FANZ[60], QASH[.00458984], SNIP[.98338637] | | |
| 10130506 | Unliquidated | FANZ[60], QASH[.0402215], SNIP[.94736842] | | |
| 10130507 | Unliquidated | QASH[3] | | |
| 10130508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130509 | Unliquidated | FANZ[60], QASH[.01380264] | | |
| 10130511 | Unliquidated | FANZ[60], QASH[.00794572], SNIP[.94736842] | | |
| 10130512 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130514 | Unliquidated | FANZ[60], QASH[.00226012] | | |
| 10130515 | Unliquidated | FANZ[60], QASH[.00009184] | | |
| 10130516 | Unliquidated | FANZ[60], QASH[.127698] | | |
| 10130517 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10130518 | Unliquidated | ETH[.00001579], FANZ[60] | | |
| 10130519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130520 | Unliquidated | BTC[.00001983], FANZ[60] | | |
| 10130521 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[.66666667] | | |
| 10130522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130523 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10130524 | Unliquidated | FANZ[60], QASH[.127698] | | |
| 10130525 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130526 | Unliquidated | FANZ[60], QASH[.02295124] | | |
| 10130527 | Unliquidated | FANZ[60], QASH[6] | | |
| 10130528 | Unliquidated | FANZ[60], QASH[.00598989], SNIP[.66666667] | | |
| 10130529 | Unliquidated | FANZ[60], HART[416], QASH[.00794573] | | |
| 10130530 | Unliquidated | FANZ[60], QASH[.01637126] | | |
| 10130531 | Unliquidated | ETH[.00309832], FANZ[60], QASH[6.81566069] | | |
| 10130532 | Unliquidated | FANZ[60], QASH[.01773633], SNIP[.66666667] | | |
| 10130533 | Unliquidated | ETH[.00000132], ETHW[.00000132] | | |
| 10130534 | Unliquidated | FANZ[60], QASH[.00007134] | | |
| 10130535 | Unliquidated | QASH[.0184795] | | |
| 10130536 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10130537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130538 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10130539 | Unliquidated | BTC[.00000074], ETH[.00003391], GAT[100] | | |
| 10130540 | Unliquidated | FANZ[60], QASH[.00373378], SNIP[.82788889] | | |
| 10130541 | Unliquidated | QASH[.245875] | | |
| 10130542 | Unliquidated | ETH[.001471], FANZ[60] | | |
| 10130543 | Unliquidated | QASH[3] | | |
| 10130544 | Unliquidated | QASH[3] | | |
| 10130545 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10130546 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[.66666667] | | |
| 10130547 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10130548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130550 | Unliquidated | ETH[.00007089], QASH[3.329562], USD[0.11] | | |
| 10130551 | Unliquidated | FANZ[60], QASH[.00362843], SNIP[.72915556] | | |
| 10130552 | Unliquidated | ETH[.0000007], FANZ[60], SNIP[.877] | | |
| 10130553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130555 | Unliquidated | QASH[39] | | |
| 10130556 | Unliquidated | FANZ[60], QASH[.00804867] | | |
| 10130557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130558 | Unliquidated | FANZ[60], QASH[.03335732] | | |
| 10130559 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[.66666667] | | |
| 10130560 | Unliquidated | FANZ[60], QASH[.00010591] | | |
| 10130561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130566 | Unliquidated | ETH[.00282012], FANZ[60] | | |
| 10130567 | Unliquidated | QASH[3] | | |
| 10130568 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10130569 | Unliquidated | BTC[.00000625], FANZ[60], LTC[.0021777], QASH[3] | | |
| 10130570 | Unliquidated | FANZ[60], QASH[6] | | |
| 10130571 | Unliquidated | FANZ[60], QASH[.24862912] | | |
| 10130572 | Unliquidated | QASH[3] | | |
| 10130573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130575 | Unliquidated | AMLT[72.79700587], FANZ[160] | | |
| 10130576 | Unliquidated | QASH[3], SGD[0.26] | | |
| 10130577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130578 | Unliquidated | ETH[.0000598], ETN[1404] | | |
| 10130579 | Unliquidated | FANZ[60], QASH[.13971218] | | |
| 10130580 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10130581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130582 | Unliquidated | ETH[.00344033], FANZ[60] | | |
| 10130583 | Unliquidated | ETH[.00363843], FANZ[60] | | |
| 10130584 | Unliquidated | FANZ[60], QASH[.06610575] | | |
| 10130585 | Unliquidated | ETH[.00000016], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130589 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130590 | Unliquidated | BTC[.00001383], FANZ[60], HART[416], QASH[3] | | |
| 10130591 | Unliquidated | BTC[.00000176], ETH[.00292197], FANZ[60] | | |
| 10130592 | Unliquidated | USD[1377.03] | | |
| 10130593 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130594 | Unliquidated | QASH[.00225999] | | |
| 10130595 | Unliquidated | FANZ[60], QASH[.00227998] | | |
| 10130596 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10130597 | Unliquidated | FANZ[60], QASH[.0007078], SNIP[.00000769] | | |
| 10130598 | Unliquidated | ETH[.00002478], FANZ[60] | | |
| 10130599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130601 | Unliquidated | QASH[.00984148] | | |
| 10130602 | Unliquidated | FANZ[60], QASH[.00010559] | | |
| 10130603 | Unliquidated | FANZ[60], QASH[.00135068] | | |
| 10130604 | Unliquidated | ETH[.002775], FANZ[60] | | |
| 10130606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130607 | Unliquidated | FANZ[60], HART[416], QASH[17.23149905] | | |
| 10130608 | Unliquidated | QASH[.00769827] | | |
| 10130609 | Unliquidated | FANZ[60], QASH[.00046944] | | |
| 10130610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130611 | Unliquidated | QASH[.00225] | | |
| 10130612 | Unliquidated | ETH[.00000173], FANZ[60], QASH[.001509] | | |
| 10130613 | Unliquidated | FANZ[60], QASH[6] | | |
| 10130614 | Unliquidated | QASH[3] | | |
| 10130615 | Unliquidated | ETH[.00000395], FANZ[60] | | |
| 10130616 | Unliquidated | QASH[.0009081] | | |
| 10130617 | Unliquidated | QASH[.0057153] | | |
| 10130618 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10130620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130621 | Unliquidated | BTC[.00221755], FANZ[60], JPY[1.29], USD[0.00], USDT[2.749206] | | |
| 10130622 | Unliquidated | ETH[.00001006], FANZ[60] | | |
| 10130623 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130624 | Unliquidated | QASH[3] | | |
| 10130625 | Unliquidated | BTC[.00011831], ETH[.00056463] | | |
| 10130626 | Unliquidated | BTC[.00001251], FANZ[60], QASH[.00002345], XEM[.708828] | | |
| 10130627 | Unliquidated | QASH[.00029642], SNIP[2143] | | |
| 10130628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130630 | Unliquidated | ABX[240], FANZ[60], QASH[.78456218] | | |
| 10130631 | Unliquidated | QASH[3] | | |
| 10130632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130633 | Unliquidated | FANZ[60], QASH[6] | | |
| 10130634 | Unliquidated | QASH[.00225] | | |
| 10130635 | Unliquidated | QASH[.01217497] | | |
| 10130636 | Unliquidated | FANZ[60], GZE[.00003096], QASH[.0135514] | | |
| 10130637 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10130638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130639 | Unliquidated | STAC[.1853647] | | |
| 10130640 | Unliquidated | FANZ[60], QASH[6.00100625] | | |
| 10130642 | Unliquidated | FANZ[60], QASH[.00085496], SNIP[.090442] | | |
| 10130643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130646 | Unliquidated | ETH[.01544355], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130647 | Unliquidated | ETH[.00000734], FANZ[60], SNIP[1689.37209302] | | |
| 10130648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130650 | Unliquidated | BTC[.01165758] | | |
| 10130651 | Unliquidated | BTC[.00100075] | | |
| 10130652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130654 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10130655 | Unliquidated | FANZ[60], QASH[.00450461] | | |
| 10130656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130657 | Unliquidated | ETH[.00001163], FANZ[60] | | |
| 10130658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130659 | Unliquidated | BTC[.00000306], FANZ[60] | | |
| 10130660 | Unliquidated | ETH[.00453659], ETHW[.00453659], HART[416] | | |
| 10130662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130663 | Unliquidated | BTC[.0007988], STAC[1195.8687665] | | |
| 10130665 | Unliquidated | QASH[3] | | |
| 10130666 | Unliquidated | ETH[.00000062], STAC[.96068408] | | |
| 10130668 | Unliquidated | QASH[.00030719] | | |
| 10130669 | Unliquidated | QASH[6] | | |
| 10130670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130671 | Unliquidated | ETH[.0027705], FANZ[60] | | |
| 10130673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130674 | Unliquidated | ETH[.006], FANZ[60], SNIP[1670] | | |
| 10130675 | Unliquidated | BTC[.00000973], ETH[.00005404], ETN[.2], FANZ[60], QASH[3.04063035], USD[0.01] | | |
| 10130676 | Unliquidated | BTC[.0000062], ETH[.00000046], ETHW[.00000046] | | |
| 10130677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130678 | Unliquidated | BTC[.00018333], ETH[.00000162], FANZ[60] | | |
| 10130679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130680 | Unliquidated | QASH[9] | | |
| 10130681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130682 | Unliquidated | UBTC[.09583122] | | |
| 10130684 | Unliquidated | ETH[.00000013], FANZ[60] | | |
| 10130685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130686 | Unliquidated | ETH[.00130094], FANZ[60] | | |
| 10130687 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10130689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130690 | Unliquidated | ETH[.00279974], ETN[14.7], FANZ[60] | | |
| 10130691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130692 | Unliquidated | BTC[.00064942] | | |
| 10130693 | Unliquidated | FANZ[60], QASH[.00750009] | | |
| 10130694 | Unliquidated | BTC[.00022554], FANZ[60] | | |
| 10130695 | Unliquidated | BTC[.00001156], FANZ[60] | | |
| 10130696 | Unliquidated | QASH[.00097097], SNIP[6] | | |
| 10130697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130701 | Unliquidated | QASH[.00097097], SNIP[6] | | |
| 10130702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130703 | Unliquidated | ETH[.0817638] | | |
| 10130704 | Unliquidated | GZE[17.492], QASH[.00237191] | | |
| 10130705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130706 | Unliquidated | FANZ[60], QASH[.0100156] | | |
| 10130707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130708 | Unliquidated | ETH[.00002464], FANZ[60], IND[1.81] | | |
| 10130709 | Unliquidated | ETH[.00002391], FANZ[60] | | |
| 10130710 | Unliquidated | BTC[.00000334], FANZ[60], HART[416], QASH[.00000295] | | |
| 10130712 | Unliquidated | QASH[.0009081] | | |
| 10130713 | Unliquidated | ADH[220.0404682], BTC[.00000001], ETH[.00000702], FANZ[60], TRX[.578822], USD[0.14], VUU[6500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130714 | Unliquidated | ETH[.00003175], FANZ[60] | | |
| 10130716 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130717 | Unliquidated | ETH[.00002334], FANZ[60] | | |
| 10130718 | Unliquidated | FANZ[60], QASH[.00861965] | | |
| 10130720 | Unliquidated | ETH[.0027775], FANZ[60], QASH[.01] | | |
| 10130721 | Unliquidated | HART[416], PWV[265.4388488], QASH[.38587121], XRP[.00000025] | | |
| 10130723 | Unliquidated | QASH[.0009081] | | |
| 10130724 | Unliquidated | BTC[.00000013], FANZ[60] | | |
| 10130725 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130726 | Unliquidated | QASH[3] | | |
| 10130728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130729 | Unliquidated | QASH[.00794572], SNIP[2.94736842] | | |
| 10130730 | Unliquidated | BTC[2.9292369], ETH[8.8257302], ETHW[8.8257302], QASH[15.51062649], SAND[1592.79908012], SGD[0.01], UNI[.00435304], USDT[3.989931], XRP[.03687698] | | |
| 10130731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130732 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10130733 | Unliquidated | ETN[60] | | |
| 10130734 | Unliquidated | FANZ[60], QASH[.03960606] | | |
| 10130735 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10130736 | Unliquidated | FANZ[60], QASH[.01102325] | | |
| 10130737 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10130738 | Unliquidated | ETH[.00001919], FANZ[60] | | |
| 10130739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130740 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10130741 | Unliquidated | ETH[.00000522], FANZ[60] | | |
| 10130742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130743 | Unliquidated | BTC[.00000354], ETH[.0000005], FANZ[60], JPY[0.00], LTC[.000092], QASH[.00267051], USD[0.00] | | |
| 10130744 | Unliquidated | QASH[.00120855], SNIP[1.99996842] | | |
| 10130745 | Unliquidated | ADH[2974.9410102], CHI[25], FANZ[60], QASH[990.09649602] | | |
| 10130746 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[1] | | |
| 10130747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130749 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10130750 | Unliquidated | BTC[.00022464], FANZ[60] | | |
| 10130752 | Unliquidated | FANZ[60], QASH[.0452887] | | |
| 10130753 | Unliquidated | ETH[.00002075], FANZ[60] | | |
| 10130755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130758 | Unliquidated | BTC[.00003991], ETH[.00473328] | | |
| 10130759 | Unliquidated | FANZ[60], QASH[.01051048] | | |
| 10130760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130761 | Unliquidated | QASH[3] | | |
| 10130762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130764 | Unliquidated | CHI[1.1115433] | | |
| 10130765 | Unliquidated | FANZ[60], QASH[9] | | |
| 10130766 | Unliquidated | BTC[.00000002], ETH[.00532689], FANZ[60] | | |
| 10130767 | Unliquidated | FANZ[60], QASH[9] | | |
| 10130768 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130769 | Unliquidated | QASH[3] | | |
| 10130770 | Unliquidated | FANZ[60], QASH[9] | | |
| 10130771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130773 | Unliquidated | BTC[.00000034], FANZ[60], QASH[.62964295], USD[0.02], XRP[.00000034] | | |
| 10130774 | Unliquidated | FANZ[60], QASH[.01648655] | | |
| 10130776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130777 | Unliquidated | FANZ[60], QASH[.00724625], SNIP[.18] | | |
| 10130778 | Unliquidated | ETH[.00000508], ETHW[.00000508], GZE[28], QASH[3] | | |
| 10130779 | Unliquidated | ETH[.0000073], FANZ[60], GZE[.2729706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130780 | Unliquidated | ETH[.00003992], FANZ[60] | | |
| 10130781 | Unliquidated | ETH[.00286899], FANZ[60] | | |
| 10130782 | Unliquidated | FANZ[60], QASH[.20802731] | | |
| 10130783 | Unliquidated | FANZ[60], QASH[.0171324] | | |
| 10130784 | Unliquidated | ETH[.003954] | | |
| 10130785 | Unliquidated | FANZ[60], QASH[.0171324] | | |
| 10130786 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10130787 | Unliquidated | ETH[.00000014], FANZ[60] | | |
| 10130788 | Unliquidated | QASH[.20752857], SNIP[1400.9] | | |
| 10130790 | Unliquidated | ETH[.0028242], FANZ[60] | | |
| 10130791 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10130793 | Unliquidated | ETH[.00276315], FANZ[60] | | |
| 10130794 | Unliquidated | FANZ[60], QASH[.038223] | | |
| 10130795 | Unliquidated | BTC[.00023295], ETH[.00452539], ETN[30], FANZ[60] | | |
| 10130796 | Unliquidated | ETN[20] | | |
| 10130797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130798 | Unliquidated | BTC[.00000013], ETH[.00000338], TRX[.002885] | | |
| 10130800 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10130801 | Unliquidated | ETH[.00001139], FANZ[60] | | |
| 10130802 | Unliquidated | ETH[.00291], FANZ[60] | | |
| 10130803 | Unliquidated | ETH[.002802], FANZ[60] | | |
| 10130804 | Unliquidated | ETH[.00000837], FANZ[60] | | |
| 10130805 | Unliquidated | QASH[3] | | |
| 10130806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130807 | Unliquidated | ETH[.00280545], ETHW[.00280545] | | |
| 10130808 | Unliquidated | QASH[3] | | |
| 10130809 | Unliquidated | QASH[3] | | |
| 10130810 | Unliquidated | QASH[3] | | |
| 10130811 | Unliquidated | QASH[3] | | |
| 10130812 | Unliquidated | QASH[3] | | |
| 10130813 | Unliquidated | BTC[.0002262], FANZ[60] | | |
| 10130814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130815 | Unliquidated | QASH[3] | | |
| 10130816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130817 | Unliquidated | FANZ[60], QASH[.2720475] | | |
| 10130818 | Unliquidated | FANZ[60], QASH[.177773] | | |
| 10130819 | Unliquidated | BTC[.00023135], FANZ[60] | | |
| 10130820 | Unliquidated | USDT[.038707] | | |
| 10130821 | Unliquidated | FANZ[60], QASH[.302025] | | |
| 10130822 | Unliquidated | BTC[.00000409] | | |
| 10130823 | Unliquidated | ETH[.00666752], FANZ[60], QASH[6.02101238] | | |
| 10130824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130825 | Unliquidated | FANZ[60], QASH[.0007078], SNIP[.00000769] | | |
| 10130826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130827 | Unliquidated | ETH[.00002004], FANZ[60], QASH[1.9803969] | | |
| 10130828 | Unliquidated | FANZ[60], QASH[.023542] | | |
| 10130829 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10130830 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130835 | Unliquidated | ETH[.00000165], FANZ[60] | | |
| 10130836 | Unliquidated | BTC[.0000014], FANZ[60], GZE[.00771429] | | |
| 10130837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130839 | Unliquidated | ETH[.00275628], ETHW[.00275628], QASH[3] | | |
| 10130840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130841 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130842 | Unliquidated | FANZ[60], QASH[.00365273], SNIP[.72370556] | | |
| 10130843 | Unliquidated | ETH[.00000029], FANZ[60] | | |
| 10130844 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130846 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130847 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10130848 | Unliquidated | FANZ[60], QASH[.0226347] | | |
| 10130849 | Unliquidated | BTC[.0000003] | | |
| 10130850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130851 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130852 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130854 | Unliquidated | FANZ[60], QASH[.0034491], SNIP[1666] | | |
| 10130855 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130858 | Unliquidated | QASH[3] | | |
| 10130859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130861 | Unliquidated | FANZ[60], QASH[.00301125], SNIP[5] | | |
| 10130862 | Unliquidated | QASH[3] | | |
| 10130863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130864 | Unliquidated | ETH[.00000584], FANZ[60] | | |
| 10130865 | Unliquidated | ETH[.0000594], FANZ[60] | | |
| 10130866 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10130867 | Unliquidated | ETH[.00003739], ETHW[.00003739], QASH[3] | | |
| 10130868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130869 | Unliquidated | ETH[.00092049] | | |
| 10130870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130872 | Unliquidated | QASH[3] | | |
| 10130873 | Unliquidated | QASH[3] | | |
| 10130874 | Unliquidated | QASH[3] | | |
| 10130875 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10130877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130878 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130879 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130880 | Unliquidated | STAC[9056.3107725] | | |
| 10130881 | Unliquidated | ETH[.0000001], FANZ[60] | | |
| 10130882 | Unliquidated | ETH[.002844], FANZ[60] | | |
| 10130883 | Unliquidated | ETH[.0005336], FANZ[60], QASH[3.00002099] | | |
| 10130884 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10130885 | Unliquidated | FANZ[60], QASH[.0002335] | | |
| 10130886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130887 | Unliquidated | BTC[.00000765], ETH[.00004361] | | |
| 10130888 | Unliquidated | FANZ[60], QASH[.00272992], SNIP[5150.04715] | | |
| 10130889 | Unliquidated | QASH[3] | | |
| 10130890 | Unliquidated | FANZ[60], QASH[.00423886], SNIP[.23168571] | | |
| 10130891 | Unliquidated | BTC[.00000022], ETN[82.82] | | |
| 10130892 | Unliquidated | ETN[218], FANZ[60], QASH[.02823725] | | |
| 10130893 | Unliquidated | QASH[3] | | |
| 10130894 | Unliquidated | QASH[3] | | |
| 10130895 | Unliquidated | FANZ[60], QASH[.09565] | | |
| 10130896 | Unliquidated | CHI[65], ETH[.0057061], ETHW[.0057061], STAC[.00003085] | | |
| 10130897 | Unliquidated | FANZ[60], QASH[.01787835] | | |
| 10130898 | Unliquidated | FANZ[60], QASH[.01024401] | | |
| 10130899 | Unliquidated | FANZ[60], QASH[.00441031], SNIP[.03030952] | | |
| 10130900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130901 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130902 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130903 | Unliquidated | FANZ[60], QASH[.00441031], SNIP[.03030952] | | |
| 10130904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130905 | Unliquidated | QASH[3] | | |
| 10130906 | Unliquidated | QASH[3] | | |
| 10130907 | Unliquidated | QASH[3] | | |
| 10130909 | Unliquidated | QASH[3] | | |
| 10130910 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[.66666667] | | |
| 10130911 | Unliquidated | FANZ[60], QASH[.03998927] | | |
| 10130912 | Unliquidated | FANZ[60], QASH[.00004472] | | |
| 10130913 | Unliquidated | ETH[.00017496], FANZ[60] | | |
| 10130914 | Unliquidated | FANZ[60], GZE[23], QASH[.0122425] | | |
| 10130915 | Unliquidated | ETH[.00273306], FANZ[60] | | |
| 10130916 | Unliquidated | BTC[.00000197], ETH[.00000077] | | |
| 10130917 | Unliquidated | FANZ[60], QASH[.00039721] | | |
| 10130918 | Unliquidated | QASH[.00832544] | | |
| 10130919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130920 | Unliquidated | QASH[3] | | |
| 10130921 | Unliquidated | QASH[3] | | |
| 10130922 | Unliquidated | QASH[3] | | |
| 10130923 | Unliquidated | QASH[3] | | |
| 10130924 | Unliquidated | QASH[3] | | |
| 10130925 | Unliquidated | QASH[3] | | |
| 10130926 | Unliquidated | QASH[3] | | |
| 10130927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130929 | Unliquidated | FANZ[60], QASH[.00406495], SNIP[.28031579] | | |
| 10130930 | Unliquidated | FANZ[60], QASH[.00662646] | | |
| 10130931 | Unliquidated | BTC[.00000025], ETH[.00223948], HERO[1], USD[0.01] | | |
| 10130932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130935 | Unliquidated | BTC[.00000034], FANZ[60], XEM[.003056], XLM[.00004798] | | |
| 10130936 | Unliquidated | FANZ[60], QASH[.02441996] | | |
| 10130937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130938 | Unliquidated | QASH[3] | | |
| 10130939 | Unliquidated | FANZ[60], QASH[.02219577] | | |
| 10130940 | Unliquidated | BTC[.00000073], FANZ[60], TRX[47.8] | | |
| 10130941 | Unliquidated | ETH[28.21427591], NEO[.010077], SGD[0.01], XRP[.910261] | | |
| 10130942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130943 | Unliquidated | ETH[.00397835], ZCO[5567.84224601] | | |
| 10130944 | Unliquidated | BTC[.0031832], QASH[822.98888906], REP[.00035561], STAC[.04] | | |
| 10130945 | Unliquidated | QASH[3] | | |
| 10130946 | Unliquidated | FANZ[60], QASH[.00217809] | | |
| 10130947 | Unliquidated | QASH[3] | | |
| 10130948 | Unliquidated | QASH[3] | | |
| 10130949 | Unliquidated | QASH[3] | | |
| 10130950 | Unliquidated | FANZ[60], QASH[.05417551], UBTC[.00067042] | | |
| 10130951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130955 | Unliquidated | FANZ[60], QASH[.00217809] | | |
| 10130956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130957 | Unliquidated | LTC[.25499186] | | |
| 10130958 | Unliquidated | QASH[3] | | |
| 10130959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130961 | Unliquidated | ETN[.05], FANZ[60], QASH[.24327243] | | |
| 10130962 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10130963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130964 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10130965 | Unliquidated | ETH[.00396], FANZ[60] | | |
| 10130966 | Unliquidated | STAC[2331] | | |
| 10130967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130968 | Unliquidated | ETH[.00005956], FANZ[60] | | |
| 10130969 | Unliquidated | ETH[.00005718], FANZ[60], XRP[.3767688] | | |
| 10130970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130971 | Unliquidated | ETH[.00391971], FANZ[60] | | |
| 10130972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130973 | Unliquidated | STAC[1012.5] | | |
| 10130974 | Unliquidated | QASH[3] | | |
| 10130975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130976 | Unliquidated | BTC[.00001718], ETN[.17], FANZ[60], PWV[40] | | |
| 10130977 | Unliquidated | FANZ[60], QASH[.00217809] | | |
| 10130978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130979 | Unliquidated | QASH[3] | | |
| 10130980 | Unliquidated | QASH[3] | | |
| 10130981 | Unliquidated | QASH[3] | | |
| 10130982 | Unliquidated | QASH[3] | | |
| 10130984 | Unliquidated | QASH[3] | | |
| 10130985 | Unliquidated | ALX[109.28657066], ETH[.00006796], FANZ[60], QASH[.02215269], SNIP[.19] | | |
| 10130986 | Unliquidated | QASH[3] | | |
| 10130987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130988 | Unliquidated | QASH[3] | | |
| 10130989 | Unliquidated | FANZ[60], QASH[.05423184], UBTC[.00000739] | | |
| 10130990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130991 | Unliquidated | FANZ[60], QASH[.00016176] | | |
| 10130992 | Unliquidated | FANZ[60], QASH[.00217809] | | |
| 10130993 | Unliquidated | ETH[.0284547], FANZ[60] | | |
| 10130994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130995 | Unliquidated | ETH[.00001388], ETN[30], FANZ[60] | | |
| 10130997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10130999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131000 | Unliquidated | FANZ[60], GZE[11], QASH[.22517728] | | |
| 10131001 | Unliquidated | FANZ[60], QASH[.00079482] | | |
| 10131003 | Unliquidated | BTC[.00065754], ETH[.00266791], FANZ[60], SNIP[1594] | | |
| 10131004 | Unliquidated | QASH[3] | | |
| 10131005 | Unliquidated | QASH[3] | | |
| 10131006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131007 | Unliquidated | FANZ[60], QASH[.01957725], UBTC[.00000739] | | |
| 10131008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131011 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131012 | Unliquidated | BTC[.00002048], ETH[.00003018], FANZ[60], QASH[.01911073], SNIP[10] | | |
| 10131013 | Unliquidated | FANZ[60], QASH[.01957725], UBTC[.00000739] | | |
| 10131014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131017 | Unliquidated | FANZ[60], QASH[.0007078], SNIP[.00000769] | | |
| 10131018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131021 | Unliquidated | FANZ[60], QASH[.01957725], UBTC[.00000739] | | |
| 10131022 | Unliquidated | BTC[.00046052], XRP[192] | | |
| 10131023 | Unliquidated | ETH[.00001399], TPAY[110.55035406] | | |
| 10131024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131025 | Unliquidated | FANZ[60], QASH[2.657], SNIP[.00045634] | | |
| 10131026 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131027 | Unliquidated | QASH[3] | | |
| 10131028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131029 | Unliquidated | FANZ[60], QASH[.01957725], UBTC[.00000739] | | |
| 10131031 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131034 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131036 | Unliquidated | QASH[3] | | |
| 10131037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131038 | Unliquidated | BTC[.00000967] | | |
| 10131040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131041 | Unliquidated | FANZ[60], QASH[.01957725], UBTC[.00000739] | | |
| 10131042 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131044 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131045 | Unliquidated | FANZ[60], QASH[3.486514] | | |
| 10131047 | Unliquidated | BTC[.00000849], ETH[.000027], FANZ[60], QASH[2], TRX[1] | | |
| 10131048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131049 | Unliquidated | ETN[108.2] | | |
| 10131050 | Unliquidated | FANZ[60], QASH[.02654155] | | |
| 10131051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131052 | Unliquidated | QASH[3] | | |
| 10131054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131056 | Unliquidated | FANZ[60], QASH[12] | | |
| 10131057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131060 | Unliquidated | QASH[9] | | |
| 10131061 | Unliquidated | ETH[.00015817], ETHW[.00015817] | | |
| 10131062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131063 | Unliquidated | ETH[.002865], FANZ[60] | | |
| 10131064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131065 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131068 | Unliquidated | ETH[.00000314], FANZ[60] | | |
| 10131069 | Unliquidated | FANZ[60], QASH[.01957725], UBTC[.00000739] | | |
| 10131070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131071 | Unliquidated | ETH[.00002207], FANZ[60] | | |
| 10131072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131073 | Unliquidated | ETH[.0027993], FANZ[60] | | |
| 10131074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131075 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10131076 | Unliquidated | FANZ[60], QASH[.021048] | | |
| 10131077 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[1] | | |
| 10131078 | Unliquidated | FANZ[60], QASH[.02468619] | | |
| 10131079 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10131080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131081 | Unliquidated | FANZ[60], QASH[.01957725], UBTC[.00000739] | | |
| 10131082 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131083 | Unliquidated | FANZ[60], QASH[.01845848] | | |
| 10131084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131085 | Unliquidated | FANZ[60], HART[416], QASH[.05559] | | |
| 10131086 | Unliquidated | GZE[.015], QASH[.00229247] | | |
| 10131087 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131088 | Unliquidated | FANZ[60], QASH[.01957725], UBTC[.00000739] | | |
| 10131089 | Unliquidated | FANZ[60], QASH[.00689652], SNIP[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131090 | Unliquidated | BTC[.00001895], ETH[.00014686], LDC[4.4766451] | | |
| 10131091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131092 | Unliquidated | ETH[.0000002] | | |
| 10131093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131094 | Unliquidated | FANZ[60], QASH[.02358603], UBTC[.013055] | | |
| 10131095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131096 | Unliquidated | QASH[.01100322] | | |
| 10131097 | Unliquidated | ETH[.00274677], FANZ[60] | | |
| 10131098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131100 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131101 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10131102 | Unliquidated | ETH[.00011291], FANZ[60], QASH[3], STAC[515.42412118] | | |
| 10131103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131104 | Unliquidated | ETH[.00003381], ETHW[.00003381] | | |
| 10131105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131106 | Unliquidated | FANZ[60], QASH[.01957725], UBTC[.00000739] | | |
| 10131107 | Unliquidated | ETH[.00119479], STAC[.00465215] | | |
| 10131108 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10131109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131110 | Unliquidated | FANZ[60], QASH[.02851606], UBTC[.00002558] | | |
| 10131111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131112 | Unliquidated | BTC[.0000004], ETH[.0000008], FANZ[60], SNIP[.715051] | | |
| 10131113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131114 | Unliquidated | FANZ[60], QASH[.02223398] | | |
| 10131115 | Unliquidated | ETH[.0028035], FANZ[60] | | |
| 10131116 | Unliquidated | FANZ[60], QASH[.01474063] | | |
| 10131117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131119 | Unliquidated | FANZ[60], QASH[.01341312] | | |
| 10131120 | Unliquidated | FANZ[60], GZE[1], QASH[.01408613] | | |
| 10131121 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131122 | Unliquidated | QASH[3] | | |
| 10131123 | Unliquidated | FANZ[60], QASH[.01118051] | | |
| 10131124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131126 | Unliquidated | FANZ[60], QASH[.01201016], UBTC[.00002558] | | |
| 10131127 | Unliquidated | BTC[.00058418], STAC[8915] | | |
| 10131128 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10131129 | Unliquidated | QASH[.00225] | | |
| 10131130 | Unliquidated | ETH[.00001105], ETHW[.00001105] | | |
| 10131131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131132 | Unliquidated | QASH[6] | | |
| 10131133 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10131134 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10131135 | Unliquidated | ETH[.00000227], FANZ[60] | | |
| 10131136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131137 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10131138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131140 | Unliquidated | FANZ[60], QASH[.01827116] | | |
| 10131141 | Unliquidated | FANZ[60], QASH[.009506], UBTC[.00020256] | | |
| 10131142 | Unliquidated | QASH[6] | | |
| 10131143 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10131144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131145 | Unliquidated | BTC[.00000005], ETH[.0053032], FDX[3.04393593], SPHTX[5] | | |
| 10131146 | Unliquidated | FANZ[60], QASH[.01286627], UBTC[.00000739] | | |
| 10131147 | Unliquidated | ETH[.00273318], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131148 | Unliquidated | ETH[.0045], FANZ[60], QASH[6] | | |
| 10131149 | Unliquidated | QASH[.00225] | | |
| 10131150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131151 | Unliquidated | FANZ[60], QASH[12] | | |
| 10131152 | Unliquidated | FANZ[60], QASH[.00683838] | | |
| 10131153 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10131154 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10131155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131156 | Unliquidated | FANZ[60], QASH[.00116353], UBTC[.00007512] | | |
| 10131157 | Unliquidated | BTC[.00000026], XEM[33.7193] | | |
| 10131158 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10131159 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10131160 | Unliquidated | ETH[.0000004], FANZ[60] | | |
| 10131161 | Unliquidated | FANZ[60], QASH[.00116353], UBTC[.00007512] | | |
| 10131162 | Unliquidated | ETH[.00000432], FANZ[60] | | |
| 10131163 | Unliquidated | STAC[16830] | | |
| 10131164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131165 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10131166 | Unliquidated | ETH[.00000003], FANZ[60], SNIP[1613] | | |
| 10131167 | Unliquidated | FANZ[60], QASH[.00450749] | | |
| 10131168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131169 | Unliquidated | BTC[.0000719], BTRN[600000], EUR[0.01], FANZ[100], FTT[9.86232922], JPY[51.70], MGO[30.14266307], NPLC[273.69034], OMG[.36075549], PCI[.00003904], QASH[.0000759], SER[.00000048], TRX[.000001], UBT[5.68091], USD[1.67], USDC[.00991829] | | |
| 10131170 | Unliquidated | ETH[.00006306], FANZ[60] | | |
| 10131171 | Unliquidated | FANZ[60], QASH[.00116353], UBTC[.00007512] | | |
| 10131172 | Unliquidated | FANZ[60], HART[416], HYDRO[15000], QASH[.05559] | | |
| 10131173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131175 | Unliquidated | FANZ[60], QASH[.00116353], UBTC[.00007512] | | |
| 10131176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131177 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10131178 | Unliquidated | FANZ[60], QASH[.00192042] | | |
| 10131179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131181 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131182 | Unliquidated | QASH[.0086385] | | |
| 10131183 | Unliquidated | ETH[.00139829], FANZ[60], QASH[1.53187393] | | |
| 10131185 | Unliquidated | BTC[.00000093], ETH[.00037984], FANZ[60] | | |
| 10131186 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10131187 | Unliquidated | ETH[.00047728], ETHW[.00047728], ETN[13950] | | |
| 10131188 | Unliquidated | BTC[.00018413], BTRN[1800], STAC[2031.75] | | |
| 10131190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131192 | Unliquidated | ETH[.00301683], FANZ[60] | | |
| 10131193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131194 | Unliquidated | BTC[.0002118], FANZ[60] | | |
| 10131195 | Unliquidated | QASH[.00168077], SNIP[.007573] | | |
| 10131196 | Unliquidated | QASH[3] | | |
| 10131197 | Unliquidated | FANZ[60], QASH[29] | | |
| 10131198 | Unliquidated | FANZ[60], QASH[.00192042] | | |
| 10131199 | Unliquidated | BTC[.00000139], FANZ[60], QASH[9] | | |
| 10131200 | Unliquidated | ETH[.00745102], FANZ[60], QASH[3] | | |
| 10131201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131202 | Unliquidated | ETH[.00000625], ETHW[.00000625], QASH[.0014791], SNIP[1911] | | |
| 10131203 | Unliquidated | FANZ[60], QASH[.00154605], UBTC[.01207512] | | |
| 10131204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131205 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131206 | Unliquidated | ETH[.00338405], FANZ[60], HART[416] | | |
| 10131207 | Unliquidated | FANZ[60], QASH[.0151294] | | |
| 10131209 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131210 | Unliquidated | FANZ[60], QASH[.01387445], UBTC[.00001822] | | |
| 10131211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131212 | Unliquidated | ETH[.00001569], ETHW[.00001569], SNIP[2763.21270903] | | |
| 10131213 | Unliquidated | QASH[6] | | |
| 10131214 | Unliquidated | QASH[3] | | |
| 10131215 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131216 | Unliquidated | QASH[3] | | |
| 10131217 | Unliquidated | ETH[.00000753], ETHW[.00000753] | | |
| 10131218 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131221 | Unliquidated | ENJ[64.924113], ETH[.001069] | | |
| 10131222 | Unliquidated | FANZ[60], QASH[.00623149] | | |
| 10131223 | Unliquidated | FANZ[60], QASH[.02246238] | | |
| 10131224 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10131225 | Unliquidated | FANZ[60], QASH[9] | | |
| 10131226 | Unliquidated | ETH[.00134089], ETN[11129.38], FANZ[60], QASH[6] | | |
| 10131227 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10131228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131229 | Unliquidated | ETH[.00001596], ETHW[.00001596] | | |
| 10131230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131231 | Unliquidated | ETH[.05290099], ETN[10001] | | |
| 10131232 | Unliquidated | ETH[.00001402], ETHW[.00001402], GZE[13.3] | | |
| 10131233 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131234 | Unliquidated | QASH[3] | | |
| 10131235 | Unliquidated | FANZ[60], QASH[.00006203] | | |
| 10131236 | Unliquidated | ETH[.00000435], ETN[1.06], FANZ[60], SNIP[.57865169] | | |
| 10131237 | Unliquidated | ETH[.00000658], FANZ[60], SNIP[.78212291] | | |
| 10131238 | Unliquidated | BTC[.00231599], ETH[.00007126], ETN[.3], QASH[3] | | |
| 10131239 | Unliquidated | QASH[.00832544] | | |
| 10131240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131243 | Unliquidated | ETH[.00000065], SNIP[.06] | | |
| 10131244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131246 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131247 | Unliquidated | QASH[.0078458], SNIP[1] | | |
| 10131248 | Unliquidated | BTC[.00000241], ETH[.00000376], FANZ[60], QASH[.03467319] | | |
| 10131249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131250 | Unliquidated | BTC[.00001489] | | |
| 10131251 | Unliquidated | QASH[.00413056] | | |
| 10131252 | Unliquidated | FANZ[60], QASH[.01348205] | | |
| 10131253 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131254 | Unliquidated | FANZ[60], QASH[.01643429], SNIP[.171353] | | |
| 10131255 | Unliquidated | QASH[.01051046] | | |
| 10131256 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10131257 | Unliquidated | ETH[.00001472], ETHW[.00001472], QASH[.000785] | | |
| 10131258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131260 | Unliquidated | ETH[.00002519], FANZ[60] | | |
| 10131261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131263 | Unliquidated | BTC[.00003887], ETH[.00000002], STAC[2.17653683] | | |
| 10131264 | Unliquidated | JPY[0.04], USD[0.00] | | |
| 10131265 | Unliquidated | QASH[.00622755] | | |
| 10131266 | Unliquidated | ETH[.00569619], FANZ[60] | | |
| 10131267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131268 | Unliquidated | QASH[.0006512], SNIP[14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131269 | Unliquidated | QASH[.00965684] | | |
| 10131270 | Unliquidated | FANZ[60], QASH[.00149051], SNIP[.00056522] | | |
| 10131271 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[1] | | |
| 10131272 | Unliquidated | ETH[.00057409], FANZ[60], QASH[6.07362492] | | |
| 10131273 | Unliquidated | STAC[5850] | | |
| 10131274 | Unliquidated | ETH[.00003462], FANZ[60] | | |
| 10131275 | Unliquidated | QASH[.0009081] | | |
| 10131276 | Unliquidated | QASH[3] | | |
| 10131277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131278 | Unliquidated | FANZ[60], QASH[.00145905] | | |
| 10131279 | Unliquidated | QASH[.00205321] | | |
| 10131280 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10131281 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[1] | | |
| 10131282 | Unliquidated | QASH[3] | | |
| 10131283 | Unliquidated | QASH[.0006512], SNIP[9] | | |
| 10131284 | Unliquidated | QASH[.00616518] | | |
| 10131285 | Unliquidated | QASH[.00303128] | | |
| 10131286 | Unliquidated | FANZ[60], QASH[.00070831] | | |
| 10131287 | Unliquidated | QASH[.0009081] | | |
| 10131288 | Unliquidated | FANZ[60], QASH[9] | | |
| 10131289 | Unliquidated | BTC[.00006144], COT[550] | | |
| 10131290 | Unliquidated | QASH[.03777532] | | |
| 10131291 | Unliquidated | ETH[.04323919], STAC[5400] | | |
| 10131292 | Unliquidated | FANZ[60], QASH[.00070831] | | |
| 10131293 | Unliquidated | QASH[3] | | |
| 10131294 | Unliquidated | QASH[.00158144] | | |
| 10131295 | Unliquidated | USD[0.24] | | |
| 10131296 | Unliquidated | QASH[.00780683] | | |
| 10131297 | Unliquidated | FANZ[60], QASH[.00070831] | | |
| 10131298 | Unliquidated | ETH[.00040398] | | |
| 10131299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131300 | Unliquidated | ETN[1000] | | |
| 10131301 | Unliquidated | FANZ[60], QASH[.0007083] | | |
| 10131302 | Unliquidated | QASH[.01955894] | | |
| 10131303 | Unliquidated | BTC[.00002952] | | |
| 10131304 | Unliquidated | FANZ[60], QASH[.0007083] | | |
| 10131306 | Unliquidated | BTC[.00005398], ETN[100] | | |
| 10131307 | Unliquidated | FANZ[60], QASH[.0007083] | | |
| 10131309 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10131310 | Unliquidated | ETH[.00004052], FANZ[60], IND[.00001] | | |
| 10131311 | Unliquidated | QASH[.03106196] | | |
| 10131312 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131313 | Unliquidated | ETH[.00007251] | | |
| 10131315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131316 | Unliquidated | QASH[.00794572] | | |
| 10131317 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[1] | | |
| 10131318 | Unliquidated | FANZ[60], QASH[.00180885] | | |
| 10131319 | Unliquidated | QASH[.00153904] | | |
| 10131321 | Unliquidated | ETH[.0000013], GATE[71.5] | | |
| 10131322 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10131323 | Unliquidated | BTC[.00040128] | | |
| 10131324 | Unliquidated | QASH[.00153904] | | |
| 10131325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131326 | Unliquidated | BTC[.00000353], ETN[445], LTC[.00505932] | | |
| 10131327 | Unliquidated | FANZ[60], QASH[.06674663] | | |
| 10131328 | Unliquidated | BTC[.00029792] | | |
| 10131330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131331 | Unliquidated | QASH[.00153904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131332 | Unliquidated | ETH[.00006681], FANZ[60] | | |
| 10131333 | Unliquidated | ETH[.00018601], GATE[1108] | | |
| 10131334 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10131335 | Unliquidated | FANZ[60], QASH[.00417166] | | |
| 10131336 | Unliquidated | ETH[.00000069], FANZ[60], SNIP[1] | | |
| 10131337 | Unliquidated | QASH[.00153904] | | |
| 10131338 | Unliquidated | BTC[.00002442] | | |
| 10131339 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[1] | | |
| 10131341 | Unliquidated | BTC[.00057176], ETN[1840.2], UKG[450] | | |
| 10131342 | Unliquidated | QASH[.00153904] | | |
| 10131343 | Unliquidated | QASH[.001509] | | |
| 10131344 | Unliquidated | BTC[.00046152], ETH[.00174351], STAC[75013] | | |
| 10131345 | Unliquidated | ETH[.00007196], FANZ[60] | | |
| 10131346 | Unliquidated | FANZ[60], QASH[.0014506], SNIP[5] | | |
| 10131347 | Unliquidated | QASH[.001509] | | |
| 10131348 | Unliquidated | ETH[.00001227], FANZ[60] | | |
| 10131349 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10131350 | Unliquidated | FANZ[60], QASH[.001445] | | |
| 10131351 | Unliquidated | QASH[.00000675] | | |
| 10131352 | Unliquidated | ETH[.00001438], FANZ[60] | | |
| 10131353 | Unliquidated | QASH[.0082455] | | |
| 10131354 | Unliquidated | QASH[.001509] | | |
| 10131355 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10131356 | Unliquidated | QASH[3] | | |
| 10131357 | Unliquidated | ETH[.00002696], GATE[525] | | |
| 10131358 | Unliquidated | ETH[.00008008], SPHTX[109.6] | | |
| 10131359 | Unliquidated | ETH[.00000081] | | |
| 10131360 | Unliquidated | BTC[.00008367], ETH[.00524614], LTC[.02793115], QASH[.08421001] | | |
| 10131361 | Unliquidated | ETH[.00280929], ETHW[.00280929] | | |
| 10131362 | Unliquidated | JPY[0.32], USD[0.00] | | |
| 10131363 | Unliquidated | ETH[.002871], ETHW[.002871] | | |
| 10131364 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131365 | Unliquidated | ENJ[49], FANZ[60], QASH[.07886087] | | |
| 10131366 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131367 | Unliquidated | BTC[.00000194], ETN[120] | | |
| 10131369 | Unliquidated | ETH[.00001623], FANZ[60] | | |
| 10131370 | Unliquidated | BTC[.00000001], FANZ[60] | | |
| 10131371 | Unliquidated | CHI[12.9342447] | | |
| 10131372 | Unliquidated | BTC[.00000002], FANZ[60], QASH[3] | | |
| 10131373 | Unliquidated | FANZ[60], LDC[100], QASH[1.0015] | | |
| 10131374 | Unliquidated | ETH[.00002507], FANZ[60] | | |
| 10131375 | Unliquidated | JPY[623.79], USD[0.20] | | |
| 10131376 | Unliquidated | FANZ[60], QASH[.04609868] | | |
| 10131377 | Unliquidated | ETH[.00001999], FANZ[60] | | |
| 10131379 | Unliquidated | QASH[1.87193296] | | |
| 10131380 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.16] | | |
| 10131382 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131383 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10131384 | Unliquidated | CHI[25], FANZ[60], QASH[1344.15281792] | | |
| 10131385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131387 | Unliquidated | BTC[.00021627], FANZ[60] | | |
| 10131388 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.4105] | | |
| 10131389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131390 | Unliquidated | BTC[.00001402], ENJ[.0093327], FANZ[780], XLM[.0049543] | | |
| 10131391 | Unliquidated | FANZ[60], QASH[.01324175], SNIP[.27272727] | | |
| 10131392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131393 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131394 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131395 | Unliquidated | BTC[.00000012], FANZ[60], QASH[.23938053] | | |
| 10131396 | Unliquidated | FANZ[60], GZE[.34467], QASH[.00229567] | | |
| 10131397 | Unliquidated | FANZ[60], QASH[9] | | |
| 10131398 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131399 | Unliquidated | ETH[.00016281], QASH[.00632533], STAC[67096.92596198] | | |
| 10131401 | Unliquidated | BTC[.00781433], ETH[.00000023], ETHW[.00000023], ETN[120000], EUR[0.00], NEO[.00004569], SNX[.00000575] | | |
| 10131402 | Unliquidated | ETH[.00005894], FANZ[60] | | |
| 10131403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131405 | Unliquidated | BTC[.000153], ETH[.00126128] | | |
| 10131406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131407 | Unliquidated | BTC[.00001346], FANZ[60], HART[416], QASH[.98489137] | | |
| 10131408 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131409 | Unliquidated | FANZ[60], QASH[.00075113] | | |
| 10131410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131412 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131414 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10131415 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10131416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131419 | Unliquidated | FANZ[60], QASH[.01028213] | | |
| 10131420 | Unliquidated | QASH[3] | | |
| 10131421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131423 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10131424 | Unliquidated | STAC[.59419695] | | |
| 10131425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131426 | Unliquidated | QASH[.00075787] | | |
| 10131428 | Unliquidated | ETH[.00001298], FANZ[60] | | |
| 10131429 | Unliquidated | BTC[.00022605], FANZ[60] | | |
| 10131430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131433 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131435 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10131436 | Unliquidated | ETH[.0004801], FANZ[60], QASH[.0448225], SNIP[40] | | |
| 10131438 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131440 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131442 | Unliquidated | BTC[.0000002], FANZ[60] | | |
| 10131443 | Unliquidated | ETH[.00279006], FANZ[60] | | |
| 10131444 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131446 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10131448 | Unliquidated | ETH[.00016313], FANZ[60] | | |
| 10131449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131450 | Unliquidated | ETH[.08240438], STAC[2000] | | |
| 10131451 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131453 | Unliquidated | FANZ[60], QASH[.01134318] | | |
| 10131454 | Unliquidated | QASH[.000229] | | |
| 10131455 | Unliquidated | FANZ[60], GATE[5], QASH[2.00075] | | |
| 10131456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131458 | Unliquidated | ETH[.00006543], FANZ[60], QASH[.11017175] | | |
| 10131459 | Unliquidated | ENJ[2525], ETH[.00479221], STAC[.6872575] | | |
| 10131461 | Unliquidated | 1WO[2.12799453] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131462 | Unliquidated | BTC[.00000766], FANZ[60] | | |
| 10131463 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10131465 | Unliquidated | ETH[.00000041], FANZ[60] | | |
| 10131466 | Unliquidated | QASH[3] | | |
| 10131467 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131468 | Unliquidated | FANZ[60], QASH[.00232994] | | |
| 10131469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131470 | Unliquidated | FANZ[60], QASH[.00694648], SNIP[2723] | | |
| 10131471 | Unliquidated | FANZ[60], QASH[.03857375], SNIP[.92500375] | | |
| 10131472 | Unliquidated | QASH[.0005075] | | |
| 10131473 | Unliquidated | ETH[.00000104], FANZ[60] | | |
| 10131474 | Unliquidated | FANZ[60], GZE[.00004473], QASH[.47470376] | | |
| 10131475 | Unliquidated | QASH[6] | | |
| 10131477 | Unliquidated | FANZ[60], QASH[.00151901] | | |
| 10131478 | Unliquidated | QASH[.0005075] | | |
| 10131479 | Unliquidated | FANZ[60], QASH[.0706125] | | |
| 10131480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131483 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131484 | Unliquidated | BTC[.00000403], QCTN[50] | | |
| 10131485 | Unliquidated | ETH[.00003561] | | |
| 10131486 | Unliquidated | FANZ[60], QASH[.00232994] | | |
| 10131487 | Unliquidated | FANZ[60], QASH[3.65483062] | | |
| 10131488 | Unliquidated | BTC[.00019969], ETH[.00000034], FANZ[60] | | |
| 10131489 | Unliquidated | FANZ[60], QASH[.00005086] | | |
| 10131490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131491 | Unliquidated | BTC[.00002131], FANZ[60] | | |
| 10131492 | Unliquidated | BTC[.00000061] | | |
| 10131493 | Unliquidated | BTC[.00000055], ETH[.00001927], FANZ[60] | | |
| 10131494 | Unliquidated | QASH[3] | | |
| 10131495 | Unliquidated | FANZ[60], QASH[.0706125] | | |
| 10131497 | Unliquidated | FANZ[60], QASH[.00232994] | | |
| 10131498 | Unliquidated | FANZ[60], QASH[.0053147], SNIP[.00004286] | | |
| 10131499 | Unliquidated | ETH[.00001706], FANZ[60], SNIP[1] | | |
| 10131500 | Unliquidated | FANZ[60], QASH[.0706125] | | |
| 10131501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131502 | Unliquidated | FANZ[60], HART[416], QASH[.03556] | | |
| 10131503 | Unliquidated | FANZ[60], GZE[.23296901], QASH[.34189242] | | |
| 10131505 | Unliquidated | FANZ[60], QASH[.0706125] | | |
| 10131507 | Unliquidated | STAC[80000] | | |
| 10131508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131509 | Unliquidated | FANZ[60], QASH[.36198] | | |
| 10131510 | Unliquidated | FANZ[60], HART[416], QASH[.019536] | | |
| 10131511 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131514 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10131515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131516 | Unliquidated | FANZ[60], QASH[3.31185968] | | |
| 10131517 | Unliquidated | QASH[3] | | |
| 10131518 | Unliquidated | FANZ[60], QASH[.1005762] | | |
| 10131519 | Unliquidated | ETH[.00006752], ETN[.1] | | |
| 10131520 | Unliquidated | ETH[.00001424], FANZ[60] | | |
| 10131522 | Unliquidated | ETH[.00000025], ETHW[.00000025], FANZ[60] | | |
| 10131523 | Unliquidated | FANZ[60], QASH[.01471564] | | |
| 10131524 | Unliquidated | ETH[.00003275], FANZ[60], QASH[.001], SNIP[1] | | |
| 10131525 | Unliquidated | FANZ[60], GZE[.99976777], QASH[.11361801] | | |
| 10131527 | Unliquidated | FANZ[60], QASH[.00781725], SNIP[1] | | |
| 10131528 | Unliquidated | ETH[.00005082], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131529 | Unliquidated | BTC[.00004203], EARTH[800], ECH[570], ETN[4000], LALA[10.34295572], OAX[85], SAL[.2], SPHTX[.000014], TPT[.0000148], ZCO[.69675727] | | |
| 10131530 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131531 | Unliquidated | FANZ[60], GZE[.32532886], QASH[.21139049] | | |
| 10131532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131533 | Unliquidated | BTC[.00000162], FANZ[60], QASH[.02824905] | | |
| 10131534 | Unliquidated | FANZ[60], QASH[.00180885], SNIP[1] | | |
| 10131535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131536 | Unliquidated | FANZ[60], QASH[.00320928] | | |
| 10131537 | Unliquidated | ETH[.002835], FANZ[60] | | |
| 10131538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131540 | Unliquidated | ETH[.00001689], FANZ[60] | | |
| 10131541 | Unliquidated | FANZ[60], QASH[.0005055] | | |
| 10131542 | Unliquidated | FANZ[60], QASH[.2156898] | | |
| 10131543 | Unliquidated | FANZ[60], GZE[.0289], QASH[.04222] | | |
| 10131544 | Unliquidated | FANZ[60], QASH[.00180885] | | |
| 10131545 | Unliquidated | BTC[.00000074], FANZ[60], HART[416] | | |
| 10131546 | Unliquidated | FANZ[80], QASH[.0030494] | | |
| 10131547 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10131548 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10131549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131551 | Unliquidated | FANZ[60], QASH[.00109778] | | |
| 10131552 | Unliquidated | ETH[.00005771], FANZ[60] | | |
| 10131553 | Unliquidated | FANZ[60], QASH[.00239989] | | |
| 10131554 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10131555 | Unliquidated | ETH[.00000102], FANZ[60], SNIP[5] | | |
| 10131556 | Unliquidated | ETH[.00000644], FANZ[60], QASH[.001], SNIP[1] | | |
| 10131557 | Unliquidated | BTC[.00000101], ETH[.00000371] | | |
| 10131558 | Unliquidated | ETH[.0028092], ETHW[.0028092], FANZ[60] | | |
| 10131559 | Unliquidated | FANZ[60], QASH[.00393873] | | |
| 10131560 | Unliquidated | FANZ[60], QASH[.01295081] | | |
| 10131561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131562 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10131565 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10131567 | Unliquidated | ETH[.00000257], FANZ[60], SNIP[5] | | |
| 10131568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131571 | Unliquidated | STAC[1436.0606287] | | |
| 10131573 | Unliquidated | FANZ[60], QASH[.02223501] | | |
| 10131574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131575 | Unliquidated | FANZ[60], QASH[.022235] | | |
| 10131577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131578 | Unliquidated | FANZ[60], QASH[.00031121] | | |
| 10131579 | Unliquidated | BTC[.00001594], FANZ[60], TRX[175] | | |
| 10131580 | Unliquidated | QASH[3] | | |
| 10131583 | Unliquidated | LTC[3.46485339] | | |
| 10131584 | Unliquidated | STAC[691.11] | | |
| 10131585 | Unliquidated | BTC[.00000073], FANZ[60], QASH[2.12482653], USD[0.31] | | |
| 10131587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131588 | Unliquidated | BTC[.00001332], ETH[.00003192], FANZ[60], QASH[3.0365615] | | |
| 10131589 | Unliquidated | FANZ[60], QASH[.01247233] | | |
| 10131590 | Unliquidated | ETH[.00284331], ETHW[.00284331] | | |
| 10131591 | Unliquidated | BTC[.0000015], FANZ[60] | | |
| 10131592 | Unliquidated | ETH[.00012836], STAC[6142.88997204] | | |
| 10131593 | Unliquidated | BTC[.00000077], ETH[.00007565], FANZ[60], QASH[.000006] | | |
| 10131595 | Unliquidated | FANZ[60], QASH[.00604656], SNIP[.099608] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131596 | Unliquidated | ETN[34], FANZ[60], QASH[.00556] | | |
| 10131597 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10131598 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131599 | Unliquidated | ETH[.00561732], FANZ[60] | | |
| 10131600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131601 | Unliquidated | FANZ[60], QASH[6.00877781] | | |
| 10131602 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10131603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131605 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131606 | Unliquidated | BTC[.00000715], FANZ[60], QASH[.0322275] | | |
| 10131607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131608 | Unliquidated | FANZ[60], QASH[.00751799] | | |
| 10131609 | Unliquidated | BTC[.00000027], FANZ[60], QASH[.00928131] | | |
| 10131611 | Unliquidated | ETH[.0072054], FANZ[60], QASH[3.0365615] | | |
| 10131612 | Unliquidated | FANZ[60], QASH[.00395967] | | |
| 10131613 | Unliquidated | FANZ[60], QASH[.06250478] | | |
| 10131614 | Unliquidated | ETH[.00150491], QASH[132] | | |
| 10131615 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10131616 | Unliquidated | FANZ[60], QASH[.00266362] | | |
| 10131617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131619 | Unliquidated | GZE[.498], QASH[.0039785] | | |
| 10131620 | Unliquidated | FANZ[60], QASH[.00062879] | | |
| 10131621 | Unliquidated | ETH[.00942063], FANZ[60] | | |
| 10131622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131623 | Unliquidated | ETH[.0000227], FANZ[60] | | |
| 10131624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131625 | Unliquidated | FANZ[60], QASH[.002799959] | | |
| 10131626 | Unliquidated | ETH[.00000073], FANZ[60], HART[416], QASH[.00134968], SNIP[6] | | |
| 10131627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131630 | Unliquidated | FANZ[60], QASH[4.63132137] | | |
| 10131631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131632 | Unliquidated | QASH[3] | | |
| 10131633 | Unliquidated | FANZ[60], QASH[.00467318] | | |
| 10131634 | Unliquidated | FANZ[60], QASH[.0365615] | | |
| 10131635 | Unliquidated | FANZ[60], PWV[40], QASH[3] | | |
| 10131636 | Unliquidated | QASH[.57142857] | | |
| 10131637 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10131638 | Unliquidated | STAC[274] | | |
| 10131639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131642 | Unliquidated | FANZ[60], QASH[.0020375] | | |
| 10131643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131644 | Unliquidated | FANZ[60], QASH[.026232] | | |
| 10131645 | Unliquidated | FANZ[60], QASH[.0365615] | | |
| 10131646 | Unliquidated | QASH[3] | | |
| 10131647 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131649 | Unliquidated | ETH[.00015925] | | |
| 10131650 | Unliquidated | QASH[3] | | |
| 10131651 | Unliquidated | ETH[.00583653], FANZ[60] | | |
| 10131652 | Unliquidated | ETH[.003945], FANZ[60] | | |
| 10131653 | Unliquidated | FANZ[60], HART[416], QASH[.07809307] | | |
| 10131654 | Unliquidated | BTC[.00000723], ETH[.0001067], ETHW[.0001067] | | |
| 10131655 | Unliquidated | BTC[.00000142], ETH[.00001589], FANZ[60], QASH[.00038103], SNIP[19] | | |
| 10131656 | Unliquidated | BTC[.00000001], FANZ[60] | | |
| 10131657 | Unliquidated | FANZ[60], QASH[.0105225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131658 | Unliquidated | ETH[.00275604], FANZ[60] | | |
| 10131659 | Unliquidated | ETH[.00280044], FANZ[60] | | |
| 10131660 | Unliquidated | FANZ[60], QASH[9] | | |
| 10131661 | Unliquidated | QASH[.01202474] | | |
| 10131662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131663 | Unliquidated | BTC[.00000061], LTC[.00004679] | | |
| 10131664 | Unliquidated | ETH[.00281976], FANZ[60] | | |
| 10131665 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131666 | Unliquidated | QASH[3] | | |
| 10131667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131668 | Unliquidated | ETH[.00000552], ETN[480.93], FANZ[60], QASH[3] | | |
| 10131669 | Unliquidated | FANZ[60], GZE[.0061599], QASH[.02512283] | | |
| 10131671 | Unliquidated | FANZ[60], QASH[3.81566069] | | |
| 10131672 | Unliquidated | BTC[.00000001], FANZ[60] | | |
| 10131673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131674 | Unliquidated | QASH[3] | | |
| 10131676 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131679 | Unliquidated | FANZ[60], QASH[.00070831] | | |
| 10131680 | Unliquidated | BTC[.00000047], FANZ[60], QASH[1.93454755] | | |
| 10131681 | Unliquidated | BTC[.00000019], FANZ[60] | | |
| 10131682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131683 | Unliquidated | BTC[.00000123], ETH[.00003446], FANZ[60], QASH[.005021] | | |
| 10131684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131685 | Unliquidated | QASH[.050214] | | |
| 10131686 | Unliquidated | BTC[.00000015], FANZ[60] | | |
| 10131687 | Unliquidated | QASH[3] | | |
| 10131688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131689 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131691 | Unliquidated | ETH[.00002589], ETHW[.00002589] | | |
| 10131692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131694 | Unliquidated | FANZ[60], QASH[.00107497], SNIP[249.4416] | | |
| 10131695 | Unliquidated | ETH[.00269662], FANZ[60] | | |
| 10131696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131697 | Unliquidated | ETN[95.97], FANZ[60], QASH[.12210035] | | |
| 10131698 | Unliquidated | JPY[47.35] | | |
| 10131699 | Unliquidated | FANZ[60], QASH[.74681278], SNIP[1875] | | |
| 10131700 | Unliquidated | FANZ[60], QASH[.00109983] | | |
| 10131701 | Unliquidated | QASH[3] | | |
| 10131702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131703 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10131704 | Unliquidated | QASH[.0082455] | | |
| 10131705 | Unliquidated | EARTH[370.34416667], ETH[.00009933], FANZ[60] | | |
| 10131707 | Unliquidated | JPY[0.43], SGD[0.00], USD[0.17] | | |
| 10131708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131709 | Unliquidated | BTC[.00001106], EZT[4] | | |
| 10131710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131711 | Unliquidated | ETH[.00283986], FANZ[60] | | |
| 10131712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131714 | Unliquidated | ETH[.000053] | | |
| 10131715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131716 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131717 | Unliquidated | QASH[3] | | |
| 10131719 | Unliquidated | ETH[.00293565], FANZ[60] | | |
| 10131720 | Unliquidated | BTC[.00000001], ETH[.0000008], FANZ[60], QASH[.00072516], SNIP[1000.00001406] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131721 | Unliquidated | FANZ[60], QASH[.01518949] | | |
| 10131723 | Unliquidated | FANZ[60], QASH[.74683156] | | |
| 10131724 | Unliquidated | ETH[.00107261], ETN[9550] | | |
| 10131725 | Unliquidated | ETH[.00000798], FANZ[60], SNIP[1540] | | |
| 10131726 | Unliquidated | FANZ[60], QASH[.01635123] | | |
| 10131727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131729 | Unliquidated | ETH[.0042126], FANZ[60] | | |
| 10131730 | Unliquidated | FANZ[60], QASH[.0001119], SNIP[.1] | | |
| 10131731 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10131733 | Unliquidated | QASH[.0386227] | | |
| 10131735 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131738 | Unliquidated | FANZ[60], QASH[.00131671] | | |
| 10131739 | Unliquidated | QASH[3] | | |
| 10131740 | Unliquidated | FANZ[60], LDC[2.994752], QASH[2.99815699], SNIP[4.44794723] | | |
| 10131741 | Unliquidated | BTC[.0007441] | | |
| 10131742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131743 | Unliquidated | BTC[.00000954], ETH[.00000442], FANZ[60] | | |
| 10131744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131746 | Unliquidated | QASH[3] | | |
| 10131747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131748 | Unliquidated | ETH[.0000002], FANZ[60], QASH[28.96510163] | | |
| 10131750 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131751 | Unliquidated | FANZ[60], QASH[.006247] | | |
| 10131752 | Unliquidated | FANZ[60], QASH[.00151048], SNIP[.329] | | |
| 10131753 | Unliquidated | FANZ[60], QASH[.0046482] | | |
| 10131754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131755 | Unliquidated | QASH[3] | | |
| 10131756 | Unliquidated | ETH[.002835], FANZ[60] | | |
| 10131757 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.1215] | | |
| 10131758 | Unliquidated | ETH[.00101715], FANZ[60], QASH[.00524775] | | |
| 10131760 | Unliquidated | STAC[695.065] | | |
| 10131762 | Unliquidated | QASH[3] | | |
| 10131763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131764 | Unliquidated | ETH[.00003034], FANZ[60] | | |
| 10131765 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.1895] | | |
| 10131766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131767 | Unliquidated | BTC[.00000349], ETH[.00000001], FANZ[60], HOT[.0000112], QASH[.00863321] | | |
| 10131768 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131770 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10131772 | Unliquidated | ETH[.00281406], FANZ[60] | | |
| 10131773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131774 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131775 | Unliquidated | FANZ[60], QASH[.38798785] | | |
| 10131776 | Unliquidated | FANZ[60], QASH[.01228809] | | |
| 10131777 | Unliquidated | ETH[.00285], FANZ[60] | | |
| 10131778 | Unliquidated | FANZ[60], QASH[.125695] | | |
| 10131779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131780 | Unliquidated | FANZ[60], QASH[.00817436] | | |
| 10131781 | Unliquidated | QASH[.0319546] | | |
| 10131782 | Unliquidated | ETH[.00000153], FANZ[60], GZE[.05] | | |
| 10131783 | Unliquidated | QASH[.03407871] | | |
| 10131784 | Unliquidated | FANZ[60], QASH[.00152399] | | |
| 10131785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131786 | Unliquidated | QASH[.00210012], SNIP[5] | | |
| 10131787 | Unliquidated | FANZ[60], QASH[9] | | |
| 10131788 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131789 | Unliquidated | FANZ[60], QASH[3.14522475], SNIP[9.4] | | |
| 10131790 | Unliquidated | QASH[3] | | |
| 10131791 | Unliquidated | QASH[.0386227] | | |
| 10131792 | Unliquidated | FANZ[60], QASH[.07647127] | | |
| 10131793 | Unliquidated | FANZ[60], GZE[.01], QASH[.0205375] | | |
| 10131794 | Unliquidated | QASH[15.86282043], STAC[249.505] | | |
| 10131795 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131796 | Unliquidated | QASH[.00059743] | | |
| 10131797 | Unliquidated | QASH[.00097097] | | |
| 10131798 | Unliquidated | CHI[41.1429894] | | |
| 10131799 | Unliquidated | FANZ[60], GZE[.00001561], QASH[.00008873] | | |
| 10131800 | Unliquidated | FANZ[60], QASH[.07647127] | | |
| 10131801 | Unliquidated | QASH[3] | | |
| 10131802 | Unliquidated | QASH[.05559] | | |
| 10131803 | Unliquidated | FANZ[60], QASH[.02824905] | | |
| 10131804 | Unliquidated | ETH[.0000185] | | |
| 10131805 | Unliquidated | ETH[.00556926], ETHW[.00556926] | | |
| 10131806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131807 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131808 | Unliquidated | QASH[.0386227] | | |
| 10131809 | Unliquidated | QASH[.00030237] | | |
| 10131810 | Unliquidated | USD[1.01] | | |
| 10131811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131812 | Unliquidated | EARTH[755], ETH[.00001955] | | |
| 10131813 | Unliquidated | ETH[.00002345], ETHW[.00002345] | | |
| 10131814 | Unliquidated | FANZ[60], QASH[.08984671] | | |
| 10131815 | Unliquidated | ETH[.00023073], FANZ[60] | | |
| 10131817 | Unliquidated | QASH[.11432842] | | |
| 10131818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131820 | Unliquidated | QASH[.00089568] | | |
| 10131821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131822 | Unliquidated | BTC[.00072985], ETH[.00711177] | | |
| 10131824 | Unliquidated | QASH[.00097097], SNIP[6] | | |
| 10131825 | Unliquidated | USD[0.15] | | |
| 10131826 | Unliquidated | QASH[3] | | |
| 10131827 | Unliquidated | QASH[3] | | |
| 10131828 | Unliquidated | FANZ[60], QASH[.0034491], SNIP[6] | | |
| 10131830 | Unliquidated | ETH[.00963] | | |
| 10131831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131833 | Unliquidated | BTC[.00000254], FANZ[60], QASH[6] | | |
| 10131834 | Unliquidated | FANZ[60], QASH[.00162001] | | |
| 10131835 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131836 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10131837 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131838 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10131839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131840 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10131842 | Unliquidated | FANZ[60], QASH[.00032672] | | |
| 10131843 | Unliquidated | QASH[3] | | |
| 10131844 | Unliquidated | FANZ[60], QASH[.00259062], SNIP[4] | | |
| 10131845 | Unliquidated | QASH[4.07830343] | | |
| 10131847 | Unliquidated | ETH[.00000212], FANZ[60] | | |
| 10131848 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10131849 | Unliquidated | FANZ[60], QASH[.0014489] | | |
| 10131850 | Unliquidated | BTC[.00000003], ENJ[10.58], ETH[.00000324], FANZ[60], LDC[70.7] | | |
| 10131851 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131852 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131854 | Unliquidated | BTC[.00000251], ETH[.00001478], FANZ[60], QASH[70.25265] | | |
| 10131855 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131858 | Unliquidated | FANZ[60], GZE[.02], QASH[.0023102] | | |
| 10131859 | Unliquidated | ETH[.00000237], FANZ[60], SNIP[.00176471] | | |
| 10131860 | Unliquidated | ETH[.00848996], FANZ[60] | | |
| 10131861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131868 | Unliquidated | ETH[.01427841], FANZ[60] | | |
| 10131869 | Unliquidated | AMLT[.00682379], BTC[.00000217], IDH[.00000001], THRT[.74925224], USD[0.05], XRP[.0000004] | | |
| 10131871 | Unliquidated | QASH[3] | | |
| 10131872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131873 | Unliquidated | JPY[2543.42], USD[0.00] | | |
| 10131874 | Unliquidated | ETH[.00004284], ETHW[.00004284] | | |
| 10131875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131876 | Unliquidated | ETH[.00026767], QASH[.00125075] | | |
| 10131877 | Unliquidated | BTC[.00223524] | | |
| 10131878 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131879 | Unliquidated | BTC[.00000008], ECH[2646.702], ETH[.00000088], ZCO[128.8697913] | | |
| 10131880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131882 | Unliquidated | ETH[1.3520436], STAC[30780] | | |
| 10131883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131884 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131886 | Unliquidated | BTC[.00000047], FANZ[60], QASH[.02610506] | | |
| 10131887 | Unliquidated | ETH[.0045363], ETN[16200], FANZ[60], QASH[3] | | |
| 10131889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131890 | Unliquidated | BTC[.00000493], ETH[.00014301], FANZ[60], LTC[.0005], QASH[3] | | |
| 10131891 | Unliquidated | ETH[.00001274], FANZ[60] | | |
| 10131892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131893 | Unliquidated | BTC[.0000004], FANZ[60] | | |
| 10131894 | Unliquidated | FANZ[60], QASH[.034226] | | |
| 10131895 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131896 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10131897 | Unliquidated | ETH[.00001125], FANZ[60] | | |
| 10131898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131900 | Unliquidated | BTC[.00000068], ETH[.00000016] | | |
| 10131901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131902 | Unliquidated | ETH[.00004869], FANZ[60] | | |
| 10131903 | Unliquidated | ETH[.00003132], ETHW[.00003132] | | |
| 10131905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131907 | Unliquidated | ETH[.0000005], ETHW[.00000005] | | |
| 10131908 | Unliquidated | FANZ[60], QASH[.00524775] | | |
| 10131909 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10131911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131912 | Unliquidated | QASH[3] | | |
| 10131913 | Unliquidated | FANZ[60], QASH[.01024399] | | |
| 10131914 | Unliquidated | ECH[75839.72559991], IPSX[80000], QASH[.97540477] | | |
| 10131915 | Unliquidated | QASH[3] | | |
| 10131916 | Unliquidated | BTC[.00000051], LIKE[357.08825587] | | |
| 10131918 | Unliquidated | ETH[.00016063], FANZ[60] | | |
| 10131919 | Unliquidated | ETH[.00434979], FANZ[60] | | |
| 10131920 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131921 | Unliquidated | ETH[.00002867], FANZ[60] | | |
| 10131922 | Unliquidated | ETH[.00000079], ETHW[.00000079], ETN[73.18], EUR[0.00], QASH[.00900834], USD[0.00], USDC[.00025217] | | |
| 10131923 | Unliquidated | FANZ[60], QASH[9] | | |
| 10131924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131925 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131926 | Unliquidated | ETH[.0067803], FANZ[60], QASH[.57142857] | | |
| 10131927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131928 | Unliquidated | BTC[.00004266], ETH[.0000008], FANZ[60], QASH[11.65251525], SNIP[.04437869] | | |
| 10131929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131930 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10131931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131932 | Unliquidated | FANZ[60], QASH[.02295124] | | |
| 10131934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131937 | Unliquidated | FANZ[60], QASH[.01071178] | | |
| 10131938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131939 | Unliquidated | FANZ[60], QASH[.01436826] | | |
| 10131940 | Unliquidated | ETH[.00001797], FANZ[60] | | |
| 10131941 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10131942 | Unliquidated | BTC[.00000181], ETN[63] | | |
| 10131943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131946 | Unliquidated | BTC[.0000022], ETH[.00000069], FANZ[60], PWV[380], QASH[.00003602], SNIP[1.53333333] | | |
| 10131947 | Unliquidated | ETH[.00000345], FANZ[60] | | |
| 10131948 | Unliquidated | FANZ[60], QASH[.13522928] | | |
| 10131949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131950 | Unliquidated | BTC[.0000024] | | |
| 10131951 | Unliquidated | ETH[.00001797], ETHW[.0001797], GZE[14.1] | | |
| 10131952 | Unliquidated | ETH[.00281046], FANZ[60] | | |
| 10131953 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10131954 | Unliquidated | ETH[.05203607], STAC[527.85237298] | | |
| 10131955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131956 | Unliquidated | BTC[.00000285], ETH[.00034649], FANZ[60], QASH[2.91243377], XLM[.03843289] | | |
| 10131957 | Unliquidated | FANZ[60], GZE[.000198], QASH[.00577483] | | |
| 10131958 | Unliquidated | STAC[.00000766] | | |
| 10131959 | Unliquidated | QASH[.20936395] | | |
| 10131960 | Unliquidated | ETH[.0000081], FANZ[60] | | |
| 10131961 | Unliquidated | BTC[.00005589], FANZ[60], QASH[9] | | |
| 10131962 | Unliquidated | BTC[.00001737], ETH[.87017491], ETHW[.87017491], QASH[68.56480061], SGD[5.27], USDT[.25246] | | |
| 10131963 | Unliquidated | ETH[.0000049], FANZ[60] | | |
| 10131964 | Unliquidated | FANZ[60], QASH[6] | | |
| 10131965 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10131966 | Unliquidated | BTC[.00020736], FANZ[60] | | |
| 10131967 | Unliquidated | ETH[.0000045], STAC[277838.84288487] | | |
| 10131968 | Unliquidated | QASH[3] | | |
| 10131969 | Unliquidated | BTC[.00020322], ETH[.00000072], FANZ[60], QASH[.01047417] | | |
| 10131970 | Unliquidated | ETH[.00000619], FANZ[60] | | |
| 10131973 | Unliquidated | ETH[.00000866], ETN[1460], FANZ[60], QASH[3] | | |
| 10131974 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10131975 | Unliquidated | ETH[.00000304], FANZ[60] | | |
| 10131976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131977 | Unliquidated | ETH[.00000352], FANZ[60] | | |
| 10131978 | Unliquidated | BTC[.00000108], ZCO[1154] | | |
| 10131979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131982 | Unliquidated | ETH[.0000032], ETHW[.0000032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10131983 | Unliquidated | STAC[200] | | |
| 10131984 | Unliquidated | BTC[.00000042], ENJ[.00000206], ETN[120.34], FANZ[60], QASH[.01314519], SPHTX[4.3] | | |
| 10131985 | Unliquidated | BTC[.00012415], ETH[.0005844] | | |
| 10131986 | Unliquidated | FANZ[60], QASH[.00300825] | | |
| 10131987 | Unliquidated | QASH[.005515] | | |
| 10131988 | Unliquidated | ETH[.00001882], FANZ[60] | | |
| 10131989 | Unliquidated | ETH[.03792665], SNX[.005], STAC[1351] | | |
| 10131990 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10131991 | Unliquidated | BTC[.0001041] | | |
| 10131992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131993 | Unliquidated | ETH[.00006892], FANZ[60], GZE[.028949], QASH[.00057677] | | |
| 10131994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131995 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10131996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10131998 | Unliquidated | QASH[9] | | |
| 10131999 | Unliquidated | QASH[.00000675], SNIP[1361.59090909] | | |
| 10132000 | Unliquidated | STAC[1260] | | |
| 10132001 | Unliquidated | ETH[.00000811], FANZ[60] | | |
| 10132002 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10132003 | Unliquidated | FANZ[60], QASH[.00239032] | | |
| 10132005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132011 | Unliquidated | ETH[.00080269], ETHW[.00080269], FANZ[160], NEO[.014332], QASH[.43504032] | | |
| 10132012 | Unliquidated | BTC[.00001736], FANZ[60], QASH[.00335428] | | |
| 10132013 | Unliquidated | ETH[.0285297], FANZ[60] | | |
| 10132014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132017 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10132018 | Unliquidated | QASH[3] | | |
| 10132019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132020 | Unliquidated | QASH[.00225] | | |
| 10132021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132026 | Unliquidated | FANZ[60], QASH[.00210462] | | |
| 10132027 | Unliquidated | CHI[25], EUR[0.00], QASH[1444.70074] | | |
| 10132028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132029 | Unliquidated | ETH[.02038854], ETHW[.02038854], QASH[24] | | |
| 10132032 | Unliquidated | QASH[.00120855] | | |
| 10132033 | Unliquidated | FANZ[60], QASH[.00026801] | | |
| 10132034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132035 | Unliquidated | ETH[.00003157], FANZ[60] | | |
| 10132036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132037 | Unliquidated | BTC[.00001405], FANZ[60] | | |
| 10132038 | Unliquidated | ETH[.0286201], ETHW[.0286201] | | |
| 10132040 | Unliquidated | FANZ[60], QASH[.002253] | | |
| 10132041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132044 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132047 | Unliquidated | FANZ[60], QASH[.194106] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132049 | Unliquidated | ETH[.00000001], FANZ[60], QASH[.2398] | | |
| 10132050 | Unliquidated | FANZ[60], SGD[0.42] | | |
| 10132051 | Unliquidated | BTC[.00000977], FANZ[60], QASH[3] | | |
| 10132052 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132055 | Unliquidated | BTC[.00000052], FANZ[60] | | |
| 10132056 | Unliquidated | BTC[.00006761], SOL[.010199], TRX[.000066], USD[0.10] | | |
| 10132057 | Unliquidated | QASH[.00120855] | | |
| 10132058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132059 | Unliquidated | QASH[3] | | |
| 10132060 | Unliquidated | FANZ[60], QASH[.01081204], UBTC[.00021822] | | |
| 10132061 | Unliquidated | ETH[.00006889], FANZ[60] | | |
| 10132063 | Unliquidated | QASH[.08355354], QTUM[.09619999], USD[0.58] | | |
| 10132064 | Unliquidated | ETH[.00002727], ETHW[.0002727], FANZ[60] | | |
| 10132065 | Unliquidated | FANZ[60], QASH[.01081204], UBTC[.00021822] | | |
| 10132066 | Unliquidated | ETH[.00191832] | | |
| 10132067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132068 | Unliquidated | CHI[25], CRO[27.6439], EARTH[25000], FCT[.0222], PWV[80020], QASH[1000], SNIP[500000] | | |
| 10132070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132071 | Unliquidated | ETH[.00006778], FANZ[60] | | |
| 10132072 | Unliquidated | ETH[.00003094], FANZ[60], QASH[3] | | |
| 10132073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132074 | Unliquidated | QASH[.708] | | |
| 10132075 | Unliquidated | FANZ[60], QASH[.01081204], UBTC[.00021822] | | |
| 10132076 | Unliquidated | ETH[.00002454], FANZ[60], LDC[121.44366667], QASH[.04416392] | | |
| 10132077 | Unliquidated | ETH[.00007237], FANZ[60] | | |
| 10132078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132079 | Unliquidated | FANZ[60], QASH[.01081204], UBTC[.00021822] | | |
| 10132080 | Unliquidated | QASH[.00120855] | | |
| 10132081 | Unliquidated | BTC[.00065642], CRO[8.96150634], ETH[.00033796] | | |
| 10132082 | Unliquidated | ETH[.00287234], ETHW[.00287234], SNIP[10.8] | | |
| 10132083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132084 | Unliquidated | QASH[3] | | |
| 10132085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132086 | Unliquidated | ETN[1000], FANZ[60], QASH[3] | | |
| 10132087 | Unliquidated | QASH[3] | | |
| 10132088 | Unliquidated | FANZ[60], QASH[.01081204], UBTC[.00021822] | | |
| 10132091 | Unliquidated | FANZ[60], QASH[.11092187] | | |
| 10132092 | Unliquidated | FANZ[60], QASH[.01081204], UBTC[.00021822] | | |
| 10132093 | Unliquidated | FANZ[60], QASH[.02890496], SNIP[2493] | | |
| 10132094 | Unliquidated | ETH[.00003094], FANZ[60] | | |
| 10132095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132097 | Unliquidated | GZE[11.09], QASH[.00120855] | | |
| 10132098 | Unliquidated | FANZ[60], QASH[.28835326] | | |
| 10132100 | Unliquidated | ETN[4.53] | | |
| 10132101 | Unliquidated | ETH[.00000763], FANZ[60] | | |
| 10132102 | Unliquidated | FANZ[60], QASH[.01081204], UBTC[.00021822] | | |
| 10132103 | Unliquidated | FANZ[60], QASH[6.0057153] | | |
| 10132104 | Unliquidated | STAC[18868] | | |
| 10132105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132106 | Unliquidated | ETH[.00001155], FANZ[60], SNIP[2] | | |
| 10132107 | Unliquidated | ETH[.00000972] | | |
| 10132108 | Unliquidated | ETH[.00007357], FANZ[60] | | |
| 10132109 | Unliquidated | BTC[.00000001], HART[416] | | |
| 10132110 | Unliquidated | ETH[.00001607], FANZ[60] | | |
| 10132111 | Unliquidated | QASH[.0039126] | | |
| 10132112 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132113 | Unliquidated | FANZ[60], QASH[.00994422], SNIP[2720.27272727] | | |
| 10132114 | Unliquidated | ETH[.00057668], FANZ[60] | | |
| 10132115 | Unliquidated | QASH[3] | | |
| 10132116 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132120 | Unliquidated | BTC[.00000004], ETH[.00858799], FANZ[60], HART[416], QASH[.00071884] | | |
| 10132121 | Unliquidated | ETH[.00000728], FANZ[60] | | |
| 10132122 | Unliquidated | BTC[.00007052] | | |
| 10132124 | Unliquidated | ETH[.00448176], HART[416] | | |
| 10132125 | Unliquidated | QASH[.0056571] | | |
| 10132126 | Unliquidated | QASH[3] | | |
| 10132127 | Unliquidated | QASH[3] | | |
| 10132128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132129 | Unliquidated | ETH[.00001483], FANZ[60] | | |
| 10132130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132131 | Unliquidated | QASH[3] | | |
| 10132132 | Unliquidated | QASH[6] | | |
| 10132133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132134 | Unliquidated | QASH[.00661665] | | |
| 10132135 | Unliquidated | ETH[.00007845], ETN[211] | | |
| 10132136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132137 | Unliquidated | QASH[5354.33075428], SGD[0.47], TPAY[10000.470981], USD[1.35], USDT[.270152] | | |
| 10132138 | Unliquidated | CHI[12.9342447] | | |
| 10132139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132141 | Unliquidated | FANZ[60], QASH[.043572] | | |
| 10132142 | Unliquidated | ETH[.00000265], FANZ[60] | | |
| 10132144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132146 | Unliquidated | QASH[.0144925] | | |
| 10132147 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10132148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132149 | Unliquidated | QASH[.025545] | | |
| 10132150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132151 | Unliquidated | ETH[.00000709], FANZ[60] | | |
| 10132153 | Unliquidated | QASH[3] | | |
| 10132154 | Unliquidated | FANZ[60], QASH[.01081204], UBTC[.00021822] | | |
| 10132155 | Unliquidated | ETH[.00000299], FANZ[60] | | |
| 10132156 | Unliquidated | QASH[3] | | |
| 10132157 | Unliquidated | QASH[.006247] | | |
| 10132159 | Unliquidated | QASH[3] | | |
| 10132160 | Unliquidated | FANZ[60], QASH[.01081204], UBTC[.00021822] | | |
| 10132161 | Unliquidated | BTC[.00007602], ETH[.00195749], FANZ[60], GATE[.06648831], QASH[15.13538625] | | |
| 10132162 | Unliquidated | ETH[.00000735], FANZ[60], SNIP[1634.94827586] | | |
| 10132163 | Unliquidated | QASH[3] | | |
| 10132164 | Unliquidated | QASH[.001509] | | |
| 10132166 | Unliquidated | ETH[.00001327], FANZ[60], IND[1] | | |
| 10132167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132168 | Unliquidated | FANZ[60], QASH[.00201191], UBTC[.00100885] | | |
| 10132169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132170 | Unliquidated | ETH[.00123309], STAC[23468] | | |
| 10132171 | Unliquidated | QASH[3] | | |
| 10132172 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10132173 | Unliquidated | ETH[.00000768], GATE[1738] | | |
| 10132174 | Unliquidated | ETH[.00564906], ETHW[.00564906] | | |
| 10132175 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10132176 | Unliquidated | FANZ[60], QASH[.00092671], UBTC[.00008885] | | |
| 10132177 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132178 | Unliquidated | FANZ[60], QASH[.00191414] | | |
| 10132179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132180 | Unliquidated | ETH[.00002401], FANZ[60] | | |
| 10132181 | Unliquidated | BTC[.00033135] | | |
| 10132183 | Unliquidated | FANZ[60], QASH[.0682089] | | |
| 10132184 | Unliquidated | FANZ[60], QASH[3.0105225], SNIP[1500] | | |
| 10132185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132186 | Unliquidated | FANZ[60], QASH[.00616597], SNIP[1] | | |
| 10132187 | Unliquidated | FANZ[60], QASH[.0007852], UBTC[.00002937] | | |
| 10132188 | Unliquidated | FANZ[60], QASH[.00191414] | | |
| 10132189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132192 | Unliquidated | QASH[.00239589] | | |
| 10132193 | Unliquidated | FANZ[60], QASH[.00169177] | | |
| 10132194 | Unliquidated | ETH[.00004777], FANZ[60] | | |
| 10132195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132199 | Unliquidated | ETH[.00003134], FANZ[60] | | |
| 10132200 | Unliquidated | FANZ[60], QASH[.05376886] | | |
| 10132201 | Unliquidated | QASH[3] | | |
| 10132202 | Unliquidated | ETH[.00001327], FANZ[60] | | |
| 10132203 | Unliquidated | ETH[.0000107], FANZ[60], QASH[.00328291] | | |
| 10132205 | Unliquidated | ILK[900] | | |
| 10132206 | Unliquidated | FANZ[60], QASH[.00661266] | | |
| 10132207 | Unliquidated | ETH[.00012321], MITX[142], STAC[.00378951] | | |
| 10132208 | Unliquidated | ETH[.0000038], FANZ[60] | | |
| 10132209 | Unliquidated | ETH[.0009415], FANZ[60] | | |
| 10132210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132211 | Unliquidated | QASH[3], SGD[1.30] | | |
| 10132213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132214 | Unliquidated | QASH[3] | | |
| 10132215 | Unliquidated | ETH[.2088991] | | |
| 10132217 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10132218 | Unliquidated | ETH[.00004219], FANZ[60] | | |
| 10132219 | Unliquidated | ETH[.00006497], FANZ[60] | | |
| 10132220 | Unliquidated | FANZ[60], QASH[.00120855] | | |
| 10132221 | Unliquidated | BTC[.00000168], FANZ[60], LCX[162.10642028], SAND[1], USDC[2.58296458] | | |
| 10132222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132223 | Unliquidated | ETH[.00000165], ETHW[.00000165], SNIP[.0070071] | | |
| 10132225 | Unliquidated | BTC[.00000151], ETH[.00000025], FANZ[60], STAC[117] | | |
| 10132226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132227 | Unliquidated | BCH[.00001277], BTC[.00000079], FANZ[60] | | |
| 10132229 | Unliquidated | ETH[.00003911], FANZ[60] | | |
| 10132230 | Unliquidated | FANZ[60], GZE[13.63], QASH[.00364896] | | |
| 10132231 | Unliquidated | ETH[.00029156], ETHW[.00029156], ETN[5670] | | |
| 10132232 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10132233 | Unliquidated | FANZ[60], QASH[.000503] | | |
| 10132234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132235 | Unliquidated | QASH[.00125862] | | |
| 10132236 | Unliquidated | BTC[.00002396], FANZ[60], QASH[21.5376996], USD[0.20] | | |
| 10132237 | Unliquidated | ETH[.00025786] | | |
| 10132238 | Unliquidated | FANZ[60], QASH[.00524775] | | |
| 10132239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132241 | Unliquidated | BTC[.00015476], ETN[11601.35] | | |
| 10132242 | Unliquidated | ETH[.0003004], FANZ[60], IND[2] | | |
| 10132243 | Unliquidated | FANZ[60], QASH[.00180885], SNIP[1] | | |
| 10132244 | Unliquidated | BTC[.00167867], ETN[10], FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132246 | Unliquidated | SGD[0.01] | | |
| 10132248 | Unliquidated | ETH[.00002701], FANZ[60] | | |
| 10132249 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10132250 | Unliquidated | FANZ[60], QASH[.00103677] | | |
| 10132251 | Unliquidated | QASH[.001509] | | |
| 10132252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132253 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132254 | Unliquidated | FANZ[60], HART[416], QASH[.003512] | | |
| 10132255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132256 | Unliquidated | QASH[3] | | |
| 10132257 | Unliquidated | FANZ[60], QASH[.00922262], UBTC[.00002766] | | |
| 10132258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132259 | Unliquidated | FANZ[60], QASH[.00191414] | | |
| 10132260 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10132262 | Unliquidated | FANZ[60], QASH[.00922262], UBTC[.00002766] | | |
| 10132263 | Unliquidated | QASH[3] | | |
| 10132264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132265 | Unliquidated | FANZ[60], GZE[14.18], QASH[.0031793] | | |
| 10132266 | Unliquidated | BTC[.00188539], GATE[1059] | | |
| 10132267 | Unliquidated | QASH[.00974438] | | |
| 10132268 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10132269 | Unliquidated | FANZ[60], QASH[.00922262], UBTC[.00002766] | | |
| 10132270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132271 | Unliquidated | FANZ[60], QASH[.00191414] | | |
| 10132272 | Unliquidated | QASH[3] | | |
| 10132273 | Unliquidated | ETH[.00064748] | | |
| 10132274 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132275 | Unliquidated | BTC[.0001368], STAC[356404.06976744] | | |
| 10132276 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10132277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132279 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10132280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132281 | Unliquidated | QASH[3] | | |
| 10132282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132283 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10132284 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10132285 | Unliquidated | QASH[9.0136135], SNIP[.360262] | | |
| 10132286 | Unliquidated | FANZ[60], QASH[.00922262], UBTC[.00002766] | | |
| 10132287 | Unliquidated | QASH[.00974438] | | |
| 10132288 | Unliquidated | ETH[.00000545], FANZ[60] | | |
| 10132289 | Unliquidated | GZE[12.499], QASH[.00248982] | | |
| 10132290 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10132292 | Unliquidated | ETH[.0000059], FANZ[60] | | |
| 10132293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132294 | Unliquidated | FANZ[60], QASH[.00191414] | | |
| 10132295 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10132296 | Unliquidated | ETH[.0000049], FANZ[60] | | |
| 10132297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132299 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10132300 | Unliquidated | ETH[.00291], ETHW[.00291] | | |
| 10132301 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10132302 | Unliquidated | FANZ[60], QASH[.00224533], SNIP[5.99996364] | | |
| 10132303 | Unliquidated | FANZ[60], QASH[.00191414] | | |
| 10132304 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10132305 | Unliquidated | FANZ[60], QASH[.0467665] | | |
| 10132306 | Unliquidated | FANZ[60], QASH[.0009081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132308 | Unliquidated | ETH[.00001193], FANZ[60] | | |
| 10132309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132310 | Unliquidated | BTC[.00000069], ETH[.00004511], QASH[226.04494368], STX[0] | | |
| 10132311 | Unliquidated | ETH[.0000044], ETHW[.0000044] | | |
| 10132312 | Unliquidated | FANZ[60], QASH[.00191414] | | |
| 10132313 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10132314 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132315 | Unliquidated | FANZ[60], QASH[.00382963], UBTC[.00002527] | | |
| 10132316 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10132317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132321 | Unliquidated | ETH[.00001622], ETHW[.00001622], GZE[13.9] | | |
| 10132322 | Unliquidated | BTC[.00055104], ETN[13207.87], EUR[1.49] | | |
| 10132323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132324 | Unliquidated | ETH[.0015413], FANZ[60], QASH[1.99] | | |
| 10132325 | Unliquidated | BTC[.00000064], FANZ[160], QASH[2281.60341417], USDT[.213497] | | |
| 10132326 | Unliquidated | QASH[.00321155] | | |
| 10132327 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10132328 | Unliquidated | STAC[1462.5] | | |
| 10132329 | Unliquidated | STAC[375] | | |
| 10132330 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10132331 | Unliquidated | BTC[.000216], FANZ[60] | | |
| 10132332 | Unliquidated | BTC[.0000002], ETH[.00048495], FANZ[60], SNIP[2245] | | |
| 10132333 | Unliquidated | ETH[.00447018], FANZ[60] | | |
| 10132334 | Unliquidated | BTC[.00061533], FANZ[160] | | |
| 10132335 | Unliquidated | QASH[3] | | |
| 10132336 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10132337 | Unliquidated | FANZ[60], QASH[.00382963], UBTC[.00002527] | | |
| 10132338 | Unliquidated | GZE[.01], QASH[.0034441] | | |
| 10132339 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10132340 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132341 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132342 | Unliquidated | FANZ[60], QASH[.0017794] | | |
| 10132343 | Unliquidated | ETH[.00001549], FANZ[60] | | |
| 10132344 | Unliquidated | ETH[.00009874], FANZ[60] | | |
| 10132345 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10132346 | Unliquidated | FANZ[60], QASH[.03474006] | | |
| 10132347 | Unliquidated | BTC[.00000001], ETH[.00056226], QASH[.00021464] | | |
| 10132348 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10132349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132351 | Unliquidated | QASH[3] | | |
| 10132352 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10132353 | Unliquidated | FANZ[60], QASH[.28393858] | | |
| 10132355 | Unliquidated | ETH[.00001797], FANZ[60] | | |
| 10132356 | Unliquidated | FANZ[60], QASH[.00007134] | | |
| 10132357 | Unliquidated | BTC[.002] | | |
| 10132358 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10132359 | Unliquidated | ETH[.00004521], FANZ[60] | | |
| 10132360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132361 | Unliquidated | ETH[.00000679], FANZ[60] | | |
| 10132362 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10132363 | Unliquidated | FANZ[60], QASH[.01703225] | | |
| 10132364 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132365 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132366 | Unliquidated | QASH[3] | | |
| 10132367 | Unliquidated | DRG[83], ETH[.00328788], STAC[.6177934] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132368 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10132369 | Unliquidated | ETH[.00004594], FANZ[60] | | |
| 10132370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132371 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10132372 | Unliquidated | ETH[.00009981], FANZ[60] | | |
| 10132373 | Unliquidated | FANZ[60], QASH[.00382963], UBTC[.00002527] | | |
| 10132374 | Unliquidated | FANZ[60], QASH[.00048646] | | |
| 10132375 | Unliquidated | QASH[.01026598] | | |
| 10132376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132377 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10132378 | Unliquidated | FANZ[60], QASH[.00191414] | | |
| 10132379 | Unliquidated | BTC[.0000032], EUR[0.22] | | |
| 10132380 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10132381 | Unliquidated | QASH[3] | | |
| 10132382 | Unliquidated | BTC[.00010662], HART[416] | | |
| 10132383 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10132384 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10132385 | Unliquidated | FANZ[60], QASH[.00105572], UBTC[.00022527] | | |
| 10132386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132387 | Unliquidated | FANZ[60], QASH[.00191414] | | |
| 10132388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132389 | Unliquidated | FANZ[60], QASH[.00382963], UBTC[.00002527] | | |
| 10132390 | Unliquidated | BTC[.00000052], ETH[.00000019], FANZ[60], HART[416], PWV[170], QASH[2.30127725] | | |
| 10132391 | Unliquidated | GZE[25.944252], QASH[.03677992] | | |
| 10132392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132393 | Unliquidated | FANZ[60], QASH[.04242866], UBTC[.00083212] | | |
| 10132394 | Unliquidated | BTC[.00000033], ETH[.00000384] | | |
| 10132395 | Unliquidated | FANZ[60], QASH[.00448802] | | |
| 10132396 | Unliquidated | FANZ[60], QASH[.01346686], UBTC[.00000313] | | |
| 10132397 | Unliquidated | FANZ[60], QASH[.00000015] | | |
| 10132398 | Unliquidated | FANZ[60], QASH[.00863627] | | |
| 10132399 | Unliquidated | FANZ[60], QASH[.00095285] | | |
| 10132401 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10132402 | Unliquidated | ETH[.00002634], FANZ[60], QASH[3] | | |
| 10132403 | Unliquidated | FANZ[60], QASH[.01346686], UBTC[.00000313] | | |
| 10132404 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10132405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132406 | Unliquidated | FANZ[60], QASH[.08993331], UBTC[.00008253] | | |
| 10132407 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132408 | Unliquidated | QASH[18] | | |
| 10132409 | Unliquidated | GZE[13.6], QASH[.010244] | | |
| 10132410 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10132412 | Unliquidated | QASH[3] | | |
| 10132413 | Unliquidated | ETH[.00002314], FANZ[60], QASH[.00008538] | | |
| 10132414 | Unliquidated | ETH[.00092819], FANZ[60], QASH[2] | | |
| 10132416 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10132417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132418 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10132419 | Unliquidated | BTC[.00000005], FANZ[60] | | |
| 10132420 | Unliquidated | FANZ[100], IXT[.00210633] | | |
| 10132421 | Unliquidated | QASH[.00114865] | | |
| 10132422 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10132423 | Unliquidated | FANZ[60], QASH[.0024214] | | |
| 10132424 | Unliquidated | BTC[.00184059], ETN[395.7], LTC[.00000961] | | |
| 10132425 | Unliquidated | ETN[200] | | |
| 10132426 | Unliquidated | ETH[.00085496], FANZ[60] | | |
| 10132427 | Unliquidated | ETH[.00284979], FANZ[60], QASH[3] | | |
| 10132428 | Unliquidated | XRP[.491] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132429 | Unliquidated | FANZ[60], QASH[.00180885], SNIP[1] | | |
| 10132431 | Unliquidated | FANZ[60], QASH[.00190026] | | |
| 10132432 | Unliquidated | QASH[6] | | |
| 10132433 | Unliquidated | ETH[.00446934], ETHW[.00446934] | | |
| 10132434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132435 | Unliquidated | ETH[.00005483], STAC[32481.8503031] | | |
| 10132436 | Unliquidated | ETH[.00001496], QASH[.01759308], TRX[3.230686] | | |
| 10132437 | Unliquidated | BTC[.00033831] | | |
| 10132438 | Unliquidated | BTC[.00000033] | | |
| 10132440 | Unliquidated | FANZ[60], QASH[43.66348175] | | |
| 10132441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132442 | Unliquidated | LTC[.03038] | | |
| 10132443 | Unliquidated | FANZ[60], QASH[.031554] | | |
| 10132444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132445 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10132446 | Unliquidated | FANZ[60], QASH[3.2079525] | | |
| 10132447 | Unliquidated | BTC[.0012629], SPHTX[.000038] | | |
| 10132448 | Unliquidated | FANZ[60], QASH[.0012035] | | |
| 10132449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132450 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10132451 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132452 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10132453 | Unliquidated | ETH[.00069398], ETHW[.00069398] | | |
| 10132454 | Unliquidated | FANZ[60], QASH[.13076499] | | |
| 10132455 | Unliquidated | BTC[.00021443], ETH[.0985446], ETHW[.0985446] | | |
| 10132456 | Unliquidated | BTC[.00173633] | | |
| 10132457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132458 | Unliquidated | ETH[.00008213], SPHTX[435] | | |
| 10132459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132460 | Unliquidated | ETH[.00428534], FANZ[60] | | |
| 10132461 | Unliquidated | ETH[.0029032], SPHTX[568] | | |
| 10132462 | Unliquidated | BTC[.00033233], SPHTX[600] | | |
| 10132463 | Unliquidated | BTC[.00017942], ETN[2270.68], FANZ[60], LTC[.03436336], NEO[.52773852], QASH[3] | | |
| 10132464 | Unliquidated | BTC[.00090272], ETH[.00328275], FANZ[160] | | |
| 10132466 | Unliquidated | BTC[.00000029], EUR[0.00] | | |
| 10132467 | Unliquidated | ETH[.0005801], FANZ[60], HART[416] | | |
| 10132468 | Unliquidated | BTC[.00000013], LTC[.000178], QASH[.02912456], SNIP[5] | | |
| 10132469 | Unliquidated | ETH[.00060624] | | |
| 10132470 | Unliquidated | BTC[.00015614], ZCO[3100] | | |
| 10132471 | Unliquidated | ETH[.02419385] | | |
| 10132472 | Unliquidated | QASH[.0270675] | | |
| 10132473 | Unliquidated | ETH[.00002331], FANZ[60] | | |
| 10132474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132475 | Unliquidated | BTC[.00000411], ETN[1233] | | |
| 10132476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132477 | Unliquidated | BTC[.00000001] | | |
| 10132479 | Unliquidated | QASH[.00089117] | | |
| 10132480 | Unliquidated | QASH[3] | | |
| 10132481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132483 | Unliquidated | ETN[10] | | |
| 10132484 | Unliquidated | XRP[74.655] | | |
| 10132485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132486 | Unliquidated | QASH[3] | | |
| 10132488 | Unliquidated | BTC[.000003], ETH[.00000006], ETHW[.00000006], ETN[10013] | | |
| 10132489 | Unliquidated | FANZ[60], QASH[.00626961], SNIP[.00002609] | | |
| 10132490 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10132491 | Unliquidated | ETH[.00551154], ETHW[.00551154] | | |
| 10132492 | Unliquidated | NEO[.46928763] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132493 | Unliquidated | QASH[.00153442], SNIP[.836509] | | |
| 10132494 | Unliquidated | QASH[.0023102] | | |
| 10132495 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132496 | Unliquidated | FANZ[60], QASH[.00072182] | | |
| 10132497 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10132498 | Unliquidated | FANZ[60], QASH[.00072182] | | |
| 10132499 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132500 | Unliquidated | QASH[.00020705] | | |
| 10132501 | Unliquidated | QASH[.00033627] | | |
| 10132502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132504 | Unliquidated | QASH[.00030237] | | |
| 10132505 | Unliquidated | BTC[.00000081], FANZ[60], XLM[.00000484] | | |
| 10132506 | Unliquidated | QASH[.00030237] | | |
| 10132507 | Unliquidated | BTC[.00020924], FANZ[60] | | |
| 10132508 | Unliquidated | QASH[.00387769] | | |
| 10132509 | Unliquidated | BTC[.00341656] | | |
| 10132510 | Unliquidated | FANZ[60], QASH[9] | | |
| 10132511 | Unliquidated | QASH[.00089568] | | |
| 10132512 | Unliquidated | ETH[.01737406] | | |
| 10132514 | Unliquidated | ETH[.00280656], FANZ[60] | | |
| 10132515 | Unliquidated | BTC[.00000455] | | |
| 10132516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132517 | Unliquidated | QASH[.00055717] | | |
| 10132518 | Unliquidated | ETH[.00074217], PWV[23], QASH[31] | | |
| 10132519 | Unliquidated | FANZ[60], QASH[.006247] | | |
| 10132520 | Unliquidated | ETH[.00003352], ETN[2217.46], STAC[4792] | | |
| 10132521 | Unliquidated | FANZ[60], GZE[.05], QASH[.01983681] | | |
| 10132522 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132524 | Unliquidated | ETN[55148.8], FANZ[60], QASH[3] | | |
| 10132525 | Unliquidated | QASH[3] | | |
| 10132526 | Unliquidated | ETH[.0042075], FANZ[60] | | |
| 10132527 | Unliquidated | ETH[.00003919], FANZ[60], QASH[3.5] | | |
| 10132528 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10132529 | Unliquidated | QASH[.09894509], USD[0.01] | | |
| 10132530 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10132531 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10132532 | Unliquidated | ETH[.00980025], STAC[20002.82629736], TPAY[21] | | |
| 10132533 | Unliquidated | QASH[3] | | |
| 10132534 | Unliquidated | FANZ[60], QASH[.00018115] | | |
| 10132535 | Unliquidated | QASH[.00225] | | |
| 10132536 | Unliquidated | BTC[.00000216], SPHTX[842.286662] | | |
| 10132537 | Unliquidated | FANZ[60], QASH[44.6637048], QCTN[50] | | |
| 10132538 | Unliquidated | BTC[.00000057], FANZ[60] | | |
| 10132539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132540 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10132541 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132544 | Unliquidated | FANZ[60], QASH[.00673991] | | |
| 10132545 | Unliquidated | FANZ[60], QASH[.0482155] | | |
| 10132546 | Unliquidated | FANZ[60], QASH[.0209381] | | |
| 10132547 | Unliquidated | BTC[.00001912], FANZ[60] | | |
| 10132549 | Unliquidated | FANZ[60], GZE[.086592], QASH[.02] | | |
| 10132550 | Unliquidated | STAC[1200] | | |
| 10132551 | Unliquidated | ETH[.02701842], FANZ[60], QASH[.00774587] | | |
| 10132552 | Unliquidated | FANZ[60], QASH[.15317616] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132553 | Unliquidated | BTC[.00002775], ETH[.00001516], FANZ[60], XEM[17], XLM[1] | | |
| 10132555 | Unliquidated | FANZ[60], QASH[.00015898] | | |
| 10132556 | Unliquidated | FANZ[60], QASH[.0503822] | | |
| 10132557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132558 | Unliquidated | BTCV[.0000219], CEL[5.2699], ETH[.00000033], ETHW[.00000033], QASH[.00003051], USD[0.05], USDC[.000114], USDT[.00524], XDC[2191.88276316], XRP[.0000882] | | |
| 10132559 | Unliquidated | BTC[.00000826], ETH[.0001641], NEO[1.1026186], XLM[157], XRP[4] | | |
| 10132560 | Unliquidated | ETH[.00004632], FANZ[60], XLM[6.29966] | | |
| 10132561 | Unliquidated | ETH[.00041219], FANZ[60], QASH[17] | | |
| 10132562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132563 | Unliquidated | ETH[.00002869], FANZ[160], TRX[.000024] | | |
| 10132564 | Unliquidated | ETH[.00002167], FANZ[60], QASH[.95995678] | | |
| 10132565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132567 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132570 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132571 | Unliquidated | ETH[.00001302], FANZ[60], SNIP[1] | | |
| 10132572 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132573 | Unliquidated | SGD[3.10] | | |
| 10132574 | Unliquidated | ETH[.00561892] | | |
| 10132575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132576 | Unliquidated | JPY[261.72], QASH[3], USD[2.85], XRP[.4443] | | |
| 10132577 | Unliquidated | ALX[206.70209937], BTC[.00000147], ETH[.0052039], ETHW[.0052039], SGN[127.5] | | |
| 10132579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132581 | Unliquidated | BTC[.00000092], FANZ[60] | | |
| 10132582 | Unliquidated | BTC[.00014029] | | |
| 10132583 | Unliquidated | SGD[30.00] | | |
| 10132585 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132586 | Unliquidated | QASH[.00801875] | | |
| 10132587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132589 | Unliquidated | ETH[.00001219], FANZ[60] | | |
| 10132590 | Unliquidated | ETH[.00000416], FANZ[60] | | |
| 10132591 | Unliquidated | FANZ[60], QASH[.00984261] | | |
| 10132593 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132595 | Unliquidated | ETH[.00022441], SPHTX[2086.1395] | | |
| 10132597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132602 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10132604 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10132605 | Unliquidated | ETH[.00001914], FANZ[60] | | |
| 10132606 | Unliquidated | ETH[.00000031], FANZ[60], SNIP[.9] | | |
| 10132607 | Unliquidated | QASH[3] | | |
| 10132608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132609 | Unliquidated | FANZ[60], GZE[.01], QASH[.026232] | | |
| 10132610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132613 | Unliquidated | FANZ[60], QASH[.00827547] | | |
| 10132614 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132616 | Unliquidated | ETH[.00001247], FANZ[60], SNIP[1] | | |
| 10132617 | Unliquidated | ETN[450] | | |
| 10132618 | Unliquidated | FANZ[60], GZE[9.677], QASH[.09254535] | | |
| 10132619 | Unliquidated | ETH[.00025203], FANZ[60], QASH[.04505392] | | |
| 10132620 | Unliquidated | QASH[3] | | |
| 10132621 | Unliquidated | ETH[.0000516], FANZ[60] | | |
| 10132622 | Unliquidated | BTC[.00000554], FANZ[60], QASH[.00752475] | | |
| 10132623 | Unliquidated | FANZ[60], QASH[.00019021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132626 | Unliquidated | FANZ[60], QASH[.02723125] | | |
| 10132627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132629 | Unliquidated | ETH[.00089375], FANZ[60], QASH[.1], SNIP[1] | | |
| 10132631 | Unliquidated | FANZ[60], QASH[.00022763] | | |
| 10132632 | Unliquidated | FANZ[60], QASH[.05111267] | | |
| 10132633 | Unliquidated | FANZ[60], QASH[.00008599] | | |
| 10132634 | Unliquidated | FANZ[60], PWV[40], QASH[.02765104], UBTC[.0001563] | | |
| 10132635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132636 | Unliquidated | FANZ[60], QASH[.00078592] | | |
| 10132638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132639 | Unliquidated | ETN[253.84], FANZ[60], QASH[3] | | |
| 10132640 | Unliquidated | ETH[.0000253], HART[416] | | |
| 10132641 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132644 | Unliquidated | USD[0.14] | | |
| 10132645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132646 | Unliquidated | ETH[.00001597], FANZ[60], SNIP[1] | | |
| 10132647 | Unliquidated | ETH[.00195074], FANZ[60], QASH[1] | | |
| 10132648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132649 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132650 | Unliquidated | FANZ[60], QASH[.00008599] | | |
| 10132651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132652 | Unliquidated | ETH[.00000071], ETHW[.00000071], FANZ[60] | | |
| 10132653 | Unliquidated | ETH[1.13478829], GATE[250] | | |
| 10132654 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132656 | Unliquidated | FANZ[60], QASH[.0039126] | | |
| 10132657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132658 | Unliquidated | ETH[.00679878], SPHTX[1320] | | |
| 10132659 | Unliquidated | ETH[.00001596], FANZ[60] | | |
| 10132660 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132661 | Unliquidated | QASH[3] | | |
| 10132662 | Unliquidated | BTC[.00000429], ETH[.00000759], FANZ[60] | | |
| 10132663 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10132664 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10132666 | Unliquidated | GATE[14.25], JPY[0.58], NEO[1.1141], QCTN[50] | | |
| 10132667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132668 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10132669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132670 | Unliquidated | ETH[.00004255], FANZ[60] | | |
| 10132671 | Unliquidated | BTC[.00004235], STAC[6730], XRP[.000118] | | |
| 10132672 | Unliquidated | BAAS[1266.9953775], CPH[23573.66482608], DOGE[2197.16476258], QASH[3], USDT[.010832] | | |
| 10132673 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10132674 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132676 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10132677 | Unliquidated | QASH[3] | | |
| 10132678 | Unliquidated | FANZ[60], QASH[.00030904] | | |
| 10132679 | Unliquidated | ETH[.00001204], FANZ[60], SNIP[1] | | |
| 10132680 | Unliquidated | BTC[.00003219], ETH[.00025095] | | |
| 10132682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132685 | Unliquidated | SGD[0.32] | | |
| 10132686 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10132687 | Unliquidated | ETH[.00291351], FANZ[60] | | |
| 10132688 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132689 | Unliquidated | ETH[.00000273], FANZ[60], SNIP[8.55172414] | | |
| 10132690 | Unliquidated | FANZ[60], QASH[.11017175] | | |
| 10132691 | Unliquidated | FANZ[60], QASH[.17577] | | |
| 10132692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132693 | Unliquidated | ETH[.00001336], FANZ[60], SNIP[1] | | |
| 10132694 | Unliquidated | FANZ[60], QASH[.05121325] | | |
| 10132695 | Unliquidated | ETH[.00000412], ETHW[.00000412], FANZ[60], QASH[.02434412], RBLX[54.20668182], STU[.00006322] | | |
| 10132696 | Unliquidated | ETH[.00004594], FANZ[60] | | |
| 10132697 | Unliquidated | QASH[.001509] | | |
| 10132698 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10132699 | Unliquidated | QASH[.0006512], SNIP[9] | | |
| 10132700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132703 | Unliquidated | FANZ[60], GZE[.01], QASH[.026232] | | |
| 10132704 | Unliquidated | ETH[.00007502], FANZ[60] | | |
| 10132705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132706 | Unliquidated | QASH[3] | | |
| 10132707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132709 | Unliquidated | ETN[743] | | |
| 10132710 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10132711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132713 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10132714 | Unliquidated | QASH[.001509] | | |
| 10132716 | Unliquidated | FANZ[60], QASH[.00689651] | | |
| 10132717 | Unliquidated | XEM[.9525] | | |
| 10132718 | Unliquidated | BTC[.00021372] | | |
| 10132719 | Unliquidated | BTC[.00000166], FANZ[60], QASH[.000015] | | |
| 10132720 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10132721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132723 | Unliquidated | QASH[3] | | |
| 10132724 | Unliquidated | FANZ[60], QASH[.00007766] | | |
| 10132725 | Unliquidated | FANZ[60], QASH[.00128507] | | |
| 10132726 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10132727 | Unliquidated | ETH[.00018113], FANZ[60] | | |
| 10132728 | Unliquidated | FANZ[60], QASH[.00233993] | | |
| 10132729 | Unliquidated | BTC[.00003385], STAC[4696.76933817] | | |
| 10132731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132732 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10132733 | Unliquidated | QASH[3] | | |
| 10132734 | Unliquidated | FANZ[60], QASH[12] | | |
| 10132735 | Unliquidated | BTC[.00250882], ETH[.07066009], ETHW[.07066009], EZT[394608.30788873], QASH[.00497044] | | |
| 10132736 | Unliquidated | FANZ[60], GZE[.01], QASH[.00674663] | | |
| 10132737 | Unliquidated | FANZ[60], GZE[.6], QASH[.09158295] | | |
| 10132738 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10132739 | Unliquidated | BTC[.00003571], ETN[636.4] | | |
| 10132740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132741 | Unliquidated | QASH[3] | | |
| 10132742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132743 | Unliquidated | ETH[.00565272], FANZ[60], QASH[3] | | |
| 10132744 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10132745 | Unliquidated | FANZ[60], QASH[.08258043] | | |
| 10132746 | Unliquidated | FANZ[60], QASH[.00015898] | | |
| 10132747 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132748 | Unliquidated | BTC[.00001332], ETN[1446] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132750 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10132751 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10132752 | Unliquidated | QASH[4354.566519], QCTN[50] | | |
| 10132753 | Unliquidated | QASH[.001509] | | |
| 10132754 | Unliquidated | FANZ[60], QASH[.08258043], SNIP[2450] | | |
| 10132755 | Unliquidated | FANZ[60], QASH[.03371724] | | |
| 10132756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132757 | Unliquidated | FANZ[60], QASH[.00673991] | | |
| 10132759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132760 | Unliquidated | FANZ[60], QASH[.08258042], SNIP[2450] | | |
| 10132761 | Unliquidated | QASH[.001509] | | |
| 10132762 | Unliquidated | FANZ[60], QASH[.00673991] | | |
| 10132763 | Unliquidated | FANZ[60], QASH[.00162948] | | |
| 10132764 | Unliquidated | BTC[.00001873], TPAY[142.14108996] | | |
| 10132765 | Unliquidated | BTC[.00020944], FANZ[60] | | |
| 10132766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132767 | Unliquidated | FANZ[60], QASH[.00673991], UBTC[.00044204] | | |
| 10132770 | Unliquidated | XRP[.057767] | | |
| 10132771 | Unliquidated | BTC[.00003642], RBLX[132.42828943] | | |
| 10132773 | Unliquidated | QASH[3] | | |
| 10132774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132775 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10132776 | Unliquidated | ETH[.002787], ETHW[.002787] | | |
| 10132777 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132778 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10132779 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132780 | Unliquidated | QASH[.00165892] | | |
| 10132781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132783 | Unliquidated | FANZ[60], QASH[.00194523], SNIP[.73947368] | | |
| 10132784 | Unliquidated | QASH[19] | | |
| 10132785 | Unliquidated | ETH[.0000078], FANZ[60], QASH[.001], SNIP[1] | | |
| 10132786 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10132787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132788 | Unliquidated | QASH[3] | | |
| 10132789 | Unliquidated | QASH[3] | | |
| 10132790 | Unliquidated | FANZ[60], QASH[.0857175], UBTC[.00038253] | | |
| 10132791 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132792 | Unliquidated | QASH[3] | | |
| 10132793 | Unliquidated | HART[416], QASH[37.95066414] | | |
| 10132794 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.497] | | |
| 10132795 | Unliquidated | QASH[.0006512], SNIP[9] | | |
| 10132796 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132797 | Unliquidated | ETH[.00033441], FANZ[60], QASH[.01692457], SNIP[1940] | | |
| 10132799 | Unliquidated | QASH[3] | | |
| 10132800 | Unliquidated | ETH[.00000001], FANZ[60], QASH[1.30686432] | | |
| 10132801 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10132802 | Unliquidated | FANZ[60], QASH[.01651645] | | |
| 10132803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132804 | Unliquidated | FANZ[60], QASH[.0857175], UBTC[.00038253] | | |
| 10132805 | Unliquidated | QASH[3] | | |
| 10132806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132807 | Unliquidated | FANZ[60], QASH[.04487632], UBTC[.00000253] | | |
| 10132808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132809 | Unliquidated | FANZ[60], QASH[.01651645] | | |
| 10132810 | Unliquidated | BTC[.00000283] | | |
| 10132811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132812 | Unliquidated | FANZ[60], QASH[.00098481], UBTC[.00000253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132813 | Unliquidated | FANZ[60], QASH[.02113582] | | |
| 10132814 | Unliquidated | FANZ[60], QASH[.00098481], UBTC[.00000253] | | |
| 10132815 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10132816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132819 | Unliquidated | QASH[3] | | |
| 10132820 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10132821 | Unliquidated | USD[0.01] | | |
| 10132823 | Unliquidated | ETH[.00129255], ETN[2700] | | |
| 10132824 | Unliquidated | QASH[3] | | |
| 10132825 | Unliquidated | BTC[.00051501], FANZ[60] | | |
| 10132826 | Unliquidated | BTC[.00001163], SPHTX[12] | | |
| 10132827 | Unliquidated | FANZ[60], QASH[.00098481], UBTC[.00000253] | | |
| 10132828 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10132829 | Unliquidated | FANZ[60], QASH[.05700752] | | |
| 10132830 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10132831 | Unliquidated | QASH[.01650145], SNIP[1497] | | |
| 10132832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132833 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10132834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132835 | Unliquidated | QASH[38.04192541], USD[0.01] | | |
| 10132836 | Unliquidated | FANZ[60], QASH[.00005182] | | |
| 10132837 | Unliquidated | FANZ[60], QASH[.08014077] | | |
| 10132838 | Unliquidated | CEL[1.05266631], QASH[8.51483644], USDC[.0000001], USDT[4.526374] | | |
| 10132839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132840 | Unliquidated | BTC[.00000158], FANZ[60] | | |
| 10132841 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132842 | Unliquidated | FANZ[60], GZE[.1], QASH[.01773837] | | |
| 10132843 | Unliquidated | QASH[16] | | |
| 10132844 | Unliquidated | BTC[.00829299], ETH[.00000263], JPY[0.03], QASH[.00003226] | | |
| 10132845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132846 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132847 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10132848 | Unliquidated | FANZ[60], QASH[.01146261] | | |
| 10132849 | Unliquidated | BTC[.00001342], ETH[.00003166], USD[0.01] | | |
| 10132850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132851 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10132852 | Unliquidated | BCH[.1], BTC[.0003568], USDT[2.16] | | |
| 10132853 | Unliquidated | BTC[.00021686], SNIP[463365.95434308] | | |
| 10132854 | Unliquidated | ETH[.00073389], FANZ[60], SER[5], SNIP[350.9026997] | | |
| 10132855 | Unliquidated | FANZ[60], QASH[.09558905], SNIP[.69230769] | | |
| 10132857 | Unliquidated | DRG[555.6666334], ETH[.00888891], FANZ[160] | | |
| 10132858 | Unliquidated | FANZ[60], QASH[.007585], SNIP[121.37236842] | | |
| 10132859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132860 | Unliquidated | FANZ[60], QASH[.02113583] | | |
| 10132861 | Unliquidated | BTC[.00015865] | | |
| 10132863 | Unliquidated | FANZ[60], QASH[.00231475] | | |
| 10132864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132865 | Unliquidated | STAC[12806.11341405] | | |
| 10132866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132867 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10132868 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10132869 | Unliquidated | FANZ[60], QASH[.00021688], SNIP[.00691125] | | |
| 10132870 | Unliquidated | EARTH[306], ENJ[41], ETH[.00224481], FANZ[60], LDC[38] | | |
| 10132871 | Unliquidated | FANZ[60], QASH[24] | | |
| 10132872 | Unliquidated | ETH[.00000317], FANZ[60] | | |
| 10132874 | Unliquidated | FANZ[60], QASH[.00096819] | | |
| 10132875 | Unliquidated | ETH[.00270006], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132878 | Unliquidated | JPY[0.59], USD[0.04] | | |
| 10132879 | Unliquidated | ETH[.00286822], FANZ[60] | | |
| 10132880 | Unliquidated | BTC[.00019922], ENJ[.00001572], ETH[.00259862], FANZ[60], QASH[.48580449], USD[0.76], USDC[.00043551], VUU[9562] | | |
| 10132881 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10132882 | Unliquidated | ETN[1.13], FANZ[60], QASH[2.95586389] | | |
| 10132884 | Unliquidated | BTC[.00001083], ETN[.5], LTC[.053] | | |
| 10132885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132886 | Unliquidated | DRG[495], ETH[.00413123] | | |
| 10132887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132888 | Unliquidated | FANZ[60], QASH[.00183349] | | |
| 10132889 | Unliquidated | FANZ[60], QASH[.00553803], SNIP[2300] | | |
| 10132890 | Unliquidated | GZE[.0005], QASH[.00502677] | | |
| 10132891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132892 | Unliquidated | FANZ[60], QASH[.1206875], SNIP[2300] | | |
| 10132893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132895 | Unliquidated | FANZ[60], QASH[.00968124] | | |
| 10132896 | Unliquidated | CEL[.00000302], USD[0.01], USDC[.81113376] | | |
| 10132897 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10132898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132901 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10132902 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132903 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10132904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132906 | Unliquidated | FANZ[60], GZE[.0001297], QASH[.02050872] | | |
| 10132907 | Unliquidated | FANZ[60], QASH[.1958] | | |
| 10132908 | Unliquidated | FANZ[60], QASH[.00122353] | | |
| 10132909 | Unliquidated | BTC[.0000137], FANZ[60], QASH[160.3871265] | | |
| 10132910 | Unliquidated | FANZ[60], GZE[1], QASH[.25424974] | | |
| 10132911 | Unliquidated | ETH[.0000024], FANZ[60] | | |
| 10132912 | Unliquidated | QASH[3] | | |
| 10132913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132914 | Unliquidated | ETH[.00027175], SPHTX[2625.1804] | | |
| 10132915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132916 | Unliquidated | QASH[15] | | |
| 10132917 | Unliquidated | BTC[.00000937], FANZ[60], LTC[.0015], QASH[3] | | |
| 10132918 | Unliquidated | BTC[.00000323], ETH[.00004128], FANZ[60], QASH[.00029337] | | |
| 10132919 | Unliquidated | FANZ[60], QASH[.07692195] | | |
| 10132920 | Unliquidated | FANZ[60], QASH[.047578] | | |
| 10132921 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10132922 | Unliquidated | ETH[.00007317], FANZ[60] | | |
| 10132923 | Unliquidated | BTC[.00000166], QASH[.10559352] | | |
| 10132924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132925 | Unliquidated | FANZ[60], QASH[.506265] | | |
| 10132926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132927 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10132928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132931 | Unliquidated | BTC[.00000031] | | |
| 10132932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132933 | Unliquidated | ETH[.00091695], ETHW[.00091695], QASH[2] | | |
| 10132934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132935 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132936 | Unliquidated | BTC[.00003253], ETH[.00058944] | | |
| 10132937 | Unliquidated | FANZ[60], QASH[6] | | |
| 10132938 | Unliquidated | ETH[.00271824], FANZ[60] | | |
| 10132939 | Unliquidated | ETH[.00007502], FANZ[60] | | |
| 10132940 | Unliquidated | FANZ[160], LTC[.00897364], QASH[.00300448] | | |
| 10132941 | Unliquidated | FANZ[60], QASH[.15864327] | | |
| 10132942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132943 | Unliquidated | FANZ[60], QASH[.506265] | | |
| 10132944 | Unliquidated | FANZ[60], GZE[.001], QASH[.0023102] | | |
| 10132945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132946 | Unliquidated | BTC[.00011547], LALA[31.05840057] | | |
| 10132947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132948 | Unliquidated | ETH[.00279633], FANZ[60] | | |
| 10132950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132951 | Unliquidated | FANZ[60], QASH[.35004] | | |
| 10132953 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10132954 | Unliquidated | ETH[.00000134], ETHW[.00000134] | | |
| 10132955 | Unliquidated | FANZ[60], QASH[.506265] | | |
| 10132956 | Unliquidated | ETH[.00059632], ETHW[.00059632] | | |
| 10132957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132961 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132962 | Unliquidated | QASH[3] | | |
| 10132963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132965 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10132966 | Unliquidated | ETH[.0038415], FANZ[60], QASH[39] | | |
| 10132967 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10132969 | Unliquidated | BTC[.00001953], FANZ[60] | | |
| 10132970 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10132971 | Unliquidated | ETH[.0000004], FANZ[60], SNIP[.8] | | |
| 10132973 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132974 | Unliquidated | QASH[3] | | |
| 10132975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132977 | Unliquidated | QASH[3] | | |
| 10132978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132980 | Unliquidated | EUR[1.06], NII[4769.47047431], QASH[.10057227], QTUM[.00038334], RAKU[272.55], USD[0.60] | | |
| 10132981 | Unliquidated | ETH[.00912262], ETHW[.00912262] | | |
| 10132982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132983 | Unliquidated | ETH[.00016858], ETHW[.00016858], USD[0.00] | | |
| 10132984 | Unliquidated | ETH[.01172985], FANZ[60] | | |
| 10132985 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132986 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10132987 | Unliquidated | ETH[.00000246], FANZ[60], XLM[7.47] | | |
| 10132988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132990 | Unliquidated | BTC[.00068707] | | |
| 10132991 | Unliquidated | 1WO[.0023], AMLT[.645], BTC[.0000027], ETH[.00012599], FANZ[60], FLIXX[.00000145], MGO[2], QASH[.00088251] | | |
| 10132992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132993 | Unliquidated | ETH[.00009289], FANZ[60], TRX[42.298567] | | |
| 10132994 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10132995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10132997 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10132998 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10132999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133000 | Unliquidated | ETH[.00000647], FANZ[60], TRX[35.90968] | | |
| 10133001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133002 | Unliquidated | QASH[3] | | |
| 10133003 | Unliquidated | BTC[.00000265], FANZ[60], SNIP[14923.51406472] | | |
| 10133004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133005 | Unliquidated | FANZ[60], QASH[.11017175] | | |
| 10133006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133007 | Unliquidated | QASH[3] | | |
| 10133008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133009 | Unliquidated | BTC[.00000384], ETH[.00019106], FANZ[60] | | |
| 10133010 | Unliquidated | FANZ[60], QASH[.00078592] | | |
| 10133011 | Unliquidated | ETH[.00462297] | | |
| 10133012 | Unliquidated | BTC[.00042553], FANZ[60] | | |
| 10133013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133015 | Unliquidated | BTC[.00022056], FANZ[60] | | |
| 10133016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133019 | Unliquidated | FANZ[60], QASH[6] | | |
| 10133020 | Unliquidated | QASH[3] | | |
| 10133021 | Unliquidated | ETH[.0003528], FANZ[60], HART[416], QASH[.0160375], SNIP[2500] | | |
| 10133022 | Unliquidated | FANZ[60], HART[416], QASH[3], RBLX[5] | | |
| 10133024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133026 | Unliquidated | QASH[3] | | |
| 10133027 | Unliquidated | ETH[.00285891], FANZ[60] | | |
| 10133028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133029 | Unliquidated | QASH[2.97672609] | | |
| 10133030 | Unliquidated | QASH[3] | | |
| 10133031 | Unliquidated | ETH[.00000848], FANZ[60] | | |
| 10133032 | Unliquidated | BTC[.00008505], ETH[.00000157], FANZ[60], QASH[.3949] | | |
| 10133033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133035 | Unliquidated | FANZ[60], QASH[.0405675] | | |
| 10133036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133037 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10133038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133039 | Unliquidated | FANZ[60], QASH[9] | | |
| 10133040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133041 | Unliquidated | ETH[.00000372], ETHW[.00000372] | | |
| 10133042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133043 | Unliquidated | BTC[.00002456], QASH[10] | | |
| 10133044 | Unliquidated | BTC[.00000004], FANZ[60] | | |
| 10133045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133046 | Unliquidated | BTC[.003], EUR[0.01] | | |
| 10133047 | Unliquidated | ETH[.00000002], FANZ[60], HART[416], QASH[.00372848] | | |
| 10133048 | Unliquidated | ETH[.0000173], FANZ[60] | | |
| 10133049 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133050 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10133051 | Unliquidated | ETH[.00000166], ETHW[.00000166], QASH[3] | | |
| 10133052 | Unliquidated | ADH[1300], FANZ[60], QASH[3] | | |
| 10133053 | Unliquidated | FANZ[60], QASH[.045575] | | |
| 10133054 | Unliquidated | ETH[.00016658], STAC[19594.99999961] | | |
| 10133055 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10133056 | Unliquidated | ETH[.0028545], FANZ[60] | | |
| 10133057 | Unliquidated | FANZ[60], QASH[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133058 | Unliquidated | FANZ[60], QASH[.00098481], UBTC[.00000253] | | |
| 10133059 | Unliquidated | ETH[.00000225], FANZ[60] | | |
| 10133060 | Unliquidated | FANZ[60], QASH[.01563363] | | |
| 10133061 | Unliquidated | AQUA[10.3100556], XLM[12.38703718] | | |
| 10133062 | Unliquidated | ETN[41], FANZ[60], QASH[.13215251] | | |
| 10133063 | Unliquidated | BTC[.00000656], ETH[.00000002], FANZ[60], LTC[.00000094], QASH[.00005] | | |
| 10133064 | Unliquidated | FANZ[60], QASH[.0241962] | | |
| 10133065 | Unliquidated | QASH[3] | | |
| 10133066 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10133067 | Unliquidated | BTC[.00023888], FANZ[160], QASH[3] | | |
| 10133068 | Unliquidated | ETH[.00288], FANZ[60] | | |
| 10133069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133070 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[6] | | |
| 10133071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133072 | Unliquidated | BTC[.00000005], ETH[.00036139] | | |
| 10133073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133074 | Unliquidated | FANZ[60], QASH[.00634462] | | |
| 10133075 | Unliquidated | FANZ[60], QASH[.00409421] | | |
| 10133076 | Unliquidated | FANZ[60], HART[416], QASH[6] | | |
| 10133077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133082 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10133083 | Unliquidated | BTC[.00003162], ETN[.51] | | |
| 10133084 | Unliquidated | FANZ[60], QASH[.0011084], SNIP[6] | | |
| 10133085 | Unliquidated | ETH[.00113043], FANZ[60], UBTC[.01318909] | | |
| 10133086 | Unliquidated | EARTH[116.50137931], ETH[.00001123], FANZ[60], QASH[.010244] | | |
| 10133087 | Unliquidated | ETH[.00642688], ETHW[.00642688] | | |
| 10133088 | Unliquidated | FANZ[60], QASH[.00140967], SNIP[.38997895] | | |
| 10133090 | Unliquidated | QASH[3] | | |
| 10133091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133093 | Unliquidated | QASH[.00225] | | |
| 10133095 | Unliquidated | ETN[74], FANZ[60], QASH[.03556] | | |
| 10133096 | Unliquidated | FANZ[160], IPSX[308618.2385592], QASH[.00000001], XEM[8.104417] | | |
| 10133097 | Unliquidated | FANZ[60], QASH[.00151901] | | |
| 10133099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133100 | Unliquidated | QASH[3] | | |
| 10133102 | Unliquidated | QASH[.0122425] | | |
| 10133103 | Unliquidated | QASH[.0454176] | | |
| 10133104 | Unliquidated | QASH[3] | | |
| 10133105 | Unliquidated | BTC[.00139] | | |
| 10133106 | Unliquidated | FANZ[60], QASH[.0029898] | | |
| 10133107 | Unliquidated | QASH[3] | | |
| 10133108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133109 | Unliquidated | ETH[.0000043], FANZ[60] | | |
| 10133110 | Unliquidated | ETH[.00279768], ETHW[.00279768] | | |
| 10133111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133112 | Unliquidated | QASH[3] | | |
| 10133113 | Unliquidated | BTC[.00016967], FANZ[60] | | |
| 10133114 | Unliquidated | QASH[.16403687] | | |
| 10133115 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133116 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133118 | Unliquidated | BTC[.00204544], USDT[2.256043] | | |
| 10133119 | Unliquidated | FANZ[60], QASH[3] | | |

Quoine Pte Ltd

22-11161 (JTD)

Amended Schedule F3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133120 | Unliquidated | ETH[.05931148] | | |
| 10133121 | Unliquidated | FANZ[60], QASH[6] | | |
| 10133123 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[.5] | | |
| 10133124 | Unliquidated | QASH[3] | | |
| 10133125 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133126 | Unliquidated | BTC[.00167262] | | |
| 10133127 | Unliquidated | QASH[.00065446] | | |
| 10133128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133129 | Unliquidated | FANZ[60], QASH[.01083763] | | |
| 10133130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133131 | Unliquidated | ETH[.00361987], FANZ[60], QASH[3] | | |
| 10133132 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10133133 | Unliquidated | QASH[6] | | |
| 10133134 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133135 | Unliquidated | QASH[3] | | |
| 10133136 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10133137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133138 | Unliquidated | FANZ[60], QASH[.00410697] | | |
| 10133139 | Unliquidated | ETH[1.29131161], HERO[352.6879445] | | |
| 10133140 | Unliquidated | FANZ[60], QASH[.00889005] | | |
| 10133141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133142 | Unliquidated | FANZ[60], QASH[.01083763] | | |
| 10133143 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133144 | Unliquidated | QASH[.00301125], SNIP[1575] | | |
| 10133145 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10133146 | Unliquidated | QASH[.00058217] | | |
| 10133147 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[1] | | |
| 10133148 | Unliquidated | QASH[3] | | |
| 10133149 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133150 | Unliquidated | QASH[3] | | |
| 10133151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133153 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10133154 | Unliquidated | FANZ[60], QASH[.0180007] | | |
| 10133155 | Unliquidated | QASH[.02343712] | | |
| 10133156 | Unliquidated | FANZ[60], QASH[.01083763] | | |
| 10133157 | Unliquidated | QASH[.00069316] | | |
| 10133158 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133159 | Unliquidated | QASH[6] | | |
| 10133161 | Unliquidated | FANZ[60], QASH[.00794572], SNIP[.08736842] | | |
| 10133162 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10133163 | Unliquidated | USDT[1.9206] | | |
| 10133164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133165 | Unliquidated | FANZ[60], QASH[.01477528] | | |
| 10133166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133167 | Unliquidated | FANZ[60], QASH[.02246363] | | |
| 10133168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133169 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10133170 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133171 | Unliquidated | ETH[.00008878], FANZ[60] | | |
| 10133172 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10133173 | Unliquidated | FANZ[60], QASH[15] | | |
| 10133174 | Unliquidated | BTC[.00000969] | | |
| 10133175 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10133176 | Unliquidated | QASH[3] | | |
| 10133178 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133179 | Unliquidated | ETH[.00000737], FANZ[60], QASH[.04559725] | | |
| 10133180 | Unliquidated | FANZ[60], QASH[.00097097], SNIP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133181 | Unliquidated | QASH[3] | | |
| 10133182 | Unliquidated | ETN[287.43] | | |
| 10133183 | Unliquidated | ETH[.11414253], SPHTX[150] | | |
| 10133184 | Unliquidated | FANZ[60], QASH[.00165045] | | |
| 10133185 | Unliquidated | QASH[.00198731] | | |
| 10133186 | Unliquidated | FANZ[60], QASH[9] | | |
| 10133187 | Unliquidated | QASH[3] | | |
| 10133188 | Unliquidated | FANZ[60], GZE[.002], QASH[.0693996] | | |
| 10133189 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10133190 | Unliquidated | FANZ[60], QASH[.00860003] | | |
| 10133191 | Unliquidated | FANZ[60], QASH[.00794572], SNIP[.00736842] | | |
| 10133192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133193 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10133194 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133197 | Unliquidated | QASH[.01324175] | | |
| 10133198 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133199 | Unliquidated | QASH[3] | | |
| 10133200 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10133201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133203 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10133204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133205 | Unliquidated | ETH[.00106686], EZT[1], FANZ[60] | | |
| 10133206 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133207 | Unliquidated | QASH[3] | | |
| 10133208 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10133209 | Unliquidated | FANZ[60], QASH[.00127237] | | |
| 10133210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133211 | Unliquidated | BTC[.00000778], FANZ[60] | | |
| 10133212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133213 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10133215 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133218 | Unliquidated | FANZ[60], QASH[.08356255] | | |
| 10133219 | Unliquidated | FANZ[60], QASH[.01482458] | | |
| 10133220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133221 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10133223 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10133224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133225 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10133226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133228 | Unliquidated | FANZ[60], QASH[.00198454], SNIP[.2283] | | |
| 10133229 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10133230 | Unliquidated | ETH[.00158756], FANZ[60], QASH[.00674662] | | |
| 10133231 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10133232 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10133233 | Unliquidated | BTC[.00000111], ETH[.00000226], FANZ[60] | | |
| 10133234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133236 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133237 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10133238 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133239 | Unliquidated | FANZ[60], GZE[.000768], QASH[.06994469] | | |
| 10133240 | Unliquidated | BTC[.00000135], FANZ[60] | | |
| 10133241 | Unliquidated | ETH[.00078285], QASH[147] | | |
| 10133242 | Unliquidated | FANZ[60], QASH[.00033224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133243 | Unliquidated | FANZ[60], QASH[.0014166] | | |
| 10133245 | Unliquidated | ETN[37.04] | | |
| 10133246 | Unliquidated | ETH[.00000321], QASH[.00513259], SGN[54.91] | | |
| 10133247 | Unliquidated | BTC[.00021327], ETH[.00001315], FANZ[60], SNIP[20] | | |
| 10133249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133251 | Unliquidated | FANZ[60], QASH[2.93671708] | | |
| 10133252 | Unliquidated | ETH[.00014249], FANZ[60] | | |
| 10133253 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133254 | Unliquidated | ETN[30], FANZ[60], QASH[9.89914582], SAND[.00009004], SNIP[485], USD[0.14], USDT[.04971], XLM[.0000038], XRP[.00000021] | | |
| 10133255 | Unliquidated | ETH[.00095469] | | |
| 10133256 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10133257 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133258 | Unliquidated | ETH[.0000337], FANZ[60] | | |
| 10133259 | Unliquidated | RBLX[7.5] | | |
| 10133260 | Unliquidated | FANZ[60], QASH[.00190078] | | |
| 10133261 | Unliquidated | DRG[.69359101], FANZ[60], LDC[1220.32156622], QASH[.00066439] | | |
| 10133262 | Unliquidated | BTC[.00000795], ETH[.00000668], STAC[6732.0000002] | | |
| 10133263 | Unliquidated | BTC[.00000059], ETH[.00000194], FANZ[60] | | |
| 10133264 | Unliquidated | ETH[.00000893], FANZ[60], UBTC[.000046] | | |
| 10133265 | Unliquidated | ETH[.00002662], FANZ[60] | | |
| 10133266 | Unliquidated | ETH[.00000296], ETHW[.00000296] | | |
| 10133267 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10133268 | Unliquidated | QASH[.00062768] | | |
| 10133269 | Unliquidated | BTC[.00001512], ETH[.00000051], FANZ[60], QASH[.48203413] | | |
| 10133270 | Unliquidated | ETH[.00001526], FANZ[60] | | |
| 10133271 | Unliquidated | BTC[.00000745], FANZ[60], UKG[9] | | |
| 10133272 | Unliquidated | QASH[.00085105], SNIP[6] | | |
| 10133273 | Unliquidated | BTC[.0000012], ETH[.00000578] | | |
| 10133274 | Unliquidated | BTC[.0000088], ETH[.00001016], ETHW[.00001016], QASH[.00001252] | | |
| 10133275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133276 | Unliquidated | FANZ[60], QASH[.06762803] | | |
| 10133277 | Unliquidated | FANZ[60], QASH[.00205261] | | |
| 10133278 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10133279 | Unliquidated | ETH[.0000013], FANZ[60], SNIP[.00001] | | |
| 10133280 | Unliquidated | FANZ[60], QASH[6] | | |
| 10133281 | Unliquidated | ETH[.2156376] | | |
| 10133282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133283 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10133284 | Unliquidated | ETH[.0000127], ETHW[.00000127] | | |
| 10133285 | Unliquidated | QASH[.00019167], SNIP[.00688375] | | |
| 10133286 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10133287 | Unliquidated | ETH[.00000081], ETHW[.00000081] | | |
| 10133288 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10133289 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |
| 10133290 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10133291 | Unliquidated | FANZ[60], QASH[.00081894], SNIP[.00039125] | | |
| 10133292 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133293 | Unliquidated | BTC[.000006] | | |
| 10133294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133295 | Unliquidated | ETH[.00000058], ETHW[.00000058] | | |
| 10133296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133297 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10133298 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10133299 | Unliquidated | QASH[.0008356] | | |
| 10133300 | Unliquidated | ETH[.00000595], ETHW[.00000595] | | |
| 10133301 | Unliquidated | FANZ[60], QASH[.40543324], SNIP[55] | | |
| 10133302 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133303 | Unliquidated | FANZ[60], QASH[.00042438] | | |
| 10133304 | Unliquidated | ETH[.00000793], ETHW[.00000793] | | |
| 10133305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133306 | Unliquidated | FANZ[60], PWV[.00588675], QASH[.00111361] | | |
| 10133307 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10133308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133309 | Unliquidated | BTC[.00012434], CHI[25], EUR[0.00], QASH[1.73745521] | | |
| 10133310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133311 | Unliquidated | FANZ[60], QASH[.00203733] | | |
| 10133312 | Unliquidated | FANZ[60], QASH[.00190079] | | |
| 10133313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133314 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133315 | Unliquidated | QASH[.00072783] | | |
| 10133316 | Unliquidated | ETH[.00001526], FANZ[60] | | |
| 10133317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133318 | Unliquidated | ETH[.00000042], ETHW[.00000042] | | |
| 10133319 | Unliquidated | ETH[.00000042], ETHW[.00000042], SNIP[1640] | | |
| 10133320 | Unliquidated | ETH[.00000114], ETHW[.00000114] | | |
| 10133321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133322 | Unliquidated | ETH[.00000581], FANZ[60] | | |
| 10133323 | Unliquidated | ETH[.00000125], ETHW[.00000125] | | |
| 10133324 | Unliquidated | BTC[.00084465], CHI[25], ETH[.00000098], ETHW[.00000098], FANZ[60], QASH[.00000001] | | |
| 10133325 | Unliquidated | ETH[.00000021], ETHW[.00000021], QASH[.00000895] | | |
| 10133326 | Unliquidated | ETN[.02] | | |
| 10133327 | Unliquidated | ETH[.00001526], FANZ[60] | | |
| 10133328 | Unliquidated | ETH[.00000146], ETHW[.00000146] | | |
| 10133331 | Unliquidated | ETH[.00001238], FANZ[60] | | |
| 10133332 | Unliquidated | ETH[.00001736], FANZ[60] | | |
| 10133335 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133336 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10133337 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10133338 | Unliquidated | ETH[.00000004], ETHW[.00000004], SNIP[1631.223] | | |
| 10133339 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10133340 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10133341 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |
| 10133342 | Unliquidated | FANZ[60], QASH[4.13181904] | | |
| 10133345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133346 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10133347 | Unliquidated | QASH[3] | | |
| 10133348 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10133349 | Unliquidated | ETH[.00000002] | | |
| 10133350 | Unliquidated | STAC[5426] | | |
| 10133351 | Unliquidated | ETH[.00000099], ETHW[.00000099] | | |
| 10133352 | Unliquidated | ETH[.00000127], ETHW[.00000127] | | |
| 10133353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133354 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10133355 | Unliquidated | ETH[.0000017], ETHW[.0000017] | | |
| 10133356 | Unliquidated | QASH[3] | | |
| 10133358 | Unliquidated | ETH[.00002588], FANZ[60] | | |
| 10133359 | Unliquidated | ETH[.0000514], FANZ[60] | | |
| 10133360 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10133361 | Unliquidated | FANZ[60], QASH[.00141659] | | |
| 10133362 | Unliquidated | USD[0.05], XRP[.00000036] | | |
| 10133364 | Unliquidated | ETH[.00002133], FANZ[60] | | |
| 10133366 | Unliquidated | ETH[.0000294], FANZ[60], SNIP[1] | | |
| 10133367 | Unliquidated | BTC[.00004518], ETH[.00024027], ETHW[.00024027] | | |
| 10133368 | Unliquidated | ETH[.0001695], FANZ[60] | | |
| 10133369 | Unliquidated | ETH[.00795743] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133370 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10133371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133372 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |
| 10133373 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10133374 | Unliquidated | ETH[.00102933], STAC[1608.66455194] | | |
| 10133375 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10133376 | Unliquidated | ETH[.00000015], ETHW[.00000015] | | |
| 10133377 | Unliquidated | FANZ[60], QASH[.00022185] | | |
| 10133378 | Unliquidated | ETH[.00000002], ETHW[.00000002], SNIP[1642.8] | | |
| 10133379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133380 | Unliquidated | FANZ[60], QASH[.00117753], SNIP[.00065] | | |
| 10133381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133382 | Unliquidated | BTC[.00000001], DASH[.00014205], SNIP[2] | | |
| 10133383 | Unliquidated | QASH[3] | | |
| 10133384 | Unliquidated | ETH[.00000027], ETHW[.00000027] | | |
| 10133385 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10133386 | Unliquidated | ETH[.00000125], ETHW[.00000125] | | |
| 10133387 | Unliquidated | ETH[.00000125], ETHW[.00000125] | | |
| 10133388 | Unliquidated | ETH[.00000072], ETHW[.00000072] | | |
| 10133389 | Unliquidated | ETH[.00000072], ETHW[.00000072] | | |
| 10133390 | Unliquidated | ETH[.00000044] | | |
| 10133391 | Unliquidated | BTC[.00052162], GATE[6345] | | |
| 10133392 | Unliquidated | FANZ[60], QASH[.00058986], SNIP[.00011094] | | |
| 10133393 | Unliquidated | FANZ[60], QASH[.00010666], SNIP[.00349] | | |
| 10133394 | Unliquidated | QASH[2.47], USD[0.08] | | |
| 10133395 | Unliquidated | FANZ[60], QASH[.000219], SNIP[.00010125] | | |
| 10133396 | Unliquidated | EARTH[22.99372182], USD[0.00] | | |
| 10133397 | Unliquidated | BTC[.00000048], CEL[.84935333] | | |
| 10133398 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133399 | Unliquidated | FANZ[60], QASH[.00015176], SNIP[.00097125] | | |
| 10133400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133401 | Unliquidated | BTC[.00002343], STAC[62639.49490917] | | |
| 10133402 | Unliquidated | FANZ[60], QASH[.00018426], SNIP[.00074375] | | |
| 10133403 | Unliquidated | ETH[.00037107], ETN[1431] | | |
| 10133404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133405 | Unliquidated | BTC[.00006496], STAC[5700] | | |
| 10133406 | Unliquidated | FANZ[60], QASH[.00002366], SNIP[.09366125] | | |
| 10133407 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133408 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10133409 | Unliquidated | ETH[.00000098], ETHW[.00000098] | | |
| 10133410 | Unliquidated | ETH[.00000009], ETHW[.00000009], SNIP[1626.1] | | |
| 10133411 | Unliquidated | ETH[.00000085], ETHW[.00000085] | | |
| 10133412 | Unliquidated | BTC[.00003673], ETN[4313.45] | | |
| 10133413 | Unliquidated | FANZ[60], QASH[.00417786], SNIP[.02857143] | | |
| 10133414 | Unliquidated | ETH[.00000009], ETHW[.00000009], SNIP[10] | | |
| 10133415 | Unliquidated | ETH[.00000009], ETHW[.00000009], SNIP[1568] | | |
| 10133416 | Unliquidated | ETH[.00000121], ETHW[.00000121] | | |
| 10133417 | Unliquidated | BTC[.0000023], ETH[.00001885], ETHW[.00001885], NEO[.08289894] | | |
| 10133418 | Unliquidated | FANZ[60], QASH[.00052374], SNIP[.00026875] | | |
| 10133419 | Unliquidated | FANZ[60], QASH[.00038456], SNIP[.00474375] | | |
| 10133420 | Unliquidated | BTC[.00000076], EARTH[384], RBLX[7.5] | | |
| 10133421 | Unliquidated | ETH[.00574238], FANZ[160] | | |
| 10133422 | Unliquidated | ETH[.00000138], ETHW[.00000138] | | |
| 10133423 | Unliquidated | ETH[.00353796], FANZ[60], QASH[3] | | |
| 10133424 | Unliquidated | ETH[.00000025], ETHW[.00000025] | | |
| 10133425 | Unliquidated | ETH[.00000052], ETHW[.00000052] | | |
| 10133426 | Unliquidated | ETH[.00000159], ETHW[.00000159] | | |
| 10133427 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133428 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10133429 | Unliquidated | BTC[.00066904], ETH[.00003635], ETHW[.00003635], USDT[1.533656] | | |
| 10133430 | Unliquidated | ETH[.00103851] | | |
| 10133431 | Unliquidated | ETH[.01113701], FANZ[60] | | |
| 10133432 | Unliquidated | ETH[.01975972], FANZ[60] | | |
| 10133433 | Unliquidated | BTC[.00005408], ETH[.0009905], FANZ[60], QASH[3], XEM[168.885] | | |
| 10133434 | Unliquidated | ETH[.0007028], QASH[38], SPHTX[100] | | |
| 10133435 | Unliquidated | FANZ[60], QASH[.0852344] | | |
| 10133436 | Unliquidated | ETH[.00043675], FANZ[60], QASH[9] | | |
| 10133437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133439 | Unliquidated | BTC[.00003156], SPHTX[330] | | |
| 10133440 | Unliquidated | ETH[.00001651], FANZ[60], SNIP[1] | | |
| 10133441 | Unliquidated | BTC[.00003435], HERO[5.45252216] | | |
| 10133442 | Unliquidated | BTC[.00001005] | | |
| 10133443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133444 | Unliquidated | QASH[3] | | |
| 10133445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133446 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133448 | Unliquidated | BTC[.00001377], FANZ[60] | | |
| 10133449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133450 | Unliquidated | BTC[.00020132], ETN[24361.84] | | |
| 10133451 | Unliquidated | BTC[.00100639], ETH[.00144635], ETHW[.00144635], IXT[.3409083], LALA[295.4179617] | | |
| 10133453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133454 | Unliquidated | ETH[.002766], FANZ[60] | | |
| 10133455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133456 | Unliquidated | ETH[.00019669], GATE[115] | | |
| 10133457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133458 | Unliquidated | QASH[3] | | |
| 10133459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133460 | Unliquidated | FANZ[60], GZE[14], QASH[.0034491] | | |
| 10133461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133462 | Unliquidated | AUD[1.37], BTRN[1800], ETH[.00011923], ETHW[.00011923], QASH[.03885878], USD[0.35] | | |
| 10133463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133464 | Unliquidated | QASH[3] | | |
| 10133466 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10133467 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133468 | Unliquidated | ETH[.0000373717], VZT[265.79263259] | | |
| 10133469 | Unliquidated | ETH[.00004354], FANZ[60] | | |
| 10133470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133472 | Unliquidated | BTC[.00001227], FANZ[60], QASH[3] | | |
| 10133473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133474 | Unliquidated | FANZ[60], QASH[.00365221] | | |
| 10133475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133477 | Unliquidated | ETH[.00006224], FANZ[60], QASH[3] | | |
| 10133478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133480 | Unliquidated | BTC[.00140194], ETH[.0251382], ETHW[.0251382], QASH[809.46463775], SGD[5.91], USD[2.81], XRP[3.79400346] | | |
| 10133481 | Unliquidated | ETH[.00000081], FANZ[60] | | |
| 10133482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133483 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10133484 | Unliquidated | QASH[.00225] | | |
| 10133485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133486 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133488 | Unliquidated | QASH[.03245535], SNIP[2490] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133489 | Unliquidated | ETH[.00387248], FANZ[60], QASH[.0105225] | | |
| 10133490 | Unliquidated | ETH[.00002529], FANZ[60] | | |
| 10133491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133492 | Unliquidated | FANZ[60], GZE[.03], QASH[.0070464] | | |
| 10133493 | Unliquidated | ETH[.00000749], FANZ[60] | | |
| 10133494 | Unliquidated | FANZ[60], QASH[.00674045] | | |
| 10133495 | Unliquidated | ETH[.0019154], FANZ[60], QASH[10] | | |
| 10133496 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133497 | Unliquidated | ETH[.00000407], FANZ[60], QASH[.1], SNIP[1] | | |
| 10133498 | Unliquidated | ETH[.00001802], FANZ[60] | | |
| 10133499 | Unliquidated | FANZ[60], QASH[.01923725] | | |
| 10133500 | Unliquidated | FANZ[60], QASH[.00146576], SNIP[.868771] | | |
| 10133501 | Unliquidated | ETH[.05504994], LALA[982.29794643] | | |
| 10133502 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10133503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133504 | Unliquidated | ETH[.00031318] | | |
| 10133505 | Unliquidated | FANZ[60], GATE[2000], QASH[3] | | |
| 10133506 | Unliquidated | QASH[3] | | |
| 10133507 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10133508 | Unliquidated | ETN[43.98] | | |
| 10133509 | Unliquidated | FANZ[60], QASH[.02443954] | | |
| 10133510 | Unliquidated | QASH[3] | | |
| 10133511 | Unliquidated | ETH[.00286804], FANZ[60] | | |
| 10133512 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10133513 | Unliquidated | QASH[.062205] | | |
| 10133514 | Unliquidated | ETH[.00286404], FANZ[60] | | |
| 10133515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133516 | Unliquidated | FANZ[60], QASH[.00007089], SNIP[1] | | |
| 10133517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133519 | Unliquidated | ETH[.00001655], FANZ[60], SNIP[1] | | |
| 10133520 | Unliquidated | NEO[.383799], USD[4.00] | | |
| 10133521 | Unliquidated | FANZ[60], QASH[.05020594] | | |
| 10133522 | Unliquidated | ETH[.00025495], FANZ[60], XLM[2.52038974] | | |
| 10133523 | Unliquidated | FANZ[60], QASH[1.60889885] | | |
| 10133524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133525 | Unliquidated | LTC[.1853352] | | |
| 10133526 | Unliquidated | FANZ[60], QASH[5.1356005] | | |
| 10133527 | Unliquidated | QASH[.0202365] | | |
| 10133528 | Unliquidated | FANZ[60], QASH[.1109468] | | |
| 10133529 | Unliquidated | ETH[.00287073], FANZ[60] | | |
| 10133530 | Unliquidated | ETH[.00367371], FANZ[60] | | |
| 10133531 | Unliquidated | FANZ[60], QASH[12] | | |
| 10133532 | Unliquidated | FANZ[60], QASH[.2524849] | | |
| 10133533 | Unliquidated | QASH[3] | | |
| 10133534 | Unliquidated | QASH[3] | | |
| 10133535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133536 | Unliquidated | FANZ[60], QASH[.04206975] | | |
| 10133538 | Unliquidated | FANZ[60], QASH[.11017175] | | |
| 10133539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133540 | Unliquidated | FANZ[60], XLM[.00000676] | | |
| 10133541 | Unliquidated | BTC[.00000886], FANZ[60], QASH[.062205] | | |
| 10133543 | Unliquidated | FANZ[60], QASH[.00229497] | | |
| 10133544 | Unliquidated | FANZ[60], QASH[.00135068] | | |
| 10133545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133548 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133550 | Unliquidated | QASH[3] | | |
| 10133551 | Unliquidated | QASH[3] | | |
| 10133552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133553 | Unliquidated | FANZ[60], GZE[14], QASH[.04681655] | | |
| 10133554 | Unliquidated | ETH[.00001314], FANZ[60], SNIP[1] | | |
| 10133555 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10133556 | Unliquidated | FANZ[60], QASH[.00113627], SNIP[.00285714] | | |
| 10133557 | Unliquidated | BTC[.00000393] | | |
| 10133558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133559 | Unliquidated | FANZ[60], QASH[.07880477] | | |
| 10133560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133563 | Unliquidated | ETH[.00912], FANZ[60], QASH[3] | | |
| 10133564 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133565 | Unliquidated | QASH[3] | | |
| 10133566 | Unliquidated | ETH[.00001367], FANZ[60], SNIP[1] | | |
| 10133567 | Unliquidated | FANZ[60], QASH[.01923725], SNIP[1] | | |
| 10133568 | Unliquidated | ETH[.00368699] | | |
| 10133569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133571 | Unliquidated | BTC[.00000002], FANZ[60] | | |
| 10133572 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10133573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133574 | Unliquidated | ETH[.00004824], FANZ[60], TRX[100.000031] | | |
| 10133575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133576 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133577 | Unliquidated | ETH[.00000097], FANZ[60], TRX[.012579] | | |
| 10133578 | Unliquidated | FANZ[60], QASH[.0015434] | | |
| 10133579 | Unliquidated | FANZ[60], QASH[.09223488] | | |
| 10133580 | Unliquidated | ETH[.00001485], FANZ[60] | | |
| 10133581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133584 | Unliquidated | ETH[.00000089], FANZ[60] | | |
| 10133585 | Unliquidated | USD[0.13] | | |
| 10133586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133587 | Unliquidated | ETH[.00001367], FANZ[60], SNIP[1] | | |
| 10133588 | Unliquidated | ETH[.00000108], FANZ[60] | | |
| 10133589 | Unliquidated | FANZ[60], QASH[.00574738] | | |
| 10133590 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133593 | Unliquidated | QASH[3] | | |
| 10133594 | Unliquidated | FANZ[60], QASH[.00454088], SNIP[416] | | |
| 10133595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133596 | Unliquidated | ETH[.00000131], FANZ[60] | | |
| 10133597 | Unliquidated | ETH[.00000821] | | |
| 10133599 | Unliquidated | ETH[.00001421], FANZ[60], SNIP[5] | | |
| 10133600 | Unliquidated | FANZ[60], QASH[.10300101] | | |
| 10133601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133602 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133603 | Unliquidated | ETH[.0000292], FANZ[60], SNIP[1] | | |
| 10133604 | Unliquidated | ETH[.00002646], FANZ[60], SNIP[5] | | |
| 10133605 | Unliquidated | FANZ[60], QASH[.12835773] | | |
| 10133606 | Unliquidated | ETH[.00000953], FANZ[60], SNIP[10] | | |
| 10133607 | Unliquidated | ETH[.00000953], FANZ[60], SNIP[5] | | |
| 10133608 | Unliquidated | FANZ[60], QASH[.12712406] | | |
| 10133610 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133613 | Unliquidated | FANZ[60], QASH[.11117115] | | |
| 10133614 | Unliquidated | ETH[.00000731], FANZ[60] | | |
| 10133616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133617 | Unliquidated | QASH[.00072782] | | |
| 10133618 | Unliquidated | BTC[.00000911], ETH[.0000018], FANZ[60], QASH[.000015], SNIP[7.698184] | | |
| 10133619 | Unliquidated | QASH[.0482155] | | |
| 10133620 | Unliquidated | ETH[.00000171], SNIP[1592] | | |
| 10133621 | Unliquidated | FANZ[60], HART[416], QASH[.0070464] | | |
| 10133622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133623 | Unliquidated | QASH[.00092308] | | |
| 10133624 | Unliquidated | BTC[.00001407], FANZ[60] | | |
| 10133625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133626 | Unliquidated | FANZ[60], HART[416], QASH[.0106437], SNIP[.0561] | | |
| 10133627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133628 | Unliquidated | QASH[.00072782] | | |
| 10133629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133630 | Unliquidated | FANZ[60], QASH[.05149222] | | |
| 10133631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133632 | Unliquidated | FANZ[60], QASH[.00141017], SNIP[18.69119394] | | |
| 10133633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133634 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[5] | | |
| 10133636 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10133637 | Unliquidated | QASH[.00069316] | | |
| 10133639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133640 | Unliquidated | ETH[.00002081], FANZ[60] | | |
| 10133641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133642 | Unliquidated | QASH[21] | | |
| 10133643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133644 | Unliquidated | FANZ[60], QASH[.14371914], SNIP[.00230769] | | |
| 10133645 | Unliquidated | ETH[.00002875], FANZ[60], SNIP[1] | | |
| 10133646 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10133647 | Unliquidated | QASH[3] | | |
| 10133648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133649 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133650 | Unliquidated | ETH[.00000338], FANZ[60] | | |
| 10133651 | Unliquidated | FANZ[60], QASH[6] | | |
| 10133652 | Unliquidated | QASH[.00069315] | | |
| 10133653 | Unliquidated | ETH[.00001228], FANZ[60], SNIP[1] | | |
| 10133655 | Unliquidated | QASH[.00069316] | | |
| 10133656 | Unliquidated | FANZ[60], QASH[.07692195], SNIP[2300] | | |
| 10133657 | Unliquidated | FANZ[60], GZE[.9], QASH[.02723125] | | |
| 10133658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133659 | Unliquidated | BTC[.00000003], FANZ[60], QASH[3] | | |
| 10133660 | Unliquidated | FANZ[60], QASH[.07692195] | | |
| 10133661 | Unliquidated | QASH[.00072783] | | |
| 10133662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133663 | Unliquidated | ETH[.00001637], FANZ[60], SNIP[1] | | |
| 10133664 | Unliquidated | ETH[.00000319], FANZ[60] | | |
| 10133665 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133666 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10133667 | Unliquidated | FANZ[60], QASH[.00025157] | | |
| 10133668 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10133669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133671 | Unliquidated | QASH[3] | | |
| 10133672 | Unliquidated | QASH[.1521375] | | |
| 10133673 | Unliquidated | ETH[.00000383], FANZ[60] | | |
| 10133674 | Unliquidated | ETH[.25289825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133676 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10133677 | Unliquidated | FANZ[60], QASH[.08318145] | | |
| 10133678 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10133679 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10133680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133682 | Unliquidated | ETH[.003906], FANZ[60] | | |
| 10133683 | Unliquidated | QASH[.0055717] | | |
| 10133684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133687 | Unliquidated | QASH[3] | | |
| 10133688 | Unliquidated | FANZ[60], QASH[.01102325] | | |
| 10133689 | Unliquidated | FANZ[60], QASH[24] | | |
| 10133691 | Unliquidated | QASH[.00149414] | | |
| 10133692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133693 | Unliquidated | FANZ[60], GZE[.01], QASH[.00819553] | | |
| 10133694 | Unliquidated | ETH[.01016084], ETHW[.01016084], ETN[4500], FANZ[60], QASH[3], STAC[4650] | | |
| 10133695 | Unliquidated | ETH[.00000303], FANZ[60] | | |
| 10133696 | Unliquidated | FANZ[60], QASH[.0053834] | | |
| 10133697 | Unliquidated | FANZ[60], QASH[.09223488] | | |
| 10133699 | Unliquidated | QASH[3] | | |
| 10133700 | Unliquidated | QASH[.00147895] | | |
| 10133701 | Unliquidated | BTC[.00000132], FANZ[60], QASH[.026232] | | |
| 10133703 | Unliquidated | FANZ[60], QASH[.0399962] | | |
| 10133704 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133705 | Unliquidated | FANZ[60], QASH[6.00950695] | | |
| 10133706 | Unliquidated | QASH[.00062768] | | |
| 10133707 | Unliquidated | BTC[.00000001] | | |
| 10133708 | Unliquidated | ETH[.00000049], ETHW[.00000049] | | |
| 10133709 | Unliquidated | BTC[.00000311], FANZ[60], HART[416], QASH[3] | | |
| 10133710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133711 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10133712 | Unliquidated | QASH[3] | | |
| 10133713 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10133714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133715 | Unliquidated | ETH[.00000049], ETHW[.00000049] | | |
| 10133716 | Unliquidated | QASH[.0023102] | | |
| 10133717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133718 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10133720 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |
| 10133721 | Unliquidated | BCH[.00014446], BTC[.00000051], ETH[.00877182], ETN[80], FANZ[60] | | |
| 10133722 | Unliquidated | BTC[.00000215], FANZ[60], QASH[.021045] | | |
| 10133724 | Unliquidated | QASH[.00120855] | | |
| 10133725 | Unliquidated | QASH[3] | | |
| 10133726 | Unliquidated | ETH[.00000282], ETHW[.00000282], QASH[.00090234] | | |
| 10133727 | Unliquidated | QASH[.0005075] | | |
| 10133728 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10133729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133730 | Unliquidated | ETH[.00007776], ETHW[.00007776] | | |
| 10133731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133733 | Unliquidated | ETH[.00000746], ETHW[.00000746] | | |
| 10133734 | Unliquidated | BTC[.00000164], FANZ[60], TRX[57] | | |
| 10133735 | Unliquidated | ETH[.0000012], ETHW[.00000012] | | |
| 10133736 | Unliquidated | FANZ[60], QASH[.36198] | | |
| 10133737 | Unliquidated | QASH[.00098946], SNIP[.789994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133738 | Unliquidated | ETH[.00000067], ETHW[.00000067] | | |
| 10133739 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |
| 10133740 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10133741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133742 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |
| 10133743 | Unliquidated | ETN[8589.73] | | |
| 10133744 | Unliquidated | QASH[.019536] | | |
| 10133745 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10133746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133747 | Unliquidated | QASH[.00057064] | | |
| 10133748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133750 | Unliquidated | ETH[.0028581], FANZ[60] | | |
| 10133751 | Unliquidated | QASH[3] | | |
| 10133752 | Unliquidated | QASH[3] | | |
| 10133753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133756 | Unliquidated | FANZ[60], QASH[.00213768] | | |
| 10133757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133758 | Unliquidated | ETH[.00036339], ETHW[.00036339], FANZ[60], HART[416], QASH[124.16185981], USD[0.00], XLM[.0011247] | | |
| 10133759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133760 | Unliquidated | FANZ[60], QASH[.00141659] | | |
| 10133761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133762 | Unliquidated | FANZ[100], QASH[479.89905408], USDC[.51987], XKI[540] | | |
| 10133763 | Unliquidated | FANZ[60], QASH[1.007015] | | |
| 10133764 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10133765 | Unliquidated | ETH[.00000052], ETHW[.00000052] | | |
| 10133767 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10133768 | Unliquidated | FANZ[60], QASH[.00163834] | | |
| 10133769 | Unliquidated | ETH[.00000007] | | |
| 10133770 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10133771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133772 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10133773 | Unliquidated | ETH[.00913494], FANZ[60], SNIP[5166] | | |
| 10133774 | Unliquidated | FANZ[60], QASH[.00141659] | | |
| 10133775 | Unliquidated | QASH[3] | | |
| 10133776 | Unliquidated | FANZ[60], QASH[6] | | |
| 10133777 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133778 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133779 | Unliquidated | FANZ[60], QASH[.00120855], SNIP[.94736842] | | |
| 10133780 | Unliquidated | FANZ[60], QASH[.00043683] | | |
| 10133781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133783 | Unliquidated | AQUA[5027.509066], BTC[.06879434], CUDOS[200], DEXA[20000], ETH[1.29360493], ETHW[1.29360493], FTT[.4996], HBAR[997], JST[956.48067366], QASH[.00000067], RFOX[102], RSR[2000], SAND[90.73], SGD[10.65], SOL[101.3964], USDT[10.091937], WIN[80020.682327], XDC[100], XEM[1046.062], XLM[.00000003], XRP[111.59851067], ZIL[3997.3] | | |
| 10133784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133786 | Unliquidated | FANZ[60], QASH[.00141659] | | |
| 10133787 | Unliquidated | FANZ[60], QASH[.085635] | | |
| 10133788 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10133789 | Unliquidated | ETH[.00000053], ETHW[.00000053] | | |
| 10133790 | Unliquidated | ETH[.00000051], ETHW[.00000051] | | |
| 10133791 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10133792 | Unliquidated | ETH[.00000059], ETHW[.00000059], SNIP[1595] | | |
| 10133793 | Unliquidated | FANZ[60], QASH[.00077581], SNIP[.17478158] | | |
| 10133794 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10133795 | Unliquidated | ETH[.00001114], FANZ[60], SNIP[.01] | | |
| 10133796 | Unliquidated | ETH[.00000826], FANZ[60], QASH[.001], SNIP[1] | | |
| 10133797 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133798 | Unliquidated | ETH[.00000069], ETHW[.00000069] | | |
| 10133799 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133802 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133804 | Unliquidated | CHI[25], FANZ[60], QASH[.00000078] | | |
| 10133805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133807 | Unliquidated | ETH[.1], ETHW[.1] | | |
| 10133808 | Unliquidated | ETH[.00000043], FANZ[60], SNIP[.3] | | |
| 10133809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133811 | Unliquidated | ETH[.00000659], ETN[40], FANZ[60] | | |
| 10133812 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10133813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133816 | Unliquidated | FANZ[60], QASH[.1046635] | | |
| 10133817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133822 | Unliquidated | FANZ[60], QASH[.12978112] | | |
| 10133823 | Unliquidated | FANZ[60], QASH[.0370239] | | |
| 10133824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133828 | Unliquidated | FANZ[60], QASH[.1046635] | | |
| 10133829 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133830 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10133831 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10133832 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10133833 | Unliquidated | QASH[6] | | |
| 10133834 | Unliquidated | QASH[3] | | |
| 10133835 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133837 | Unliquidated | QASH[3] | | |
| 10133838 | Unliquidated | QASH[3] | | |
| 10133839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133840 | Unliquidated | NEO[.04082179] | | |
| 10133841 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133842 | Unliquidated | ETH[.00049788], ETHW[.00049788], SPHTX[2630.93766859] | | |
| 10133843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133844 | Unliquidated | BTC[.00000001], CHI[25], FANZ[100], QASH[.0246197], VUU[11050] | | |
| 10133845 | Unliquidated | FANZ[60], QASH[.0165315] | | |
| 10133846 | Unliquidated | BTC[.00000149], BTRN[3564.8156522] | | |
| 10133847 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133848 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10133849 | Unliquidated | QASH[3] | | |
| 10133850 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10133851 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133852 | Unliquidated | FANZ[60], QASH[.01022205] | | |
| 10133853 | Unliquidated | ETH[.00001172], FANZ[60], QASH[.00132826] | | |
| 10133854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133855 | Unliquidated | FANZ[60], QASH[.0147288] | | |
| 10133857 | Unliquidated | QASH[3] | | |
| 10133858 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133859 | Unliquidated | FANZ[60], QASH[.02308131] | | |
| 10133860 | Unliquidated | FANZ[60], QASH[.0722972] | | |
| 10133861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133862 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133865 | Unliquidated | BTC[.00025485], FANZ[60] | | |
| 10133866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133869 | Unliquidated | FANZ[60], QASH[.1280986] | | |
| 10133870 | Unliquidated | QASH[3] | | |
| 10133871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133873 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133875 | Unliquidated | BTC[.00000009] | | |
| 10133876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133878 | Unliquidated | BTC[.00000072], ETH[.00032702], FANZ[60], QASH[.05341852] | | |
| 10133879 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133882 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10133883 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10133884 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133887 | Unliquidated | FANZ[60], QASH[.085635] | | |
| 10133888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133890 | Unliquidated | FANZ[60], QASH[.00354649], SNIP[1.12853333] | | |
| 10133891 | Unliquidated | BTC[.00004821], BTCV[.04623082], LIKE[2956.79575319] | | |
| 10133892 | Unliquidated | QASH[21] | | |
| 10133894 | Unliquidated | FANZ[60], QASH[6] | | |
| 10133895 | Unliquidated | ETN[15] | | |
| 10133896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133897 | Unliquidated | ETH[.00329227], FANZ[160] | | |
| 10133898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133900 | Unliquidated | FANZ[60], QASH[4.07830343] | | |
| 10133901 | Unliquidated | QASH[3] | | |
| 10133902 | Unliquidated | BTC[.00000003], DRG[10] | | |
| 10133903 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133904 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10133905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133906 | Unliquidated | ETH[.00617935] | | |
| 10133907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133908 | Unliquidated | ETH[.0058065], FANZ[60] | | |
| 10133909 | Unliquidated | QASH[12] | | |
| 10133910 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133911 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10133913 | Unliquidated | FANZ[60], QASH[.0666065] | | |
| 10133914 | Unliquidated | FANZ[60], QASH[.2520625], SNIP[2500] | | |
| 10133915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133919 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10133920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133921 | Unliquidated | QASH[3] | | |
| 10133923 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133924 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10133925 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133932 | Unliquidated | BTC[.0000093], ETN[417] | | |
| 10133933 | Unliquidated | FANZ[60], QASH[.00794573], SNIP[.35036842] | | |
| 10133934 | Unliquidated | BTC[.00020791], ETH[.00006816], FANZ[60] | | |
| 10133935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133940 | Unliquidated | QASH[3] | | |
| 10133941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133942 | Unliquidated | BTC[.0000255], ETH[.00009275], HART[416] | | |
| 10133943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133944 | Unliquidated | FANZ[60], QASH[.00527843], SNIP[720] | | |
| 10133945 | Unliquidated | ETH[.00001188], FANZ[60], SNIP[1] | | |
| 10133946 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133950 | Unliquidated | BTC[.00000379], QASH[20.44295141] | | |
| 10133951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133953 | Unliquidated | ETH[.002748], FANZ[60] | | |
| 10133954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133955 | Unliquidated | ETH[.0090963], FANZ[60], QASH[3] | | |
| 10133956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133958 | Unliquidated | BTC[.00021492] | | |
| 10133959 | Unliquidated | BTC[.00000967] | | |
| 10133960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133961 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133962 | Unliquidated | BTC[.00000015], EUR[0.04], QASH[1.01391483], USDC[.02713593] | | |
| 10133963 | Unliquidated | ETH[.00003128], FANZ[60], SNIP[1] | | |
| 10133964 | Unliquidated | ETH[.02124204], FANZ[60] | | |
| 10133965 | Unliquidated | ETH[.0000022], ETHW[.0000022] | | |
| 10133966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133967 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10133968 | Unliquidated | ETH[.00000006] | | |
| 10133969 | Unliquidated | ETH[.00001957], FANZ[60], TRX[.027567] | | |
| 10133970 | Unliquidated | BTC[.00000389] | | |
| 10133971 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10133972 | Unliquidated | ETH[.00454811], ETHW[.00454811], FANZ[60] | | |
| 10133973 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133974 | Unliquidated | ETH[.00045825], FANZ[60], QASH[3] | | |
| 10133975 | Unliquidated | QASH[3] | | |
| 10133976 | Unliquidated | FANZ[60], HART[416], QASH[.00020661] | | |
| 10133977 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10133978 | Unliquidated | FANZ[60], QASH[.0724152] | | |
| 10133979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133985 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133987 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10133988 | Unliquidated | FANZ[60], GZE[.02], QASH[.0023102] | | |
| 10133989 | Unliquidated | DRG[1460.55554097], ETH[.00037641], ETHW[.00037641] | | |
| 10133990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10133997 | Unliquidated | ETH[.00000971], FANZ[60] | | |
| 10133998 | Unliquidated | ETH[.00000014], ETHW[.00000014] | | |
| 10133999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134000 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134002 | Unliquidated | ETH[.00000019], ETHW[.00000019] | | |
| 10134003 | Unliquidated | QASH[3] | | |
| 10134004 | Unliquidated | ETH[.00000022] | | |
| 10134005 | Unliquidated | ETH[.00000028], ETHW[.00000028] | | |
| 10134006 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10134007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134008 | Unliquidated | ETH[.00000022], ETHW[.00000022] | | |
| 10134009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134011 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134012 | Unliquidated | ETH[.00000955], FANZ[60], SNIP[2188] | | |
| 10134013 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10134014 | Unliquidated | QASH[.06807317] | | |
| 10134015 | Unliquidated | FANZ[60], QASH[.00248982] | | |
| 10134016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134020 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10134022 | Unliquidated | ETH[.0000007], ETHW[.0000007] | | |
| 10134023 | Unliquidated | ETH[.0000105], ETHW[.0000105] | | |
| 10134024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134026 | Unliquidated | ETH[.00000046], ETHW[.00000046] | | |
| 10134027 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10134028 | Unliquidated | ETH[.00000147], ETHW[.00000147] | | |
| 10134029 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10134030 | Unliquidated | ETN[209.07], FANZ[60], QASH[.0094446] | | |
| 10134031 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134032 | Unliquidated | FANZ[60], QASH[.00232994] | | |
| 10134033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134037 | Unliquidated | ETH[.00003415] | | |
| 10134038 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10134039 | Unliquidated | BTC[.00000001], ETH[.00001016], FANZ[60], QASH[.00571871], SNIP[.051] | | |
| 10134040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134041 | Unliquidated | ETH[.00000091], ETHW[.00000091] | | |
| 10134042 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10134043 | Unliquidated | ETH[.00000091], ETHW[.00000091] | | |
| 10134044 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10134045 | Unliquidated | ETH[.00000066], ETHW[.00000066] | | |
| 10134047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134049 | Unliquidated | ETH[.00287307], FANZ[60], QASH[6] | | |
| 10134050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134051 | Unliquidated | ETH[.00000128], ETHW[.00000128] | | |
| 10134052 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134053 | Unliquidated | FANZ[60], QASH[.03135845] | | |
| 10134054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134055 | Unliquidated | ETH[.0014648], ETN[1870] | | |
| 10134056 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134057 | Unliquidated | QASH[.00030719] | | |
| 10134058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134061 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10134062 | Unliquidated | FANZ[60], QASH[.0764212] | | |
| 10134063 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10134064 | Unliquidated | EARTH[1181.10607807], ETH[.00000534], FANZ[60], QASH[.00804565] | | |
| 10134065 | Unliquidated | ETH[.00001171], FANZ[60], SNIP[1] | | |
| 10134066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134069 | Unliquidated | ETH[.0007557], QASH[5164.408444] | | |
| 10134070 | Unliquidated | BCH[.00000001], BTC[.00006077], ETH[.00000004], ETHW[.00000004], HART[416], IPSX[70000], JPY[0.70], NPLC[.008932], QASH[.00000001], USD[1793.84], USDC[4.19369866] | | |
| 10134071 | Unliquidated | BTC[.01361113], SAL[.00008799] | | |
| 10134072 | Unliquidated | ETH[.0004448], FANZ[60] | | |
| 10134073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134075 | Unliquidated | BTC[.00513667], LTC[.00001], QASH[21], SNIP[3345.1] | | |
| 10134076 | Unliquidated | FANZ[60], QASH[.01079862] | | |
| 10134077 | Unliquidated | QASH[.00002715] | | |
| 10134078 | Unliquidated | QASH[.00000043] | | |
| 10134079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134081 | Unliquidated | ETH[.00003094], FANZ[60] | | |
| 10134082 | Unliquidated | BTC[.00001245] | | |
| 10134083 | Unliquidated | ETH[.00277503], FANZ[60] | | |
| 10134084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134085 | Unliquidated | FANZ[60], GZE[14.2], QASH[.0202365] | | |
| 10134086 | Unliquidated | BTC[.00001121], ETH[.00027624], TPAY[14.5], ZCO[979] | | |
| 10134087 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134088 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10134089 | Unliquidated | FANZ[60], QASH[.00021704] | | |
| 10134090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134091 | Unliquidated | FANZ[360], QASH[.06577721], SNIP[3779.737951] | | |
| 10134092 | Unliquidated | QASH[3] | | |
| 10134093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134096 | Unliquidated | QASH[.00141666] | | |
| 10134097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134098 | Unliquidated | FANZ[60], QASH[.30126625] | | |
| 10134099 | Unliquidated | ETH[.00004264], FANZ[60] | | |
| 10134100 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134103 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10134104 | Unliquidated | QASH[.00076758] | | |
| 10134105 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10134106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134107 | Unliquidated | BTC[.00125859], FANZ[60] | | |
| 10134108 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10134109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134110 | Unliquidated | ETH[.00003504], ETN[159], NEO[.00009761], TPAY[108.36921109], TRX[61] | | |
| 10134111 | Unliquidated | FANZ[60], QASH[.00174936] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134112 | Unliquidated | FANZ[60], QASH[.034226] | | |
| 10134113 | Unliquidated | ETH[.00000312], FANZ[60], USDC[.00001098] | | |
| 10134114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134115 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134116 | Unliquidated | FANZ[60], QASH[.24706625] | | |
| 10134117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134118 | Unliquidated | QASH[3] | | |
| 10134119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134120 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134124 | Unliquidated | ETH[.00709273] | | |
| 10134125 | Unliquidated | BTC[.00017887], ETH[.00000634], FANZ[60], QASH[.00808462] | | |
| 10134126 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134127 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10134128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134129 | Unliquidated | FANZ[60], QASH[1.34554515], UBTC[.4] | | |
| 10134130 | Unliquidated | ETH[.00014], QASH[.06432857] | | |
| 10134131 | Unliquidated | FANZ[60], QASH[.2348585] | | |
| 10134133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134134 | Unliquidated | QASH[.00048992] | | |
| 10134135 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134137 | Unliquidated | QASH[.00225999] | | |
| 10134138 | Unliquidated | DRG[1478.65335039], ETH[.00972035] | | |
| 10134139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134141 | Unliquidated | ETH[.002775], FANZ[60] | | |
| 10134142 | Unliquidated | QASH[.00055717] | | |
| 10134143 | Unliquidated | FANZ[60], GZE[.003353], QASH[.12974958] | | |
| 10134144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134146 | Unliquidated | BTC[.00000097], FANZ[60], QASH[.00004176] | | |
| 10134147 | Unliquidated | BTC[.00037792] | | |
| 10134148 | Unliquidated | BTC[.0004935], ETH[.0006354], ETN[3506] | | |
| 10134149 | Unliquidated | QASH[.0003072] | | |
| 10134150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134151 | Unliquidated | ETH[.00002399], ETN[41.7], FANZ[60] | | |
| 10134152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134153 | Unliquidated | BTC[.00000153], ETH[.00000755] | | |
| 10134154 | Unliquidated | BTC[.00008803], FANZ[60], QASH[.00799122] | | |
| 10134155 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10134156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134158 | Unliquidated | QASH[.0003072] | | |
| 10134159 | Unliquidated | QASH[3] | | |
| 10134160 | Unliquidated | QASH[.0003072] | | |
| 10134161 | Unliquidated | CHI[25], DRG[70], QASH[.04369524] | | |
| 10134162 | Unliquidated | ETH[.0000015], FANZ[60] | | |
| 10134163 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134165 | Unliquidated | QASH[.00030719] | | |
| 10134166 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134167 | Unliquidated | FANZ[60], QASH[9] | | |
| 10134168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134169 | Unliquidated | FANZ[60], QASH[.2348585] | | |
| 10134170 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10134171 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134172 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134173 | Unliquidated | QASH[.00030719] | | |
| 10134174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134175 | Unliquidated | BTC[.00010019] | | |
| 10134176 | Unliquidated | ETH[.00039709], ETHW[.00039709] | | |
| 10134177 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134178 | Unliquidated | BTC[.00000098], ETH[.00001074] | | |
| 10134179 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10134180 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134181 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134182 | Unliquidated | QASH[.00030719] | | |
| 10134183 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134185 | Unliquidated | FANZ[60], QASH[.0003601], SNIP[.09974107] | | |
| 10134186 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134187 | Unliquidated | BTC[.00000081], SPHTX[25.25] | | |
| 10134188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134189 | Unliquidated | ETH[.00064049], FANZ[60], QASH[.74872384] | | |
| 10134190 | Unliquidated | QASH[.00089562] | | |
| 10134191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134193 | Unliquidated | BTC[.00014362] | | |
| 10134194 | Unliquidated | QASH[.00089562] | | |
| 10134195 | Unliquidated | ETH[.0000888], FANZ[60] | | |
| 10134196 | Unliquidated | ETH[.00276936], FANZ[60] | | |
| 10134197 | Unliquidated | ETN[14] | | |
| 10134198 | Unliquidated | FANZ[60], QASH[.00819554] | | |
| 10134199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134200 | Unliquidated | FANZ[60], QASH[.01057708], SNIP[2.77777778] | | |
| 10134201 | Unliquidated | BTC[.00000083], FANZ[60], FLIXX[.884811], QASH[3] | | |
| 10134202 | Unliquidated | QASH[.00089562] | | |
| 10134203 | Unliquidated | ETH[.00071104], FANZ[60], QASH[2.76794941] | | |
| 10134204 | Unliquidated | BTC[.00672344] | | |
| 10134205 | Unliquidated | QASH[.0055717] | | |
| 10134206 | Unliquidated | FANZ[60], GZE[.000019], QASH[.03689117] | | |
| 10134207 | Unliquidated | ETH[.00673822], ETN[.93], FANZ[60] | | |
| 10134208 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10134209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134210 | Unliquidated | QASH[.0055717] | | |
| 10134211 | Unliquidated | BTC[.00001694], ETN[700], FLIXX[115], XRP[36] | | |
| 10134212 | Unliquidated | FANZ[60], QASH[9] | | |
| 10134213 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10134214 | Unliquidated | FANZ[60], GZE[.01], QASH[.00712634] | | |
| 10134215 | Unliquidated | ETH[.00287058], FANZ[60] | | |
| 10134216 | Unliquidated | BTC[.00000039] | | |
| 10134217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134218 | Unliquidated | QASH[3] | | |
| 10134219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134220 | Unliquidated | FANZ[60], GZE[.004], QASH[.00726424] | | |
| 10134221 | Unliquidated | QASH[3] | | |
| 10134222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134223 | Unliquidated | ETH[.00000668], FANZ[60], XLM[6.96] | | |
| 10134224 | Unliquidated | ETH[.00002147], FANZ[60] | | |
| 10134225 | Unliquidated | ETH[.00093438] | | |
| 10134226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134227 | Unliquidated | FANZ[60], QASH[.07097062] | | |
| 10134228 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134229 | Unliquidated | ETN[32.68] | | |
| 10134230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134231 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134232 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134233 | Unliquidated | ETH[.00417117], FANZ[60] | | |
| 10134234 | Unliquidated | FANZ[60], GZE[.000028], QASH[.02362801] | | |
| 10134235 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134237 | Unliquidated | AMLT[.99996434], CEL[.00001132], HBAR[.00000511], JPY[0.10], KRL[31.72399727], LDC[.005145], MTC[.09295347], NEO[.59216811], QASH[.00190695], STU[.99998577], USD[0.10], USDT[.120591], XDC[.00004318], XLM[.09836066], XPT[.00088629], XRP[.00000004] | | |
| 10134238 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134239 | Unliquidated | BTC[.00047409], ETH[.00017148], FANZ[60] | | |
| 10134240 | Unliquidated | FANZ[60], QASH[.02138347] | | |
| 10134241 | Unliquidated | ETH[.00417126], FANZ[60] | | |
| 10134244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134245 | Unliquidated | CHI[25], FANZ[60], QASH[700.63899706] | | |
| 10134246 | Unliquidated | FANZ[60], QASH[.00862584] | | |
| 10134247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134248 | Unliquidated | QASH[3] | | |
| 10134249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134250 | Unliquidated | BTC[.00000001], FANZ[60], QASH[.010244] | | |
| 10134251 | Unliquidated | FANZ[60], HART[416], QASH[.01134317], SNIP[.69230769] | | |
| 10134253 | Unliquidated | BTC[.00000097], ECH[6840.09227009], ETH[.00000001], FANZ[60], HART[416], QASH[.00147356] | | |
| 10134254 | Unliquidated | FANZ[60], GZE[.000037], QASH[.00936922] | | |
| 10134255 | Unliquidated | ETH[.00000177], FANZ[60] | | |
| 10134256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134257 | Unliquidated | ETH[.00417111], FANZ[60] | | |
| 10134258 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10134259 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10134260 | Unliquidated | FANZ[60], QASH[.15349902] | | |
| 10134261 | Unliquidated | QASH[3] | | |
| 10134262 | Unliquidated | ETH[.00688965], ETN[.01] | | |
| 10134263 | Unliquidated | FANZ[60], QASH[.02678922], UBTC[.140177] | | |
| 10134264 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10134265 | Unliquidated | FANZ[60], QASH[.00014766] | | |
| 10134266 | Unliquidated | FANZ[60], QASH[.1401465], SNIP[90] | | |
| 10134268 | Unliquidated | BTC[.00000147], FANZ[60] | | |
| 10134269 | Unliquidated | FANZ[60], QASH[.0892404] | | |
| 10134270 | Unliquidated | ETH[.00000123], FANZ[60], SNIP[.00040223] | | |
| 10134271 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134272 | Unliquidated | BTC[.00081844], SPHTX[329.909325] | | |
| 10134273 | Unliquidated | FANZ[60], QASH[.00092372], SNIP[4286.33834629] | | |
| 10134274 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134275 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10134276 | Unliquidated | BTC[.00000047] | | |
| 10134277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134279 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10134280 | Unliquidated | BTC[.0000002], TPAY[.00079565], TRX[.001713] | | |
| 10134281 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134283 | Unliquidated | FANZ[60], QASH[.0309531] | | |
| 10134284 | Unliquidated | BTC[.00433754], STAC[250000] | | |
| 10134285 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10134286 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134288 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10134289 | Unliquidated | FANZ[60], QASH[.00004411] | | |
| 10134290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134292 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10134293 | Unliquidated | BTC[.00000841], FANZ[60], LTC[.00006061] | | |
| 10134294 | Unliquidated | FANZ[60], QASH[.02481415], SNIP[.02439024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134295 | Unliquidated | BTC[.00024297], FANZ[60] | | |
| 10134296 | Unliquidated | ETH[.00047031], ETHW[.00047031], FANZ[60] | | |
| 10134297 | Unliquidated | BTC[.00000089], FANZ[60] | | |
| 10134298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134299 | Unliquidated | FANZ[60], QASH[.00078592] | | |
| 10134300 | Unliquidated | FANZ[60], QASH[.0057153] | | |
| 10134301 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10134302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134303 | Unliquidated | QASH[3] | | |
| 10134304 | Unliquidated | FANZ[60], QASH[.00078592] | | |
| 10134305 | Unliquidated | FANZ[60], QASH[3.00055702], SNIP[.00013529] | | |
| 10134306 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.2747] | | |
| 10134307 | Unliquidated | FANZ[60], QASH[6.00128935], SNIP[.0001] | | |
| 10134308 | Unliquidated | ETH[.44672457], ETHW[.44672457], NEO[.05545772] | | |
| 10134309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134310 | Unliquidated | ETH[.00006944] | | |
| 10134311 | Unliquidated | FANZ[60], QASH[.0043256], SNIP[.00008665] | | |
| 10134312 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.1144] | | |
| 10134313 | Unliquidated | FANZ[60], QASH[.29595] | | |
| 10134314 | Unliquidated | FANZ[60], QASH[.13258696], SNIP[.45392609] | | |
| 10134315 | Unliquidated | FANZ[60], HART[416], QASH[.05559] | | |
| 10134316 | Unliquidated | FANZ[60], QASH[.1521375] | | |
| 10134317 | Unliquidated | BTC[.00005208] | | |
| 10134318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134319 | Unliquidated | FANZ[60], QASH[.00065948], SNIP[.00005385] | | |
| 10134320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134321 | Unliquidated | BTC[.00000909], FANZ[60], QASH[.00024491], SNIP[235.7646] | | |
| 10134322 | Unliquidated | FANZ[60], QASH[.00026181], SNIP[.00001319] | | |
| 10134323 | Unliquidated | FANZ[60], QASH[.145725] | | |
| 10134324 | Unliquidated | FANZ[60], QASH[.13258696], SNIP[.11762609] | | |
| 10134325 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.2531] | | |
| 10134326 | Unliquidated | FANZ[60], QASH[.1521375] | | |
| 10134327 | Unliquidated | FANZ[60], QASH[.00027469], SNIP[.00013076] | | |
| 10134328 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134329 | Unliquidated | FANZ[60], QASH[.00027989], SNIP[.0000923] | | |
| 10134330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134332 | Unliquidated | FANZ[60], QASH[.00027994], SNIP[.00011538] | | |
| 10134333 | Unliquidated | FANZ[60], QASH[.00027994], SNIP[.00011538] | | |
| 10134334 | Unliquidated | QASH[.00364895] | | |
| 10134335 | Unliquidated | FANZ[60], QASH[.00027994], SNIP[.00011538] | | |
| 10134336 | Unliquidated | FANZ[60], QASH[.304275], SNIP[.1899] | | |
| 10134337 | Unliquidated | FANZ[60], QASH[.01063125], SNIP[.00008823] | | |
| 10134338 | Unliquidated | FANZ[60], GZE[.1758251], QASH[.08350749] | | |
| 10134339 | Unliquidated | FANZ[60], QASH[.00027994], SNIP[.00011538] | | |
| 10134340 | Unliquidated | FANZ[60], QASH[.35161217] | | |
| 10134341 | Unliquidated | FANZ[60], QASH[.13258695], SNIP[.39982609] | | |
| 10134342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134343 | Unliquidated | FANZ[60], QASH[.00068278], SNIP[.00005384] | | |
| 10134344 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10134345 | Unliquidated | FANZ[60], HART[416], QASH[90.91259326] | | |
| 10134346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134347 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134348 | Unliquidated | EUR[0.01], KRL[29.57390192], USD[0.01] | | |
| 10134349 | Unliquidated | BTC[.00077821], ETN[3.81] | | |
| 10134350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134351 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10134352 | Unliquidated | BTC[.05103937] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134354 | Unliquidated | FANZ[60], QASH[.00004411] | | |
| 10134355 | Unliquidated | ETN[1] | | |
| 10134356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134357 | Unliquidated | FANZ[60], QASH[.00165045] | | |
| 10134358 | Unliquidated | BTC[.00249112], ETH[.00099221], ETN[6], FANZ[60], LTC[.00359683], QASH[.82122531], REP[.0000368], SNIP[.25360285] | | |
| 10134359 | Unliquidated | ETH[.00000005], FANZ[60], QASH[.01125118] | | |
| 10134360 | Unliquidated | BTC[.0000002], FANZ[60] | | |
| 10134361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134363 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10134364 | Unliquidated | STAC[560.52] | | |
| 10134365 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10134366 | Unliquidated | BTC[.00002048], PHP[0.05], USD[0.07] | | |
| 10134367 | Unliquidated | FANZ[60], QASH[.038223] | | |
| 10134368 | Unliquidated | ETN[700] | | |
| 10134369 | Unliquidated | ETH[.00000242] | | |
| 10134370 | Unliquidated | QASH[3] | | |
| 10134371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134372 | Unliquidated | BTC[.00000107], QASH[2.97180795], SNIP[.88333333] | | |
| 10134373 | Unliquidated | QASH[3] | | |
| 10134375 | Unliquidated | ETH[.00000597] | | |
| 10134376 | Unliquidated | ETH[.00005224], ETN[1026] | | |
| 10134377 | Unliquidated | ETH[.00008168] | | |
| 10134378 | Unliquidated | BTC[.00046745] | | |
| 10134379 | Unliquidated | ETN[21.6] | | |
| 10134380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134383 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134387 | Unliquidated | ETH[.00902407], GATE[799] | | |
| 10134388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134391 | Unliquidated | ETH[.00001763], FANZ[60], SNIP[1] | | |
| 10134392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134394 | Unliquidated | AUD[3.30] | | |
| 10134395 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134398 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134399 | Unliquidated | BTC[.00000715], ETN[591] | | |
| 10134400 | Unliquidated | QASH[6] | | |
| 10134401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134402 | Unliquidated | ETH[.00394509], FANZ[60] | | |
| 10134403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134404 | Unliquidated | FANZ[60], QASH[.89141936], SNIP[.03964737] | | |
| 10134405 | Unliquidated | ETH[.00285609], FANZ[60] | | |
| 10134406 | Unliquidated | ETN[37], FANZ[60], QASH[3.03926555] | | |
| 10134407 | Unliquidated | BTC[.0001392], ETH[.00654126], ETN[.99], QASH[3] | | |
| 10134409 | Unliquidated | ETH[.00007562], FANZ[60] | | |
| 10134410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134411 | Unliquidated | QASH[.02763785] | | |
| 10134413 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134415 | Unliquidated | FANZ[60], QASH[12] | | |
| 10134416 | Unliquidated | QASH[6] | | |
| 10134417 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[1576] | | |
| 10134418 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134419 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134421 | Unliquidated | FANZ[60], QASH[.01090466], SNIP[.63939286] | | |
| 10134422 | Unliquidated | ETH[.011436], FANZ[60] | | |
| 10134423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134424 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134428 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10134429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134431 | Unliquidated | BTC[.00000398], ETH[41], FANZ[60] | | |
| 10134432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134433 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134434 | Unliquidated | USD[0.08], XRP[.00000006] | | |
| 10134435 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134436 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134437 | Unliquidated | ETH[.00000266], FANZ[60] | | |
| 10134438 | Unliquidated | FANZ[60], QASH[.1331061] | | |
| 10134439 | Unliquidated | ETH[.0457815], FANZ[60], HART[416] | | |
| 10134441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134442 | Unliquidated | QASH[.00225] | | |
| 10134443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134445 | Unliquidated | JPY[10.77] | | |
| 10134446 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10134447 | Unliquidated | ETH[.00000081], FANZ[60] | | |
| 10134448 | Unliquidated | FANZ[60], QASH[.03105325], TPT[49] | | |
| 10134449 | Unliquidated | ETH[.00000156], FANZ[60] | | |
| 10134450 | Unliquidated | FANZ[60], QASH[.02134544] | | |
| 10134451 | Unliquidated | FANZ[60], QASH[.07429802] | | |
| 10134452 | Unliquidated | FANZ[60], QASH[.0058024], SNIP[.94736842] | | |
| 10134453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134454 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10134455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134456 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134459 | Unliquidated | FANZ[60], QASH[.06400661] | | |
| 10134460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134462 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10134463 | Unliquidated | BTC[.00000004], ETN[37.06] | | |
| 10134464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134465 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10134466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134467 | Unliquidated | FANZ[60], QASH[.06547681] | | |
| 10134468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134470 | Unliquidated | ETH[.00804394], FANZ[60], QASH[2.9964027] | | |
| 10134471 | Unliquidated | QASH[3] | | |
| 10134472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134473 | Unliquidated | BTC[.00021769], FANZ[60], HART[832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134477 | Unliquidated | ETH[.00001188], FANZ[60], SNIP[1] | | |
| 10134478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134480 | Unliquidated | FANZ[60], GZE[.007577], QASH[.00002169] | | |
| 10134481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134482 | Unliquidated | FANZ[60], QASH[.00206483] | | |
| 10134483 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134484 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134486 | Unliquidated | FANZ[60], QASH[.00390491] | | |
| 10134487 | Unliquidated | FANZ[60], QASH[.00021706] | | |
| 10134488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134489 | Unliquidated | BTC[.00000445] | | |
| 10134490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134492 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10134493 | Unliquidated | QASH[.99999481], USD[0.01] | | |
| 10134494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134495 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134496 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134498 | Unliquidated | FANZ[60], QASH[.00021706] | | |
| 10134499 | Unliquidated | FANZ[60], QASH[.0043446] | | |
| 10134500 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134501 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134502 | Unliquidated | ETH[.00005185], ETN[63] | | |
| 10134503 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134505 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10134506 | Unliquidated | QASH[.0002515] | | |
| 10134507 | Unliquidated | QASH[3] | | |
| 10134508 | Unliquidated | QASH[3] | | |
| 10134509 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10134510 | Unliquidated | QASH[3] | | |
| 10134511 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10134512 | Unliquidated | BTC[.00031829], RFOX[28000] | | |
| 10134513 | Unliquidated | QASH[.0009081], SNIP[1426] | | |
| 10134514 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10134515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134516 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134517 | Unliquidated | QASH[.01873763] | | |
| 10134518 | Unliquidated | ETH[.00000863], ETHW[.00000863] | | |
| 10134519 | Unliquidated | FANZ[60], QASH[.0018162] | | |
| 10134520 | Unliquidated | BTC[.00102706], QASH[.00000001] | | |
| 10134521 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134522 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10134523 | Unliquidated | FANZ[60], QASH[.06326854] | | |
| 10134524 | Unliquidated | BTC[.00000447], TRX[.561128] | | |
| 10134525 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134526 | Unliquidated | FANZ[60], QASH[.00030237] | | |
| 10134527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134529 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134530 | Unliquidated | FANZ[60], QASH[.00062768] | | |
| 10134531 | Unliquidated | QASH[3] | | |
| 10134532 | Unliquidated | QASH[.01771839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134533 | Unliquidated | BTC[.00001719] | | |
| 10134534 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10134535 | Unliquidated | QASH[.00864479] | | |
| 10134536 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134537 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134538 | Unliquidated | QASH[.00506947] | | |
| 10134539 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134542 | Unliquidated | ETH[.00001907], FANZ[60], SNIP[18] | | |
| 10134543 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10134544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134546 | Unliquidated | FANZ[60], QASH[.00030237] | | |
| 10134547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134551 | Unliquidated | FANZ[60], QASH[.07812375] | | |
| 10134552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134553 | Unliquidated | FANZ[60], QASH[.00062768] | | |
| 10134554 | Unliquidated | FANZ[60], QASH[.0000478] | | |
| 10134555 | Unliquidated | QASH[.00062768] | | |
| 10134556 | Unliquidated | FANZ[60], QASH[.00085814] | | |
| 10134557 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134560 | Unliquidated | QASH[3] | | |
| 10134561 | Unliquidated | FANZ[60], QASH[.00062768] | | |
| 10134562 | Unliquidated | ETH[.00099011], FANZ[60], SNIP[10] | | |
| 10134563 | Unliquidated | ETH[.00420747], FANZ[60] | | |
| 10134564 | Unliquidated | QASH[3] | | |
| 10134565 | Unliquidated | BTC[.00021827], FANZ[60] | | |
| 10134566 | Unliquidated | FANZ[60], QASH[.00225999], SNIP[.7] | | |
| 10134567 | Unliquidated | QASH[.00062768] | | |
| 10134568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134571 | Unliquidated | QASH[.00062768] | | |
| 10134572 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134573 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10134574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134576 | Unliquidated | QASH[.0005075] | | |
| 10134577 | Unliquidated | QASH[3] | | |
| 10134578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134579 | Unliquidated | QASH[3] | | |
| 10134580 | Unliquidated | QASH[3] | | |
| 10134581 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10134582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134583 | Unliquidated | QASH[2.47214734] | | |
| 10134584 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134585 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10134586 | Unliquidated | QASH[.00030613], SNIP[.907932] | | |
| 10134587 | Unliquidated | BTC[.0003449], QASH[3] | | |
| 10134588 | Unliquidated | ETH[.00001188], FANZ[60], SNIP[1] | | |
| 10134589 | Unliquidated | FANZ[60], QASH[.07461811], SNIP[.00030769] | | |
| 10134591 | Unliquidated | QASH[.00061766] | | |
| 10134592 | Unliquidated | FANZ[60], QASH[.0136931] | | |
| 10134593 | Unliquidated | FANZ[60], QASH[3], TPAY[29] | | |
| 10134594 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134597 | Unliquidated | FANZ[60], QASH[.06694701] | | |
| 10134598 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10134599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134600 | Unliquidated | CRPT[.0004], QASH[.00000097], USD[0.39], USDT[.065889] | | |
| 10134601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134602 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134604 | Unliquidated | ETH[.00000092], ETHW[.00000092], QASH[1900.30724122], SGD[6250.51] | | |
| 10134605 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134609 | Unliquidated | QASH[3] | | |
| 10134610 | Unliquidated | FANZ[60], QASH[.00078592] | | |
| 10134611 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10134612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134613 | Unliquidated | ETH[.00003688], FANZ[60] | | |
| 10134614 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134615 | Unliquidated | FANZ[60], QASH[.0070464], SNIP[1664] | | |
| 10134616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134619 | Unliquidated | FANZ[60], QASH[.02779765] | | |
| 10134620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134622 | Unliquidated | QASH[.00030719] | | |
| 10134623 | Unliquidated | FANZ[60], QASH[.143722] | | |
| 10134624 | Unliquidated | FANZ[60], QASH[.0045] | | |
| 10134625 | Unliquidated | ETH[.00001292], FANZ[60], SNIP[1] | | |
| 10134626 | Unliquidated | BTC[.00001087], DRG[6.33], ETH[.00001425], FANZ[60] | | |
| 10134627 | Unliquidated | BTC[.00001009], ETH[.00008718], ETHW[.00008718], ETN[941.58], FANZ[60], QASH[.66887184] | | |
| 10134628 | Unliquidated | DRG[25.82739379], ETH[.01] | | |
| 10134629 | Unliquidated | FANZ[60], QASH[.00006164], SNIP[1580.1] | | |
| 10134630 | Unliquidated | QASH[9] | | |
| 10134631 | Unliquidated | FANZ[60], QASH[.0852344] | | |
| 10134632 | Unliquidated | FANZ[60], QASH[.00078592] | | |
| 10134633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134637 | Unliquidated | BTC[.00000116], ETH[.00000211], FANZ[60] | | |
| 10134638 | Unliquidated | ETH[.00000254], FANZ[60] | | |
| 10134639 | Unliquidated | QASH[.00030719] | | |
| 10134640 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134641 | Unliquidated | BTC[.00000281] | | |
| 10134642 | Unliquidated | FANZ[60], QASH[.08737761] | | |
| 10134643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134644 | Unliquidated | AUD[0.01], JPY[1.18], USD[0.00] | | |
| 10134645 | Unliquidated | FANZ[60], QASH[.07451835] | | |
| 10134646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134647 | Unliquidated | ETH[.00000035] | | |
| 10134648 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134649 | Unliquidated | FANZ[60], QASH[.00006164], SNIP[1580.1] | | |
| 10134650 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134651 | Unliquidated | FANZ[60], QASH[.1553394] | | |
| 10134652 | Unliquidated | FANZ[60], QASH[.0345585] | | |
| 10134653 | Unliquidated | FANZ[60], QASH[.00080155] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134654 | Unliquidated | ETH[.01392543], FANZ[60], HART[416] | | |
| 10134655 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10134656 | Unliquidated | FANZ[60], QASH[.02891027] | | |
| 10134657 | Unliquidated | QASH[3] | | |
| 10134658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134660 | Unliquidated | QASH[3] | | |
| 10134661 | Unliquidated | FANZ[60], QASH[.00023609] | | |
| 10134663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134664 | Unliquidated | FANZ[60], QASH[.02466819] | | |
| 10134665 | Unliquidated | FANZ[60], HART[416], QASH[.00929471] | | |
| 10134666 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134668 | Unliquidated | FANZ[60], QASH[.01826832], SNIP[.79111764] | | |
| 10134669 | Unliquidated | ETH[.00000133], ETHW[.00000133] | | |
| 10134670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134671 | Unliquidated | ETH[.0000015], ETHW[.0000015], SNIP[1627.3] | | |
| 10134672 | Unliquidated | ETH[.00000132], ETHW[.00000132] | | |
| 10134673 | Unliquidated | ETH[.00000006], ETHW[.00000006] | | |
| 10134674 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10134675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134677 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10134678 | Unliquidated | FANZ[60], QASH[.02678922] | | |
| 10134679 | Unliquidated | ETH[.0000015], ETHW[.0000015], SNIP[1627.3] | | |
| 10134680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134681 | Unliquidated | ETH[.00628259], FANZ[60] | | |
| 10134682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134683 | Unliquidated | ETH[.00277292], FANZ[60] | | |
| 10134684 | Unliquidated | FANZ[60], QASH[3.01174287], SNIP[.94736842] | | |
| 10134685 | Unliquidated | FANZ[60], QASH[.02678922] | | |
| 10134686 | Unliquidated | ETN[100] | | |
| 10134687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134690 | Unliquidated | FANZ[60], QASH[.03958186] | | |
| 10134691 | Unliquidated | ETH[.00275116], FANZ[60] | | |
| 10134692 | Unliquidated | ETH[.00000063], ETHW[.00000063] | | |
| 10134693 | Unliquidated | ETH[.0000015], ETHW[.0000015] | | |
| 10134694 | Unliquidated | BTC[.00000088], FANZ[160], HART[416] | | |
| 10134695 | Unliquidated | ETH[.00000024], ETHW[.00000024] | | |
| 10134696 | Unliquidated | ETH[.00000089], ETHW[.00000089] | | |
| 10134697 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10134698 | Unliquidated | QASH[.00016203], SNIP[2.38325] | | |
| 10134699 | Unliquidated | ETH[.0000013], ETHW[.0000013] | | |
| 10134700 | Unliquidated | ETH[.00000063], ETHW[.00000063] | | |
| 10134701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134702 | Unliquidated | FANZ[60], HART[416], QASH[.02048742] | | |
| 10134703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134704 | Unliquidated | FANZ[60], QASH[.0146407] | | |
| 10134705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134706 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134707 | Unliquidated | ETH[.0000262], FANZ[60], QASH[.20052003] | | |
| 10134708 | Unliquidated | FANZ[60], QASH[.02678922] | | |
| 10134709 | Unliquidated | FANZ[60], QASH[.00035727] | | |
| 10134710 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10134711 | Unliquidated | BTC[.00000127], ETN[580] | | |
| 10134712 | Unliquidated | QASH[.03960606] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134713 | Unliquidated | ETH[.00000079], ETHW[.00000079] | | |
| 10134714 | Unliquidated | FANZ[60], QASH[.00021706] | | |
| 10134715 | Unliquidated | ETH[.00000063], ETHW[.00000063] | | |
| 10134716 | Unliquidated | ETH[.00000012] | | |
| 10134717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134718 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10134719 | Unliquidated | ETH[.0000877], FANZ[60], IND[.61626131] | | |
| 10134720 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10134721 | Unliquidated | ETH[.00000144], ETHW[.00000144] | | |
| 10134722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134723 | Unliquidated | FANZ[60], QASH[.02678922] | | |
| 10134724 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134725 | Unliquidated | ETH[.00285984], FANZ[60] | | |
| 10134727 | Unliquidated | FANZ[60], QASH[.02466819] | | |
| 10134728 | Unliquidated | ETH[.00292665] | | |
| 10134729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134733 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10134734 | Unliquidated | ETH[.0000004], ETHW[.0000004] | | |
| 10134735 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10134736 | Unliquidated | FANZ[60], QASH[.02466819] | | |
| 10134737 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134738 | Unliquidated | ETH[.00000024], ETHW[.00000024] | | |
| 10134739 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10134740 | Unliquidated | FANZ[60], QASH[.14729466], SNIP[400] | | |
| 10134741 | Unliquidated | ETH[.00001282], FANZ[60], SNIP[1] | | |
| 10134742 | Unliquidated | FANZ[60], GZE[.00003848], QASH[.05985583] | | |
| 10134743 | Unliquidated | ETH[.00000138], FANZ[60] | | |
| 10134744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134745 | Unliquidated | ETH[.00001214], ETHW[.00001214] | | |
| 10134746 | Unliquidated | ETH[.00001513], FANZ[60], QASH[3] | | |
| 10134747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134748 | Unliquidated | BTC[.00001099], CAN[2], FANZ[60] | | |
| 10134749 | Unliquidated | FANZ[60], QASH[.2112231] | | |
| 10134750 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134751 | Unliquidated | ETH[.00002017], ETHW[.00002017], QASH[3] | | |
| 10134752 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134753 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10134754 | Unliquidated | ETH[.00001606], ETHW[.00001606] | | |
| 10134755 | Unliquidated | ETH[.00001729], ETHW[.00001729], GZE[.099999] | | |
| 10134756 | Unliquidated | ETH[.00000069], FANZ[60], QASH[.00325675] | | |
| 10134757 | Unliquidated | ETH[.0000142], ETHW[.0000142], QASH[3] | | |
| 10134758 | Unliquidated | ETH[.00000453], ETHW[.00000453] | | |
| 10134759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134760 | Unliquidated | QASH[12] | | |
| 10134761 | Unliquidated | QASH[3] | | |
| 10134763 | Unliquidated | BTC[.00007114] | | |
| 10134764 | Unliquidated | ETH[.00000218], FANZ[60] | | |
| 10134765 | Unliquidated | ETN[10] | | |
| 10134766 | Unliquidated | BTC[.00000913], CEL[.00081788], ETH[.00056143], LND[.99999999], QASH[.95730154], UBT[.99459853] | | |
| 10134767 | Unliquidated | FANZ[60], HART[416], QASH[.0106437] | | |
| 10134768 | Unliquidated | BTC[.00000092], ETH[.00211905], ETHW[.00211905], FANZ[60], QASH[3] | | |
| 10134769 | Unliquidated | BTC[.000026], ETH[.00285012], FANZ[60] | | |
| 10134770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134772 | Unliquidated | QASH[3] | | |
| 10134773 | Unliquidated | ETH[.01403379], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134774 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134775 | Unliquidated | BTC[.00001271], ETN[819] | | |
| 10134776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134777 | Unliquidated | FANZ[60], QASH[.1958] | | |
| 10134779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134781 | Unliquidated | FANZ[60], QASH[.23597517] | | |
| 10134782 | Unliquidated | FANZ[60], QASH[.0163312] | | |
| 10134783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134785 | Unliquidated | FANZ[60], QASH[.02026507], SNIP[69.458637] | | |
| 10134786 | Unliquidated | FANZ[60], QASH[.001872] | | |
| 10134787 | Unliquidated | BTC[.00163573], ETH[.01279613], STAC[82.77430905] | | |
| 10134788 | Unliquidated | FANZ[60], QASH[3.06607584], SNIP[1557] | | |
| 10134789 | Unliquidated | ETH[.00000013], ETHW[.00000013] | | |
| 10134790 | Unliquidated | QASH[3] | | |
| 10134791 | Unliquidated | QASH[3] | | |
| 10134792 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10134793 | Unliquidated | FANZ[60], QASH[.00162217] | | |
| 10134794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134795 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134799 | Unliquidated | QASH[.00186953], SNIP[1560] | | |
| 10134800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134802 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134804 | Unliquidated | FANZ[60], GZE[14.18], QASH[.00317932] | | |
| 10134805 | Unliquidated | FANZ[60], QASH[.0230344] | | |
| 10134806 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10134807 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134808 | Unliquidated | BTC[.00000124], ETN[1147] | | |
| 10134809 | Unliquidated | ETH[.00000176], ETHW[.00000176] | | |
| 10134810 | Unliquidated | ETH[.0000013], ETHW[.0000013] | | |
| 10134811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134812 | Unliquidated | ETH[.0000018], ETHW[.0000018] | | |
| 10134813 | Unliquidated | ETH[.00000026], ETHW[.00000026] | | |
| 10134814 | Unliquidated | QASH[3] | | |
| 10134815 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10134816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134817 | Unliquidated | FANZ[60], QASH[.0291504] | | |
| 10134818 | Unliquidated | FANZ[60], QASH[.00158111] | | |
| 10134819 | Unliquidated | QASH[3] | | |
| 10134820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134822 | Unliquidated | FANZ[60], QASH[.08515819] | | |
| 10134823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134824 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10134825 | Unliquidated | QASH[.03960606] | | |
| 10134826 | Unliquidated | QASH[3] | | |
| 10134827 | Unliquidated | ETH[.00000049], ETHW[.00000049] | | |
| 10134828 | Unliquidated | ETH[.0000018], ETHW[.0000018] | | |
| 10134829 | Unliquidated | ETH[.00000122], ETHW[.00000122] | | |
| 10134830 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134831 | Unliquidated | ETH[.00000035], ETHW[.00000035], SNIP[.8] | | |
| 10134832 | Unliquidated | ETH[.00000057], ETHW[.00000057] | | |
| 10134833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134834 | Unliquidated | ETH[.0000017], ETHW[.0000017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134836 | Unliquidated | FANZ[60], QASH[.00079483] | | |
| 10134837 | Unliquidated | FANZ[60], QASH[.085635] | | |
| 10134838 | Unliquidated | FANZ[60], QASH[.00014696] | | |
| 10134839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134841 | Unliquidated | QASH[39] | | |
| 10134842 | Unliquidated | BTC[.000216], FANZ[60] | | |
| 10134843 | Unliquidated | FANZ[60], QASH[.000387] | | |
| 10134844 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134845 | Unliquidated | QASH[3] | | |
| 10134846 | Unliquidated | BTC[.00002206], USD[0.06], XRP[.00996413] | | |
| 10134847 | Unliquidated | FANZ[60], QASH[.00068045] | | |
| 10134848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134849 | Unliquidated | FANZ[60], QASH[.1019294] | | |
| 10134850 | Unliquidated | QASH[3] | | |
| 10134851 | Unliquidated | FANZ[60], QASH[.1401166] | | |
| 10134852 | Unliquidated | FANZ[60], QASH[.00186953] | | |
| 10134853 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10134854 | Unliquidated | BTC[.00311155], ETN[1] | | |
| 10134855 | Unliquidated | ETH[.0000017], ETHW[.0000017] | | |
| 10134856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134858 | Unliquidated | ETH[.00586813] | | |
| 10134859 | Unliquidated | ETH[.00000016], ETHW[.00000016], SNIP[1601.9] | | |
| 10134860 | Unliquidated | ETH[.00000016], ETHW[.00000016] | | |
| 10134861 | Unliquidated | FANZ[60], QASH[.00186954] | | |
| 10134862 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10134863 | Unliquidated | BTC[.00024752], ETN[3] | | |
| 10134864 | Unliquidated | ETH[.00000016], ETHW[.00000016], SNIP[1601.9] | | |
| 10134865 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10134866 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10134867 | Unliquidated | ETH[.0052494], ETHW[.0052494], QASH[.00000993], USD[0.00] | | |
| 10134868 | Unliquidated | FANZ[60], QASH[.12780724] | | |
| 10134869 | Unliquidated | QASH[3] | | |
| 10134870 | Unliquidated | BTC[.00000065], ETH[.00022114], FANZ[60], QASH[3] | | |
| 10134871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134872 | Unliquidated | FANZ[60], QASH[6] | | |
| 10134873 | Unliquidated | FANZ[60], QASH[.01324175] | | |
| 10134874 | Unliquidated | BTC[.00000002] | | |
| 10134875 | Unliquidated | FANZ[60], QASH[.00371989] | | |
| 10134876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134877 | Unliquidated | FANZ[60], QASH[.1226905] | | |
| 10134879 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10134880 | Unliquidated | QASH[.11718225], SNIP[1500] | | |
| 10134881 | Unliquidated | FANZ[60], QASH[.04472845] | | |
| 10134882 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134883 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10134884 | Unliquidated | BTC[.00000004], FANZ[60], QASH[.0003072] | | |
| 10134885 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10134886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134887 | Unliquidated | BTC[.00007043], ETH[.00002384], FANZ[60], QASH[.10964596] | | |
| 10134888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134889 | Unliquidated | FANZ[60], QASH[.0105225], SNIP[3000] | | |
| 10134890 | Unliquidated | QASH[3] | | |
| 10134891 | Unliquidated | FANZ[60], QASH[.022235], SNIP[.3283] | | |
| 10134892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134893 | Unliquidated | QASH[3] | | |
| 10134894 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134895 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10134896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134898 | Unliquidated | QASH[.00030719] | | |
| 10134899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134900 | Unliquidated | ETH[.00009461], ETN[15.41], FANZ[60], QASH[.01397125] | | |
| 10134901 | Unliquidated | BTC[.00003358] | | |
| 10134902 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134903 | Unliquidated | QASH[.00030719] | | |
| 10134904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134906 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10134907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134908 | Unliquidated | ETN[24.61] | | |
| 10134909 | Unliquidated | ETH[.0028098], FANZ[60] | | |
| 10134910 | Unliquidated | BTC[.65720347], GATE[.129], ZCO[16103.75] | | |
| 10134911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134912 | Unliquidated | QASH[.001509] | | |
| 10134913 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10134914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134916 | Unliquidated | QASH[3] | | |
| 10134917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134918 | Unliquidated | QASH[3] | | |
| 10134919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134920 | Unliquidated | QASH[3] | | |
| 10134921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134922 | Unliquidated | QASH[.001509] | | |
| 10134923 | Unliquidated | ETH[.00024608] | | |
| 10134924 | Unliquidated | QASH[3] | | |
| 10134925 | Unliquidated | FANZ[60], QASH[.6808467] | | |
| 10134926 | Unliquidated | QASH[3] | | |
| 10134927 | Unliquidated | FANZ[60], QASH[.024485] | | |
| 10134928 | Unliquidated | ETH[.00013048], FANZ[60] | | |
| 10134929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134931 | Unliquidated | FANZ[60], QASH[6.7516875], TPAY[.75] | | |
| 10134932 | Unliquidated | BTC[.00000001], HERO[.33997079], KRL[32] | | |
| 10134933 | Unliquidated | QASH[3] | | |
| 10134934 | Unliquidated | FANZ[60], GZE[.9], QASH[.146142] | | |
| 10134935 | Unliquidated | ETN[10] | | |
| 10134936 | Unliquidated | FANZ[60], QASH[.024485] | | |
| 10134937 | Unliquidated | QASH[3] | | |
| 10134939 | Unliquidated | QASH[.001509] | | |
| 10134940 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134941 | Unliquidated | QASH[3] | | |
| 10134942 | Unliquidated | FANZ[60], QASH[.11616451] | | |
| 10134943 | Unliquidated | QASH[.00000367] | | |
| 10134944 | Unliquidated | QASH[3] | | |
| 10134945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134946 | Unliquidated | AUD[0.00] | | |
| 10134947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134949 | Unliquidated | QASH[3] | | |
| 10134950 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10134951 | Unliquidated | FANZ[60], QASH[.06671868] | | |
| 10134954 | Unliquidated | QASH[3] | | |
| 10134955 | Unliquidated | ETH[.01684818], FANZ[60], QASH[6] | | |
| 10134956 | Unliquidated | BTC[.00000519], FANZ[60], LTC[.00067421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10134957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134958 | Unliquidated | ETH[.00001762], FANZ[60], SNIP[1] | | |
| 10134959 | Unliquidated | QASH[.00164921] | | |
| 10134960 | Unliquidated | QASH[.1521375] | | |
| 10134962 | Unliquidated | QASH[.01524025] | | |
| 10134964 | Unliquidated | FANZ[60], QASH[3.0002819], SNIP[2] | | |
| 10134965 | Unliquidated | ETN[.94] | | |
| 10134966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134968 | Unliquidated | QASH[.062205] | | |
| 10134969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134973 | Unliquidated | BTC[.00000008] | | |
| 10134975 | Unliquidated | ETH[.00281399], FANZ[60] | | |
| 10134976 | Unliquidated | ETH[.0000017] | | |
| 10134977 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134983 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10134984 | Unliquidated | BTC[.00027718], FANZ[60], QASH[3], RBLX[7.5] | | |
| 10134985 | Unliquidated | ETH[.00238236], QASH[105.0184285] | | |
| 10134986 | Unliquidated | ETH[.00001709], FANZ[60], SNIP[1] | | |
| 10134987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134988 | Unliquidated | FANZ[60], QASH[.0122425], SNIP[1495] | | |
| 10134989 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10134990 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10134991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134992 | Unliquidated | ETH[.25] | | |
| 10134993 | Unliquidated | ETH[.0000005], FANZ[60] | | |
| 10134994 | Unliquidated | FANZ[60], QASH[.0085195] | | |
| 10134995 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10134996 | Unliquidated | ETH[.00000184], FANZ[60] | | |
| 10134997 | Unliquidated | QASH[3] | | |
| 10134998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10134999 | Unliquidated | FANZ[60], QASH[.01474062] | | |
| 10135000 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135002 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10135004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135005 | Unliquidated | ETH[.00000067] | | |
| 10135006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135007 | Unliquidated | BTC[.00001606] | | |
| 10135009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135010 | Unliquidated | QASH[3] | | |
| 10135011 | Unliquidated | BRC[3.05], ETH[.0046635], FANZ[60] | | |
| 10135012 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10135013 | Unliquidated | FANZ[60], QASH[6] | | |
| 10135014 | Unliquidated | FANZ[60], QASH[.00141659] | | |
| 10135015 | Unliquidated | ETH[.00001161], FANZ[60] | | |
| 10135017 | Unliquidated | QASH[3] | | |
| 10135018 | Unliquidated | QASH[3] | | |
| 10135019 | Unliquidated | ETH[.00002213], FANZ[60] | | |
| 10135021 | Unliquidated | QASH[3] | | |
| 10135022 | Unliquidated | FANZ[60], QASH[12] | | |
| 10135024 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135025 | Unliquidated | ETH[.0000007], FANZ[60], SNIP[44], XLM[6] | | |
| 10135026 | Unliquidated | FANZ[60], QASH[.0021249] | | |
| 10135027 | Unliquidated | FANZ[60], QASH[.04262895] | | |
| 10135028 | Unliquidated | FANZ[60], QASH[18] | | |
| 10135029 | Unliquidated | BTC[.00000123], ETN[.57], FANZ[60], SNIP[47.59229091] | | |
| 10135030 | Unliquidated | FANZ[60], QASH[.00121351] | | |
| 10135032 | Unliquidated | QASH[.0005778], SNIP[.00575893] | | |
| 10135033 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10135034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135039 | Unliquidated | ETH[.00000961], ETHW[.00000961], QASH[.00840628], QTUM[.00299475] | | |
| 10135040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135041 | Unliquidated | BTC[.00000169], FANZ[60], QASH[.09188948] | | |
| 10135042 | Unliquidated | ETH[.0019511], FANZ[60], QASH[1] | | |
| 10135043 | Unliquidated | ETN[30] | | |
| 10135044 | Unliquidated | FANZ[60], QASH[.01324175] | | |
| 10135045 | Unliquidated | QASH[.00141659] | | |
| 10135046 | Unliquidated | ETH[.0000735], FANZ[60], XLM[6] | | |
| 10135047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135048 | Unliquidated | FANZ[60], QASH[.00141659] | | |
| 10135049 | Unliquidated | FANZ[60], QASH[.01250053] | | |
| 10135050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135051 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10135052 | Unliquidated | BTC[.00372678] | | |
| 10135053 | Unliquidated | FANZ[60], QASH[.00046753], SNIP[.00404] | | |
| 10135054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135058 | Unliquidated | QASH[3] | | |
| 10135059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135061 | Unliquidated | ETH[.00000276], FANZ[60], LDC[22] | | |
| 10135062 | Unliquidated | BTC[.00000093], FANZ[60], SNIP[7.000946] | | |
| 10135063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135066 | Unliquidated | FANZ[60], QASH[.00015012] | | |
| 10135067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135070 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10135071 | Unliquidated | FANZ[60], QASH[.00192705] | | |
| 10135072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135073 | Unliquidated | BTC[.0000107], FANZ[60], GZE[.007815] | | |
| 10135074 | Unliquidated | ETH[.0000026], FANZ[60] | | |
| 10135076 | Unliquidated | BTC[.00000706], FANZ[60], LTC[.0003002], QASH[.05277678] | | |
| 10135077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135080 | Unliquidated | QASH[3] | | |
| 10135081 | Unliquidated | FANZ[60], GZE[.01], QASH[.00819554] | | |
| 10135082 | Unliquidated | ETH[.00320571], FANZ[60], QASH[3], SNIP[3863.302] | | |
| 10135083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135085 | Unliquidated | FANZ[60], QASH[12] | | |
| 10135087 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135088 | Unliquidated | ETH[.00002499], FANZ[60] | | |
| 10135091 | Unliquidated | BTC[.00027047], ETN[300], LTC[.00426343], QASH[3] | | |
| 10135094 | Unliquidated | QASH[.00000008], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135097 | Unliquidated | ETH[.00000167], FANZ[60], SNIP[.8761] | | |
| 10135100 | Unliquidated | BTC[.00000265], FANZ[60], QASH[.00704784], XEM[.5] | | |
| 10135101 | Unliquidated | BTC[.00000724], ETH[.00028678], FANZ[60] | | |
| 10135103 | Unliquidated | FANZ[60], QASH[.06575123] | | |
| 10135105 | Unliquidated | QASH[3] | | |
| 10135106 | Unliquidated | BTC[.00001426], FANZ[60] | | |
| 10135108 | Unliquidated | ETH[.00278637], FANZ[60], SNIP[1] | | |
| 10135109 | Unliquidated | FANZ[60], GATE[13.8304035], QASH[.08373418] | | |
| 10135110 | Unliquidated | ETH[.00003107], FANZ[60] | | |
| 10135111 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10135112 | Unliquidated | BTC[.00003078] | | |
| 10135113 | Unliquidated | ETH[.00000167], FANZ[60], SNIP[.0077] | | |
| 10135114 | Unliquidated | CEL[.00000346], USDT[3.595685] | | |
| 10135115 | Unliquidated | FANZ[60], QASH[.01202457] | | |
| 10135116 | Unliquidated | ETH[.00006899], FANZ[60] | | |
| 10135117 | Unliquidated | QASH[3] | | |
| 10135118 | Unliquidated | ETH[.00002574], FANZ[60] | | |
| 10135119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135120 | Unliquidated | FANZ[60], QASH[12.14185463] | | |
| 10135121 | Unliquidated | BTC[.00000556], FANZ[60], QASH[.01049325] | | |
| 10135122 | Unliquidated | ETH[.0000011], FANZ[60], SNIP[.761508] | | |
| 10135123 | Unliquidated | ETH[.00004147], FANZ[60] | | |
| 10135124 | Unliquidated | QASH[3] | | |
| 10135125 | Unliquidated | BTC[.00004419], JPY[10.97], LUNC[750], QASH[3541.4353516], SGD[20.49], USD[0.00], USDC[1.81436123], XSGD[.005773] | | |
| 10135126 | Unliquidated | FANZ[60], QASH[.00218574] | | |
| 10135127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135129 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10135130 | Unliquidated | QASH[3] | | |
| 10135131 | Unliquidated | BTC[.00000115], ETH[.00094264], STAC[.0019428] | | |
| 10135132 | Unliquidated | ETH[.00007079], FANZ[60] | | |
| 10135133 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10135134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135135 | Unliquidated | ETH[.0000149], ETHW[.0000149], SNIP[31.2094] | | |
| 10135136 | Unliquidated | ETH[.00002115], FANZ[60] | | |
| 10135137 | Unliquidated | FANZ[60], QASH[.14918058], SNIP[.4907] | | |
| 10135138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135139 | Unliquidated | ETH[.00000014], QASH[139.84104246] | | |
| 10135140 | Unliquidated | ETH[.00002412], ETHW[.00002412], SNIP[45.7699] | | |
| 10135141 | Unliquidated | FANZ[60], QASH[.15042879], SNIP[.2002] | | |
| 10135142 | Unliquidated | ETH[.00004424], ETHW[.00004424], SNIP[2] | | |
| 10135143 | Unliquidated | ETH[.00002115], FANZ[60] | | |
| 10135144 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10135145 | Unliquidated | FANZ[60], QASH[.15042878], SNIP[.155] | | |
| 10135146 | Unliquidated | ETH[.00000507], ETHW[.00000507], SNIP[16.9731] | | |
| 10135147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135148 | Unliquidated | QASH[.003512] | | |
| 10135149 | Unliquidated | BTC[.00009912], SPHTX[830] | | |
| 10135150 | Unliquidated | FANZ[60], QASH[.02481415], SNIP[.02439024] | | |
| 10135151 | Unliquidated | QASH[3] | | |
| 10135152 | Unliquidated | ETH[.00001826] | | |
| 10135153 | Unliquidated | ETH[.00022763], STAC[3569.675] | | |
| 10135154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135155 | Unliquidated | ETH[.00000854], ETHW[.00000854], SNIP[1660] | | |
| 10135156 | Unliquidated | ETH[.00285], FANZ[60] | | |
| 10135157 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10135158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135159 | Unliquidated | BTC[.00000169] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135161 | Unliquidated | FANZ[60], QASH[.00012501], SNIP[1579.9] | | |
| 10135162 | Unliquidated | QASH[3] | | |
| 10135163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135164 | Unliquidated | FANZ[60], QASH[.02481415], SNIP[.02439024] | | |
| 10135165 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135166 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10135167 | Unliquidated | ETH[.00001693], ETHW[.00001693], SNIP[10] | | |
| 10135168 | Unliquidated | ETH[.00000147], ETHW[.00000147], QASH[12.42706162] | | |
| 10135169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135171 | Unliquidated | BTC[.04] | | |
| 10135172 | Unliquidated | FANZ[160], USD[0.01], XRP[.00666713] | | |
| 10135173 | Unliquidated | FANZ[60], QASH[.02481415], SNIP[.02439024] | | |
| 10135174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135175 | Unliquidated | ETH[.00214006], FANZ[60], QASH[.64560127] | | |
| 10135176 | Unliquidated | BTC[.0000002], ETH[.00280524], FANZ[60], QASH[6] | | |
| 10135178 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135179 | Unliquidated | FANZ[60], QASH[.00032454], SNIP[.00669375] | | |
| 10135180 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135181 | Unliquidated | USD[0.00] | | |
| 10135183 | Unliquidated | QASH[.00156636] | | |
| 10135184 | Unliquidated | BTC[.00086305], ETN[20] | | |
| 10135185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135186 | Unliquidated | QASH[.00032454], SNIP[.00009375] | | |
| 10135187 | Unliquidated | ALX[5768.1525], BTRN[2345], ETH[.06912131], ETHW[.06912131], FANZ[60], HART[416], QASH[3.26264274] | | |
| 10135188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135189 | Unliquidated | AQUA[367.7486756], BTC[.0000215], CHI[.00000001], QASH[.28498153], USD[0.01], USDC[.00027568], USDT[.001059], XLM[.05079439] | | |
| 10135190 | Unliquidated | FANZ[60], QASH[.00031796], SNIP[.1] | | |
| 10135191 | Unliquidated | FANZ[60], QASH[.02134544] | | |
| 10135193 | Unliquidated | BTC[.0000002], FANZ[60] | | |
| 10135194 | Unliquidated | STAC[900] | | |
| 10135195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135196 | Unliquidated | QASH[.00067882], SNIP[.00013125] | | |
| 10135197 | Unliquidated | BTC[.00171527], SPHTX[2800] | | |
| 10135198 | Unliquidated | FANZ[60], QASH[.00519252] | | |
| 10135199 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10135200 | Unliquidated | FANZ[60], QASH[.00015897] | | |
| 10135201 | Unliquidated | ETH[.0000328], FANZ[60], SNIP[20] | | |
| 10135202 | Unliquidated | FANZ[60], QASH[.00077189] | | |
| 10135203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135204 | Unliquidated | QASH[.0018234] | | |
| 10135205 | Unliquidated | ADH[291.55006858], AQUA[16.0716768], BCH[.00002123], BTC[.00003973], QASH[.00000016], RFOX[66.74135444], USDT[.022984], XLM[19.31366332] | | |
| 10135206 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10135207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135208 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135209 | Unliquidated | QASH[.0428175], SNIP[1] | | |
| 10135210 | Unliquidated | BTC[.00004335], ETN[550] | | |
| 10135211 | Unliquidated | FANZ[60], QASH[.00026916], SNIP[.009625] | | |
| 10135212 | Unliquidated | ETH[.00481561], ETHW[.00481561] | | |
| 10135213 | Unliquidated | QASH[.01052249] | | |
| 10135214 | Unliquidated | BTC[.00002365] | | |
| 10135216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135217 | Unliquidated | BTC[.00042367], CHI[20.59145379] | | |
| 10135218 | Unliquidated | ETN[288.6], USDC[.977487] | | |
| 10135219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135220 | Unliquidated | FANZ[60], QASH[.00021705] | | |
| 10135221 | Unliquidated | ETH[.00013129], FANZ[60], QASH[6.00071072], UBTC[.00017], USD[0.00] | | |
| 10135222 | Unliquidated | BTC[.00019471], ETH[.00018139], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135223 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10135224 | Unliquidated | FANZ[60], QASH[.00180614] | | |
| 10135225 | Unliquidated | ETH[.00441362], FANZ[60], QASH[6.01056931], STU[.071569], TRX[.007004] | | |
| 10135226 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10135227 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10135228 | Unliquidated | ETH[.00000073], ETHW[.00000073] | | |
| 10135229 | Unliquidated | ETH[.00000052], ETHW[.00000052] | | |
| 10135230 | Unliquidated | ETH[.00000167], ETHW[.00000167] | | |
| 10135232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135233 | Unliquidated | FANZ[60], QASH[.00180614] | | |
| 10135234 | Unliquidated | ETH[.00000031], ETHW[.00000031] | | |
| 10135235 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10135236 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10135237 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10135238 | Unliquidated | ETH[.00000022], ETHW[.00000022], SNIP[1622] | | |
| 10135239 | Unliquidated | ETH[.00000104], ETHW[.00000104] | | |
| 10135240 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10135241 | Unliquidated | ETH[.00000174], ETHW[.00000174], SNIP[.000021] | | |
| 10135242 | Unliquidated | ETH[.00000022] | | |
| 10135243 | Unliquidated | ETH[.00000018], ETHW[.00000018] | | |
| 10135244 | Unliquidated | ETH[.00000026], ETHW[.00000026] | | |
| 10135245 | Unliquidated | ETH[.00000134], ETHW[.00000134] | | |
| 10135246 | Unliquidated | ETH[.00000027], ETHW[.00000027] | | |
| 10135247 | Unliquidated | ETH[.00000048], ETHW[.00000048] | | |
| 10135248 | Unliquidated | GATE[.000035], USD[0.01] | | |
| 10135249 | Unliquidated | ETH[.00000097], ETHW[.00000097] | | |
| 10135250 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10135251 | Unliquidated | FANZ[60], QASH[.00025151], SNIP[1] | | |
| 10135252 | Unliquidated | ETN[100] | | |
| 10135253 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10135254 | Unliquidated | ETH[.00000077], ETHW[.00000077] | | |
| 10135255 | Unliquidated | ETH[.00000018], ETHW[.00000018] | | |
| 10135256 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10135257 | Unliquidated | BTC[.00008178], ETH[.00005119], ETHW[.00005119], FANZ[160] | | |
| 10135258 | Unliquidated | BTC[.00000008], CPH[16330.59517953], USDT[2.997] | | |
| 10135259 | Unliquidated | BTC[.00799314], ETN[1] | | |
| 10135260 | Unliquidated | ETH[.00027406], FANZ[60], QASH[.23375685], SNIP[.27899465] | | |
| 10135261 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10135262 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10135263 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10135264 | Unliquidated | ETH[.00000011], ETHW[.00000011] | | |
| 10135265 | Unliquidated | ETH[.00000011], ETHW[.00000011] | | |
| 10135266 | Unliquidated | ETH[.00000037], ETHW[.00000037] | | |
| 10135267 | Unliquidated | ETH[.00000027], ETHW[.00000027] | | |
| 10135268 | Unliquidated | ETH[.00000015], ETHW[.00000015] | | |
| 10135269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135270 | Unliquidated | BTC[.00021036], FANZ[60] | | |
| 10135271 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135273 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135274 | Unliquidated | FANZ[60], QASH[.01518949] | | |
| 10135275 | Unliquidated | FANZ[60], QASH[.091846] | | |
| 10135276 | Unliquidated | FANZ[60], QASH[.071861] | | |
| 10135277 | Unliquidated | FANZ[60], QASH[.0081104], USDT[3.631481] | | |
| 10135278 | Unliquidated | FANZ[60], QASH[.0055756] | | |
| 10135279 | Unliquidated | QASH[.069611] | | |
| 10135280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135281 | Unliquidated | FANZ[60], QASH[.145725] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135282 | Unliquidated | ETH[.00009418], ETN[1168] | | |
| 10135283 | Unliquidated | FANZI[60], QASH[3] | | |
| 10135284 | Unliquidated | FANZI[60], QASH[.00100625] | | |
| 10135285 | Unliquidated | ETH[.00273018], FANZI[60] | | |
| 10135286 | Unliquidated | ETH[.0027963], FANZI[60] | | |
| 10135287 | Unliquidated | BTC[.00000358], ETH[.00000001], FANZI[60], QASH[.05180581] | | |
| 10135288 | Unliquidated | FANZI[60], QASH[.00100624] | | |
| 10135289 | Unliquidated | FANZI[60], QASH[9] | | |
| 10135290 | Unliquidated | FANZI[60], QASH[3] | | |
| 10135291 | Unliquidated | QASH[6] | | |
| 10135292 | Unliquidated | FANZI[60], QASH[.00100624] | | |
| 10135293 | Unliquidated | ETH[.0001966], FANZI[60], QASH[.1], SNIP[10] | | |
| 10135294 | Unliquidated | QASH[.03960606] | | |
| 10135295 | Unliquidated | QASH[.00158989] | | |
| 10135296 | Unliquidated | FANZI[60], QASH[.001509] | | |
| 10135297 | Unliquidated | FANZI[60], QASH[3] | | |
| 10135298 | Unliquidated | AMLT[.187981], BTC[.00000762], XRP[.01848] | | |
| 10135299 | Unliquidated | QASH[.00027982] | | |
| 10135300 | Unliquidated | ETH[.00008656], FANZI[60], QASH[.1], SNIP[1] | | |
| 10135301 | Unliquidated | ETH[.03200634], ZCO[5000] | | |
| 10135302 | Unliquidated | ETH[.00279071], FANZI[60] | | |
| 10135303 | Unliquidated | FANZI[60], QASH[.11718225] | | |
| 10135304 | Unliquidated | FANZI[60], QASH[.16474348] | | |
| 10135305 | Unliquidated | FANZI[60], QASH[.0003639] | | |
| 10135306 | Unliquidated | ETH[.00285158], FANZI[60] | | |
| 10135307 | Unliquidated | FANZI[60], QASH[.11718225] | | |
| 10135309 | Unliquidated | ETH[.00288597], FANZI[60] | | |
| 10135310 | Unliquidated | ETH[.00007238], FANZI[60], QASH[.001], SNIP[1] | | |
| 10135311 | Unliquidated | QASH[.00196267] | | |
| 10135312 | Unliquidated | FANZI[60], QASH[.11568] | | |
| 10135313 | Unliquidated | QASH[.00186954] | | |
| 10135314 | Unliquidated | BCH[.0014], BTC[.00000499], USD[0.00] | | |
| 10135315 | Unliquidated | QASH[.00196268] | | |
| 10135316 | Unliquidated | ETH[.00000128], FANZI[60], HART[416] | | |
| 10135317 | Unliquidated | BTC[.00000077], ETH[.00002622], QASH[.04363445] | | |
| 10135319 | Unliquidated | QASH[.00046944] | | |
| 10135320 | Unliquidated | QASH[.0070464] | | |
| 10135321 | Unliquidated | FANZI[60], QASH[.00683026], SNIP[.00003077] | | |
| 10135322 | Unliquidated | QASH[3] | | |
| 10135323 | Unliquidated | FANZI[60], QASH[3] | | |
| 10135324 | Unliquidated | ETH[.00003717], FANZI[60], QASH[.1], SNIP[1] | | |
| 10135326 | Unliquidated | QASH[.0070464] | | |
| 10135327 | Unliquidated | FANZI[60], QASH[3] | | |
| 10135328 | Unliquidated | FANZI[60], QASH[.00040835] | | |
| 10135329 | Unliquidated | FANZI[60], QASH[.00025151] | | |
| 10135330 | Unliquidated | BTC[.00005739], ETH[.00000097], JPY[416.54], PHP[48.95], QTUM[.00002], SGD[0.00], USD[0.17], USDT[.001538] | | |
| 10135331 | Unliquidated | FANZI[60], QASH[3] | | |
| 10135333 | Unliquidated | FANZI[60], QASH[.001509] | | |
| 10135334 | Unliquidated | BTC[.00216847], XRP[.000009] | | |
| 10135335 | Unliquidated | FANZI[60], QASH[.05421995], SNIP[9.999994] | | |
| 10135336 | Unliquidated | QASH[.00231475] | | |
| 10135337 | Unliquidated | QASH[.00724625], SNIP[.5] | | |
| 10135338 | Unliquidated | BTC[.00000686], USDC[.1640448] | | |
| 10135339 | Unliquidated | FANZI[60], QASH[3] | | |
| 10135340 | Unliquidated | FANZI[60], QASH[.00110839] | | |
| 10135341 | Unliquidated | FANZI[60], QASH[3] | | |
| 10135342 | Unliquidated | FANZI[60], QASH[3] | | |
| 10135343 | Unliquidated | QASH[.0070464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135344 | Unliquidated | ETH[.00456704], FANZ[60] | | |
| 10135345 | Unliquidated | BTC[.00015903], ETH[.0035757], TRX[7700], XLM[703], XRP[753] | | |
| 10135346 | Unliquidated | QASH[.0003072] | | |
| 10135347 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10135348 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10135349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135350 | Unliquidated | ETH[.00001137], FANZ[60] | | |
| 10135352 | Unliquidated | FANZ[60], QASH[.00110838] | | |
| 10135353 | Unliquidated | QASH[.0003072] | | |
| 10135355 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10135356 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10135357 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135358 | Unliquidated | QASH[.0003072] | | |
| 10135360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135364 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10135365 | Unliquidated | BTC[.00000714] | | |
| 10135366 | Unliquidated | ETN[50] | | |
| 10135367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135368 | Unliquidated | ETH[.00000005], ETHW[.00000005], SNIP[1626.1] | | |
| 10135369 | Unliquidated | FANZ[60], QASH[.09861338] | | |
| 10135370 | Unliquidated | QASH[3] | | |
| 10135371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135372 | Unliquidated | ETH[.00000012], ETHW[.00000012] | | |
| 10135373 | Unliquidated | ETH[.00000008], ETHW[.00000008] | | |
| 10135374 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10135375 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10135376 | Unliquidated | ETH[.0000003], ETHW[.0000003] | | |
| 10135377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135378 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10135379 | Unliquidated | FANZ[60], QASH[.00034485], SNIP[.824875] | | |
| 10135380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135381 | Unliquidated | DRG[52.33749344], ETH[.00023944] | | |
| 10135382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135383 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135384 | Unliquidated | BTC[.00000006], FANZ[60] | | |
| 10135385 | Unliquidated | USD[9.29] | | |
| 10135386 | Unliquidated | FANZ[60], QASH[3], THRT[45.18446558] | | |
| 10135388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135389 | Unliquidated | FANZ[60], QASH[.02723125] | | |
| 10135390 | Unliquidated | FANZ[60], QASH[.00167425] | | |
| 10135392 | Unliquidated | ETH[.00000061], FANZ[60], SNIP[.7] | | |
| 10135393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135394 | Unliquidated | FANZ[60], QASH[.209821] | | |
| 10135397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135398 | Unliquidated | ETH[.00010692], FANZ[60], SNIP[1500] | | |
| 10135399 | Unliquidated | BTC[.00004619], XRP[21.058712] | | |
| 10135400 | Unliquidated | 1WO[14], ADH[60], AMLT[67], BTC[.00005308], BTRN[40], DRG[1.27], EARTH[65], ECH[1.29815169], ETH[.0006978], EZT[1.65], GATE[5.82207732], IPSX[174], LALA[28.98], LDC[81.93], RBLX[7], SNIP[650], STAC[70.25, TPAY[.14072852] | | |
| 10135401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135403 | Unliquidated | FANZ[60], QASH[2.3991], SPHTX[1] | | |
| 10135404 | Unliquidated | BTC[.00002192], ETH[.00060126], VZT[5975.07011494] | | |
| 10135405 | Unliquidated | ETH[.00000851], FANZ[60] | | |
| 10135406 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10135407 | Unliquidated | ETH[.00003099], FANZ[60] | | |
| 10135408 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135409 | Unliquidated | ETH[.00434748] | | |
| 10135410 | Unliquidated | FANZ[60], QASH[.0130419] | | |
| 10135411 | Unliquidated | ETH[.00001918], FANZ[60] | | |
| 10135412 | Unliquidated | QASH[.0070464] | | |
| 10135413 | Unliquidated | ETH[.00847384], FANZ[160], ZCO[.67242344] | | |
| 10135414 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10135415 | Unliquidated | BTC[.00029118], FANZ[60], QASH[3] | | |
| 10135416 | Unliquidated | FANZ[60], QASH[.10086455] | | |
| 10135417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135418 | Unliquidated | BTC[.00000064], FANZ[60], QASH[.00021803], SNIP[101.05] | | |
| 10135419 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135420 | Unliquidated | FANZ[60], QASH[.03719044] | | |
| 10135421 | Unliquidated | QASH[.000007] | | |
| 10135422 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10135423 | Unliquidated | BTC[.0000047], ETH[.00035064], FANZ[60], QASH[3], TRX[70.718318] | | |
| 10135424 | Unliquidated | QASH[3] | | |
| 10135425 | Unliquidated | FANZ[60], QASH[.00105382] | | |
| 10135426 | Unliquidated | FANZ[60], QASH[.00056948] | | |
| 10135427 | Unliquidated | ETH[.089562], FANZ[60], QASH[3] | | |
| 10135428 | Unliquidated | QASH[3] | | |
| 10135429 | Unliquidated | FANZ[60], QASH[.00034608] | | |
| 10135431 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10135432 | Unliquidated | QASH[.00231475] | | |
| 10135433 | Unliquidated | FANZ[60], QASH[.00304604] | | |
| 10135435 | Unliquidated | FANZ[60], QASH[.00304604] | | |
| 10135436 | Unliquidated | FANZ[60], QASH[.00116134] | | |
| 10135437 | Unliquidated | FANZ[60], QASH[.01199883] | | |
| 10135438 | Unliquidated | FANZ[60], QASH[.00283421] | | |
| 10135440 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135443 | Unliquidated | FANZ[60], QASH[.00526172], SNIP[1] | | |
| 10135444 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10135445 | Unliquidated | FANZ[60], QASH[.00153164] | | |
| 10135447 | Unliquidated | QASH[.00231475] | | |
| 10135448 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10135449 | Unliquidated | ETH[.00007138], FANZ[60] | | |
| 10135450 | Unliquidated | FANZ[60], QASH[.0009835] | | |
| 10135452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135453 | Unliquidated | BTC[.00000121], FANZ[60] | | |
| 10135454 | Unliquidated | FANZ[60], QASH[.0009835] | | |
| 10135455 | Unliquidated | BTC[.00042371] | | |
| 10135456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135457 | Unliquidated | FANZ[60], QASH[.03486994] | | |
| 10135458 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10135459 | Unliquidated | FANZ[60], QASH[.0009835] | | |
| 10135460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135461 | Unliquidated | QASH[.0070464] | | |
| 10135462 | Unliquidated | ETH[.00000086] | | |
| 10135463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135465 | Unliquidated | FANZ[60], QASH[.0009835] | | |
| 10135466 | Unliquidated | BTC[.00001531], FANZ[60], QASH[3] | | |
| 10135467 | Unliquidated | FANZ[60], QASH[.01733895] | | |
| 10135468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135469 | Unliquidated | FANZ[60], QASH[.01778113] | | |
| 10135470 | Unliquidated | FANZ[60], QASH[.00915856] | | |
| 10135471 | Unliquidated | ETH[.00001799] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135474 | Unliquidated | QASH[.0070464] | | |
| 10135475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135476 | Unliquidated | FANZ[60], QASH[.01046368] | | |
| 10135478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135481 | Unliquidated | QASH[.00231475] | | |
| 10135482 | Unliquidated | FANZ[60], LUNC[2.289049], USD[0.00] | | |
| 10135483 | Unliquidated | FANZ[60], QASH[.01923725], SNIP[70] | | |
| 10135484 | Unliquidated | QASH[.00225126] | | |
| 10135485 | Unliquidated | FANZ[60], QASH[.06694648] | | |
| 10135486 | Unliquidated | FANZ[60], QASH[.01229998] | | |
| 10135487 | Unliquidated | QASH[3] | | |
| 10135488 | Unliquidated | BTC[.00000093], ETH[.00064815], FANZ[60] | | |
| 10135489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135490 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135493 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135495 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135496 | Unliquidated | BTC[.00000006], FANZ[60] | | |
| 10135497 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135498 | Unliquidated | ETH[.00003485], FANZ[60] | | |
| 10135499 | Unliquidated | BTC[.00005171], ETN[1110] | | |
| 10135500 | Unliquidated | ETH[.00001761], FANZ[60], SNIP[1] | | |
| 10135501 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135503 | Unliquidated | ETH[.00000817], FANZ[60] | | |
| 10135504 | Unliquidated | QASH[.0070464] | | |
| 10135505 | Unliquidated | ETH[.00002689], FANZ[60], QASH[.1], SNIP[1] | | |
| 10135506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135507 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135508 | Unliquidated | FANZ[60], QASH[.0251444] | | |
| 10135509 | Unliquidated | FANZ[60], QASH[.0015791], SNIP[1512] | | |
| 10135510 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135511 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135512 | Unliquidated | FANZ[60], QASH[.002444] | | |
| 10135513 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135514 | Unliquidated | BTC[.00000516], FANZ[60], LDC[.01086382], QASH[.02319373], TPAY[.00004219] | | |
| 10135515 | Unliquidated | FANZ[60], HART[416], QASH[.00174935] | | |
| 10135516 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135517 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135519 | Unliquidated | ETH[.0001492], ETN[1321.73] | | |
| 10135520 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10135521 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135524 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10135525 | Unliquidated | QASH[.0070464] | | |
| 10135526 | Unliquidated | FANZ[60], QASH[.09209467], SNIP[1474.11] | | |
| 10135527 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135529 | Unliquidated | ETH[.00003344], FANZ[60] | | |
| 10135530 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135532 | Unliquidated | FANZ[60], QASH[.0503822] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135534 | Unliquidated | ETH[.00002211], FANZ[60] | | |
| 10135535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135536 | Unliquidated | FANZ[60], QASH[.209821] | | |
| 10135537 | Unliquidated | ETH[.002208], ETHW[.002208], NEO[.06707], USD[0.01] | | |
| 10135538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135539 | Unliquidated | ETH[.00349959], ETHW[.00349959], QASH[3], TRX[.004509] | | |
| 10135540 | Unliquidated | QASH[.00793373] | | |
| 10135541 | Unliquidated | QASH[.209821] | | |
| 10135543 | Unliquidated | FANZ[60], QASH[.00436327] | | |
| 10135544 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10135547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135549 | Unliquidated | BTC[.00000401], ETH[.00000047], ETN[7], FANZ[60], QASH[3], SNIP[30] | | |
| 10135550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135551 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135553 | Unliquidated | ETH[.0000367], FANZ[60], HART[416] | | |
| 10135554 | Unliquidated | ETH[.00276015], FANZ[60] | | |
| 10135555 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135556 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135558 | Unliquidated | BTC[.00002415], FANZ[60], LDC[25.138044] | | |
| 10135559 | Unliquidated | FANZ[60], QASH[.01039287] | | |
| 10135560 | Unliquidated | BTC[.00000001], QASH[.5140278] | | |
| 10135561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135562 | Unliquidated | ETH[.00191278], FANZ[60] | | |
| 10135563 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10135564 | Unliquidated | ETH[.0000593], FANZ[60], QASH[.00306667] | | |
| 10135565 | Unliquidated | ETH[.00037] | | |
| 10135566 | Unliquidated | QASH[3] | | |
| 10135567 | Unliquidated | QASH[.0107228] | | |
| 10135568 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10135569 | Unliquidated | ECH[1222.49701], ETH[.00000583], TPAY[2.21326401] | | |
| 10135571 | Unliquidated | ETH[.00000029], ETHW[.00000029] | | |
| 10135572 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10135573 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10135574 | Unliquidated | FANZ[60], HART[416], QASH[.05559] | | |
| 10135575 | Unliquidated | ETH[.00143438] | | |
| 10135576 | Unliquidated | ETH[.00000105], ETHW[.00000105] | | |
| 10135577 | Unliquidated | ETH[.00000026], ETHW[.00000026] | | |
| 10135578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135579 | Unliquidated | ETH[.00000051], ETHW[.00000051] | | |
| 10135580 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135581 | Unliquidated | ETH[.00000155], ETHW[.00000155] | | |
| 10135582 | Unliquidated | ETH[.00000165], ETHW[.00000165] | | |
| 10135583 | Unliquidated | QASH[3] | | |
| 10135584 | Unliquidated | FANZ[60], QASH[.00026475], SNIP[.00069375] | | |
| 10135587 | Unliquidated | FANZ[60], GZE[.97417971], QASH[.17728269] | | |
| 10135588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135590 | Unliquidated | QASH[.00009462], SNIP[.0008275] | | |
| 10135591 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135592 | Unliquidated | BTC[.00000135], FANZ[60], HART[416] | | |
| 10135593 | Unliquidated | QASH[3] | | |
| 10135595 | Unliquidated | ETH[.00003563], FANZ[60], SNIP[1] | | |
| 10135596 | Unliquidated | FANZ[60], QASH[.00067882], SNIP[.00013125] | | |
| 10135597 | Unliquidated | ETH[.00000118], FANZ[60], QASH[.00004] | | |
| 10135598 | Unliquidated | FANZ[60], QASH[.00301125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135600 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10135601 | Unliquidated | ETH[.00000158], ETHW[.00000158] | | |
| 10135602 | Unliquidated | QASH[.00067882], SNIP[.00013125] | | |
| 10135603 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10135604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135605 | Unliquidated | ETH[.00000158], ETHW[.00000158] | | |
| 10135606 | Unliquidated | ETH[.00000047], ETHW[.00000047] | | |
| 10135607 | Unliquidated | QASH[3] | | |
| 10135609 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10135610 | Unliquidated | BTC[.00000132], FANZ[60], HART[416] | | |
| 10135611 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10135612 | Unliquidated | BTC[.00001196], ETH[.00053095], GATE[52], TPAY[.00198387] | | |
| 10135613 | Unliquidated | ETH[.00004746], ETN[122.1], FANZ[60], QASH[3] | | |
| 10135614 | Unliquidated | QASH[.0242335] | | |
| 10135615 | Unliquidated | ETH[.00000005], FANZ[60], SNIP[1] | | |
| 10135616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135617 | Unliquidated | ETH[.00000028], FANZ[60] | | |
| 10135618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135620 | Unliquidated | QASH[.00032455], SNIP[.0001975] | | |
| 10135621 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135622 | Unliquidated | GZE[.5], QASH[.01726873] | | |
| 10135623 | Unliquidated | FANZ[60], GZE[.1], QASH[.01522154] | | |
| 10135624 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135625 | Unliquidated | FANZ[60], QASH[.00015327], SNIP[.0007775] | | |
| 10135626 | Unliquidated | FANZ[60], QASH[.04629608] | | |
| 10135627 | Unliquidated | ETH[.00022479], FANZ[60] | | |
| 10135628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135630 | Unliquidated | ETH[.0000125], FANZ[60] | | |
| 10135631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135632 | Unliquidated | FANZ[60], QASH[.0000479], SNIP[.00000251] | | |
| 10135633 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135638 | Unliquidated | FANZ[60], QASH[.00296877] | | |
| 10135639 | Unliquidated | ETH[.00000555], FANZ[60] | | |
| 10135641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135643 | Unliquidated | ETH[.00042736] | | |
| 10135644 | Unliquidated | ETH[.19884308], EZT[2754.46153268], FANZ[60], QASH[7.38376912], USD[0.04] | | |
| 10135645 | Unliquidated | ETH[.0003027], ETHW[.0003027] | | |
| 10135646 | Unliquidated | ETH[.00000034], FANZ[60], QASH[.00083382] | | |
| 10135647 | Unliquidated | QASH[.00160915] | | |
| 10135648 | Unliquidated | QASH[3] | | |
| 10135649 | Unliquidated | FANZ[60], GZE[14], QASH[.03548506] | | |
| 10135650 | Unliquidated | QASH[3] | | |
| 10135651 | Unliquidated | FANZ[60], QASH[.0017183] | | |
| 10135652 | Unliquidated | BTC[.0000033], ETH[.00000967], FANZ[60] | | |
| 10135653 | Unliquidated | ETH[.0000013], ETHW[.00000013] | | |
| 10135654 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10135655 | Unliquidated | QASH[.051584], SNIP[1600] | | |
| 10135656 | Unliquidated | ETH[.0000002] | | |
| 10135657 | Unliquidated | ETH[.00000024], ETHW[.00000024] | | |
| 10135658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135659 | Unliquidated | ETH[.00000008], ETHW[.00000008] | | |
| 10135660 | Unliquidated | ETH[.0000003], ETHW[.0000003] | | |
| 10135662 | Unliquidated | FANZ[60], QASH[.09579522] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135663 | Unliquidated | QASH[3] | | |
| 10135664 | Unliquidated | BTC[.00005645] | | |
| 10135665 | Unliquidated | FANZ[60], QASH[.00600104] | | |
| 10135666 | Unliquidated | ETH[.00000099], ETHW[.00000099] | | |
| 10135667 | Unliquidated | FANZ[60], QASH[9] | | |
| 10135668 | Unliquidated | FANZ[60], QASH[.00113148] | | |
| 10135669 | Unliquidated | QASH[3] | | |
| 10135670 | Unliquidated | QASH[3] | | |
| 10135671 | Unliquidated | FANZ[60], GZE[.9], QASH[.146142] | | |
| 10135672 | Unliquidated | FANZ[60], QASH[.00019401] | | |
| 10135673 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10135674 | Unliquidated | QASH[3] | | |
| 10135675 | Unliquidated | ETH[.00005958], FANZ[60], USD[0.04] | | |
| 10135676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135677 | Unliquidated | FANZ[60], QASH[.0512946], SNIP[1395] | | |
| 10135679 | Unliquidated | BTC[.00000396], ETH[.00000992], FANZ[60] | | |
| 10135680 | Unliquidated | ETH[.00001839], FANZ[60], SNIP[1] | | |
| 10135681 | Unliquidated | FANZ[60], QASH[.00019401] | | |
| 10135682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135684 | Unliquidated | ETH[.00015372] | | |
| 10135685 | Unliquidated | BTC[.0000044], ETH[.00000969], FANZ[60], SNIP[.55545] | | |
| 10135686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135687 | Unliquidated | FANZ[60], QASH[3.00127412] | | |
| 10135688 | Unliquidated | FANZ[60], QASH[.00113148] | | |
| 10135689 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10135690 | Unliquidated | BTC[.00000317], ETH[.00001415], FANZ[60] | | |
| 10135691 | Unliquidated | ETH[.00000211], FANZ[60] | | |
| 10135692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135693 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10135694 | Unliquidated | ETH[.00005341], GATE[353.3011857], STACS[-0.00000001] | | |
| 10135695 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10135696 | Unliquidated | ETH[.00001171], ETHW[.00000171] | | |
| 10135697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135698 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10135699 | Unliquidated | BTC[.00049889], FANZ[60] | | |
| 10135700 | Unliquidated | ETH[.00000078], ETHW[.00000078] | | |
| 10135701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135702 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10135703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135704 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10135705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135706 | Unliquidated | ETH[.00000152], ETHW[.00000152] | | |
| 10135707 | Unliquidated | ETH[.00000212], FANZ[60] | | |
| 10135708 | Unliquidated | QASH[9] | | |
| 10135709 | Unliquidated | ETH[.00000212], FANZ[60] | | |
| 10135710 | Unliquidated | ETH[.00000072], FANZ[60], QASH[.00100094] | | |
| 10135711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135712 | Unliquidated | FANZ[60], QASH[.00610443] | | |
| 10135713 | Unliquidated | FANZ[60], QASH[12] | | |
| 10135714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135716 | Unliquidated | ETH[.00000025], FANZ[60], QASH[6.00003568] | | |
| 10135717 | Unliquidated | ETH[.00000332], SNIP[2] | | |
| 10135718 | Unliquidated | ETN[.34] | | |
| 10135719 | Unliquidated | QASH[3], SGD[0.31] | | |
| 10135720 | Unliquidated | ETH[.00000041], ETHW[.00000041] | | |
| 10135721 | Unliquidated | ETH[.00000018], ETHW[.00000018] | | |
| 10135722 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135723 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10135724 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10135725 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135726 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10135727 | Unliquidated | ETH[.00281215], FANZ[60] | | |
| 10135728 | Unliquidated | ETH[.00005591], SNIP[5] | | |
| 10135729 | Unliquidated | ETH[.00000012], ETHW[.00000012] | | |
| 10135730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135731 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10135732 | Unliquidated | BTC[.305754], ETH[1.51645381], ETHW[1.51645381], JPY[600.00], SGD[13.00], SOL[56], USDT[4010.39953], XRP[4808.28003754] | | |
| 10135733 | Unliquidated | ETH[.00000033], SNIP[3] | | |
| 10135734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135735 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135737 | Unliquidated | FANZ[60], QASH[.09209467], SNIP[1474.11] | | |
| 10135738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135742 | Unliquidated | ETH[.00000078], ETHW[.00000078] | | |
| 10135743 | Unliquidated | ETH[.00000023], ETHW[.00000023] | | |
| 10135744 | Unliquidated | QASH[3] | | |
| 10135745 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10135746 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10135747 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10135748 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10135749 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10135750 | Unliquidated | FANZ[60], QASH[.00092274], SNIP[.51] | | |
| 10135751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135752 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10135753 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10135754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135755 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10135756 | Unliquidated | FANZ[60], HART[416], QASH[.00557709] | | |
| 10135757 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10135758 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135759 | Unliquidated | FANZ[60], HART[416], QASH[.00524775], SNIP[3] | | |
| 10135760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135761 | Unliquidated | ARV[2324813.78493712], JPY[1.87], USD[0.12], USDT[2.336473] | | |
| 10135762 | Unliquidated | SPHTX[.2], UBTC[.005122], USDC[.0000695], USDT[.303703] | | |
| 10135763 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10135764 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10135765 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135766 | Unliquidated | FANZ[60], GZE[.999999], QASH[.13894764] | | |
| 10135767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135768 | Unliquidated | FANZ[60], QASH[.00188068], SNIP[1559.9942] | | |
| 10135769 | Unliquidated | FANZ[60], QASH[.0034491], SNIP[1764] | | |
| 10135770 | Unliquidated | QASH[.00197833] | | |
| 10135771 | Unliquidated | FANZ[60], QASH[.1393154] | | |
| 10135772 | Unliquidated | BTC[.00003011] | | |
| 10135773 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10135774 | Unliquidated | FANZ[60], QASH[.13294278] | | |
| 10135775 | Unliquidated | FANZ[60], QASH[.23589004] | | |
| 10135776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135777 | Unliquidated | QASH[.00225] | | |
| 10135778 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135779 | Unliquidated | FANZ[60], QASH[.0051144] | | |
| 10135780 | Unliquidated | QASH[.00225] | | |
| 10135781 | Unliquidated | QASH[.00225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135784 | Unliquidated | ETH[.00273018], FANZ[60] | | |
| 10135785 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10135786 | Unliquidated | QASH[.00225] | | |
| 10135787 | Unliquidated | FANZ[60], QASH[.09422787] | | |
| 10135788 | Unliquidated | BTC[.00094263] | | |
| 10135789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135790 | Unliquidated | FANZ[60], QASH[.34792785] | | |
| 10135791 | Unliquidated | QASH[.00225] | | |
| 10135792 | Unliquidated | FANZ[60], QASH[.00223008] | | |
| 10135793 | Unliquidated | BTC[.00005599], ETH[.00000008] | | |
| 10135794 | Unliquidated | ETH[.00417141], FANZ[60] | | |
| 10135795 | Unliquidated | FANZ[60], QASH[.09738735], SNIP[1] | | |
| 10135796 | Unliquidated | FANZ[60], QASH[.00203779], SNIP[.1] | | |
| 10135797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135798 | Unliquidated | ETH[.00000218], FANZ[60] | | |
| 10135799 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135801 | Unliquidated | ETH[.00070286], FANZ[60], IND[20.20979827] | | |
| 10135802 | Unliquidated | FANZ[60], QASH[.00456774], SNIP[7.72659] | | |
| 10135803 | Unliquidated | ETH[.00000486], FANZ[160] | | |
| 10135804 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10135805 | Unliquidated | FANZ[60], GZE[.002], QASH[.00674662] | | |
| 10135806 | Unliquidated | ETH[.00010236], FANZ[60] | | |
| 10135807 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135810 | Unliquidated | FANZ[60], QASH[9] | | |
| 10135811 | Unliquidated | FANZ[60], HART[416], QASH[1.056] | | |
| 10135812 | Unliquidated | FANZ[60], QASH[.09779783], SNIP[.813279] | | |
| 10135813 | Unliquidated | QASH[3] | | |
| 10135814 | Unliquidated | ETH[.0056466], ETHW[.0056466], USD[6.48] | | |
| 10135815 | Unliquidated | ETH[.00001808] | | |
| 10135816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135818 | Unliquidated | FANZ[60], QASH[.04222] | | |
| 10135819 | Unliquidated | ETH[.00000213], ETHW[.00000213], FANZ[60] | | |
| 10135820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135821 | Unliquidated | FANZ[60], QASH[.0130419] | | |
| 10135822 | Unliquidated | FANZ[60], QASH[15] | | |
| 10135823 | Unliquidated | ETH[.00060755], ETN[1115.24] | | |
| 10135824 | Unliquidated | QASH[3] | | |
| 10135825 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10135826 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10135827 | Unliquidated | BTC[.00000187], ETH[.00000992], FANZ[60], WABI[.10374963] | | |
| 10135828 | Unliquidated | AQUA[13.084118], ETH[.00001295], ETHW[.00001295], XLM[15.73] | | |
| 10135829 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135830 | Unliquidated | ETH[.00000802] | | |
| 10135831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135833 | Unliquidated | FANZ[60], QASH[.04695135], SNIP[1] | | |
| 10135834 | Unliquidated | ETH[.00007716], LDC[81.79821183] | | |
| 10135835 | Unliquidated | FANZ[60], QASH[.0130419] | | |
| 10135836 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10135837 | Unliquidated | BTC[.00004044], ETH[.10780698], SAL[196] | | |
| 10135838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135839 | Unliquidated | BTC[.00000558], ETH[.00000951], FANZ[60] | | |
| 10135840 | Unliquidated | FANZ[60], QASH[.03100992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135841 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135842 | Unliquidated | FANZ[60], QASH[.12432443] | | |
| 10135843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135844 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10135845 | Unliquidated | QASH[.00175891] | | |
| 10135846 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10135847 | Unliquidated | FANZ[60], QASH[.10214954], SNIP[1] | | |
| 10135848 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10135849 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10135850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135851 | Unliquidated | FANZ[60], QASH[.15042878] | | |
| 10135852 | Unliquidated | FANZ[60], GZE[.1], QASH[.02901] | | |
| 10135853 | Unliquidated | ETH[.00286848], FANZ[60] | | |
| 10135854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135855 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135856 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10135857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135858 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10135859 | Unliquidated | BTC[.00016742], ETH[1020] | | |
| 10135860 | Unliquidated | FANZ[60], QASH[.00160588] | | |
| 10135861 | Unliquidated | FANZ[60], QASH[.19944646] | | |
| 10135862 | Unliquidated | BTC[.00000123], FANZ[60], HART[416] | | |
| 10135863 | Unliquidated | BTC[.00156769] | | |
| 10135864 | Unliquidated | BTC[.00000163], ETH[.00000965], FANZ[60] | | |
| 10135865 | Unliquidated | ETH[.00001382], FANZ[60] | | |
| 10135866 | Unliquidated | ETH[.00005187], FANZ[60], XLM[6.18785101] | | |
| 10135867 | Unliquidated | BTC[.00000017], ETH[.00000016], FANZ[60], QASH[.00059482], XRP[.000007] | | |
| 10135868 | Unliquidated | QASH[.062205] | | |
| 10135869 | Unliquidated | QASH[.00781582] | | |
| 10135870 | Unliquidated | ETH[.00000228], SNIP[3] | | |
| 10135871 | Unliquidated | BTC[.00000155], ETH[.00000965], FANZ[60] | | |
| 10135872 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10135873 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135876 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10135877 | Unliquidated | QASH[.01445084] | | |
| 10135878 | Unliquidated | ETH[.00000135], FANZ[60] | | |
| 10135879 | Unliquidated | BTC[.00000024], ETH[.00000951], FANZ[60] | | |
| 10135880 | Unliquidated | ETH[.00002509], SNIP[1500] | | |
| 10135881 | Unliquidated | FANZ[60], QASH[.00113148] | | |
| 10135882 | Unliquidated | FANZ[60], QASH[.1954003] | | |
| 10135884 | Unliquidated | QASH[.02450418] | | |
| 10135885 | Unliquidated | BTC[.00000133], FANZ[60], HART[416] | | |
| 10135886 | Unliquidated | BTC[.00000721] | | |
| 10135887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135888 | Unliquidated | ETH[.00008966], FANZ[60], QASH[.0322275], SNIP[1] | | |
| 10135889 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10135890 | Unliquidated | FANZ[60], QASH[.00113148] | | |
| 10135891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135894 | Unliquidated | QASH[.005515] | | |
| 10135895 | Unliquidated | QASH[.00225] | | |
| 10135896 | Unliquidated | FANZ[60], QASH[.0217204] | | |
| 10135897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135899 | Unliquidated | ETH[.00000049], FANZ[60], SNIP[.291] | | |
| 10135900 | Unliquidated | FANZ[60], QASH[.00782683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135902 | Unliquidated | QASH[3] | | |
| 10135903 | Unliquidated | GATE[276.6235], JPY[0.00] | | |
| 10135904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135905 | Unliquidated | FANZ[60], QASH[.01411696] | | |
| 10135906 | Unliquidated | ETH[.00001379], FANZ[60], QASH[.01], SNIP[1] | | |
| 10135907 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10135908 | Unliquidated | FANZ[60], QASH[.00111514] | | |
| 10135909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135910 | Unliquidated | FANZ[60], QASH[6] | | |
| 10135911 | Unliquidated | QASH[.00237191] | | |
| 10135912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135913 | Unliquidated | QASH[.022765], SNIP[2995] | | |
| 10135915 | Unliquidated | BTC[.0000017], FANZ[60], HART[416] | | |
| 10135916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135917 | Unliquidated | BTC[.00000286], ETH[.00000341], FANZ[60] | | |
| 10135918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135919 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10135920 | Unliquidated | FANZ[60], QASH[.14940278] | | |
| 10135921 | Unliquidated | QASH[3] | | |
| 10135922 | Unliquidated | ABX[162], ETH[.00047374], FANZ[60], QASH[.03069074] | | |
| 10135923 | Unliquidated | FANZ[60], QASH[.01240906] | | |
| 10135924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135925 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10135926 | Unliquidated | FANZ[60], QASH[.00075113] | | |
| 10135928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135929 | Unliquidated | ETH[.00000164], FANZ[60], SNIP[.11] | | |
| 10135930 | Unliquidated | ETH[.0000172], FANZ[60], QASH[.001], SNIP[1] | | |
| 10135931 | Unliquidated | QASH[.0096961], SNIP[1] | | |
| 10135932 | Unliquidated | ETH[.00000074], FANZ[60], QASH[.00007186] | | |
| 10135933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135935 | Unliquidated | ETH[.00004848] | | |
| 10135936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135937 | Unliquidated | FANZ[60], QASH[.00071108], SNIP[.01229429] | | |
| 10135938 | Unliquidated | ETH[.00007397], ETHW[.00007397], ETN[1203.99], FANZ[60], QASH[3] | | |
| 10135939 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[100] | | |
| 10135940 | Unliquidated | ETH[.00005776], FANZ[60] | | |
| 10135942 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10135943 | Unliquidated | FANZ[60], QASH[.00067882], SNIP[.00093125] | | |
| 10135944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135945 | Unliquidated | ETH[.00207147], ETHW[.00207147], FANZ[60], QASH[3.500722] | | |
| 10135946 | Unliquidated | ETH[.00012549], FANZ[60] | | |
| 10135947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135949 | Unliquidated | FANZ[60], GATE[10], HERO[5], QASH[6.48099697], USD[0.05] | | |
| 10135950 | Unliquidated | FANZ[60], QASH[.00068158] | | |
| 10135951 | Unliquidated | BTC[.00000051], ETH[.000005], FANZ[60], HART[416] | | |
| 10135953 | Unliquidated | QASH[.00182341] | | |
| 10135954 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10135955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135956 | Unliquidated | ETH[.06806281], FANZ[60], QASH[.05412139], USD[0.00] | | |
| 10135957 | Unliquidated | FANZ[60], QASH[.24706625] | | |
| 10135958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135959 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10135960 | Unliquidated | QASH[.00182341] | | |
| 10135961 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10135962 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10135963 | Unliquidated | FANZ[60], QASH[.01453914] | | |
| 10135964 | Unliquidated | ETH[.00000066], FANZ[60], SNIP[.76555] | | |
| 10135965 | Unliquidated | BTC[.00000567], ETH[.00001575] | | |
| 10135966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135967 | Unliquidated | QASH[.02148725], SNIP[1] | | |
| 10135968 | Unliquidated | BTC[.00000172], FANZ[60], SNIP[20] | | |
| 10135969 | Unliquidated | BTC[.00036], ETH[.00000049], ETHW[.00000049] | | |
| 10135970 | Unliquidated | ETH[.00000053], FANZ[60], SNIP[.769] | | |
| 10135971 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10135972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135973 | Unliquidated | FANZ[60], QASH[.01453914] | | |
| 10135975 | Unliquidated | ETH[.00000106], FANZ[60], SNIP[.7] | | |
| 10135976 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10135977 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135978 | Unliquidated | QASH[3] | | |
| 10135980 | Unliquidated | FANZ[60], QASH[.01453914] | | |
| 10135982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135983 | Unliquidated | BTC[.00000349] | | |
| 10135984 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10135985 | Unliquidated | QASH[3] | | |
| 10135987 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10135988 | Unliquidated | ETH[.00000403], ETHW[.00000403] | | |
| 10135989 | Unliquidated | ETH[.00000165], FANZ[60], SNIP[.5] | | |
| 10135990 | Unliquidated | BTC[.00000024], ETN[5] | | |
| 10135991 | Unliquidated | QASH[3] | | |
| 10135993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135995 | Unliquidated | ETH[.01978912], GATE[348] | | |
| 10135996 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10135997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10135999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136000 | Unliquidated | FANZ[60], QASH[.01440538] | | |
| 10136004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136008 | Unliquidated | XRP[.25779998] | | |
| 10136009 | Unliquidated | BTC[.00001626], ETH[.00000007], ETHW[.00000007], QASH[.00003997], TPAY[432] | | |
| 10136011 | Unliquidated | BTC[.00000811], FANZ[60] | | |
| 10136012 | Unliquidated | FANZ[60], QASH[.00083088] | | |
| 10136013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136015 | Unliquidated | QASH[51] | | |
| 10136016 | Unliquidated | QASH[6] | | |
| 10136017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136018 | Unliquidated | QASH[137.14953272] | | |
| 10136019 | Unliquidated | FANZ[60], QASH[12] | | |
| 10136020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136021 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10136023 | Unliquidated | QASH[3] | | |
| 10136024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136025 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10136026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136029 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10136030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136031 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10136034 | Unliquidated | ETH[.00006908], FANZ[60], SNIP[6400] | | |
| 10136038 | Unliquidated | FANZ[60], QASH[.00782683], UBTC[.16096171] | | |
| 10136039 | Unliquidated | FANZ[60], QASH[.01453914] | | |
| 10136040 | Unliquidated | ETH[.00002562], FANZ[60], QASH[.009], SNIP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136041 | Unliquidated | FANZ[60], QASH[.00782683] | | |
| 10136043 | Unliquidated | FANZ[60], QASH[.01453914] | | |
| 10136044 | Unliquidated | FANZ[60], QASH[.04415087] | | |
| 10136046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136047 | Unliquidated | ETH[.00000968], FANZ[60], QASH[.02], SNIP[10] | | |
| 10136048 | Unliquidated | BTC[.00000001], SNIP[1486] | | |
| 10136049 | Unliquidated | FANZ[60], QASH[.01535475] | | |
| 10136050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136053 | Unliquidated | ETH[.0000114], FANZ[60], SNIP[1800.83969466] | | |
| 10136054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136056 | Unliquidated | FANZ[60], QASH[.08993754], SNIP[.08174872] | | |
| 10136057 | Unliquidated | BTC[.00001078], FANZ[60] | | |
| 10136058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136060 | Unliquidated | QASH[3] | | |
| 10136061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136062 | Unliquidated | QASH[.1939973] | | |
| 10136063 | Unliquidated | FANZ[60], QASH[15] | | |
| 10136064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136065 | Unliquidated | BTC[.00306621], XEM[924.917071] | | |
| 10136066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136068 | Unliquidated | FANZ[60], QASH[.1939973] | | |
| 10136069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136070 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10136071 | Unliquidated | BTC[.00000113] | | |
| 10136072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136075 | Unliquidated | QASH[3] | | |
| 10136076 | Unliquidated | FANZ[60], QASH[.00782684], UBTC[.16096171] | | |
| 10136077 | Unliquidated | QASH[.19989714], SNIP[1400.9] | | |
| 10136078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136081 | Unliquidated | FANZ[60], QASH[3.0277483] | | |
| 10136082 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136083 | Unliquidated | FANZ[60], QASH[.00726503], SNIP[.43591415] | | |
| 10136084 | Unliquidated | FANZ[60], QASH[.177773] | | |
| 10136085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136086 | Unliquidated | BTC[.00000128], ETH[.00001963], FANZ[60], HART[416] | | |
| 10136087 | Unliquidated | FANZ[60], QASH[.00140409] | | |
| 10136088 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10136089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136090 | Unliquidated | FANZ[60], QASH[.01535475] | | |
| 10136091 | Unliquidated | FANZ[60], QASH[.00873617], SNIP[.894383] | | |
| 10136092 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10136093 | Unliquidated | FANZ[60], QASH[.001922] | | |
| 10136094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136096 | Unliquidated | ETH[.00235777] | | |
| 10136097 | Unliquidated | FANZ[60], QASH[.00140409] | | |
| 10136098 | Unliquidated | ETH[.00107001], ETN[800] | | |
| 10136099 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10136101 | Unliquidated | FANZ[60], QASH[.022235] | | |
| 10136102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136103 | Unliquidated | QASH[90.90909091] | | |
| 10136104 | Unliquidated | FANZ[60], QASH[.01535475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136105 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10136106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136107 | Unliquidated | BTC[.00000003], FANZ[60] | | |
| 10136108 | Unliquidated | DASH[.00003] | | |
| 10136109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136111 | Unliquidated | FANZ[60], QASH[.00140409] | | |
| 10136112 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136113 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10136114 | Unliquidated | BTC[.00000171], ETH[.00000968], FANZ[60], HART[416] | | |
| 10136115 | Unliquidated | BTC[.00000086], FANZ[60], QASH[15] | | |
| 10136116 | Unliquidated | ETH[.00000002], GZE[13], SNIP[35] | | |
| 10136117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136119 | Unliquidated | ETH[.00004918], FANZ[60], QASH[.02287808] | | |
| 10136120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136121 | Unliquidated | FANZ[60], QASH[.00140409] | | |
| 10136122 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136124 | Unliquidated | BTC[.00081499], ETN[.29] | | |
| 10136125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136126 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136129 | Unliquidated | ETH[.00001976], FANZ[60] | | |
| 10136130 | Unliquidated | QASH[.00006987] | | |
| 10136131 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136132 | Unliquidated | BTC[.00000304], FANZ[60], HART[416] | | |
| 10136133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136134 | Unliquidated | BTC[.00000049], ETH[.0000014], TPAY[.00079952], XRP[.001] | | |
| 10136135 | Unliquidated | BTC[.00322794], CHI[5700] | | |
| 10136136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136137 | Unliquidated | FANZ[60], QASH[.01535475] | | |
| 10136138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136140 | Unliquidated | FANZ[60], QASH[.00450749] | | |
| 10136141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136142 | Unliquidated | FANZ[60], QASH[.0440858], SNIP[1] | | |
| 10136143 | Unliquidated | QASH[.00878009] | | |
| 10136145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136146 | Unliquidated | FANZ[60], QASH[.00450749] | | |
| 10136147 | Unliquidated | FANZ[60], HART[416], QASH[.00681325] | | |
| 10136148 | Unliquidated | FANZ[60], QASH[.01535475] | | |
| 10136149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136151 | Unliquidated | BTC[.08955635], NEO[.10968182] | | |
| 10136152 | Unliquidated | BTC[.00000127], FANZ[60], HART[416] | | |
| 10136153 | Unliquidated | ETH[.000011], FANZ[60] | | |
| 10136154 | Unliquidated | QASH[.02134544] | | |
| 10136155 | Unliquidated | FANZ[60], GZE[.075], QASH[.00777835] | | |
| 10136156 | Unliquidated | FANZ[60], QASH[.01417527], SNIP[123.50848236] | | |
| 10136157 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10136158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136159 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10136161 | Unliquidated | FANZ[60], GZE[.00004591], QASH[.11580658] | | |
| 10136162 | Unliquidated | BTC[.0000382], GATE[3231] | | |
| 10136163 | Unliquidated | BTC[.00000001] | | |
| 10136164 | Unliquidated | FANZ[60], QASH[.0045], SNIP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136165 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136166 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10136167 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10136168 | Unliquidated | BTC[.00000088], TPAY[60], XRP[43.71021732], ZCO[1661.47936169] | | |
| 10136169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136170 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136171 | Unliquidated | ETH[.00010893], FANZ[1980], PWV[585], QASH[.0010913] | | |
| 10136172 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10136173 | Unliquidated | FANZ[60], QASH[.02134544] | | |
| 10136174 | Unliquidated | FANZ[60], QASH[.142145] | | |
| 10136175 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10136176 | Unliquidated | ETH[.00442556], FDX[100] | | |
| 10136177 | Unliquidated | BTC[.00000009], FANZ[60], QASH[.00173418], SNIP[91.16077222] | | |
| 10136178 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10136179 | Unliquidated | FANZ[60], QASH[.0087801] | | |
| 10136180 | Unliquidated | FANZ[60], HART[416], QASH[.0001069] | | |
| 10136181 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10136182 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136183 | Unliquidated | QASH[3] | | |
| 10136184 | Unliquidated | ETH[.00009837], FANZ[60], TRX[.86446] | | |
| 10136185 | Unliquidated | QASH[.001509] | | |
| 10136186 | Unliquidated | BTC[.00000992], ETH[.0008394], FANZ[60], QASH[22.00902349], XEM[20] | | |
| 10136187 | Unliquidated | QASH[.04222] | | |
| 10136188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136189 | Unliquidated | FANZ[60], HART[416], QASH[.00684655], SNIP[.1979] | | |
| 10136190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136191 | Unliquidated | ETH[.45969] | | |
| 10136192 | Unliquidated | BTC[.00008202] | | |
| 10136193 | Unliquidated | BTC[.00000006], THRT[1066.69458416], XLM[19.99999995] | | |
| 10136194 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10136195 | Unliquidated | BTC[.00000124], FANZ[60], HART[416], QASH[.41453982] | | |
| 10136196 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136198 | Unliquidated | FANZ[60], QASH[.01186661], SNIP[1] | | |
| 10136199 | Unliquidated | BTC[.00000003], XRP[.00000051] | | |
| 10136200 | Unliquidated | QASH[.0009081] | | |
| 10136201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136202 | Unliquidated | ETH[.00009734], FANZ[60] | | |
| 10136203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136204 | Unliquidated | BTC[.00010039], ETH[.00017188], ETN[6700] | | |
| 10136205 | Unliquidated | ETH[.00000246], FANZ[60] | | |
| 10136206 | Unliquidated | ETH[.00001562], FANZ[60], HART[416] | | |
| 10136207 | Unliquidated | QASH[.00239789] | | |
| 10136209 | Unliquidated | ETH[.00006734], FANZ[60] | | |
| 10136210 | Unliquidated | ETH[.00000082], FANZ[60], SNIP[.1212122] | | |
| 10136211 | Unliquidated | ETH[.00001674], ETHW[.00001674] | | |
| 10136212 | Unliquidated | ETH[.00000024], FANZ[60], QASH[3] | | |
| 10136213 | Unliquidated | ETH[.0000016], FANZ[60], SNIP[.01234579] | | |
| 10136214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136215 | Unliquidated | BTC[.00002557], SPHTX[603] | | |
| 10136216 | Unliquidated | BTC[.00002557], SPHTX[603] | | |
| 10136217 | Unliquidated | ETH[.00000177], FANZ[60], SNIP[.8] | | |
| 10136218 | Unliquidated | ETH[.00001671], ETHW[.00001671] | | |
| 10136219 | Unliquidated | FANZ[60], QASH[.0187348] | | |
| 10136220 | Unliquidated | ETH[.00006569], FANZ[60] | | |
| 10136221 | Unliquidated | ETH[.00000068], FANZ[60], SNIP[.00001] | | |
| 10136222 | Unliquidated | FANZ[60], QASH[.2021], SNIP[100.2208] | | |
| 10136223 | Unliquidated | ETH[.00001671], ETHW[.00001671] | | |
| 10136224 | Unliquidated | BTC[.00000279] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136225 | Unliquidated | ETH[.00000109], FANZ[60], SNIP[.2] | | |
| 10136226 | Unliquidated | BTC[.00047145], ETH[.09170422], ETHW[.09170422] | | |
| 10136227 | Unliquidated | QASH[3] | | |
| 10136228 | Unliquidated | ETH[.0000002], FANZ[60], SNIP[.68] | | |
| 10136229 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10136230 | Unliquidated | ETH[.00001734], ETHW[.00001734] | | |
| 10136231 | Unliquidated | ETH[.0000011], FANZ[60], SNIP[.5] | | |
| 10136232 | Unliquidated | DASH[.00994] | | |
| 10136233 | Unliquidated | BTC[.00036627], ETH[.00001507], FANZ[60] | | |
| 10136234 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10136235 | Unliquidated | QASH[3] | | |
| 10136236 | Unliquidated | QASH[6] | | |
| 10136237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136238 | Unliquidated | QASH[3] | | |
| 10136240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136241 | Unliquidated | BTC[.00001378], FANZ[60], GZE[.008848] | | |
| 10136242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136243 | Unliquidated | USD[19.93] | | |
| 10136244 | Unliquidated | BTC[.00000096], FANZ[60], HART[416] | | |
| 10136245 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10136246 | Unliquidated | BTC[.00000127], FANZ[60], QASH[.00433886] | | |
| 10136247 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10136248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136250 | Unliquidated | ETH[.00000196], ETHW[.00000196], QASH[3] | | |
| 10136251 | Unliquidated | QASH[.00014696] | | |
| 10136252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136253 | Unliquidated | ETH[.00001213], ETHW[.00001213], QASH[3] | | |
| 10136254 | Unliquidated | ETN[50] | | |
| 10136255 | Unliquidated | BTC[.00021198], FANZ[60] | | |
| 10136256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136257 | Unliquidated | BTC[.00000116], ETH[.0000074], FANZ[60], HART[416] | | |
| 10136258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136259 | Unliquidated | FANZ[60], HART[416], QASH[.20053932], SNIP[.779169] | | |
| 10136260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136261 | Unliquidated | QASH[.00105091], SNIP[5] | | |
| 10136262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136263 | Unliquidated | ETH[.00006541], FANZ[60] | | |
| 10136264 | Unliquidated | GZE[.001225], QASH[5.99963196] | | |
| 10136265 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136267 | Unliquidated | ETH[.00007996], FANZ[60] | | |
| 10136268 | Unliquidated | QASH[3] | | |
| 10136269 | Unliquidated | ETN[200] | | |
| 10136270 | Unliquidated | QASH[.00881507] | | |
| 10136271 | Unliquidated | FANZ[60], QASH[.00974438], SNIP[1575] | | |
| 10136272 | Unliquidated | LTC[.03946696] | | |
| 10136273 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136274 | Unliquidated | BTC[.01616699] | | |
| 10136275 | Unliquidated | ETN[45.49] | | |
| 10136276 | Unliquidated | FANZ[60], QASH[.00040269], SNIP[.00684875] | | |
| 10136277 | Unliquidated | QASH[.001509] | | |
| 10136278 | Unliquidated | GZE[2.4], QASH[.019536] | | |
| 10136279 | Unliquidated | ETH[.00040418], ETN[975] | | |
| 10136281 | Unliquidated | QASH[.001509] | | |
| 10136282 | Unliquidated | QASH[.00042972] | | |
| 10136283 | Unliquidated | FANZ[60], QASH[.102175] | | |
| 10136284 | Unliquidated | FANZ[60], QASH[.0720146] | | |
| 10136285 | Unliquidated | QASH[.00277999], SNIP[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136286 | Unliquidated | BTC[.0573655] | | |
| 10136287 | Unliquidated | BTC[.00000095], FANZ[60], QASH[.02923966] | | |
| 10136288 | Unliquidated | QASH[.00033285] | | |
| 10136289 | Unliquidated | QASH[.06740443] | | |
| 10136290 | Unliquidated | FANZ[60], GZE[9.3], QASH[.205815] | | |
| 10136291 | Unliquidated | QASH[.00033285] | | |
| 10136292 | Unliquidated | QASH[.00033285] | | |
| 10136293 | Unliquidated | BTC[.001] | | |
| 10136294 | Unliquidated | QASH[.00083559] | | |
| 10136295 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136299 | Unliquidated | QASH[.0055717] | | |
| 10136300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136301 | Unliquidated | ETN[.83] | | |
| 10136302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136303 | Unliquidated | ETH[.00194786] | | |
| 10136304 | Unliquidated | QASH[.00055718] | | |
| 10136305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136306 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10136307 | Unliquidated | ETH[.00002817], FLIXX[132.8] | | |
| 10136308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136309 | Unliquidated | BTC[.00028014] | | |
| 10136310 | Unliquidated | BTC[.00001232], FLIXX[1607.42310843] | | |
| 10136311 | Unliquidated | BTC[.00000879], FLIXX[456] | | |
| 10136312 | Unliquidated | ETH[.00009371] | | |
| 10136313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136314 | Unliquidated | BTC[.00000966], FLIXX[182] | | |
| 10136315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136317 | Unliquidated | BTC[.00000155], ETN[6555] | | |
| 10136318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136321 | Unliquidated | ETH[.00002099] | | |
| 10136322 | Unliquidated | ETH[.00000102], FANZ[60] | | |
| 10136323 | Unliquidated | FANZ[60], QASH[.12056114] | | |
| 10136324 | Unliquidated | FLIXX[1392.97493465] | | |
| 10136325 | Unliquidated | BTC[.00000826], FLIXX[176], XRP[.073299] | | |
| 10136326 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10136327 | Unliquidated | BTC[.00000062], FANZ[60], QASH[.01349325] | | |
| 10136328 | Unliquidated | FANZ[60], QASH[.00320928] | | |
| 10136329 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10136330 | Unliquidated | ETH[.00417123], FANZ[60] | | |
| 10136331 | Unliquidated | BTC[.00823731] | | |
| 10136332 | Unliquidated | ETH[.0003772] | | |
| 10136333 | Unliquidated | ETH[.00182866], ETN[119.63] | | |
| 10136334 | Unliquidated | ETH[.00012444], GATE[443] | | |
| 10136335 | Unliquidated | FANZ[60], QASH[.0006512], SNIP[9] | | |
| 10136336 | Unliquidated | QASH[15] | | |
| 10136337 | Unliquidated | QASH[.00086642] | | |
| 10136339 | Unliquidated | QASH[.00059992] | | |
| 10136340 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136341 | Unliquidated | BTC[.00000562], FLIXX[140] | | |
| 10136342 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10136343 | Unliquidated | QASH[.00090209] | | |
| 10136344 | Unliquidated | QASH[.00057064] | | |
| 10136345 | Unliquidated | BTC[.00030714], GATE[.0000444] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136346 | Unliquidated | FANZ[60], QASH[.00007876] | | |
| 10136347 | Unliquidated | FANZ[60], QASH[.00018701] | | |
| 10136348 | Unliquidated | FANZ[60], HART[416], QASH[.00315432] | | |
| 10136349 | Unliquidated | BTC[.16104924] | | |
| 10136350 | Unliquidated | ETH[.017306] | | |
| 10136351 | Unliquidated | QASH[.00018701] | | |
| 10136352 | Unliquidated | BTC[.00192001], ETN[100] | | |
| 10136353 | Unliquidated | FANZ[60], HART[416], QASH[.00315432] | | |
| 10136354 | Unliquidated | BTC[.0002016] | | |
| 10136355 | Unliquidated | BTC[.00000655], ETH[.00038378], ETN[.41] | | |
| 10136356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136357 | Unliquidated | BTC[.00083041] | | |
| 10136358 | Unliquidated | QASH[.0005075] | | |
| 10136359 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136360 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10136361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136362 | Unliquidated | FANZ[60], QASH[.00737765] | | |
| 10136363 | Unliquidated | QASH[3] | | |
| 10136364 | Unliquidated | ETH[.00006369], ETHW[.00006369] | | |
| 10136365 | Unliquidated | QASH[3] | | |
| 10136366 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10136368 | Unliquidated | FANZ[60], QASH[.08646004] | | |
| 10136369 | Unliquidated | QASH[.00062768] | | |
| 10136370 | Unliquidated | ETH[.00271203], FANZ[60] | | |
| 10136371 | Unliquidated | FANZ[60], GZE[.037], QASH[.00737765] | | |
| 10136372 | Unliquidated | QASH[3] | | |
| 10136373 | Unliquidated | QASH[3] | | |
| 10136374 | Unliquidated | FANZ[60], QASH[.12978112] | | |
| 10136375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136376 | Unliquidated | FANZ[60], QASH[.1509328] | | |
| 10136377 | Unliquidated | QASH[3] | | |
| 10136378 | Unliquidated | ETH[.00008917], FANZ[60], LDC[450] | | |
| 10136380 | Unliquidated | ETH[.00002679], FANZ[60], QASH[.02], SNIP[1] | | |
| 10136381 | Unliquidated | ETN[5] | | |
| 10136382 | Unliquidated | ETH[.00494004], FANZ[160], SAL[7437.80344532] | | |
| 10136384 | Unliquidated | QASH[3] | | |
| 10136385 | Unliquidated | ETH[.00001677], FANZ[60], QASH[.001], SNIP[1] | | |
| 10136386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136388 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10136390 | Unliquidated | ETH[.00002759], FANZ[60], QASH[.02], SNIP[1] | | |
| 10136391 | Unliquidated | ETN[100] | | |
| 10136392 | Unliquidated | ETH[.00004926], FANZ[60], QASH[.001], SNIP[1] | | |
| 10136394 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10136395 | Unliquidated | GATE[.5426], JPY[0.32], NEO[.000152], USD[0.01] | | |
| 10136396 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10136397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136399 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136400 | Unliquidated | FANZ[60], GZE[.052], QASH[.00777835] | | |
| 10136401 | Unliquidated | ETH[.003], FANZ[60] | | |
| 10136402 | Unliquidated | FANZ[60], HART[416], QASH[.00233993], SNIP[.9] | | |
| 10136404 | Unliquidated | BTC[.0006014], USD[0.01] | | |
| 10136405 | Unliquidated | ETH[.00000904], ETHW[.00000904] | | |
| 10136406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136407 | Unliquidated | ETN[851] | | |
| 10136408 | Unliquidated | BTC[.00000213], ETN[3500] | | |
| 10136409 | Unliquidated | ETN[.51], FANZ[60], QASH[3] | | |
| 10136410 | Unliquidated | BTC[.0000014], ETH[.00000049], ETHW[.00000049], QASH[.00456522] | | |
| 10136411 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136412 | Unliquidated | BTC[.00000118], ETH[.00002849], ETHW[.00002849] | | |
| 10136413 | Unliquidated | HKD[19.99], USD[0.01] | | |
| 10136414 | Unliquidated | FANZ[60], HART[416], QASH[.00804665] | | |
| 10136415 | Unliquidated | ETH[.00002123], FANZ[60], QASH[3] | | |
| 10136416 | Unliquidated | QASH[.01479059] | | |
| 10136417 | Unliquidated | BTC[.00000353], QASH[3.0002] | | |
| 10136418 | Unliquidated | FANZ[60], QASH[.051584], SNIP[100] | | |
| 10136419 | Unliquidated | FANZ[60], QASH[3.624284] | | |
| 10136420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136422 | Unliquidated | FANZ[60], QASH[15] | | |
| 10136423 | Unliquidated | ETH[.00000685] | | |
| 10136424 | Unliquidated | QASH[.0000381] | | |
| 10136425 | Unliquidated | QASH[.0269865] | | |
| 10136426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136427 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136428 | Unliquidated | BTC[.00001491], ETH[.00048658], FANZ[60], GZE[.06829756], QASH[.07314155] | | |
| 10136430 | Unliquidated | BTC[.00001012], ETN[2114] | | |
| 10136431 | Unliquidated | BTC[.00000264], ETH[.00004298], FANZ[60], STU[890.6169245] | | |
| 10136432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136433 | Unliquidated | ETH[.00003483], FANZ[60], QASH[.01], SNIP[1] | | |
| 10136434 | Unliquidated | ETH[.00001298], FANZ[60], QASH[.0144925] | | |
| 10136435 | Unliquidated | QASH[.00112418] | | |
| 10136436 | Unliquidated | ETH[.00001038], FANZ[60], QASH[6.00010018], UBTC[.00005] | | |
| 10136437 | Unliquidated | BTC[.00000198], QASH[.0105225] | | |
| 10136438 | Unliquidated | ETN[.12] | | |
| 10136439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136440 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10136442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136444 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136445 | Unliquidated | ETH[.00000591], FANZ[60], QASH[.01], SNIP[1] | | |
| 10136446 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136448 | Unliquidated | QASH[.005515] | | |
| 10136449 | Unliquidated | QASH[.15315143], SGD[0.33] | | |
| 10136451 | Unliquidated | QASH[.00225] | | |
| 10136452 | Unliquidated | ETH[.00000784], FANZ[60] | | |
| 10136453 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10136454 | Unliquidated | FANZ[60], QASH[.01024399] | | |
| 10136455 | Unliquidated | FANZ[60], QASH[6] | | |
| 10136456 | Unliquidated | QASH[.00225] | | |
| 10136457 | Unliquidated | QASH[.0205375] | | |
| 10136458 | Unliquidated | QASH[.010244] | | |
| 10136459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136460 | Unliquidated | GZE[.002673], QASH[.27719589] | | |
| 10136461 | Unliquidated | ETH[.00000079], FANZ[60], QASH[.0003322] | | |
| 10136462 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136463 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136464 | Unliquidated | QASH[6] | | |
| 10136465 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10136466 | Unliquidated | ETH[.00000478], FANZ[60] | | |
| 10136467 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136469 | Unliquidated | FANZ[60], GZE[1.52], QASH[.0070464] | | |
| 10136470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136471 | Unliquidated | ETH[.0021746] | | |
| 10136473 | Unliquidated | BTC[.00000343], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136476 | Unliquidated | BTC[.00000031], FANZ[60], LTC[.0002], QASH[.00265529], SNIP[30] | | |
| 10136477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136479 | Unliquidated | ETH[.00000438], FANZ[60], GZE[.03109865] | | |
| 10136480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136481 | Unliquidated | FANZ[60], QASH[.00364895] | | |
| 10136482 | Unliquidated | FANZ[60], QASH[.01058259] | | |
| 10136483 | Unliquidated | FANZ[60], QASH[8.97487356], SNIP[12] | | |
| 10136485 | Unliquidated | FANZ[60], QASH[.0002335] | | |
| 10136488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136491 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10136492 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10136493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136494 | Unliquidated | FANZ[60], QASH[.05287593] | | |
| 10136495 | Unliquidated | FANZ[60], QASH[6] | | |
| 10136496 | Unliquidated | FANZ[60], QASH[.19730225] | | |
| 10136497 | Unliquidated | BTC[.00000408], FLIXX[593.84588], XRP[.000029] | | |
| 10136498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136499 | Unliquidated | BTC[.008878] | | |
| 10136500 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10136501 | Unliquidated | FANZ[60], QASH[.07718234], SNIP[1474.11] | | |
| 10136502 | Unliquidated | QASH[3] | | |
| 10136503 | Unliquidated | QASH[3] | | |
| 10136504 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10136505 | Unliquidated | ETH[.00000112], FANZ[60], SNIP[1.01] | | |
| 10136506 | Unliquidated | FANZ[60], QASH[.01689204] | | |
| 10136507 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136508 | Unliquidated | QASH[.00848532], SNIP[1] | | |
| 10136510 | Unliquidated | FANZ[60], QASH[.00072182] | | |
| 10136511 | Unliquidated | FANZ[60], QASH[.00008986] | | |
| 10136512 | Unliquidated | FANZ[60], GZE[1], QASH[.36198] | | |
| 10136514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136515 | Unliquidated | QASH[.0078458] | | |
| 10136516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136521 | Unliquidated | BTC[.00009489], SPHTX[380] | | |
| 10136522 | Unliquidated | BTC[.00307041], NEO[.84350095] | | |
| 10136523 | Unliquidated | GZE[12], QASH[.12216] | | |
| 10136524 | Unliquidated | QASH[.0078458] | | |
| 10136525 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10136526 | Unliquidated | BTC[.00000461], ETH[.01759192] | | |
| 10136527 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136528 | Unliquidated | QASH[3] | | |
| 10136529 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136530 | Unliquidated | QASH[.062205] | | |
| 10136531 | Unliquidated | ETN[50.16] | | |
| 10136533 | Unliquidated | FANZ[60], QASH[6] | | |
| 10136534 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10136535 | Unliquidated | BTC[.00004931], FANZ[100], QASH[10], XRP[40] | | |
| 10136536 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10136537 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10136538 | Unliquidated | BTC[.00000567], FANZ[60] | | |
| 10136539 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10136540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136541 | Unliquidated | FANZ[60], QASH[.00150945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136542 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10136543 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10136544 | Unliquidated | ETH[.00002175], FANZ[60], QASH[.00863478] | | |
| 10136545 | Unliquidated | BTC[.00001482], FANZ[60] | | |
| 10136546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136547 | Unliquidated | QASH[3] | | |
| 10136548 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10136549 | Unliquidated | ETH[.00000452], FANZ[60] | | |
| 10136550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136551 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136552 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136553 | Unliquidated | ETH[.00002246], FANZ[60] | | |
| 10136554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136555 | Unliquidated | QASH[3] | | |
| 10136556 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10136557 | Unliquidated | QASH[3] | | |
| 10136558 | Unliquidated | QASH[.00750009] | | |
| 10136559 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10136560 | Unliquidated | QASH[3] | | |
| 10136561 | Unliquidated | QASH[.00861965] | | |
| 10136562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136563 | Unliquidated | BTC[.00000021], QASH[6] | | |
| 10136564 | Unliquidated | QASH[.001506] | | |
| 10136565 | Unliquidated | QASH[3] | | |
| 10136566 | Unliquidated | FANZ[60], QASH[.0118428], SNIP[.063] | | |
| 10136568 | Unliquidated | QASH[.00225] | | |
| 10136569 | Unliquidated | QASH[3] | | |
| 10136570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136572 | Unliquidated | GZE[.0167], QASH[.00225] | | |
| 10136573 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10136574 | Unliquidated | QASH[.00299359] | | |
| 10136575 | Unliquidated | ETH[.00002295], FANZ[60] | | |
| 10136577 | Unliquidated | FANZ[60], QASH[.00404865], SNIP[3] | | |
| 10136578 | Unliquidated | BTC[.0000035], FLIXX[183] | | |
| 10136579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136580 | Unliquidated | BTC[.00012594], ETN[854] | | |
| 10136581 | Unliquidated | QASH[.00268159] | | |
| 10136582 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10136583 | Unliquidated | ETH[.0000277], FANZ[60] | | |
| 10136584 | Unliquidated | BTC[.00004905], ETH[.00008735], ETN[1888] | | |
| 10136585 | Unliquidated | BTC[.00000415], FANZ[60], QASH[.014241] | | |
| 10136586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136587 | Unliquidated | BTC[.00000001], ETH[.0001115], ETHW[.0001115] | | |
| 10136588 | Unliquidated | ETH[.00002916], FANZ[60] | | |
| 10136589 | Unliquidated | FANZ[60], QASH[.00697967] | | |
| 10136590 | Unliquidated | QASH[3] | | |
| 10136592 | Unliquidated | QASH[.0322275] | | |
| 10136593 | Unliquidated | QASH[3] | | |
| 10136594 | Unliquidated | ETH[.00002919], FANZ[60] | | |
| 10136595 | Unliquidated | QASH[3] | | |
| 10136596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136597 | Unliquidated | QASH[.00105971] | | |
| 10136598 | Unliquidated | ETH[.00281436], FANZ[60] | | |
| 10136599 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.1054] | | |
| 10136600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136601 | Unliquidated | QASH[.02723126] | | |
| 10136602 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136603 | Unliquidated | BTC[.00004252], DRG[36.860488] | | |
| 10136604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136605 | Unliquidated | BTC[.00000062], FANZ[60], HART[416] | | |
| 10136606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136607 | Unliquidated | FANZ[60], GZE[15], QASH[.00225] | | |
| 10136608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136609 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10136610 | Unliquidated | QASH[.019536] | | |
| 10136611 | Unliquidated | FANZ[60], QASH[.00796385] | | |
| 10136612 | Unliquidated | BTC[.00000061], FANZ[60], HART[416] | | |
| 10136613 | Unliquidated | ETH[.00000561], ETHW[.00000561], QASH[6] | | |
| 10136614 | Unliquidated | BTC[.03336264], ZCO[27987.82143685] | | |
| 10136615 | Unliquidated | ETH[.00004216], FANZ[100] | | |
| 10136616 | Unliquidated | ETH[.00001268], ETHW[.00001268], QASH[3] | | |
| 10136617 | Unliquidated | ETH[.00678409], ETN[71809.26] | | |
| 10136618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136619 | Unliquidated | QASH[.19510526] | | |
| 10136620 | Unliquidated | ETH[.00001188], ETHW[.00001188], QASH[3.00087132] | | |
| 10136621 | Unliquidated | ETH[.00005881], FANZ[60] | | |
| 10136622 | Unliquidated | BTC[.00000045], FANZ[60], HART[416] | | |
| 10136623 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136624 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10136625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136626 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136627 | Unliquidated | ETH[.0000169], ETHW[.0000169] | | |
| 10136628 | Unliquidated | BTC[.00000017], FANZ[60], HART[416] | | |
| 10136629 | Unliquidated | ETH[.00001635], ETHW[.00001635], QASH[3] | | |
| 10136630 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136631 | Unliquidated | FANZ[60], QASH[10.98207944] | | |
| 10136632 | Unliquidated | QASH[.00105091] | | |
| 10136633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136634 | Unliquidated | QASH[.026122] | | |
| 10136635 | Unliquidated | ETH[.00000027], ETHW[.00000027], QASH[6] | | |
| 10136636 | Unliquidated | QASH[62.08139965] | | |
| 10136637 | Unliquidated | QASH[.0106437] | | |
| 10136638 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10136641 | Unliquidated | ETH[.00706329], PWV[3170] | | |
| 10136642 | Unliquidated | ETH[.00001446], FANZ[60], HART[416] | | |
| 10136643 | Unliquidated | BTC[.00000367], FLIXX[117] | | |
| 10136644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136645 | Unliquidated | ETH[.00000012], ETN[1.22] | | |
| 10136646 | Unliquidated | FANZ[60], QASH[.02719747] | | |
| 10136647 | Unliquidated | FANZ[60], QASH[3.0002515] | | |
| 10136648 | Unliquidated | BTC[.00001894], QASH[14.23149905] | | |
| 10136651 | Unliquidated | BTC[.00000136], FANZ[60], HART[416], QASH[.09999311] | | |
| 10136652 | Unliquidated | ETH[.00835433], FANZ[60] | | |
| 10136653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136654 | Unliquidated | QASH[3] | | |
| 10136658 | Unliquidated | ETH[.00016047], FANZ[60], VZT[25] | | |
| 10136659 | Unliquidated | ETH[.0027951], FANZ[60] | | |
| 10136661 | Unliquidated | BTC[.00000016], FANZ[60], HART[416] | | |
| 10136663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136664 | Unliquidated | QASH[.01689204] | | |
| 10136665 | Unliquidated | BTC[.00000528] | | |
| 10136666 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10136667 | Unliquidated | ETH[.00003282], FANZ[60], IND[30] | | |
| 10136668 | Unliquidated | ETH[.00000002], SNIP[.24712644] | | |
| 10136669 | Unliquidated | CHI[25], ETH[.00142756], ETHW[.00142756], FANZ[160], GATE[1500.023774], QASH[1147.77706185], STACS[-0.00000043], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136670 | Unliquidated | FANZ[60], HART[416], QASH[.00233993] | | |
| 10136671 | Unliquidated | QASH[3] | | |
| 10136672 | Unliquidated | GZE[.008986], QASH[.03448318] | | |
| 10136673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136674 | Unliquidated | QASH[3] | | |
| 10136675 | Unliquidated | ETH[.00419774], FANZ[60] | | |
| 10136676 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10136678 | Unliquidated | ECH[.5], FANZ[60], QASH[3] | | |
| 10136679 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10136680 | Unliquidated | ETN[315], FANZ[60], QASH[3] | | |
| 10136681 | Unliquidated | QASH[.034226] | | |
| 10136682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136684 | Unliquidated | BTC[.00000077], CEL[.00000001], QASH[1.00000045], USD[0.01], USDC[.00790396] | | |
| 10136685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136689 | Unliquidated | ETH[.01363293], FANZ[60] | | |
| 10136690 | Unliquidated | FANZ[60], QASH[.00236991] | | |
| 10136691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136692 | Unliquidated | ETH[.00006567], FANZ[60] | | |
| 10136693 | Unliquidated | QASH[3] | | |
| 10136694 | Unliquidated | BTC[.00002265], ETN[15.5] | | |
| 10136695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136702 | Unliquidated | BTC[.00064015], ETH[.00004011] | | |
| 10136703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136704 | Unliquidated | BTC[.0028], HKD[1.14] | | |
| 10136705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136706 | Unliquidated | ETH[.00639492] | | |
| 10136707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136709 | Unliquidated | ETH[.00000827], FANZ[60] | | |
| 10136710 | Unliquidated | BTC[.000001], ETH[.00257905], FANZ[60], QASH[1.06213005] | | |
| 10136711 | Unliquidated | QASH[.00083559] | | |
| 10136712 | Unliquidated | BTC[.00000111], FANZ[60], GZE[.00765289], HART[416], QASH[.00080744] | | |
| 10136713 | Unliquidated | FANZ[60], QASH[6] | | |
| 10136714 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10136715 | Unliquidated | BTC[.00000087], LTC[.05] | | |
| 10136716 | Unliquidated | BTC[.00000466], ETN[19140] | | |
| 10136717 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10136718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136719 | Unliquidated | ETH[.00006045], EZT[2002.8810544], FANZ[60] | | |
| 10136720 | Unliquidated | BTC[.00001465], QASH[10.13406367] | | |
| 10136721 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10136722 | Unliquidated | FANZ[60], QASH[.103662] | | |
| 10136723 | Unliquidated | ETH[.00000108], FANZ[60], SNIP[.1] | | |
| 10136724 | Unliquidated | BTC[.00000021], ETH[.00001516], EZT[3.8] | | |
| 10136725 | Unliquidated | FANZ[60], QASH[.00182782], SNIP[1747.30486776] | | |
| 10136726 | Unliquidated | ETH[.00097374] | | |
| 10136727 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10136728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136729 | Unliquidated | QASH[.0005714] | | |
| 10136730 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10136731 | Unliquidated | ETH[.00000102], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136732 | Unliquidated | ETH[.00014321], FANZ[60], QASH[.00814558], TRX[39.382587] | | |
| 10136733 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10136734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136735 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136736 | Unliquidated | QASH[.0003951] | | |
| 10136737 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10136738 | Unliquidated | FANZ[60], QASH[.00007838], SNIP[1.000061] | | |
| 10136739 | Unliquidated | ETH[.00000092], FANZ[60], SNIP[.248] | | |
| 10136740 | Unliquidated | ETH[.0000158], FANZ[60], QASH[9.38803489] | | |
| 10136741 | Unliquidated | ETH[.00048206], FANZ[60], QASH[2.1] | | |
| 10136742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136743 | Unliquidated | ETH[.00000168], FANZ[60], SNIP[.013] | | |
| 10136744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136745 | Unliquidated | ETH[.00009092], FLIXX[235] | | |
| 10136746 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10136747 | Unliquidated | ETH[.0000016], FANZ[60], SNIP[.9] | | |
| 10136748 | Unliquidated | ETH[.00000057], FANZ[60], SNIP[.755] | | |
| 10136749 | Unliquidated | ETH[.00000058], FANZ[60], SNIP[.385] | | |
| 10136750 | Unliquidated | ETH[.00006952], FANZ[60], HART[416] | | |
| 10136752 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136753 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10136754 | Unliquidated | QASH[3] | | |
| 10136755 | Unliquidated | QASH[.00097097], SNIP[6] | | |
| 10136756 | Unliquidated | FANZ[60], QASH[6] | | |
| 10136757 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10136759 | Unliquidated | FANZ[60], QASH[.00086557] | | |
| 10136760 | Unliquidated | QASH[.013527] | | |
| 10136761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136763 | Unliquidated | QASH[.00086618] | | |
| 10136765 | Unliquidated | BTC[.00000955], QASH[345] | | |
| 10136767 | Unliquidated | FANZ[60], QASH[6.031289] | | |
| 10136768 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136769 | Unliquidated | BTC[.00000145], ETH[.00000651], ETHW[.00000651], FANZ[60] | | |
| 10136770 | Unliquidated | QASH[3] | | |
| 10136772 | Unliquidated | QASH[.00030237] | | |
| 10136773 | Unliquidated | QASH[3] | | |
| 10136774 | Unliquidated | FANZ[60], QASH[15] | | |
| 10136775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136776 | Unliquidated | QASH[3] | | |
| 10136777 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136778 | Unliquidated | FANZ[60], QASH[.06063546] | | |
| 10136779 | Unliquidated | QASH[3] | | |
| 10136781 | Unliquidated | QASH[.00006423] | | |
| 10136782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136785 | Unliquidated | QASH[.07647127], SNIP[1497] | | |
| 10136786 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136787 | Unliquidated | ETH[.00000223], FANZ[60] | | |
| 10136788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136789 | Unliquidated | FANZ[60], QASH[.05819991] | | |
| 10136790 | Unliquidated | EUR[0.01], XRP[.0000006] | | |
| 10136791 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10136792 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136793 | Unliquidated | QASH[3] | | |
| 10136794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136795 | Unliquidated | FANZ[60], QASH[.00143128] | | |
| 10136796 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136797 | Unliquidated | QASH[1] | | |
| 10136798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136799 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10136800 | Unliquidated | QASH[.0078458] | | |
| 10136801 | Unliquidated | ETH[.00001833], FANZ[60], SNIP[1] | | |
| 10136802 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10136803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136804 | Unliquidated | DRG[61.700601], ETH[.00075673], FANZ[60], QASH[3] | | |
| 10136805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136806 | Unliquidated | BTC[.00000003], ETH[.00814087], FANZ[60], QASH[3] | | |
| 10136807 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136809 | Unliquidated | BTC[.00003603], ETH[.00149282] | | |
| 10136810 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10136811 | Unliquidated | FANZ[60], QASH[.00667178] | | |
| 10136812 | Unliquidated | FANZ[60], | | |
| 10136813 | Unliquidated | ETH[.00001774], FANZ[60], SNIP[1] | | |
| 10136814 | Unliquidated | BTC[.00000134], FANZ[60], GZE[.00409091] | | |
| 10136815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136816 | Unliquidated | BTC[.00025284], ENJ[.00008805], ETH[.00090289], LALA[.00007772], TRX[.000074], VUU[2800] | | |
| 10136817 | Unliquidated | QASH[.001509] | | |
| 10136818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136819 | Unliquidated | FANZ[60], QASH[.0000332] | | |
| 10136820 | Unliquidated | BTC[.00021294], FANZ[60] | | |
| 10136821 | Unliquidated | FANZ[60], QASH[.00123096], SNIP[1819.917827] | | |
| 10136822 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10136823 | Unliquidated | QASH[3] | | |
| 10136824 | Unliquidated | BTC[.00015644] | | |
| 10136826 | Unliquidated | FANZ[60], QASH[.0335705] | | |
| 10136827 | Unliquidated | BTC[.000386], TPAY[.40534065] | | |
| 10136828 | Unliquidated | FANZ[60], QASH[.00129106], SNIP[3495.98778611] | | |
| 10136829 | Unliquidated | QASH[3] | | |
| 10136830 | Unliquidated | FANZ[60], QASH[.00085802] | | |
| 10136831 | Unliquidated | QASH[3] | | |
| 10136832 | Unliquidated | QASH[.0337467] | | |
| 10136835 | Unliquidated | ETH[.00007822], ETHW[.00007822] | | |
| 10136836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136838 | Unliquidated | QASH[.00225] | | |
| 10136839 | Unliquidated | FANZ[60], QASH[.00028159] | | |
| 10136840 | Unliquidated | FANZ[60], QASH[.00015814] | | |
| 10136841 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136842 | Unliquidated | BTC[.00001843], PWV[200], USD[0.39] | | |
| 10136843 | Unliquidated | GZE[.01], QASH[.00867175] | | |
| 10136844 | Unliquidated | BTC[.00001211], FLIXX[272] | | |
| 10136845 | Unliquidated | QASH[3] | | |
| 10136846 | Unliquidated | ETH[.00000326], FANZ[60], SNIP[2] | | |
| 10136847 | Unliquidated | QASH[.03847849] | | |
| 10136848 | Unliquidated | ETH[.00004557], FANZ[60], SNIP[3] | | |
| 10136849 | Unliquidated | FANZ[60], QASH[.00035527] | | |
| 10136850 | Unliquidated | QASH[.00021106], SNIP[2435.2] | | |
| 10136851 | Unliquidated | FANZ[60], QASH[.00680658] | | |
| 10136852 | Unliquidated | QASH[.00927062] | | |
| 10136853 | Unliquidated | FANZ[60], QASH[.00300825] | | |
| 10136854 | Unliquidated | ETH[.00000549], FANZ[60], SNIP[3] | | |
| 10136855 | Unliquidated | ETH[.00000943], FANZ[60], HART[416] | | |
| 10136856 | Unliquidated | QASH[.00225] | | |
| 10136857 | Unliquidated | FANZ[60], QASH[.001509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136858 | Unliquidated | ETH[.00000168], FANZ[60], SNIP[3] | | |
| 10136859 | Unliquidated | FANZ[60], QASH[3.0260525] | | |
| 10136860 | Unliquidated | QASH[.00804747] | | |
| 10136861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136862 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136863 | Unliquidated | ETH[.00000738], SNIP[3] | | |
| 10136864 | Unliquidated | QASH[3] | | |
| 10136865 | Unliquidated | FANZ[60], HART[416], QASH[.0034491] | | |
| 10136866 | Unliquidated | ETN[1], FANZ[60], QASH[2.31898], STU[2] | | |
| 10136867 | Unliquidated | ETH[.00000943], FANZ[60], HART[416] | | |
| 10136868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136869 | Unliquidated | QASH[.00033285] | | |
| 10136870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136873 | Unliquidated | FANZ[60], QASH[.0483325] | | |
| 10136874 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10136875 | Unliquidated | FANZ[60], QASH[.00150459] | | |
| 10136876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136877 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10136878 | Unliquidated | BTC[.00002284], FANZ[60] | | |
| 10136879 | Unliquidated | FANZ[60], QASH[.00007586] | | |
| 10136880 | Unliquidated | QASH[3] | | |
| 10136881 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10136882 | Unliquidated | BTC[.00000097], FANZ[60], HART[416] | | |
| 10136883 | Unliquidated | BTC[.00001242], ETH[.00993231], ETN[60.6], FANZ[100] | | |
| 10136884 | Unliquidated | BTC[.00000317], FANZ[60] | | |
| 10136885 | Unliquidated | QASH[.02048742] | | |
| 10136886 | Unliquidated | ETH[.00000703], FANZ[60], SNIP[1545] | | |
| 10136887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136888 | Unliquidated | SNX[1.414987] | | |
| 10136889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136890 | Unliquidated | FANZ[60], QASH[3.0260525] | | |
| 10136891 | Unliquidated | FANZ[60], QASH[.01923725], SNIP[1] | | |
| 10136892 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10136893 | Unliquidated | FANZ[60], QASH[.1288998] | | |
| 10136894 | Unliquidated | ETH[.00006383], ETN[39], FANZ[60] | | |
| 10136895 | Unliquidated | ETH[.00001807], FANZ[60], SNIP[1] | | |
| 10136896 | Unliquidated | FANZ[60], QASH[.00080375] | | |
| 10136897 | Unliquidated | FANZ[60], QASH[.03647485] | | |
| 10136898 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136899 | Unliquidated | QASH[.02274755] | | |
| 10136900 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10136901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136902 | Unliquidated | FANZ[60], QASH[.03556] | | |
| 10136903 | Unliquidated | FANZ[60], QASH[.02830249] | | |
| 10136904 | Unliquidated | QASH[.00051414], SNIP[.5] | | |
| 10136905 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10136906 | Unliquidated | QASH[3] | | |
| 10136907 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136908 | Unliquidated | FANZ[60], QASH[.00345516] | | |
| 10136909 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10136910 | Unliquidated | BTC[.00000116], ETN[53] | | |
| 10136911 | Unliquidated | FANZ[60], QASH[.01803815] | | |
| 10136912 | Unliquidated | BTC[.00000001], ETN[1094] | | |
| 10136913 | Unliquidated | QASH[.06740443] | | |
| 10136914 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10136915 | Unliquidated | FANZ[60], QASH[.01350044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136917 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10136918 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10136919 | Unliquidated | FANZ[60], QASH[.00378715] | | |
| 10136920 | Unliquidated | FANZ[60], QASH[.006533] | | |
| 10136921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136922 | Unliquidated | FANZ[60], QASH[.0093207] | | |
| 10136923 | Unliquidated | ETH[.00001822], FANZ[60], SNIP[1] | | |
| 10136924 | Unliquidated | GATE[3000.87], USD[0.06] | | |
| 10136925 | Unliquidated | QASH[.001509] | | |
| 10136926 | Unliquidated | FANZ[60], QASH[.00378715] | | |
| 10136928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136929 | Unliquidated | QASH[.00486423] | | |
| 10136930 | Unliquidated | FANZ[60], QASH[.0128054] | | |
| 10136931 | Unliquidated | FANZ[60], QASH[.00140409] | | |
| 10136932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136933 | Unliquidated | FANZ[60], QASH[.00549235] | | |
| 10136934 | Unliquidated | FANZ[60], QASH[.00140409] | | |
| 10136935 | Unliquidated | QASH[.00111515] | | |
| 10136936 | Unliquidated | FANZ[60], QASH[6] | | |
| 10136937 | Unliquidated | QASH[5.38136181], SGD[0.00] | | |
| 10136938 | Unliquidated | ETH[.00216238], ETHW[.00216238], EZT[2300] | | |
| 10136939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136940 | Unliquidated | QASH[3] | | |
| 10136941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136942 | Unliquidated | ETH[.00000038], ETHW[.00000038] | | |
| 10136943 | Unliquidated | FANZ[60], QASH[.00152102] | | |
| 10136944 | Unliquidated | FANZ[60], QASH[.00140409] | | |
| 10136945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136946 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136948 | Unliquidated | QASH[.001509] | | |
| 10136949 | Unliquidated | BTC[.00000012], ETH[.00044946], FANZ[60] | | |
| 10136950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136951 | Unliquidated | FANZ[60], QASH[.00140409] | | |
| 10136952 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10136953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136955 | Unliquidated | ETH[.00000404], FANZ[60] | | |
| 10136957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136958 | Unliquidated | QASH[.00386279] | | |
| 10136959 | Unliquidated | BTC[.00001897] | | |
| 10136960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136961 | Unliquidated | ETH[.00000124], FANZ[60], QASH[.00128113], SNIP[6] | | |
| 10136962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136963 | Unliquidated | FANZ[60], QASH[.00161792] | | |
| 10136964 | Unliquidated | QASH[.11989255] | | |
| 10136965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136966 | Unliquidated | BTC[.00000024], FANZ[60] | | |
| 10136967 | Unliquidated | BTC[.00029176], THRT[4.50786921] | | |
| 10136968 | Unliquidated | BTC[.00024588] | | |
| 10136969 | Unliquidated | ETH[.00065446], HART[416], SPHTX[1202.511937] | | |
| 10136970 | Unliquidated | ETH[.0000049], FANZ[60] | | |
| 10136971 | Unliquidated | QASH[.02198518] | | |
| 10136972 | Unliquidated | QASH[.08764475] | | |
| 10136973 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136974 | Unliquidated | FANZ[60], QASH[.00326453] | | |
| 10136975 | Unliquidated | ETH[.00001553], ETHW[.00001553] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10136976 | Unliquidated | FANZ[60], GZE[1.549679], QASH[2.53934755] | | |
| 10136977 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136978 | Unliquidated | QASH[.08908691] | | |
| 10136979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136980 | Unliquidated | ETH[.00089204] | | |
| 10136981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136982 | Unliquidated | FANZ[60], QASH[.006036] | | |
| 10136983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136984 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10136985 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136986 | Unliquidated | QASH[.05521025] | | |
| 10136987 | Unliquidated | BTC[.00033181] | | |
| 10136988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136989 | Unliquidated | ETH[.00002053] | | |
| 10136990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136992 | Unliquidated | BTC[.00000025], ETH[.01537566], QCTN[50] | | |
| 10136993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10136995 | Unliquidated | QASH[.0122425] | | |
| 10136996 | Unliquidated | GZE[2], QASH[.0401044] | | |
| 10136997 | Unliquidated | BTC[.00000042], FANZ[60], HART[416] | | |
| 10136999 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137000 | Unliquidated | BTC[.00001559], VUU[2971.8] | | |
| 10137001 | Unliquidated | QASH[.0865416] | | |
| 10137002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137003 | Unliquidated | BTC[.00000046], QASH[29.82] | | |
| 10137004 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137006 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137007 | Unliquidated | BTC[.00067006], CHI[65], FANZ[60], XRP[32.75] | | |
| 10137008 | Unliquidated | FANZ[60], HART[416], QASH[.00807763] | | |
| 10137009 | Unliquidated | BTC[.00000014], FANZ[60], HART[416] | | |
| 10137010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137011 | Unliquidated | ETH[.00002386], FANZ[60], QASH[.0105225] | | |
| 10137012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137014 | Unliquidated | QASH[3] | | |
| 10137015 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137017 | Unliquidated | ETH[.00000168], SNIP[3] | | |
| 10137018 | Unliquidated | FANZ[60], QASH[.1252944] | | |
| 10137019 | Unliquidated | QASH[3] | | |
| 10137020 | Unliquidated | FANZ[60], QASH[.00390778], SNIP[1] | | |
| 10137021 | Unliquidated | FANZ[60], QASH[3.0057153] | | |
| 10137022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137023 | Unliquidated | ETH[.00002623], ETN[69.49], FANZ[60], QASH[2.85714286] | | |
| 10137024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137026 | Unliquidated | ETH[.00000168], SNIP[3] | | |
| 10137027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137028 | Unliquidated | BTC[.00317566] | | |
| 10137029 | Unliquidated | QASH[.00093418] | | |
| 10137030 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137031 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10137032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137033 | Unliquidated | QASH[.0055757] | | |
| 10137034 | Unliquidated | FANZ[60], QASH[.00594723] | | |
| 10137035 | Unliquidated | QASH[.00083559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137036 | Unliquidated | BTC[.00000578], ETH[.00000978], FANZ[60], QASH[.00000131] | | |
| 10137037 | Unliquidated | QASH[.0082455], SNIP[1] | | |
| 10137038 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137039 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10137040 | Unliquidated | FANZ[60], QASH[9] | | |
| 10137041 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137043 | Unliquidated | BTC[.00000029], ETH[.00002668], FANZ[60] | | |
| 10137044 | Unliquidated | FANZ[60], QASH[.00404865], SNIP[3] | | |
| 10137045 | Unliquidated | FANZ[60], QASH[.00734618], SNIP[.0004] | | |
| 10137046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137047 | Unliquidated | ETH[.00000064], FANZ[60] | | |
| 10137048 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10137049 | Unliquidated | ETH[.00282], FANZ[60] | | |
| 10137050 | Unliquidated | LTC[.00251721] | | |
| 10137051 | Unliquidated | QASH[.09565] | | |
| 10137052 | Unliquidated | FANZ[60], QASH[.022235] | | |
| 10137053 | Unliquidated | BTC[.00000106], FANZ[60] | | |
| 10137054 | Unliquidated | QASH[.03100992] | | |
| 10137055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137056 | Unliquidated | QASH[.00296057] | | |
| 10137057 | Unliquidated | FANZ[60], QASH[.00404865], SNIP[3] | | |
| 10137058 | Unliquidated | QASH[.03045234] | | |
| 10137059 | Unliquidated | FANZ[60], QASH[.00831086], SNIP[.96729475] | | |
| 10137060 | Unliquidated | QASH[.00301125] | | |
| 10137061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137062 | Unliquidated | BTC[.00000009], ETH[.00000967], FANZ[60] | | |
| 10137063 | Unliquidated | QASH[.00760168] | | |
| 10137064 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10137066 | Unliquidated | BTC[.00000017], FANZ[60], HART[416] | | |
| 10137067 | Unliquidated | FANZ[60], QASH[.01310637] | | |
| 10137068 | Unliquidated | QASH[.0105225] | | |
| 10137069 | Unliquidated | BTC[.00002256], ETH[.00003212], EZT[1000], FANZ[160], PWV[243], QASH[.06038597] | | |
| 10137070 | Unliquidated | QASH[.00237191] | | |
| 10137072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137073 | Unliquidated | QASH[.04551839] | | |
| 10137074 | Unliquidated | FANZ[60], HART[416], QASH[.00684655] | | |
| 10137076 | Unliquidated | QASH[3] | | |
| 10137077 | Unliquidated | ETH[.00006567], FANZ[60] | | |
| 10137078 | Unliquidated | QASH[.0055717] | | |
| 10137080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137083 | Unliquidated | FANZ[60], QASH[.00630346], SNIP[.61817617] | | |
| 10137084 | Unliquidated | BTC[.00000083], ETH[.00000756] | | |
| 10137086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137087 | Unliquidated | QASH[.00030719] | | |
| 10137088 | Unliquidated | ETH[.00001893], FANZ[60] | | |
| 10137089 | Unliquidated | BTC[.00003632] | | |
| 10137090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137094 | Unliquidated | QASH[.00030719] | | |
| 10137095 | Unliquidated | BTC[.00039778], ETH[.00000967] | | |
| 10137097 | Unliquidated | BTC[.00000113], FANZ[60], HART[416] | | |
| 10137098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137100 | Unliquidated | FANZ[60], QASH[.00265071] | | |
| 10137101 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10137103 | Unliquidated | ETH[.01830841], ETN[6418.41], LALA[330], TPAY[30], ZCO[1001] | | |
| 10137104 | Unliquidated | ETN[40.06], FANZ[60], QASH[.00236591] | | |
| 10137105 | Unliquidated | QASH[.00147895] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137106 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10137107 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137108 | Unliquidated | FANZ[60], QASH[.01693186] | | |
| 10137109 | Unliquidated | FANZ[60], HART[416], QASH[.00749606] | | |
| 10137110 | Unliquidated | ETH[.0028089], FANZ[60] | | |
| 10137111 | Unliquidated | BTC[.00000161], FANZ[60], HART[416], QASH[.00042198] | | |
| 10137112 | Unliquidated | BTC[.00003386], EUR[0.14] | | |
| 10137113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137114 | Unliquidated | AMLT[1300], FANZ[60], QASH[3] | | |
| 10137115 | Unliquidated | QASH[3] | | |
| 10137116 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137117 | Unliquidated | ETH[.00000637], USD[0.05] | | |
| 10137118 | Unliquidated | FANZ[60], QASH[.01314396] | | |
| 10137119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137120 | Unliquidated | EZT[261], FANZ[60], QASH[3] | | |
| 10137121 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10137122 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10137123 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137124 | Unliquidated | BTC[.00691349] | | |
| 10137125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137126 | Unliquidated | BTC[.00022371], FANZ[60], QASH[3] | | |
| 10137127 | Unliquidated | QASH[.00237191] | | |
| 10137128 | Unliquidated | FANZ[60], GZE[3], QASH[.1521375] | | |
| 10137129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137130 | Unliquidated | FANZ[60], QASH[.01310607], SNIP[.000158] | | |
| 10137132 | Unliquidated | FANZ[60], QASH[.0079537] | | |
| 10137133 | Unliquidated | FANZ[60], QASH[.00026714] | | |
| 10137134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137135 | Unliquidated | QASH[.00237191] | | |
| 10137136 | Unliquidated | FANZ[60], QASH[.1958] | | |
| 10137137 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10137139 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10137140 | Unliquidated | QASH[.0005075] | | |
| 10137141 | Unliquidated | FANZ[60], QASH[.00404865], SNIP[3] | | |
| 10137142 | Unliquidated | FANZ[60], QASH[.0007438] | | |
| 10137143 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10137145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137146 | Unliquidated | QASH[16] | | |
| 10137147 | Unliquidated | FANZ[60], QASH[.00062949], SNIP[.734068] | | |
| 10137148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137149 | Unliquidated | FANZ[60], QASH[.17629341] | | |
| 10137150 | Unliquidated | FANZ[60], QASH[.59680375] | | |
| 10137151 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137152 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10137153 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10137154 | Unliquidated | FANZ[60], QASH[.0083192] | | |
| 10137155 | Unliquidated | FANZ[60], QASH[.00804258] | | |
| 10137157 | Unliquidated | FANZ[60], QASH[.00055809], SNIP[1505] | | |
| 10137158 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10137159 | Unliquidated | ETH[.00001591], FANZ[60] | | |
| 10137160 | Unliquidated | FANZ[60], QASH[6] | | |
| 10137161 | Unliquidated | ETH[.00014108], FANZ[60] | | |
| 10137162 | Unliquidated | FANZ[60], HART[416], QASH[.0070464] | | |
| 10137163 | Unliquidated | ETH[.0000028], FANZ[60], QASH[3.0778368] | | |
| 10137165 | Unliquidated | ETH[.00000347], ETN[1562] | | |
| 10137166 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137167 | Unliquidated | EZT[1], FANZ[60], QASH[2.00075] | | |
| 10137168 | Unliquidated | ETH[.00014312], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137169 | Unliquidated | ETH[.00000634], FANZ[60] | | |
| 10137170 | Unliquidated | FANZ[60], QASH[.0010538], SNIP[102.577419] | | |
| 10137171 | Unliquidated | ETH[.00060968] | | |
| 10137172 | Unliquidated | QASH[.00013581], SNIP[1] | | |
| 10137173 | Unliquidated | BTC[.0000057], ETN[142] | | |
| 10137174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137175 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137176 | Unliquidated | ETH[.00014914], FANZ[60] | | |
| 10137177 | Unliquidated | QASH[.062205] | | |
| 10137178 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10137179 | Unliquidated | ETH[.00001639], FANZ[60] | | |
| 10137180 | Unliquidated | QASH[3] | | |
| 10137181 | Unliquidated | FANZ[60], QASH[.7516875] | | |
| 10137182 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137183 | Unliquidated | ETH[.00094902] | | |
| 10137184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137185 | Unliquidated | FANZ[60], QASH[.07111623] | | |
| 10137186 | Unliquidated | ETH[.00000525], FANZ[60] | | |
| 10137187 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10137188 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137190 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.505] | | |
| 10137191 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10137192 | Unliquidated | BTC[.00020469], ETH[.00001502], FANZ[60] | | |
| 10137193 | Unliquidated | QASH[3] | | |
| 10137194 | Unliquidated | QASH[.00133657] | | |
| 10137195 | Unliquidated | GZE[13], QASH[.1747685] | | |
| 10137196 | Unliquidated | ETH[.00001825], FANZ[60] | | |
| 10137197 | Unliquidated | QASH[3] | | |
| 10137198 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10137199 | Unliquidated | ETH[.00001734], FANZ[60] | | |
| 10137200 | Unliquidated | QASH[.01172617] | | |
| 10137201 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10137202 | Unliquidated | ETH[.00000948], FANZ[60] | | |
| 10137203 | Unliquidated | ETH[.00001138], FANZ[60] | | |
| 10137204 | Unliquidated | BTC[.0000055], LTC[.00905446] | | |
| 10137206 | Unliquidated | ETH[.0000564], FANZ[60] | | |
| 10137207 | Unliquidated | FANZ[60], QASH[.01651645] | | |
| 10137208 | Unliquidated | FANZ[60], QASH[.0586077] | | |
| 10137209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137210 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10137211 | Unliquidated | FANZ[60], QASH[.06220499] | | |
| 10137212 | Unliquidated | FANZ[60], QASH[.00861562] | | |
| 10137213 | Unliquidated | BTC[.00006418], ETH[.0001], ETN[28195.93] | | |
| 10137214 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10137215 | Unliquidated | QASH[.00133657] | | |
| 10137216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137217 | Unliquidated | ETH[.00000003], FANZ[60], QASH[.00031858] | | |
| 10137218 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137219 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137220 | Unliquidated | QASH[3] | | |
| 10137221 | Unliquidated | FANZ[60], QASH[.01651645] | | |
| 10137222 | Unliquidated | ETH[.0000008], FANZ[60] | | |
| 10137223 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10137224 | Unliquidated | ETH[.00014914], FANZ[60] | | |
| 10137225 | Unliquidated | FANZ[60], QASH[.04202015] | | |
| 10137226 | Unliquidated | QASH[16] | | |
| 10137227 | Unliquidated | 1WO[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137228 | Unliquidated | JPY[24.76], QASH[144] | | |
| 10137229 | Unliquidated | QASH[.00225] | | |
| 10137230 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137231 | Unliquidated | ETH[.00002065], FANZ[60], QASH[.0033762] | | |
| 10137232 | Unliquidated | FANZ[60], QASH[.0024391] | | |
| 10137233 | Unliquidated | FANZ[60], QASH[.00326453] | | |
| 10137235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137236 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10137237 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10137238 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137239 | Unliquidated | ETH[.00014917], FANZ[60] | | |
| 10137240 | Unliquidated | ETH[.00000042], FANZ[60] | | |
| 10137241 | Unliquidated | ETH[.0000539], FANZ[60] | | |
| 10137242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137244 | Unliquidated | FANZ[60], QASH[.00326453] | | |
| 10137245 | Unliquidated | FANZ[60], QASH[.02113582], SNIP[1569] | | |
| 10137246 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10137247 | Unliquidated | BTC[.00000008], IDR[421255.88] | | |
| 10137248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137249 | Unliquidated | ETH[.00000055], FANZ[60], QASH[.0022125] | | |
| 10137250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137251 | Unliquidated | ETH[.00001131], FANZ[60] | | |
| 10137252 | Unliquidated | QASH[16] | | |
| 10137253 | Unliquidated | FANZ[60], QASH[.02113583], SNIP[.4675] | | |
| 10137254 | Unliquidated | FANZ[60], QASH[48] | | |
| 10137255 | Unliquidated | ETH[.00180881], EZT[369] | | |
| 10137256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137257 | Unliquidated | FANZ[60], QASH[.02113582], SNIP[.0217] | | |
| 10137258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137261 | Unliquidated | QASH[.00241587] | | |
| 10137262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137263 | Unliquidated | ETH[.00000047], FANZ[60] | | |
| 10137264 | Unliquidated | BTC[.00048228] | | |
| 10137265 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137266 | Unliquidated | FANZ[60], QASH[.00087405], SNIP[1.317] | | |
| 10137267 | Unliquidated | QASH[.00229497] | | |
| 10137268 | Unliquidated | ETH[.00000162], FANZ[60] | | |
| 10137269 | Unliquidated | QASH[3.185] | | |
| 10137272 | Unliquidated | ETH[.00000111], FANZ[60] | | |
| 10137273 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10137274 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137276 | Unliquidated | ETH[.00000113], FANZ[60] | | |
| 10137277 | Unliquidated | FANZ[60], QASH[.00168792] | | |
| 10137278 | Unliquidated | QASH[.00229497] | | |
| 10137279 | Unliquidated | BTC[.00000056], FANZ[60], QASH[3] | | |
| 10137280 | Unliquidated | QASH[3] | | |
| 10137281 | Unliquidated | FANZ[60], QASH[.00029183], SNIP[4264.53666667] | | |
| 10137282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137284 | Unliquidated | CHI[25], ETH[.0008604], QASH[871] | | |
| 10137285 | Unliquidated | ETH[.0000275], ETHW[.0000275], QASH[3] | | |
| 10137287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137288 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137290 | Unliquidated | QASH[.00078408] | | |
| 10137292 | Unliquidated | ETH[.00000234], ETHW[.00000234] | | |
| 10137293 | Unliquidated | BTC[.00021351], FANZ[60] | | |
| 10137294 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137295 | Unliquidated | ETH[.00027132], FANZ[60], HART[416], QASH[3] | | |
| 10137296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137297 | Unliquidated | ETH[.00014769], ETHW[.00014769], QASH[.0125518], SNIP[1578] | | |
| 10137298 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137299 | Unliquidated | ETN[.79] | | |
| 10137300 | Unliquidated | ETH[.00000939], FANZ[60], QASH[.00048409] | | |
| 10137301 | Unliquidated | ETH[.00008351], ETHW[.00008351] | | |
| 10137302 | Unliquidated | FANZ[60], QASH[21] | | |
| 10137303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137305 | Unliquidated | FANZ[60], QASH[.00861562] | | |
| 10137307 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137308 | Unliquidated | FANZ[60], QASH[6] | | |
| 10137309 | Unliquidated | QASH[3] | | |
| 10137310 | Unliquidated | QASH[.00133657] | | |
| 10137311 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137312 | Unliquidated | GZE[.0041], QASH[.00854527] | | |
| 10137313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137314 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10137315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137317 | Unliquidated | BTC[.00000058], FANZ[60], SNIP[.888] | | |
| 10137318 | Unliquidated | FANZ[60], QASH[9] | | |
| 10137319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137320 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137323 | Unliquidated | ETH[.00739047] | | |
| 10137324 | Unliquidated | QASH[.00077078] | | |
| 10137325 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10137326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137327 | Unliquidated | FANZ[60], QASH[.00284099] | | |
| 10137328 | Unliquidated | FANZ[60], QASH[.00898344] | | |
| 10137329 | Unliquidated | ETH[.00000516], FANZ[60], SNIP[1] | | |
| 10137330 | Unliquidated | QASH[3] | | |
| 10137331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137332 | Unliquidated | FANZ[60], QASH[.00861562] | | |
| 10137333 | Unliquidated | ETH[.00024675], ETN[600] | | |
| 10137334 | Unliquidated | FANZ[60], QASH[.00861562] | | |
| 10137335 | Unliquidated | ETH[.00000322], ETHW[.00000322] | | |
| 10137336 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137338 | Unliquidated | ETH[.00001921], FANZ[60] | | |
| 10137339 | Unliquidated | FANZ[60], QASH[.00861562] | | |
| 10137340 | Unliquidated | ETH[.00000322], ETHW[.00000322] | | |
| 10137341 | Unliquidated | FANZ[60], QASH[.06034712] | | |
| 10137342 | Unliquidated | FANZ[60], QASH[6] | | |
| 10137343 | Unliquidated | ETH[.00136023], FANZ[60], QASH[1.49352182] | | |
| 10137344 | Unliquidated | QASH[3] | | |
| 10137345 | Unliquidated | FANZ[60], QASH[.01008754] | | |
| 10137346 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10137347 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137349 | Unliquidated | BTC[.0000001], ETH[.00000159], FANZ[60], QASH[.00156944], SNIP[117] | | |
| 10137350 | Unliquidated | QASH[3] | | |
| 10137351 | Unliquidated | ETH[.00005553], FANZ[60], QASH[.00004777] | | |
| 10137352 | Unliquidated | FANZ[60], QASH[.06606855] | | |
| 10137353 | Unliquidated | ETH[.00000022], IPSX[4515] | | |
| 10137354 | Unliquidated | FANZ[60], IDR[549.80], USD[0.00] | | |
| 10137355 | Unliquidated | BTC[.00000001], FANZ[60], QASH[2.28577489] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137356 | Unliquidated | DRG[.0000114], ETH[.145], ETHW[.145], QASH[.17268592], USD[0.01] | | |
| 10137357 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137358 | Unliquidated | QASH[3] | | |
| 10137359 | Unliquidated | ETH[.00000596], FANZ[60], HART[416], QASH[3.00917827] | | |
| 10137360 | Unliquidated | FANZ[60], QASH[.00807123] | | |
| 10137361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137362 | Unliquidated | FANZ[60], QASH[.00805396] | | |
| 10137363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137364 | Unliquidated | BTC[.00000486], FANZ[60], GZE[.0003] | | |
| 10137365 | Unliquidated | FANZ[60], QASH[.0185345] | | |
| 10137366 | Unliquidated | ETH[.00000124], FANZ[60] | | |
| 10137367 | Unliquidated | ETN[2182.92] | | |
| 10137368 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10137369 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10137370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137371 | Unliquidated | ETH[.00000125], FANZ[60] | | |
| 10137372 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10137373 | Unliquidated | ETH[.00000125], FANZ[60] | | |
| 10137374 | Unliquidated | ETH[.00014917], FANZ[60] | | |
| 10137375 | Unliquidated | BTC[.00025285] | | |
| 10137376 | Unliquidated | FANZ[60], QASH[.00675947], SNIP[1744.23766742] | | |
| 10137377 | Unliquidated | BTC[.00136583], ETN[446.67] | | |
| 10137378 | Unliquidated | BTC[.00103177], SPHTX[270] | | |
| 10137379 | Unliquidated | ETH[.00000322], ETHW[.00000322] | | |
| 10137380 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137381 | Unliquidated | QASH[3] | | |
| 10137382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137383 | Unliquidated | QASH[3] | | |
| 10137384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137385 | Unliquidated | ETH[.00015004], FANZ[60] | | |
| 10137386 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10137387 | Unliquidated | ETH[.00000316], ETHW[.00000316] | | |
| 10137388 | Unliquidated | ETH[.00000316], ETHW[.00000316] | | |
| 10137389 | Unliquidated | FANZ[60], QASH[.00017901] | | |
| 10137390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137391 | Unliquidated | ETH[.00006485], ETN[8.19], QASH[.08006] | | |
| 10137392 | Unliquidated | ETH[.00000581], ETHW[.0000581] | | |
| 10137393 | Unliquidated | FANZ[60], QASH[.00017199] | | |
| 10137394 | Unliquidated | ETH[.00000581], ETHW[.0000581] | | |
| 10137395 | Unliquidated | FANZ[60], QASH[.00012122] | | |
| 10137396 | Unliquidated | QASH[.00229497] | | |
| 10137397 | Unliquidated | BTC[.00005074], QASH[.00002401] | | |
| 10137398 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137399 | Unliquidated | QASH[.00229497] | | |
| 10137400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137406 | Unliquidated | QASH[3] | | |
| 10137407 | Unliquidated | FANZ[60], QASH[9.00775563] | | |
| 10137408 | Unliquidated | BTC[.00000005], ETN[.89] | | |
| 10137409 | Unliquidated | QASH[.00229496] | | |
| 10137410 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137411 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137412 | Unliquidated | BTC[.00000117], FANZ[60] | | |
| 10137413 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137414 | Unliquidated | FANZ[60], QASH[.02048742] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137415 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137416 | Unliquidated | QASH[.00165892] | | |
| 10137417 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137418 | Unliquidated | QASH[.01650145] | | |
| 10137419 | Unliquidated | QASH[16] | | |
| 10137420 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10137421 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10137422 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137424 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137425 | Unliquidated | ETH[.00059577], ETHW[.00059577], ETN[1000], USD[3.89] | | |
| 10137426 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137429 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137430 | Unliquidated | GZE[15], QASH[.00225] | | |
| 10137431 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137432 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137433 | Unliquidated | QASH[.00086618] | | |
| 10137434 | Unliquidated | FANZ[60], QASH[.00018702] | | |
| 10137435 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10137436 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10137437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137438 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10137439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137440 | Unliquidated | QASH[.00062768] | | |
| 10137441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137443 | Unliquidated | FANZ[60], QASH[.00019927], SNIP[.00876875] | | |
| 10137444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137445 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10137446 | Unliquidated | QASH[.0005075] | | |
| 10137447 | Unliquidated | ETH[.00000028], FANZ[60], QASH[.0052865] | | |
| 10137448 | Unliquidated | QASH[.02104499] | | |
| 10137449 | Unliquidated | BTC[.00000006], ETH[.0000031], FANZ[60], SNIP[1499.91071429] | | |
| 10137450 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137451 | Unliquidated | FANZ[60], QASH[.00378715] | | |
| 10137452 | Unliquidated | QASH[.0009S016] | | |
| 10137453 | Unliquidated | FANZ[60], QASH[.00027966] | | |
| 10137454 | Unliquidated | QASH[.00226199] | | |
| 10137455 | Unliquidated | QASH[.0025572] | | |
| 10137456 | Unliquidated | QASH[.0083484] | | |
| 10137457 | Unliquidated | FANZ[60], QASH[.0180007] | | |
| 10137458 | Unliquidated | EUR[27.55] | | |
| 10137459 | Unliquidated | QASH[.062205] | | |
| 10137460 | Unliquidated | BTC[.00000087] | | |
| 10137461 | Unliquidated | QASH[.00345855] | | |
| 10137462 | Unliquidated | ETH[.00054932], ETHW[.00054932] | | |
| 10137463 | Unliquidated | FANZ[60], QASH[.01364145] | | |
| 10137464 | Unliquidated | FANZ[60], QASH[.00122531] | | |
| 10137465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137466 | Unliquidated | ETH[.00000433], FANZ[60], QASH[.33186275], SNIP[.2105201] | | |
| 10137467 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137468 | Unliquidated | FANZ[60], QASH[.00107509] | | |
| 10137469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137470 | Unliquidated | FANZ[60], QASH[.00078792] | | |
| 10137471 | Unliquidated | QASH[.00046063], SNIP[.00063282] | | |
| 10137472 | Unliquidated | FANZ[60], QASH[.00078792] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137473 | Unliquidated | FANZ[60], QASH[.00078792] | | |
| 10137474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137475 | Unliquidated | FANZ[60], QASH[.00050262] | | |
| 10137476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137478 | Unliquidated | FANZ[60], QASH[.00021606] | | |
| 10137479 | Unliquidated | ETH[.0147291], ETHW[.0147291] | | |
| 10137480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137482 | Unliquidated | ETH[.00095554], TPAY[.00000001] | | |
| 10137483 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137484 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10137485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137486 | Unliquidated | BTC[.00000002], QASH[5.91198978] | | |
| 10137487 | Unliquidated | FANZ[60], QASH[.00021606] | | |
| 10137488 | Unliquidated | ETH[.00000008] | | |
| 10137489 | Unliquidated | BTC[.00000005] | | |
| 10137490 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10137491 | Unliquidated | FANZ[60], QASH[.00135658] | | |
| 10137492 | Unliquidated | BTC[.00010359], ETN[2800] | | |
| 10137493 | Unliquidated | FANZ[60], QASH[.00053253] | | |
| 10137495 | Unliquidated | ETH[.05299007] | | |
| 10137496 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10137497 | Unliquidated | ETH[.00006264], ETN[341.83] | | |
| 10137498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137499 | Unliquidated | QASH[3] | | |
| 10137500 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137501 | Unliquidated | FANZ[60], QASH[.00053254] | | |
| 10137502 | Unliquidated | ETH[.00006321], ETHW[.00006321], EUR[16.83], USD[0.01] | | |
| 10137503 | Unliquidated | ETH[.00658418], FANZ[60], QASH[.0140928] | | |
| 10137504 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137505 | Unliquidated | ETH[.00004337], ETN[12] | | |
| 10137506 | Unliquidated | FANZ[60], PWV[7.99], QASH[.02709437] | | |
| 10137507 | Unliquidated | BTC[.00001602] | | |
| 10137508 | Unliquidated | BTC[.0004] | | |
| 10137509 | Unliquidated | FANZ[60], QASH[.00000675], SNIP[1] | | |
| 10137510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137511 | Unliquidated | FANZ[60], QASH[.00036128] | | |
| 10137512 | Unliquidated | FANZ[60], QASH[.00051721], SNIP[.92686886] | | |
| 10137513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137515 | Unliquidated | ETH[.0000023], FANZ[60] | | |
| 10137517 | Unliquidated | QASH[3] | | |
| 10137518 | Unliquidated | 1WO[.1130064], BTC[.00211394] | | |
| 10137519 | Unliquidated | FANZ[60], QASH[.00082798], SNIP[50] | | |
| 10137520 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137522 | Unliquidated | FANZ[60], QASH[.0036482] | | |
| 10137523 | Unliquidated | QASH[3] | | |
| 10137524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137525 | Unliquidated | ETH[.00000194], FANZ[60], SNIP[.56135035] | | |
| 10137526 | Unliquidated | BTC[.00019267], ETH[.0001869], SPHTX[3962] | | |
| 10137527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137528 | Unliquidated | ETH[.00000917], FANZ[60], SNIP[1] | | |
| 10137529 | Unliquidated | BTC[.00004322], ETN[10255] | | |
| 10137530 | Unliquidated | BTC[.00000001] | | |
| 10137531 | Unliquidated | BTC[.00000255], TRX[435.593382], XEM[.061542], XRP[178] | | |
| 10137532 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137533 | Unliquidated | ETH[.00000884], FANZ[60], SNIP[1] | | |
| 10137534 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137535 | Unliquidated | BTC[.00001365] | | |
| 10137536 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137538 | Unliquidated | ETH[.00034081], ETN[300] | | |
| 10137539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137540 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10137541 | Unliquidated | BTC[.00003191], ETH[.00000017], ETHW[.00000017], XRP[.000487] | | |
| 10137542 | Unliquidated | ETN[20] | | |
| 10137543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137544 | Unliquidated | ETH[.00005011], ETN[1913.86] | | |
| 10137545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137546 | Unliquidated | FANZ[60], QASH[.02949971], SNIP[.63636364] | | |
| 10137547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137548 | Unliquidated | ETN[10] | | |
| 10137549 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10137550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137552 | Unliquidated | FANZ[60], QASH[.00126075] | | |
| 10137553 | Unliquidated | FANZ[60], QASH[.00186684] | | |
| 10137554 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137556 | Unliquidated | QASH[16] | | |
| 10137557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137559 | Unliquidated | QASH[.0070464] | | |
| 10137560 | Unliquidated | FANZ[60], QASH[12] | | |
| 10137561 | Unliquidated | FANZ[60], QASH[.00140875], TPT[2] | | |
| 10137562 | Unliquidated | QASH[.010244] | | |
| 10137563 | Unliquidated | QASH[.00919479] | | |
| 10137565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137566 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137567 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137570 | Unliquidated | FANZ[60], QASH[.00579935] | | |
| 10137571 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10137572 | Unliquidated | ETH[.00017123], FANZ[60], QASH[.07496798] | | |
| 10137573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137574 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10137575 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10137576 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10137577 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4] | | |
| 10137578 | Unliquidated | FANZ[60], QASH[.02268401] | | |
| 10137579 | Unliquidated | FANZ[60], QASH[.00213481] | | |
| 10137580 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4] | | |
| 10137582 | Unliquidated | FANZ[60], QASH[.21123493], SNIP[6] | | |
| 10137583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137584 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10137585 | Unliquidated | STAC[4410] | | |
| 10137586 | Unliquidated | ETH[.00000156], FANZ[60], SNIP[1] | | |
| 10137589 | Unliquidated | FANZ[60], QASH[.00035726] | | |
| 10137590 | Unliquidated | FANZ[60], QASH[.661755] | | |
| 10137592 | Unliquidated | BTC[.00000062], FANZ[60] | | |
| 10137593 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137594 | Unliquidated | FANZ[60], QASH[.02723125] | | |
| 10137596 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10137597 | Unliquidated | QASH[.01224249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137598 | Unliquidated | UBTC[1.24773925] | | |
| 10137599 | Unliquidated | QASH[.05831929] | | |
| 10137600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137601 | Unliquidated | ETH[.0000075], FANZ[60] | | |
| 10137602 | Unliquidated | FANZ[60], QASH[.661755] | | |
| 10137603 | Unliquidated | FANZ[60], QASH[.00035727] | | |
| 10137604 | Unliquidated | FANZ[60], QASH[.01310637] | | |
| 10137605 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137607 | Unliquidated | ETH[.00000444], FANZ[60] | | |
| 10137608 | Unliquidated | FANZ[60], GZE[.00418857], QASH[.0753775] | | |
| 10137609 | Unliquidated | QASH[.00055757] | | |
| 10137610 | Unliquidated | QASH[.0070464] | | |
| 10137612 | Unliquidated | QASH[.0070464] | | |
| 10137613 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137614 | Unliquidated | BTC[.00000128], QASH[3] | | |
| 10137616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137617 | Unliquidated | QASH[.005515] | | |
| 10137618 | Unliquidated | QASH[.00749606] | | |
| 10137619 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10137620 | Unliquidated | QASH[3] | | |
| 10137621 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137622 | Unliquidated | 1WO[116.66] | | |
| 10137623 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137625 | Unliquidated | ETH[.00000316], FANZ[60] | | |
| 10137626 | Unliquidated | ETH[.00001091], FANZ[60] | | |
| 10137627 | Unliquidated | BTC[.00004572], ZCO[308] | | |
| 10137628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137630 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137632 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137633 | Unliquidated | FANZ[60], QASH[.00232583] | | |
| 10137635 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137637 | Unliquidated | EUR[0.00], NEO[.09965689], SGD[0.01] | | |
| 10137638 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137640 | Unliquidated | ETH[.00980631], FANZ[60], QASH[9] | | |
| 10137641 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137642 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10137643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137645 | Unliquidated | ETH[.00000434], FANZ[60] | | |
| 10137646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137647 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137648 | Unliquidated | BTC[.00000004], FANZ[60] | | |
| 10137649 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10137650 | Unliquidated | ETH[.00000434], FANZ[60] | | |
| 10137651 | Unliquidated | ETH[.00281377], FANZ[60] | | |
| 10137652 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[2] | | |
| 10137653 | Unliquidated | ETH[.00000048], FANZ[60] | | |
| 10137654 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137655 | Unliquidated | BTC[.00000397], FANZ[60] | | |
| 10137656 | Unliquidated | ETH[.00451158], FANZ[60] | | |
| 10137657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137658 | Unliquidated | ETH[.00000922], FANZ[60] | | |
| 10137659 | Unliquidated | BTC[.00099711], ETN[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137660 | Unliquidated | FANZ[60], QASH[.00233993] | | |
| 10137661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137662 | Unliquidated | BTC[.00000277], ETH[.00000048], FANZ[60] | | |
| 10137663 | Unliquidated | ETH[.00001091], FANZ[60] | | |
| 10137664 | Unliquidated | QASH[.0078458] | | |
| 10137665 | Unliquidated | ETN[27], FANZ[60], QASH[.44332072] | | |
| 10137666 | Unliquidated | ETH[.00000135], FANZ[60], QASH[.00002104] | | |
| 10137667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137668 | Unliquidated | CPH[3.72133449], THRT[2.19739292], XRP[4.126404] | | |
| 10137669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137673 | Unliquidated | FANZ[60], QASH[.00684655], SNIP[1762] | | |
| 10137674 | Unliquidated | ETH[.0028079], FANZ[60], QASH[.001] | | |
| 10137675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137677 | Unliquidated | ETH[.00729038] | | |
| 10137678 | Unliquidated | ETH[.00000184], FANZ[60] | | |
| 10137679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137680 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10137681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137682 | Unliquidated | ETH[.00157523], FANZ[60], QASH[.0001], SNIP[1] | | |
| 10137683 | Unliquidated | ETH[.00000087], FANZ[60], QASH[.00077859] | | |
| 10137684 | Unliquidated | BTC[.00000026], FANZ[60] | | |
| 10137685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137686 | Unliquidated | ETN[127], FANZ[60], QASH[.01773838] | | |
| 10137687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137689 | Unliquidated | QASH[.00974437] | | |
| 10137690 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10137691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137694 | Unliquidated | QASH[3] | | |
| 10137695 | Unliquidated | QASH[.00225] | | |
| 10137696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137697 | Unliquidated | QASH[.00225] | | |
| 10137698 | Unliquidated | FANZ[60], QASH[.29595] | | |
| 10137699 | Unliquidated | ETH[.01385062] | | |
| 10137700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137701 | Unliquidated | FANZ[1980], PWV[180], QASH[.00061502] | | |
| 10137702 | Unliquidated | QASH[.062205] | | |
| 10137703 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137704 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137705 | Unliquidated | QASH[.03582039] | | |
| 10137706 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137707 | Unliquidated | ETH[.00004282], FANZ[60] | | |
| 10137708 | Unliquidated | FANZ[60], HART[416], QASH[.01133236] | | |
| 10137709 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137710 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137712 | Unliquidated | FANZ[60], QASH[.0202365], SNIP[1] | | |
| 10137713 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137714 | Unliquidated | QASH[.02343712] | | |
| 10137715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137716 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137717 | Unliquidated | FANZ[60], QASH[6] | | |
| 10137718 | Unliquidated | FANZ[60], QASH[.00755031], SNIP[1.17814286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137720 | Unliquidated | ETH[.00274752], FANZ[60] | | |
| 10137721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137723 | Unliquidated | QASH[162.32369418] | | |
| 10137724 | Unliquidated | ETN[37], FANZ[60], QASH[.03556] | | |
| 10137725 | Unliquidated | FANZ[60], QASH[.00225899] | | |
| 10137726 | Unliquidated | QASH[3] | | |
| 10137727 | Unliquidated | QASH[.005515] | | |
| 10137728 | Unliquidated | FANZ[60], QASH[.00404834] | | |
| 10137729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137731 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10137732 | Unliquidated | ETH[.00273054], FANZ[60], SNIP[2560.2] | | |
| 10137733 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10137734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137735 | Unliquidated | ETH[.00896723], ETN[2800] | | |
| 10137736 | Unliquidated | FANZ[60], HART[416], QASH[.0405675] | | |
| 10137738 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137739 | Unliquidated | FANZ[60], GZE[.024822], QASH[.18958519] | | |
| 10137740 | Unliquidated | ETH[.0051392], STAC[22400] | | |
| 10137742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137743 | Unliquidated | QASH[.0078458] | | |
| 10137744 | Unliquidated | ETH[.00002224], FANZ[60], QASH[3], TRX[53.557388] | | |
| 10137745 | Unliquidated | ETH[.00000114], FANZ[60] | | |
| 10137746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137747 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137748 | Unliquidated | QASH[3] | | |
| 10137749 | Unliquidated | BTC[.00000048], FANZ[60], QASH[.12770382] | | |
| 10137750 | Unliquidated | BTC[.00000287], ETN[100.84] | | |
| 10137751 | Unliquidated | QASH[3] | | |
| 10137753 | Unliquidated | ETH[.00002074], FANZ[60], QASH[.05] | | |
| 10137754 | Unliquidated | ETN[1459.8] | | |
| 10137755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137756 | Unliquidated | QASH[.0078458] | | |
| 10137757 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137758 | Unliquidated | QASH[.005515] | | |
| 10137759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137760 | Unliquidated | GZE[14], QASH[.0202365] | | |
| 10137761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137763 | Unliquidated | FANZ[60], QASH[.00256251] | | |
| 10137764 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137765 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10137766 | Unliquidated | QASH[.005515] | | |
| 10137767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137768 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137769 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137771 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10137773 | Unliquidated | BTC[.00340105], ZCO[2362.78337183] | | |
| 10137774 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137775 | Unliquidated | ETN[16674.8] | | |
| 10137776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137777 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10137779 | Unliquidated | FANZ[60], HART[416], QASH[.00848532] | | |
| 10137780 | Unliquidated | BTC[.00001249] | | |
| 10137781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137782 | Unliquidated | FANZ[60], QASH[.00057265] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137783 | Unliquidated | BTC[.00000067], FANZ[60] | | |
| 10137784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137785 | Unliquidated | QASH[.00974438], SNIP[1575] | | |
| 10137786 | Unliquidated | EZT[1], FANZ[60], QASH[3] | | |
| 10137788 | Unliquidated | ETH[.00000694], FANZ[60] | | |
| 10137789 | Unliquidated | FANZ[60], QASH[.00850948] | | |
| 10137791 | Unliquidated | FANZ[60], QASH[.09565], SNIP[49.9487] | | |
| 10137792 | Unliquidated | QASH[.0122425] | | |
| 10137793 | Unliquidated | ETH[.00000555], FANZ[60] | | |
| 10137794 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137796 | Unliquidated | ETH[.00000041], FANZ[60], QASH[.0006144] | | |
| 10137797 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137799 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10137800 | Unliquidated | CHI[25], FANZ[60], IDR[147.16] | | |
| 10137801 | Unliquidated | BTC[.00543184] | | |
| 10137802 | Unliquidated | ETH[.0009015], FANZ[60] | | |
| 10137804 | Unliquidated | FANZ[60], QASH[18] | | |
| 10137807 | Unliquidated | ETH[.00008148], FANZ[60] | | |
| 10137808 | Unliquidated | ETH[.000001], FANZ[60] | | |
| 10137809 | Unliquidated | BTC[.00000002], FANZ[60] | | |
| 10137810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137811 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10137812 | Unliquidated | ETH[.00001328], FANZ[60] | | |
| 10137813 | Unliquidated | QASH[3] | | |
| 10137814 | Unliquidated | ETH[.00556561], FANZ[60], QASH[3] | | |
| 10137815 | Unliquidated | ETH[.00000555], FANZ[60] | | |
| 10137816 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137817 | Unliquidated | BTC[.00018657], FANZ[60], QASH[.06640165] | | |
| 10137818 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10137820 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137821 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137822 | Unliquidated | FANZ[60], QASH[.00574534] | | |
| 10137823 | Unliquidated | FANZ[60], QASH[.00191042] | | |
| 10137824 | Unliquidated | QASH[.0202365] | | |
| 10137825 | Unliquidated | QASH[3] | | |
| 10137826 | Unliquidated | ETH[.00059747], GATE[500], SPHTX[177] | | |
| 10137827 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137828 | Unliquidated | QASH[.00376959], SNIP[.146986] | | |
| 10137829 | Unliquidated | QASH[3] | | |
| 10137830 | Unliquidated | ETH[.00000005] | | |
| 10137831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137834 | Unliquidated | BTC[.00008424], ETH[.0000822], EZT[616.46866185] | | |
| 10137836 | Unliquidated | QASH[3] | | |
| 10137837 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10137838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137839 | Unliquidated | QASH[3] | | |
| 10137841 | Unliquidated | BTC[.00000046], FANZ[160] | | |
| 10137842 | Unliquidated | BTC[.00001222] | | |
| 10137843 | Unliquidated | QASH[3] | | |
| 10137844 | Unliquidated | BTC[.00451406] | | |
| 10137845 | Unliquidated | FANZ[60], QASH[.00404865], SNIP[1] | | |
| 10137846 | Unliquidated | ETH[.00001322], FANZ[60] | | |
| 10137847 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137848 | Unliquidated | QASH[3] | | |
| 10137850 | Unliquidated | BTC[.00000004], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137851 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137852 | Unliquidated | QASH[3] | | |
| 10137854 | Unliquidated | ETH[.00000782] | | |
| 10137855 | Unliquidated | QASH[.00974438], SNIP[1] | | |
| 10137856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137858 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10137859 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137861 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137862 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137865 | Unliquidated | BTC[.00000271], ETH[.00000697] | | |
| 10137866 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10137867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137869 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10137870 | Unliquidated | ETH[.00006509], FANZ[60], STAC[90] | | |
| 10137871 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10137872 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10137873 | Unliquidated | ETH[.00000223], FANZ[60], SNIP[.8] | | |
| 10137874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137875 | Unliquidated | ETH[.00310458], SPHTX[420] | | |
| 10137876 | Unliquidated | QASH[3] | | |
| 10137877 | Unliquidated | ETH[.0000115], FANZ[60], SNIP[.4] | | |
| 10137878 | Unliquidated | QASH[.0085195] | | |
| 10137879 | Unliquidated | ETH[.00000555], FANZ[60] | | |
| 10137880 | Unliquidated | FANZ[60], QASH[9] | | |
| 10137881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137882 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10137883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137884 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137885 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10137886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137887 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137889 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10137890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137892 | Unliquidated | FANZ[60], QASH[.0408777] | | |
| 10137893 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137894 | Unliquidated | ETH[.00000116], FANZ[60], SNIP[.12] | | |
| 10137895 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10137896 | Unliquidated | QASH[3] | | |
| 10137897 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137899 | Unliquidated | FANZ[60], QASH[3.04835917] | | |
| 10137900 | Unliquidated | FANZ[60], QASH[.02113583], SNIP[.2449] | | |
| 10137901 | Unliquidated | QASH[3] | | |
| 10137902 | Unliquidated | ETH[.00000121], FANZ[60], SNIP[.2] | | |
| 10137903 | Unliquidated | QASH[3] | | |
| 10137904 | Unliquidated | BTC[.00000152], FANZ[60], QASH[.00016902] | | |
| 10137905 | Unliquidated | ETH[.00001379], ETHW[.00001379] | | |
| 10137906 | Unliquidated | BTC[.0005211] | | |
| 10137907 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10137908 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10137909 | Unliquidated | QASH[.1068668] | | |
| 10137910 | Unliquidated | QASH[.00017805] | | |
| 10137911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137912 | Unliquidated | FANZ[60], QASH[15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137915 | Unliquidated | ETH[.00000023], FANZ[60], SNIP[.7] | | |
| 10137916 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10137917 | Unliquidated | ETH[.000011], FANZ[60] | | |
| 10137918 | Unliquidated | QASH[3] | | |
| 10137919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137920 | Unliquidated | GZE[9.8], QASH[.153737] | | |
| 10137921 | Unliquidated | ETH[.00000031], FANZ[60], SNIP[.9] | | |
| 10137922 | Unliquidated | ETH[.00001478], FANZ[60] | | |
| 10137923 | Unliquidated | ETH[.00000136], FANZ[60], SNIP[.5] | | |
| 10137925 | Unliquidated | BTC[.00001499], TPAY[135.01649041] | | |
| 10137926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137927 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10137928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137929 | Unliquidated | ETH[.00001899], FANZ[60] | | |
| 10137930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137931 | Unliquidated | ETH[.00001685], FANZ[60] | | |
| 10137932 | Unliquidated | FANZ[60], QASH[.00239989] | | |
| 10137933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137935 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10137936 | Unliquidated | QASH[.00734618] | | |
| 10137937 | Unliquidated | QASH[3] | | |
| 10137938 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10137939 | Unliquidated | QASH[.01733189] | | |
| 10137940 | Unliquidated | ETH[.00002577], FANZ[60] | | |
| 10137941 | Unliquidated | BTC[.00035147] | | |
| 10137942 | Unliquidated | ETH[.00000033], FANZ[60] | | |
| 10137943 | Unliquidated | ETH[.00038626], EZT[13.90557849] | | |
| 10137944 | Unliquidated | QASH[.01479059] | | |
| 10137945 | Unliquidated | ETH[.00272868], FANZ[60], QASH[6] | | |
| 10137946 | Unliquidated | FANZ[60], QASH[.00082163] | | |
| 10137947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137948 | Unliquidated | ETH[.00001988], FANZ[60] | | |
| 10137949 | Unliquidated | HART[416], QASH[9.11474449], USD[0.00], USDC[.00000012], USDT[1.185772] | | |
| 10137950 | Unliquidated | QASH[.09551897] | | |
| 10137951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137952 | Unliquidated | QASH[3] | | |
| 10137953 | Unliquidated | QASH[.01479058] | | |
| 10137954 | Unliquidated | ETH[.00000866], FANZ[60], SNIP[1] | | |
| 10137955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137956 | Unliquidated | QASH[3] | | |
| 10137957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137958 | Unliquidated | GZE[.04], QASH[.01732153] | | |
| 10137959 | Unliquidated | FANZ[60], QASH[.00198702] | | |
| 10137960 | Unliquidated | FANZ[60], QASH[6] | | |
| 10137961 | Unliquidated | FANZ[60], QASH[.04162045] | | |
| 10137962 | Unliquidated | QASH[3] | | |
| 10137963 | Unliquidated | QASH[.0078458] | | |
| 10137964 | Unliquidated | BTC[.00000947] | | |
| 10137965 | Unliquidated | FANZ[60], QASH[.00562953], SNIP[.4113] | | |
| 10137966 | Unliquidated | QASH[.0095845] | | |
| 10137967 | Unliquidated | BTC[.0000026], ETH[.00000988], FANZ[60] | | |
| 10137968 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137969 | Unliquidated | QASH[.00285101] | | |
| 10137970 | Unliquidated | FANZ[60], QASH[.00006528] | | |
| 10137971 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10137972 | Unliquidated | BTC[.0000017], ETH[.00000923], FANZ[60] | | |
| 10137973 | Unliquidated | QASH[3] | | |
| 10137974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137975 | Unliquidated | ETH[.0000251], FANZ[60] | | |
| 10137976 | Unliquidated | BTC[.00000016], ETN[4.45] | | |
| 10137977 | Unliquidated | FANZ[60], QASH[.00227448] | | |
| 10137978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137980 | Unliquidated | GZE[.099998], QASH[.01524083] | | |
| 10137981 | Unliquidated | FANZ[60], QASH[.13145362] | | |
| 10137982 | Unliquidated | ETH[.00000298], FANZ[60], SNIP[5] | | |
| 10137983 | Unliquidated | ETH[.00000124], FANZ[60], QASH[.00391259] | | |
| 10137984 | Unliquidated | FANZ[60], QASH[.01493911] | | |
| 10137985 | Unliquidated | FANZ[60], QASH[.00244985] | | |
| 10137986 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10137987 | Unliquidated | ETH[.00001857], ETHW[.00001857] | | |
| 10137988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137990 | Unliquidated | QASH[.0881507] | | |
| 10137991 | Unliquidated | QASH[.00225] | | |
| 10137992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10137993 | Unliquidated | ETN[65.82], FANZ[60], QASH[.04024902] | | |
| 10137994 | Unliquidated | ETH[.0000443], FANZ[60], QASH[.100843] | | |
| 10137995 | Unliquidated | QASH[.00224302] | | |
| 10137996 | Unliquidated | FANZ[60], QASH[.00017646], SNIP[.00652391] | | |
| 10137997 | Unliquidated | ETH[.00000145], FANZ[60] | | |
| 10137998 | Unliquidated | QASH[.08427005] | | |
| 10137999 | Unliquidated | QASH[.013527] | | |
| 10138001 | Unliquidated | BTC[.00606028], ETH[.0279347], HERO[.21554585] | | |
| 10138002 | Unliquidated | BTC[.00002657], ETH[.00014874] | | |
| 10138003 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10138004 | Unliquidated | ETH[.00003437], FANZ[60] | | |
| 10138005 | Unliquidated | QASH[.01524025] | | |
| 10138006 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10138007 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10138008 | Unliquidated | ETH[.0000155], FANZ[60] | | |
| 10138009 | Unliquidated | QASH[.01151296] | | |
| 10138010 | Unliquidated | QASH[.03045235] | | |
| 10138011 | Unliquidated | ETH[.00014489], FANZ[60] | | |
| 10138012 | Unliquidated | BTC[.00000193], ETH[.00000951], FANZ[60] | | |
| 10138013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138015 | Unliquidated | ETH[.00013942], ETHW[.00013942], FANZ[60] | | |
| 10138016 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10138017 | Unliquidated | FANZ[60], QASH[.00218538] | | |
| 10138018 | Unliquidated | FANZ[60], QASH[.00622546], SNIP[.38237991] | | |
| 10138019 | Unliquidated | ETH[.00001857], FANZ[60] | | |
| 10138020 | Unliquidated | QASH[.0387648] | | |
| 10138021 | Unliquidated | ETH[.00017452], FANZ[60] | | |
| 10138022 | Unliquidated | ETH[.000003], FANZ[60] | | |
| 10138023 | Unliquidated | ETH[.0029397], ETHW[.0029397] | | |
| 10138024 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10138025 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10138026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138028 | Unliquidated | FANZ[60], QASH[.08549692] | | |
| 10138030 | Unliquidated | ETH[.00016591], FANZ[60] | | |
| 10138031 | Unliquidated | ETH[.00000217], ETHW[.00000217] | | |
| 10138032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138033 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138034 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10138035 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138036 | Unliquidated | BTC[.00021149], FANZ[60] | | |
| 10138037 | Unliquidated | ETH[.00014832], FANZ[60] | | |
| 10138038 | Unliquidated | QASH[.0002515] | | |
| 10138039 | Unliquidated | BTC[.00000119], FANZ[60], SNIP[50] | | |
| 10138040 | Unliquidated | QASH[3] | | |
| 10138041 | Unliquidated | ETH[.00000008], FANZ[60], QASH[.000011] | | |
| 10138042 | Unliquidated | ETH[.00000529], FANZ[60] | | |
| 10138043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138044 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138049 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10138050 | Unliquidated | FANZ[60], QASH[6] | | |
| 10138051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138052 | Unliquidated | QASH[3.00225] | | |
| 10138053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138054 | Unliquidated | ETH[.0000043], FANZ[60], SNIP[1] | | |
| 10138055 | Unliquidated | ETN[1501] | | |
| 10138057 | Unliquidated | BTC[.00000007], FANZ[60] | | |
| 10138058 | Unliquidated | BTC[.01224632], ETH[.19128754], QASH[.8077721] | | |
| 10138059 | Unliquidated | BTC[.00089085], ETH[.05892349], ETHW[.05892349] | | |
| 10138060 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 10138061 | Unliquidated | QASH[3] | | |
| 10138062 | Unliquidated | QASH[.0078458] | | |
| 10138063 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10138064 | Unliquidated | ETH[.0000851], FANZ[60], SNIP[1] | | |
| 10138065 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138066 | Unliquidated | BTC[.0000018], FANZ[60], SNIP[50] | | |
| 10138067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138068 | Unliquidated | ETH[.00115858], ETHW[.00115858] | | |
| 10138069 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10138070 | Unliquidated | QASH[3] | | |
| 10138071 | Unliquidated | ETH[.00000948], FANZ[60], SNIP[1] | | |
| 10138073 | Unliquidated | BTC[.00001145], QASH[.02248041] | | |
| 10138074 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10138076 | Unliquidated | FANZ[60], QASH[.00025712] | | |
| 10138077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138078 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.1177] | | |
| 10138079 | Unliquidated | ETH[.00349046], QASH[.0029887] | | |
| 10138080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138081 | Unliquidated | FANZ[60], QASH[.010244], SNIP[2720] | | |
| 10138082 | Unliquidated | ETH[.00001058], FANZ[60], QASH[3] | | |
| 10138083 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10138084 | Unliquidated | ETH[.01391523], FANZ[60], QASH[6] | | |
| 10138085 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10138086 | Unliquidated | ETH[.00001049], ETHW[.0000049], GZE[.13] | | |
| 10138087 | Unliquidated | BTC[.00000155], FANZ[60], QASH[3] | | |
| 10138088 | Unliquidated | QASH[3] | | |
| 10138089 | Unliquidated | QASH[.02048742] | | |
| 10138090 | Unliquidated | BTC[.00000305], FANZ[60] | | |
| 10138091 | Unliquidated | ETH[.00178033], FANZ[60] | | |
| 10138092 | Unliquidated | FANZ[60], QASH[.139716] | | |
| 10138094 | Unliquidated | ETH[.00000122], FANZ[60] | | |
| 10138095 | Unliquidated | FANZ[60], QASH[9] | | |
| 10138096 | Unliquidated | FANZ[60], QASH[.014241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138099 | Unliquidated | FANZ[60], QASH[.00404865] | | |
| 10138100 | Unliquidated | FANZ[60], QASH[.0094446] | | |
| 10138101 | Unliquidated | BTC[.00000256], QASH[3.00753821] | | |
| 10138102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138103 | Unliquidated | QASH[.0483792] | | |
| 10138104 | Unliquidated | ETH[.00000948], FANZ[60], SNIP[1] | | |
| 10138105 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10138106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138107 | Unliquidated | BTC[.00000001] | | |
| 10138108 | Unliquidated | BTC[.00000208], FANZ[60] | | |
| 10138109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138110 | Unliquidated | FANZ[60], QASH[.085635] | | |
| 10138111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138112 | Unliquidated | ETH[.06879211], QASH[70.294] | | |
| 10138114 | Unliquidated | ETH[.00000326], ETHW[.00000326], SNIP[5] | | |
| 10138115 | Unliquidated | BTC[.0000043], QASH[3] | | |
| 10138116 | Unliquidated | QASH[.031554] | | |
| 10138117 | Unliquidated | QASH[3] | | |
| 10138118 | Unliquidated | QASH[3] | | |
| 10138119 | Unliquidated | ETH[.00001168], FANZ[60] | | |
| 10138120 | Unliquidated | FANZ[60], QASH[.07031205] | | |
| 10138121 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10138122 | Unliquidated | STAC[90970.3078378], TRX[95.74099] | | |
| 10138123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138125 | Unliquidated | ETH[.00000003], FANZ[60], SNIP[1] | | |
| 10138126 | Unliquidated | QASH[.019536] | | |
| 10138127 | Unliquidated | QASH[.0365615] | | |
| 10138130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138131 | Unliquidated | ETN[13] | | |
| 10138132 | Unliquidated | BTC[.00002251] | | |
| 10138133 | Unliquidated | ETH[.00000289], ETHW[.00000289], SNIP[5] | | |
| 10138134 | Unliquidated | ETH[.00096039] | | |
| 10138135 | Unliquidated | ETH[.00000026], FANZ[60], SNIP[1626] | | |
| 10138136 | Unliquidated | QASH[.02048742] | | |
| 10138137 | Unliquidated | ETH[.00000523], ETHW[.00000523], SNIP[1] | | |
| 10138138 | Unliquidated | QASH[.0006512], SNIP[9] | | |
| 10138139 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10138140 | Unliquidated | ETH[.00000526], ETHW[.00000526], SNIP[1] | | |
| 10138141 | Unliquidated | QASH[3] | | |
| 10138142 | Unliquidated | QASH[.0006512], SNIP[9] | | |
| 10138143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138145 | Unliquidated | ETH[.00000274], ETHW[.00000274], SNIP[1] | | |
| 10138146 | Unliquidated | QASH[.0006512], SNIP[9] | | |
| 10138148 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10138149 | Unliquidated | FANZ[60], QASH[12] | | |
| 10138150 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10138151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138157 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10138158 | Unliquidated | FANZ[60], QASH[6] | | |
| 10138159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138161 | Unliquidated | QASH[3], SGD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138163 | Unliquidated | FANZ[60], QASH[.0503822] | | |
| 10138165 | Unliquidated | ETN[5] | | |
| 10138166 | Unliquidated | ETH[.00000338], FANZ[60] | | |
| 10138168 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10138169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138170 | Unliquidated | ETH[.00000338], FANZ[60] | | |
| 10138172 | Unliquidated | EUR[0.00], QASH[.01492744], USD[0.22], XRP[.00000001] | | |
| 10138173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138175 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138176 | Unliquidated | ETH[.0068212], SPHTX[113] | | |
| 10138177 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138178 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138179 | Unliquidated | QASH[3] | | |
| 10138180 | Unliquidated | QASH[6] | | |
| 10138181 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138182 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138183 | Unliquidated | FANZ[60], QASH[.03571323] | | |
| 10138184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138185 | Unliquidated | BTC[.00000002], FANZ[60] | | |
| 10138186 | Unliquidated | QASH[3] | | |
| 10138187 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138188 | Unliquidated | BTC[.00000016], USD[2.01] | | |
| 10138189 | Unliquidated | ETH[.00000338], FANZ[60] | | |
| 10138190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138192 | Unliquidated | ETH[.00000976], FANZ[60] | | |
| 10138193 | Unliquidated | BTC[.00041252], CHI[25], SPHTX[1875] | | |
| 10138194 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10138195 | Unliquidated | ETH[.00000122], FANZ[60] | | |
| 10138196 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138197 | Unliquidated | BTC[.00000631], ETH[.0000095], FANZ[60] | | |
| 10138198 | Unliquidated | FANZ[60], QASH[.00404865], SNIP[1578] | | |
| 10138199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138200 | Unliquidated | BTC[.00012648], VZT[1050] | | |
| 10138201 | Unliquidated | QASH[1199.5] | | |
| 10138202 | Unliquidated | ETH[.12326561], EZT[.7] | | |
| 10138203 | Unliquidated | FANZ[60], QASH[.0706125] | | |
| 10138204 | Unliquidated | ETH[.00000121], FANZ[60] | | |
| 10138205 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138208 | Unliquidated | FANZ[60], QASH[.0125255] | | |
| 10138209 | Unliquidated | FANZ[60], QASH[.00074026] | | |
| 10138210 | Unliquidated | BTC[.00000074], FANZ[60], HART[416] | | |
| 10138211 | Unliquidated | FANZ[60], QASH[.00223605] | | |
| 10138212 | Unliquidated | ETH[.00001339], FANZ[60] | | |
| 10138213 | Unliquidated | BTC[.00000184], FANZ[60], SNIP[50] | | |
| 10138214 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10138215 | Unliquidated | QASH[3] | | |
| 10138216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138218 | Unliquidated | BMC[5.1812606], DASH[.00360228], FANZ[100], FLIXX[19.52780717], IDH[.00000086], LALA[52351.66143349], LTC[.00355649], MGO[201.66369711], QTUM[.16955957], SPHTX[277.495135], STORJ[.4806], UBTC[.23472516], USD[0.00], XEM[4.277992], ZPR[28.90116118] | | |
| 10138219 | Unliquidated | QASH[3] | | |
| 10138220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138221 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10138222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138223 | Unliquidated | ETH[.0000003], FANZ[60], QASH[6], UBTC[.000061], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138224 | Unliquidated | QASH[.0030155] | | |
| 10138225 | Unliquidated | QASH[.01749617] | | |
| 10138226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138227 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138228 | Unliquidated | QASH[3] | | |
| 10138229 | Unliquidated | 1WO[.05031979], ADH[.20055108], AMLT[.01251773], BMC[.37099069], BTC[.00000004], CEL[.05613443], CRO[.04179592], CRPT[.02590322], DACS[1.04182781], DRG[.05673968], ECH[.02138871], ENJ[.00538919], ETH[.00117702], EZT[.00125323], FANZ[60], FCT[.00001171], FLIXX[891.88747606], GATE[.43499298], GZE[.00194276], IND[.00038149], KRL[.02303477], LALA[.56275336], LDC[2.40495787], MIT X[.34141345], NEO[.00002795], OMG[.00773714], PWV[.02], QASH[.00459485], QTUM[.00042601], RBLX[.06690985], SGN[2.71944825], SNX[.06803234], SPHTX[.088626], STU[.90098114], TRX[.524161], UBT[.3689259], UBTC[.00000241], XES[.18566641], XLM[.00008881], XNK[.396], ZCO[.36793113] | | |
| 10138230 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10138231 | Unliquidated | BTC[.00000072], FANZ[60], HART[416] | | |
| 10138232 | Unliquidated | ETH[.00001487], FANZ[60] | | |
| 10138233 | Unliquidated | FANZ[60], QASH[.00850948] | | |
| 10138234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138236 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138237 | Unliquidated | GZE[1.3227], QASH[.00604715] | | |
| 10138238 | Unliquidated | QASH[.102175], SNIP[1] | | |
| 10138239 | Unliquidated | FANZ[60], QASH[.00063477] | | |
| 10138240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138241 | Unliquidated | FANZ[60], QASH[.00348849] | | |
| 10138242 | Unliquidated | ETH[.00000773], FANZ[60] | | |
| 10138243 | Unliquidated | QASH[.00279958] | | |
| 10138244 | Unliquidated | QASH[3] | | |
| 10138245 | Unliquidated | ETH[.00000223], FANZ[60] | | |
| 10138246 | Unliquidated | BTC[.00000911], ETN[12360] | | |
| 10138247 | Unliquidated | FANZ[60], QASH[.00974437] | | |
| 10138248 | Unliquidated | FANZ[60], HART[416], QASH[.0105225] | | |
| 10138249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138252 | Unliquidated | ETN[100] | | |
| 10138253 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138255 | Unliquidated | FANZ[60], QASH[.02166919] | | |
| 10138256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138257 | Unliquidated | ETH[.00001799] | | |
| 10138258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138261 | Unliquidated | XRP[31.7] | | |
| 10138262 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10138263 | Unliquidated | QASH[3] | | |
| 10138264 | Unliquidated | FANZ[60], QASH[.00352853] | | |
| 10138266 | Unliquidated | ETH[.00000086], FANZ[60] | | |
| 10138267 | Unliquidated | EUR[0.03], USD[0.13] | | |
| 10138268 | Unliquidated | QASH[.0005844], SNIP[14] | | |
| 10138270 | Unliquidated | FANZ[60], QASH[.00804864] | | |
| 10138271 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138273 | Unliquidated | QASH[3] | | |
| 10138274 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138275 | Unliquidated | FANZ[60], QASH[.00974437] | | |
| 10138276 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138277 | Unliquidated | QASH[3] | | |
| 10138278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138279 | Unliquidated | 1WO[5.25000001], ADH[57.66485971], ALX[42.8342972], BRC[1], BTC[.00000071], BTRN[1], CAN[.01461], CHI[1], CRO[2.76439], DACS[59], DRG[.0001582], EARTH[1], ECH[1], ELY[7600], ENJ[1], ETN[.05], EZT[1.00000001], FANZ[60], FCT[.1], FDX[1], FTX[1.9326], GAT[1], GATE[1], GZE[1], HBAR[.0627464], HERO[1], IPSX[1], IXT[1], KMD[1], LALA[1], LDC[1], LND[1], MIT X[1], NEO[.1], NPLC[1], PPL[1], PWV[1254.3565], QASH[.00000012], QTUM[.1], RBLX[1.721767], SAL[1], SGN[1], SHP[1], SPHTX[1], STORJ[.179144], STU[1], STX[0], THRT[1], TPT[1], TRX[1.304364], UBT C[5.547502], UKGI[1], USD[0.01], VIO[827.31995476], VZT[1.03252219], WLO[.0000066], XESI[16.93741036], XNK[1], ZCO[669.69416363] | | |
| 10138280 | Unliquidated | QASH[3] | | |
| 10138281 | Unliquidated | BTC[.00000004], ETH[.00000135], ETHW[.00000135], EUR[0.01], USD[0.04] | | |
| 10138283 | Unliquidated | FANZ[60], QASH[.00974438] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138284 | Unliquidated | ETH[.00001181], FANZ[60] | | |
| 10138285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138286 | Unliquidated | QASH[.0006512], SNIP[9] | | |
| 10138287 | Unliquidated | ETH[.00281048], FANZ[60], TRX[.54727] | | |
| 10138288 | Unliquidated | QASH[3] | | |
| 10138289 | Unliquidated | AMLT[.31674328], HART[416] | | |
| 10138290 | Unliquidated | BTC[.00008246], ETH[.00024867] | | |
| 10138291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138292 | Unliquidated | SGD[1.15], UBTC[.00096769] | | |
| 10138293 | Unliquidated | FANZ[60], QASH[.00063477] | | |
| 10138294 | Unliquidated | FANZ[60], QASH[.00025712] | | |
| 10138295 | Unliquidated | ETH[.00000052], ETN[1.55], FANZ[60] | | |
| 10138296 | Unliquidated | FANZ[60], QASH[.06636166], SNIP[54.8548375] | | |
| 10138298 | Unliquidated | ETH[.00000062], FANZ[60], HART[416] | | |
| 10138299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138301 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138303 | Unliquidated | FANZ[60], QASH[.02152408] | | |
| 10138304 | Unliquidated | BTC[.00065534] | | |
| 10138305 | Unliquidated | BCH[.01081986], BTC[.00308871], ETN[2000] | | |
| 10138306 | Unliquidated | ETH[.00000156], FANZ[60], HART[416] | | |
| 10138307 | Unliquidated | ETH[.0000098] | | |
| 10138309 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10138310 | Unliquidated | ETH[.00014108], FANZ[60] | | |
| 10138311 | Unliquidated | ETH[.0000012], FANZ[60], HART[416] | | |
| 10138312 | Unliquidated | FANZ[60], QASH[.0013207] | | |
| 10138313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138314 | Unliquidated | FANZ[60], QASH[.1521375] | | |
| 10138315 | Unliquidated | ETH[.00014405], FANZ[60] | | |
| 10138316 | Unliquidated | QASH[3] | | |
| 10138317 | Unliquidated | FANZ[60], QASH[.02725781] | | |
| 10138318 | Unliquidated | ETH[.00001625], FANZ[60] | | |
| 10138319 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138320 | Unliquidated | ETH[.00068447], ETN[1.75] | | |
| 10138321 | Unliquidated | ETH[.00000902], FANZ[60] | | |
| 10138322 | Unliquidated | ETH[.00000061], FANZ[60], QASH[.00087795] | | |
| 10138323 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138324 | Unliquidated | ABX[246.74271229], EZT[2484.98896087], QASH[.41594329], SGN[.00000692], TTU[1.09630559], USD[0.11], USDT[.197697], XRP[.00201737] | | |
| 10138325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138326 | Unliquidated | BTC[.00000311], FANZ[60], QASH[1.12941046] | | |
| 10138327 | Unliquidated | BTC[.00000028], ETH[.00000971], FANZ[60] | | |
| 10138329 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138331 | Unliquidated | ETH[.00014679], FANZ[60] | | |
| 10138334 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10138335 | Unliquidated | FANZ[60], QASH[.06865957] | | |
| 10138336 | Unliquidated | BTC[.05817214], JPY[74.11] | | |
| 10138337 | Unliquidated | ETH[.0000208], FANZ[60] | | |
| 10138338 | Unliquidated | ETH[.0000092], FANZ[60] | | |
| 10138339 | Unliquidated | ETH[.00003424], FANZ[60] | | |
| 10138340 | Unliquidated | ETH[.0000202], FANZ[60] | | |
| 10138341 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138342 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10138343 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[5] | | |
| 10138344 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10138345 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10138346 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138347 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138348 | Unliquidated | ETH[.00003005], ETHW[.00003005] | | |
| 10138349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138354 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138355 | Unliquidated | QASH[3] | | |
| 10138356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138357 | Unliquidated | ETH[.00014405], FANZ[60] | | |
| 10138358 | Unliquidated | ETH[.00001589], ETHW[.00001589] | | |
| 10138360 | Unliquidated | ETH[.00002914], FANZ[60] | | |
| 10138361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138363 | Unliquidated | ETH[.00014673], FANZ[60] | | |
| 10138364 | Unliquidated | FANZ[60], QASH[.02498917] | | |
| 10138365 | Unliquidated | FANZ[60], QASH[.00404865], SNIP[1] | | |
| 10138366 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138367 | Unliquidated | ETH[.00002464], FANZ[60] | | |
| 10138368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138369 | Unliquidated | ETH[.00001307], ETHW[.00001307] | | |
| 10138370 | Unliquidated | ETH[.0000271], FANZ[60] | | |
| 10138371 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138372 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138374 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10138375 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138376 | Unliquidated | ETH[.00127618], ETN[15.8] | | |
| 10138377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138378 | Unliquidated | ETH[.00000483], ETHW[.00000483] | | |
| 10138379 | Unliquidated | ETH[.00000052], FANZ[60], SNIP[.82] | | |
| 10138380 | Unliquidated | QASH[.0006512], SNIP[9] | | |
| 10138381 | Unliquidated | UBTC[.03371453] | | |
| 10138382 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10138383 | Unliquidated | BTC[.0000378], FANZ[60], LTC[.00772873] | | |
| 10138384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138385 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10138386 | Unliquidated | ETH[.00017538], QASH[202.3525238] | | |
| 10138387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138388 | Unliquidated | ETH[.00000133], FANZ[60], SNIP[.013] | | |
| 10138389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138390 | Unliquidated | FANZ[60], QASH[.0706125] | | |
| 10138391 | Unliquidated | ETH[.00000369], FANZ[60] | | |
| 10138392 | Unliquidated | ETH[.00000075], FANZ[60], SNIP[.12] | | |
| 10138393 | Unliquidated | ETH[.0000022], FANZ[60] | | |
| 10138394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138395 | Unliquidated | ETH[.00000062], FANZ[60], SNIP[.45] | | |
| 10138396 | Unliquidated | BTC[.00000011], EUR[0.00] | | |
| 10138397 | Unliquidated | FANZ[60], QASH[.00152203] | | |
| 10138398 | Unliquidated | ETH[.00000763], FANZ[60], SNIP[.16] | | |
| 10138399 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138401 | Unliquidated | AQUA[42657.138816], EUR[0.00], USDC[.00231299] | | |
| 10138402 | Unliquidated | BTC[.00026601], FANZ[60] | | |
| 10138403 | Unliquidated | ETH[.00000111] | | |
| 10138404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138405 | Unliquidated | BTC[.00001653] | | |
| 10138406 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138407 | Unliquidated | ETH[.00000366], FANZ[60] | | |
| 10138408 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138409 | Unliquidated | ETH[.00270726], FANZ[60] | | |
| 10138410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138412 | Unliquidated | QASH[.0006512], SNIP[9] | | |
| 10138413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138414 | Unliquidated | FANZ[60], QASH[.18473461], SNIP[.96134375] | | |
| 10138415 | Unliquidated | ETH[.00553353], FANZ[60] | | |
| 10138416 | Unliquidated | QASH[.00285263] | | |
| 10138417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138418 | Unliquidated | FANZ[60], QASH[.00057052] | | |
| 10138419 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138424 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10138425 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138428 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10138431 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10138433 | Unliquidated | ETH[.00199371], FANZ[60], QASH[3] | | |
| 10138434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138435 | Unliquidated | BTC[.01264404], LTC[1.0010787] | | |
| 10138436 | Unliquidated | ETH[.00000081], SNIP[238] | | |
| 10138437 | Unliquidated | FANZ[60], QASH[.03045234] | | |
| 10138438 | Unliquidated | FANZ[60], QASH[6] | | |
| 10138439 | Unliquidated | ETH[.00095722], FANZ[60], QASH[1.99] | | |
| 10138440 | Unliquidated | BTC[.0013], JPY[553.46], USD[0.06] | | |
| 10138442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138443 | Unliquidated | ETH[.00022232], FANZ[60] | | |
| 10138444 | Unliquidated | ETH[.00017541] | | |
| 10138445 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138446 | Unliquidated | FANZ[60], QASH[.03149391] | | |
| 10138447 | Unliquidated | BTC[.00456169], DRG[6.49772926], ETH[.00009133], ETN[3476.74], TPAY[.00695] | | |
| 10138448 | Unliquidated | FANZ[60], HART[416], QASH[.04892355] | | |
| 10138449 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10138450 | Unliquidated | BTC[.00021133], FANZ[60] | | |
| 10138451 | Unliquidated | FANZ[60], QASH[.0180007] | | |
| 10138452 | Unliquidated | ETH[.00000319], FANZ[60] | | |
| 10138453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138454 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10138455 | Unliquidated | FANZ[60], QASH[.00173168] | | |
| 10138456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138457 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10138458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138459 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10138460 | Unliquidated | 1WO[.00001343], FANZ[60], LDC[.0003724], QASH[.000011], TRX[.087382] | | |
| 10138461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138464 | Unliquidated | FANZ[60], QASH[.0006144] | | |
| 10138465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138467 | Unliquidated | FANZ[60], QASH[.00111341], SNIP[.5] | | |
| 10138468 | Unliquidated | QASH[3] | | |
| 10138469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138470 | Unliquidated | QASH[.01650145] | | |
| 10138471 | Unliquidated | BTC[.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138473 | Unliquidated | QASH[3] | | |
| 10138474 | Unliquidated | FANZ[60], QASH[.03404073] | | |
| 10138475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138477 | Unliquidated | FANZ[60], QASH[6] | | |
| 10138478 | Unliquidated | FANZ[60], QASH[.00090935], SNIP[.5] | | |
| 10138479 | Unliquidated | STAC[4803.5482559] | | |
| 10138480 | Unliquidated | FANZ[60], QASH[.06425498] | | |
| 10138481 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10138482 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10138483 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138484 | Unliquidated | ETH[.00005024], FANZ[60] | | |
| 10138486 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138487 | Unliquidated | CMCT[189477.33331783], ETH[.0000003], QASH[54.23850539] | | |
| 10138488 | Unliquidated | ETH[.00014617], FANZ[60] | | |
| 10138490 | Unliquidated | ETH[.00002376], FANZ[60] | | |
| 10138491 | Unliquidated | QASH[.00794572], SNIP[.94736842] | | |
| 10138493 | Unliquidated | BTC[.00001629], FANZ[60], LTC[.0000499], QASH[.01418742], XEM[.000028] | | |
| 10138496 | Unliquidated | FANZ[60], HART[416], QASH[.00825549] | | |
| 10138497 | Unliquidated | EUR[0.00], USD[0.00], USDC[.00199247] | | |
| 10138498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138499 | Unliquidated | ETH[.00007498], FANZ[60] | | |
| 10138500 | Unliquidated | BTC[.00001918] | | |
| 10138501 | Unliquidated | ETH[.0001791], ETN[500], TRX[170] | | |
| 10138502 | Unliquidated | ETH[.00000156], FANZ[60], HART[416] | | |
| 10138503 | Unliquidated | FANZ[60], QASH[.00034587], SNIP[.701658] | | |
| 10138504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138506 | Unliquidated | BTC[.00007], FANZ[60] | | |
| 10138507 | Unliquidated | BTC[.0001614] | | |
| 10138508 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10138509 | Unliquidated | FANZ[60], QASH[.00796344] | | |
| 10138510 | Unliquidated | ETH[.00025929], FANZ[60], QASH[3] | | |
| 10138511 | Unliquidated | FANZ[60], QASH[.00968004] | | |
| 10138512 | Unliquidated | QASH[3] | | |
| 10138513 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10138514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138516 | Unliquidated | QASH[.0200067] | | |
| 10138517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138518 | Unliquidated | FANZ[60], QASH[.00861965] | | |
| 10138519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138520 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138521 | Unliquidated | QASH[.00236991] | | |
| 10138522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138523 | Unliquidated | ETH[.00000113] | | |
| 10138524 | Unliquidated | BMC[.00004767], BTC[.00002035] | | |
| 10138525 | Unliquidated | BTC[.00000753] | | |
| 10138526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138527 | Unliquidated | ETH[.00000159], FANZ[60], SNIP[1] | | |
| 10138528 | Unliquidated | QASH[.00737495], SNIP[2139.04092565] | | |
| 10138529 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138530 | Unliquidated | QASH[3] | | |
| 10138531 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10138532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138536 | Unliquidated | QASH[.0083854], SNIP[.00002] | | |
| 10138537 | Unliquidated | BTC[.00008126], NEO[2.06090528], ZCO[2290] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138538 | Unliquidated | BTC[.00000396], FANZ[60], HART[416] | | |
| 10138539 | Unliquidated | ETH[.00018024], FANZ[60], QASH[3] | | |
| 10138540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138541 | Unliquidated | BTC[.00000008], FANZ[60], HART[416] | | |
| 10138542 | Unliquidated | FANZ[60], QASH[3.42857143] | | |
| 10138543 | Unliquidated | BTC[.0000252], ENJ[.3045] | | |
| 10138544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138547 | Unliquidated | QASH[.07821989] | | |
| 10138548 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138550 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10138551 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138552 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138554 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10138555 | Unliquidated | ETH[.00000792], ETHW[.00000792], SNIP[.13559322] | | |
| 10138556 | Unliquidated | ETH[.00000109], FANZ[60] | | |
| 10138558 | Unliquidated | BTC[.00000137] | | |
| 10138559 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138561 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138563 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138564 | Unliquidated | ETH[.00000845], ETHW[.00000845] | | |
| 10138565 | Unliquidated | FANZ[60], QASH[.00716197] | | |
| 10138566 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138567 | Unliquidated | QASH[.00055757] | | |
| 10138568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138569 | Unliquidated | ETH[.00000349], FANZ[60] | | |
| 10138570 | Unliquidated | QASH[.00187973] | | |
| 10138571 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138572 | Unliquidated | FANZ[60], QASH[.00145392], SNIP[1743.59673553] | | |
| 10138573 | Unliquidated | QASH[.001509] | | |
| 10138574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138576 | Unliquidated | BTC[.00000026], ETH[.00003727], SNIP[3], USD[0.02], XRP[.00000074] | | |
| 10138577 | Unliquidated | QASH[.00205087], SNIP[.250725] | | |
| 10138579 | Unliquidated | BTC[.00000086], ETH[.00000499], SNIP[3], USD[0.02], XRP[.00000035] | | |
| 10138581 | Unliquidated | QASH[.00764595] | | |
| 10138582 | Unliquidated | QASH[3] | | |
| 10138583 | Unliquidated | BTC[.00000004], ETH[.00001121], FANZ[60], SNIP[3], USD[0.02], XRP[.00000098] | | |
| 10138584 | Unliquidated | QASH[.0067841] | | |
| 10138585 | Unliquidated | QASH[.0011084] | | |
| 10138586 | Unliquidated | QASH[.0067841] | | |
| 10138588 | Unliquidated | BTC[.00000011], ETH[.00000158], FANZ[60], SNIP[3], USD[0.03], XRP[.00000978] | | |
| 10138589 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138590 | Unliquidated | QASH[.0094446] | | |
| 10138591 | Unliquidated | BTC[.00000001], ETH[.00925762], FANZ[60], IND[5.745], QASH[3], STAC[1] | | |
| 10138592 | Unliquidated | ETH[.0000049], FANZ[60], SNIP[3] | | |
| 10138593 | Unliquidated | QASH[.00936966] | | |
| 10138594 | Unliquidated | QASH[.00005788], SNIP[.250725] | | |
| 10138595 | Unliquidated | ETH[.00000102], FANZ[60] | | |
| 10138597 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138598 | Unliquidated | ETH[.00000844], FANZ[60], SNIP[3] | | |
| 10138599 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138600 | Unliquidated | ETH[.00000903], ETHW[.00000903] | | |
| 10138601 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138602 | Unliquidated | FANZ[60], QASH[.01104903], SNIP[9999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138604 | Unliquidated | FANZ[60], QASH[6] | | |
| 10138605 | Unliquidated | BTC[.00000819], ETH[.00000001], ETHW[.00000001] | | |
| 10138606 | Unliquidated | FANZ[60], QASH[.00139596], SNIP[.00000536] | | |
| 10138607 | Unliquidated | ETN[1000] | | |
| 10138608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138609 | Unliquidated | QASH[3] | | |
| 10138610 | Unliquidated | BTC[.00086259] | | |
| 10138611 | Unliquidated | BTC[.00000253], FANZ[60], QASH[.00706412], SNIP[1640] | | |
| 10138612 | Unliquidated | FANZ[60], QASH[.01599241], SNIP[1738.89975063] | | |
| 10138613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138614 | Unliquidated | FANZ[60], QASH[16] | | |
| 10138615 | Unliquidated | FANZ[60], QASH[.00957956] | | |
| 10138616 | Unliquidated | QASH[3] | | |
| 10138617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138620 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10138621 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138623 | Unliquidated | HKD[0.00], USD[0.01] | | |
| 10138624 | Unliquidated | ETH[.00115989], EZT[.33898117] | | |
| 10138625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138626 | Unliquidated | FANZ[60], QASH[.0017205], SNIP[47] | | |
| 10138627 | Unliquidated | BTC[.00000095], FANZ[60], HART[416] | | |
| 10138628 | Unliquidated | QASH[3] | | |
| 10138629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138631 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138633 | Unliquidated | QASH[3] | | |
| 10138634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138635 | Unliquidated | QASH[3] | | |
| 10138636 | Unliquidated | BTC[.00059622], STAC[.00004216] | | |
| 10138637 | Unliquidated | FANZ[60], QASH[.11017175] | | |
| 10138638 | Unliquidated | BTC[.00000117], FANZ[60], HART[416] | | |
| 10138639 | Unliquidated | QASH[3] | | |
| 10138641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138642 | Unliquidated | QASH[6] | | |
| 10138644 | Unliquidated | ETH[.00288024], FANZ[60] | | |
| 10138645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138647 | Unliquidated | QASH[3] | | |
| 10138648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138649 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138650 | Unliquidated | BTC[.00000055], EARTH[41.65854366], ENJ[.00004908], HERO[.00000429], IPSX[21098.0006705], LDC[.00543731], SNIP[.00001822], TRX[.000887] | | |
| 10138651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138652 | Unliquidated | QASH[3] | | |
| 10138653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138654 | Unliquidated | BTC[.00084155], ETH[.08808739], XRP[.0467] | | |
| 10138655 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138656 | Unliquidated | FANZ[60], QASH[3.016771078] | | |
| 10138657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138658 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138659 | Unliquidated | QASH[.01650145] | | |
| 10138660 | Unliquidated | QASH[3] | | |
| 10138661 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138662 | Unliquidated | FANZ[60], QASH[.13571] | | |
| 10138663 | Unliquidated | BTC[.00000115], FANZ[60], HART[416] | | |
| 10138664 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138666 | Unliquidated | FANZ[60], QASH[.00015898] | | |
| 10138667 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138669 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138671 | Unliquidated | ETH[.00000089], FANZ[60], SNIP[.0000001] | | |
| 10138672 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10138673 | Unliquidated | ETN[9] | | |
| 10138674 | Unliquidated | ETH[.00000007], ETHW[.00000007], FANZ[60], SNIP[.12] | | |
| 10138675 | Unliquidated | BTC[.07359136], PPL[346270], USD[500.00] | | |
| 10138676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138677 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138678 | Unliquidated | FANZ[60], QASH[.00002922] | | |
| 10138679 | Unliquidated | QASH[.00025151] | | |
| 10138680 | Unliquidated | ETH[.00002486], FANZ[60] | | |
| 10138681 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138683 | Unliquidated | QASH[.3049635] | | |
| 10138684 | Unliquidated | ETH[.00000144], FANZ[60], SNIP[.83] | | |
| 10138685 | Unliquidated | ETH[.00001776], FANZ[60] | | |
| 10138686 | Unliquidated | ETH[.0000198], FANZ[60] | | |
| 10138687 | Unliquidated | QASH[.0202365] | | |
| 10138688 | Unliquidated | ETH[.0000015], FANZ[60], SNIP[1] | | |
| 10138690 | Unliquidated | QASH[3] | | |
| 10138692 | Unliquidated | BTC[.00000136], FANZ[60], HART[416] | | |
| 10138694 | Unliquidated | FANZ[60], QASH[.00115647], SNIP[8] | | |
| 10138695 | Unliquidated | QASH[9] | | |
| 10138696 | Unliquidated | FANZ[60], QASH[.02551892], SNIP[1733.94725769] | | |
| 10138697 | Unliquidated | ETN[41] | | |
| 10138698 | Unliquidated | BTC[.00000803], FANZ[60], HERO[.00045437], QASH[3], QCTN[50] | | |
| 10138699 | Unliquidated | FANZ[60], QASH[.00029217] | | |
| 10138700 | Unliquidated | FANZ[60], QASH[.06657574], SNIP[1710.19349758] | | |
| 10138701 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10138702 | Unliquidated | BTC[.0000006], FANZ[60], HART[416] | | |
| 10138703 | Unliquidated | ETH[.00000166], FANZ[60], SNIP[.1] | | |
| 10138704 | Unliquidated | ETH[.00000239], FANZ[60] | | |
| 10138705 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10138706 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10138707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138709 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138710 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138713 | Unliquidated | BTC[.0000734] | | |
| 10138714 | Unliquidated | BTC[.00000003], FANZ[60] | | |
| 10138715 | Unliquidated | QASH[3] | | |
| 10138716 | Unliquidated | QASH[.00974438] | | |
| 10138717 | Unliquidated | QASH[.062205] | | |
| 10138718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138719 | Unliquidated | QASH[3] | | |
| 10138720 | Unliquidated | ETH[.00000918], FANZ[60] | | |
| 10138721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138722 | Unliquidated | QASH[3] | | |
| 10138723 | Unliquidated | FANZ[60], QASH[.187788] | | |
| 10138724 | Unliquidated | QASH[.00674663] | | |
| 10138725 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138728 | Unliquidated | QASH[3] | | |
| 10138729 | Unliquidated | ETH[.000006], FANZ[60] | | |
| 10138730 | Unliquidated | ETH[.00002283], FANZ[60] | | |
| 10138731 | Unliquidated | FANZ[60], QASH[.0105225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138732 | Unliquidated | FANZ[60], QASH[.01054944] | | |
| 10138733 | Unliquidated | QASH[3] | | |
| 10138734 | Unliquidated | ETH[.00006567], FANZ[60] | | |
| 10138735 | Unliquidated | BTC[.00000001] | | |
| 10138736 | Unliquidated | FANZ[60], QASH[.01122616] | | |
| 10138737 | Unliquidated | BTC[.00058665] | | |
| 10138738 | Unliquidated | QASH[3] | | |
| 10138739 | Unliquidated | QASH[3] | | |
| 10138740 | Unliquidated | ETH[.00008722], FANZ[60] | | |
| 10138741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138743 | Unliquidated | FANZ[60], QASH[.00007316] | | |
| 10138744 | Unliquidated | QASH[.0003072] | | |
| 10138745 | Unliquidated | ETH[.00001742], FANZ[60], QASH[.01063058] | | |
| 10138746 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138747 | Unliquidated | QASH[3] | | |
| 10138748 | Unliquidated | QASH[.01650146] | | |
| 10138749 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138750 | Unliquidated | ETH[.00000231], FANZ[60], SNIP[.30901288] | | |
| 10138751 | Unliquidated | QASH[.01650145] | | |
| 10138752 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138753 | Unliquidated | QASH[3] | | |
| 10138754 | Unliquidated | QASH[3] | | |
| 10138755 | Unliquidated | QASH[3] | | |
| 10138756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138757 | Unliquidated | FANZ[60], QASH[.00075415] | | |
| 10138758 | Unliquidated | ETH[.00091832], QASH[.28836046] | | |
| 10138760 | Unliquidated | QASH[3] | | |
| 10138761 | Unliquidated | QASH[3] | | |
| 10138762 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10138763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138764 | Unliquidated | QASH[3] | | |
| 10138765 | Unliquidated | FANZ[60], QASH[.00075415] | | |
| 10138766 | Unliquidated | QASH[3] | | |
| 10138767 | Unliquidated | QASH[3] | | |
| 10138768 | Unliquidated | FANZ[60], QASH[.02123605] | | |
| 10138769 | Unliquidated | QASH[3] | | |
| 10138770 | Unliquidated | QASH[3] | | |
| 10138771 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10138772 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138773 | Unliquidated | QASH[.0122425] | | |
| 10138774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138775 | Unliquidated | QASH[3] | | |
| 10138776 | Unliquidated | ETH[.01834726] | | |
| 10138777 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10138778 | Unliquidated | QASH[3] | | |
| 10138779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138782 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10138783 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10138784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138785 | Unliquidated | ETH[.00000106], FANZ[60] | | |
| 10138786 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138787 | Unliquidated | QASH[3] | | |
| 10138788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138789 | Unliquidated | FANZ[60], QASH[.15523925] | | |
| 10138790 | Unliquidated | QASH[.062205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138791 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138792 | Unliquidated | ETH[.00415871] | | |
| 10138793 | Unliquidated | ETH[.00101522], QCTN[50] | | |
| 10138794 | Unliquidated | BTC[.00022221], ETH[.06] | | |
| 10138795 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138796 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138797 | Unliquidated | ETH[.00000888], ETHW[.00000888] | | |
| 10138798 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10138799 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138800 | Unliquidated | QASH[.00225] | | |
| 10138801 | Unliquidated | FANZ[60], QASH[.001509], SNIP[18] | | |
| 10138802 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4.5229] | | |
| 10138803 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1] | | |
| 10138804 | Unliquidated | ETH[.00000167], FANZ[60], SNIP[.075008] | | |
| 10138805 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138806 | Unliquidated | ETH[.00000167], FANZ[60], SNIP[.7] | | |
| 10138807 | Unliquidated | QASH[.00301125] | | |
| 10138808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138809 | Unliquidated | FANZ[60], QASH[.0322275], SNIP[.3521] | | |
| 10138810 | Unliquidated | FANZ[60], QASH[.014241], SNIP[1] | | |
| 10138811 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10138812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138813 | Unliquidated | FANZ[60], QASH[.00167882], SNIP[.00003625] | | |
| 10138814 | Unliquidated | ETH[.00076465], ETN[10] | | |
| 10138815 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138817 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138818 | Unliquidated | ETH[.00006051], FANZ[60] | | |
| 10138819 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10138820 | Unliquidated | FANZ[60], QASH[.0002364] | | |
| 10138821 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138822 | Unliquidated | ETH[.00001479], FANZ[60], QASH[.00032811] | | |
| 10138823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138826 | Unliquidated | ETH[.0000153], ETHW[.0000153], SNIP[2062.83240223] | | |
| 10138827 | Unliquidated | QASH[.0002344] | | |
| 10138828 | Unliquidated | FANZ[60], QASH[.00198915] | | |
| 10138830 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138831 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10138833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138834 | Unliquidated | FANZ[60], QASH[.00648645], SNIP[1] | | |
| 10138836 | Unliquidated | ETN[2] | | |
| 10138837 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138839 | Unliquidated | BTC[.00069512] | | |
| 10138840 | Unliquidated | ETH[.00006555], FANZ[60], QASH[.00108355] | | |
| 10138841 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10138842 | Unliquidated | ETN[1.77] | | |
| 10138843 | Unliquidated | QASH[1.10401091], USD[29.37] | | |
| 10138844 | Unliquidated | BTC[.00011365], TRX[.33652] | | |
| 10138845 | Unliquidated | FANZ[60], QASH[.00179482] | | |
| 10138846 | Unliquidated | FANZ[60], GZE[.913181], QASH[.00283005] | | |
| 10138847 | Unliquidated | QASH[3] | | |
| 10138848 | Unliquidated | BTC[.020484] | | |
| 10138849 | Unliquidated | FANZ[60], QASH[6] | | |
| 10138850 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138851 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138852 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138854 | Unliquidated | ETH[.0044058], FANZ[60] | | |
| 10138855 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10138856 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138857 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138859 | Unliquidated | QASH[3] | | |
| 10138860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138861 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138862 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138863 | Unliquidated | QASH[3] | | |
| 10138864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138865 | Unliquidated | BTC[.00004098], ETN[986.29] | | |
| 10138866 | Unliquidated | QASH[3] | | |
| 10138867 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10138868 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138869 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10138870 | Unliquidated | BTC[.00000147], ETH[.00000659] | | |
| 10138871 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10138873 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138874 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10138875 | Unliquidated | QASH[.003512] | | |
| 10138876 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138877 | Unliquidated | QASH[3] | | |
| 10138879 | Unliquidated | ETH[.00405097] | | |
| 10138880 | Unliquidated | BTC[.00000089], USDT[.534141], XLM[.34039437] | | |
| 10138881 | Unliquidated | BTC[.00000026], ETH[.00236899] | | |
| 10138882 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138883 | Unliquidated | FANZ[60], QASH[.00166459], SNIP[.00113] | | |
| 10138884 | Unliquidated | QASH[3] | | |
| 10138885 | Unliquidated | FANZ[60], QASH[6] | | |
| 10138886 | Unliquidated | QASH[.00025151] | | |
| 10138887 | Unliquidated | QASH[3] | | |
| 10138888 | Unliquidated | FANZ[60], QASH[.00014797], SNIP[.003954] | | |
| 10138889 | Unliquidated | ETH[.00285], FANZ[60] | | |
| 10138890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138891 | Unliquidated | FANZ[60], QASH[2] | | |
| 10138893 | Unliquidated | FANZ[60], QASH[.00033702] | | |
| 10138894 | Unliquidated | FANZ[60], QASH[.03312669] | | |
| 10138895 | Unliquidated | QASH[.0057265] | | |
| 10138896 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138897 | Unliquidated | QASH[3] | | |
| 10138898 | Unliquidated | FANZ[60], QASH[.01923725] | | |
| 10138899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138900 | Unliquidated | FANZ[60], QASH[.00019927], SNIP[.00076875] | | |
| 10138901 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138902 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[5] | | |
| 10138903 | Unliquidated | QASH[3] | | |
| 10138904 | Unliquidated | FANZ[60], QASH[.00076985], SNIP[.00113] | | |
| 10138905 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138906 | Unliquidated | FANZ[60], QASH[.00017603], SNIP[.0004875] | | |
| 10138907 | Unliquidated | FANZ[60], QASH[.0007083] | | |
| 10138908 | Unliquidated | LTC[.00000078] | | |
| 10138909 | Unliquidated | FANZ[60], QASH[.00026213] | | |
| 10138910 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138911 | Unliquidated | BTC[.00000702] | | |
| 10138912 | Unliquidated | FANZ[60], QASH[.00055718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138913 | Unliquidated | FANZ[60], QASH[.00009347], SNIP[.00037375] | | |
| 10138914 | Unliquidated | ETH[.00464988], FANZ[60] | | |
| 10138915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138918 | Unliquidated | FANZ[60], QASH[.0004716], SNIP[.00013] | | |
| 10138920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138921 | Unliquidated | BTC[.00027621], ETH[.97653528], FANZ[60], HERO[8022.0035], QASH[2.80109925] | | |
| 10138922 | Unliquidated | FANZ[60], QASH[.00026193], SNIP[.00834125] | | |
| 10138923 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138924 | Unliquidated | QASH[3] | | |
| 10138925 | Unliquidated | QASH[.00055838] | | |
| 10138926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138927 | Unliquidated | FANZ[60], QASH[.00026213] | | |
| 10138928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138929 | Unliquidated | FANZ[60], QASH[.00185893], SNIP[.00065625] | | |
| 10138930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138933 | Unliquidated | QASH[3] | | |
| 10138934 | Unliquidated | 1WO[.0000369], FLIXX[.00002064], FTX[11.775356], SNIP[.00004485] | | |
| 10138935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138937 | Unliquidated | FANZ[60], QASH[.00035576], SNIP[.000913] | | |
| 10138938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138940 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138942 | Unliquidated | ETH[.00033027] | | |
| 10138943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138950 | Unliquidated | QASH[3] | | |
| 10138951 | Unliquidated | QASH[3] | | |
| 10138952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138953 | Unliquidated | BTC[.00006503] | | |
| 10138954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138955 | Unliquidated | QASH[3] | | |
| 10138956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138958 | Unliquidated | QASH[3] | | |
| 10138959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138960 | Unliquidated | QASH[.00100825] | | |
| 10138961 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138963 | Unliquidated | QASH[.0122425] | | |
| 10138964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138966 | Unliquidated | ETH[.0335732], ETHW[.0335732], QASH[12], SNIP[11368] | | |
| 10138967 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138968 | Unliquidated | QASH[3] | | |
| 10138969 | Unliquidated | QASH[3] | | |
| 10138970 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10138971 | Unliquidated | FANZ[60], QASH[.00000066] | | |
| 10138972 | Unliquidated | QASH[3] | | |
| 10138973 | Unliquidated | ETH[.00001251], ETHW[.00001251] | | |
| 10138974 | Unliquidated | ETH[.0000036], ETHW[.0000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10138975 | Unliquidated | FANZ[60], QASH[.000503] | | |
| 10138977 | Unliquidated | QASH[3] | | |
| 10138978 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138979 | Unliquidated | ETH[.00000347], ETHW[.00000347] | | |
| 10138980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138982 | Unliquidated | QASH[3] | | |
| 10138983 | Unliquidated | QASH[.00106599] | | |
| 10138984 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138985 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138986 | Unliquidated | ETH[.00001692], ETHW[.00001692] | | |
| 10138987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138990 | Unliquidated | QASH[3] | | |
| 10138991 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10138992 | Unliquidated | ETH[.00183758], HERO[.05] | | |
| 10138993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138994 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10138995 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10138996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10138997 | Unliquidated | QASH[3] | | |
| 10138999 | Unliquidated | QASH[3] | | |
| 10139000 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10139001 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10139002 | Unliquidated | QASH[3] | | |
| 10139003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139006 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10139007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139009 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10139010 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10139011 | Unliquidated | BTC[.00000618] | | |
| 10139012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139013 | Unliquidated | QASH[.00057265] | | |
| 10139014 | Unliquidated | FANZ[60], QASH[3.00006456], SNIP[1501] | | |
| 10139015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139016 | Unliquidated | BTC[.00001635] | | |
| 10139017 | Unliquidated | BTC[.00000011], FANZ[60] | | |
| 10139018 | Unliquidated | ETN[109], JPY[3.52] | | |
| 10139019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139020 | Unliquidated | QASH[3] | | |
| 10139021 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10139022 | Unliquidated | FANZ[60], QASH[.00190078] | | |
| 10139023 | Unliquidated | FANZ[60], QASH[2.69773023], SNIP[177.0590874] | | |
| 10139024 | Unliquidated | QASH[.00057265] | | |
| 10139025 | Unliquidated | ETH[.9552033], EZT[-0.00000001] | | |
| 10139026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139027 | Unliquidated | ETH[.00020718], ETN[150] | | |
| 10139028 | Unliquidated | QASH[.0122425] | | |
| 10139029 | Unliquidated | ETH[.00000115], ETHW[.00000115], EZT[1662.82227399], USD[0.77] | | |
| 10139030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139031 | Unliquidated | FANZ[60], QASH[.00067121] | | |
| 10139032 | Unliquidated | BTC[.00000837], ETH[.00073094], NEO[.0006296] | | |
| 10139033 | Unliquidated | FANZ[60], QASH[6] | | |
| 10139034 | Unliquidated | BTC[.00007962], ETH[.00001999], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139037 | Unliquidated | ETH[.00000083], FANZ[60], SNIP[.00850829] | | |
| 10139038 | Unliquidated | QASH[3] | | |
| 10139040 | Unliquidated | BTC[.00031954], ETN[3219.65] | | |
| 10139041 | Unliquidated | ETH[.0000154], ETHW[.0000154] | | |
| 10139042 | Unliquidated | BTC[.00000148] | | |
| 10139043 | Unliquidated | BTC[.00008764], ETH[.00055024], EZT[241] | | |
| 10139044 | Unliquidated | ETH[.00001069], ETHW[.00001069] | | |
| 10139045 | Unliquidated | ETHW[.00000048] | | |
| 10139046 | Unliquidated | ETH[.00000003], ETHW[.00000003], MRK[130.01877352] | | |
| 10139047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139049 | Unliquidated | BTC[.00033961] | | |
| 10139050 | Unliquidated | ETH[.00003916], ETHW[.00003916] | | |
| 10139053 | Unliquidated | ETH[.00028319] | | |
| 10139054 | Unliquidated | BTC[.00006761], ETH[.00016959], ETHW[.00016959], EZT[11], USD[0.01], USDC[.01], USDT[1.037166] | | |
| 10139055 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10139056 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10139057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139058 | Unliquidated | ETH[.00002336], ETHW[.00002336] | | |
| 10139059 | Unliquidated | FANZ[60], QASH[.05720875] | | |
| 10139060 | Unliquidated | BTC[.00000104], ETH[.00019872] | | |
| 10139061 | Unliquidated | ETH[.64238022], EZT[581.175] | | |
| 10139062 | Unliquidated | SGD[0.00] | | |
| 10139063 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10139064 | Unliquidated | ETH[.00000021], FANZ[60], SNIP[.7948895] | | |
| 10139065 | Unliquidated | FANZ[60], QASH[.03452245] | | |
| 10139066 | Unliquidated | FANZ[60], QASH[.02233493] | | |
| 10139067 | Unliquidated | QASH[3] | | |
| 10139068 | Unliquidated | QASH[3] | | |
| 10139069 | Unliquidated | FANZ[60], QASH[.00119723] | | |
| 10139070 | Unliquidated | BTC[.00025108], EZT[.07558822], TRX[.60184] | | |
| 10139071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139072 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[.476] | | |
| 10139074 | Unliquidated | QASH[3] | | |
| 10139075 | Unliquidated | QASH[3] | | |
| 10139076 | Unliquidated | ETH[.0028338], FANZ[60] | | |
| 10139077 | Unliquidated | ETH[.00000001], EUR[0.01], FANZ[60], QASH[.41438419] | | |
| 10139078 | Unliquidated | QASH[3] | | |
| 10139079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139080 | Unliquidated | ETH[.00000204], FANZ[60], QASH[3.04876988] | | |
| 10139081 | Unliquidated | QASH[3] | | |
| 10139082 | Unliquidated | ETH[.00032477], ETHW[.00032477], FANZ[160] | | |
| 10139083 | Unliquidated | QASH[24], SNIP[6910.869] | | |
| 10139084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139086 | Unliquidated | FANZ[60], QASH[.00100624] | | |
| 10139087 | Unliquidated | ETH[.003099], FANZ[60] | | |
| 10139088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139094 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10139095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139097 | Unliquidated | EUR[0.70], FANZ[160], QASH[94.74755906] | | |
| 10139098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139099 | Unliquidated | FANZ[60], QASH[.0846335] | | |
| 10139100 | Unliquidated | FLIXX[.79594921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139103 | Unliquidated | BTC[.00000076], ECH[700], FANZ[60], QASH[.17625825] | | |
| 10139105 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10139106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139107 | Unliquidated | FANZ[60], QASH[3], SGN[160] | | |
| 10139108 | Unliquidated | BTC[.00000364], ETN[6], EUR[6.89], FANZ[60], QASH[3] | | |
| 10139109 | Unliquidated | QASH[3] | | |
| 10139110 | Unliquidated | ETN[426.13] | | |
| 10139112 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4] | | |
| 10139114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139115 | Unliquidated | BTC[.0002417], BTRN[.65920392], ETH[.00254202], FDX[720.6218], LALA[12.98192019], TPT[240.78905922] | | |
| 10139116 | Unliquidated | QASH[.00049498], SNIP[.739021] | | |
| 10139117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139119 | Unliquidated | FANZ[60], QASH[.0002344] | | |
| 10139120 | Unliquidated | FANZ[60], QASH[.00071072] | | |
| 10139123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139126 | Unliquidated | FANZ[60], QASH[.022235], SNIP[1] | | |
| 10139127 | Unliquidated | FANZ[60], QASH[.0018368] | | |
| 10139128 | Unliquidated | FANZ[60], QASH[.00734617] | | |
| 10139129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139131 | Unliquidated | BTC[.00000046], FANZ[60] | | |
| 10139132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139133 | Unliquidated | BTC[.00001309], FANZ[60] | | |
| 10139135 | Unliquidated | FANZ[60], QASH[.00015457] | | |
| 10139136 | Unliquidated | AMLT[76.0552361], BTC[.08545221], ECH[84067.56304175], FANZ[60], QASH[.01241893] | | |
| 10139137 | Unliquidated | ETH[.00011845], FANZ[60] | | |
| 10139138 | Unliquidated | GZE[14.12], QASH[.00880508] | | |
| 10139139 | Unliquidated | ETH[.00003353], FANZ[60] | | |
| 10139140 | Unliquidated | BTC[.00000002] | | |
| 10139141 | Unliquidated | FANZ[60], QASH[.02220394] | | |
| 10139143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139146 | Unliquidated | FANZ[60], QASH[.00071609], SNIP[.39585625] | | |
| 10139147 | Unliquidated | DASH[.00008551] | | |
| 10139148 | Unliquidated | FANZ[60], QASH[.00819854] | | |
| 10139149 | Unliquidated | FANZ[60], QASH[.09518025] | | |
| 10139150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139151 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10139152 | Unliquidated | FANZ[60], QASH[.00076343] | | |
| 10139153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139157 | Unliquidated | BTC[.00000001] | | |
| 10139158 | Unliquidated | ETH[.00004211] | | |
| 10139159 | Unliquidated | FANZ[60], QASH[.00638005] | | |
| 10139160 | Unliquidated | FANZ[60], QASH[.00819854] | | |
| 10139161 | Unliquidated | ETH[.00283806], FANZ[60] | | |
| 10139162 | Unliquidated | FANZ[60], QASH[.00206483] | | |
| 10139163 | Unliquidated | ETH[.00000077], FANZ[60] | | |
| 10139164 | Unliquidated | ETH[.0000183], FANZ[60] | | |
| 10139165 | Unliquidated | FANZ[60], QASH[.00144888], SNIP[.00001987] | | |
| 10139167 | Unliquidated | FANZ[60], QASH[.00819854] | | |
| 10139168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139170 | Unliquidated | FANZ[60], QASH[.00734618], SNIP[.46] | | |
| 10139171 | Unliquidated | ETH[.00739979] | | |
| 10139172 | Unliquidated | FANZ[60], QASH[.00819854] | | |
| 10139173 | Unliquidated | FANZ[60], QASH[.0027715] | | |
| 10139174 | Unliquidated | QASH[18.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139176 | Unliquidated | BTC[.00215875], ETN[.24] | | |
| 10139177 | Unliquidated | QASH[.00265829], SNIP[.945935] | | |
| 10139178 | Unliquidated | ETH[.00000706], QASH[77.6568713] | | |
| 10139179 | Unliquidated | QASH[3] | | |
| 10139180 | Unliquidated | FANZI[60], QASH[.06034712] | | |
| 10139181 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139182 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139183 | Unliquidated | FANZI[60], QASH[.06034712] | | |
| 10139184 | Unliquidated | FANZI[60], QASH[.005515] | | |
| 10139185 | Unliquidated | FANZI[60], QASH[.00011482], SNIP[6.7] | | |
| 10139186 | Unliquidated | FANZI[60], QASH[.00974438], SNIP[1] | | |
| 10139187 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139188 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139189 | Unliquidated | ETH[.00283806], FANZI[60] | | |
| 10139190 | Unliquidated | 1WO[6.78540989], FANZI[160], QASH[114.2857143], QCTN[50] | | |
| 10139191 | Unliquidated | FANZI[60], QASH[.08100644] | | |
| 10139192 | Unliquidated | FANZI[60], QASH[.005515] | | |
| 10139193 | Unliquidated | FANZI[60], HART[416], QASH[.0070464] | | |
| 10139194 | Unliquidated | FANZI[60], QASH[.0006477] | | |
| 10139195 | Unliquidated | FANZI[60], QASH[.00846991] | | |
| 10139196 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139197 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139198 | Unliquidated | CHI[25], ETH[.0000018], ETHW[.0000018], QASH[.1072171], SPHTX[66269.587179], STAC[6274.69815652] | | |
| 10139199 | Unliquidated | FANZI[60], QASH[.0100963] | | |
| 10139200 | Unliquidated | FANZI[60], QASH[.00633433] | | |
| 10139201 | Unliquidated | FANZI[60], QASH[.00087505] | | |
| 10139202 | Unliquidated | FANZI[60], QASH[.00215368], SNIP[.000045] | | |
| 10139203 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139204 | Unliquidated | FANZI[60], QASH[.00633433] | | |
| 10139205 | Unliquidated | QASH[3] | | |
| 10139206 | Unliquidated | ETH[.00000023], FANZI[60] | | |
| 10139207 | Unliquidated | FANZI[60], GZE[.00001818], QASH[.12420392] | | |
| 10139208 | Unliquidated | FANZI[60], QASH[.00154897], SNIP[.50254875] | | |
| 10139209 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139210 | Unliquidated | QASH[.00016372] | | |
| 10139211 | Unliquidated | FANZI[60], QASH[.00143973], SNIP[.00056632] | | |
| 10139212 | Unliquidated | FANZI[60], QASH[.00055757] | | |
| 10139213 | Unliquidated | BTC[.00009592], FANZI[60] | | |
| 10139214 | Unliquidated | ETH[.00000012], FANZI[60] | | |
| 10139215 | Unliquidated | QASH[3] | | |
| 10139216 | Unliquidated | ETH[.00002291], LDC[108] | | |
| 10139217 | Unliquidated | ETH[.00001164], FLIXX[10.5] | | |
| 10139218 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139219 | Unliquidated | FANZI[60], QASH[.04146885] | | |
| 10139220 | Unliquidated | FANZI[60], QASH[.00055757] | | |
| 10139221 | Unliquidated | FANZI[60], QASH[.00215534], SNIP[.0000175] | | |
| 10139222 | Unliquidated | QASH[.03702899] | | |
| 10139223 | Unliquidated | FANZI[60], HART[416], QASH[.00974438] | | |
| 10139224 | Unliquidated | FANZI[60], QASH[.00709374] | | |
| 10139225 | Unliquidated | FANZI[60], QASH[.04146885] | | |
| 10139226 | Unliquidated | QASH[.038223] | | |
| 10139227 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139228 | Unliquidated | FANZI[60], QASH[.09223488] | | |
| 10139229 | Unliquidated | FANZI[60], HART[416], QASH[.077623] | | |
| 10139230 | Unliquidated | ETH[.00000077], ETHW[.00000077], SNIP[1580] | | |
| 10139231 | Unliquidated | FANZI[60], QASH[3] | | |
| 10139232 | Unliquidated | ETH[.01866522] | | |
| 10139233 | Unliquidated | FANZI[60], GZE[.00001818], QASH[.12420392] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139234 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10139235 | Unliquidated | FANZ[60], HART[416], QASH[.01111021] | | |
| 10139237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139238 | Unliquidated | QASH[3] | | |
| 10139239 | Unliquidated | QASH[3] | | |
| 10139240 | Unliquidated | BTC[.00000104] | | |
| 10139241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139242 | Unliquidated | ETH[.00000642], FANZ[60] | | |
| 10139243 | Unliquidated | QASH[.0010509] | | |
| 10139244 | Unliquidated | FANZ[60], QASH[.00077989], SNIP[.00004375] | | |
| 10139245 | Unliquidated | QASH[3] | | |
| 10139246 | Unliquidated | FANZ[60], HART[416], QASH[.00974438], SNIP[.4262] | | |
| 10139247 | Unliquidated | BTC[.00000018], ETH[.00000001], ETHW[.00000001], EUR[0.00], QASH[3000.00000049], TRX[.000068], USD[1951.06], USDC[.00000038], XRP[8000] | | |
| 10139248 | Unliquidated | ETH[.00000083], FANZ[60] | | |
| 10139249 | Unliquidated | ETH[.00000534], FANZ[60], QASH[.00005097] | | |
| 10139250 | Unliquidated | QASH[.0003823] | | |
| 10139251 | Unliquidated | FANZ[60], QASH[.00734618], SNIP[.39] | | |
| 10139252 | Unliquidated | FANZ[60], QASH[.01110878] | | |
| 10139253 | Unliquidated | ETH[.00000691], FANZ[60], QASH[.00754438] | | |
| 10139254 | Unliquidated | QASH[3] | | |
| 10139255 | Unliquidated | QASH[3] | | |
| 10139256 | Unliquidated | ETH[.00000319], GZE[25] | | |
| 10139257 | Unliquidated | FANZ[60], QASH[.13571] | | |
| 10139258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139259 | Unliquidated | BTC[.00000115], XES[36.2] | | |
| 10139260 | Unliquidated | QASH[.0003823] | | |
| 10139261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139262 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10139263 | Unliquidated | ETH[.00000013], QASH[3.01] | | |
| 10139264 | Unliquidated | FANZ[60], QASH[.00819854] | | |
| 10139265 | Unliquidated | QASH[.00038231] | | |
| 10139266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139267 | Unliquidated | QASH[.0096108] | | |
| 10139268 | Unliquidated | QASH[3] | | |
| 10139269 | Unliquidated | FANZ[60], GZE[.00161802], QASH[.16862513] | | |
| 10139270 | Unliquidated | FANZ[60], QASH[.031554] | | |
| 10139271 | Unliquidated | ETN[100] | | |
| 10139272 | Unliquidated | BTC[.00014276], ETN[.39] | | |
| 10139273 | Unliquidated | BTC[.0000062], USD[0.29] | | |
| 10139274 | Unliquidated | QASH[3] | | |
| 10139275 | Unliquidated | QASH[.16717813] | | |
| 10139276 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139278 | Unliquidated | XRP[.000012] | | |
| 10139279 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10139280 | Unliquidated | FANZ[60], QASH[.00922932] | | |
| 10139281 | Unliquidated | FANZ[60], QASH[.16717813] | | |
| 10139282 | Unliquidated | FANZ[60], QASH[.00819853] | | |
| 10139283 | Unliquidated | BTC[.00000012] | | |
| 10139284 | Unliquidated | FANZ[60], QASH[.0003003] | | |
| 10139285 | Unliquidated | FANZ[60], QASH[.00267634], SNIP[58] | | |
| 10139286 | Unliquidated | FANZ[60], QASH[.00018386], SNIP[1648.34348267] | | |
| 10139287 | Unliquidated | QASH[3] | | |
| 10139288 | Unliquidated | QASH[3] | | |
| 10139289 | Unliquidated | ETH[.00000253], EZT[.00000041], USD[1693.26] | | |
| 10139290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139291 | Unliquidated | FANZ[60], QASH[6] | | |
| 10139292 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139293 | Unliquidated | QASH[.12872354] | | |
| 10139294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139295 | Unliquidated | QASH[.0443732] | | |
| 10139296 | Unliquidated | QASH[.00961025] | | |
| 10139297 | Unliquidated | QASH[3] | | |
| 10139298 | Unliquidated | CEL[.00516832], QASH[.00562857] | | |
| 10139299 | Unliquidated | QASH[.12872354] | | |
| 10139300 | Unliquidated | FANZ[60], QASH[3.00922932] | | |
| 10139301 | Unliquidated | QASH[3] | | |
| 10139302 | Unliquidated | ETH[.00000055], FANZ[60], SNIP[.7677] | | |
| 10139303 | Unliquidated | FANZ[60], QASH[3.01103] | | |
| 10139305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139306 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10139307 | Unliquidated | QASH[.018226] | | |
| 10139308 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10139309 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10139310 | Unliquidated | QASH[3] | | |
| 10139311 | Unliquidated | ETH[.00000465], FANZ[60], SNIP[3] | | |
| 10139312 | Unliquidated | ETH[.00000144], FANZ[60] | | |
| 10139314 | Unliquidated | QASH[.03051777] | | |
| 10139315 | Unliquidated | ETH[1.67795885], ETHW[1.67795885], EUR[5.30], JPY[1983.10], QASH[56.26068638] | | |
| 10139316 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10139317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139319 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10139320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139321 | Unliquidated | GZE[.00001574], QASH[.02459323] | | |
| 10139322 | Unliquidated | ETH[.00000012], FANZ[60] | | |
| 10139323 | Unliquidated | ETN[200] | | |
| 10139324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139326 | Unliquidated | FANZ[60], GZE[.001], QASH[.01773837] | | |
| 10139327 | Unliquidated | QASH[.00850948] | | |
| 10139328 | Unliquidated | GZE[.05099335], QASH[.02687842] | | |
| 10139330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139332 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139333 | Unliquidated | BTC[.0005103], DRG[242.76531215], ETH[.00208191], FANZ[60], NEO[6.40271863], QASH[8.9999696], XLM[568.72845203] | | |
| 10139334 | Unliquidated | QASH[3] | | |
| 10139335 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139338 | Unliquidated | FANZ[60], GZE[.000019], QASH[.13572926] | | |
| 10139339 | Unliquidated | ETH[.00004788], FANZ[60], QASH[.0001], SNIP[1] | | |
| 10139340 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139341 | Unliquidated | FANZ[60], HART[416], QASH[18] | | |
| 10139342 | Unliquidated | FANZ[60], QASH[6] | | |
| 10139343 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139344 | Unliquidated | FANZ[60], QASH[.72905127] | | |
| 10139346 | Unliquidated | BTC[.00000312], FANZ[60], QASH[.5401065] | | |
| 10139347 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139348 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139349 | Unliquidated | EZT[1103.03173945], FANZ[60], QASH[3] | | |
| 10139350 | Unliquidated | BTC[.00117691], ETH[.00012146] | | |
| 10139351 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139352 | Unliquidated | FANZ[60], QASH[.02523275] | | |
| 10139353 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10139354 | Unliquidated | QASH[3] | | |
| 10139355 | Unliquidated | FANZ[60], QASH[.01477887] | | |
| 10139356 | Unliquidated | ETH[.00002468], ETHW[.00002468] | | |
| 10139357 | Unliquidated | ETH[.00000581], ETHW[.00000581] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139358 | Unliquidated | QASH[.00010049] | | |
| 10139359 | Unliquidated | BTC[.00000598], FANZ[60], QASH[.55380619] | | |
| 10139360 | Unliquidated | FANZ[60], GOM2[.04921429], LDC[176], SNIP[2215.70208], USD[0.00] | | |
| 10139361 | Unliquidated | FLIXX[.38709972], QASH[.00004653] | | |
| 10139362 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139364 | Unliquidated | FANZ[60], QASH[.0242335], SNIP[1] | | |
| 10139365 | Unliquidated | FANZ[60], QASH[.12308159] | | |
| 10139366 | Unliquidated | ETH[.00886475], FANZ[60], QASH[7] | | |
| 10139367 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139370 | Unliquidated | ETH[.00014436], FANZ[60] | | |
| 10139371 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139372 | Unliquidated | BTC[.00005541], ETH[.00012679], ETHW[.00012679], ETN[7526], FANZ[60], QASH[3] | | |
| 10139373 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139375 | Unliquidated | ETH[.00555225], FANZ[60] | | |
| 10139376 | Unliquidated | BTC[.00026013], FANZ[100], TPAY[90], USD[1.75] | | |
| 10139377 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139380 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139381 | Unliquidated | FANZ[60], QASH[.004148], SNIP[.85714286] | | |
| 10139382 | Unliquidated | ETH[.00000002], FANZ[60] | | |
| 10139383 | Unliquidated | BTC[.00306519], SPHTX[59] | | |
| 10139385 | Unliquidated | ETH[.00000031], FANZ[60] | | |
| 10139386 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139391 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10139392 | Unliquidated | ETH[.003], FANZ[60] | | |
| 10139393 | Unliquidated | FANZ[60], QASH[.00701224] | | |
| 10139396 | Unliquidated | ETH[.00000043], FANZ[60], QASH[.00619221] | | |
| 10139397 | Unliquidated | QASH[.00151091] | | |
| 10139401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139402 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139403 | Unliquidated | QASH[.00151091] | | |
| 10139404 | Unliquidated | ETH[.00470103], FANZ[60] | | |
| 10139406 | Unliquidated | FANZ[60], QASH[.0090449], SNIP[.70588235] | | |
| 10139407 | Unliquidated | QASH[.00151091] | | |
| 10139410 | Unliquidated | ETH[.00004138], ETHW[.00004138] | | |
| 10139412 | Unliquidated | QASH[3] | | |
| 10139413 | Unliquidated | ETH[.00000001], FANZ[60], QASH[.01092819] | | |
| 10139414 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10139416 | Unliquidated | BTC[.00001607], ETH[.00002169], FANZ[60], LTC[.0099784], QASH[.00374518], SNIP[2456] | | |
| 10139417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139419 | Unliquidated | ENJ[1.00001], ETH[.00934097], ETN[150], QASH[11] | | |
| 10139420 | Unliquidated | EUR[0.00] | | |
| 10139421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139422 | Unliquidated | ETH[.00000764], FANZ[60], SNIP[1758] | | |
| 10139423 | Unliquidated | ETH[.00115012] | | |
| 10139424 | Unliquidated | ETH[.00000753], FANZ[60], SNIP[1698] | | |
| 10139426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139427 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10139428 | Unliquidated | ETH[.00000753], FANZ[60], SNIP[1698] | | |
| 10139429 | Unliquidated | QASH[3] | | |
| 10139430 | Unliquidated | ETH[.0000825], FANZ[60], SNIP[1698] | | |
| 10139431 | Unliquidated | ETH[.0000154], ZCO[570.84444776] | | |
| 10139432 | Unliquidated | AQUA[20.795402], BTC[.00000001], EUR[0.00], QASH[.01641363], XLM[24.99998] | | |
| 10139434 | Unliquidated | EUR[0.01], GAT[1400], HERO[50], IPSX[3800], LALA[150], LTC[.00004019], QASH[.00420533], ROOBEE[.00000001], SPHTX[.40085227], STAC[4500], USDC[1.70161813], USDT[.053707] | | |
| 10139435 | Unliquidated | ETH[.08694692], GATE[4506] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139436 | Unliquidated | ETH[.00398429], FANZ[60] | | |
| 10139437 | Unliquidated | BTC[.00001025] | | |
| 10139438 | Unliquidated | CHI[25], FANZ[160], QASH[1546.32214382] | | |
| 10139439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139440 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139441 | Unliquidated | QASH[.0122425] | | |
| 10139442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139443 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10139444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139445 | Unliquidated | QASH[.03692624] | | |
| 10139446 | Unliquidated | FANZ[60], QASH[.00458861] | | |
| 10139447 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10139448 | Unliquidated | QASH[3] | | |
| 10139449 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139450 | Unliquidated | FANZ[60], QASH[.00458861] | | |
| 10139451 | Unliquidated | QASH[.005515] | | |
| 10139453 | Unliquidated | FANZ[60], QASH[.00359512] | | |
| 10139454 | Unliquidated | FANZ[60], QASH[.00027236], SNIP[.1] | | |
| 10139455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139456 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10139457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139458 | Unliquidated | FANZ[60], QASH[.00861965] | | |
| 10139459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139462 | Unliquidated | QCTN[50], USD[0.05], XRP[.99999953] | | |
| 10139463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139464 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10139465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139466 | Unliquidated | FANZ[60], QASH[.0190374] | | |
| 10139467 | Unliquidated | FANZ[60], QASH[.01923725] | | |
| 10139468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139470 | Unliquidated | FANZ[60], QASH[.00055758] | | |
| 10139471 | Unliquidated | FANZ[60], QASH[.00458861] | | |
| 10139472 | Unliquidated | QASH[.038223] | | |
| 10139473 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10139474 | Unliquidated | FANZ[60], QASH[.00118138] | | |
| 10139475 | Unliquidated | BTC[.00000003], ETH[.00023302], ETHW[.00023302], QASH[.02775659] | | |
| 10139476 | Unliquidated | QASH[3] | | |
| 10139477 | Unliquidated | FANZ[60], QASH[.07136659] | | |
| 10139478 | Unliquidated | BTC[.00388557], FANZ[160], QASH[.14417403] | | |
| 10139479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139480 | Unliquidated | ETH[.00001588], FANZ[60], SNIP[1] | | |
| 10139481 | Unliquidated | DRG[28], ETH[.00158567], FANZ[100], QASH[16], STAC[150] | | |
| 10139484 | Unliquidated | FANZ[60], QASH[.00676182] | | |
| 10139485 | Unliquidated | QASH[.00199302], SNIP[.407445] | | |
| 10139486 | Unliquidated | FANZ[60], QASH[.00556307] | | |
| 10139487 | Unliquidated | FANZ[60], QASH[.00077989], SNIP[.00004375] | | |
| 10139488 | Unliquidated | FANZ[60], QASH[.00884505] | | |
| 10139489 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10139490 | Unliquidated | FANZ[60], QASH[.00244423], SNIP[.00004625] | | |
| 10139491 | Unliquidated | BTC[.00002708], ETN[489], FANZ[60], QASH[3] | | |
| 10139492 | Unliquidated | BTC[.01834529], EWT[109.39013609], QASH[.62335463], TPAY[31], ZCO[750] | | |
| 10139493 | Unliquidated | FANZ[60], QASH[.00684855] | | |
| 10139494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139495 | Unliquidated | QASH[3] | | |
| 10139496 | Unliquidated | FANZ[60], QASH[.00674063] | | |
| 10139497 | Unliquidated | FANZ[60], QASH[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139498 | Unliquidated | FANZ[60], QASH[.00674762] | | |
| 10139500 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10139501 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139503 | Unliquidated | FANZ[60], QASH[.00006164], SNIP[.1] | | |
| 10139504 | Unliquidated | ETH[.00648744], FANZ[60] | | |
| 10139505 | Unliquidated | FANZ[60], QASH[.12558361] | | |
| 10139506 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10139507 | Unliquidated | FANZ[60], QASH[3], TRX[.148701] | | |
| 10139508 | Unliquidated | FANZ[60], QASH[60] | | |
| 10139509 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139510 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139511 | Unliquidated | BTC[.00029728], XRP[.060839] | | |
| 10139512 | Unliquidated | FANZ[60], GZE[.005], QASH[.00674663] | | |
| 10139513 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139514 | Unliquidated | ETH[.09212] | | |
| 10139515 | Unliquidated | FANZ[60], QASH[.00063477] | | |
| 10139516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139517 | Unliquidated | FANZ[60], GZE[.01], QASH[.00674663] | | |
| 10139518 | Unliquidated | ETH[.00516222] | | |
| 10139519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139520 | Unliquidated | BTC[.00000045], FANZ[160], GATE[1.02209518], QASH[.29697108] | | |
| 10139521 | Unliquidated | QASH[.0070464], SNIP[.14] | | |
| 10139522 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10139523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139525 | Unliquidated | ETH[.00000781], USD[0.05] | | |
| 10139526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139527 | Unliquidated | ETH[.0000126], FANZ[60] | | |
| 10139528 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10139529 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10139530 | Unliquidated | ETH[.00000491], FANZ[60], QASH[.00742963] | | |
| 10139531 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10139532 | Unliquidated | BTC[.00002053], ETN[11330] | | |
| 10139533 | Unliquidated | QASH[3] | | |
| 10139534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139535 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10139536 | Unliquidated | BTC[.00163623] | | |
| 10139537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139538 | Unliquidated | FANZ[60], GZE[.0041], QASH[.00674662] | | |
| 10139539 | Unliquidated | FANZ[60], QASH[.0003367], SNIP[.00000769] | | |
| 10139540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139541 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10139542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139543 | Unliquidated | ETH[.0000008], FANZ[60] | | |
| 10139544 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139545 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139546 | Unliquidated | ETH[.00000039], FANZ[60], QASH[.09553648], TRX[31] | | |
| 10139547 | Unliquidated | QASH[.0002515], SNIP[1580] | | |
| 10139548 | Unliquidated | QASH[3] | | |
| 10139549 | Unliquidated | BTC[.0001049] | | |
| 10139550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139551 | Unliquidated | FANZ[60], QASH[.00684655] | | |
| 10139554 | Unliquidated | QASH[.00066431], SNIP[.94644] | | |
| 10139555 | Unliquidated | FANZ[60], QASH[.00684655] | | |
| 10139556 | Unliquidated | ETH[.00000029], FANZ[60] | | |
| 10139557 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10139558 | Unliquidated | BTC[.00000674] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139559 | Unliquidated | QASH[.03582039] | | |
| 10139560 | Unliquidated | QASH[.00005788], SNIP[.250725] | | |
| 10139561 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10139563 | Unliquidated | GZE[.00766], QASH[.01295204] | | |
| 10139564 | Unliquidated | BTC[.00018348], FANZ[60] | | |
| 10139565 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10139566 | Unliquidated | BTC[.00008345], ETH[.0000027] | | |
| 10139567 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10139568 | Unliquidated | ETH[.0000123], FANZ[60], SNIP[1] | | |
| 10139569 | Unliquidated | QASH[3] | | |
| 10139570 | Unliquidated | FANZ[60], QASH[.0007078], SNIP[.00000769] | | |
| 10139572 | Unliquidated | QASH[.03149391] | | |
| 10139573 | Unliquidated | USD[0.01] | | |
| 10139574 | Unliquidated | FANZ[60], QASH[.00073087], SNIP[.00000769] | | |
| 10139575 | Unliquidated | QASH[3] | | |
| 10139576 | Unliquidated | BTC[.00000001] | | |
| 10139577 | Unliquidated | FANZ[60], QASH[.01299486] | | |
| 10139578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139580 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139581 | Unliquidated | ETH[.00000287], FANZ[60] | | |
| 10139582 | Unliquidated | FANZ[60], QASH[.0393286], UBTC[.0004] | | |
| 10139583 | Unliquidated | FANZ[60], QASH[.01304191] | | |
| 10139584 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139585 | Unliquidated | FANZ[60], QASH[.0130419] | | |
| 10139586 | Unliquidated | ALX[4400.32669323], BTC[.00000001], SNIP[58803.57284821], TPAY[8] | | |
| 10139587 | Unliquidated | QASH[.003512] | | |
| 10139588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139590 | Unliquidated | FANZ[60], QASH[.00043749], SNIP[2855.4] | | |
| 10139591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139593 | Unliquidated | FANZ[60], QASH[21] | | |
| 10139594 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10139596 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10139597 | Unliquidated | FANZ[60], QASH[9] | | |
| 10139598 | Unliquidated | BTC[.00000468] | | |
| 10139599 | Unliquidated | FANZ[60], QASH[.00075282] | | |
| 10139600 | Unliquidated | ETH[.00000141], FANZ[60] | | |
| 10139601 | Unliquidated | ETH[.00001245], FANZ[60], SNIP[1] | | |
| 10139602 | Unliquidated | QASH[3] | | |
| 10139604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139605 | Unliquidated | FANZ[60], QASH[.00684655] | | |
| 10139606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139607 | Unliquidated | QASH[.0001033] | | |
| 10139608 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10139609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139610 | Unliquidated | FANZ[60], QASH[.022235], SNIP[1] | | |
| 10139611 | Unliquidated | QASH[.082455], SNIP[.1228] | | |
| 10139612 | Unliquidated | FANZ[60], QASH[.00708637] | | |
| 10139613 | Unliquidated | ETH[.00008482], ETHW[.00008482], FANZ[60] | | |
| 10139614 | Unliquidated | QASH[3] | | |
| 10139615 | Unliquidated | QASH[.00708637] | | |
| 10139616 | Unliquidated | BTC[.00210129] | | |
| 10139617 | Unliquidated | FANZ[60], QASH[.0007078], SNIP[.00000769] | | |
| 10139618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139619 | Unliquidated | ETH[.00000194], FANZ[60] | | |
| 10139620 | Unliquidated | FANZ[60], QASH[.01128249], SNIP[.480366] | | |
| 10139622 | Unliquidated | BTC[.00012818], ETN[5057], FLIXX[.04376935], NEO[.10821529] | | |
| 10139623 | Unliquidated | ETH[.00005951], FANZ[60], SER[27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139624 | Unliquidated | FANZ[60], QASH[.01195627], UBTC[.0055] | | |
| 10139625 | Unliquidated | QASH[.0011084] | | |
| 10139626 | Unliquidated | FANZ[60], QASH[.12198945] | | |
| 10139627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139628 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10139629 | Unliquidated | QASH[3] | | |
| 10139630 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139633 | Unliquidated | FANZ[60], GZE[.00055], QASH[.01875191] | | |
| 10139634 | Unliquidated | QASH[3] | | |
| 10139635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139637 | Unliquidated | BTC[.00197647], USD[221.11] | | |
| 10139638 | Unliquidated | ETH[.00000021], FANZ[60], SNIP[1] | | |
| 10139639 | Unliquidated | ETH[.00000032], FANZ[60], SNIP[1501] | | |
| 10139640 | Unliquidated | FANZ[60], QASH[.10078365] | | |
| 10139641 | Unliquidated | BTC[.00000416], ETN[.11], UBTC[.00002043] | | |
| 10139642 | Unliquidated | FANZ[60], QASH[.03538081] | | |
| 10139643 | Unliquidated | FANZ[60], QASH[.00060764] | | |
| 10139644 | Unliquidated | FANZ[60], GZE[.7], QASH[.02043652] | | |
| 10139645 | Unliquidated | BTC[.00000072] | | |
| 10139646 | Unliquidated | ETH[.00001272], FANZ[60], SNIP[1] | | |
| 10139648 | Unliquidated | ETH[.004098], FANZ[60] | | |
| 10139649 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10139650 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10139651 | Unliquidated | FANZ[60], QASH[.00071968], SNIP[.00000001] | | |
| 10139653 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10139654 | Unliquidated | FANZ[60], QASH[.00746608] | | |
| 10139655 | Unliquidated | ETH[.00001927], FANZ[60], QASH[.0001], SNIP[10] | | |
| 10139656 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139657 | Unliquidated | FANZ[60], QASH[.00171443], SNIP[1747.37094682] | | |
| 10139658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139659 | Unliquidated | QASH[.0086452] | | |
| 10139660 | Unliquidated | ETN[.98] | | |
| 10139661 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10139662 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10139663 | Unliquidated | FANZ[60], HERO[10], QASH[3] | | |
| 10139664 | Unliquidated | FANZ[60], QASH[.0242335], SNIP[1474.11] | | |
| 10139665 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10139666 | Unliquidated | ETH[.00000889], FANZ[60], QASH[.00001], SNIP[1] | | |
| 10139667 | Unliquidated | ETH[.00389723], EZT[10739.57451521] | | |
| 10139669 | Unliquidated | ETH[.00009191], FANZ[60] | | |
| 10139670 | Unliquidated | ETH[.00000748], FANZ[60] | | |
| 10139671 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10139672 | Unliquidated | BTC[.00000023] | | |
| 10139673 | Unliquidated | FANZ[60], QASH[.00112541], SNIP[.71507625] | | |
| 10139674 | Unliquidated | BTC[.00000017], FANZ[60], SNIP[.000003] | | |
| 10139676 | Unliquidated | ETH[.00001919], ETHW[.00001919], SNIP[1550] | | |
| 10139677 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10139680 | Unliquidated | ETH[.0420315], HERO[.00009961] | | |
| 10139681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139684 | Unliquidated | FANZ[60], QASH[.0125255] | | |
| 10139685 | Unliquidated | FANZ[60], QASH[.02512563], SNIP[14.738134] | | |
| 10139686 | Unliquidated | FANZ[60], QASH[.00035827] | | |
| 10139688 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10139690 | Unliquidated | BTC[.00004325], FANZ[60] | | |
| 10139691 | Unliquidated | QASH[.03010583] | | |
| 10139692 | Unliquidated | FANZ[60], QASH[.00035827] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139694 | Unliquidated | QASH[.00005788], SNIP[.250725] | | |
| 10139695 | Unliquidated | ETH[.00002918], FANZ[60], QASH[3.0001], SNIP[1500] | | |
| 10139697 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10139698 | Unliquidated | ETH[.00000252], FANZ[60] | | |
| 10139699 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139700 | Unliquidated | QASH[.00674663] | | |
| 10139701 | Unliquidated | ETH[.00002168], FANZ[60], QASH[.00001], SNIP[1] | | |
| 10139702 | Unliquidated | QASH[.1200014], XRP[3.200002] | | |
| 10139703 | Unliquidated | BTC[.00032693] | | |
| 10139704 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139705 | Unliquidated | ETH[.00002639], FANZ[60], QASH[.0001], SNIP[1] | | |
| 10139706 | Unliquidated | QASH[.01650145] | | |
| 10139707 | Unliquidated | GZE[15.7], QASH[.0125255] | | |
| 10139708 | Unliquidated | GZE[17.4999], QASH[.02724824] | | |
| 10139709 | Unliquidated | FANZ[60], QASH[.02299117], SNIP[10] | | |
| 10139710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139712 | Unliquidated | QASH[.00674662] | | |
| 10139713 | Unliquidated | ETH[.00010634], FANZ[60], QASH[.0001], SNIP[1] | | |
| 10139714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139715 | Unliquidated | FANZ[60], QASH[.00166323] | | |
| 10139716 | Unliquidated | FANZ[60], QASH[.00674662], SNIP[.3001] | | |
| 10139717 | Unliquidated | FANZ[60], QASH[.01172289] | | |
| 10139718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139720 | Unliquidated | FANZ[60], QASH[.00055756] | | |
| 10139722 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139723 | Unliquidated | ETH[.02] | | |
| 10139724 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139725 | Unliquidated | QASH[.00674662], SNIP[.3938] | | |
| 10139726 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139727 | Unliquidated | QASH[.00708637], SNIP[.5021] | | |
| 10139728 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139729 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139732 | Unliquidated | BTC[.00001704] | | |
| 10139733 | Unliquidated | FANZ[60], QASH[.00674063], SNIP[.2875] | | |
| 10139734 | Unliquidated | FANZ[60], QASH[.0503822] | | |
| 10139735 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10139736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139737 | Unliquidated | FANZ[60], QASH[.00023698] | | |
| 10139738 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10139739 | Unliquidated | ETH[.00002276], ETN[78], FANZ[60] | | |
| 10139740 | Unliquidated | QASH[.0082455], SNIP[.51] | | |
| 10139741 | Unliquidated | FANZ[60], QASH[.00221796], SNIP[5], SPHTX[1.199578] | | |
| 10139742 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10139743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139744 | Unliquidated | QASH[3] | | |
| 10139746 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10139747 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10139748 | Unliquidated | QASH[.00674063], SNIP[.1756] | | |
| 10139749 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139750 | Unliquidated | QASH[.00005788], SNIP[.250725] | | |
| 10139751 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10139753 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10139754 | Unliquidated | FANZ[60], QASH[.00716643] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139755 | Unliquidated | FANZ[60], QASH[.011524] | | |
| 10139756 | Unliquidated | QASH[3] | | |
| 10139758 | Unliquidated | ETH[.00305454], HERO[756], MITX[20789.22657461] | | |
| 10139759 | Unliquidated | QASH[.00165892] | | |
| 10139760 | Unliquidated | ETH[.00337677], SPHTX[995.918631] | | |
| 10139761 | Unliquidated | FANZ[60], QASH[.00055838] | | |
| 10139762 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10139764 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10139765 | Unliquidated | FANZ[60], QASH[.05719709], SNIP[2653.0088] | | |
| 10139766 | Unliquidated | FANZ[60], QASH[.00676182] | | |
| 10139767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139768 | Unliquidated | ETH[.01138685], FANZ[60] | | |
| 10139770 | Unliquidated | BTC[.00001186], ETH[.00226916], ZCO[291] | | |
| 10139771 | Unliquidated | QASH[27.27272727] | | |
| 10139773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139774 | Unliquidated | ETH[.00001095], FANZ[60] | | |
| 10139775 | Unliquidated | USD[5.20] | | |
| 10139776 | Unliquidated | ETH[.00002594], FANZ[60] | | |
| 10139777 | Unliquidated | FANZ[60], QASH[6] | | |
| 10139779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139782 | Unliquidated | ETH[.00000347], FANZ[60] | | |
| 10139783 | Unliquidated | FANZ[60], QASH[.00203281], SNIP[.69230769] | | |
| 10139784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139785 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10139786 | Unliquidated | ETH[.00000691] | | |
| 10139787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139789 | Unliquidated | ETH[.00003128], ETHW[.00003128], GZE[13.3] | | |
| 10139790 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10139792 | Unliquidated | ETH[.00002067], FANZ[60], QASH[.0001], SNIP[1] | | |
| 10139793 | Unliquidated | ETH[.00002524], FANZ[60] | | |
| 10139794 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10139795 | Unliquidated | BTC[.0000001], ETH[.00000433], FANZ[60], QASH[.00001508] | | |
| 10139798 | Unliquidated | ETH[.00001954], FANZ[60] | | |
| 10139799 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10139800 | Unliquidated | QASH[3] | | |
| 10139801 | Unliquidated | ETH[.0001036], ETHW[.0001036], HERO[22] | | |
| 10139802 | Unliquidated | QASH[.005515] | | |
| 10139803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139804 | Unliquidated | QASH[3] | | |
| 10139805 | Unliquidated | FANZ[60], QASH[.043572] | | |
| 10139806 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10139807 | Unliquidated | ETH[.00000557], ETHW[.00000557] | | |
| 10139808 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10139809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139810 | Unliquidated | BTC[.00039182] | | |
| 10139811 | Unliquidated | QASH[3] | | |
| 10139812 | Unliquidated | QASH[.03087851] | | |
| 10139813 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10139814 | Unliquidated | ETH[.00000802], ETHW[.00000802], SNIP[1590] | | |
| 10139815 | Unliquidated | ETH[.00007016], FANZ[60] | | |
| 10139816 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10139817 | Unliquidated | ETH[.00000802], ETHW[.00000802] | | |
| 10139818 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10139819 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10139820 | Unliquidated | FANZ[60], QASH[.03556] | | |
| 10139821 | Unliquidated | BTC[.00090613] | | |
| 10139822 | Unliquidated | QASH[.0117267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139824 | Unliquidated | FANZ[60], QASH[.04768079] | | |
| 10139826 | Unliquidated | DRG[6.44328636], ETH[.00065448], FANZ[60] | | |
| 10139828 | Unliquidated | BTC[.00012834], SPHTX[430], ZCO[4380.02129032] | | |
| 10139830 | Unliquidated | FANZ[60], QASH[.2404669] | | |
| 10139831 | Unliquidated | STAC[.08010694] | | |
| 10139833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139835 | Unliquidated | QASH[3] | | |
| 10139836 | Unliquidated | QASH[.00974437], SNIP[.235] | | |
| 10139837 | Unliquidated | EUR[0.00], FANZ[60], USD[1.43], USDT[471.4] | | |
| 10139838 | Unliquidated | BTC[.00000116], ETN[130], FANZ[60] | | |
| 10139839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139840 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10139841 | Unliquidated | QASH[3] | | |
| 10139843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139845 | Unliquidated | QASH[3] | | |
| 10139847 | Unliquidated | QASH[.00011014], SNIP[.57035] | | |
| 10139848 | Unliquidated | ETH[.00002423], FANZ[60], QASH[.0001], SNIP[1] | | |
| 10139849 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10139851 | Unliquidated | QASH[3] | | |
| 10139852 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139853 | Unliquidated | ETH[.00186478], FANZ[60], QASH[.710725], TRX[113] | | |
| 10139854 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10139856 | Unliquidated | ETN[11] | | |
| 10139857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139858 | Unliquidated | FANZ[60], QASH[.00526462] | | |
| 10139859 | Unliquidated | QASH[3] | | |
| 10139861 | Unliquidated | BTC[.00000785], USD[0.47], USDC[.09523483] | | |
| 10139863 | Unliquidated | ETH[.00000003], TRX[193.504888] | | |
| 10139864 | Unliquidated | QASH[3] | | |
| 10139865 | Unliquidated | QASH[.02952953] | | |
| 10139866 | Unliquidated | FANZ[60], QASH[.01651347] | | |
| 10139868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139869 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10139870 | Unliquidated | FANZ[60], QASH[.0001693] | | |
| 10139871 | Unliquidated | ETH[.00002064], ETN[3210.5] | | |
| 10139872 | Unliquidated | ETH[.00001279], FANZ[60], QASH[.0001], SNIP[1] | | |
| 10139874 | Unliquidated | QASH[.0317635] | | |
| 10139875 | Unliquidated | FANZ[60], QASH[.00005165], SNIP[.1] | | |
| 10139876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139877 | Unliquidated | FANZ[60], QASH[.00118749], SNIP[.00061325] | | |
| 10139878 | Unliquidated | ETH[.00000084], ETHW[.00000084], IPSX[15685.45401754] | | |
| 10139879 | Unliquidated | GZE[13.019365], QASH[.20181471] | | |
| 10139880 | Unliquidated | ETH[.00001927], FANZ[60], QASH[.0001], SNIP[1] | | |
| 10139881 | Unliquidated | ETH[.00009066], FANZ[60], XLM[5.7] | | |
| 10139882 | Unliquidated | QASH[.1667565] | | |
| 10139884 | Unliquidated | FANZ[60], QASH[.00011594], SNIP[.0098214] | | |
| 10139886 | Unliquidated | FANZ[60], QASH[.00601575] | | |
| 10139887 | Unliquidated | ETH[.02478631], EZT[.74238656] | | |
| 10139888 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10139889 | Unliquidated | QASH[.0004327], SNIP[.011187] | | |
| 10139890 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10139892 | Unliquidated | BTC[.00554015], ETN[10000] | | |
| 10139893 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10139894 | Unliquidated | BTC[.00000975] | | |
| 10139895 | Unliquidated | FANZ[60], QASH[.00011594], SNIP[.00498214] | | |
| 10139897 | Unliquidated | ETH[.00000045], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139898 | Unliquidated | FANZ[60], QASH[.00117753], SNIP[.00065] | | |
| 10139900 | Unliquidated | QASH[.00074645], SNIP[59] | | |
| 10139901 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10139902 | Unliquidated | FANZ[60], QASH[.09223488] | | |
| 10139903 | Unliquidated | ETH[.00000135], FANZ[60] | | |
| 10139904 | Unliquidated | QASH[.00198853], SNIP[.867622] | | |
| 10139905 | Unliquidated | FANZ[60], QASH[.0012885], SNIP[.000626] | | |
| 10139906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139907 | Unliquidated | FANZ[60], QASH[.00023402] | | |
| 10139908 | Unliquidated | USD[0.00] | | |
| 10139909 | Unliquidated | QASH[.00159139], SNIP[.00060312] | | |
| 10139910 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139911 | Unliquidated | ETH[.00000012], FANZ[60] | | |
| 10139912 | Unliquidated | FANZ[60], QASH[.0005778], SNIP[.02575893] | | |
| 10139913 | Unliquidated | FANZ[60], QASH[.00046889], SNIP[.2] | | |
| 10139914 | Unliquidated | ETH[.00000164], FANZ[60] | | |
| 10139915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139916 | Unliquidated | FANZ[60], QASH[6] | | |
| 10139917 | Unliquidated | QASH[.0122425] | | |
| 10139918 | Unliquidated | FANZ[60], QASH[.09223488] | | |
| 10139919 | Unliquidated | FANZ[60], QASH[.02397665] | | |
| 10139920 | Unliquidated | ETH[.0000004], FANZ[60] | | |
| 10139923 | Unliquidated | QASH[.00005788], SNIP[.250725] | | |
| 10139924 | Unliquidated | ETH[.00000041], FANZ[60], SNIP[1] | | |
| 10139925 | Unliquidated | ETH[.0000015], FANZ[60] | | |
| 10139926 | Unliquidated | QASH[.00199323], SNIP[.334005] | | |
| 10139927 | Unliquidated | ETH[.00000059], FANZ[60] | | |
| 10139928 | Unliquidated | ETH[.00015537], ETHW[.00015537], QASH[62.55173389] | | |
| 10139929 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10139930 | Unliquidated | ETH[.00000027], FANZ[60] | | |
| 10139931 | Unliquidated | FANZ[60], QASH[.045575] | | |
| 10139932 | Unliquidated | ETH[.00000028], FANZ[60] | | |
| 10139933 | Unliquidated | BTC[.00000781], ETN[378], LTC[.00000176] | | |
| 10139934 | Unliquidated | ETH[.00870587], ETHW[.00870587], FANZ[60], HERO[.38] | | |
| 10139935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139938 | Unliquidated | ETH[.00001575], FANZ[60], SNIP[1] | | |
| 10139939 | Unliquidated | BTC[.0000006], ZPR[78] | | |
| 10139940 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139941 | Unliquidated | FANZ[60], QASH[.0190374] | | |
| 10139942 | Unliquidated | BTC[.00007177] | | |
| 10139943 | Unliquidated | ETH[.00002657], FANZ[60] | | |
| 10139944 | Unliquidated | ETH[.00000142], FANZ[60] | | |
| 10139945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139946 | Unliquidated | BTC[.00000295], ETH[.00007223], FANZ[60] | | |
| 10139947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139948 | Unliquidated | ETN[.92] | | |
| 10139949 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10139951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139952 | Unliquidated | ETH[.00000095], FANZ[60], QASH[.00110219] | | |
| 10139953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139955 | Unliquidated | QASH[3] | | |
| 10139956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139957 | Unliquidated | FANZ[60], QASH[12] | | |
| 10139958 | Unliquidated | QASH[.00046313] | | |
| 10139959 | Unliquidated | ETH[.00001132], FANZ[60], TRX[45] | | |
| 10139960 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10139962 | Unliquidated | QASH[.00166985] | | |
| 10139963 | Unliquidated | QASH[.0071174] | | |
| 10139965 | Unliquidated | QASH[.0205375] | | |
| 10139966 | Unliquidated | QASH[3] | | |
| 10139967 | Unliquidated | ETH[.00113044], FANZ[60], UBTC[.00002687] | | |
| 10139968 | Unliquidated | GZE[.0033], QASH[.00705831] | | |
| 10139969 | Unliquidated | QASH[.00066976] | | |
| 10139970 | Unliquidated | QASH[.0205375] | | |
| 10139973 | Unliquidated | QASH[.0011084] | | |
| 10139974 | Unliquidated | QASH[.00674663] | | |
| 10139975 | Unliquidated | BTC[.00000002], ETH[.00224893] | | |
| 10139976 | Unliquidated | FANZ[60], QASH[.0461132], SNIP[.00004286] | | |
| 10139978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139979 | Unliquidated | QASH[.00008937] | | |
| 10139980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139981 | Unliquidated | QASH[.00020064] | | |
| 10139982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139983 | Unliquidated | QASH[3] | | |
| 10139984 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10139985 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10139986 | Unliquidated | BTC[.00002135], ETH[.00017972], VZT[1170.83356401] | | |
| 10139987 | Unliquidated | BTC[.00000012], ZCO[1008] | | |
| 10139988 | Unliquidated | QASH[3] | | |
| 10139989 | Unliquidated | ETH[.0000016] | | |
| 10139990 | Unliquidated | ETH[.00000002], ETHW[.00000002], QASH[.86240843] | | |
| 10139991 | Unliquidated | QASH[.00014017] | | |
| 10139992 | Unliquidated | ETH[.14611956] | | |
| 10139993 | Unliquidated | FANZ[60], QASH[.0445134] | | |
| 10139994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10139998 | Unliquidated | QASH[.00712634] | | |
| 10140000 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140002 | Unliquidated | QASH[3] | | |
| 10140003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140006 | Unliquidated | FANZ[60], QASH[.00636627] | | |
| 10140007 | Unliquidated | FANZ[60], QASH[.01645639] | | |
| 10140008 | Unliquidated | ECH[1000], FANZ[60], QASH[3] | | |
| 10140009 | Unliquidated | QASH[.00200194], SNIP[3] | | |
| 10140010 | Unliquidated | FANZ[60], QASH[.00005788], SNIP[.250725] | | |
| 10140011 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140014 | Unliquidated | FANZ[60], QASH[.000172] | | |
| 10140015 | Unliquidated | QASH[.00708637] | | |
| 10140016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140017 | Unliquidated | FANZ[60], QASH[.00206483] | | |
| 10140018 | Unliquidated | ETH[.0000071], FANZ[60], HART[416], LDC[.00017757], SNIP[30], TPT[.0000037] | | |
| 10140019 | Unliquidated | FANZ[60], QASH[.00024066], SNIP[3.7] | | |
| 10140020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140021 | Unliquidated | BTC[.00000019], FANZ[60] | | |
| 10140022 | Unliquidated | ETH[.0000054], FANZ[60] | | |
| 10140023 | Unliquidated | QASH[.0011084] | | |
| 10140024 | Unliquidated | FANZ[60], QASH[.00005788], SNIP[.250725] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140025 | Unliquidated | ETH[.00002079], FANZ[60], QASH[.00093419] | | |
| 10140026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140028 | Unliquidated | FANZ[60], QASH[.00103827], SNIP[.00006428] | | |
| 10140029 | Unliquidated | FANZ[60], QASH[.00083559] | | |
| 10140030 | Unliquidated | BTC[.00000885], FANZ[60], GZE[.05], HART[416] | | |
| 10140031 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10140032 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10140033 | Unliquidated | BTC[.00005574], ETH[.000248], FANZ[60] | | |
| 10140034 | Unliquidated | BTC[.00552418], ETH[.01265967], TPAY[175] | | |
| 10140035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140036 | Unliquidated | ETH[.00026143], ETHW[.00026143] | | |
| 10140037 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10140039 | Unliquidated | QASH[3] | | |
| 10140040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140041 | Unliquidated | ETH[.08654044] | | |
| 10140042 | Unliquidated | BTC[.00000045], FANZ[60], HART[416] | | |
| 10140043 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10140044 | Unliquidated | BTC[.00000011], FANZ[60], HART[416] | | |
| 10140045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140046 | Unliquidated | BTC[.00000357], ETN[740], FANZ[60], QASH[3] | | |
| 10140047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140049 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10140050 | Unliquidated | QASH[3] | | |
| 10140051 | Unliquidated | QASH[.00055717] | | |
| 10140052 | Unliquidated | ETN[1] | | |
| 10140053 | Unliquidated | QASH[.00234993], SNIP[.22] | | |
| 10140054 | Unliquidated | BTC[.00000195], FANZ[60] | | |
| 10140055 | Unliquidated | FANZ[60], QASH[6] | | |
| 10140056 | Unliquidated | QASH[.00274963], SNIP[.3861] | | |
| 10140057 | Unliquidated | QASH[12] | | |
| 10140058 | Unliquidated | QASH[3] | | |
| 10140059 | Unliquidated | ETH[.00012904], FANZ[60] | | |
| 10140060 | Unliquidated | ETH[.00001184], FANZ[60], SNIP[1] | | |
| 10140061 | Unliquidated | ETH[.0000185], FANZ[60], HART[416] | | |
| 10140062 | Unliquidated | BTC[.00000129], QASH[1297] | | |
| 10140063 | Unliquidated | QASH[3] | | |
| 10140064 | Unliquidated | QASH[.00274963], SNIP[.25] | | |
| 10140065 | Unliquidated | FANZ[60], QASH[.0180007] | | |
| 10140067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140069 | Unliquidated | FANZ[60], QASH[.00078356], SNIP[.0102408] | | |
| 10140070 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10140071 | Unliquidated | FANZ[60], QASH[.00144891] | | |
| 10140072 | Unliquidated | QASH[.12060718] | | |
| 10140073 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10140074 | Unliquidated | QASH[3] | | |
| 10140075 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10140076 | Unliquidated | QASH[.00024811] | | |
| 10140077 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10140078 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10140079 | Unliquidated | SGD[0.00] | | |
| 10140080 | Unliquidated | BTC[.00004083], FANZ[60], QASH[.00021406] | | |
| 10140081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140082 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10140083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140084 | Unliquidated | QASH[.00001503] | | |
| 10140085 | Unliquidated | FANZ[60], QASH[.06668662] | | |
| 10140088 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140090 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10140091 | Unliquidated | ETH[.00001596], FANZ[60], HART[416] | | |
| 10140092 | Unliquidated | GZE[.07287922], PWV[1], QASH[.00259845] | | |
| 10140094 | Unliquidated | BTC[.00006989] | | |
| 10140095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140096 | Unliquidated | ETH[.00000107], LDC[.78418451], SNIP[.4] | | |
| 10140097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140098 | Unliquidated | FANZ[160], QASH[.00001934] | | |
| 10140099 | Unliquidated | ETH[.00000161] | | |
| 10140100 | Unliquidated | QASH[.00000675] | | |
| 10140101 | Unliquidated | BTC[.0022592] | | |
| 10140102 | Unliquidated | BTC[.00000002], NPLC[67956.43258763], QASH[.79067068], USD[4.62] | | |
| 10140103 | Unliquidated | ETH[.00000075], FANZ[60] | | |
| 10140104 | Unliquidated | FANZ[60], QASH[5.24547168] | | |
| 10140105 | Unliquidated | ETN[.19], EUR[0.00] | | |
| 10140107 | Unliquidated | BTC[.00001103], FANZ[60] | | |
| 10140108 | Unliquidated | FANZ[60], QASH[.00922932] | | |
| 10140109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140112 | Unliquidated | BTC[.0014872], USD[0.00] | | |
| 10140113 | Unliquidated | USD[1.76], VUU[7183.61954297] | | |
| 10140114 | Unliquidated | BTC[.00000068], FANZ[60], GZE[13.6] | | |
| 10140115 | Unliquidated | FANZ[60], QASH[.00819853] | | |
| 10140117 | Unliquidated | QASH[3] | | |
| 10140118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140119 | Unliquidated | ETH[.07856996] | | |
| 10140120 | Unliquidated | ETH[.00000088], FANZ[60], QASH[.0082455] | | |
| 10140121 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[1] | | |
| 10140122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140123 | Unliquidated | BTC[.00004267], ETN[9864.6], QASH[.21794532] | | |
| 10140124 | Unliquidated | FANZ[60], QASH[.00819854] | | |
| 10140125 | Unliquidated | QASH[.00799744] | | |
| 10140126 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140127 | Unliquidated | FANZ[60], QASH[.00880508] | | |
| 10140128 | Unliquidated | QASH[.00799744] | | |
| 10140129 | Unliquidated | FANZ[60], QASH[.00819854] | | |
| 10140130 | Unliquidated | FANZ[60], GZE[.3], HART[416], QASH[.013527] | | |
| 10140131 | Unliquidated | BTC[.00000038], ETH[.00000044], ETHW[.00000044], QASH[.20909725], USD[0.00] | | |
| 10140132 | Unliquidated | ETH[.00000434], FANZ[60] | | |
| 10140133 | Unliquidated | BTC[.00000022] | | |
| 10140134 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10140135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140136 | Unliquidated | ETH[.00000046], SNIP[1635] | | |
| 10140137 | Unliquidated | QASH[3] | | |
| 10140138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140139 | Unliquidated | BTC[.00000009], ZCO[.01641091] | | |
| 10140140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140142 | Unliquidated | QASH[.0003072] | | |
| 10140143 | Unliquidated | FANZ[60], QASH[.00552291] | | |
| 10140144 | Unliquidated | BTC[.00001737] | | |
| 10140145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140146 | Unliquidated | BTC[.00000501], FANZ[60] | | |
| 10140147 | Unliquidated | BTC[.00007834], ETH[.84844365], TPAY[.16824105] | | |
| 10140148 | Unliquidated | ETH[.0000877], ETHW[.0000877] | | |
| 10140149 | Unliquidated | ETH[.002814], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140150 | Unliquidated | ETH[.00000187], FANZ[60] | | |
| 10140151 | Unliquidated | ETH[.00000123], FANZ[60] | | |
| 10140152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140153 | Unliquidated | ETH[.0028338], FANZ[60] | | |
| 10140154 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140155 | Unliquidated | QASH[3] | | |
| 10140156 | Unliquidated | USD[0.00] | | |
| 10140157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140159 | Unliquidated | FANZ[60], QASH[.01428571] | | |
| 10140160 | Unliquidated | ETH[.00000143], FANZ[60] | | |
| 10140161 | Unliquidated | BTC[.00002489], BTRN[35267625.9624583], QASH[7.88947472], USDC[.54318565] | | |
| 10140162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140165 | Unliquidated | FANZ[60], QASH[.00792367] | | |
| 10140166 | Unliquidated | ETH[.00004309], FANZ[60], XLM[.00088639] | | |
| 10140167 | Unliquidated | FANZ[60], QASH[.00204742] | | |
| 10140168 | Unliquidated | BTC[.00002827], ETN[.79] | | |
| 10140169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140170 | Unliquidated | ETH[.00357481], FANZ[60], QASH[3] | | |
| 10140172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140173 | Unliquidated | FANZ[60], QASH[.0174751] | | |
| 10140174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140175 | Unliquidated | BTC[.00000005], CAN[4.4], ETH[.00009788] | | |
| 10140176 | Unliquidated | BTC[.00234319], DASH[.00063937], LDC[136.13706706] | | |
| 10140177 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10140178 | Unliquidated | BTC[.00000004] | | |
| 10140180 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140181 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10140182 | Unliquidated | QASH[.0122425] | | |
| 10140183 | Unliquidated | FANZ[100], QASH[.00046118], USD[0.00] | | |
| 10140186 | Unliquidated | QASH[.0122425] | | |
| 10140187 | Unliquidated | BMC[569], BTC[.00002925], ETH[.00071299], ZCO[1388] | | |
| 10140188 | Unliquidated | FANZ[60], QASH[.00974438], SNIP[5.241] | | |
| 10140189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140190 | Unliquidated | QASH[6] | | |
| 10140191 | Unliquidated | BTC[.00000115], ECH[120], FANZ[60], QASH[.01384965] | | |
| 10140192 | Unliquidated | BTC[.00007852], FANZ[60], QASH[3] | | |
| 10140193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140194 | Unliquidated | BTC[.0052383] | | |
| 10140195 | Unliquidated | BTC[.00020317] | | |
| 10140196 | Unliquidated | FANZ[60], QASH[.0007083] | | |
| 10140197 | Unliquidated | FANZ[60], QASH[.001509], SNIP[.1] | | |
| 10140198 | Unliquidated | QASH[257.414449], USD[0.00] | | |
| 10140199 | Unliquidated | FANZ[60], QASH[6] | | |
| 10140200 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140201 | Unliquidated | QASH[.0003072] | | |
| 10140202 | Unliquidated | BTC[.00000159], XRP[5.54792] | | |
| 10140203 | Unliquidated | ETH[.00000634], ETHW[.00000634] | | |
| 10140204 | Unliquidated | BTC[.00000351] | | |
| 10140205 | Unliquidated | FANZ[60], GZE[.0510075], QASH[.13841607] | | |
| 10140206 | Unliquidated | FANZ[60], QASH[.00075687] | | |
| 10140208 | Unliquidated | ETH[.00000634], ETHW[.00000634] | | |
| 10140209 | Unliquidated | ETH[.00002158], FANZ[60], VZT[42.1] | | |
| 10140210 | Unliquidated | ETH[.00000634], ETHW[.00000634] | | |
| 10140211 | Unliquidated | BTC[.00000526] | | |
| 10140212 | Unliquidated | ETH[.00001895], ETHW[.00001895] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140213 | Unliquidated | BTC[.00000049], FANZ[60], QASH[.00262174], TRX[41.607307] | | |
| 10140214 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140215 | Unliquidated | BTC[.00000249] | | |
| 10140216 | Unliquidated | ETH[.0000085], IGNX[3815.1176849], IPSX[.18230994], JPY[0.00], QASH[.04565295], UBTC[1], USD[0.00], XLM[.1], XRP[8.01] | | |
| 10140217 | Unliquidated | BTC[.00001452], ETH[.00063204], ETHW[.00063204], ZCO[3575.52984791] | | |
| 10140218 | Unliquidated | ETH[.0004413] | | |
| 10140219 | Unliquidated | QASH[.00109087] | | |
| 10140220 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140221 | Unliquidated | QASH[.00308937] | | |
| 10140222 | Unliquidated | ETN[13980] | | |
| 10140223 | Unliquidated | BTC[.00000136], FANZ[60], LDC[106] | | |
| 10140224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140225 | Unliquidated | ETH[.00002477], ETHW[.00002477] | | |
| 10140226 | Unliquidated | BTC[.00067472], ETH[.00001973], FANZ[60], LDC[.14229047], QASH[.00169886] | | |
| 10140227 | Unliquidated | QASH[.00799744] | | |
| 10140228 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140229 | Unliquidated | ETH[.00000654], ETHW[.00000654] | | |
| 10140230 | Unliquidated | FANZ[60], QASH[.00019539] | | |
| 10140231 | Unliquidated | ETH[.00000654], ETHW[.00000654] | | |
| 10140232 | Unliquidated | ALX[36.3], BTC[.00001601] | | |
| 10140233 | Unliquidated | QASH[3] | | |
| 10140234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140235 | Unliquidated | BTC[.00009664], FANZ[60], HART[416], QASH[.00000095] | | |
| 10140236 | Unliquidated | ETH[.00000368], ETHW[.00000368] | | |
| 10140237 | Unliquidated | ETN[10] | | |
| 10140238 | Unliquidated | BTC[.00000013], ETH[.00008581] | | |
| 10140239 | Unliquidated | BTC[.00000197], FANZ[60], QASH[3] | | |
| 10140240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140241 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140242 | Unliquidated | BTC[.01234783], ETN[2000] | | |
| 10140243 | Unliquidated | ETH[.0001821], XES[543] | | |
| 10140244 | Unliquidated | QASH[.00799744] | | |
| 10140245 | Unliquidated | QASH[.00007285] | | |
| 10140246 | Unliquidated | BTC[.00164018], ETN[9.22] | | |
| 10140247 | Unliquidated | ETH[.01080685], ETN[7130.75] | | |
| 10140248 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140249 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10140250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140251 | Unliquidated | ETH[.00000654], ETHW[.00000654] | | |
| 10140252 | Unliquidated | FANZ[60], QASH[.0090449], SNIP[.70588235] | | |
| 10140253 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140255 | Unliquidated | ETH[.00000377], ETHW[.00000377] | | |
| 10140256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140257 | Unliquidated | ETH[.00000654], ETHW[.00000654] | | |
| 10140258 | Unliquidated | BTC[.00564639] | | |
| 10140259 | Unliquidated | ETH[.00001815], ETHW[.00001815] | | |
| 10140260 | Unliquidated | ETH[.00000311], ETHW[.00000311] | | |
| 10140261 | Unliquidated | QASH[9] | | |
| 10140262 | Unliquidated | ETH[.0000171], ETHW[.0000171] | | |
| 10140263 | Unliquidated | ETH[.00002881], ETN[11261] | | |
| 10140264 | Unliquidated | ETH[.00000964], ETHW[.00000964] | | |
| 10140265 | Unliquidated | BTC[.00310699], ETN[33000] | | |
| 10140266 | Unliquidated | BTC[.00000304], ETH[.00003395], ETN[13593.08] | | |
| 10140267 | Unliquidated | BTC[.00026874], ETN[8330.75] | | |
| 10140268 | Unliquidated | ETH[.00000675], FANZ[60], QASH[.00062818] | | |
| 10140269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140270 | Unliquidated | BTC[.0000022], ETN[109], FANZ[60], QASH[3] | | |
| 10140271 | Unliquidated | FANZ[60], QASH[.00011118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140272 | Unliquidated | FANZ[60], QASH[.00008995] | | |
| 10140273 | Unliquidated | CHI[25], QASH[.69386] | | |
| 10140274 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10140275 | Unliquidated | FANZ[60], QASH[.00077749], SNIP[1] | | |
| 10140276 | Unliquidated | FANZ[60], QASH[.00001169], SNIP[.52846] | | |
| 10140278 | Unliquidated | FANZ[60], QASH[.00057104] | | |
| 10140279 | Unliquidated | QASH[.00937183] | | |
| 10140280 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10140281 | Unliquidated | BTC[.00000236] | | |
| 10140282 | Unliquidated | ETN[200] | | |
| 10140283 | Unliquidated | ETH[.00001284], FANZ[60], SNIP[1] | | |
| 10140284 | Unliquidated | QASH[.00030719] | | |
| 10140285 | Unliquidated | BTC[.0395], CHI[25], ETH[.00218732], ETHW[.00218732], QASH[289.16822142], USD[239.94], XRP[884] | | |
| 10140286 | Unliquidated | ETH[.00005416] | | |
| 10140287 | Unliquidated | FANZ[60], QASH[.00055756], SNIP[1505] | | |
| 10140288 | Unliquidated | QASH[.00038732] | | |
| 10140289 | Unliquidated | FANZ[60], QASH[.00096355] | | |
| 10140290 | Unliquidated | BTC[.00041233], QASH[.00376747] | | |
| 10140291 | Unliquidated | QASH[.00041318] | | |
| 10140292 | Unliquidated | ETH[.00276033], FANZ[60] | | |
| 10140293 | Unliquidated | BTC[.00002269], LTC[.00029344] | | |
| 10140295 | Unliquidated | BCH[.00000087], BRC[1.10853506], BTC[.00000037], ETH[.00000001], ETHW[.00000001], LUNC[.979368], QASH[.00098466], USDT[.000742], XRP[.00000045] | | |
| 10140296 | Unliquidated | BTC[.0000023], QASH[.043806] | | |
| 10140297 | Unliquidated | QASH[3] | | |
| 10140298 | Unliquidated | ETH[.00409049], ETN[20168.3] | | |
| 10140299 | Unliquidated | BCH[.41], BTC[.00240286], JPY[0.00], QASH[38.4818156], USD[7.82], XRP[200] | | |
| 10140301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140302 | Unliquidated | ETH[.0000032], FANZ[60] | | |
| 10140303 | Unliquidated | EUR[0.00] | | |
| 10140304 | Unliquidated | BTC[.00070433], CHI[25], ETN[204799.81], FANZ[100], QASH[.0102124] | | |
| 10140305 | Unliquidated | FANZ[60], QASH[.00804565], SNIP[.122] | | |
| 10140306 | Unliquidated | ETN[580] | | |
| 10140307 | Unliquidated | QASH[3] | | |
| 10140308 | Unliquidated | ETH[.00040468] | | |
| 10140309 | Unliquidated | QASH[.0122425] | | |
| 10140310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140311 | Unliquidated | FANZ[60], QASH[.01651645] | | |
| 10140312 | Unliquidated | BTC[.00000007], QASH[312.5031333], USD[0.05], XRP[.00003425] | | |
| 10140313 | Unliquidated | BTC[.00000057], FANZ[160] | | |
| 10140314 | Unliquidated | QASH[.0144896] | | |
| 10140315 | Unliquidated | BTC[.00000001] | | |
| 10140317 | Unliquidated | BTC[.00002889], ETN[5.18] | | |
| 10140319 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10140320 | Unliquidated | BTC[.0082682], VZT[58175] | | |
| 10140321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140322 | Unliquidated | QASH[.005515] | | |
| 10140323 | Unliquidated | BTC[.00095004] | | |
| 10140324 | Unliquidated | FANZ[60], QASH[.10576461], SNIP[.20141528] | | |
| 10140325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140326 | Unliquidated | FANZ[60], QASH[3.43334252] | | |
| 10140327 | Unliquidated | QASH[.0122425] | | |
| 10140329 | Unliquidated | BTC[.0000096], ETN[3662] | | |
| 10140330 | Unliquidated | QASH[3] | | |
| 10140331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140333 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140335 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140336 | Unliquidated | ETH[.04759731], ETN[10400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140339 | Unliquidated | FANZ[60], QASH[.00458861] | | |
| 10140340 | Unliquidated | ETH[.00275607], NEO[.53], TPAY[30] | | |
| 10140341 | Unliquidated | BTC[.00035187], ETH[.00001442] | | |
| 10140342 | Unliquidated | ETH[.0608741], HERO[250] | | |
| 10140343 | Unliquidated | FANZ[60], QASH[.01229611], SNIP[.04736842] | | |
| 10140344 | Unliquidated | LTC[.00884996], QASH[53.86174947], USD[0.66] | | |
| 10140345 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10140346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140347 | Unliquidated | SGD[7.32], USD[0.00], USDT[8.992978], XRP[.00000027] | | |
| 10140348 | Unliquidated | BTC[.00000037], ETN[13846.15] | | |
| 10140349 | Unliquidated | ETH[.01505862], HERO[1040], QCTN[50] | | |
| 10140350 | Unliquidated | ETH[.00000142], FANZ[60] | | |
| 10140351 | Unliquidated | QASH[.005515] | | |
| 10140352 | Unliquidated | BTC[.00019071] | | |
| 10140353 | Unliquidated | ETH[.62002508], GATE[229.197547], STACS[-0.00000002] | | |
| 10140354 | Unliquidated | QASH[.0122425] | | |
| 10140355 | Unliquidated | BTC[.00003102] | | |
| 10140356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140357 | Unliquidated | QASH[.0122425] | | |
| 10140358 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10140359 | Unliquidated | QASH[.01150098] | | |
| 10140360 | Unliquidated | QASH[.01150098] | | |
| 10140361 | Unliquidated | QASH[3] | | |
| 10140362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140363 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140364 | Unliquidated | BTC[.00000025], GAT[42.00125] | | |
| 10140365 | Unliquidated | ETH[.00003092], ETN[346] | | |
| 10140366 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140367 | Unliquidated | FANZ[60], QASH[.00326363] | | |
| 10140368 | Unliquidated | QASH[.0122425] | | |
| 10140369 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10140370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140372 | Unliquidated | FANZ[60], QASH[.0000442] | | |
| 10140373 | Unliquidated | FANZ[60], QASH[.00061079] | | |
| 10140374 | Unliquidated | QASH[3] | | |
| 10140375 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10140376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140377 | Unliquidated | BTC[.00019076], LTC[.05287339] | | |
| 10140378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140379 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10140380 | Unliquidated | ETH[.00000077], FANZ[60] | | |
| 10140381 | Unliquidated | FANZ[60], QASH[.01764316] | | |
| 10140382 | Unliquidated | QASH[.01150098] | | |
| 10140383 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10140384 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10140385 | Unliquidated | QASH[.03155428] | | |
| 10140386 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10140387 | Unliquidated | QASH[3] | | |
| 10140388 | Unliquidated | QASH[3] | | |
| 10140390 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10140391 | Unliquidated | FANZ[60], QASH[.0207378] | | |
| 10140393 | Unliquidated | FANZ[60], QASH[.0008107] | | |
| 10140394 | Unliquidated | QASH[.038223] | | |
| 10140395 | Unliquidated | BTC[.00000061], FANZ[60] | | |
| 10140396 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10140397 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140398 | Unliquidated | FANZ[60], QASH[.001509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140400 | Unliquidated | QASH[.038223] | | |
| 10140401 | Unliquidated | FANZ[60], QASH[.00073684] | | |
| 10140402 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140403 | Unliquidated | FANZ[60], QASH[.13145362] | | |
| 10140404 | Unliquidated | FANZ[60], QASH[.024563], SNIP[1571.94736842] | | |
| 10140406 | Unliquidated | GZE[.005], QASH[.03973841] | | |
| 10140407 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140408 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10140409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140410 | Unliquidated | QASH[3] | | |
| 10140411 | Unliquidated | QASH[.001509] | | |
| 10140412 | Unliquidated | FANZ[60], QASH[.00143604], SNIP[495.26867084] | | |
| 10140413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140414 | Unliquidated | FANZ[60], QASH[.13145362] | | |
| 10140415 | Unliquidated | ETH[.00002237], TRX[127] | | |
| 10140416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140418 | Unliquidated | QASH[.0082455], SNIP[.42] | | |
| 10140419 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10140420 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10140421 | Unliquidated | ETH[.000843], HART[416], LDC[.11870243] | | |
| 10140423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140424 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10140425 | Unliquidated | FANZ[60], QASH[.00070008] | | |
| 10140426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140427 | Unliquidated | BTC[.00000045], ETN[82], FANZ[60] | | |
| 10140428 | Unliquidated | FANZ[60], QASH[.00337384] | | |
| 10140429 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140432 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140434 | Unliquidated | ETN[2] | | |
| 10140435 | Unliquidated | FANZ[60], QASH[.02695146] | | |
| 10140436 | Unliquidated | ETH[.0000009], FANZ[60] | | |
| 10140437 | Unliquidated | JPY[0.00], QASH[3] | | |
| 10140438 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140439 | Unliquidated | ETH[.0000018], FANZ[60] | | |
| 10140441 | Unliquidated | FANZ[60], QASH[.00600824] | | |
| 10140442 | Unliquidated | ETH[.00000174], FANZ[60] | | |
| 10140443 | Unliquidated | ETH[.00158879], ETHW[.00158879] | | |
| 10140444 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140445 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140446 | Unliquidated | FANZ[60], QASH[.06580133] | | |
| 10140447 | Unliquidated | ETH[.00000235], FANZ[60] | | |
| 10140448 | Unliquidated | ETH[.00000142], FANZ[60] | | |
| 10140449 | Unliquidated | FANZ[60], QASH[.01371361], SNIP[.00736842] | | |
| 10140450 | Unliquidated | FANZ[60], QASH[.00447312] | | |
| 10140451 | Unliquidated | FANZ[60], QASH[.00030374], SNIP[.00000357] | | |
| 10140452 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10140453 | Unliquidated | BTC[.00015559], EZT[237.35] | | |
| 10140454 | Unliquidated | BTC[.00008072], ETH[.00060308], FANZ[60] | | |
| 10140456 | Unliquidated | FANZ[60], QASH[.00055467], SNIP[29] | | |
| 10140458 | Unliquidated | BTC[.00050063] | | |
| 10140459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140460 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10140463 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140464 | Unliquidated | QASH[.0021101], SNIP[3.14] | | |
| 10140465 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140466 | Unliquidated | QASH[.00000675] | | |
| 10140467 | Unliquidated | BTC[.00003558], ETH[.00345784], ETHW[.00345784], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140469 | Unliquidated | QASH[.00706639] | | |
| 10140470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140472 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10140473 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140474 | Unliquidated | FANZ[60], QASH[.00308937] | | |
| 10140475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140476 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140478 | Unliquidated | FANZ[60], QASH[.00447312] | | |
| 10140479 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140480 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140481 | Unliquidated | FANZ[60], QASH[.00447312] | | |
| 10140482 | Unliquidated | FANZ[60], QASH[.00274963], SNIP[.0681] | | |
| 10140483 | Unliquidated | FANZ[60], QASH[9] | | |
| 10140485 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140486 | Unliquidated | FANZ[60], QASH[.00003724], SNIP[.000778] | | |
| 10140487 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140488 | Unliquidated | FANZ[60], QASH[.00447312] | | |
| 10140490 | Unliquidated | QASH[.00274963], SNIP[.52] | | |
| 10140491 | Unliquidated | ETH[.00106235], FANZ[60] | | |
| 10140493 | Unliquidated | BTC[.00000644], FANZ[60] | | |
| 10140494 | Unliquidated | ETH[.00001511] | | |
| 10140495 | Unliquidated | QASH[.00674663] | | |
| 10140496 | Unliquidated | FANZ[60], QASH[.00048045] | | |
| 10140497 | Unliquidated | BTC[.00000002] | | |
| 10140498 | Unliquidated | LTC[.02185218] | | |
| 10140499 | Unliquidated | FANZ[60], QASH[.00674662], SNIP[.08] | | |
| 10140500 | Unliquidated | ETH[.00000104], FANZ[60] | | |
| 10140501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140504 | Unliquidated | QASH[.00674662] | | |
| 10140505 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10140506 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10140507 | Unliquidated | QASH[.00109087], SNIP[3] | | |
| 10140508 | Unliquidated | FANZ[60], QASH[.041569] | | |
| 10140509 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10140510 | Unliquidated | FANZ[60], HART[416], QASH[93.90909091] | | |
| 10140511 | Unliquidated | ETH[.00000157], FANZ[60] | | |
| 10140512 | Unliquidated | FANZ[60], QASH[.00447312] | | |
| 10140514 | Unliquidated | FANZ[60], QASH[.00073087], SNIP[.00000769] | | |
| 10140515 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140516 | Unliquidated | BTC[.0004059], DRG[5.3], ETH[.00019064], LALA[51] | | |
| 10140518 | Unliquidated | BTC[.00015364] | | |
| 10140519 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140520 | Unliquidated | QASH[3] | | |
| 10140521 | Unliquidated | ETH[.00000163], FANZ[60] | | |
| 10140522 | Unliquidated | FANZ[60], QASH[.00447312] | | |
| 10140523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140524 | Unliquidated | QASH[3] | | |
| 10140525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140526 | Unliquidated | 1WO[7.3], BTC[.00000208], FANZ[60] | | |
| 10140527 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140529 | Unliquidated | ETH[.00000163], SNIP[1591] | | |
| 10140530 | Unliquidated | QASH[34.554065] | | |
| 10140531 | Unliquidated | ETH[.00000086], FANZ[60] | | |
| 10140532 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10140533 | Unliquidated | FANZ[60], QASH[.00447312] | | |
| 10140534 | Unliquidated | FANZ[60], QASH[.00141413], SNIP[.546473] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140536 | Unliquidated | BTC[.00000562], ETN[110] | | |
| 10140537 | Unliquidated | FANZ[60], QASH[.0174386], SNIP[.94736842] | | |
| 10140538 | Unliquidated | BTC[.00011239], ETH[.00446417], XEM[40.38857] | | |
| 10140539 | Unliquidated | ETH[.00000163], FANZ[60] | | |
| 10140541 | Unliquidated | ETN[2100], USD[102.98] | | |
| 10140542 | Unliquidated | BTC[.00000522] | | |
| 10140543 | Unliquidated | ETH[.00000042], FANZ[60] | | |
| 10140544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140545 | Unliquidated | ETH[.00000377], FANZ[60] | | |
| 10140546 | Unliquidated | QASH[.014241] | | |
| 10140547 | Unliquidated | ETH[.00205046], SPHTX[943] | | |
| 10140548 | Unliquidated | BTC[.00000088], ETN[19251.54] | | |
| 10140550 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10140551 | Unliquidated | QASH[.014241] | | |
| 10140552 | Unliquidated | FANZ[60], QASH[.00447312] | | |
| 10140554 | Unliquidated | QASH[.014241] | | |
| 10140555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140557 | Unliquidated | ETH[.02092683], FANZ[60], QASH[3.01976248] | | |
| 10140558 | Unliquidated | QASH[3] | | |
| 10140559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140560 | Unliquidated | QASH[3] | | |
| 10140561 | Unliquidated | FANZ[60], QASH[.00447312] | | |
| 10140562 | Unliquidated | ETH[.00000077], FANZ[60] | | |
| 10140563 | Unliquidated | FANZ[60], QASH[.0402215], SNIP[1558.94736842] | | |
| 10140565 | Unliquidated | QASH[.0095313] | | |
| 10140566 | Unliquidated | QASH[.00724625], SNIP[.16] | | |
| 10140568 | Unliquidated | FANZ[60], QASH[.00654943], UBTC[.05160853] | | |
| 10140569 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140570 | Unliquidated | QASH[.0286302] | | |
| 10140571 | Unliquidated | ETN[1] | | |
| 10140572 | Unliquidated | FANZ[60], QASH[.01551318] | | |
| 10140573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140575 | Unliquidated | FANZ[60], QASH[.00686654] | | |
| 10140577 | Unliquidated | ETN[13.5] | | |
| 10140578 | Unliquidated | FANZ[60], GZE[.01111111], QASH[.02922975] | | |
| 10140579 | Unliquidated | ETH[.00000812], ETHW[.00000812] | | |
| 10140580 | Unliquidated | QASH[.0708637] | | |
| 10140582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140584 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140585 | Unliquidated | FANZ[60], GZE[.1], QASH[.0122425] | | |
| 10140586 | Unliquidated | ETH[.00001217], ETHW[.00001217] | | |
| 10140588 | Unliquidated | QASH[.00706838] | | |
| 10140589 | Unliquidated | ETN[16] | | |
| 10140590 | Unliquidated | ETH[.00001307], ETHW[.00001307] | | |
| 10140591 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[3.3046] | | |
| 10140592 | Unliquidated | ETH[.00014763] | | |
| 10140593 | Unliquidated | ETH[.00000569], ETHW[.00000569] | | |
| 10140594 | Unliquidated | QASH[.0111948] | | |
| 10140595 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10140596 | Unliquidated | QASH[.0070464], SNIP[.4664] | | |
| 10140597 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140599 | Unliquidated | ETH[.07133796] | | |
| 10140600 | Unliquidated | ETH[.00064963], ETHW[.00064963] | | |
| 10140601 | Unliquidated | ETH[.00000558], ETHW[.00000558] | | |
| 10140603 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140604 | Unliquidated | ETH[.00001358], ETHW[.00001358] | | |
| 10140605 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140606 | Unliquidated | QASH[3] | | |
| 10140607 | Unliquidated | ETH[.00000318], ETHW[.00000318] | | |
| 10140608 | Unliquidated | EUR[0.00] | | |
| 10140609 | Unliquidated | ETH[.00001485], ETHW[.00001485] | | |
| 10140610 | Unliquidated | BCH[.00000438], ETHW[.00002732], HKD[0.17], QASH[545.13017602], USD[0.53], XRP[.00001649] | | |
| 10140611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140612 | Unliquidated | QASH[3] | | |
| 10140613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140614 | Unliquidated | FANZ[160], QASH[.016962] | | |
| 10140615 | Unliquidated | QASH[3] | | |
| 10140616 | Unliquidated | QASH[3] | | |
| 10140618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140619 | Unliquidated | QASH[3] | | |
| 10140620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140621 | Unliquidated | FANZ[60], QASH[.01738864] | | |
| 10140622 | Unliquidated | QASH[3] | | |
| 10140623 | Unliquidated | QASH[3] | | |
| 10140624 | Unliquidated | QASH[3] | | |
| 10140625 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10140626 | Unliquidated | QASH[3] | | |
| 10140627 | Unliquidated | QASH[3] | | |
| 10140628 | Unliquidated | QASH[3] | | |
| 10140629 | Unliquidated | FANZ[60], QASH[.0174751] | | |
| 10140630 | Unliquidated | QASH[3] | | |
| 10140631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140633 | Unliquidated | DRG[240.97343366], ETH[.0019678] | | |
| 10140634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140636 | Unliquidated | ETH[.00001188], FANZ[60], SNIP[1] | | |
| 10140637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140638 | Unliquidated | BTC[.00001648], CHI[25], ETH[.0068771], GATE[11760.6084], QASH[4350.28248588], STACS[.00000006] | | |
| 10140639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140640 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10140641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140642 | Unliquidated | QASH[3] | | |
| 10140643 | Unliquidated | ETH[.00001659], FANZ[60], SNIP[1] | | |
| 10140646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140647 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140648 | Unliquidated | ETH[.00000056] | | |
| 10140649 | Unliquidated | BTC[.00000034], ETH[.00045653] | | |
| 10140650 | Unliquidated | USDT[.002375], XLM[.49999998] | | |
| 10140651 | Unliquidated | USD[0.03] | | |
| 10140652 | Unliquidated | FANZ[60], QASH[.01053752] | | |
| 10140653 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10140654 | Unliquidated | ETH[.00002755] | | |
| 10140655 | Unliquidated | QASH[.00057265] | | |
| 10140656 | Unliquidated | FANZ[60], QASH[.02641364] | | |
| 10140657 | Unliquidated | ETH[.00000056], FANZ[60], HART[416] | | |
| 10140658 | Unliquidated | QASH[3] | | |
| 10140659 | Unliquidated | QASH[3] | | |
| 10140660 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140661 | Unliquidated | FANZ[60], QASH[.03532549] | | |
| 10140662 | Unliquidated | QASH[3] | | |
| 10140664 | Unliquidated | QASH[3] | | |
| 10140665 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140666 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140667 | Unliquidated | ETN[56.43] | | |
| 10140668 | Unliquidated | ETH[.00080188], FANZ[100] | | |
| 10140669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140671 | Unliquidated | QASH[3] | | |
| 10140672 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140673 | Unliquidated | QASH[.00165892] | | |
| 10140674 | Unliquidated | ENJ[14], ETH[.0003228], FANZ[60], PWV[30] | | |
| 10140675 | Unliquidated | BTC[.00000019] | | |
| 10140676 | Unliquidated | USD[0.02], XRP[15] | | |
| 10140677 | Unliquidated | BTC[.00000032], ETH[.00121239], FANZ[60], SNIP[270], TRX[.208005] | | |
| 10140678 | Unliquidated | BTC[.0000509], XRP[2] | | |
| 10140679 | Unliquidated | ETN[40.2] | | |
| 10140680 | Unliquidated | ETH[.00647263] | | |
| 10140681 | Unliquidated | QASH[.00026714] | | |
| 10140682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140683 | Unliquidated | FANZ[60], GZE[.01], QASH[.0023102] | | |
| 10140684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140685 | Unliquidated | QASH[.00165892] | | |
| 10140686 | Unliquidated | FANZ[60], GZE[.03], QASH[.00451942] | | |
| 10140688 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10140689 | Unliquidated | QASH[3] | | |
| 10140690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140691 | Unliquidated | QASH[3] | | |
| 10140692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140693 | Unliquidated | QASH[3] | | |
| 10140694 | Unliquidated | FANZ[60], GZE[.02], QASH[.013527] | | |
| 10140695 | Unliquidated | ETH[.00000222], ETHW[.00000222] | | |
| 10140697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140700 | Unliquidated | BTC[.00008863], ETN[58911.41], FANZ[60], QASH[.07962204], USDT[3.30767], XDC[4500] | | |
| 10140702 | Unliquidated | BTC[.00004165], ETN[3780] | | |
| 10140703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140704 | Unliquidated | SGD[0.00] | | |
| 10140705 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10140706 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140709 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10140711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140715 | Unliquidated | ETH[.00001187], FANZ[60], SNIP[1] | | |
| 10140716 | Unliquidated | FANZ[60], QASH[.00922932] | | |
| 10140717 | Unliquidated | ETH[.00320118], FANZ[60], QASH[6] | | |
| 10140718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140721 | Unliquidated | BTC[.00003198], STAC[2170] | | |
| 10140722 | Unliquidated | ETH[.00358203], FANZ[60] | | |
| 10140723 | Unliquidated | FANZ[60], QASH[.00922932] | | |
| 10140724 | Unliquidated | FANZ[60], QASH[.01369403] | | |
| 10140725 | Unliquidated | BTC[.00000001] | | |
| 10140726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140727 | Unliquidated | FANZ[60], QASH[.00922932] | | |
| 10140728 | Unliquidated | FANZ[60], QASH[.01369403] | | |
| 10140730 | Unliquidated | BTC[.00000126], FANZ[60], USD[1.08] | | |
| 10140731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140732 | Unliquidated | FANZ[60], QASH[.00922932] | | |
| 10140733 | Unliquidated | BTC[.00000399], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140734 | Unliquidated | FANZ[60], QASH[.01369403] | | |
| 10140735 | Unliquidated | ETH[.00001364], ETHW[.00001364], QASH[.56685731], XRP[.00000026] | | |
| 10140736 | Unliquidated | AQUA[81.1151056], BTC[.1003648], CHI[25], NEO[35], QASH[956.26313247], USD[1024.68], XLM[97.49999], XRP[1167.6165736] | | |
| 10140737 | Unliquidated | FANZ[60], QASH[.00895362] | | |
| 10140738 | Unliquidated | FANZ[60], QASH[.01369403] | | |
| 10140739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140740 | Unliquidated | BTC[.00000001], USD[0.04], XRP[.00007675] | | |
| 10140741 | Unliquidated | BTC[.00000088], FANZ[60] | | |
| 10140742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140745 | Unliquidated | FANZ[60], QASH[.00871891] | | |
| 10140746 | Unliquidated | FANZ[60], QASH[.01369403] | | |
| 10140747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140748 | Unliquidated | FANZ[60], QASH[.00769366] | | |
| 10140749 | Unliquidated | FANZ[60], QASH[.01369403] | | |
| 10140750 | Unliquidated | ETN[4] | | |
| 10140751 | Unliquidated | USD[1.47] | | |
| 10140752 | Unliquidated | FANZ[60], QASH[.00075789], SNIP[1659.07537551] | | |
| 10140753 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10140754 | Unliquidated | QASH[.00674663] | | |
| 10140755 | Unliquidated | QASH[3] | | |
| 10140756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140758 | Unliquidated | FANZ[60], QASH[.00230024], SNIP[.000862] | | |
| 10140759 | Unliquidated | QASH[.00714633] | | |
| 10140760 | Unliquidated | QASH[.00001818], USD[0.01] | | |
| 10140761 | Unliquidated | BTC[.00005428], ETN[2468.54] | | |
| 10140762 | Unliquidated | FANZ[60], QASH[.00013894] | | |
| 10140763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140765 | Unliquidated | BTC[.00054638] | | |
| 10140766 | Unliquidated | FANZ[60], QASH[.0022461], SNIP[3.01195] | | |
| 10140767 | Unliquidated | QASH[.00071572] | | |
| 10140768 | Unliquidated | BTC[.00000016], ETH[.00000035], ETHW[.00000035], EWT[.28209014] | | |
| 10140769 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140770 | Unliquidated | QASH[.00274962] | | |
| 10140772 | Unliquidated | QASH[.0078458], SNIP[1] | | |
| 10140774 | Unliquidated | FANZ[60], QASH[.00583072], SNIP[.000375] | | |
| 10140775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140778 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140780 | Unliquidated | FANZ[60], QASH[.00033875] | | |
| 10140781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140782 | Unliquidated | BTC[.00000322], FANZ[60] | | |
| 10140783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140786 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140788 | Unliquidated | FANZ[60], QASH[.00076789] | | |
| 10140789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140790 | Unliquidated | FANZ[60], QASH[.02585582] | | |
| 10140791 | Unliquidated | FANZ[60], QASH[.01369403] | | |
| 10140792 | Unliquidated | BTC[.00000066], ETH[.01194588], ETHW[.01194588] | | |
| 10140793 | Unliquidated | FANZ[60], QASH[.02856953] | | |
| 10140794 | Unliquidated | FANZ[60], QASH[.00871891] | | |
| 10140795 | Unliquidated | QASH[3] | | |
| 10140796 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140797 | Unliquidated | QASH[3] | | |
| 10140798 | Unliquidated | FANZ[60], QASH[.01369403] | | |
| 10140800 | Unliquidated | FANZ[60], QASH[12] | | |
| 10140801 | Unliquidated | FANZ[60], GZE[.01], QASH[.0122425] | | |
| 10140802 | Unliquidated | QASH[3] | | |
| 10140803 | Unliquidated | QASH[3] | | |
| 10140804 | Unliquidated | QASH[3] | | |
| 10140805 | Unliquidated | BTC[.00000678], ETH[.00000079], FANZ[60], QASH[.00630491], SNIP[25] | | |
| 10140806 | Unliquidated | ETH[.00004576], ETHW[.00004576] | | |
| 10140808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140809 | Unliquidated | FANZ[60], QASH[.00769366] | | |
| 10140810 | Unliquidated | ADH[.00003619], ETH[.00425759], FANZ[60], QASH[3] | | |
| 10140811 | Unliquidated | BTC[.00076017], ETN[1054.54] | | |
| 10140812 | Unliquidated | QASH[3] | | |
| 10140814 | Unliquidated | FANZ[60], QASH[.00769366] | | |
| 10140815 | Unliquidated | ETH[.00003513], ETHW[.00003513] | | |
| 10140816 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.001] | | |
| 10140817 | Unliquidated | FANZ[60], QASH[.00850948] | | |
| 10140818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140820 | Unliquidated | ETH[.0000853], ETHW[.0000853] | | |
| 10140821 | Unliquidated | BTC[.00000004], FANZ[60], QASH[.0003072], SNIP[1248] | | |
| 10140822 | Unliquidated | ETH[.0000324], ETHW[.0000324] | | |
| 10140823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140824 | Unliquidated | ETN[1400], QASH[.615372] | | |
| 10140825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140828 | Unliquidated | FANZ[60], QASH[.00032571] | | |
| 10140829 | Unliquidated | ETH[.00002025], ETHW[.00002025] | | |
| 10140830 | Unliquidated | ETH[.00002641], ETHW[.00002641] | | |
| 10140831 | Unliquidated | FANZ[60], QASH[.0144896] | | |
| 10140832 | Unliquidated | BTC[.00001449], ZCO[16424.85692557] | | |
| 10140833 | Unliquidated | ETH[.00001229], ETHW[.00001229] | | |
| 10140834 | Unliquidated | ETH[.00002355], ETHW[.00002355] | | |
| 10140835 | Unliquidated | QASH[3] | | |
| 10140836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140837 | Unliquidated | FANZ[60], QASH[.04125197] | | |
| 10140838 | Unliquidated | BTC[.00004364] | | |
| 10140839 | Unliquidated | ETH[.00002836], ETHW[.00002836] | | |
| 10140841 | Unliquidated | ETH[.00000536], ETHW[.00000536] | | |
| 10140842 | Unliquidated | FANZ[60], QASH[.00009975] | | |
| 10140844 | Unliquidated | FANZ[60], GZE[.1], QASH[.0122425] | | |
| 10140845 | Unliquidated | ETH[.00001642], ETHW[.00001642] | | |
| 10140846 | Unliquidated | ETH[.00110565], LALA[100], QASH[45], STAC[1054] | | |
| 10140848 | Unliquidated | ETH[.00001642], ETHW[.00001642] | | |
| 10140849 | Unliquidated | QASH[3] | | |
| 10140851 | Unliquidated | ETH[.00002121], ETHW[.00002121] | | |
| 10140852 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140853 | Unliquidated | ETH[.00001745], ETHW[.00001745] | | |
| 10140854 | Unliquidated | ETH[.00000012], FANZ[60], QASH[.00623855], SNIP[.00005942] | | |
| 10140856 | Unliquidated | ETH[.00002261], ETHW[.00002261] | | |
| 10140858 | Unliquidated | ETH[.00000785], ETHW[.00000785] | | |
| 10140859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140861 | Unliquidated | ETH[.00000785], ETHW[.00000785] | | |
| 10140862 | Unliquidated | ETH[.00001021], ETHW[.00001021] | | |
| 10140863 | Unliquidated | QASH[14.23149905] | | |
| 10140864 | Unliquidated | FANZ[60], HART[416], QASH[.0078458], SNIP[.4559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140866 | Unliquidated | ETN[141.2], XRP[80.507063] | | |
| 10140867 | Unliquidated | ETH[.00000408], ETHW[.00000408] | | |
| 10140868 | Unliquidated | FANZ[60], HART[416], QASH[.00689651] | | |
| 10140869 | Unliquidated | ETH[.0017683], FANZ[60], QASH[.2208375] | | |
| 10140870 | Unliquidated | BTC[.00762888], ETH[.0039761], FANZ[160], QASH[.35926023] | | |
| 10140871 | Unliquidated | ETH[.00000885], ETHW[.00000885] | | |
| 10140872 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10140873 | Unliquidated | ETH[.0000083], ETHW[.0000083] | | |
| 10140874 | Unliquidated | ETH[.00002393], ETHW[.00002393] | | |
| 10140875 | Unliquidated | ETH[.00001499], ETHW[.00001499] | | |
| 10140876 | Unliquidated | BTC[.0505] | | |
| 10140877 | Unliquidated | ETH[.00001495], ETHW[.00001495] | | |
| 10140878 | Unliquidated | QASH[3] | | |
| 10140879 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140880 | Unliquidated | ETH[.00019588], ETHW[.00019588] | | |
| 10140881 | Unliquidated | BTC[.00001083], FANZ[60] | | |
| 10140882 | Unliquidated | FANZ[60], QASH[.03060157] | | |
| 10140883 | Unliquidated | BTC[.00013586] | | |
| 10140884 | Unliquidated | BTC[.00088286] | | |
| 10140885 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10140886 | Unliquidated | FANZ[60], QASH[.1958] | | |
| 10140887 | Unliquidated | BTC[.00024773] | | |
| 10140888 | Unliquidated | ETH[.00301487], ETN[1454.33] | | |
| 10140889 | Unliquidated | BTC[.00000363], ETN[3728] | | |
| 10140890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140891 | Unliquidated | ETH[.00000038], FANZ[60] | | |
| 10140892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140893 | Unliquidated | ETH[.0000011], FANZ[60], SNIP[.19995763] | | |
| 10140894 | Unliquidated | BTC[.00000616], ETN[221] | | |
| 10140895 | Unliquidated | FANZ[60], QASH[.03060157] | | |
| 10140896 | Unliquidated | ETH[.00006784], FANZ[60] | | |
| 10140897 | Unliquidated | ETN[6700] | | |
| 10140899 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10140900 | Unliquidated | FANZ[60], QASH[.0005963], SNIP[.586079] | | |
| 10140901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140902 | Unliquidated | FANZ[60], GZE[.061238], QASH[.02115107] | | |
| 10140903 | Unliquidated | ETH[.00382328], ETHW[.00382328], FANZ[160] | | |
| 10140904 | Unliquidated | ETH[.00605013] | | |
| 10140905 | Unliquidated | CEL[.0008], QASH[.09488646], SGD[0.01], TRX[.000015], USD[0.01], USDC[.00000049] | | |
| 10140906 | Unliquidated | FANZ[60], GZE[.061238], QASH[.02115107] | | |
| 10140907 | Unliquidated | BTC[.00000431], XRP[.00028348] | | |
| 10140908 | Unliquidated | FANZ[60], QASH[.01150098] | | |
| 10140909 | Unliquidated | BTC[.00068739], TPAY[267.501] | | |
| 10140910 | Unliquidated | ETH[.00000495] | | |
| 10140911 | Unliquidated | FANZ[60], GATE[.00075106], IPSX[.2749872], QASH[3] | | |
| 10140913 | Unliquidated | ETH[.00002148], FANZ[60], QASH[.002672] | | |
| 10140914 | Unliquidated | ETN[360] | | |
| 10140915 | Unliquidated | FANZ[160], USD[0.09], USDC[41.01420467] | | |
| 10140916 | Unliquidated | ETH[.00000752], FANZ[60] | | |
| 10140917 | Unliquidated | BTC[.00000001], CRPT[.00000984], QASH[.000043], USD[0.00] | | |
| 10140918 | Unliquidated | ETH[.00003079], FANZ[60] | | |
| 10140919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140920 | Unliquidated | FANZ[60], QASH[.00003167], SNIP[10.6] | | |
| 10140921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140922 | Unliquidated | ETH[.00000568], FANZ[60] | | |
| 10140923 | Unliquidated | ETH[.00003217], FANZ[60] | | |
| 10140924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140925 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140926 | Unliquidated | QASH[.00000057], STAC[1087.4194864] | | |
| 10140927 | Unliquidated | FANZ[60], QASH[.01164295], SNIP[1] | | |
| 10140928 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10140929 | Unliquidated | ETH[.00002728], FANZ[60], QASH[.004687], SNIP[1] | | |
| 10140930 | Unliquidated | ETH[.00001026], FANZ[60], IND[.00001379] | | |
| 10140931 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140932 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140933 | Unliquidated | ETH[.00001685], FANZ[60], SNIP[1] | | |
| 10140935 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140937 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140938 | Unliquidated | BTC[.00014741], USD[2.69], USDT[.92605] | | |
| 10140939 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140940 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140941 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140942 | Unliquidated | ETN[2459] | | |
| 10140943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140944 | Unliquidated | ETH[.00001512], FANZ[60], SNIP[1] | | |
| 10140945 | Unliquidated | BTC[.0000452] | | |
| 10140946 | Unliquidated | BTC[.00018739], LTC[.000032] | | |
| 10140947 | Unliquidated | ETH[.00000754], FANZ[60], XLM[6.99] | | |
| 10140948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140949 | Unliquidated | FANZ[60], QASH[6] | | |
| 10140950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140951 | Unliquidated | AMLT[.96599999], ETN[10] | | |
| 10140952 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140953 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140954 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10140956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140957 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140958 | Unliquidated | BTC[.00000888], ZCO[261] | | |
| 10140959 | Unliquidated | BTC[.00000296], ETN[64] | | |
| 10140960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140961 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140962 | Unliquidated | FANZ[60], QASH[.05] | | |
| 10140963 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140964 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140965 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140967 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140968 | Unliquidated | FLIXX[.000021] | | |
| 10140969 | Unliquidated | BTC[.0002577], FANZ[60] | | |
| 10140971 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140972 | Unliquidated | BTC[.00006163] | | |
| 10140973 | Unliquidated | FANZ[60], QASH[.00006164] | | |
| 10140974 | Unliquidated | ETH[.0001328], TPAY[26] | | |
| 10140975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140977 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140979 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10140980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140982 | Unliquidated | BTC[.00014126] | | |
| 10140983 | Unliquidated | ETH[.00000009], ETHW[.00000009], QCTN[50] | | |
| 10140984 | Unliquidated | FANZ[60], HART[416], USD[0.14] | | |
| 10140985 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140987 | Unliquidated | QASH[.12785573] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10140988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140989 | Unliquidated | BTC[.0000009], FANZ[60] | | |
| 10140990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140992 | Unliquidated | ETH[.00005078], FANZ[60], QASH[.000585], XLM[14] | | |
| 10140993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140994 | Unliquidated | ETH[.00000096], FANZ[60], SNIP[.11764706] | | |
| 10140995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140996 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10140997 | Unliquidated | XRP[.94] | | |
| 10140998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10140999 | Unliquidated | FANZ[60], QASH[.00178749], SNIP[.000005] | | |
| 10141000 | Unliquidated | BTC[.01234147] | | |
| 10141001 | Unliquidated | FANZ[60], QASH[.000202] | | |
| 10141002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141003 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10141004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141005 | Unliquidated | FANZ[60], QASH[.00181641] | | |
| 10141006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141009 | Unliquidated | QASH[3] | | |
| 10141010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141011 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141015 | Unliquidated | BTC[.00005337], ETN[14220.5] | | |
| 10141016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141019 | Unliquidated | FANZ[60], QASH[9] | | |
| 10141020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141022 | Unliquidated | BTC[.00006841] | | |
| 10141023 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141024 | Unliquidated | ETN[2.2] | | |
| 10141025 | Unliquidated | BTC[.00000506], FANZ[60] | | |
| 10141026 | Unliquidated | FANZ[60], QASH[6] | | |
| 10141027 | Unliquidated | ETN[54.68] | | |
| 10141028 | Unliquidated | FANZ[60], QASH[.00055756] | | |
| 10141029 | Unliquidated | BTC[.00103075], ETN[2.75], NEO[.04141195], TRX[.012547], XRP[6.977646] | | |
| 10141030 | Unliquidated | FANZ[60], QASH[.00552997] | | |
| 10141031 | Unliquidated | FANZ[60], QASH[.00011161] | | |
| 10141032 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10141033 | Unliquidated | FANZ[60], QASH[.00003986] | | |
| 10141034 | Unliquidated | FANZ[60], QASH[.01859623], UBTC[.16415913] | | |
| 10141035 | Unliquidated | FANZ[60], QASH[.00001847] | | |
| 10141036 | Unliquidated | FANZ[60], QASH[.00799569] | | |
| 10141037 | Unliquidated | BTC[.00000703], FANZ[60] | | |
| 10141038 | Unliquidated | FANZ[60], QASH[.00006324] | | |
| 10141039 | Unliquidated | SGD[0.03] | | |
| 10141040 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141041 | Unliquidated | BTC[.00000381], FANZ[60] | | |
| 10141042 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141044 | Unliquidated | ETN[1] | | |
| 10141045 | Unliquidated | BTC[.00001062] | | |
| 10141046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141047 | Unliquidated | FANZ[60], QASH[.0002515] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141049 | Unliquidated | ETH[.0000071], FANZ[60] | | |
| 10141050 | Unliquidated | QASH[.0122425] | | |
| 10141051 | Unliquidated | ETH[.00001118] | | |
| 10141052 | Unliquidated | FANZ[60], QASH[.01689134], SNIP[.00036842] | | |
| 10141053 | Unliquidated | QASH[.00674662], SNIP[.2] | | |
| 10141054 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10141055 | Unliquidated | FANZ[60], QASH[.00769366] | | |
| 10141056 | Unliquidated | QASH[.00804565] | | |
| 10141057 | Unliquidated | LTC[1], SGD[0.73] | | |
| 10141058 | Unliquidated | QASH[.0122425] | | |
| 10141059 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10141060 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10141061 | Unliquidated | BTC[.00000001], EARTH[259825.80251873], ECH[369001.50152869], FFC[1600], PWV[178.26509094], QASH[.245245], STU[103.9859] | | |
| 10141062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141064 | Unliquidated | ETH[.00001111], FANZ[60], QASH[3.1067283] | | |
| 10141065 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141066 | Unliquidated | ETH[.0000116], FANZ[60], SNIP[1] | | |
| 10141067 | Unliquidated | DRG[1.18906366], ETH[.00297651], IXT[8.88], LDC[179.5905008], TPAY[46.5], UKG[1] | | |
| 10141068 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141069 | Unliquidated | QASH[.00274963] | | |
| 10141070 | Unliquidated | QASH[3] | | |
| 10141071 | Unliquidated | FANZ[60], QASH[.00003984] | | |
| 10141072 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1] | | |
| 10141073 | Unliquidated | FANZ[60], QASH[.01462584], UBTC[.15609191] | | |
| 10141074 | Unliquidated | FANZ[60], QASH[.0002335] | | |
| 10141075 | Unliquidated | QASH[3] | | |
| 10141076 | Unliquidated | QASH[3] | | |
| 10141077 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141078 | Unliquidated | BTC[.00071559] | | |
| 10141079 | Unliquidated | QASH[3] | | |
| 10141080 | Unliquidated | QASH[3] | | |
| 10141081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141082 | Unliquidated | FANZ[60], QASH[.0015107] | | |
| 10141083 | Unliquidated | FANZ[60], QASH[.00816397] | | |
| 10141084 | Unliquidated | BTC[.00006059] | | |
| 10141086 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10141087 | Unliquidated | QASH[.00000031], USD[11.84] | | |
| 10141090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141092 | Unliquidated | FANZ[60], QASH[.00769366] | | |
| 10141093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141095 | Unliquidated | QASH[.26509615] | | |
| 10141096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141097 | Unliquidated | UBTC[.00004355] | | |
| 10141098 | Unliquidated | FANZ[60], QASH[.00003984] | | |
| 10141099 | Unliquidated | FANZ[60], QASH[.0001012] | | |
| 10141100 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141103 | Unliquidated | ETH[.06151258], ETN[2000] | | |
| 10141104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141105 | Unliquidated | FANZ[60], QASH[.0001012] | | |
| 10141106 | Unliquidated | QASH[3] | | |
| 10141107 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141109 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141110 | Unliquidated | ETH[.00001611], FANZ[60], SNIP[1] | | |
| 10141111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141112 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141113 | Unliquidated | QASH[.00165892] | | |
| 10141114 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10141115 | Unliquidated | FANZ[60], QASH[.00461854] | | |
| 10141116 | Unliquidated | ETH[.00027017], FANZ[60] | | |
| 10141117 | Unliquidated | BTC[.00000768], ETN[684] | | |
| 10141118 | Unliquidated | ETH[.00001202], FANZ[60], SNIP[1] | | |
| 10141119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141121 | Unliquidated | ETH[.00076798], QTUM[.0006701] | | |
| 10141122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141126 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141127 | Unliquidated | QASH[.0001033] | | |
| 10141128 | Unliquidated | ETN[55.79] | | |
| 10141129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141135 | Unliquidated | QASH[3] | | |
| 10141136 | Unliquidated | FANZ[60], QASH[.01923725] | | |
| 10141137 | Unliquidated | 1WO[184.67341458], BTC[.00000021], ETH[1.34461194], QASH[9.80626777], USD[3.41] | | |
| 10141138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141140 | Unliquidated | ETH[.12124095], ETHW[.12124095] | | |
| 10141141 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10141142 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141144 | Unliquidated | UBTC[.00008974] | | |
| 10141145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141146 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141147 | Unliquidated | FANZ[60], GZE[.0503], QASH[.00848532] | | |
| 10141148 | Unliquidated | BTC[.00017992], ETH[.00375133] | | |
| 10141149 | Unliquidated | QASH[3] | | |
| 10141150 | Unliquidated | ETH[.00377433], FANZ[60], QASH[.0359606] | | |
| 10141151 | Unliquidated | BTC[.00000001], USD[0.00], USDT[.688804] | | |
| 10141152 | Unliquidated | USDT[2.650879] | | |
| 10141153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141154 | Unliquidated | QASH[.0070464], SNIP[.33] | | |
| 10141155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141157 | Unliquidated | QASH[.0002515], SNIP[5.37] | | |
| 10141158 | Unliquidated | ETH[.00001737], FANZ[60] | | |
| 10141159 | Unliquidated | FANZ[60], QASH[.24706625], SNIP[10] | | |
| 10141160 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10141162 | Unliquidated | LINK[4.09627], NEO[.2] | | |
| 10141163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141164 | Unliquidated | ETN[207.93] | | |
| 10141168 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10141171 | Unliquidated | ETH[.00026358], FANZ[60], QASH[.00007862] | | |
| 10141172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141176 | Unliquidated | FANZ[60], QASH[.01723875], SNIP[.5256] | | |
| 10141178 | Unliquidated | FANZ[60], QASH[.00008995] | | |
| 10141179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141180 | Unliquidated | FANZ[60], QASH[.0004701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141181 | Unliquidated | QASH[.0011084] | | |
| 10141182 | Unliquidated | BTC[.00000005], ETN[4809.69] | | |
| 10141184 | Unliquidated | FANZ[60], QASH[.00055547] | | |
| 10141185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141186 | Unliquidated | JPY[0.01], QASH[6.3486744], SGD[2.13] | | |
| 10141190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141191 | Unliquidated | ETH[.00000191], ETHW[.00000191] | | |
| 10141192 | Unliquidated | FANZ[60], QASH[.00914482] | | |
| 10141193 | Unliquidated | ETH[.00005066], ETHW[.00005066] | | |
| 10141194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141195 | Unliquidated | BTC[.00000227], FANZ[60], LDC[156.04697987] | | |
| 10141196 | Unliquidated | FANZ[60], QASH[.0320415] | | |
| 10141197 | Unliquidated | QASH[3] | | |
| 10141198 | Unliquidated | ETN[2470] | | |
| 10141199 | Unliquidated | ETH[.00003912], ETHW[.00003912] | | |
| 10141200 | Unliquidated | QASH[3] | | |
| 10141201 | Unliquidated | QASH[3] | | |
| 10141202 | Unliquidated | ETH[.00004444], ETHW[.00004444] | | |
| 10141203 | Unliquidated | QASH[.0042485], SNIP[.1182] | | |
| 10141204 | Unliquidated | ETN[95.34], FANZ[60], QASH[.12289145] | | |
| 10141205 | Unliquidated | ETH[.00004416], ETHW[.00004416] | | |
| 10141206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141208 | Unliquidated | QASH[.00274963] | | |
| 10141209 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10141210 | Unliquidated | FANZ[60], QASH[.01567922] | | |
| 10141211 | Unliquidated | ETH[.00003266], ETHW[.00003266] | | |
| 10141212 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141214 | Unliquidated | BTC[.00021151], FANZ[60] | | |
| 10141215 | Unliquidated | ETH[.00000866], ETHW[.00000866] | | |
| 10141216 | Unliquidated | FANZ[60], QASH[.00554894] | | |
| 10141217 | Unliquidated | FANZ[60], QASH[.00010631] | | |
| 10141218 | Unliquidated | FANZ[60], QASH[.00376438] | | |
| 10141219 | Unliquidated | ETH[.00001754], ETHW[.00001754] | | |
| 10141220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141221 | Unliquidated | ETH[.00003528], ETHW[.00003528] | | |
| 10141222 | Unliquidated | ETH[.00021742], ETN[1425], TRX[550] | | |
| 10141223 | Unliquidated | BTC[.00005508], ETH[.00001904] | | |
| 10141224 | Unliquidated | QASH[9.14285716] | | |
| 10141225 | Unliquidated | QASH[3] | | |
| 10141226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141227 | Unliquidated | QASH[3] | | |
| 10141228 | Unliquidated | ETH[.00004416], ETHW[.00004416] | | |
| 10141229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141231 | Unliquidated | BTC[.00000038], FANZ[60], QASH[.00006862] | | |
| 10141232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141233 | Unliquidated | BTC[.00000132], JPY[0.00], USD[0.00], XRP[.00232003] | | |
| 10141234 | Unliquidated | ETH[.00002378], ETHW[.00002378] | | |
| 10141235 | Unliquidated | FANZ[60], QASH[.022235] | | |
| 10141236 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141237 | Unliquidated | ETH[.00002886], ETHW[.00002886] | | |
| 10141238 | Unliquidated | BTC[.00000073], QASH[.1215] | | |
| 10141239 | Unliquidated | FANZ[60], QASH[.04222] | | |
| 10141240 | Unliquidated | USD[1.51] | | |
| 10141241 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10141242 | Unliquidated | BTC[.00016648], HART[416], QASH[30.78900554], USDC[.09653387] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141244 | Unliquidated | BTC[.00028774], ETH[.00335949], ETHW[.00080758], EUR[0.07], FANZ[60], QASH[504.06685513], USD[18.24], USDT[24.098279] | | |
| 10141245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141246 | Unliquidated | FANZ[60], GZE[.01], QASH[.0122425] | | |
| 10141247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141249 | Unliquidated | ENJ[.48849251] | | |
| 10141250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141251 | Unliquidated | QASH[3] | | |
| 10141252 | Unliquidated | SHPING[.89946], TRX[.000001], USDT[1.214976] | | |
| 10141253 | Unliquidated | EARTH[9053], ETH[.00042583], ETHW[.00042583], UBTC[6.67] | | |
| 10141254 | Unliquidated | BTC[.00001407] | | |
| 10141255 | Unliquidated | FANZ[60], FLIXX[4.40234506], LALA[70.41589878], QASH[3] | | |
| 10141256 | Unliquidated | ETN[28.5], FANZ[60], QASH[.0052559] | | |
| 10141257 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141261 | Unliquidated | BTC[.00000164], ETH[.00000398], FANZ[60], QASH[3] | | |
| 10141262 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10141263 | Unliquidated | ETH[.00598497], ETHW[.00598497], FANZ[160], TPAY[221] | | |
| 10141264 | Unliquidated | QASH[90.90909091] | | |
| 10141265 | Unliquidated | 1WO[4.25210446], BTC[.00000153], ETH[.00000676], FANZ[60], TRX[1.518048], UBTC[.00065664] | | |
| 10141267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141269 | Unliquidated | DASH[.00069291] | | |
| 10141270 | Unliquidated | BTC[.0000016], QASH[3.96676282] | | |
| 10141271 | Unliquidated | QASH[3] | | |
| 10141272 | Unliquidated | BTC[.00000092], FANZ[60], QASH[.35781377], STAC[451.4], USDC[.00000006] | | |
| 10141273 | Unliquidated | QASH[9] | | |
| 10141274 | Unliquidated | CHI[.0029894], ETH[.01856506], ETHW[.01856506], EUR[0.00], FANZ[60], QASH[.2022988], SGN[1.5] | | |
| 10141275 | Unliquidated | FANZ[60], QASH[.01723873] | | |
| 10141276 | Unliquidated | FANZ[60], QASH[.05306911] | | |
| 10141278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141279 | Unliquidated | ETH[.0000006], ETHW[.0000006], EUR[0.01], QASH[7700] | | |
| 10141280 | Unliquidated | QASH[3] | | |
| 10141281 | Unliquidated | ETH[.00021088], ETHW[.00021088], FANZ[60], GATE[45.105142] | | |
| 10141282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141284 | Unliquidated | 1WO[863.82806079], BTC[.0056565] | | |
| 10141285 | Unliquidated | BTC[.00001755] | | |
| 10141286 | Unliquidated | BTC[.00006078], FANZ[160], QASH[146], SPHTX[250.00441515] | | |
| 10141287 | Unliquidated | FANZ[60], QASH[.06190115] | | |
| 10141288 | Unliquidated | ETH[.00065849], ETHW[.00065849], FANZ[160] | | |
| 10141289 | Unliquidated | BTC[.00001955], ETN[566] | | |
| 10141290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141291 | Unliquidated | QASH[33] | | |
| 10141293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141294 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10141295 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141296 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10141297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141301 | Unliquidated | BTC[.00000878], ETH[.00000878] | | |
| 10141302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141303 | Unliquidated | ETH[.00024769], ETHW[.00024769], ZPR[135] | | |
| 10141304 | Unliquidated | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141305 | Unliquidated | CHI[23.47039429] | | |
| 10141306 | Unliquidated | 1WO[.00000001], BTC[.00000926] | | |
| 10141307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141309 | Unliquidated | DRG[1080.6], ETH[.00024733] | | |
| 10141310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141311 | Unliquidated | FANZ[60], QASH[11.57142858] | | |
| 10141312 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10141313 | Unliquidated | QASH[3] | | |
| 10141314 | Unliquidated | ETH[.00051721], FANZ[60], HART[416], LTC[.00004785], PPL[6001], PWV[6001.48589779], VUU[3948] | | |
| 10141315 | Unliquidated | ETH[.00873338], ETHW[.00873338], TRX[.116476], XLM[.00631298] | | |
| 10141316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141318 | Unliquidated | BTC[.00000001], USDC[.31847672] | | |
| 10141319 | Unliquidated | 1WO[.0000422], BTC[.00001547], ETH[.00005249], LTC[.00001789], QASH[.04037121] | | |
| 10141320 | Unliquidated | FANZ[60], QASH[135.1351351] | | |
| 10141321 | Unliquidated | EARTH[100], ETH[.00000049], ETHW[.00000049], HART[416], QASH[299.97286236], ZPR[72] | | |
| 10141322 | Unliquidated | BTC[.00000547], QASH[50.71198428], USD[0.00] | | |
| 10141323 | Unliquidated | ETH[.00000229] | | |
| 10141324 | Unliquidated | ETH[.00009539] | | |
| 10141325 | Unliquidated | ETH[.00000355], FANZ[60] | | |
| 10141326 | Unliquidated | ETH[.00000078], FANZ[60], SNIP[.00689655] | | |
| 10141327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141328 | Unliquidated | ETH[.0000132], FANZ[60], SNIP[1] | | |
| 10141329 | Unliquidated | FANZ[60], QASH[.00010631] | | |
| 10141330 | Unliquidated | ETH[.00002007], HART[416] | | |
| 10141331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141332 | Unliquidated | BTC[.0000924], ETH[.005], ETHW[.005] | | |
| 10141333 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141335 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10141336 | Unliquidated | FANZ[60], QASH[.0298293] | | |
| 10141337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141338 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141341 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10141342 | Unliquidated | QASH[3], USDT[.011297] | | |
| 10141343 | Unliquidated | BTC[.00000969], HART[416] | | |
| 10141344 | Unliquidated | BTC[.00000219], FANZ[60], LDC[374] | | |
| 10141345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141347 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141348 | Unliquidated | ETH[.0000227], ETHW[.00000227], QASH[.000272] | | |
| 10141349 | Unliquidated | ETH[.00001644], FANZ[60], SNIP[1] | | |
| 10141350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141353 | Unliquidated | FANZ[60], QASH[.00135067] | | |
| 10141354 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141356 | Unliquidated | QASH[3] | | |
| 10141357 | Unliquidated | BCH[.00003342], BTC[.00008462], DASH[.000008], EUR[0.00], FANZ[60], GUSD[.00560618], HART[416], QASH[.00000051], TRX[.003499], USD[0.00] | | |
| 10141358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141359 | Unliquidated | FANZ[60], QASH[.00008227] | | |
| 10141360 | Unliquidated | ETH[.0000004], ETHW[.0000004], QASH[.002672] | | |
| 10141361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141362 | Unliquidated | QASH[.00040735] | | |
| 10141363 | Unliquidated | FANZ[60], QASH[.0001424] | | |
| 10141364 | Unliquidated | USD[1.13] | | |
| 10141365 | Unliquidated | ETH[.00001319], ETHW[.00001319] | | |
| 10141366 | Unliquidated | BTC[.00002542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141368 | Unliquidated | FANZ[60], QASH[.00008225] | | |
| 10141369 | Unliquidated | ETH[.00001469], ETHW[.00001469] | | |
| 10141370 | Unliquidated | ETH[.00000416], FANZ[60] | | |
| 10141371 | Unliquidated | USD[10.00] | | |
| 10141373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141375 | Unliquidated | BTC[.00001184], ETH[.00000047], ETHW[.00000047], QASH[11.23149905], SNX[1.25830046], USDT[.000171] | | |
| 10141376 | Unliquidated | BTC[.00012104], ETN[300] | | |
| 10141378 | Unliquidated | USD[0.00] | | |
| 10141379 | Unliquidated | FANZ[60], QASH[.00135067] | | |
| 10141380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141382 | Unliquidated | FANZ[60], QASH[.00015568], SNIP[.99999998] | | |
| 10141383 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141384 | Unliquidated | FANZ[60], QASH[.00008227] | | |
| 10141386 | Unliquidated | ETH[.01026162] | | |
| 10141387 | Unliquidated | ETH[.00001653], FANZ[60], SNIP[1] | | |
| 10141388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141390 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10141392 | Unliquidated | QASH[3] | | |
| 10141393 | Unliquidated | 1WO[880.91] | | |
| 10141394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141395 | Unliquidated | BTC[.00000598], HART[416], QASH[.00315161], USD[0.11], XRP[.000007] | | |
| 10141396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141398 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10141399 | Unliquidated | CEL[22.6317], ETH[.00002169], ETHW[.00002169], FANZ[60], FTT[1.29953311], HART[416], QASH[.00000469] | | |
| 10141400 | Unliquidated | FANZ[60], QASH[3.638] | | |
| 10141401 | Unliquidated | BTC[.00029004], EZT[23] | | |
| 10141402 | Unliquidated | BTC[.00233509], JPY[2.66], SGD[14.21] | | |
| 10141403 | Unliquidated | QASH[15] | | |
| 10141406 | Unliquidated | ETH[.00515756], FTX[1199.84861701], LALA[103.4766146] | | |
| 10141407 | Unliquidated | FANZ[60], HART[416], QASH[.26509567] | | |
| 10141408 | Unliquidated | FANZ[60], QASH[.00058217] | | |
| 10141409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141411 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[1501] | | |
| 10141412 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141414 | Unliquidated | BTC[.000066], QASH[9.00390185] | | |
| 10141415 | Unliquidated | ETH[.01906815], ETHW[.01906815] | | |
| 10141416 | Unliquidated | BTC[.00004777], ETN[2646.72] | | |
| 10141417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141418 | Unliquidated | BTC[.00009403], FANZ[60], LDC[489.85645226] | | |
| 10141419 | Unliquidated | FANZ[60], QASH[9.51103121], SGN[1], THRT[.01118356] | | |
| 10141420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141421 | Unliquidated | USDT[.15708] | | |
| 10141422 | Unliquidated | QASH[.00038231] | | |
| 10141423 | Unliquidated | ETH[.00007098], FANZ[60] | | |
| 10141424 | Unliquidated | FANZ[60], QASH[98.23809524] | | |
| 10141425 | Unliquidated | ETH[.00000247], FANZ[60] | | |
| 10141426 | Unliquidated | QASH[.00038231] | | |
| 10141427 | Unliquidated | BTC[.00000009], FANZ[60] | | |
| 10141428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141430 | Unliquidated | QASH[.00038231] | | |
| 10141431 | Unliquidated | BCH[.00556504], CHI[25], EUR[0.13], JPY[1.87], QASH[.00000051], USD[0.02], USDC[.00000086], USDT[1.749874] | | |
| 10141432 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141434 | Unliquidated | QASH[14.23149905] | | |
| 10141435 | Unliquidated | ETH[.03626544] | | |
| 10141436 | Unliquidated | FANZ[60], QASH[1.95052611] | | |
| 10141437 | Unliquidated | QASH[.0078458], SNIP[.0321] | | |
| 10141438 | Unliquidated | QASH[.00038231] | | |
| 10141439 | Unliquidated | QASH[3] | | |
| 10141440 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141441 | Unliquidated | FANZ[60], QASH[.00700447] | | |
| 10141442 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141443 | Unliquidated | BTC[.00002743] | | |
| 10141445 | Unliquidated | QASH[.00268676] | | |
| 10141446 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141447 | Unliquidated | QASH[.00096614] | | |
| 10141448 | Unliquidated | ETH[.00000108], ETHW[.00000108] | | |
| 10141449 | Unliquidated | FANZ[60], QASH[.00486177] | | |
| 10141450 | Unliquidated | FANZ[60], QASH[.08269009] | | |
| 10141451 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141452 | Unliquidated | QASH[.00005165] | | |
| 10141453 | Unliquidated | FANZ[60], QASH[.06777438] | | |
| 10141454 | Unliquidated | FANZ[60], QASH[.03060157] | | |
| 10141455 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141456 | Unliquidated | QASH[.00313639] | | |
| 10141457 | Unliquidated | BTC[.000001], HART[416], USD[0.00], USDC[.00566221], XLM[.00067808] | | |
| 10141459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141460 | Unliquidated | ETH[.00000024], FANZ[60] | | |
| 10141461 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141463 | Unliquidated | QASH[.1254947] | | |
| 10141464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141467 | Unliquidated | 1WO[1], BTC[.00000254] | | |
| 10141468 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141469 | Unliquidated | QASH[.14462822] | | |
| 10141470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141471 | Unliquidated | QASH[.17078513] | | |
| 10141472 | Unliquidated | FANZ[60], QASH[.00123781], UBTC[.15679191] | | |
| 10141473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141475 | Unliquidated | ETH[.00000008], FANZ[60] | | |
| 10141476 | Unliquidated | FANZ[60], QASH[.05038219] | | |
| 10141477 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141479 | Unliquidated | FANZ[60], QASH[.00016776] | | |
| 10141480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141481 | Unliquidated | FANZ[60], QASH[.00699821] | | |
| 10141482 | Unliquidated | BTC[.00000002], EUR[0.00], XRP[.00017459] | | |
| 10141483 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141484 | Unliquidated | ETH[.00000008], ETHW[.00000008], FANZ[60] | | |
| 10141485 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141486 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141487 | Unliquidated | ETH[.00252447], ETHW[.00252447] | | |
| 10141488 | Unliquidated | FANZ[60], QASH[.00699821] | | |
| 10141489 | Unliquidated | ETH[.0000003], FANZ[60] | | |
| 10141490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141491 | Unliquidated | FANZ[60], QASH[.00032378] | | |
| 10141492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141493 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141494 | Unliquidated | ETH[.000014], ETHW[.000014], USDT[.000102], XLM[.00000004] | | |
| 10141495 | Unliquidated | ETH[.00000008], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141496 | Unliquidated | FANZ[60], QASH[.00699821] | | |
| 10141497 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141499 | Unliquidated | QASH[3] | | |
| 10141500 | Unliquidated | ETH[.00000049], FANZ[60] | | |
| 10141501 | Unliquidated | ETH[.00000001], FANZ[60], QASH[.00356149] | | |
| 10141502 | Unliquidated | ETH[.00000003], SNIP[.09320664] | | |
| 10141503 | Unliquidated | FANZ[60], QASH[.00168717] | | |
| 10141505 | Unliquidated | BTC[.00201337], FANZ[60], QASH[3] | | |
| 10141506 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141507 | Unliquidated | QASH[3] | | |
| 10141508 | Unliquidated | FANZ[60], QASH[.00699821] | | |
| 10141509 | Unliquidated | FANZ[60], QASH[.00014076] | | |
| 10141510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141512 | Unliquidated | FANZ[60], QASH[.0029911] | | |
| 10141513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141514 | Unliquidated | BTC[.00000057], FANZ[60] | | |
| 10141515 | Unliquidated | ETH[.00009975], TPAY[2.7] | | |
| 10141516 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141517 | Unliquidated | BTC[.0565278], ETH[.63503034], LDC[633019.98898586] | | |
| 10141518 | Unliquidated | BTC[.00000568], USD[0.01], USDC[.00613483] | | |
| 10141519 | Unliquidated | FANZ[60], QASH[.00014076] | | |
| 10141520 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141521 | Unliquidated | BTC[.00017538], NEO[.27] | | |
| 10141522 | Unliquidated | BTC[.00004652] | | |
| 10141523 | Unliquidated | BTC[.00226739] | | |
| 10141524 | Unliquidated | FANZ[60], QASH[.0029911] | | |
| 10141525 | Unliquidated | HART[416], QASH[135.1351351] | | |
| 10141526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141527 | Unliquidated | FANZ[60], QASH[.00709251], UBTC[.00003065] | | |
| 10141528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141529 | Unliquidated | ETH[.00000117], ETN[2883] | | |
| 10141530 | Unliquidated | FANZ[60], QASH[.00255544] | | |
| 10141531 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141532 | Unliquidated | SGN[1100], TPAY[13], XRP[.37965116], ZCO[725.012786] | | |
| 10141533 | Unliquidated | FANZ[60], QASH[.00072183] | | |
| 10141534 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141535 | Unliquidated | PWV[.79483344], QASH[.03523516] | | |
| 10141536 | Unliquidated | FANZ[60], QASH[.00191196] | | |
| 10141537 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141538 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10141539 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141540 | Unliquidated | FANZ[60], QASH[.1958] | | |
| 10141541 | Unliquidated | BTC[.0000197], ETH[.00109414], FANZ[60], QASH[40.95066414] | | |
| 10141542 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141543 | Unliquidated | FANZ[60], QASH[.00388746] | | |
| 10141544 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141545 | Unliquidated | BTC[.00043885] | | |
| 10141546 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141547 | Unliquidated | QASH[3] | | |
| 10141548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141549 | Unliquidated | ETH[.00313363] | | |
| 10141550 | Unliquidated | ETH[.00000754], FANZ[60] | | |
| 10141551 | Unliquidated | USD[140.60] | | |
| 10141552 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141554 | Unliquidated | FANZ[60], QASH[.07683181] | | |
| 10141555 | Unliquidated | EARTH[1492.1318082], FANZ[60], GZE[58.28639876], QASH[6.67383069] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141557 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141558 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10141559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141560 | Unliquidated | ETH[.00002336], FANZ[60] | | |
| 10141561 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141562 | Unliquidated | ETH[.00000118], FANZ[60] | | |
| 10141563 | Unliquidated | ETH[.00000545], FANZ[60] | | |
| 10141564 | Unliquidated | ETH[.00004082], FANZ[60] | | |
| 10141565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141567 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141568 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141569 | Unliquidated | ETH[.00005068], FANZ[60] | | |
| 10141570 | Unliquidated | FANZ[60], QASH[.00126583], UBTC[.00065191] | | |
| 10141571 | Unliquidated | FANZ[60], QASH[.00021706] | | |
| 10141572 | Unliquidated | ETH[.00001145], FANZ[60] | | |
| 10141573 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10141574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141575 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141576 | Unliquidated | QASH[.00055757] | | |
| 10141577 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141578 | Unliquidated | FANZ[60], QASH[.00674812] | | |
| 10141579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141580 | Unliquidated | BTC[.0000294] | | |
| 10141581 | Unliquidated | ETH[.0000004], FANZ[60] | | |
| 10141582 | Unliquidated | FANZ[60], QASH[.01175918] | | |
| 10141583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141584 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141585 | Unliquidated | ETH[.00017709], FANZ[60], GZE[13] | | |
| 10141586 | Unliquidated | FANZ[60], QASH[.00123781] | | |
| 10141587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141588 | Unliquidated | ETH[.00002577], FANZ[60] | | |
| 10141589 | Unliquidated | FANZ[60], QASH[.2520625] | | |
| 10141590 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141592 | Unliquidated | ETH[.0000004], FANZ[60] | | |
| 10141593 | Unliquidated | FANZ[60], QASH[.139716] | | |
| 10141594 | Unliquidated | ETH[.00001583], FANZ[60] | | |
| 10141595 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10141596 | Unliquidated | FANZ[60], QASH[.00356332] | | |
| 10141597 | Unliquidated | ETH[.00043255], ETHW[.00043255], XEM[20.331856] | | |
| 10141598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141599 | Unliquidated | EARTH[2450], FANZ[160], LCX[825], SPDR[266.57717241] | | |
| 10141600 | Unliquidated | ETH[.0000006], FANZ[60] | | |
| 10141601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141602 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141604 | Unliquidated | BTC[.00010411], QASH[.89709173] | | |
| 10141605 | Unliquidated | BTC[.00015424], EZT[846] | | |
| 10141606 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10141607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141609 | Unliquidated | FANZ[60], QASH[6] | | |
| 10141610 | Unliquidated | ETH[.0121318], FLIXX[900] | | |
| 10141611 | Unliquidated | BTC[.00005792] | | |
| 10141613 | Unliquidated | SNIP[3], USDT[.004202], XRP[.00012733] | | |
| 10141614 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10141615 | Unliquidated | ETH[.00002515], ETHW[.00002515], QASH[.5951573] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141616 | Unliquidated | BTC[.0004342] | | |
| 10141617 | Unliquidated | FANZ[60], QASH[.0583942] | | |
| 10141618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141619 | Unliquidated | ETH[.0000001], FANZ[60] | | |
| 10141620 | Unliquidated | FANZ[60], QASH[.022235] | | |
| 10141621 | Unliquidated | BTC[.0008075], EUR[0.00] | | |
| 10141622 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10141623 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141626 | Unliquidated | ETH[.00001361], FANZ[60], QASH[.00003196] | | |
| 10141627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141628 | Unliquidated | ETH[.00000283], FANZ[60] | | |
| 10141629 | Unliquidated | FANZ[60], QASH[.0144896] | | |
| 10141630 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141635 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10141636 | Unliquidated | ETH[.00000766], FANZ[60], QASH[.00299892], SNIP[10] | | |
| 10141637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141638 | Unliquidated | QASH[.00057265] | | |
| 10141639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141640 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141641 | Unliquidated | ETH[.00001653], FANZ[60], SNIP[1] | | |
| 10141642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141645 | Unliquidated | BTC[.00114299], FANZ[60], QASH[3] | | |
| 10141646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141647 | Unliquidated | BTC[.00000016], GZE[.00435006], IPSX[22.41082346], QASH[.0001717] | | |
| 10141648 | Unliquidated | FANZ[60], QASH[.01152499], UBTC[.00003702] | | |
| 10141649 | Unliquidated | BTC[.00000072], ETH[.00000441], FANZ[60], QASH[.59236838] | | |
| 10141650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141652 | Unliquidated | 1WO[3], ETH[.00029595], HART[416], VIO[100] | | |
| 10141653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141654 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141655 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141656 | Unliquidated | CHI[65], QASH[63000], USD[21.27] | | |
| 10141657 | Unliquidated | BTC[.00000018], FANZ[60] | | |
| 10141659 | Unliquidated | QASH[3] | | |
| 10141660 | Unliquidated | HART[416], QASH[135.1351351] | | |
| 10141661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141663 | Unliquidated | QASH[3] | | |
| 10141664 | Unliquidated | FANZ[60], QASH[.00861965] | | |
| 10141665 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141666 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141667 | Unliquidated | ETH[.00058764], FDX[1049] | | |
| 10141668 | Unliquidated | ETN[545] | | |
| 10141669 | Unliquidated | FANZ[60], QASH[.00067265], SNIP[.7413] | | |
| 10141670 | Unliquidated | BTC[.00083701] | | |
| 10141672 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141674 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141675 | Unliquidated | 1WO[2], BTC[.00000421], FANZ[60], NEO[.37887255], USD[0.66] | | |
| 10141676 | Unliquidated | 1WO[.36950441], BTC[.00006894], ETH[.06177541] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141677 | Unliquidated | BTC[.00002088] | | |
| 10141679 | Unliquidated | ETH[.00001267], FANZ[60], SNIP[1] | | |
| 10141680 | Unliquidated | FANZ[60], QASH[.014241], SNIP[1] | | |
| 10141681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141682 | Unliquidated | FANZ[60], QASH[.03695709] | | |
| 10141683 | Unliquidated | BTC[.00000053], FANZ[60], QASH[6], USDT[.007051] | | |
| 10141684 | Unliquidated | ETH[.01236306], FANZ[60] | | |
| 10141685 | Unliquidated | BTC[.00000003], LUNC[31.267237], QASH[.00382217], XRP[.0819313] | | |
| 10141686 | Unliquidated | ETH[.00000141], FANZ[60], SNIP[1] | | |
| 10141688 | Unliquidated | BTC[.00000131], HART[416] | | |
| 10141689 | Unliquidated | BTC[.00005405], XRP[253.62848127] | | |
| 10141690 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141692 | Unliquidated | BTC[.00001182], GATE[.66849647], LTC[.002] | | |
| 10141693 | Unliquidated | ETH[.00001329], FANZ[60], SNIP[1] | | |
| 10141694 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141695 | Unliquidated | FANZ[60], QASH[.00015686] | | |
| 10141696 | Unliquidated | FANZ[60], QASH[.00008227] | | |
| 10141697 | Unliquidated | QASH[3] | | |
| 10141698 | Unliquidated | ETH[.00002998], FANZ[60] | | |
| 10141699 | Unliquidated | FANZ[60], QASH[.00008227] | | |
| 10141700 | Unliquidated | ETH[.00200486], ETHW[.00200486] | | |
| 10141701 | Unliquidated | QASH[3] | | |
| 10141702 | Unliquidated | DRG[6], ETH[.00111418] | | |
| 10141703 | Unliquidated | FANZ[60], QASH[.00008227] | | |
| 10141704 | Unliquidated | FANZ[60], QASH[.00008227] | | |
| 10141705 | Unliquidated | ETN[715.74], FANZ[60], QASH[3] | | |
| 10141706 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10141707 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10141708 | Unliquidated | FANZ[60], QASH[.00158111] | | |
| 10141709 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10141710 | Unliquidated | ETH[.00000157], FANZ[60], QASH[.00003517], SNIP[.52647059] | | |
| 10141711 | Unliquidated | BTC[.0000428], QASH[34] | | |
| 10141712 | Unliquidated | FANZ[60], QASH[.0583942] | | |
| 10141713 | Unliquidated | QASH[3] | | |
| 10141714 | Unliquidated | FANZ[60], QASH[.00001851], SNIP[.07048] | | |
| 10141715 | Unliquidated | QASH[3] | | |
| 10141716 | Unliquidated | QASH[3] | | |
| 10141717 | Unliquidated | QASH[3] | | |
| 10141718 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10141719 | Unliquidated | QASH[3] | | |
| 10141720 | Unliquidated | QASH[3] | | |
| 10141721 | Unliquidated | BTC[.00012395], QASH[3.86141588] | | |
| 10141722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141723 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141724 | Unliquidated | QASH[3] | | |
| 10141725 | Unliquidated | BTC[.00000001] | | |
| 10141726 | Unliquidated | QASH[3] | | |
| 10141727 | Unliquidated | QASH[.00032595] | | |
| 10141728 | Unliquidated | QASH[3] | | |
| 10141729 | Unliquidated | QASH[3] | | |
| 10141730 | Unliquidated | QASH[3] | | |
| 10141731 | Unliquidated | QASH[3] | | |
| 10141732 | Unliquidated | QASH[3] | | |
| 10141734 | Unliquidated | QASH[3] | | |
| 10141735 | Unliquidated | ETH[.00418312], FANZ[60] | | |
| 10141736 | Unliquidated | FANZ[60], QASH[.00027994], SNIP[.00011538] | | |
| 10141737 | Unliquidated | FANZ[60], QASH[.00005165] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141739 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141740 | Unliquidated | FANZ[60], QASH[.00774621] | | |
| 10141741 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10141742 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141743 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10141744 | Unliquidated | FANZ[60], QASH[.03149391] | | |
| 10141745 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1] | | |
| 10141746 | Unliquidated | FANZ[60], QASH[.01130332], SNIP[.00001245] | | |
| 10141747 | Unliquidated | ETH[.00001199], FANZ[60], SNIP[1] | | |
| 10141748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141749 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10141750 | Unliquidated | BTC[.0000132], ETH[.00021468], ETHW[.00021468], QASH[2946.53792018], USDC[.15547703] | | |
| 10141751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141752 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141753 | Unliquidated | QASH[18] | | |
| 10141754 | Unliquidated | FANZ[60], QASH[.00027994], SNIP[.00011538] | | |
| 10141755 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10141756 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10141757 | Unliquidated | ETH[.00001545], FANZ[60], SNIP[1] | | |
| 10141758 | Unliquidated | ETH[.0001737], FANZ[60] | | |
| 10141759 | Unliquidated | FANZ[60], QASH[.00027994], SNIP[.00001538] | | |
| 10141760 | Unliquidated | ETH[.00001677], FANZ[60], SNIP[.91525424] | | |
| 10141761 | Unliquidated | QASH[.01650145] | | |
| 10141762 | Unliquidated | FANZ[60], QASH[.00027994], SNIP[.00011538] | | |
| 10141763 | Unliquidated | FANZ[60], QASH[.18834469] | | |
| 10141764 | Unliquidated | ETH[.00012546], FANZ[60], QASH[2.01291638] | | |
| 10141765 | Unliquidated | ETH[.00001734], FANZ[60] | | |
| 10141766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141767 | Unliquidated | ETH[.0000117], FANZ[60], SNIP[1] | | |
| 10141768 | Unliquidated | FANZ[60], QASH[.08748777] | | |
| 10141769 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10141770 | Unliquidated | FANZ[60], QASH[.14500001], SNIP[5998.5372] | | |
| 10141771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141772 | Unliquidated | BTC[.00000006], ETH[.00001463], FANZ[60], SNIP[3], USD[0.02], XRP[.00000032] | | |
| 10141773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141774 | Unliquidated | BTC[.00000041], ETH[.00000182], FANZ[60], SNIP[3], USD[0.02], XRP[.00000027] | | |
| 10141775 | Unliquidated | FANZ[60], QASH[.08748777] | | |
| 10141776 | Unliquidated | BTC[.00000298], DRG[.0975], FANZ[60], IDR[0.43], LDC[.00009225], QASH[.01205433] | | |
| 10141777 | Unliquidated | FANZ[60], QASH[.01637126] | | |
| 10141778 | Unliquidated | QASH[.0226347] | | |
| 10141779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141780 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10141781 | Unliquidated | ETH[.00005197], FANZ[60], QASH[.0001], SNIP[51] | | |
| 10141782 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10141783 | Unliquidated | QASH[.01650145] | | |
| 10141784 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141785 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141787 | Unliquidated | QASH[17.62326582] | | |
| 10141788 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141790 | Unliquidated | QASH[.01650145], SNIP[1497] | | |
| 10141791 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[1501] | | |
| 10141792 | Unliquidated | QASH[.00165892] | | |
| 10141793 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141795 | Unliquidated | FANZ[60], QASH[21] | | |
| 10141796 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141797 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141798 | Unliquidated | QASH[.0003072] | | |
| 10141799 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10141800 | Unliquidated | FANZ[60], QASH[3], SNIP[1360.7876] | | |
| 10141801 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10141802 | Unliquidated | BTC[.00128016] | | |
| 10141803 | Unliquidated | QASH[.0003072] | | |
| 10141805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141808 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10141809 | Unliquidated | HKD[113.35] | | |
| 10141810 | Unliquidated | QASH[.00165045], SNIP[1.195] | | |
| 10141811 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10141812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141813 | Unliquidated | QASH[.00674662] | | |
| 10141814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141817 | Unliquidated | BTC[.00011092], FANZ[60], QASH[.100931] | | |
| 10141818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141821 | Unliquidated | FANZ[60], QASH[.0018044] | | |
| 10141822 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141823 | Unliquidated | FANZ[60], QASH[.00225] | | |
| 10141824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141825 | Unliquidated | FANZ[60], QASH[.001729], SNIP[.090708] | | |
| 10141826 | Unliquidated | FANZ[60], QASH[.00035828] | | |
| 10141827 | Unliquidated | FANZ[60], QASH[.04222] | | |
| 10141828 | Unliquidated | FANZ[60], HART[416], QASH[3], TPAY[10], ZCO[650] | | |
| 10141829 | Unliquidated | FANZ[60], QASH[.0018] | | |
| 10141830 | Unliquidated | ETH[.00001481], QASH[3] | | |
| 10141831 | Unliquidated | FANZ[60], QASH[.00188993] | | |
| 10141832 | Unliquidated | FANZ[60], QASH[.00009399], SNIP[1] | | |
| 10141833 | Unliquidated | JPY[80.26] | | |
| 10141834 | Unliquidated | ETN[.74], QASH[.11982] | | |
| 10141835 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10141836 | Unliquidated | FANZ[60], QASH[.00082854] | | |
| 10141837 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10141839 | Unliquidated | FANZ[60], QASH[.00188993] | | |
| 10141840 | Unliquidated | BTC[.00000515], QASH[.2316506] | | |
| 10141841 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10141842 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10141843 | Unliquidated | QASH[.0003072] | | |
| 10141844 | Unliquidated | FANZ[60], QASH[.00093494] | | |
| 10141846 | Unliquidated | QASH[3] | | |
| 10141847 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10141848 | Unliquidated | ETH[.00000117], FANZ[60] | | |
| 10141850 | Unliquidated | FANZ[60], QASH[.0141595] | | |
| 10141851 | Unliquidated | FANZ[60], QASH[.00093494] | | |
| 10141852 | Unliquidated | QASH[.0003072] | | |
| 10141853 | Unliquidated | FANZ[60], QASH[.00093494] | | |
| 10141854 | Unliquidated | ETH[.00002918], FANZ[60], QASH[.0001], SNIP[51] | | |
| 10141855 | Unliquidated | FANZ[60], QASH[.00112302] | | |
| 10141856 | Unliquidated | BTC[.00000007], ETH[.00007934], ETHW[.00007934], USDC[.00032076] | | |
| 10141857 | Unliquidated | QASH[3] | | |
| 10141858 | Unliquidated | BTC[.0000717], LTC[.00042703], TPAY[.00016787] | | |
| 10141859 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10141860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141861 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141862 | Unliquidated | BTC[.00000023], ECH[2502.241], ETH[.00001955], ETHW[.00001955], FANZ[160], IXT[490.90630201], JPY[0.86], NEO[.97672854], QASH[.00000063], USD[0.00], XRP[.00000038] | | |
| 10141863 | Unliquidated | FANZ[60], QASH[.00093494] | | |
| 10141864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141865 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10141866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141867 | Unliquidated | ETH[.00000006], FANZ[60], QASH[3] | | |
| 10141868 | Unliquidated | QASH[.0078458] | | |
| 10141869 | Unliquidated | ETH[.00000087], FANZ[60] | | |
| 10141870 | Unliquidated | FANZ[60], QASH[.00093494] | | |
| 10141872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141873 | Unliquidated | FANZ[60], QASH[.00080262] | | |
| 10141874 | Unliquidated | FANZ[60], HART[416], QASH[.01594562] | | |
| 10141875 | Unliquidated | FANZ[60], QASH[.00742415], SNIP[.403606] | | |
| 10141876 | Unliquidated | QASH[.0078458] | | |
| 10141877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141878 | Unliquidated | FANZ[60], QASH[.00087104] | | |
| 10141879 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10141880 | Unliquidated | ETH[.00149448], ETHW[.00149448], QASH[182.18839794], RFOX[25579.47339736] | | |
| 10141881 | Unliquidated | FANZ[60], QASH[.00093494] | | |
| 10141882 | Unliquidated | FANZ[60], HART[416], QASH[.00589488], SNIP[.3] | | |
| 10141883 | Unliquidated | QASH[.0013112] | | |
| 10141884 | Unliquidated | BTC[.00000006], HART[416], IND[4], IPSX[88.08988889], LDC[.99999506], QASH[14.23149905] | | |
| 10141885 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10141886 | Unliquidated | ETH[.00000131], FANZ[60] | | |
| 10141887 | Unliquidated | BTC[.00028922] | | |
| 10141888 | Unliquidated | FANZ[60], HART[416], QASH[.00015697] | | |
| 10141889 | Unliquidated | ETH[.0000014], FANZ[60] | | |
| 10141890 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10141891 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10141892 | Unliquidated | FANZ[60], QASH[.00055755] | | |
| 10141893 | Unliquidated | FANZ[60], HART[416], QASH[.00015697] | | |
| 10141894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141895 | Unliquidated | ETH[.11967], FANZ[60], LALA[26923.79816], QASH[3] | | |
| 10141896 | Unliquidated | BTC[.00001988], ETH[.00001761], FANZ[60], HART[416], LTC[.00003409] | | |
| 10141897 | Unliquidated | ETH[.00000188], FANZ[60] | | |
| 10141898 | Unliquidated | FANZ[60], HART[416], QASH[.00015697] | | |
| 10141899 | Unliquidated | QASH[.001509] | | |
| 10141900 | Unliquidated | FANZ[60], QASH[.00055756] | | |
| 10141901 | Unliquidated | QASH[3] | | |
| 10141902 | Unliquidated | FANZ[60], QASH[6] | | |
| 10141903 | Unliquidated | QASH[.001509] | | |
| 10141904 | Unliquidated | ETH[.00000142], FANZ[60] | | |
| 10141905 | Unliquidated | ETH[.00117242] | | |
| 10141906 | Unliquidated | ETN[11.81] | | |
| 10141907 | Unliquidated | QASH[.00057265] | | |
| 10141908 | Unliquidated | QASH[.001509] | | |
| 10141909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141910 | Unliquidated | ETH[.00000136], FANZ[60] | | |
| 10141911 | Unliquidated | QASH[.00041275], SNIP[1454] | | |
| 10141912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141913 | Unliquidated | QASH[.00057265] | | |
| 10141914 | Unliquidated | QASH[.01067272] | | |
| 10141915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141916 | Unliquidated | QASH[.001509] | | |
| 10141917 | Unliquidated | QASH[.00674663] | | |
| 10141918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141919 | Unliquidated | FANZ[60], QASH[.00158111] | | |
| 10141920 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141921 | Unliquidated | QASH[.0003072] | | |
| 10141922 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10141923 | Unliquidated | QASH[.001509] | | |
| 10141924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141925 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10141926 | Unliquidated | QASH[.00125604] | | |
| 10141927 | Unliquidated | 1WO[9.25964602], ETH[.01078167], ETHW[.01078167] | | |
| 10141930 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10141931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141932 | Unliquidated | FANZ[60], QASH[.08748777] | | |
| 10141933 | Unliquidated | DRG[13948.934344], ETH[.00260967], QASH[7125] | | |
| 10141934 | Unliquidated | FANZ[60], QASH[.01864426] | | |
| 10141935 | Unliquidated | ETH[.00002349], FANZ[60] | | |
| 10141937 | Unliquidated | ETH[.00000399], FANZ[60], SNIP[1] | | |
| 10141939 | Unliquidated | QASH[.0503822] | | |
| 10141941 | Unliquidated | ETH[.00002349], FANZ[60] | | |
| 10141942 | Unliquidated | QASH[.00229059] | | |
| 10141944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141945 | Unliquidated | BTC[.00025933], CHI[25], TRX[.455665], USD[0.01], ZCO[.37473684] | | |
| 10141946 | Unliquidated | BTC[.00000665], ETH[.00005938], FANZ[60] | | |
| 10141947 | Unliquidated | ETH[.00001177], FANZ[60], SNIP[1] | | |
| 10141949 | Unliquidated | FANZ[60], QASH[.08015129] | | |
| 10141950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141951 | Unliquidated | ETH[.00000637], FANZ[60] | | |
| 10141952 | Unliquidated | QASH[.00017405] | | |
| 10141954 | Unliquidated | QASH[.0000744] | | |
| 10141955 | Unliquidated | QASH[.03045235] | | |
| 10141956 | Unliquidated | QASH[30] | | |
| 10141957 | Unliquidated | BTC[.00001452] | | |
| 10141958 | Unliquidated | QASH[.00674663] | | |
| 10141959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141960 | Unliquidated | QASH[.03045235] | | |
| 10141961 | Unliquidated | ETH[.00000153], FANZ[60], SNIP[1] | | |
| 10141962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141963 | Unliquidated | ETH[.0000608], ETN[27.9], FANZ[60], GZE[.2], QASH[.03211462] | | |
| 10141964 | Unliquidated | EUR[0.01] | | |
| 10141965 | Unliquidated | ETH[.00000068], FANZ[60] | | |
| 10141966 | Unliquidated | QASH[.03045235] | | |
| 10141967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141968 | Unliquidated | ETN[189.8] | | |
| 10141969 | Unliquidated | ETN[100] | | |
| 10141970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141972 | Unliquidated | QASH[.0070464], SNIP[.2765] | | |
| 10141973 | Unliquidated | ETH[.00000172], FANZ[60] | | |
| 10141974 | Unliquidated | ETH[.00000652], FANZ[60] | | |
| 10141975 | Unliquidated | QASH[3] | | |
| 10141976 | Unliquidated | ETH[.0000007], FANZ[60] | | |
| 10141977 | Unliquidated | ETH[.00000198], FANZ[60] | | |
| 10141978 | Unliquidated | ETH[.00013824] | | |
| 10141980 | Unliquidated | QASH[.1343079] | | |
| 10141981 | Unliquidated | ETH[.00001482], FANZ[60] | | |
| 10141982 | Unliquidated | QASH[.05241235] | | |
| 10141983 | Unliquidated | QASH[.03045235] | | |
| 10141984 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141986 | Unliquidated | GZE[.1], QASH[.06800908] | | |
| 10141987 | Unliquidated | 1WO[31.2037422] | | |
| 10141989 | Unliquidated | AMLT[3838.12] | | |
| 10141990 | Unliquidated | FANZ[60], QASH[.01310628], SNIP[.0002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10141991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10141993 | Unliquidated | ETH[.00000096], FANZ[60] | | |
| 10141996 | Unliquidated | QASH[.0745957] | | |
| 10141997 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10141998 | Unliquidated | GZE[.1], QASH[.04914336] | | |
| 10141999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142000 | Unliquidated | QASH[.03045234] | | |
| 10142001 | Unliquidated | QASH[.05241235] | | |
| 10142002 | Unliquidated | ETH[.00001161], FANZ[60] | | |
| 10142003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142005 | Unliquidated | QASH[.050214] | | |
| 10142006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142007 | Unliquidated | ETH[.00000074], FANZ[60] | | |
| 10142008 | Unliquidated | ETH[.0000075], FANZ[60] | | |
| 10142009 | Unliquidated | ETH[.00000118], FANZ[60] | | |
| 10142010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142011 | Unliquidated | BTC[.00013724] | | |
| 10142012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142013 | Unliquidated | ETH[.00000109], FANZ[60] | | |
| 10142014 | Unliquidated | QASH[3] | | |
| 10142015 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10142016 | Unliquidated | ETH[.0816], USD[145.24] | | |
| 10142018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142019 | Unliquidated | ETH[.00001195], FANZ[60] | | |
| 10142020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142021 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10142022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142023 | Unliquidated | ETH[.00001661], FANZ[60], GZE[.0016] | | |
| 10142024 | Unliquidated | JPY[1.47], QASH[.00001793], USD[0.01] | | |
| 10142025 | Unliquidated | 1WO[1], EARTH[100], FANZ[60], QASH[.04830983], SNIP[2135.85714286] | | |
| 10142026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142027 | Unliquidated | FANZ[60], QASH[.09835405], SNIP[.05263158] | | |
| 10142028 | Unliquidated | ETH[.00000175], FANZ[60], SNIP[.00004804] | | |
| 10142029 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142031 | Unliquidated | QASH[.04097485] | | |
| 10142032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142034 | Unliquidated | APE[.00000001], BTC[.00000001], QASH[.00000027], USD[0.10], USDC[.00000044], USDT[.171748] | | |
| 10142035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142036 | Unliquidated | ETH[.00001227], FANZ[60] | | |
| 10142037 | Unliquidated | BTC[.00000054], RBLX[7.976018] | | |
| 10142038 | Unliquidated | QASH[.02845936] | | |
| 10142039 | Unliquidated | ETH[.00002432], FANZ[60] | | |
| 10142040 | Unliquidated | ETH[.00714544] | | |
| 10142041 | Unliquidated | BTC[.0000003], FANZ[60], QASH[.00132727] | | |
| 10142042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142043 | Unliquidated | QASH[.00724625], SNIP[.5183] | | |
| 10142044 | Unliquidated | ETH[.00001054], FANZ[60] | | |
| 10142045 | Unliquidated | QASH[.03045235] | | |
| 10142047 | Unliquidated | QASH[.03045235] | | |
| 10142048 | Unliquidated | QASH[.00674663] | | |
| 10142049 | Unliquidated | ETH[.00001752], FANZ[60] | | |
| 10142050 | Unliquidated | FANZ[60], QASH[.01849444] | | |
| 10142051 | Unliquidated | ETH[.00011931], ETHW[.00011931] | | |
| 10142052 | Unliquidated | QASH[.0082455] | | |
| 10142054 | Unliquidated | ETH[.00000156], FANZ[60] | | |
| 10142055 | Unliquidated | QASH[.01510637] | | |
| 10142056 | Unliquidated | ETH[.00001137], FANZ[60] | | |
| 10142057 | Unliquidated | FANZ[60], QASH[.00055757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142058 | Unliquidated | ETH[.00095666], FANZ[60], QASH[1.16307668], TRX[72.5366] | | |
| 10142059 | Unliquidated | BTC[.00240749] | | |
| 10142060 | Unliquidated | EUR[1.37], USD[0.09] | | |
| 10142061 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10142062 | Unliquidated | ETH[.00000601], FANZ[60] | | |
| 10142063 | Unliquidated | QASH[3] | | |
| 10142064 | Unliquidated | BTC[.00000044], FANZ[60], SNIP[.120089] | | |
| 10142065 | Unliquidated | FANZ[60], QASH[.13258696], SNIP[.31242609] | | |
| 10142066 | Unliquidated | BTC[.00369242] | | |
| 10142067 | Unliquidated | QASH[3] | | |
| 10142068 | Unliquidated | QASH[.00786608], SNIP[.0159] | | |
| 10142069 | Unliquidated | FANZ[60], QASH[.00043392], SNIP[.56378333] | | |
| 10142070 | Unliquidated | QASH[3] | | |
| 10142071 | Unliquidated | BTC[.00006267], DRG[30], FANZ[60], QASH[3] | | |
| 10142072 | Unliquidated | FANZ[60], QASH[.00090935] | | |
| 10142073 | Unliquidated | QASH[3] | | |
| 10142074 | Unliquidated | QASH[3] | | |
| 10142075 | Unliquidated | BTC[.00000354], ETH[.00000001] | | |
| 10142076 | Unliquidated | FANZ[60], QASH[.000165] | | |
| 10142077 | Unliquidated | QASH[3] | | |
| 10142078 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142079 | Unliquidated | BTC[.00000086] | | |
| 10142080 | Unliquidated | QASH[.02723125] | | |
| 10142081 | Unliquidated | QASH[3] | | |
| 10142082 | Unliquidated | FANZ[60], QASH[.03172788] | | |
| 10142084 | Unliquidated | QASH[3] | | |
| 10142085 | Unliquidated | QASH[.0190374] | | |
| 10142086 | Unliquidated | QASH[3] | | |
| 10142087 | Unliquidated | GZE[.02], QASH[.0190374] | | |
| 10142088 | Unliquidated | FANZ[60], QASH[9] | | |
| 10142089 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142091 | Unliquidated | FANZ[60], QASH[.00078792] | | |
| 10142092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142093 | Unliquidated | ETH[.00032422], ETN[6533.29] | | |
| 10142094 | Unliquidated | QASH[.0322275] | | |
| 10142095 | Unliquidated | QASH[.01949995] | | |
| 10142096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142097 | Unliquidated | ETH[.00005025] | | |
| 10142098 | Unliquidated | QASH[.00760245] | | |
| 10142099 | Unliquidated | ETH[.00012302], ETHW[.00012302], HART[416], SNX[.00000001] | | |
| 10142100 | Unliquidated | FANZ[60], QASH[.03396026] | | |
| 10142101 | Unliquidated | QASH[.01949995] | | |
| 10142102 | Unliquidated | FANZ[60], QASH[.05323108], SNIP[.00000769] | | |
| 10142103 | Unliquidated | ETH[.00002033], FANZ[60] | | |
| 10142104 | Unliquidated | QASH[.08659644] | | |
| 10142105 | Unliquidated | BTC[.00000346], ETH[.00002773], ETHW[.00002773], FANZ[100] | | |
| 10142106 | Unliquidated | QASH[3] | | |
| 10142107 | Unliquidated | FANZ[60], QASH[.02233493] | | |
| 10142109 | Unliquidated | FANZ[60], QASH[.03988934] | | |
| 10142110 | Unliquidated | ETH[.00001737], FANZ[60] | | |
| 10142111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142112 | Unliquidated | BTC[.00000561], FANZ[60] | | |
| 10142113 | Unliquidated | ETH[.00001737], FANZ[60] | | |
| 10142114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142115 | Unliquidated | ETH[.00001348], FANZ[60] | | |
| 10142116 | Unliquidated | FANZ[60], GZE[.01], QASH[.0122425] | | |
| 10142117 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142118 | Unliquidated | BTC[.00000075], FANZ[60] | | |
| 10142119 | Unliquidated | FANZ[60], QASH[.0007078], SNIP[.1] | | |
| 10142120 | Unliquidated | FANZ[60], QASH[.00056377], SNIP[.00005] | | |
| 10142121 | Unliquidated | ETH[.00001737], FANZ[60] | | |
| 10142122 | Unliquidated | FANZ[60], QASH[.00897973], SNIP[.69230769] | | |
| 10142123 | Unliquidated | ETH[.00001737], FANZ[60] | | |
| 10142124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142125 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10142126 | Unliquidated | ETH[.00001737], FANZ[60] | | |
| 10142127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142128 | Unliquidated | ETH[.00001348], FANZ[60] | | |
| 10142129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142130 | Unliquidated | QASH[.04648636] | | |
| 10142131 | Unliquidated | ETH[.00001348], FANZ[60] | | |
| 10142132 | Unliquidated | FANZ[60], FTT[.1119], QASH[3] | | |
| 10142133 | Unliquidated | QASH[.01949995] | | |
| 10142134 | Unliquidated | ETH[.0000085], FANZ[60] | | |
| 10142135 | Unliquidated | FANZ[60], GZE[.001], QASH[.0122425] | | |
| 10142136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142137 | Unliquidated | FANZ[60], QASH[.0273477] | | |
| 10142138 | Unliquidated | ETH[.00001622], FANZ[60] | | |
| 10142139 | Unliquidated | BTC[.00072164], QASH[1.17018332] | | |
| 10142140 | Unliquidated | ETH[.00001622], FANZ[60] | | |
| 10142141 | Unliquidated | FANZ[60], GZE[1], QASH[.12216] | | |
| 10142142 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142144 | Unliquidated | ETN[.75] | | |
| 10142145 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10142146 | Unliquidated | ETH[.00001263], FANZ[60] | | |
| 10142147 | Unliquidated | ETH[.00001253], FANZ[60] | | |
| 10142148 | Unliquidated | FANZ[60], QASH[.7516875] | | |
| 10142149 | Unliquidated | ETH[.00001253], FANZ[60] | | |
| 10142150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142151 | Unliquidated | BTC[.00000194], EUR[3.77] | | |
| 10142152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142154 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10142155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142158 | Unliquidated | BTC[.00000488], ETH[.00000796] | | |
| 10142159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142160 | Unliquidated | ETH[.00000163], FANZ[60] | | |
| 10142161 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10142162 | Unliquidated | FANZ[60], QASH[.00553506] | | |
| 10142163 | Unliquidated | QASH[3] | | |
| 10142164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142168 | Unliquidated | QASH[3] | | |
| 10142169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142170 | Unliquidated | ETH[.00000005], FANZ[60], QASH[.00051812], SNIP[.00000275] | | |
| 10142171 | Unliquidated | QASH[.01650145] | | |
| 10142173 | Unliquidated | FANZ[60], QASH[.04048782], SNIP[.75415] | | |
| 10142174 | Unliquidated | FANZ[60], QASH[.03695709] | | |
| 10142175 | Unliquidated | BTC[.00003028] | | |
| 10142176 | Unliquidated | FANZ[60], QASH[.0007083] | | |
| 10142177 | Unliquidated | ETH[.00274383], FANZ[60] | | |
| 10142178 | Unliquidated | ETH[.00000008], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142179 | Unliquidated | BTC[.00009922], TPT[2700.26315789] | | |
| 10142180 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142181 | Unliquidated | FANZ[60], QASH[.02233493] | | |
| 10142183 | Unliquidated | ETH[.00000027], FANZ[60], SNIP[.61445783] | | |
| 10142184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142185 | Unliquidated | QASH[3] | | |
| 10142186 | Unliquidated | FANZ[60], QASH[.04092103] | | |
| 10142187 | Unliquidated | FANZ[60], QASH[.0144896] | | |
| 10142188 | Unliquidated | 1WO[1], ETH[.00005714], GAT[244.46267281] | | |
| 10142189 | Unliquidated | BTC[.0000003], CHI[65] | | |
| 10142190 | Unliquidated | FANZ[60], QASH[.02045761] | | |
| 10142191 | Unliquidated | ETH[.00001288], FANZ[60], SNIP[1] | | |
| 10142192 | Unliquidated | BTC[.00036] | | |
| 10142193 | Unliquidated | FANZ[60], QASH[.00191196] | | |
| 10142194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142195 | Unliquidated | FANZ[60], QASH[.00191196] | | |
| 10142196 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10142197 | Unliquidated | BTC[.00000972], ETN[882] | | |
| 10142198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142199 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10142200 | Unliquidated | FANZ[60], QASH[.00191196] | | |
| 10142201 | Unliquidated | ETH[.00001288], FANZ[60], SNIP[1] | | |
| 10142202 | Unliquidated | FANZ[2700], PWV[220], QASH[3.0571125] | | |
| 10142203 | Unliquidated | FANZ[60], GZE[13], QASH[.0122425] | | |
| 10142205 | Unliquidated | FANZ[60], QASH[.00048132] | | |
| 10142206 | Unliquidated | FANZ[60], QASH[.00191196] | | |
| 10142207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142208 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142210 | Unliquidated | FANZ[4140], QASH[.00694648] | | |
| 10142211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142212 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10142213 | Unliquidated | ETH[.00006688], FANZ[60], SNIP[1] | | |
| 10142214 | Unliquidated | ETH[.00007985], ETHW[.00007985] | | |
| 10142215 | Unliquidated | BTC[.02563], USD[1228.95] | | |
| 10142216 | Unliquidated | QASH[3] | | |
| 10142217 | Unliquidated | FANZ[60], QASH[3], USD[0.23], XRP[.005163] | | |
| 10142218 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10142219 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10142220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142221 | Unliquidated | FANZ[5160], QASH[.00022067], SNIP[30] | | |
| 10142222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142223 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10142224 | Unliquidated | QASH[.000024] | | |
| 10142225 | Unliquidated | FANZ[60], QASH[.00685062] | | |
| 10142226 | Unliquidated | ETH[.00001288], FANZ[60], SNIP[1] | | |
| 10142227 | Unliquidated | QASH[3] | | |
| 10142228 | Unliquidated | ETH[.0000015], FANZ[60] | | |
| 10142229 | Unliquidated | BTC[.00001782], DASH[.002] | | |
| 10142230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142231 | Unliquidated | BTC[.00000042], EARTH[100], ETH[.00000003], HART[416], NEO[.058], QASH[14.23149905], RBLX[7.5], SIX[.03] | | |
| 10142232 | Unliquidated | FANZ[60], QASH[.0122425], SNIP[1] | | |
| 10142233 | Unliquidated | FANZ[60], QASH[.00191196] | | |
| 10142235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142236 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10142237 | Unliquidated | QASH[3] | | |
| 10142238 | Unliquidated | QASH[.03045235] | | |
| 10142239 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142240 | Unliquidated | USD[.12] | | |
| 10142241 | Unliquidated | ETH[.00001288], FANZ[60], SNIP[1] | | |
| 10142242 | Unliquidated | ETH[.00000049], FANZ[60] | | |
| 10142243 | Unliquidated | FANZ[60], QASH[.00493179] | | |
| 10142244 | Unliquidated | QASH[.03045235] | | |
| 10142245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142246 | Unliquidated | FANZ[60], QASH[.0091327] | | |
| 10142247 | Unliquidated | QASH[3] | | |
| 10142248 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142250 | Unliquidated | QASH[.03045235] | | |
| 10142251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142254 | Unliquidated | FANZ[60], QASH[.00956025] | | |
| 10142255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142256 | Unliquidated | QASH[.0051144] | | |
| 10142257 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142262 | Unliquidated | FANZ[60], QASH[.00763627] | | |
| 10142263 | Unliquidated | ETH[.00001191], FANZ[60] | | |
| 10142264 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10142265 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142266 | Unliquidated | FANZ[60], QASH[.00797492], UBTC[.15679191] | | |
| 10142268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142270 | Unliquidated | BTC[.0000006], FANZ[60] | | |
| 10142271 | Unliquidated | FANZ[60], QASH[.0849642] | | |
| 10142272 | Unliquidated | ETH[.00001569], FANZ[60], SNIP[1] | | |
| 10142274 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142275 | Unliquidated | RBLX[7.5] | | |
| 10142276 | Unliquidated | ETH[.00002735], FANZ[60], QASH[.00027893] | | |
| 10142277 | Unliquidated | HKD[0.98], JPY[467.63], USD[154.79] | | |
| 10142278 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10142279 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10142280 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142282 | Unliquidated | FANZ[60], QASH[.02223607] | | |
| 10142283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142287 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142288 | Unliquidated | FANZ[60], QASH[6] | | |
| 10142289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142290 | Unliquidated | GZE[.03], QASH[.00355016] | | |
| 10142291 | Unliquidated | QASH[3] | | |
| 10142294 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142295 | Unliquidated | FANZ[60], QASH[.02223607] | | |
| 10142296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142299 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10142300 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142302 | Unliquidated | QASH[3] | | |
| 10142303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142304 | Unliquidated | FANZ[60], QASH[.00797492], UBTC[.15679191] | | |
| 10142305 | Unliquidated | FANZ[60], QASH[.0185345] | | |
| 10142306 | Unliquidated | FANZ[60], QASH[.0202365], SNIP[1] | | |
| 10142307 | Unliquidated | FANZ[60], HART[416], QASH[.0122425] | | |
| 10142308 | Unliquidated | FANZ[60], QASH[.00366182] | | |
| 10142309 | Unliquidated | FANZ[60], QASH[.01650145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142310 | Unliquidated | FANZ[60], QASH[.000045] | | |
| 10142314 | Unliquidated | ETH[.00000144], FANZ[60] | | |
| 10142315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142316 | Unliquidated | QASH[3] | | |
| 10142317 | Unliquidated | ETH[.00000128], FANZ[60] | | |
| 10142318 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142321 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142322 | Unliquidated | QASH[3] | | |
| 10142323 | Unliquidated | FANZ[60], QASH[.00060764] | | |
| 10142324 | Unliquidated | ETH[.0000007], FANZ[60] | | |
| 10142325 | Unliquidated | QASH[.55005978] | | |
| 10142326 | Unliquidated | BTC[.00001578] | | |
| 10142327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142328 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142329 | Unliquidated | ETH[.00000124], FANZ[60] | | |
| 10142330 | Unliquidated | QASH[3] | | |
| 10142331 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142332 | Unliquidated | FANZ[60], QASH[.02041965] | | |
| 10142333 | Unliquidated | QASH[3] | | |
| 10142334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142335 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142336 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142338 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142340 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142341 | Unliquidated | ETH[.00324046] | | |
| 10142342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142343 | Unliquidated | FANZ[60], QASH[.00366137] | | |
| 10142344 | Unliquidated | QASH[3] | | |
| 10142345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142346 | Unliquidated | FANZ[60], QASH[.03021502] | | |
| 10142347 | Unliquidated | FANZ[60], QASH[.01179148] | | |
| 10142348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142349 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142350 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142351 | Unliquidated | FANZ[60], QASH[.00055939], SNIP[.68207467] | | |
| 10142352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142353 | Unliquidated | QASH[3] | | |
| 10142354 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142355 | Unliquidated | EUR[75.00], JPY[2.47] | | |
| 10142356 | Unliquidated | QASH[3] | | |
| 10142357 | Unliquidated | BTC[.00048044], FANZ[60] | | |
| 10142358 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10142359 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142360 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142362 | Unliquidated | ETH[.00001629], FANZ[60], SNIP[1] | | |
| 10142363 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142364 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142366 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142369 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142371 | Unliquidated | FANZ[60], QASH[.64583842] | | |
| 10142372 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10142374 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142375 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10142376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142379 | Unliquidated | FANZ[60], QASH[6] | | |
| 10142380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142382 | Unliquidated | EUR[0.01] | | |
| 10142383 | Unliquidated | FANZ[60], QASH[6] | | |
| 10142384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142385 | Unliquidated | BTC[.0002564], ETH[.00154314], ETHW[.00154314] | | |
| 10142386 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10142387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142391 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142392 | Unliquidated | FANZ[60], QASH[3.06615783] | | |
| 10142394 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10142396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142398 | Unliquidated | FANZ[60], QASH[.02048743] | | |
| 10142399 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142401 | Unliquidated | QASH[3] | | |
| 10142402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142403 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10142404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142406 | Unliquidated | FANZ[60], QASH[.01088806] | | |
| 10142407 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142408 | Unliquidated | QASH[.00055757] | | |
| 10142409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142411 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10142412 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142413 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10142414 | Unliquidated | QASH[.00055757] | | |
| 10142415 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10142416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142417 | Unliquidated | QASH[.00055757] | | |
| 10142418 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142419 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10142420 | Unliquidated | QASH[3] | | |
| 10142421 | Unliquidated | QASH[.00055757] | | |
| 10142422 | Unliquidated | FANZ[60], QASH[.03244533], SNIP[9] | | |
| 10142423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142424 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10142425 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10142426 | Unliquidated | QASH[.00055757] | | |
| 10142427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142428 | Unliquidated | FANZ[60], QASH[.00701224] | | |
| 10142429 | Unliquidated | BTC[.0002059], TPAY[215.57969131] | | |
| 10142430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142431 | Unliquidated | BTC[.00083692] | | |
| 10142432 | Unliquidated | QASH[.00055757] | | |
| 10142433 | Unliquidated | FANZ[60], QASH[.0002391], SNIP[.8761] | | |
| 10142434 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10142435 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142436 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142437 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10142438 | Unliquidated | QASH[.00055757] | | |
| 10142439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142440 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142441 | Unliquidated | HKD[0.00], QASH[.18372155], USD[2.97] | | |
| 10142442 | Unliquidated | FANZ[60], QASH[.03244533] | | |
| 10142443 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10142444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142446 | Unliquidated | FANZ[60], QASH[.12965092] | | |
| 10142447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142448 | Unliquidated | ETH[.00000093], FANZ[60] | | |
| 10142449 | Unliquidated | QASH[.00170082] | | |
| 10142450 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142451 | Unliquidated | XRP[2.24356878] | | |
| 10142452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142453 | Unliquidated | FANZ[60], QASH[.0122425], SNIP[5] | | |
| 10142454 | Unliquidated | ETH[.00000093], FANZ[60] | | |
| 10142455 | Unliquidated | BTC[.00000407], FANZ[60], QASH[7.0765523] | | |
| 10142456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142458 | Unliquidated | ETH[.00000093], FANZ[60] | | |
| 10142459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142460 | Unliquidated | ENJ[6], FANZ[60], QASH[.01603175] | | |
| 10142461 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10142462 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10142463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142464 | Unliquidated | FANZ[60], QASH[.03244533] | | |
| 10142465 | Unliquidated | ETH[.000001], FANZ[60] | | |
| 10142466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142467 | Unliquidated | ETN[25] | | |
| 10142468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142469 | Unliquidated | ETH[.00000099], ETHW[.00000099] | | |
| 10142470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142474 | Unliquidated | ETH[.0205713] | | |
| 10142475 | Unliquidated | HART[416], QASH[21.475559], USDC[.08961346] | | |
| 10142476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142483 | Unliquidated | BTC[.00000027], ETH[.00000726], ETHW[.00000726], LDC[3688] | | |
| 10142484 | Unliquidated | QASH[3] | | |
| 10142485 | Unliquidated | ETH[.000016], FANZ[60], QASH[.00200836] | | |
| 10142486 | Unliquidated | ETH[.0000849], FANZ[60] | | |
| 10142487 | Unliquidated | BTC[.00021] | | |
| 10142488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142490 | Unliquidated | ETH[.00603492] | | |
| 10142491 | Unliquidated | FANZ[60], QASH[.10529645] | | |
| 10142494 | Unliquidated | BTC[.00000002], NEO[.6167985], USD[0.00] | | |
| 10142495 | Unliquidated | BTC[.00020823] | | |
| 10142496 | Unliquidated | USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142498 | Unliquidated | LTC[.00069981], QASH[1.61833397] | | |
| 10142499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142500 | Unliquidated | BTC[.0004996], ETN[28170.14] | | |
| 10142501 | Unliquidated | FANZ[60], GZE[13.5], QASH[.0322275] | | |
| 10142502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142503 | Unliquidated | BTC[.00000004], ETH[.00000825] | | |
| 10142504 | Unliquidated | BTC[.00016202], EUR[0.00] | | |
| 10142505 | Unliquidated | BTC[.0005805], NEO[.00000429] | | |
| 10142506 | Unliquidated | ETH[.00009236], FANZ[60], XLM[4] | | |
| 10142507 | Unliquidated | BTC[.00000283], ETH[.00021414], FDX[297.5], GEN[466.82030533] | | |
| 10142508 | Unliquidated | ETH[.0000242], FANZ[60], QASH[.1] | | |
| 10142509 | Unliquidated | BTC[.00147975], ETN[3000] | | |
| 10142510 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[1576] | | |
| 10142511 | Unliquidated | EUR[0.58], QASH[.3089063], USDT[.010566] | | |
| 10142512 | Unliquidated | FANZ[60], QASH[.03343682] | | |
| 10142513 | Unliquidated | ETH[.00000866], FANZ[60], SNIP[3] | | |
| 10142514 | Unliquidated | ETH[.00002979], ETHW[.00002979] | | |
| 10142515 | Unliquidated | ETH[.00002979], ETHW[.00002979] | | |
| 10142516 | Unliquidated | ETH[.00000847], FANZ[60] | | |
| 10142517 | Unliquidated | ETH[.0000445], FANZ[60], SNIP[3] | | |
| 10142519 | Unliquidated | ETH[.00005223], ETHW[.00005223] | | |
| 10142520 | Unliquidated | ETH[.00001754], FANZ[60], SNIP[3] | | |
| 10142521 | Unliquidated | ETH[.00003082], FANZ[60] | | |
| 10142522 | Unliquidated | ETH[.00000696], FANZ[60], SNIP[3] | | |
| 10142523 | Unliquidated | ETH[.00000741], ETHW[.00000741] | | |
| 10142525 | Unliquidated | ETH[.00002324], ETHW[.00002324] | | |
| 10142526 | Unliquidated | ETH[.00000689], ETHW[.00000689], SNIP[.28889548] | | |
| 10142527 | Unliquidated | ETH[.00003743], FANZ[60] | | |
| 10142528 | Unliquidated | ETH[.00003743], FANZ[60] | | |
| 10142529 | Unliquidated | ETH[.00000131], ETHW[.00000131] | | |
| 10142530 | Unliquidated | ETH[.00004087], FANZ[60] | | |
| 10142531 | Unliquidated | ETH[.00001027], ETHW[.00001027] | | |
| 10142532 | Unliquidated | QASH[3] | | |
| 10142533 | Unliquidated | ETH[.00007709], FANZ[60] | | |
| 10142534 | Unliquidated | ETH[.00234635] | | |
| 10142535 | Unliquidated | ETH[.00000029] | | |
| 10142536 | Unliquidated | QASH[3] | | |
| 10142537 | Unliquidated | ETH[.00003744], FANZ[60] | | |
| 10142538 | Unliquidated | ETN[449] | | |
| 10142539 | Unliquidated | ETH[.00000481], FANZ[60], SNIP[.41899441] | | |
| 10142540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142541 | Unliquidated | ETH[.00005414], FANZ[60] | | |
| 10142542 | Unliquidated | FANZ[160], XEM[1.533132] | | |
| 10142543 | Unliquidated | QASH[.00055757] | | |
| 10142544 | Unliquidated | ETH[.00006156], ETN[2223.25] | | |
| 10142545 | Unliquidated | QASH[.00100624] | | |
| 10142546 | Unliquidated | UBTC[.00002687], USD[1.15] | | |
| 10142547 | Unliquidated | QASH[.00055757] | | |
| 10142548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142549 | Unliquidated | QASH[3] | | |
| 10142550 | Unliquidated | QASH[.00055757] | | |
| 10142551 | Unliquidated | QASH[.00165892] | | |
| 10142552 | Unliquidated | QASH[.001509] | | |
| 10142553 | Unliquidated | QASH[.001509] | | |
| 10142554 | Unliquidated | QASH[.00055757] | | |
| 10142555 | Unliquidated | BTC[.00001018], ETN[9495.82] | | |
| 10142556 | Unliquidated | ETH[.00000847], FANZ[60] | | |
| 10142557 | Unliquidated | QASH[.00165892] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142558 | Unliquidated | QASH[.00055757] | | |
| 10142559 | Unliquidated | BTC[.00000001], USDT[.323097] | | |
| 10142560 | Unliquidated | ETH[.00002297], FANZ[60] | | |
| 10142561 | Unliquidated | QASH[.00055757] | | |
| 10142562 | Unliquidated | QASH[.00100624] | | |
| 10142563 | Unliquidated | QASH[.00055757] | | |
| 10142565 | Unliquidated | QASH[.01738864] | | |
| 10142566 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142567 | Unliquidated | QASH[.00055757] | | |
| 10142568 | Unliquidated | QASH[.00055757] | | |
| 10142569 | Unliquidated | AMLT[745.973388], FANZ[160], GATE[.00006383] | | |
| 10142570 | Unliquidated | FANZ[60], QASH[.00060763] | | |
| 10142571 | Unliquidated | QASH[3] | | |
| 10142572 | Unliquidated | QASH[.01738864] | | |
| 10142573 | Unliquidated | QASH[.00055757] | | |
| 10142574 | Unliquidated | USD[0.01] | | |
| 10142575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142576 | Unliquidated | DASH[.0109518], QTUM[.16763267], XRP[1.70012329] | | |
| 10142577 | Unliquidated | QASH[.0205375] | | |
| 10142578 | Unliquidated | ETH[.00014709], LDC[34206.34602121], QCTN[50] | | |
| 10142579 | Unliquidated | QASH[3] | | |
| 10142580 | Unliquidated | QASH[.001509] | | |
| 10142581 | Unliquidated | QASH[.02723125] | | |
| 10142582 | Unliquidated | QASH[.00055757] | | |
| 10142583 | Unliquidated | QASH[.01594221] | | |
| 10142584 | Unliquidated | QASH[.00135877] | | |
| 10142585 | Unliquidated | ETN[77539.75], QASH[.01091721], USD[0.00] | | |
| 10142586 | Unliquidated | QASH[.001509] | | |
| 10142587 | Unliquidated | QASH[3] | | |
| 10142588 | Unliquidated | BTC[.02649146] | | |
| 10142589 | Unliquidated | QASH[.0003812] | | |
| 10142590 | Unliquidated | BTC[.0000019], ETN[14] | | |
| 10142591 | Unliquidated | QASH[.0159306] | | |
| 10142592 | Unliquidated | QASH[.00001049] | | |
| 10142593 | Unliquidated | QASH[.001509] | | |
| 10142594 | Unliquidated | QASH[.02045761] | | |
| 10142595 | Unliquidated | QASH[.00165892] | | |
| 10142596 | Unliquidated | QASH[.00100624] | | |
| 10142597 | Unliquidated | QASH[3] | | |
| 10142598 | Unliquidated | QASH[.00165892] | | |
| 10142599 | Unliquidated | QASH[.00100624] | | |
| 10142600 | Unliquidated | QASH[.00165892] | | |
| 10142601 | Unliquidated | BTC[.00072583], GZE[40.23330938] | | |
| 10142602 | Unliquidated | QASH[.000247] | | |
| 10142603 | Unliquidated | QASH[.00055757] | | |
| 10142604 | Unliquidated | FANZ[60], LDC[226.72989455], MITX[99], QASH[.08515], TRX[.000021] | | |
| 10142605 | Unliquidated | QASH[.00055757] | | |
| 10142606 | Unliquidated | BTC[.00002426] | | |
| 10142607 | Unliquidated | QASH[.001509] | | |
| 10142608 | Unliquidated | ETH[.00042985], ETHW[.00042985] | | |
| 10142609 | Unliquidated | QASH[.00055757] | | |
| 10142610 | Unliquidated | QASH[.00055757] | | |
| 10142611 | Unliquidated | BTC[.00000208], TRX[22] | | |
| 10142612 | Unliquidated | QASH[.00055757] | | |
| 10142613 | Unliquidated | ETH[.00003543] | | |
| 10142614 | Unliquidated | QASH[.00055757] | | |
| 10142615 | Unliquidated | QASH[.00055757] | | |
| 10142616 | Unliquidated | QASH[.00055757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142617 | Unliquidated | QASH[.001509] | | |
| 10142618 | Unliquidated | QASH[.00055757] | | |
| 10142619 | Unliquidated | QASH[3] | | |
| 10142620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142621 | Unliquidated | QASH[.00055757] | | |
| 10142622 | Unliquidated | DRG[2.89], ETH[.00001476], FANZ[60] | | |
| 10142623 | Unliquidated | QASH[.14458043], SNIP[.57142857] | | |
| 10142624 | Unliquidated | BTC[.00000088] | | |
| 10142625 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10142626 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142627 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10142629 | Unliquidated | QASH[.001509] | | |
| 10142630 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142632 | Unliquidated | ETH[.00008281], FANZ[60] | | |
| 10142634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142635 | Unliquidated | BTC[.00621935] | | |
| 10142637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142640 | Unliquidated | ETH[.00003239], FANZ[60], SNIP[1] | | |
| 10142641 | Unliquidated | ETH[.0051266] | | |
| 10142642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142645 | Unliquidated | BTC[.0056] | | |
| 10142646 | Unliquidated | BTC[.0000002], MTC[38.31574137], SGD[0.01], USD[0.00], USDT[.01132], XRP[.00000001] | | |
| 10142647 | Unliquidated | FANZ[60], USD[0.36] | | |
| 10142648 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10142649 | Unliquidated | ETH[.0000178], FANZ[60], SNIP[1] | | |
| 10142650 | Unliquidated | BTC[.00001356], ETH[.00003101], SNIP[25800] | | |
| 10142651 | Unliquidated | ETH[.03528224], ETN[3800], XLM[1.16230986] | | |
| 10142652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142653 | Unliquidated | ETH[.00306759], TPAY[8.01] | | |
| 10142654 | Unliquidated | ETH[.00001699], FANZ[60], SNIP[1] | | |
| 10142655 | Unliquidated | ETH[.00587498], QASH[475] | | |
| 10142656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142657 | Unliquidated | QASH[3] | | |
| 10142658 | Unliquidated | 1WO[1052.67744723], ETH[.00058903], FTX[19702.3642635] | | |
| 10142659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142660 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142664 | Unliquidated | ETH[.00001676], FANZ[60], SNIP[1] | | |
| 10142665 | Unliquidated | QASH[3] | | |
| 10142667 | Unliquidated | ETH[.00022006], ETN[250.08], MITX[1127.31274319], TPAY[3.32811854] | | |
| 10142668 | Unliquidated | FANZ[60], QASH[.06470312] | | |
| 10142670 | Unliquidated | FANZ[60], QASH[.06470312] | | |
| 10142671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142672 | Unliquidated | ETH[.00000055], USDC[9.04057283], USDT[8.850723] | | |
| 10142673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142674 | Unliquidated | ETH[.00001571], FANZ[60], SNIP[1] | | |
| 10142675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142676 | Unliquidated | 1WO[8670.07253], QASH[3] | | |
| 10142677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142678 | Unliquidated | BTC[.00000359], NEO[.00118612], XLM[.62049859] | | |
| 10142679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142680 | Unliquidated | ETH[.00223868] | | |
| 10142681 | Unliquidated | FANZ[60], QASH[.001509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142682 | Unliquidated | FANZ[60], QASH[.00334586], SNIP[1056.37947272] | | |
| 10142683 | Unliquidated | FANZ[60], PWV[26.35538486], QASH[.00000008] | | |
| 10142684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142685 | Unliquidated | BTC[.00000391], ETN[500] | | |
| 10142686 | Unliquidated | ETN[57] | | |
| 10142687 | Unliquidated | QASH[.00174936] | | |
| 10142688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142689 | Unliquidated | BTC[.00063641], ETH[.00041598], FANZ[60], HART[416] | | |
| 10142690 | Unliquidated | QASH[3] | | |
| 10142691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142692 | Unliquidated | BTC[.00006692], ETN[3973] | | |
| 10142693 | Unliquidated | STAC[5850] | | |
| 10142694 | Unliquidated | BTC[.00000208], QASH[90.90909091] | | |
| 10142695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142696 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142698 | Unliquidated | ETH[.00000584], FANZ[60] | | |
| 10142699 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10142700 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142702 | Unliquidated | QASH[3] | | |
| 10142703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142704 | Unliquidated | QASH[3] | | |
| 10142705 | Unliquidated | HART[416], QASH[3] | | |
| 10142706 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142707 | Unliquidated | ETH[.00018935], ETN[222] | | |
| 10142709 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142711 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142712 | Unliquidated | ETH[.0000005], FANZ[60] | | |
| 10142713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142715 | Unliquidated | BTC[.00023555], TRX[.299984] | | |
| 10142716 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142717 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10142718 | Unliquidated | ETH[.00000059], FANZ[60] | | |
| 10142719 | Unliquidated | FANZ[60], QASH[.02723125] | | |
| 10142720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142721 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142722 | Unliquidated | QASH[.00801875] | | |
| 10142723 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142726 | Unliquidated | SGD[191.53] | | |
| 10142727 | Unliquidated | QASH[.15820327] | | |
| 10142728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142729 | Unliquidated | QASH[.00801875] | | |
| 10142730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142731 | Unliquidated | ETH[.00000234], FANZ[60] | | |
| 10142732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142733 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142734 | Unliquidated | QASH[3] | | |
| 10142735 | Unliquidated | FANZ[60], QASH[.02617666] | | |
| 10142736 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10142737 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142739 | Unliquidated | FANZ[60], QASH[.03746231] | | |
| 10142740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142741 | Unliquidated | ETH[.00000059], FANZ[60] | | |
| 10142742 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142748 | Unliquidated | BTC[.00377037] | | |
| 10142749 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142750 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142751 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10142752 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142755 | Unliquidated | FANZ[60], QASH[.00152399] | | |
| 10142756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142757 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142758 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10142760 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142762 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10142763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142765 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142766 | Unliquidated | FANZ[60], QASH[.07970786] | | |
| 10142767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142769 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142770 | Unliquidated | ETH[.0000334], FANZ[60], SNIP[1520] | | |
| 10142772 | Unliquidated | BTC[.00000874], EARTH[100], FANZ[60], QASH[3] | | |
| 10142773 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10142774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142777 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142778 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142779 | Unliquidated | FANZ[60], QASH[.14722725] | | |
| 10142780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142781 | Unliquidated | BTC[.00000006], FANZ[60], LDC[1.2], QASH[3] | | |
| 10142782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142783 | Unliquidated | CHI[25], ETH[.01667409], ETHW[.01667409], FANZ[28800], PWV[6845] | | |
| 10142784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142785 | Unliquidated | FANZ[60], QASH[.00000302] | | |
| 10142786 | Unliquidated | FANZ[60], QASH[.00794574], SNIP[.94736842] | | |
| 10142787 | Unliquidated | ETH[.00000124], FANZ[60] | | |
| 10142788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142791 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142793 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142794 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10142795 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142796 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142797 | Unliquidated | BTC[.00132909] | | |
| 10142798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142799 | Unliquidated | ETH[.00000085], FANZ[60] | | |
| 10142800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142802 | Unliquidated | ETH[.08160116] | | |
| 10142803 | Unliquidated | ETH[.00000036], FANZ[60] | | |
| 10142804 | Unliquidated | ETH[.00002817], FANZ[60] | | |
| 10142805 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142806 | Unliquidated | FANZ[60], QASH[.78436903] | | |
| 10142807 | Unliquidated | FANZ[60], QASH[.00000302] | | |
| 10142808 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10142809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142810 | Unliquidated | BTC[.00221402], ETH[.08465796], LALA[4230] | | |
| 10142811 | Unliquidated | QASH[3] | | |
| 10142812 | Unliquidated | ETH[.00000095], FANZ[60] | | |
| 10142813 | Unliquidated | FANZ[60], QASH[.00692649] | | |
| 10142814 | Unliquidated | ETH[.00000194], FANZ[60] | | |
| 10142815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142816 | Unliquidated | QASH[3] | | |
| 10142817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142818 | Unliquidated | FANZ[60], QASH[.7516875] | | |
| 10142819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142820 | Unliquidated | FANZ[60], QASH[.00889501] | | |
| 10142821 | Unliquidated | QASH[3] | | |
| 10142822 | Unliquidated | ETH[.00000108], FANZ[60] | | |
| 10142823 | Unliquidated | FANZ[60], QASH[.00062768] | | |
| 10142824 | Unliquidated | QASH[3] | | |
| 10142825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142827 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10142828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142829 | Unliquidated | FANZ[60], QASH[.02054751] | | |
| 10142830 | Unliquidated | ETH[.00001193], FANZ[60] | | |
| 10142831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142833 | Unliquidated | QASH[3] | | |
| 10142834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142835 | Unliquidated | ETH[.0000007], FANZ[60] | | |
| 10142836 | Unliquidated | FANZ[60], QASH[.000157] | | |
| 10142837 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10142838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142840 | Unliquidated | BTC[.00000593], ETH[.00000683] | | |
| 10142841 | Unliquidated | ETH[.00002835], FANZ[60] | | |
| 10142842 | Unliquidated | BTC[.00041832] | | |
| 10142843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142844 | Unliquidated | BTC[.00000001], ETH[.0000005], ETHW[.0000005], LALA[76751.36666667], QASH[.51640616], QCTN[50] | | |
| 10142845 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10142846 | Unliquidated | BTC[.00333596], ETH[.31020947], ETHW[.31020947], TTU[199358.92536816] | | |
| 10142847 | Unliquidated | ETH[.00000127], FANZ[60] | | |
| 10142848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142849 | Unliquidated | ETH[.00004102], FANZ[60] | | |
| 10142850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142851 | Unliquidated | FANZ[60], QASH[.83329327], SNIP[.76923077] | | |
| 10142852 | Unliquidated | ETH[.0000016], FANZ[60] | | |
| 10142853 | Unliquidated | FANZ[60], QASH[.0020272] | | |
| 10142854 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10142855 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10142856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142857 | Unliquidated | ETH[.0000016], FANZ[60] | | |
| 10142858 | Unliquidated | BTC[.00002847], QCTN[50] | | |
| 10142859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142860 | Unliquidated | BTC[.00003833], LTC[.00474852] | | |
| 10142861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142862 | Unliquidated | QASH[3] | | |
| 10142863 | Unliquidated | FANZ[60], QASH[.0706125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142868 | Unliquidated | BTC[.00000004] | | |
| 10142869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142870 | Unliquidated | FANZ[60], QASH[.00000302] | | |
| 10142871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142872 | Unliquidated | QASH[3] | | |
| 10142873 | Unliquidated | ETH[.0000016], FANZ[60] | | |
| 10142874 | Unliquidated | FANZ[60], QASH[.0005575] | | |
| 10142875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142877 | Unliquidated | ETH[.00280515], FANZ[60] | | |
| 10142878 | Unliquidated | ETH[.0000016], FANZ[60] | | |
| 10142879 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142882 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142883 | Unliquidated | FANZ[60], QASH[.13776307] | | |
| 10142884 | Unliquidated | ETH[.00333179], QASH[.00061728] | | |
| 10142885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142886 | Unliquidated | ETH[.0000011], FANZ[60] | | |
| 10142887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142891 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10142892 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10142893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142894 | Unliquidated | ETH[.00001387], LDC[3451.8], QCTN[50] | | |
| 10142895 | Unliquidated | FANZ[60], QASH[.0002335] | | |
| 10142896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142897 | Unliquidated | ETH[.00000167], FANZ[60] | | |
| 10142898 | Unliquidated | FANZ[60], QASH[.0002335] | | |
| 10142899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142900 | Unliquidated | BTC[.00000005], ETH[.00003606], ETHW[.00003606], FANZ[160], GATE[175167.30501919], QASH[.33363659], STACS[.00001493], USDT[32.189448] | | |
| 10142901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142902 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142906 | Unliquidated | FANZ[60], QASH[.0015107] | | |
| 10142907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142908 | Unliquidated | FANZ[60], QASH[.0002335] | | |
| 10142910 | Unliquidated | BTC[.00008286] | | |
| 10142911 | Unliquidated | FANZ[60], QASH[.78418125] | | |
| 10142912 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142914 | Unliquidated | FANZ[60], QASH[.0285495] | | |
| 10142915 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142916 | Unliquidated | QASH[3] | | |
| 10142917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142918 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10142919 | Unliquidated | FANZ[60], QASH[.00168082] | | |
| 10142920 | Unliquidated | BTC[.00221942], FDX[.00003062] | | |
| 10142921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142922 | Unliquidated | BTC[.00012358], FANZ[100], QASH[73] | | |
| 10142923 | Unliquidated | BTC[.00000435], TPAY[.00000466] | | |
| 10142924 | Unliquidated | AUD[0.00], BTC[.00000058], ETH[.00000782], ETHW[.00000782], EUR[0.00], IDR[0.13], JPY[0.01], QASH[179.42468876], USD[0.02], USDT[.03228] | | |
| 10142925 | Unliquidated | FANZ[60], QASH[.00366182] | | |
| 10142926 | Unliquidated | BTC[.00084681], ZCO[510] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142930 | Unliquidated | ETH[.00000002], ETHW[.00000002], HART[416], IPSX[4752.0775292] | | |
| 10142931 | Unliquidated | ETH[.0312158] | | |
| 10142932 | Unliquidated | FANZ[60], QASH[.00366182] | | |
| 10142933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142935 | Unliquidated | QASH[.0202365] | | |
| 10142936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142937 | Unliquidated | BTC[.00001528] | | |
| 10142938 | Unliquidated | ETH[.00000546], FANZ[60] | | |
| 10142939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142940 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142941 | Unliquidated | ETH[.00006786], FANZ[60], QASH[3.00010338], UBTC[.0431], USD[8.94] | | |
| 10142942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142944 | Unliquidated | ETH[.0004811], ETHW[.0004811] | | |
| 10142945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142946 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142951 | Unliquidated | ETH[.00470533], ETN[27.5] | | |
| 10142952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142954 | Unliquidated | FANZ[60], QASH[.78436903] | | |
| 10142955 | Unliquidated | QASH[.0202365] | | |
| 10142956 | Unliquidated | ETH[.00000957], FANZ[60], SNIP[3] | | |
| 10142957 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[1900] | | |
| 10142958 | Unliquidated | ETH[.00031023] | | |
| 10142959 | Unliquidated | BTC[.00004438], ETH[.0014965], FLIXX[2595.84085106] | | |
| 10142960 | Unliquidated | ETH[.00001094], FANZ[60], SNIP[.37572254] | | |
| 10142961 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142965 | Unliquidated | AQUA[8327.71172], BTC[.0335], QASH[1211.48168933], SGD[6.00], SNX[.45340848], STX[1550], USDT[5.251321], XLM[.00000001], XRP[.00000035], XSGD[15] | | |
| 10142966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142967 | Unliquidated | FANZ[60], QASH[.78436903] | | |
| 10142968 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142970 | Unliquidated | ETH[.00000307], FANZ[60], SNIP[3] | | |
| 10142971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142973 | Unliquidated | ETH[.00000024], FANZ[60] | | |
| 10142974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142977 | Unliquidated | ETH[.00000164], FANZ[60], SNIP[3] | | |
| 10142978 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10142979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142984 | Unliquidated | ETH[.00000478], FANZ[60], SNIP[3] | | |
| 10142985 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142986 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10142987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142988 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10142989 | Unliquidated | ETH[.00005923], FANZ[60] | | |
| 10142990 | Unliquidated | ETH[.00000615], FANZ[60], SNIP[3] | | |
| 10142991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142993 | Unliquidated | BTC[.00000863], ETH[.00144349], EZT[1445.7047624], FANZ[100] | | |
| 10142994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142996 | Unliquidated | ETH[.00000847], FANZ[60] | | |
| 10142997 | Unliquidated | GZE[2], QASH[.014241] | | |
| 10142998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10142999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143000 | Unliquidated | GZE[.3], QASH[.00878096] | | |
| 10143001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143002 | Unliquidated | ETH[.00003501], FANZ[60] | | |
| 10143003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143006 | Unliquidated | QASH[3] | | |
| 10143007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143008 | Unliquidated | GZE[.01], QASH[.03079857] | | |
| 10143009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143010 | Unliquidated | BTC[.00002041], CHI[25], GATE[527.112196], ROOBEE[15790], STACS[-0.00000001], USD[0.78] | | |
| 10143011 | Unliquidated | QASH[.03079857] | | |
| 10143012 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10143013 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10143014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143015 | Unliquidated | ETH[.00001447], FANZ[60] | | |
| 10143016 | Unliquidated | QASH[.02354676] | | |
| 10143017 | Unliquidated | QASH[3] | | |
| 10143018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143019 | Unliquidated | QASH[3] | | |
| 10143020 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10143021 | Unliquidated | QASH[.00861965] | | |
| 10143022 | Unliquidated | ETH[.00004893], FANZ[60] | | |
| 10143023 | Unliquidated | ETH[.00001184], FANZ[60], SNIP[1] | | |
| 10143024 | Unliquidated | GZE[.01], QASH[.01534017] | | |
| 10143025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143026 | Unliquidated | ETH[.00001204], FANZ[60] | | |
| 10143027 | Unliquidated | QASH[.043572] | | |
| 10143028 | Unliquidated | ETH[.00001553], FANZ[60] | | |
| 10143029 | Unliquidated | BTC[.00004067] | | |
| 10143030 | Unliquidated | BTC[.00000564] | | |
| 10143031 | Unliquidated | QASH[3] | | |
| 10143032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143033 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10143034 | Unliquidated | ETH[.00005527], FANZ[60] | | |
| 10143035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143036 | Unliquidated | QASH[.00861965] | | |
| 10143037 | Unliquidated | QASH[3] | | |
| 10143038 | Unliquidated | ETH[.00002762], FANZ[60], SNIP[1] | | |
| 10143039 | Unliquidated | ETH[.00004084], FANZ[60] | | |
| 10143040 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10143041 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10143042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143043 | Unliquidated | QASH[3] | | |
| 10143044 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143045 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10143046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143049 | Unliquidated | FANZ[60], QASH[9] | | |
| 10143050 | Unliquidated | ETH[.0000007], FANZ[60] | | |
| 10143051 | Unliquidated | USD[0.00] | | |
| 10143052 | Unliquidated | FANZ[60], QASH[.00366182] | | |
| 10143053 | Unliquidated | ETH[.00000126], FANZ[60] | | |
| 10143054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143055 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143056 | Unliquidated | ETH[.00000179], FANZ[60] | | |
| 10143057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143058 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10143059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143060 | Unliquidated | ETH[.00000176], FANZ[60] | | |
| 10143061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143062 | Unliquidated | ETH[.00000164], FANZ[60] | | |
| 10143063 | Unliquidated | FANZ[60], HART[416], QASH[.00077126], SNIP[.45964887] | | |
| 10143064 | Unliquidated | ETH[.0000021], FANZ[60] | | |
| 10143065 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143066 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10143067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143069 | Unliquidated | FANZ[60], QASH[.00610242] | | |
| 10143070 | Unliquidated | QASH[3] | | |
| 10143071 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143072 | Unliquidated | ETH[.00000217], FANZ[60] | | |
| 10143073 | Unliquidated | FANZ[60], QASH[.0000566] | | |
| 10143074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143075 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10143076 | Unliquidated | FANZ[60], QASH[.00100625] | | |
| 10143077 | Unliquidated | ETH[.0000021], FANZ[60] | | |
| 10143078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143079 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143080 | Unliquidated | FANZ[60], QASH[.0000566] | | |
| 10143081 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4.4088] | | |
| 10143082 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143083 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143084 | Unliquidated | QASH[3] | | |
| 10143085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143086 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10143087 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143088 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10143089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143090 | Unliquidated | ETH[.00000122], FANZ[60] | | |
| 10143091 | Unliquidated | BTC[.00000499] | | |
| 10143092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143094 | Unliquidated | QASH[.001509], SNIP[2495] | | |
| 10143095 | Unliquidated | QASH[.00292565], SNIP[.36755125] | | |
| 10143096 | Unliquidated | FANZ[60], QASH[.0000566] | | |
| 10143097 | Unliquidated | ETH[.00038565], HERO[30] | | |
| 10143098 | Unliquidated | FTT[.00000032], JPY[89.19], QASH[.0000016], SOL[.00001], USD[2.68], USDT[1.000095] | | |
| 10143099 | Unliquidated | ETH[.00000127], FANZ[60] | | |
| 10143100 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143101 | Unliquidated | ETH[.00404991], FANZ[60] | | |
| 10143102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143103 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143104 | Unliquidated | QASH[.045931] | | |
| 10143106 | Unliquidated | ETH[.00000718], FANZ[60] | | |
| 10143107 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10143108 | Unliquidated | USD[0.00] | | |
| 10143109 | Unliquidated | QASH[.00060765] | | |
| 10143110 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10143111 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10143112 | Unliquidated | BTC[.00000001], ETHW[.00000001], USD[1288.94], USDC[.0231013] | | |
| 10143113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143114 | Unliquidated | FANZ[60], QASH[.00308642], SNIP[3.73113] | | |
| 10143115 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143116 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143118 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143119 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10143121 | Unliquidated | FANZ[60], QASH[.00110839] | | |
| 10143122 | Unliquidated | BTC[.00001357] | | |
| 10143123 | Unliquidated | FANZ[60], QASH[.00090098], SNIP[.675013] | | |
| 10143124 | Unliquidated | FANZ[60], QASH[.223842] | | |
| 10143125 | Unliquidated | FANZ[60], QASH[.00015897] | | |
| 10143128 | Unliquidated | BTC[.00011316] | | |
| 10143129 | Unliquidated | BTC[.00021589], ETN[550.94] | | |
| 10143131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143132 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10143133 | Unliquidated | QASH[12] | | |
| 10143135 | Unliquidated | ETN[17] | | |
| 10143136 | Unliquidated | BTC[.00000028], FANZ[60] | | |
| 10143139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143140 | Unliquidated | QASH[3] | | |
| 10143141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143142 | Unliquidated | QASH[3] | | |
| 10143144 | Unliquidated | QASH[3] | | |
| 10143145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143146 | Unliquidated | ETH[.00002005] | | |
| 10143147 | Unliquidated | QASH[3] | | |
| 10143148 | Unliquidated | QASH[3] | | |
| 10143151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143152 | Unliquidated | QASH[3] | | |
| 10143153 | Unliquidated | BTC[.00000001], ETH[.00034771], ETHW[.00034771], FANZ[60], QASH[.0244016], TPAY[.0041937], XRP[.00000013] | | |
| 10143154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143156 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10143157 | Unliquidated | LTC[.0026363] | | |
| 10143158 | Unliquidated | ETH[.00408186], FANZ[60] | | |
| 10143159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143160 | Unliquidated | ETH[.00000399], FANZ[60] | | |
| 10143161 | Unliquidated | ETH[.00001286], FANZ[60], SNIP[1] | | |
| 10143162 | Unliquidated | CHI[25], ETH[.00081066], ETHW[.00081066], FANZ[100], XEM[.7] | | |
| 10143163 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10143164 | Unliquidated | ETH[.00000191], FANZ[60] | | |
| 10143165 | Unliquidated | BTC[.00000265] | | |
| 10143166 | Unliquidated | ETH[.00000135], FANZ[60] | | |
| 10143167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143168 | Unliquidated | FANZ[60], QASH[.00119022] | | |
| 10143169 | Unliquidated | BTC[.00000387], ETH[.00003558], FANZ[60], QASH[.0125255], RBLX[.011808] | | |
| 10143170 | Unliquidated | FANZ[60], QASH[.00090181] | | |
| 10143171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143172 | Unliquidated | ETH[.00000682], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143174 | Unliquidated | ETH[.00000199], FANZ[60] | | |
| 10143175 | Unliquidated | ETH[.00000178], FANZ[60] | | |
| 10143176 | Unliquidated | FANZ[60], QASH[.78436903] | | |
| 10143177 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143178 | Unliquidated | BTC[.00045511], ETH[.00172876] | | |
| 10143179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143180 | Unliquidated | FANZ[60], QASH[6] | | |
| 10143181 | Unliquidated | ETH[.00000218], FANZ[60] | | |
| 10143182 | Unliquidated | ETH[.00001628], FANZ[60], SNIP[1] | | |
| 10143183 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10143184 | Unliquidated | ETH[.00000218], FANZ[60] | | |
| 10143185 | Unliquidated | FANZ[60], QASH[.00200768], SNIP[5.12125] | | |
| 10143186 | Unliquidated | FANZ[60], QASH[9] | | |
| 10143187 | Unliquidated | QASH[3] | | |
| 10143188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143190 | Unliquidated | ETH[.00009015], FANZ[60] | | |
| 10143191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143192 | Unliquidated | BCH[.00923709], BTC[.00003295] | | |
| 10143193 | Unliquidated | FANZ[60], QASH[.00107171], SNIP[.18865455] | | |
| 10143195 | Unliquidated | ETH[.00002351], ETHW[.00002351] | | |
| 10143196 | Unliquidated | BTC[.0000118] | | |
| 10143197 | Unliquidated | ETH[.00002173], FANZ[60] | | |
| 10143198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143199 | Unliquidated | FANZ[60], QASH[.00205709], UBTC[.0795] | | |
| 10143200 | Unliquidated | ETH[.00000957], FANZ[60], SNIP[3] | | |
| 10143201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143202 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10143203 | Unliquidated | BTC[.00000075] | | |
| 10143204 | Unliquidated | ETH[.00000957], FANZ[60], SNIP[3] | | |
| 10143205 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10143206 | Unliquidated | FANZ[60], QASH[.0007083] | | |
| 10143207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143208 | Unliquidated | FANZ[60], QASH[.0111234] | | |
| 10143209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143210 | Unliquidated | BTC[.00000016], ETH[.00000957], FANZ[60], SNIP[3], USD[0.02], XRP[.00000089] | | |
| 10143211 | Unliquidated | FANZ[60], QASH[6] | | |
| 10143212 | Unliquidated | ETH[.00000172], FANZ[60] | | |
| 10143213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143214 | Unliquidated | QASH[3] | | |
| 10143215 | Unliquidated | ETH[.00000557], FANZ[60] | | |
| 10143216 | Unliquidated | QASH[6] | | |
| 10143217 | Unliquidated | JPY[0.00], SGD[0.08], UBTC[.00003745], USD[0.00] | | |
| 10143218 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143219 | Unliquidated | BTC[.00000055], ETH[.00000068], FANZ[60], SNIP[3], USD[0.02], XRP[.00000006] | | |
| 10143220 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10143221 | Unliquidated | QASH[3] | | |
| 10143222 | Unliquidated | ETH[.0120219], FANZ[60], QASH[6] | | |
| 10143223 | Unliquidated | BTC[.00000037], ETH[.00000522], FANZ[60], SNIP[3], USD[0.02], XRP[.00000083] | | |
| 10143224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143225 | Unliquidated | QASH[3] | | |
| 10143226 | Unliquidated | FANZ[60], QASH[.01798668] | | |
| 10143227 | Unliquidated | BTC[.00000068], ETH[.00000913], FANZ[60], SNIP[3], USD[0.02], XRP[.00000006] | | |
| 10143228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143229 | Unliquidated | QASH[3] | | |
| 10143230 | Unliquidated | ETN[100] | | |
| 10143231 | Unliquidated | ETH[.00000014], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143232 | Unliquidated | ETH[.00000249], FANZ[60] | | |
| 10143233 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143234 | Unliquidated | BTC[.00000028], ETH[.00000246], FANZ[60], SNIP[3], USD[0.02], XRP[.00000058] | | |
| 10143235 | Unliquidated | FANZ[60], QASH[.00343188], SNIP[.15151515] | | |
| 10143236 | Unliquidated | ETN[150] | | |
| 10143237 | Unliquidated | QASH[3] | | |
| 10143238 | Unliquidated | ETH[.00005584], FANZ[60] | | |
| 10143239 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10143240 | Unliquidated | QASH[3] | | |
| 10143241 | Unliquidated | ETH[.00001185], FANZ[60], SNIP[3] | | |
| 10143242 | Unliquidated | ETH[.00000557], FANZ[60] | | |
| 10143244 | Unliquidated | QASH[.0122425] | | |
| 10143245 | Unliquidated | ETH[.0000109], FANZ[60], SNIP[3] | | |
| 10143246 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143247 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10143248 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10143249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143250 | Unliquidated | ETH[.00000027], FANZ[60] | | |
| 10143251 | Unliquidated | ETH[.0000109], FANZ[60], SNIP[3] | | |
| 10143252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143253 | Unliquidated | ETH[.00000696], FANZ[60], HART[416], SNIP[3] | | |
| 10143254 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10143255 | Unliquidated | GZE[.00219124], QASH[.02063765] | | |
| 10143256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143257 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10143258 | Unliquidated | ETH[.00007072], ETHW[.00007072], QASH[139.3614349], USDT[3.854294] | | |
| 10143259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143260 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10143261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143262 | Unliquidated | BTC[.00000734], FANZ[60] | | |
| 10143263 | Unliquidated | BCH[.00133378], CRPT[58.45531232], DRG[626.16], FANZ[60], LND[1225.56], LTC[.06298878], MGO[6.70696305], NEO[2.99], SNX[5], TPAY[.36658507], TRX[2022.837006], XRP[1.97513526] | | |
| 10143264 | Unliquidated | ETH[.00000742], FANZ[60] | | |
| 10143265 | Unliquidated | BTC[.00115626], ETN[32.04] | | |
| 10143266 | Unliquidated | FANZ[60], QASH[.00060764] | | |
| 10143267 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10143268 | Unliquidated | ETH[.00000088], FANZ[60] | | |
| 10143269 | Unliquidated | ETH[.00000093], FANZ[60] | | |
| 10143270 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143272 | Unliquidated | BTC[.00024346] | | |
| 10143273 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143274 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143275 | Unliquidated | FANZ[60], QASH[.2112231] | | |
| 10143276 | Unliquidated | ETH[.00001967], FANZ[60] | | |
| 10143277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143279 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143281 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143282 | Unliquidated | ETH[.00001146], FANZ[60] | | |
| 10143283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143284 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10143285 | Unliquidated | FANZ[60], QASH[.00101405], SNIP[.61844] | | |
| 10143286 | Unliquidated | FANZ[60], HART[416], QASH[.00333475], SNIP[.69230769] | | |
| 10143287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143288 | Unliquidated | FANZ[60], QASH[.02223607] | | |
| 10143289 | Unliquidated | ETH[.00000561], FANZ[60] | | |
| 10143290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143292 | Unliquidated | FANZ[60], QASH[.00899494], SNIP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143293 | Unliquidated | FANZ[60], QASH[.00664669] | | |
| 10143294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143295 | Unliquidated | ETH[.00000515], FANZ[60], QASH[.00002818] | | |
| 10143296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143297 | Unliquidated | ETH[.00000557], FANZ[60] | | |
| 10143298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143299 | Unliquidated | ETH[.0222501], FANZ[60] | | |
| 10143300 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143303 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10143304 | Unliquidated | ETH[.00000557], FANZ[60] | | |
| 10143305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143306 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10143307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143308 | Unliquidated | ETN[4.97] | | |
| 10143309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143311 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143312 | Unliquidated | FANZ[60], QASH[.0004474] | | |
| 10143313 | Unliquidated | ETH[.00209528], FANZ[60] | | |
| 10143314 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143315 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10143316 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143318 | Unliquidated | ETH[.00000939], FANZ[60], SNIP[.46385542] | | |
| 10143319 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10143320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143321 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143324 | Unliquidated | ETH[.00000779], FANZ[60] | | |
| 10143325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143326 | Unliquidated | FANZ[60], QASH[.00123844], UBTC[.00001491] | | |
| 10143327 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143328 | Unliquidated | FANZ[60], QASH[.02009752] | | |
| 10143329 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143331 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10143332 | Unliquidated | QASH[3] | | |
| 10143333 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143334 | Unliquidated | FANZ[60], QASH[.00684655] | | |
| 10143335 | Unliquidated | QASH[3] | | |
| 10143336 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143337 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143338 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143341 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143342 | Unliquidated | FANZ[60], LALA[3.75], QASH[.746625] | | |
| 10143343 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10143344 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143346 | Unliquidated | FANZ[60], QASH[.01886499] | | |
| 10143347 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143348 | Unliquidated | ETH[.00000095], FANZ[60] | | |
| 10143349 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143351 | Unliquidated | ETH[.00458979], FANZ[60] | | |
| 10143352 | Unliquidated | ETH[.00000557], FANZ[60] | | |
| 10143353 | Unliquidated | ETH[.0000018], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143354 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143355 | Unliquidated | FANZ[60], QASH[.00032462] | | |
| 10143356 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10143357 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10143360 | Unliquidated | ETH[.00000557], FANZ[60] | | |
| 10143361 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10143362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143363 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143364 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10143365 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10143366 | Unliquidated | ETH[.00000202], FANZ[60] | | |
| 10143367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143369 | Unliquidated | QASH[3] | | |
| 10143370 | Unliquidated | ETH[.00000336], FANZ[60] | | |
| 10143371 | Unliquidated | ETH[.00000846], FANZ[60] | | |
| 10143372 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143373 | Unliquidated | QASH[.00801875] | | |
| 10143374 | Unliquidated | FANZ[60], QASH[.00797492] | | |
| 10143376 | Unliquidated | QASH[.01474063] | | |
| 10143377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143378 | Unliquidated | ETH[.0000014], FANZ[60] | | |
| 10143379 | Unliquidated | FANZ[60], QASH[.02437462] | | |
| 10143380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143382 | Unliquidated | ETH[.00001968], FANZ[60] | | |
| 10143383 | Unliquidated | QASH[.00801875] | | |
| 10143384 | Unliquidated | FANZ[60], QASH[.00002167] | | |
| 10143385 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143386 | Unliquidated | ETH[.0000022], FANZ[60] | | |
| 10143387 | Unliquidated | QASH[.00038231] | | |
| 10143388 | Unliquidated | QASH[.01361363] | | |
| 10143389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143390 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10143391 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143392 | Unliquidated | ETN[23.8] | | |
| 10143393 | Unliquidated | ETH[.00000095], FANZ[60] | | |
| 10143394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143395 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143397 | Unliquidated | ETH[.00000204], FANZ[60] | | |
| 10143398 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143399 | Unliquidated | QASH[.00861965] | | |
| 10143400 | Unliquidated | ETH[.00001536], FANZ[60] | | |
| 10143401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143404 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143405 | Unliquidated | FANZ[60], QASH[.00156435], SNIP[.5024] | | |
| 10143406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143407 | Unliquidated | ETH[.00000765], FANZ[60] | | |
| 10143408 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143411 | Unliquidated | FANZ[60], QASH[.00001607] | | |
| 10143412 | Unliquidated | QASH[.00861965] | | |
| 10143413 | Unliquidated | ETH[.00000058], FANZ[60], QASH[.00873797] | | |
| 10143415 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143416 | Unliquidated | BTC[.00000005], ETH[.00000167], FANZ[60], QASH[.00051631], SNIP[.99996112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143418 | Unliquidated | ETH[.00000062], FANZ[60] | | |
| 10143419 | Unliquidated | ETH[.00001967], FANZ[60] | | |
| 10143420 | Unliquidated | ETH[.00000016], FANZ[60], SNIP[.5] | | |
| 10143421 | Unliquidated | QASH[4.89396411] | | |
| 10143422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143424 | Unliquidated | QASH[.00861965] | | |
| 10143425 | Unliquidated | FANZ[60], QASH[.47608872] | | |
| 10143426 | Unliquidated | ETH[.00000412], FANZ[60] | | |
| 10143427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143429 | Unliquidated | BTC[.00042291], ETH[.00011477], FANZ[60], QASH[.04231018] | | |
| 10143430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143433 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143435 | Unliquidated | FANZ[60], QASH[.00458861] | | |
| 10143437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143438 | Unliquidated | FANZ[60], QASH[.08623563] | | |
| 10143439 | Unliquidated | QASH[3] | | |
| 10143440 | Unliquidated | QASH[3] | | |
| 10143442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143443 | Unliquidated | FANZ[60], QASH[.00025689] | | |
| 10143445 | Unliquidated | FANZ[60], QASH[.08623563] | | |
| 10143446 | Unliquidated | FANZ[60], QASH[.00458861] | | |
| 10143447 | Unliquidated | FANZ[60], QASH[.08623563] | | |
| 10143449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143450 | Unliquidated | FANZ[60], QASH[.08623563] | | |
| 10143451 | Unliquidated | ETH[.00278463], FANZ[60] | | |
| 10143452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143454 | Unliquidated | FANZ[60], QASH[.08623563] | | |
| 10143455 | Unliquidated | QASH[3] | | |
| 10143456 | Unliquidated | ETH[.00001184], FANZ[60], SNIP[1] | | |
| 10143457 | Unliquidated | FANZ[60], QASH[.08623563] | | |
| 10143458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143459 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143460 | Unliquidated | BTC[.00002293], QCTN[50] | | |
| 10143462 | Unliquidated | FANZ[60], QASH[.08623563] | | |
| 10143463 | Unliquidated | QASH[3] | | |
| 10143464 | Unliquidated | FANZ[60], QASH[.08623563] | | |
| 10143466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143468 | Unliquidated | FANZ[60], QASH[.08623563] | | |
| 10143469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143470 | Unliquidated | FANZ[60], QASH[.07544632] | | |
| 10143471 | Unliquidated | QASH[3] | | |
| 10143472 | Unliquidated | ETH[.00001568], FANZ[60], SNIP[1] | | |
| 10143473 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143474 | Unliquidated | FANZ[60], QASH[.00731036] | | |
| 10143475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143476 | Unliquidated | EARTH[110], ETH[.0000003], ETHW[.0000003] | | |
| 10143477 | Unliquidated | QASH[.00674662] | | |
| 10143478 | Unliquidated | QASH[3] | | |
| 10143479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143483 | Unliquidated | QASH[3] | | |
| 10143484 | Unliquidated | FANZ[60], QASH[.0053421] | | |
| 10143488 | Unliquidated | ETH[.00000089], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143489 | Unliquidated | ETH[.00001297], FANZ[60], SNIP[1] | | |
| 10143490 | Unliquidated | FANZ[60], QASH[.01394807], UBTC[.15315548] | | |
| 10143491 | Unliquidated | QASH[3] | | |
| 10143493 | Unliquidated | QASH[3] | | |
| 10143496 | Unliquidated | ETH[.00000126], FANZ[60] | | |
| 10143497 | Unliquidated | FANZ[60], QASH[.0053421] | | |
| 10143499 | Unliquidated | QASH[3] | | |
| 10143500 | Unliquidated | FANZ[60], GZE[.5], QASH[.265905] | | |
| 10143501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143504 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10143505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143507 | Unliquidated | FANZ[60], QASH[.0053421] | | |
| 10143508 | Unliquidated | QASH[3] | | |
| 10143509 | Unliquidated | ETH[.00000047], FANZ[60] | | |
| 10143510 | Unliquidated | ETH[.04579072] | | |
| 10143512 | Unliquidated | ETH[.05055042] | | |
| 10143513 | Unliquidated | BTC[.00013869] | | |
| 10143514 | Unliquidated | ETH[.00001337], FANZ[60], SNIP[1] | | |
| 10143515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143516 | Unliquidated | FANZ[60], QASH[.0053421] | | |
| 10143517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143519 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10143520 | Unliquidated | QASH[3] | | |
| 10143521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143522 | Unliquidated | FANZ[60], QASH[.00081596] | | |
| 10143523 | Unliquidated | FANZ[60], QASH[.0000566] | | |
| 10143524 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10143526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143529 | Unliquidated | USD[0.00] | | |
| 10143530 | Unliquidated | ETH[.00000383], FANZ[60] | | |
| 10143532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143533 | Unliquidated | ETH[.00006684], FANZ[60] | | |
| 10143534 | Unliquidated | BTC[.0000345] | | |
| 10143537 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143538 | Unliquidated | ETH[.00000221], FANZ[60] | | |
| 10143540 | Unliquidated | ETH[.00000471], FANZ[60] | | |
| 10143541 | Unliquidated | ETH[.00002071], FANZ[60] | | |
| 10143542 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10143543 | Unliquidated | FANZ[60], QASH[.23284615], SNIP[.69230769] | | |
| 10143544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143545 | Unliquidated | ETH[.00000005], FANZ[60], QASH[.001738] | | |
| 10143547 | Unliquidated | FANZ[60], QASH[.0000566] | | |
| 10143549 | Unliquidated | ETH[.00000187], FANZ[60] | | |
| 10143551 | Unliquidated | ETH[.00000157], ETHW[.00000157] | | |
| 10143552 | Unliquidated | FANZ[60], QASH[.00146122] | | |
| 10143554 | Unliquidated | ETN[100] | | |
| 10143555 | Unliquidated | ETH[.00001145], FANZ[60] | | |
| 10143556 | Unliquidated | FANZ[60], QASH[.00165893] | | |
| 10143557 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1] | | |
| 10143559 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10143560 | Unliquidated | QASH[3] | | |
| 10143561 | Unliquidated | ETH[.00001427], FANZ[60], QASH[.09492213] | | |
| 10143562 | Unliquidated | FANZ[60], QASH[.00065747] | | |
| 10143563 | Unliquidated | ETH[.00000748], FANZ[60] | | |
| 10143564 | Unliquidated | FANZ[60], QASH[.001509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143566 | Unliquidated | ETH[.000011], ETHW[.000011] | | |
| 10143567 | Unliquidated | ETHW[.20152574], LALA[4322.56084133] | | |
| 10143568 | Unliquidated | ETH[.00084463], LDC[1005] | | |
| 10143569 | Unliquidated | ETH[.00000075], FANZ[60] | | |
| 10143571 | Unliquidated | ETH[.00000471], FANZ[60] | | |
| 10143572 | Unliquidated | ETN[9.83] | | |
| 10143573 | Unliquidated | BTC[.00020601], FANZ[60] | | |
| 10143575 | Unliquidated | FANZ[60], QASH[.00209331], SNIP[.524863] | | |
| 10143576 | Unliquidated | ETH[.00000883], FANZ[60] | | |
| 10143577 | Unliquidated | ETH[.00000216], FANZ[60] | | |
| 10143579 | Unliquidated | FANZ[60], QASH[.00896753] | | |
| 10143581 | Unliquidated | BTC[.0001989], FANZ[60] | | |
| 10143582 | Unliquidated | ETH[.00000148], FANZ[60] | | |
| 10143583 | Unliquidated | BTC[.00016533], EUR[0.10], HKD[0.48], SGD[0.43], USD[0.00] | | |
| 10143585 | Unliquidated | QASH[3] | | |
| 10143586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143588 | Unliquidated | ETH[.00000157], FANZ[60] | | |
| 10143589 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10143591 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10143592 | Unliquidated | ETH[.00002164], FANZ[60] | | |
| 10143593 | Unliquidated | ETH[.00000562], ETHW[.00000562] | | |
| 10143594 | Unliquidated | ETH[.00003466] | | |
| 10143595 | Unliquidated | ETH[.00000187], FANZ[60] | | |
| 10143596 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10143597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143599 | Unliquidated | FANZ[60], QASH[.0000566] | | |
| 10143601 | Unliquidated | ETH[.00000187], FANZ[60] | | |
| 10143602 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10143603 | Unliquidated | QASH[2.44698206] | | |
| 10143604 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10143605 | Unliquidated | ETH[.00006418], FANZ[60] | | |
| 10143606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143613 | Unliquidated | ETH[.00002128], FANZ[60] | | |
| 10143614 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143615 | Unliquidated | BTC[.00051313], ETN[3500] | | |
| 10143617 | Unliquidated | QASH[3] | | |
| 10143619 | Unliquidated | FANZ[60], QASH[.00165045] | | |
| 10143620 | Unliquidated | ETH[.00000109], FANZ[60] | | |
| 10143621 | Unliquidated | ETH[.00000234], ETHW[.00000234] | | |
| 10143623 | Unliquidated | ETH[.00001629], ETHW[.00001629] | | |
| 10143626 | Unliquidated | BTC[.00002912] | | |
| 10143628 | Unliquidated | BTC[.00000096], ETN[4084.76] | | |
| 10143629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143630 | Unliquidated | FANZ[60], QASH[.00354173] | | |
| 10143632 | Unliquidated | ETH[.0001006], ETHW[.00001006] | | |
| 10143633 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10143635 | Unliquidated | ETN[936.35] | | |
| 10143636 | Unliquidated | FANZ[60], QASH[.7516875] | | |
| 10143637 | Unliquidated | BTC[.00000003] | | |
| 10143638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143639 | Unliquidated | ETH[.0001006], ETHW[.00001006] | | |
| 10143641 | Unliquidated | FANZ[60], QASH[.00190078] | | |
| 10143642 | Unliquidated | FANZ[60], QASH[.00091327] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143643 | Unliquidated | ETH[.00001207], FANZ[60], HART[416] | | |
| 10143644 | Unliquidated | ETN[19.81] | | |
| 10143645 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10143646 | Unliquidated | ETH[.00890391], FANZ[60] | | |
| 10143647 | Unliquidated | ETH[.00001006], ETHW[.00001006] | | |
| 10143648 | Unliquidated | BTC[.00064434], EARTH[3788.86372222], ETH[.05419692], ETHW[.05419692], USDC[.00401633] | | |
| 10143649 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10143650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143651 | Unliquidated | BTC[.00000403], FANZ[60], QASH[.55334796] | | |
| 10143652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143654 | Unliquidated | ETH[.00000067], FANZ[60] | | |
| 10143655 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143657 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10143658 | Unliquidated | ETH[.00000042], FANZ[60] | | |
| 10143659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143660 | Unliquidated | FANZ[60], QASH[.0242335] | | |
| 10143661 | Unliquidated | FANZ[60], QASH[.00005166] | | |
| 10143662 | Unliquidated | FANZ[60], QASH[.00186684] | | |
| 10143663 | Unliquidated | ETN[100] | | |
| 10143664 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10143665 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143666 | Unliquidated | ETH[2] | | |
| 10143667 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10143668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143669 | Unliquidated | QASH[3] | | |
| 10143670 | Unliquidated | BTC[.00000091], USD[0.07], XRP[.00000043] | | |
| 10143671 | Unliquidated | FANZ[60], QASH[.0122425], SNIP[5] | | |
| 10143672 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143673 | Unliquidated | FANZ[60], QASH[.00087035] | | |
| 10143674 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10143675 | Unliquidated | BTC[.0158871] | | |
| 10143676 | Unliquidated | ETH[.00000042], FANZ[60] | | |
| 10143677 | Unliquidated | FANZ[60], QASH[.0886395] | | |
| 10143678 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10143679 | Unliquidated | FANZ[60], QASH[.0122425], SNIP[5] | | |
| 10143681 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10143682 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10143683 | Unliquidated | FANZ[60], QASH[.00165893] | | |
| 10143684 | Unliquidated | FANZ[60], QASH[.00000674] | | |
| 10143685 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10143686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143687 | Unliquidated | FANZ[60], QASH[.00016886] | | |
| 10143688 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10143689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143690 | Unliquidated | FANZ[60], QASH[.00031362] | | |
| 10143691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143693 | Unliquidated | QASH[3] | | |
| 10143695 | Unliquidated | QASH[.00225], SNIP[1500] | | |
| 10143696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143697 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10143698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143699 | Unliquidated | GZE[.00609603], QASH[.00703641] | | |
| 10143700 | Unliquidated | FANZ[60], QASH[.02756712] | | |
| 10143701 | Unliquidated | ETH[.00439573], ETHW[.00439573] | | |
| 10143702 | Unliquidated | FANZ[60], QASH[.02048742] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143704 | Unliquidated | QASH[.02549394] | | |
| 10143705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143706 | Unliquidated | ETH[.00346355], ETHW[.00346355], QASH[.27506552], SNIP[2727.27272727] | | |
| 10143707 | Unliquidated | ETH[.00001645], FANZ[60] | | |
| 10143708 | Unliquidated | QASH[.00038231] | | |
| 10143709 | Unliquidated | ETH[.01], ETHW[.01] | | |
| 10143710 | Unliquidated | GZE[.002], QASH[.026232] | | |
| 10143711 | Unliquidated | QASH[.00038231] | | |
| 10143712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143713 | Unliquidated | QASH[.00095787] | | |
| 10143714 | Unliquidated | QASH[.00011233] | | |
| 10143715 | Unliquidated | QASH[3] | | |
| 10143716 | Unliquidated | QASH[.00011233] | | |
| 10143717 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10143718 | Unliquidated | QASH[.00102323] | | |
| 10143719 | Unliquidated | AMLT[.00829456], ETH[.00135586], TPAY[7.62324963] | | |
| 10143720 | Unliquidated | QASH[.026232] | | |
| 10143721 | Unliquidated | FANZ[60], QASH[.00463168] | | |
| 10143722 | Unliquidated | GZE[.0032], QASH[.026232] | | |
| 10143723 | Unliquidated | BTC[.00000001], ETH[.00015198], FANZ[60], HART[416] | | |
| 10143724 | Unliquidated | QASH[3] | | |
| 10143725 | Unliquidated | QASH[3] | | |
| 10143726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143727 | Unliquidated | FANZ[60], QASH[.00539032] | | |
| 10143728 | Unliquidated | ETN[79], QASH[.01909375] | | |
| 10143729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143730 | Unliquidated | ETH[.00068405], PWV[5] | | |
| 10143731 | Unliquidated | BTC[.00000058], TRX[1] | | |
| 10143732 | Unliquidated | BTC[.00016911], MRK[5986.11063146], QASH[.78324243] | | |
| 10143733 | Unliquidated | BTC[.00001781] | | |
| 10143734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143735 | Unliquidated | FANZ[60], QASH[.01567922] | | |
| 10143736 | Unliquidated | QASH[.02569386] | | |
| 10143737 | Unliquidated | FANZ[60], USD[0.19] | | |
| 10143738 | Unliquidated | QASH[3] | | |
| 10143739 | Unliquidated | BTC[.00051739] | | |
| 10143740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143741 | Unliquidated | BTC[.00025673], XRP[28.540544] | | |
| 10143742 | Unliquidated | ETH[.00001813], FANZ[60], QASH[.0457734] | | |
| 10143743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143744 | Unliquidated | ETH[.00597205], ETHW[.00597205] | | |
| 10143745 | Unliquidated | ETH[.00001684], FANZ[60] | | |
| 10143746 | Unliquidated | BTC[.0000672], FANZ[60] | | |
| 10143747 | Unliquidated | ETH[.00000847], FANZ[60] | | |
| 10143748 | Unliquidated | BTC[.00004125], ETH[.00022471], ETHW[.00022471] | | |
| 10143749 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143750 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143751 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143752 | Unliquidated | ETH[.00000181], FANZ[60] | | |
| 10143753 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143754 | Unliquidated | ETH[.00429357], FANZ[60] | | |
| 10143755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143756 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143757 | Unliquidated | BTC[.00106057] | | |
| 10143758 | Unliquidated | BTC[.00009719] | | |
| 10143759 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143760 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143761 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143762 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143763 | Unliquidated | BTC[.0024109] | | |
| 10143764 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143765 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143766 | Unliquidated | ETH[.00000591], FANZ[60], QASH[.00034681] | | |
| 10143767 | Unliquidated | BTC[.00001443] | | |
| 10143768 | Unliquidated | QASH[3] | | |
| 10143769 | Unliquidated | FANZ[60], QASH[6] | | |
| 10143770 | Unliquidated | QASH[3] | | |
| 10143771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143772 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143773 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143776 | Unliquidated | FANZ[60], QASH[.00366182] | | |
| 10143777 | Unliquidated | QASH[.00554813] | | |
| 10143778 | Unliquidated | FANZ[60], HART[416], QASH[.00000675] | | |
| 10143779 | Unliquidated | BTC[.00000011], ETH[.00000015] | | |
| 10143780 | Unliquidated | USD[0.99] | | |
| 10143782 | Unliquidated | FANZ[60], QASH[.00174935] | | |
| 10143783 | Unliquidated | BTC[.02346134] | | |
| 10143784 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10143785 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143786 | Unliquidated | BTC[.00000411], ETN[222] | | |
| 10143787 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143788 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143789 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143790 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10143791 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143792 | Unliquidated | USD[0.01] | | |
| 10143793 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143794 | Unliquidated | BTC[.00002171], LALA[.00011502] | | |
| 10143795 | Unliquidated | GZE[.3], QASH[.00100825] | | |
| 10143796 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143798 | Unliquidated | BTC[.03884475], LTC[.156956], QASH[3] | | |
| 10143799 | Unliquidated | GZE[.08], QASH[.0005075] | | |
| 10143800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143801 | Unliquidated | FANZ[1920], QASH[.008], TRX[.7] | | |
| 10143802 | Unliquidated | BTC[.00000203], ETH[.000008] | | |
| 10143803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143804 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143806 | Unliquidated | FANZ[60], QASH[.00174935] | | |
| 10143808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143810 | Unliquidated | GZE[.1], QASH[1.84742522] | | |
| 10143811 | Unliquidated | BTC[.0000026], FANZ[60] | | |
| 10143812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143814 | Unliquidated | ETH[.00000208], FANZ[60] | | |
| 10143816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143817 | Unliquidated | QASH[.04858351] | | |
| 10143818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143821 | Unliquidated | FANZ[60], QASH[.05208074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143822 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143823 | Unliquidated | BTC[.000516], FANZ[60], QASH[6] | | |
| 10143824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143827 | Unliquidated | QASH[3] | | |
| 10143828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143829 | Unliquidated | QASH[.00994221] | | |
| 10143830 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143832 | Unliquidated | QASH[.00801875] | | |
| 10143833 | Unliquidated | FANZ[60], QASH[.01657156] | | |
| 10143834 | Unliquidated | QASH[.00861965] | | |
| 10143835 | Unliquidated | QASH[3] | | |
| 10143836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143837 | Unliquidated | QASH[.00861965] | | |
| 10143838 | Unliquidated | QASH[.0078505] | | |
| 10143839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143840 | Unliquidated | QASH[.00801875] | | |
| 10143841 | Unliquidated | QASH[3] | | |
| 10143842 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143843 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10143844 | Unliquidated | QASH[.00801875] | | |
| 10143845 | Unliquidated | ETH[.01393591] | | |
| 10143846 | Unliquidated | QASH[.0078505] | | |
| 10143847 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143848 | Unliquidated | FANZ[60], QASH[.01202475], SNIP[1500] | | |
| 10143849 | Unliquidated | QASH[.019536] | | |
| 10143850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143851 | Unliquidated | QASH[.00801875] | | |
| 10143852 | Unliquidated | QASH[.0006405] | | |
| 10143853 | Unliquidated | ETN[11.44] | | |
| 10143854 | Unliquidated | QASH[.00801875] | | |
| 10143855 | Unliquidated | ETH[.00000622], FANZ[60], QASH[.00001], SNIP[1.14044944] | | |
| 10143856 | Unliquidated | QASH[.02523996] | | |
| 10143857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143858 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143859 | Unliquidated | QASH[.01567922] | | |
| 10143860 | Unliquidated | ETH[.00001157], FANZ[60], QASH[.001], SNIP[1.52513966] | | |
| 10143861 | Unliquidated | AMLT[.87647272] | | |
| 10143862 | Unliquidated | USDT[408.071193], XDC[53339] | | |
| 10143863 | Unliquidated | ETN[700] | | |
| 10143864 | Unliquidated | 1WO[.00001329], QCTN[50] | | |
| 10143865 | Unliquidated | FANZ[60], QASH[.00053754] | | |
| 10143866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143867 | Unliquidated | QASH[.03325655] | | |
| 10143869 | Unliquidated | BTC[.00001399], FANZ[60], QASH[3] | | |
| 10143870 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10143871 | Unliquidated | QASH[3] | | |
| 10143872 | Unliquidated | QASH[3] | | |
| 10143873 | Unliquidated | FANZ[60], QASH[.01567922] | | |
| 10143875 | Unliquidated | QASH[.00801875] | | |
| 10143876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143877 | Unliquidated | BTC[.00015013] | | |
| 10143878 | Unliquidated | ETH[.00000648], FANZ[60] | | |
| 10143879 | Unliquidated | FANZ[60], GZE[.00001802], QASH[.16862513] | | |
| 10143880 | Unliquidated | QASH[.00165892] | | |
| 10143881 | Unliquidated | BTC[.00158931] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143882 | Unliquidated | FANZ[60], QASH[.00072159] | | |
| 10143883 | Unliquidated | FANZ[60], QASH[.00003738] | | |
| 10143884 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10143885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143887 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10143888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143890 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10143891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143892 | Unliquidated | AMLT[60.82891512], ETH[.0044336] | | |
| 10143893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143895 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143896 | Unliquidated | ETH[.00000962], FANZ[60] | | |
| 10143898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143899 | Unliquidated | BTC[.001067] | | |
| 10143901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143902 | Unliquidated | FANZ[60], HART[416], QASH[.00022273], SNIP[.76987625] | | |
| 10143903 | Unliquidated | FANZ[60], QASH[.00003162], SNIP[1] | | |
| 10143904 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10143906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143907 | Unliquidated | FANZ[60], QASH[.1041735] | | |
| 10143908 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143910 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10143911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143915 | Unliquidated | FANZ[60], QASH[.00030792] | | |
| 10143916 | Unliquidated | FANZ[60], QASH[.80928786] | | |
| 10143917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143918 | Unliquidated | QASH[.00092179] | | |
| 10143919 | Unliquidated | QASH[.00024661] | | |
| 10143920 | Unliquidated | ETH[.00040787], ETN[86] | | |
| 10143922 | Unliquidated | QASH[.0009081] | | |
| 10143923 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143925 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10143926 | Unliquidated | FANZ[60], QASH[.00005994] | | |
| 10143927 | Unliquidated | FANZ[60], QASH[.0053421] | | |
| 10143928 | Unliquidated | FANZ[60], QASH[.03164383] | | |
| 10143929 | Unliquidated | QASH[3] | | |
| 10143930 | Unliquidated | QASH[.00033224] | | |
| 10143931 | Unliquidated | BTC[.00000292], DRG[.003], FANZ[60], QASH[.00654871] | | |
| 10143932 | Unliquidated | QASH[.0025162] | | |
| 10143933 | Unliquidated | FANZ[60], QASH[15] | | |
| 10143934 | Unliquidated | FANZ[60], QASH[.0053421] | | |
| 10143935 | Unliquidated | FANZ[60], QASH[.00022735], SNIP[1367.70763636] | | |
| 10143936 | Unliquidated | BCH[.00054408], BTC[.00027901] | | |
| 10143937 | Unliquidated | QASH[.0009081] | | |
| 10143938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143939 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1] | | |
| 10143940 | Unliquidated | QASH[.00001312] | | |
| 10143941 | Unliquidated | FANZ[60], QASH[.0214356] | | |
| 10143942 | Unliquidated | QASH[.00001035] | | |
| 10143943 | Unliquidated | FANZ[60], QASH[.00928701], UBTC[.04470573] | | |
| 10143945 | Unliquidated | QASH[3] | | |
| 10143946 | Unliquidated | QASH[.0002616], SNIP[.00015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10143947 | Unliquidated | FANZ[60], QASH[.00033837], SNIP[.070036] | | |
| 10143948 | Unliquidated | QASH[3] | | |
| 10143949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143950 | Unliquidated | QASH[3] | | |
| 10143951 | Unliquidated | FANZ[60], QASH[.00109671], SNIP[2722.19243636] | | |
| 10143952 | Unliquidated | QASH[3] | | |
| 10143953 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10143954 | Unliquidated | QASH[3] | | |
| 10143955 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10143956 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10143958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143959 | Unliquidated | QASH[3] | | |
| 10143960 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10143961 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143963 | Unliquidated | QASH[.0055717] | | |
| 10143964 | Unliquidated | ETH[.00002537], FANZ[60], QASH[.00001], SNIP[1.37777778] | | |
| 10143965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143968 | Unliquidated | FANZ[60], QASH[.02093903] | | |
| 10143969 | Unliquidated | QASH[.00072033] | | |
| 10143971 | Unliquidated | FANZ[60], QASH[6] | | |
| 10143973 | Unliquidated | FANZ[60], QASH[.01805126] | | |
| 10143975 | Unliquidated | QASH[.0055757] | | |
| 10143976 | Unliquidated | FANZ[60], QASH[.1415187] | | |
| 10143977 | Unliquidated | QASH[.0055717] | | |
| 10143978 | Unliquidated | FANZ[60], QASH[.01550479] | | |
| 10143979 | Unliquidated | QASH[.0055717] | | |
| 10143980 | Unliquidated | QASH[.0075787] | | |
| 10143981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143982 | Unliquidated | FANZ[60], QASH[.01118051] | | |
| 10143983 | Unliquidated | QASH[.0055717] | | |
| 10143984 | Unliquidated | ETH[.00000939], ETHW[.00000939], FANZ[60], QASH[.00074148] | | |
| 10143985 | Unliquidated | QASH[.01474063] | | |
| 10143986 | Unliquidated | QASH[.0055717] | | |
| 10143987 | Unliquidated | FANZ[60], QASH[3.02103] | | |
| 10143988 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10143989 | Unliquidated | QASH[.00115645], SNIP[26] | | |
| 10143990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143992 | Unliquidated | FANZ[60], QASH[.00004891] | | |
| 10143994 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1] | | |
| 10143995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10143996 | Unliquidated | FANZ[60], QASH[.01341312] | | |
| 10143997 | Unliquidated | GZE[.65], QASH[.00838043] | | |
| 10143998 | Unliquidated | FANZ[60], QASH[3.20015] | | |
| 10143999 | Unliquidated | QASH[.00044239], SNIP[.00435833] | | |
| 10144000 | Unliquidated | QASH[9] | | |
| 10144001 | Unliquidated | FANZ[60], QASH[.00669015] | | |
| 10144002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144003 | Unliquidated | QASH[3] | | |
| 10144004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144006 | Unliquidated | FANZ[60], QASH[6] | | |
| 10144007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144008 | Unliquidated | FANZ[60], QASH[.01979892] | | |
| 10144009 | Unliquidated | ETH[.00000148], FANZ[60] | | |
| 10144010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144011 | Unliquidated | BTC[.00002427], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144012 | Unliquidated | QASH[.00109062], SNIP[1997] | | |
| 10144013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144017 | Unliquidated | FANZ[60], QASH[.00144437], SNIP[1747.30486776] | | |
| 10144018 | Unliquidated | ETH[.00000623], FANZ[60], QASH[.00001], SNIP[1.87709497] | | |
| 10144019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144022 | Unliquidated | FANZ[60], QASH[.00684655], SNIP[1745] | | |
| 10144023 | Unliquidated | QASH[3] | | |
| 10144024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144025 | Unliquidated | ETH[.00002338], FANZ[60], QASH[.0001], SNIP[1] | | |
| 10144026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144028 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10144029 | Unliquidated | QASH[3] | | |
| 10144030 | Unliquidated | BTC[.00000006], QCTN[50] | | |
| 10144031 | Unliquidated | FANZ[60], QASH[.073455] | | |
| 10144032 | Unliquidated | BTC[.00000228], FANZ[60], QASH[.00126252] | | |
| 10144033 | Unliquidated | FANZ[60], QASH[.00004681], SNIP[1152.1] | | |
| 10144034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144035 | Unliquidated | ETH[.0000034], FANZ[60] | | |
| 10144037 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[6] | | |
| 10144038 | Unliquidated | BTC[.0000014], ETN[355] | | |
| 10144039 | Unliquidated | FANZ[60], QASH[.00765566], SNIP[.00006029] | | |
| 10144040 | Unliquidated | BTC[.00000017], FANZ[60] | | |
| 10144041 | Unliquidated | AMLT[.00002989], BTC[.00000006], FTX[8.67091], IPSX[86.85198246], QCTN[50], STU[30.23169277] | | |
| 10144042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144043 | Unliquidated | ETH[.00000241], FANZ[60] | | |
| 10144044 | Unliquidated | JPY[0.03], SGN[2810], TRX[4] | | |
| 10144045 | Unliquidated | QASH[3] | | |
| 10144046 | Unliquidated | ETH[.00000253], FANZ[60] | | |
| 10144047 | Unliquidated | QASH[3] | | |
| 10144048 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10144049 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10144050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144051 | Unliquidated | FANZ[60], QASH[.0002237], SNIP[.00003333] | | |
| 10144052 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10144053 | Unliquidated | FANZ[60], QASH[.00253669], SNIP[.00736842] | | |
| 10144054 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10144055 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10144057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144058 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10144059 | Unliquidated | GZE[.0243], QASH[.02569301] | | |
| 10144060 | Unliquidated | FANZ[60], QASH[.00190078] | | |
| 10144061 | Unliquidated | FANZ[60], QASH[.00151574] | | |
| 10144062 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10144063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144064 | Unliquidated | BTC[.00000016], ETN[68.75] | | |
| 10144065 | Unliquidated | ETH[.00000086], FANZ[60] | | |
| 10144066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144068 | Unliquidated | QASH[.0023102] | | |
| 10144069 | Unliquidated | QASH[3] | | |
| 10144070 | Unliquidated | QASH[.043572] | | |
| 10144071 | Unliquidated | ETH[.00002596], QASH[.00002509] | | |
| 10144072 | Unliquidated | 1WO[19564.76081848], USD[2081.94], XRP[634.35858697] | | |
| 10144073 | Unliquidated | ETH[.00000086], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144075 | Unliquidated | ETH[.00005173], ETHW[.00005173] | | |
| 10144076 | Unliquidated | ETH[.00000054], FANZ[60], SNIP[.7] | | |
| 10144077 | Unliquidated | SGD[0.05], USD[1.84], XDC[27217], XRP[770.6311455] | | |
| 10144078 | Unliquidated | FANZ[60], QASH[.0761945] | | |
| 10144079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144080 | Unliquidated | ETH[.00000086], FANZ[60] | | |
| 10144081 | Unliquidated | QASH[.043572] | | |
| 10144082 | Unliquidated | FANZ[60], QASH[.00487404] | | |
| 10144085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144086 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10144087 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144088 | Unliquidated | FANZ[60], QASH[.00062768] | | |
| 10144089 | Unliquidated | QASH[.0202365] | | |
| 10144092 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10144093 | Unliquidated | QASH[.043572] | | |
| 10144094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144095 | Unliquidated | ETH[.00305307], FANZ[100], QASH[360] | | |
| 10144096 | Unliquidated | ETH[.00000086], FANZ[60] | | |
| 10144097 | Unliquidated | FANZ[60], QASH[.00030713] | | |
| 10144098 | Unliquidated | QASH[.043572] | | |
| 10144099 | Unliquidated | AMLT[1919.06] | | |
| 10144100 | Unliquidated | ETH[.00000177], FANZ[60] | | |
| 10144101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144103 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10144104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144105 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4.1793] | | |
| 10144106 | Unliquidated | QASH[.0202365] | | |
| 10144107 | Unliquidated | ETH[.00000205], FANZ[60] | | |
| 10144108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144109 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10144110 | Unliquidated | ETH[.00000114], FANZ[60] | | |
| 10144111 | Unliquidated | ETH[.00000084], FANZ[60] | | |
| 10144112 | Unliquidated | QASH[3] | | |
| 10144113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144114 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10144115 | Unliquidated | ETH[.00014789], FANZ[60], HART[416], LDC[200], QASH[.00072915] | | |
| 10144116 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144117 | Unliquidated | FANZ[60], QASH[.00683965] | | |
| 10144118 | Unliquidated | QASH[3] | | |
| 10144119 | Unliquidated | ETH[.00000167], FANZ[60] | | |
| 10144120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144122 | Unliquidated | BTC[.00925026], ECH[1698294.60664325], QASH[1014.35695532] | | |
| 10144123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144125 | Unliquidated | FANZ[60], QASH[.01878487] | | |
| 10144126 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.464] | | |
| 10144127 | Unliquidated | ETH[.00000124], FANZ[60] | | |
| 10144128 | Unliquidated | QASH[.1647535], SNIP[1490] | | |
| 10144129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144132 | Unliquidated | FANZ[60], QASH[.00800039] | | |
| 10144133 | Unliquidated | QASH[.0079186] | | |
| 10144134 | Unliquidated | ETH[.00000068], FANZ[60] | | |
| 10144135 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.4568] | | |
| 10144136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144137 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144139 | Unliquidated | FANZ[60], QASH[.0002245] | | |
| 10144140 | Unliquidated | QASH[.03060157] | | |
| 10144141 | Unliquidated | QASH[3] | | |
| 10144142 | Unliquidated | QASH[.0051144] | | |
| 10144143 | Unliquidated | FANZ[60], QASH[.05720875] | | |
| 10144144 | Unliquidated | QASH[.03045235] | | |
| 10144146 | Unliquidated | FANZ[60], QASH[.00010256] | | |
| 10144147 | Unliquidated | QASH[3] | | |
| 10144148 | Unliquidated | BTC[.00000047], ETH[.00338354], FANZ[60], HART[416], QASH[.12819875], XLM[.3] | | |
| 10144149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144150 | Unliquidated | QASH[.03045235] | | |
| 10144152 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.3932] | | |
| 10144153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144154 | Unliquidated | FANZ[60], QASH[.01864426] | | |
| 10144155 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10144156 | Unliquidated | QASH[.03045235] | | |
| 10144157 | Unliquidated | FANZ[60], GZE[.0026], QASH[.0078458] | | |
| 10144158 | Unliquidated | AMLT[1036.2924] | | |
| 10144159 | Unliquidated | FANZ[60], QASH[.00091327] | | |
| 10144160 | Unliquidated | QASH[3] | | |
| 10144161 | Unliquidated | FANZ[60], QASH[.01923725] | | |
| 10144162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144163 | Unliquidated | QASH[3] | | |
| 10144164 | Unliquidated | FANZ[60], QASH[.00081173] | | |
| 10144165 | Unliquidated | ETH[.00000022], ETHW[.00000022] | | |
| 10144166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144167 | Unliquidated | QASH[.01022205] | | |
| 10144168 | Unliquidated | QASH[.03045235] | | |
| 10144169 | Unliquidated | ETH[.00010852], ETHW[.00010852], ETN[304.74] | | |
| 10144170 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10144171 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10144172 | Unliquidated | QASH[3] | | |
| 10144173 | Unliquidated | FANZ[60], QASH[.00222952] | | |
| 10144174 | Unliquidated | ETH[.00000064], FANZ[60] | | |
| 10144175 | Unliquidated | FANZ[60], QASH[.00746609] | | |
| 10144176 | Unliquidated | FANZ[60], QASH[.00108068], SNIP[.780136] | | |
| 10144177 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144178 | Unliquidated | BTC[.00003937] | | |
| 10144179 | Unliquidated | QASH[.04371832] | | |
| 10144180 | Unliquidated | QASH[.04371832], SNIP[1490] | | |
| 10144181 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144182 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144184 | Unliquidated | QASH[.043572] | | |
| 10144185 | Unliquidated | ETH[.00000095], FANZ[60] | | |
| 10144186 | Unliquidated | FANZ[60], QASH[.04552392] | | |
| 10144187 | Unliquidated | ETH[.00009539], ETHW[.00009539] | | |
| 10144188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144189 | Unliquidated | QASH[.0206952] | | |
| 10144190 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10144191 | Unliquidated | AMLT[50] | | |
| 10144192 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10144193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144194 | Unliquidated | GZE[.000033], QASH[.19352627] | | |
| 10144195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144196 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10144197 | Unliquidated | FANZ[60], QASH[.0042485] | | |
| 10144198 | Unliquidated | ETH[.00000086], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144200 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10144201 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10144202 | Unliquidated | ETH[.00000086], FANZ[60] | | |
| 10144203 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10144204 | Unliquidated | BTC[.00001161] | | |
| 10144205 | Unliquidated | BTC[.00055984], ETH[.00111232], ETHW[.00111232], TRX[2275] | | |
| 10144206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144207 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10144208 | Unliquidated | FANZ[60], QASH[.00565826] | | |
| 10144209 | Unliquidated | BTC[.00001058], ETH[.00042034] | | |
| 10144210 | Unliquidated | ETH[.00000086], FANZ[60] | | |
| 10144211 | Unliquidated | DRG[10010.4], ETH[1.19999], ETHW[1.19999] | | |
| 10144212 | Unliquidated | ETH[.00000048], FANZ[60] | | |
| 10144213 | Unliquidated | FANZ[60], GZE[.1], QASH[.03133666] | | |
| 10144214 | Unliquidated | ETH[.00000023], FANZ[60] | | |
| 10144215 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144216 | Unliquidated | ETH[.00000447], FANZ[60] | | |
| 10144217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144218 | Unliquidated | ETH[.02223601] | | |
| 10144219 | Unliquidated | CHI[25], FANZ[60], QASH[.00002464] | | |
| 10144220 | Unliquidated | FANZ[60], QASH[.00008599] | | |
| 10144221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144223 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144224 | Unliquidated | QASH[3] | | |
| 10144225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144226 | Unliquidated | FANZ[60], QASH[.00664385] | | |
| 10144227 | Unliquidated | ETN[7.09] | | |
| 10144228 | Unliquidated | ETH[.00000084], FANZ[60], QASH[.81246807] | | |
| 10144229 | Unliquidated | ETH[.00708396] | | |
| 10144230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144231 | Unliquidated | FANZ[60], QASH[.00083085], SNIP[.3101025] | | |
| 10144232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144233 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144234 | Unliquidated | QASH[.01474063] | | |
| 10144235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144236 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144237 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10144238 | Unliquidated | DAI[.00000289], FANZ[160], QASH[.00009608], USD[0.00], XRP[.36235876] | | |
| 10144239 | Unliquidated | QASH[.00801875] | | |
| 10144240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144243 | Unliquidated | BTC[.00000758], ETH[.00000832], XRP[.03015] | | |
| 10144244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144245 | Unliquidated | BTC[.00007803], ETH[12000] | | |
| 10144246 | Unliquidated | FANZ[60], QASH[.00071968], SNIP[.00000001] | | |
| 10144247 | Unliquidated | BTC[.00265858], ETN[4.03], TRX[4.01601] | | |
| 10144248 | Unliquidated | FANZ[60], QASH[.03494013] | | |
| 10144249 | Unliquidated | ADH[.99997996], BTC[.00027168] | | |
| 10144250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144251 | Unliquidated | FANZ[60], QASH[.102175], SNIP[1] | | |
| 10144252 | Unliquidated | QASH[3] | | |
| 10144253 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[5] | | |
| 10144254 | Unliquidated | ETH[.00000831], FANZ[60], QASH[.00001], SNIP[1.08938547] | | |
| 10144255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144256 | Unliquidated | FANZ[60], QASH[.1206875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144257 | Unliquidated | FANZ[60], QASH[.00147694] | | |
| 10144258 | Unliquidated | FANZ[60], QASH[.01740183], UBTC[.00011] | | |
| 10144259 | Unliquidated | FANZ[60], QASH[.00123415], SNIP[4.508305] | | |
| 10144260 | Unliquidated | FANZ[60], QASH[.01524025], SNIP[.142] | | |
| 10144261 | Unliquidated | FANZ[60], QASH[.00110764], SNIP[.4] | | |
| 10144262 | Unliquidated | QASH[3] | | |
| 10144263 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10144264 | Unliquidated | ETH[.00933135], FANZ[60], QASH[6] | | |
| 10144265 | Unliquidated | ETH[.00006611], FANZ[60] | | |
| 10144266 | Unliquidated | FANZ[60], QASH[.01773723] | | |
| 10144267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144268 | Unliquidated | FANZ[60], QASH[.00023409] | | |
| 10144269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144271 | Unliquidated | BTC[.00000005], FANZ[60], QASH[5.49426517] | | |
| 10144272 | Unliquidated | FANZ[60], QASH[.02652227] | | |
| 10144273 | Unliquidated | FANZ[60], QASH[.00190078] | | |
| 10144274 | Unliquidated | FANZ[60], QASH[.28215934] | | |
| 10144275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144276 | Unliquidated | BTC[.00005576] | | |
| 10144277 | Unliquidated | FANZ[60], QASH[.01873763], SNIP[17] | | |
| 10144278 | Unliquidated | FANZ[60], QASH[.00190078] | | |
| 10144279 | Unliquidated | FANZ[60], QASH[.00712634] | | |
| 10144280 | Unliquidated | QASH[3] | | |
| 10144281 | Unliquidated | FANZ[60], QASH[.00008599] | | |
| 10144282 | Unliquidated | FANZ[60], QASH[.00746609] | | |
| 10144283 | Unliquidated | FANZ[60], QASH[.00190078] | | |
| 10144284 | Unliquidated | FANZ[60], QASH[.0088006] | | |
| 10144285 | Unliquidated | ETH[.00870868], ETHW[.00870868] | | |
| 10144286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144287 | Unliquidated | ETH[.00001237], FANZ[60], SNIP[1.39517378] | | |
| 10144288 | Unliquidated | FANZ[60], QASH[.12610589] | | |
| 10144289 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10144290 | Unliquidated | ETHW[1.03], HKD[0.00], QASH[.04529129], SAND[.00000515], USD[24343.93] | | |
| 10144291 | Unliquidated | FANZ[60], QASH[.01554527], UBTC[.0004] | | |
| 10144292 | Unliquidated | FANZ[60], QASH[.00062768] | | |
| 10144293 | Unliquidated | FANZ[60], QASH[.00228997] | | |
| 10144294 | Unliquidated | BTC[.00000265], ETN[26] | | |
| 10144295 | Unliquidated | ETH[.00001224], FANZ[60], QASH[.000001], SNIP[1.74157303] | | |
| 10144296 | Unliquidated | FANZ[60], QASH[.0094446] | | |
| 10144297 | Unliquidated | ETH[.00102722], FANZ[160] | | |
| 10144298 | Unliquidated | FANZ[60], QASH[.00160915] | | |
| 10144299 | Unliquidated | ETH[.00000653], FANZ[60], SNIP[11.352] | | |
| 10144300 | Unliquidated | TRX[.000001], USD[5.00], USDT[.001699] | | |
| 10144301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144302 | Unliquidated | FANZ[60], QASH[.1041735] | | |
| 10144303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144304 | Unliquidated | QASH[.0202365] | | |
| 10144305 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10144306 | Unliquidated | FANZ[60], QASH[.00228997] | | |
| 10144307 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10144308 | Unliquidated | FANZ[60], QASH[.00839231] | | |
| 10144309 | Unliquidated | QASH[3] | | |
| 10144310 | Unliquidated | ETH[.00001378], FANZ[60], SNIP[1.83333333] | | |
| 10144312 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144314 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10144316 | Unliquidated | FANZ[60], QASH[.00023408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144317 | Unliquidated | FANZ[60], QASH[.04222], SNIP[.1] | | |
| 10144318 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10144320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144322 | Unliquidated | FANZ[60], QASH[.7516875] | | |
| 10144323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144326 | Unliquidated | BTC[.00000232], ETH[.00000731], FANZ[60] | | |
| 10144328 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144329 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144330 | Unliquidated | QASH[.03045235] | | |
| 10144331 | Unliquidated | FANZ[60], QASH[.00009402] | | |
| 10144332 | Unliquidated | FANZ[60], QASH[.034226] | | |
| 10144334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144335 | Unliquidated | FANZ[60], QASH[.00315018] | | |
| 10144336 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144337 | Unliquidated | FANZ[60], QASH[.01567922] | | |
| 10144339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144340 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10144341 | Unliquidated | ETH[.00000095] | | |
| 10144342 | Unliquidated | QASH[3] | | |
| 10144343 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144344 | Unliquidated | FANZ[60], QASH[.00071275], SNIP[5.61982106] | | |
| 10144345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144346 | Unliquidated | BTC[.00172283], REP[.00055078], STORJ[.0000028] | | |
| 10144347 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10144348 | Unliquidated | FANZ[60], QASH[.01118051] | | |
| 10144349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144350 | Unliquidated | ETH[.00001438], ETHW[.00001438] | | |
| 10144352 | Unliquidated | FANZ[60], QASH[.0007078], SNIP[.00000769] | | |
| 10144353 | Unliquidated | AMLT[3336.32583053], BTC[.01170461], ETH[.08284431], QASH[264.198] | | |
| 10144354 | Unliquidated | QASH[3] | | |
| 10144355 | Unliquidated | FANZ[60], QASH[.06673206] | | |
| 10144357 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144358 | Unliquidated | FANZ[60], QASH[.06522515], UBTC[.00007539] | | |
| 10144359 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10144360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144363 | Unliquidated | FANZ[60], QASH[.1172824] | | |
| 10144364 | Unliquidated | FANZ[60], QASH[.01118051] | | |
| 10144365 | Unliquidated | BTC[.00000369], ETN[.91] | | |
| 10144366 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144367 | Unliquidated | FANZ[60], QASH[.0007078], SNIP[.00000769] | | |
| 10144368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144369 | Unliquidated | FANZ[60], QASH[.01118051] | | |
| 10144370 | Unliquidated | BTC[.00000069], ETH[.00429205], FANZ[60], PHP[0.63] | | |
| 10144371 | Unliquidated | FANZ[60], QASH[.145725] | | |
| 10144372 | Unliquidated | QASH[3] | | |
| 10144373 | Unliquidated | BTC[.0001693], FANZ[60], QASH[14.75074578], USD[39.37], USDC[.00879829], USDT[.106627], XRP[.09907814] | | |
| 10144374 | Unliquidated | FANZ[60], QASH[.28215934] | | |
| 10144375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144376 | Unliquidated | FANZ[60], QASH[.00165892] | | |
| 10144377 | Unliquidated | FANZ[60], QASH[.01118051] | | |
| 10144378 | Unliquidated | BTC[.00005262], ETH[.00000011] | | |
| 10144379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144380 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10144381 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144382 | Unliquidated | BTC[.00061973], TPAY[3] | | |
| 10144383 | Unliquidated | FANZ[60], HART[416], QASH[.00174936] | | |
| 10144384 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10144385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144387 | Unliquidated | HART[416], QASH[3] | | |
| 10144388 | Unliquidated | FANZ[60], QASH[.00073087], SNIP[.00000769] | | |
| 10144389 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10144390 | Unliquidated | FANZ[60], QASH[.08037712] | | |
| 10144391 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144393 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10144394 | Unliquidated | QASH[.00109163], SNIP[.00066667] | | |
| 10144395 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144396 | Unliquidated | FANZ[60], QASH[.31007115] | | |
| 10144397 | Unliquidated | FANZ[60], QASH[9] | | |
| 10144398 | Unliquidated | FANZ[60], QASH[.74877107], SNIP[.42857143] | | |
| 10144399 | Unliquidated | FANZ[60], QASH[.0007078], SNIP[.00000769] | | |
| 10144400 | Unliquidated | QASH[.00155531], SNIP[395.27356974] | | |
| 10144401 | Unliquidated | QASH[.00109163], SNIP[.00066667] | | |
| 10144402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144403 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10144404 | Unliquidated | FANZ[60], QASH[.1321525] | | |
| 10144405 | Unliquidated | ETH[.00001405], FANZ[60], QASH[.00597569] | | |
| 10144406 | Unliquidated | QASH[.00109163], SNIP[.00066667] | | |
| 10144407 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10144408 | Unliquidated | BTC[.00020248], DRG[121] | | |
| 10144409 | Unliquidated | QASH[.00011491], SNIP[.00006667] | | |
| 10144410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144411 | Unliquidated | FANZ[60], QASH[.0094446] | | |
| 10144412 | Unliquidated | QASH[.00084439], SNIP[.53275875] | | |
| 10144413 | Unliquidated | FANZ[60], QASH[.01717196] | | |
| 10144414 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10144415 | Unliquidated | CHI[25], QASH[1079.56699005], USD[0.09] | | |
| 10144416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144417 | Unliquidated | FANZ[60], QASH[.05720875], SNIP[1550] | | |
| 10144418 | Unliquidated | FANZ[60], QASH[.12715625] | | |
| 10144419 | Unliquidated | QASH[.1707625] | | |
| 10144420 | Unliquidated | FANZ[60], QASH[.00007729] | | |
| 10144421 | Unliquidated | FANZ[60], QASH[.0021705] | | |
| 10144422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144423 | Unliquidated | ETH[.00001438], ETHW[.00001438] | | |
| 10144424 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144425 | Unliquidated | QASH[.03443832] | | |
| 10144426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144427 | Unliquidated | FANZ[60], QASH[.0094446] | | |
| 10144428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144429 | Unliquidated | FANZ[60], QASH[.03502425] | | |
| 10144430 | Unliquidated | QASH[3] | | |
| 10144431 | Unliquidated | FANZ[60], QASH[.00746609] | | |
| 10144432 | Unliquidated | FANZ[60], QASH[.12715625] | | |
| 10144433 | Unliquidated | FANZ[60], QASH[.00392637], SNIP[.00003077] | | |
| 10144434 | Unliquidated | FANZ[60], QASH[.0505825] | | |
| 10144435 | Unliquidated | FANZ[60], QASH[.00894789] | | |
| 10144437 | Unliquidated | ETH[.00000125], FANZ[60], SNIP[.03333333] | | |
| 10144438 | Unliquidated | QASH[.00067328], SNIP[.000875] | | |
| 10144439 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10144442 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144443 | Unliquidated | FANZ[60], QASH[.746625], SNIP[.52941176] | | |
| 10144444 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10144445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144446 | Unliquidated | QASH[3.00801875] | | |
| 10144447 | Unliquidated | QASH[.02459357] | | |
| 10144448 | Unliquidated | QASH[.00055756], SNIP[.00035833] | | |
| 10144449 | Unliquidated | FANZ[60], QASH[.01540652] | | |
| 10144450 | Unliquidated | QASH[.01474063] | | |
| 10144451 | Unliquidated | ETH[.00001732], FANZ[60] | | |
| 10144452 | Unliquidated | QASH[.00038625], SNIP[.00043333] | | |
| 10144453 | Unliquidated | FANZ[60], QASH[.3710625] | | |
| 10144454 | Unliquidated | FANZ[60], QASH[.01085853] | | |
| 10144455 | Unliquidated | ETH[.00014507], ETHW[.00014507] | | |
| 10144456 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10144457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144458 | Unliquidated | FANZ[60], QASH[.0600605] | | |
| 10144459 | Unliquidated | QASH[.127698] | | |
| 10144460 | Unliquidated | QASH[.02479387] | | |
| 10144461 | Unliquidated | QASH[.00109247], SNIP[.00049167] | | |
| 10144462 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144463 | Unliquidated | QASH[.0801875] | | |
| 10144464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144465 | Unliquidated | FANZ[60], QASH[.00206907] | | |
| 10144466 | Unliquidated | QASH[.01242535] | | |
| 10144467 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144468 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10144469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144470 | Unliquidated | QASH[.00056786], SNIP[.00041667] | | |
| 10144471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144472 | Unliquidated | ETH[.00000328], FANZ[60], QASH[.01650145], SNIP[.90502793] | | |
| 10144473 | Unliquidated | ETH[.00000084], FANZ[60] | | |
| 10144474 | Unliquidated | FANZ[60], QASH[.0007267], SNIP[.00000769] | | |
| 10144475 | Unliquidated | FANZ[60], QASH[.00347063], UBTC[.0791] | | |
| 10144476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144477 | Unliquidated | QASH[.1509328] | | |
| 10144478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144479 | Unliquidated | QASH[.0067737], SNIP[.00034167] | | |
| 10144480 | Unliquidated | FANZ[60], QASH[.00940818] | | |
| 10144481 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10144482 | Unliquidated | QASH[3] | | |
| 10144483 | Unliquidated | FANZ[60], QASH[.00123984], SNIP[.77584583] | | |
| 10144484 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144485 | Unliquidated | FANZ[60], QASH[.01726215] | | |
| 10144486 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144489 | Unliquidated | FANZ[60], QASH[.1509328] | | |
| 10144490 | Unliquidated | FANZ[60], QASH[.00014519], SNIP[2] | | |
| 10144491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144494 | Unliquidated | BTC[.00002862], TPAY[198.15294103] | | |
| 10144495 | Unliquidated | ETH[.00001676], FANZ[60], SNIP[1] | | |
| 10144496 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10144497 | Unliquidated | ETH[.00000571], FANZ[60] | | |
| 10144498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144499 | Unliquidated | QASH[.00060765] | | |
| 10144500 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144502 | Unliquidated | QASH[.15541952] | | |
| 10144503 | Unliquidated | ETH[.00001384], FANZ[60] | | |
| 10144504 | Unliquidated | QASH[.00566472] | | |
| 10144505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144507 | Unliquidated | FANZ[60], QASH[.15317616] | | |
| 10144508 | Unliquidated | QASH[.02048742] | | |
| 10144509 | Unliquidated | FANZ[60], GZE[.00003846], QASH[.16462812] | | |
| 10144510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144511 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144512 | Unliquidated | DASH[.00003056] | | |
| 10144513 | Unliquidated | ETH[.00000472], FANZ[60] | | |
| 10144514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144517 | Unliquidated | ETH[.00001868], FANZ[60], SNIP[1] | | |
| 10144518 | Unliquidated | ETH[.00000133], FANZ[60] | | |
| 10144519 | Unliquidated | FANZ[60], QASH[.15269606] | | |
| 10144520 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1] | | |
| 10144521 | Unliquidated | QASH[.01553] | | |
| 10144522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144524 | Unliquidated | ETH[.0000169], FANZ[60] | | |
| 10144525 | Unliquidated | FANZ[60], QASH[6] | | |
| 10144526 | Unliquidated | FANZ[60], QASH[.00190078] | | |
| 10144527 | Unliquidated | FANZ[60], QASH[.099449] | | |
| 10144528 | Unliquidated | QASH[3] | | |
| 10144529 | Unliquidated | FANZ[60], GZE[.00003846], QASH[.11228279] | | |
| 10144530 | Unliquidated | QASH[.0202365] | | |
| 10144531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144532 | Unliquidated | ETH[.00000017], FANZ[60], GZE[.11745] | | |
| 10144533 | Unliquidated | QASH[.00055757] | | |
| 10144534 | Unliquidated | FANZ[60], QASH[.15143355] | | |
| 10144535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144536 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10144537 | Unliquidated | QASH[3] | | |
| 10144538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144539 | Unliquidated | ETH[.0000008], FANZ[60] | | |
| 10144540 | Unliquidated | ETH[.00067705], ETHW[.00067705] | | |
| 10144541 | Unliquidated | ETH[.00005185], ETHW[.00005185] | | |
| 10144542 | Unliquidated | BTC[.00003371], ETH[.00000705], FANZ[60], QASH[32.30619898] | | |
| 10144543 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10144546 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10144547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144550 | Unliquidated | QASH[.0122425] | | |
| 10144551 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10144552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144554 | Unliquidated | ETH[.01320598], FANZ[60] | | |
| 10144555 | Unliquidated | BTC[.00003816], ETN[23359.91] | | |
| 10144556 | Unliquidated | FANZ[60], QASH[.00890252], SNIP[.2] | | |
| 10144557 | Unliquidated | ETH[.00005173], ETHW[.00005173] | | |
| 10144558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144560 | Unliquidated | FANZ[60], QASH[.02437462] | | |
| 10144561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144563 | Unliquidated | FANZ[300], PWV[60], QASH[.00027293] | | |
| 10144564 | Unliquidated | FANZ[60], QASH[.00023408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144566 | Unliquidated | FANZ[60], QASH[.02172995] | | |
| 10144567 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144568 | Unliquidated | ETH[.00000164], FANZ[60] | | |
| 10144569 | Unliquidated | QASH[3] | | |
| 10144570 | Unliquidated | ETH[.00000435], FANZ[60] | | |
| 10144571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144572 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144574 | Unliquidated | QASH[3] | | |
| 10144575 | Unliquidated | FANZ[60], QASH[.00015898] | | |
| 10144576 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144577 | Unliquidated | BTC[.00023227], ETH[.00000042], ETHW[.00000042], FANZ[60], SPHTX[2745.73078251] | | |
| 10144578 | Unliquidated | ETH[.00000288], FANZ[60] | | |
| 10144579 | Unliquidated | FANZ[60], QASH[.02142112] | | |
| 10144580 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.2778] | | |
| 10144581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144584 | Unliquidated | ETH[.00002249], FANZ[60] | | |
| 10144585 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10144586 | Unliquidated | FANZ[60], QASH[.02142112] | | |
| 10144587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144588 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10144589 | Unliquidated | ETH[.00000136], FANZ[60] | | |
| 10144590 | Unliquidated | FANZ[60], QASH[.00004971] | | |
| 10144591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144593 | Unliquidated | ETH[.0000011], FANZ[60] | | |
| 10144594 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144595 | Unliquidated | ETH[.02251412], EZT[85] | | |
| 10144596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144597 | Unliquidated | BTC[.00000999], FANZ[60], QASH[.00082526] | | |
| 10144598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144599 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10144600 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10144601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144602 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144603 | Unliquidated | ETH[.00000145], FANZ[60] | | |
| 10144604 | Unliquidated | FANZ[60], QASH[.0244604] | | |
| 10144605 | Unliquidated | FANZ[60], QASH[.00045242], SNIP[.00013846] | | |
| 10144606 | Unliquidated | ETH[.0077567], ETN[101.28], FANZ[60], SNIP[338.75] | | |
| 10144607 | Unliquidated | ETH[.00000471], FANZ[60] | | |
| 10144608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144609 | Unliquidated | FANZ[60], QASH[.00190078] | | |
| 10144610 | Unliquidated | ETH[.0000009], FANZ[60] | | |
| 10144612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144613 | Unliquidated | FANZ[60], QASH[.00023209], SNIP[.00014916] | | |
| 10144614 | Unliquidated | FANZ[60], QASH[.02232127] | | |
| 10144615 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10144616 | Unliquidated | FANZ[60], QASH[.04540873] | | |
| 10144617 | Unliquidated | ETH[.00000144], FANZ[60] | | |
| 10144618 | Unliquidated | FANZ[60], QASH[.00041055], SNIP[.73014762] | | |
| 10144619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144621 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10144622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144623 | Unliquidated | FANZ[60], QASH[.00024301], SNIP[.00007133] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144624 | Unliquidated | ETH[.00000057], FANZ[60] | | |
| 10144625 | Unliquidated | ADH[9891.27741504], FANZ[60], FTX[9000], IPSX[388235.64703], QASH[2.02589572] | | |
| 10144626 | Unliquidated | FANZ[60], QASH[.00024301], SNIP[.00007133] | | |
| 10144627 | Unliquidated | FANZ[60], QASH[.05774955] | | |
| 10144628 | Unliquidated | ETN[51.19], GAT[12521.531283] | | |
| 10144629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144630 | Unliquidated | ETH[.00000177], FANZ[60] | | |
| 10144631 | Unliquidated | QASH[3] | | |
| 10144632 | Unliquidated | ETH[.00002188], FANZ[60] | | |
| 10144633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144634 | Unliquidated | BTC[.00001434], FANZ[60], QASH[.01440041] | | |
| 10144635 | Unliquidated | FANZ[60], QASH[.02232127] | | |
| 10144636 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10144637 | Unliquidated | QASH[3] | | |
| 10144638 | Unliquidated | BTC[.015], USD[55.75] | | |
| 10144639 | Unliquidated | FANZ[60], QASH[.00025619], SNIP[.00014148] | | |
| 10144640 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144641 | Unliquidated | FANZ[60], QASH[.13258696], SNIP[.12312609] | | |
| 10144642 | Unliquidated | FANZ[60], QASH[.02232127] | | |
| 10144643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144644 | Unliquidated | BTC[.00000036], ETH[.00001093], FANZ[60], SNIP[3], USD[0.03], XRP[.00000059] | | |
| 10144645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144646 | Unliquidated | ETH[.00000056], ETHW[.00000056] | | |
| 10144647 | Unliquidated | FANZ[60], QASH[.00743064], SNIP[76.37667] | | |
| 10144648 | Unliquidated | ETH[.00000253], FANZ[60] | | |
| 10144649 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144650 | Unliquidated | ETH[.00000055], ETHW[.00000055] | | |
| 10144651 | Unliquidated | FANZ[60], QASH[.00004013] | | |
| 10144652 | Unliquidated | ETH[.00000696], FANZ[60], SNIP[3] | | |
| 10144653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144654 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144655 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10144656 | Unliquidated | ETH[.00001027], FANZ[60] | | |
| 10144657 | Unliquidated | FANZ[60], QASH[.00023209], SNIP[.00006455] | | |
| 10144658 | Unliquidated | ETH[.00029778] | | |
| 10144659 | Unliquidated | QASH[3] | | |
| 10144660 | Unliquidated | ETH[.00000177], FANZ[60] | | |
| 10144661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144662 | Unliquidated | BTC[.00000079], ETH[.00000403], FANZ[60], SNIP[3], USD[0.02], XRP[.00000085] | | |
| 10144663 | Unliquidated | FANZ[60], QASH[.02018214] | | |
| 10144664 | Unliquidated | ETH[.00001096], FANZ[60], GZE[13.5] | | |
| 10144665 | Unliquidated | FANZ[60], QASH[.00023209], SNIP[.00014916] | | |
| 10144666 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144667 | Unliquidated | ETH[.00000138], FANZ[60] | | |
| 10144668 | Unliquidated | BTC[.00000055], ETH[.00000321], FANZ[60], SNIP[3], USD[0.02], XRP[.00000082] | | |
| 10144669 | Unliquidated | FANZ[60], QASH[.02232127] | | |
| 10144670 | Unliquidated | FANZ[60], QASH[.00210908] | | |
| 10144671 | Unliquidated | FANZ[60], QASH[.00025487], SNIP[.00004056] | | |
| 10144672 | Unliquidated | ETH[.00000862], FANZ[60] | | |
| 10144673 | Unliquidated | FANZ[60], QASH[.02404243] | | |
| 10144674 | Unliquidated | ETH[.00000481], FANZ[60] | | |
| 10144675 | Unliquidated | BTC[.00000053], ETH[.00000519], FANZ[60], SNIP[3], USD[0.02], XRP[.00000034] | | |
| 10144676 | Unliquidated | FANZ[60], QASH[.00100106], SNIP[.42857143] | | |
| 10144677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144678 | Unliquidated | ETH[.00001693], FANZ[60] | | |
| 10144679 | Unliquidated | FANZ[60], QASH[.0070273], SNIP[.00004357] | | |
| 10144680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144681 | Unliquidated | BTC[.00000009], FANZ[60], GATE[.002126], QASH[.01813807] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144682 | Unliquidated | BTC[.00000018], ETH[.00000793], FANZ[60], SNIP[3], USD[0.02], XRP[.00000025] | | |
| 10144683 | Unliquidated | FANZ[60], QASH[.02232881] | | |
| 10144685 | Unliquidated | BTC[.00003453] | | |
| 10144686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144688 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.5291] | | |
| 10144689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144690 | Unliquidated | BTC[.00004078], ETN[.05] | | |
| 10144691 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10144692 | Unliquidated | BTC[.0000034], FANZ[60], QASH[.54997085] | | |
| 10144693 | Unliquidated | JPY[186.60] | | |
| 10144694 | Unliquidated | FANZ[60], QASH[.00023683], SNIP[.00014917] | | |
| 10144696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144697 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10144698 | Unliquidated | FANZ[60], QASH[.02232881] | | |
| 10144699 | Unliquidated | FANZ[60], QASH[.00022207], SNIP[.00001539] | | |
| 10144700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144701 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10144702 | Unliquidated | FANZ[60], QASH[.02254313] | | |
| 10144703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144704 | Unliquidated | ETH[.00000121] | | |
| 10144705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144706 | Unliquidated | FANZ[60], QASH[.00705004], SNIP[69.45858143] | | |
| 10144707 | Unliquidated | QASH[3] | | |
| 10144708 | Unliquidated | FANZ[60], QASH[.0009587], SNIP[.00005] | | |
| 10144709 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144710 | Unliquidated | QASH[3] | | |
| 10144711 | Unliquidated | FANZ[60], QASH[.01923725], SNIP[.0899] | | |
| 10144712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144713 | Unliquidated | ETH[.000012] | | |
| 10144714 | Unliquidated | QASH[3] | | |
| 10144715 | Unliquidated | QASH[3] | | |
| 10144716 | Unliquidated | QASH[3] | | |
| 10144717 | Unliquidated | BTC[.00003389], FANZ[60] | | |
| 10144718 | Unliquidated | FANZ[60], QASH[.13258696], SNIP[.23572609] | | |
| 10144719 | Unliquidated | FANZ[60], QASH[.02254313] | | |
| 10144720 | Unliquidated | QASH[3] | | |
| 10144721 | Unliquidated | CHI[25], ETH[.00996343], ETHW[.00996343], FANZ[160], GATE[5000], QASH[4400] | | |
| 10144722 | Unliquidated | FANZ[60], QASH[.13258695], SNIP[.23182609] | | |
| 10144723 | Unliquidated | QASH[3] | | |
| 10144724 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144725 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144727 | Unliquidated | FANZ[60], QASH[.02254313] | | |
| 10144728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144730 | Unliquidated | BTC[.0002758], SPHTX[1170] | | |
| 10144731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144732 | Unliquidated | FANZ[60], QASH[.02093573] | | |
| 10144733 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144735 | Unliquidated | FANZ[60], QASH[.00047094], SNIP[.00009532] | | |
| 10144736 | Unliquidated | BTC[.00002801], BTRN[1047], ETH[.00002041] | | |
| 10144737 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144739 | Unliquidated | FANZ[60], QASH[.00047094], SNIP[.00009532] | | |
| 10144740 | Unliquidated | ETN[27.68] | | |
| 10144741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144742 | Unliquidated | ETH[.00270036], FANZ[60] | | |
| 10144743 | Unliquidated | FANZ[60], QASH[.00042867], SNIP[.00006153] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144744 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10144745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144746 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.514] | | |
| 10144748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144749 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144750 | Unliquidated | QASH[3] | | |
| 10144751 | Unliquidated | BTC[.00005905], ETN[40] | | |
| 10144752 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10144753 | Unliquidated | FANZ[60], QASH[.00684655], SNIP[1745] | | |
| 10144754 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10144755 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10144756 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10144757 | Unliquidated | FANZ[60], QASH[.00057265] | | |
| 10144758 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144759 | Unliquidated | FANZ[60], QASH[.00684655] | | |
| 10144760 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10144761 | Unliquidated | BTC[.0000044], EARTH[1756.21455224], ETH[.00000775], ETN[.28], IPSX[2000], QASH[.10007935], SNIP[4800.00665973], TRX[.000002] | | |
| 10144762 | Unliquidated | FANZ[80], QASH[.00035142], SNIP[.94736842] | | |
| 10144763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144764 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10144765 | Unliquidated | ETH[.00273012] | | |
| 10144766 | Unliquidated | BTC[.00000421], FANZ[60], QASH[.03908575], SNIP[1495] | | |
| 10144767 | Unliquidated | BTC[.00122052], TPAY[94.81499627] | | |
| 10144768 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144769 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[.66666667] | | |
| 10144770 | Unliquidated | QASH[.00092329] | | |
| 10144771 | Unliquidated | FANZ[60], QASH[.00004223], SNIP[.06666667] | | |
| 10144772 | Unliquidated | QASH[.00200201] | | |
| 10144773 | Unliquidated | FANZ[60], QASH[.13857143], SNIP[.00002857] | | |
| 10144774 | Unliquidated | QASH[.00075415] | | |
| 10144776 | Unliquidated | FANZ[60], QASH[.0009132] | | |
| 10144777 | Unliquidated | FANZ[60], QASH[.00018817], SNIP[.524878] | | |
| 10144778 | Unliquidated | QASH[.00095199] | | |
| 10144780 | Unliquidated | QASH[3] | | |
| 10144781 | Unliquidated | USDC[.76257953] | | |
| 10144782 | Unliquidated | ETH[.00001465], ETHW[.00001465] | | |
| 10144783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144784 | Unliquidated | ETH[.00001426], ETHW[.00001426] | | |
| 10144785 | Unliquidated | QASH[.02048742], SNIP[1495] | | |
| 10144786 | Unliquidated | QASH[3] | | |
| 10144787 | Unliquidated | QASH[3] | | |
| 10144788 | Unliquidated | QASH[.02048742] | | |
| 10144789 | Unliquidated | QASH[3] | | |
| 10144790 | Unliquidated | QASH[3] | | |
| 10144791 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144792 | Unliquidated | QASH[.02649137] | | |
| 10144793 | Unliquidated | FANZ[60], QASH[.16002632], SNIP[.00026842] | | |
| 10144794 | Unliquidated | QASH[.02048742] | | |
| 10144795 | Unliquidated | ETH[.00000711], ETHW[.00000711] | | |
| 10144796 | Unliquidated | FANZ[60], QASH[.14629412] | | |
| 10144797 | Unliquidated | FANZ[60], QASH[9] | | |
| 10144798 | Unliquidated | BTC[.00005424], ETN[.01] | | |
| 10144799 | Unliquidated | ETH[.00000006], ETHW[.00000006] | | |
| 10144800 | Unliquidated | QASH[.02048742] | | |
| 10144801 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10144802 | Unliquidated | FANZ[60], QASH[.13258697], SNIP[167.73842609] | | |
| 10144803 | Unliquidated | FANZ[60], QASH[.06710133], SNIP[.52941176] | | |
| 10144804 | Unliquidated | FANZ[60], QASH[.00075655], SNIP[.00006455] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144805 | Unliquidated | QASH[.03045235] | | |
| 10144806 | Unliquidated | BTC[.00000768], FANZ[60], QASH[.00077206] | | |
| 10144807 | Unliquidated | FANZ[60], QASH[.01202475], SNIP[1970] | | |
| 10144808 | Unliquidated | FANZ[60], QASH[.05620572], SNIP[117.00379] | | |
| 10144809 | Unliquidated | QASH[.02048742] | | |
| 10144810 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10144811 | Unliquidated | FANZ[60], QASH[.08200707], SNIP[.00005632] | | |
| 10144812 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10144813 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10144814 | Unliquidated | FANZ[60], QASH[.13258696], SNIP[.00002609] | | |
| 10144815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144817 | Unliquidated | GZE[.001], QASH[.026232] | | |
| 10144818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144819 | Unliquidated | BTC[.00016057] | | |
| 10144820 | Unliquidated | BTC[.00004603] | | |
| 10144821 | Unliquidated | FANZ[60], QASH[.13258695], 16662609] | | |
| 10144822 | Unliquidated | QASH[3] | | |
| 10144823 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.3174] | | |
| 10144824 | Unliquidated | GZE[.0043], QASH[.02569433] | | |
| 10144825 | Unliquidated | FANZ[60], QASH[.00354572], SNIP[34.88177661] | | |
| 10144826 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[1666.66666667] | | |
| 10144827 | Unliquidated | GZE[.00028571], QASH[.0179336] | | |
| 10144828 | Unliquidated | FANZ[60], QASH[.13258695], 16662609] | | |
| 10144829 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10144830 | Unliquidated | FANZ[60], QASH[.13258695], SNIP[.16552609] | | |
| 10144831 | Unliquidated | BTC[.00001557] | | |
| 10144832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144835 | Unliquidated | ETH[.00001868], FANZ[60], SNIP[1] | | |
| 10144836 | Unliquidated | FANZ[60], QASH[.13258696], SNIP[.07402609] | | |
| 10144837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144839 | Unliquidated | QASH[.06169836] | | |
| 10144840 | Unliquidated | BTC[.00005821], ENJ[55.1740566], ETN[92] | | |
| 10144841 | Unliquidated | ETH[.00001698], FANZ[60], SNIP[1] | | |
| 10144842 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144844 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144846 | Unliquidated | ETH[.00001698], FANZ[60], SNIP[1] | | |
| 10144847 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144848 | Unliquidated | FANZ[60], QASH[.00914483] | | |
| 10144849 | Unliquidated | ETH[.00001698], FANZ[60], SNIP[1] | | |
| 10144850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144851 | Unliquidated | BTC[.00010611], ETN[450.01] | | |
| 10144852 | Unliquidated | FANZ[60], QASH[.01567922] | | |
| 10144853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144855 | Unliquidated | ETH[.00001803], FANZ[60], SNIP[1] | | |
| 10144856 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10144857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144859 | Unliquidated | ETH[.00000166], FANZ[60] | | |
| 10144860 | Unliquidated | ETH[.00000104], FANZ[60] | | |
| 10144861 | Unliquidated | ETH[.00001698], FANZ[60], SNIP[1] | | |
| 10144862 | Unliquidated | FANZ[60], QASH[.00121371] | | |
| 10144863 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144864 | Unliquidated | ETH[.00113503], FANZ[60], QASH[200.74658389] | | |
| 10144865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144866 | Unliquidated | QASH[.00301125] | | |
| 10144867 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10144868 | Unliquidated | ETH[.00000149], FANZ[60], SNIP[1] | | |
| 10144869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144870 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10144871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144872 | Unliquidated | FANZ[60], QASH[.1521375] | | |
| 10144873 | Unliquidated | FANZ[60], QASH[.0085275] | | |
| 10144874 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10144875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144876 | Unliquidated | QASH[.005515] | | |
| 10144877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144878 | Unliquidated | QASH[.00301125] | | |
| 10144879 | Unliquidated | FANZ[60], QASH[.02048742] | | |
| 10144880 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10144881 | Unliquidated | FANZ[60], QASH[.058208], SNIP[.85714286] | | |
| 10144882 | Unliquidated | ETH[.00000634], FANZ[60] | | |
| 10144883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144884 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10144885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144886 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10144887 | Unliquidated | FANZ[60], QASH[6] | | |
| 10144888 | Unliquidated | QASH[.02048742] | | |
| 10144889 | Unliquidated | FANZ[60], QASH[.0453747] | | |
| 10144890 | Unliquidated | ETH[.0000006], FANZ[60] | | |
| 10144891 | Unliquidated | FANZ[60], QASH[.0078458] | | |
| 10144892 | Unliquidated | FANZ[60], QASH[.04735767] | | |
| 10144893 | Unliquidated | QASH[.01008161] | | |
| 10144894 | Unliquidated | FANZ[60], QASH[.0006405] | | |
| 10144895 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10144896 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10144897 | Unliquidated | FANZ[60], QASH[.01001173] | | |
| 10144898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144899 | Unliquidated | QASH[.005515] | | |
| 10144900 | Unliquidated | FANZ[60], QASH[.00178386] | | |
| 10144901 | Unliquidated | QASH[.00301125] | | |
| 10144904 | Unliquidated | QASH[.02048742] | | |
| 10144906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144907 | Unliquidated | QASH[.01858191] | | |
| 10144908 | Unliquidated | FANZ[60], QASH[.03245535] | | |
| 10144909 | Unliquidated | QASH[63] | | |
| 10144910 | Unliquidated | QASH[63] | | |
| 10144912 | Unliquidated | FANZ[60], QASH[.02530183], SNIP[.69230769] | | |
| 10144913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144917 | Unliquidated | BTC[.00000052], FANZ[60] | | |
| 10144918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144921 | Unliquidated | FANZ[60], QASH[.02602704] | | |
| 10144922 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10144923 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10144924 | Unliquidated | BTC[.00000001], FANZ[60], GZE[11.795], QASH[3] | | |
| 10144925 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144927 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144930 | Unliquidated | FANZ[60], HART[416], QASH[.013527] | | |
| 10144932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144933 | Unliquidated | FANZ[60], QASH[.00090324], SNIP[.00013001] | | |
| 10144934 | Unliquidated | ETH[.00075589], FANZ[60], GZE[.45738263], QASH[.0122425] | | |
| 10144935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144939 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10144940 | Unliquidated | ETH[.0000013], FANZ[60], SNIP[2] | | |
| 10144941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144942 | Unliquidated | FANZ[60], QASH[.01720751] | | |
| 10144943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144945 | Unliquidated | ETH[.0000013], FANZ[60], SNIP[3] | | |
| 10144946 | Unliquidated | FANZ[60], QASH[.14499999], SNIP[.11532857] | | |
| 10144947 | Unliquidated | ETH[.0000013], FANZ[60], HART[416], SNIP[3] | | |
| 10144948 | Unliquidated | FANZ[60], QASH[.10549208], SNIP[1040.099544] | | |
| 10144949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144952 | Unliquidated | ETH[.0000013], FANZ[60], SNIP[3] | | |
| 10144954 | Unliquidated | FANZ[60], QASH[3.0002474] | | |
| 10144955 | Unliquidated | ETH[.0000013], FANZ[60], SNIP[3] | | |
| 10144956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144958 | Unliquidated | ETH[.0000013], FANZ[60], SNIP[3] | | |
| 10144959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144961 | Unliquidated | ETH[.00000117] | | |
| 10144962 | Unliquidated | FANZ[60], QASH[.0070273], SNIP[69.28584357] | | |
| 10144963 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10144964 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10144965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144966 | Unliquidated | FANZ[60], QASH[.03687196] | | |
| 10144967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144968 | Unliquidated | FANZ[60], QASH[.00055757] | | |
| 10144969 | Unliquidated | QASH[.019536] | | |
| 10144970 | Unliquidated | GZE[.01], QASH[.01474063] | | |
| 10144971 | Unliquidated | QASH[.03046727] | | |
| 10144972 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10144973 | Unliquidated | QASH[.019536] | | |
| 10144974 | Unliquidated | FANZ[60], QASH[.00320252], SNIP[.00003077] | | |
| 10144975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144976 | Unliquidated | QASH[.005515] | | |
| 10144978 | Unliquidated | FANZ[60], QASH[.00073087], SNIP[.00000769] | | |
| 10144979 | Unliquidated | QASH[.00801875] | | |
| 10144980 | Unliquidated | FANZ[60], QASH[.1041735] | | |
| 10144981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144982 | Unliquidated | FANZ[60], HART[416], QASH[.013527] | | |
| 10144983 | Unliquidated | FANZ[60], QASH[.038223] | | |
| 10144985 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144987 | Unliquidated | FANZ[60], HART[416], QASH[.027548] | | |
| 10144988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144989 | Unliquidated | FANZ[60], QASH[.09489887] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10144990 | Unliquidated | QASH[3] | | |
| 10144991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144996 | Unliquidated | FANZ[60], HART[416], QASH[.05559] | | |
| 10144997 | Unliquidated | FANZ[60], QASH[.03087851] | | |
| 10144998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10144999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145000 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10145001 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10145002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145003 | Unliquidated | BTC[.0075], USD[16.73] | | |
| 10145004 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10145005 | Unliquidated | FANZ[60], HART[416], QASH[.010244] | | |
| 10145006 | Unliquidated | QASH[3] | | |
| 10145007 | Unliquidated | FANZ[60], QASH[.01259223], SNIP[.5] | | |
| 10145008 | Unliquidated | FANZ[60], QASH[.00095015] | | |
| 10145009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145011 | Unliquidated | QASH[3] | | |
| 10145012 | Unliquidated | FANZ[60], HART[416], QASH[.007576] | | |
| 10145014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145015 | Unliquidated | QASH[3] | | |
| 10145016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145017 | Unliquidated | QASH[3] | | |
| 10145019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145020 | Unliquidated | QASH[3] | | |
| 10145021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145022 | Unliquidated | QASH[3] | | |
| 10145023 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145024 | Unliquidated | ETH[.00068366], FANZ[100] | | |
| 10145025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145028 | Unliquidated | BTC[.00007606], QASH[.00000126], USD[0.04] | | |
| 10145029 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145031 | Unliquidated | QASH[3] | | |
| 10145032 | Unliquidated | FANZ[60], QASH[.00025863] | | |
| 10145033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145034 | Unliquidated | QASH[3] | | |
| 10145035 | Unliquidated | FANZ[60], GZE[2.89], QASH[.00461497] | | |
| 10145036 | Unliquidated | BTC[.00000764], FANZ[60] | | |
| 10145037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145039 | Unliquidated | FANZ[60], GZE[.54915181], QASH[.01398543] | | |
| 10145040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145041 | Unliquidated | HART[416], QASH[226.04422601] | | |
| 10145042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145043 | Unliquidated | QASH[.00000675] | | |
| 10145044 | Unliquidated | HART[416], QASH[3] | | |
| 10145045 | Unliquidated | BTC[.00526196], USD[0.02] | | |
| 10145046 | Unliquidated | FANZ[60], QASH[.00165844], SNIP[.0002857] | | |
| 10145047 | Unliquidated | FANZ[60], QASH[.00067572] | | |
| 10145048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145049 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145050 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10145051 | Unliquidated | FANZ[60], QASH[.0009081], SNIP[.66666667] | | |
| 10145052 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10145053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145054 | Unliquidated | ETH[.00042016], FANZ[60], QASH[2] | | |
| 10145055 | Unliquidated | FANZ[60], QASH[.01393738] | | |
| 10145057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145060 | Unliquidated | FANZ[60], QASH[.1521375] | | |
| 10145061 | Unliquidated | ETH[.00000023], FANZ[60], QASH[6] | | |
| 10145062 | Unliquidated | FANZ[60], QASH[.00071745], SNIP[.52802125] | | |
| 10145064 | Unliquidated | FANZ[60], QASH[.03194458] | | |
| 10145065 | Unliquidated | FANZ[60], QASH[.145], SNIP[.09382857] | | |
| 10145066 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10145067 | Unliquidated | QASH[.02254441] | | |
| 10145068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145069 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10145070 | Unliquidated | ETH[.00001146], FANZ[60] | | |
| 10145071 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10145072 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10145073 | Unliquidated | ETH[.00000136], FANZ[60] | | |
| 10145074 | Unliquidated | FANZ[60], QASH[.0066467], SNIP[.0773] | | |
| 10145075 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10145076 | Unliquidated | FANZ[60], QASH[17.5828323] | | |
| 10145077 | Unliquidated | FANZ[60], QASH[.02251343] | | |
| 10145078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145079 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10145080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145081 | Unliquidated | ETH[.01425147] | | |
| 10145083 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10145084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145087 | Unliquidated | FANZ[60], QASH[.28215934] | | |
| 10145088 | Unliquidated | QASH[.00694648] | | |
| 10145089 | Unliquidated | FANZ[60], QASH[.13857143], SNIP[.00012857] | | |
| 10145090 | Unliquidated | QASH[.0005622], SNIP[.00034167] | | |
| 10145091 | Unliquidated | BTC[.00020883], FANZ[60], QASH[9] | | |
| 10145092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145093 | Unliquidated | QASH[.00017364], SNIP[.001] | | |
| 10145094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145096 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10145097 | Unliquidated | FANZ[60], QASH[.0129421] | | |
| 10145098 | Unliquidated | QASH[.0003322] | | |
| 10145099 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10145100 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10145101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145104 | Unliquidated | FANZ[60], QASH[.01892438] | | |
| 10145105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145106 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10145107 | Unliquidated | QASH[.0003322] | | |
| 10145108 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10145109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145110 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10145111 | Unliquidated | QASH[.0003322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145112 | Unliquidated | QASH[.0003322] | | |
| 10145113 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10145114 | Unliquidated | FANZ[60], QASH[.00734618], SNIP[.236] | | |
| 10145115 | Unliquidated | FANZ[60], QASH[.00077989], SNIP[.00004375] | | |
| 10145116 | Unliquidated | ETH[.00000103], FANZ[60] | | |
| 10145117 | Unliquidated | QASH[.00002603], SNIP[.00006667] | | |
| 10145118 | Unliquidated | ETH[.00000106], FANZ[60] | | |
| 10145119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145120 | Unliquidated | QASH[.00400977], SNIP[.26985238] | | |
| 10145121 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10145122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145124 | Unliquidated | FANZ[60], QASH[.04552392] | | |
| 10145126 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10145127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145129 | Unliquidated | QASH[3] | | |
| 10145130 | Unliquidated | QASH[.13522928] | | |
| 10145131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145133 | Unliquidated | GZE[11.5], QASH[.0122425] | | |
| 10145134 | Unliquidated | QASH[.15319859] | | |
| 10145135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145136 | Unliquidated | QASH[.13541008] | | |
| 10145137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145139 | Unliquidated | FANZ[60], QASH[6] | | |
| 10145140 | Unliquidated | QASH[.13525171] | | |
| 10145141 | Unliquidated | ETH[.00000012], ETHW[.00000012] | | |
| 10145142 | Unliquidated | QASH[.15541952] | | |
| 10145143 | Unliquidated | QASH[3] | | |
| 10145144 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10145145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145146 | Unliquidated | FANZ[60], QASH[.0027132] | | |
| 10145147 | Unliquidated | QASH[.13522928] | | |
| 10145148 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10145149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145150 | Unliquidated | QASH[.04396649] | | |
| 10145151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145152 | Unliquidated | QASH[.05559] | | |
| 10145153 | Unliquidated | FANZ[60], QASH[.01056236] | | |
| 10145154 | Unliquidated | QASH[.05559] | | |
| 10145155 | Unliquidated | FANZ[60], QASH[.0006512], SNIP[6] | | |
| 10145156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145157 | Unliquidated | ETH[.00223257] | | |
| 10145158 | Unliquidated | ETH[.00000102], ETHW[.00000102] | | |
| 10145159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145161 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10145162 | Unliquidated | FANZ[60], QASH[.01999268] | | |
| 10145163 | Unliquidated | QASH[.00684553] | | |
| 10145164 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10145165 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10145166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145167 | Unliquidated | QASH[.05559] | | |
| 10145168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145169 | Unliquidated | BTC[.00000202], ETH[.00458072], FANZ[60], QASH[.00162279] | | |
| 10145170 | Unliquidated | ETH[.00000094], FANZ[60], SNIP[44.81034483] | | |
| 10145172 | Unliquidated | FANZ[60], QASH[.00022467], SNIP[5.01414011] | | |
| 10145173 | Unliquidated | QASH[.04396649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145174 | Unliquidated | ETH[.00000006], ETHW[.00000006] | | |
| 10145175 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145177 | Unliquidated | FANZ[60], QASH[.00016626] | | |
| 10145178 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145180 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145181 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145182 | Unliquidated | FANZ[60], QASH[.16002632], SNIP[.53536842] | | |
| 10145183 | Unliquidated | BTC[.01653261], ETH[.00285297], GATE[.3484984], USD[0.70] | | |
| 10145184 | Unliquidated | BTC[.00006541], QASH[14.63015695] | | |
| 10145185 | Unliquidated | BTC[.05480002] | | |
| 10145186 | Unliquidated | USD[5.34], USDC[55.947934] | | |
| 10145187 | Unliquidated | QASH[.00842523] | | |
| 10145188 | Unliquidated | BTC[.00000594], USD[0.00] | | |
| 10145189 | Unliquidated | BTC[.00000001], CEL[.00001049], USDC[.00257685], USDT[.675159] | | |
| 10145190 | Unliquidated | JPY[0.01] | | |
| 10145191 | Unliquidated | ETH[.00298704] | | |
| 10145192 | Unliquidated | QASH[13.3167827] | | |
| 10145193 | Unliquidated | QASH[3] | | |
| 10145194 | Unliquidated | JPY[3.66], QASH[2.71868292] | | |
| 10145195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145196 | Unliquidated | ETH[.00813087], FANZ[60], QASH[3] | | |
| 10145197 | Unliquidated | ETH[.00001437], FANZ[60], SNIP[5.76753443] | | |
| 10145198 | Unliquidated | BTC[.00001422], FANZ[60], QASH[.50001259] | | |
| 10145199 | Unliquidated | FANZ[60], QASH[.01534305], SNIP[1319.99] | | |
| 10145200 | Unliquidated | QASH[3] | | |
| 10145201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145203 | Unliquidated | CHI[65], QASH[7402.519] | | |
| 10145204 | Unliquidated | BTC[.00019377], ETH[.00000153], QASH[58.5372], TPAY[1773.98], USD[0.00] | | |
| 10145207 | Unliquidated | ETN[102.49] | | |
| 10145208 | Unliquidated | ETH[.0016099], QASH[3], USD[3.09] | | |
| 10145209 | Unliquidated | QASH[.00111871], SNIP[.0004] | | |
| 10145210 | Unliquidated | QASH[.00000038] | | |
| 10145211 | Unliquidated | QASH[3] | | |
| 10145212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145213 | Unliquidated | QASH[.0003322] | | |
| 10145215 | Unliquidated | QASH[3] | | |
| 10145216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145217 | Unliquidated | QASH[3] | | |
| 10145218 | Unliquidated | QASH[.00055717] | | |
| 10145219 | Unliquidated | ETN[4028.5] | | |
| 10145220 | Unliquidated | FANZ[60], QASH[.00963194], UBTC[.079] | | |
| 10145221 | Unliquidated | QASH[.00055717] | | |
| 10145222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145223 | Unliquidated | 1WO[84807], BTC[.011937], DOGE[5.828], ETH[.22044], ETHW[.22044], MANA[1.6107], SAND[5.891], SOL[1.9227], USD[161.24] | | |
| 10145225 | Unliquidated | ETN[73.38], QASH[3] | | |
| 10145226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145228 | Unliquidated | QASH[3] | | |
| 10145229 | Unliquidated | QASH[3] | | |
| 10145230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145231 | Unliquidated | BTC[.00000307], FANZ[60], GATE[8.49431404], LALA[.04], QASH[.43710269] | | |
| 10145232 | Unliquidated | FANZ[60], QASH[.00025712], SNIP[.85716842] | | |
| 10145233 | Unliquidated | BTC[.00000123], JPY[0.36], QASH[.00005179], SGD[0.00], USD[0.00] | | |
| 10145234 | Unliquidated | FANZ[60], QASH[.09786331] | | |
| 10145235 | Unliquidated | UBTC[.065], USD[0.02] | | |
| 10145236 | Unliquidated | QASH[.00006675] | | |
| 10145237 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145238 | Unliquidated | FANZ[60], QASH[.16002631], SNIP[.23666842] | | |
| 10145239 | Unliquidated | QASH[.00055717] | | |
| 10145240 | Unliquidated | ETH[.010667], ETHW[.010667], HERO[1], TRX[.336276], USD[0.07] | | |
| 10145241 | Unliquidated | QASH[.00055718] | | |
| 10145242 | Unliquidated | QASH[.00055717] | | |
| 10145243 | Unliquidated | QASH[.00055717] | | |
| 10145244 | Unliquidated | FANZ[60], QASH[.00554999], SNIP[2135.85714286] | | |
| 10145245 | Unliquidated | ETN[4226.75] | | |
| 10145246 | Unliquidated | BTC[.00061198] | | |
| 10145247 | Unliquidated | USD[0.00] | | |
| 10145248 | Unliquidated | BTC[.00001042], EUR[0.00], JPY[3.05], USD[0.01] | | |
| 10145249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145252 | Unliquidated | BTC[.0000634], ETH[.00230003], ETHW[.00230003], EZT[2042], QASH[9.67023004] | | |
| 10145253 | Unliquidated | BCH[.00862713], BTC[.00003248], ETN[159], FANZ[60], QASH[.0068982], SNIP[22] | | |
| 10145254 | Unliquidated | JPY[177.80] | | |
| 10145255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145256 | Unliquidated | QASH[6] | | |
| 10145257 | Unliquidated | QASH[3] | | |
| 10145258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145259 | Unliquidated | BTC[.00003738], ETN[1], QASH[.01659143] | | |
| 10145260 | Unliquidated | FANZ[60], QASH[.00097114] | | |
| 10145261 | Unliquidated | ETH[.00788013], FANZ[60], QASH[.0325069] | | |
| 10145262 | Unliquidated | BTC[.00035505], USDT[1.773919] | | |
| 10145263 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10145264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145265 | Unliquidated | USD[0.00] | | |
| 10145266 | Unliquidated | BTC[.00000238], ETN[.49] | | |
| 10145267 | Unliquidated | QASH[3] | | |
| 10145268 | Unliquidated | BTC[.00072794], UBTC[.3109776] | | |
| 10145269 | Unliquidated | QASH[3] | | |
| 10145270 | Unliquidated | USD[0.00] | | |
| 10145271 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145272 | Unliquidated | QASH[3] | | |
| 10145273 | Unliquidated | USD[0.00] | | |
| 10145274 | Unliquidated | USD[0.00] | | |
| 10145275 | Unliquidated | ETH[.00008518], FANZ[60], TRX[45.953481] | | |
| 10145276 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145277 | Unliquidated | USD[0.00] | | |
| 10145278 | Unliquidated | ETN[3] | | |
| 10145279 | Unliquidated | QASH[.47657064] | | |
| 10145280 | Unliquidated | BTC[.00002188] | | |
| 10145281 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145282 | Unliquidated | BTC[.00006225] | | |
| 10145283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145284 | Unliquidated | ETH[.01469487], FANZ[160], QASH[.43650878] | | |
| 10145285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145286 | Unliquidated | BTC[.05445] | | |
| 10145287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145288 | Unliquidated | ETH[.00112528], QASH[.06828383] | | |
| 10145289 | Unliquidated | JPY[0.12] | | |
| 10145290 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10145291 | Unliquidated | QASH[3] | | |
| 10145292 | Unliquidated | ETH[.00001271], FANZ[60] | | |
| 10145293 | Unliquidated | ETH[.0000072], FANZ[60] | | |
| 10145294 | Unliquidated | JPY[0.00], UBTC[.00005] | | |
| 10145295 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145296 | Unliquidated | JPY[0.00], UBTC[.00002] | | |
| 10145297 | Unliquidated | BTC[.00062174], FANZ[160], TPAY[186.00000696] | | |
| 10145298 | Unliquidated | ETH[.00000075], FANZ[60] | | |
| 10145299 | Unliquidated | QASH[.027548] | | |
| 10145300 | Unliquidated | FANZ[60], QASH[.15523925] | | |
| 10145301 | Unliquidated | ETH[.00000075], FANZ[60] | | |
| 10145302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145304 | Unliquidated | BTC[.00010796] | | |
| 10145305 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10145306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145311 | Unliquidated | ETH[.01644059], TPAY[53.89395112] | | |
| 10145312 | Unliquidated | BTC[.00074861] | | |
| 10145313 | Unliquidated | QASH[3] | | |
| 10145314 | Unliquidated | QASH[3] | | |
| 10145315 | Unliquidated | QASH[.05803827], SNIP[1] | | |
| 10145316 | Unliquidated | SGD[0.01] | | |
| 10145317 | Unliquidated | USD[0.00] | | |
| 10145318 | Unliquidated | USD[0.00] | | |
| 10145319 | Unliquidated | FANZ[60], QASH[6] | | |
| 10145320 | Unliquidated | USD[0.00] | | |
| 10145321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145322 | Unliquidated | USD[0.00] | | |
| 10145323 | Unliquidated | QASH[.00055717] | | |
| 10145324 | Unliquidated | QASH[3] | | |
| 10145325 | Unliquidated | USD[0.00] | | |
| 10145326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145327 | Unliquidated | QASH[.00055717] | | |
| 10145328 | Unliquidated | FANZ[60], QASH[.00071287], SNIP[1647.13722083] | | |
| 10145329 | Unliquidated | QASH[.00055717] | | |
| 10145330 | Unliquidated | USD[0.00] | | |
| 10145331 | Unliquidated | QASH[.00055717] | | |
| 10145333 | Unliquidated | USD[0.00] | | |
| 10145334 | Unliquidated | USD[0.00] | | |
| 10145335 | Unliquidated | STAC[2475] | | |
| 10145337 | Unliquidated | USD[0.00] | | |
| 10145338 | Unliquidated | ETH[.00016116], GATE[35020.4159] | | |
| 10145340 | Unliquidated | JPY[3.80], UBTC[.00355234] | | |
| 10145341 | Unliquidated | QASH[3] | | |
| 10145342 | Unliquidated | BTC[.00006364], USDT[1.544273] | | |
| 10145343 | Unliquidated | ETN[10], FANZ[60], QASH[.00543683], SNIP[2195] | | |
| 10145344 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145345 | Unliquidated | FANZ[60], QASH[.08235499] | | |
| 10145346 | Unliquidated | BTC[.00005318] | | |
| 10145347 | Unliquidated | USD[0.00] | | |
| 10145348 | Unliquidated | BTC[.00000001] | | |
| 10145349 | Unliquidated | BTC[.00023285], ETN[200] | | |
| 10145350 | Unliquidated | USD[0.00] | | |
| 10145351 | Unliquidated | USD[0.02] | | |
| 10145352 | Unliquidated | QASH[.00694648] | | |
| 10145353 | Unliquidated | QASH[.00694648] | | |
| 10145354 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145355 | Unliquidated | ETH[.06101156], EZT[100] | | |
| 10145356 | Unliquidated | QASH[.00694648] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145357 | Unliquidated | BTC[.00000725], ETN[17] | | |
| 10145358 | Unliquidated | ETN[101.07] | | |
| 10145359 | Unliquidated | USD[0.01] | | |
| 10145360 | Unliquidated | USD[0.02] | | |
| 10145361 | Unliquidated | ETH[.00124057], ETHW[.00124057] | | |
| 10145362 | Unliquidated | QASH[3] | | |
| 10145363 | Unliquidated | FANZ[60], QASH[6.73558148], SNIP[29] | | |
| 10145364 | Unliquidated | QASH[.00616597] | | |
| 10145366 | Unliquidated | BTC[.00012861] | | |
| 10145367 | Unliquidated | QASH[.00694648] | | |
| 10145368 | Unliquidated | QASH[.00616597] | | |
| 10145369 | Unliquidated | QASH[.00694648] | | |
| 10145370 | Unliquidated | QASH[.00694648] | | |
| 10145371 | Unliquidated | QASH[.00035143] | | |
| 10145372 | Unliquidated | QASH[3] | | |
| 10145373 | Unliquidated | USD[0.18] | | |
| 10145374 | Unliquidated | JPY[0.06], XRP[5.971] | | |
| 10145375 | Unliquidated | ETH[.00272919], ETHW[.00272919], QASH[3] | | |
| 10145376 | Unliquidated | QASH[3] | | |
| 10145377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145378 | Unliquidated | QASH[3] | | |
| 10145379 | Unliquidated | ETH[.00060671], ETHW[.00060671], JPY[49.86], QASH[3.00088289] | | |
| 10145380 | Unliquidated | QASH[3] | | |
| 10145381 | Unliquidated | QASH[3] | | |
| 10145382 | Unliquidated | JPY[1.63], QASH[135.1351351] | | |
| 10145383 | Unliquidated | ETH[.0027027] | | |
| 10145384 | Unliquidated | BTC[.00000551] | | |
| 10145385 | Unliquidated | BTC[.04652277], LTC[2.16635098], QASH[146.89394685] | | |
| 10145386 | Unliquidated | FANZ[60], QASH[12] | | |
| 10145387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145388 | Unliquidated | QASH[3], USD[0.27] | | |
| 10145389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145390 | Unliquidated | ETH[.00039083] | | |
| 10145391 | Unliquidated | QASH[3] | | |
| 10145392 | Unliquidated | QASH[3] | | |
| 10145393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145394 | Unliquidated | JPY[0.07], QASH[.030303], UBTC[.1363] | | |
| 10145395 | Unliquidated | ETH[.0055584], TRX[.443553] | | |
| 10145396 | Unliquidated | ETH[.00003354], FANZ[60], SNIP[12.28571429] | | |
| 10145397 | Unliquidated | FANZ[60], QASH[6] | | |
| 10145398 | Unliquidated | QASH[3] | | |
| 10145400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145402 | Unliquidated | QASH[3] | | |
| 10145403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145404 | Unliquidated | QASH[3] | | |
| 10145405 | Unliquidated | SGD[0.19] | | |
| 10145406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145407 | Unliquidated | QASH[3] | | |
| 10145408 | Unliquidated | QASH[2.411], USD[0.00] | | |
| 10145409 | Unliquidated | QASH[3] | | |
| 10145410 | Unliquidated | BTC[.00178514] | | |
| 10145411 | Unliquidated | QASH[3] | | |
| 10145412 | Unliquidated | USD[0.06] | | |
| 10145413 | Unliquidated | QASH[.00694648] | | |
| 10145414 | Unliquidated | QASH[3] | | |
| 10145415 | Unliquidated | ETH[.001495], ETHW[.001495], EUR[0.00], JPY[45.55], QASH[.36122956] | | |
| 10145416 | Unliquidated | QASH[.00033496], SNIP[.01498182] | | |
| 10145417 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145419 | Unliquidated | BTC[.00023423], EZT[901] | | |
| 10145420 | Unliquidated | BTC[.00000033], ETN[56] | | |
| 10145421 | Unliquidated | XEM[1] | | |
| 10145422 | Unliquidated | QASH[3] | | |
| 10145423 | Unliquidated | QASH[3] | | |
| 10145424 | Unliquidated | QASH[.00694648] | | |
| 10145425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145426 | Unliquidated | USD[0.00] | | |
| 10145427 | Unliquidated | BTC[.00010083], QASH[500], SPHTX[1038] | | |
| 10145428 | Unliquidated | BTC[.00000062], FANZ[60] | | |
| 10145429 | Unliquidated | ETH[.00292656], SGD[1.32] | | |
| 10145431 | Unliquidated | QASH[.00694648] | | |
| 10145432 | Unliquidated | BTC[.00003338], FANZ[60], QASH[.41963547] | | |
| 10145433 | Unliquidated | BTC[.00007818], QASH[1240.83904558] | | |
| 10145434 | Unliquidated | ETH[.36266281] | | |
| 10145435 | Unliquidated | USD[0.00] | | |
| 10145436 | Unliquidated | BTC[.00006263] | | |
| 10145437 | Unliquidated | QASH[.00694648] | | |
| 10145438 | Unliquidated | BTC[.00000837], ETH[.0003319], EZT[124.18019782] | | |
| 10145439 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10145440 | Unliquidated | QASH[.00694648] | | |
| 10145441 | Unliquidated | QASH[.00035143] | | |
| 10145442 | Unliquidated | ETH[.00128417], ETHW[.00128417] | | |
| 10145443 | Unliquidated | QASH[3] | | |
| 10145444 | Unliquidated | USD[0.00] | | |
| 10145445 | Unliquidated | JPY[0.01], UBTC[.0007] | | |
| 10145446 | Unliquidated | ETN[25] | | |
| 10145447 | Unliquidated | BTC[.00024327] | | |
| 10145448 | Unliquidated | QASH[3] | | |
| 10145449 | Unliquidated | QASH[3] | | |
| 10145450 | Unliquidated | ETH[.00343286], ETHW[.00343286], USD[0.00] | | |
| 10145451 | Unliquidated | AMLT[7.72140762] | | |
| 10145452 | Unliquidated | IDR[123824.87], USD[0.00] | | |
| 10145453 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10145454 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145456 | Unliquidated | 1WO[13580.40753226] | | |
| 10145457 | Unliquidated | ETN[10] | | |
| 10145459 | Unliquidated | QASH[3] | | |
| 10145460 | Unliquidated | ETN[153.8] | | |
| 10145461 | Unliquidated | ETH[.01062766], GATE[1952.7559], USD[0.11], ZCO[167400] | | |
| 10145462 | Unliquidated | BTC[.00009139], FANZ[160], QCTN[50] | | |
| 10145463 | Unliquidated | JPY[0.07], PWV[40], USD[0.00] | | |
| 10145464 | Unliquidated | TRX[2.345678] | | |
| 10145467 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145469 | Unliquidated | JPY[27096.75], QASH[1769.1220653] | | |
| 10145470 | Unliquidated | BTC[.00001523], CHI[450.40713007] | | |
| 10145471 | Unliquidated | ETH[.00284988] | | |
| 10145472 | Unliquidated | QASH[3] | | |
| 10145473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145474 | Unliquidated | QASH[.14847134] | | |
| 10145475 | Unliquidated | QASH[3] | | |
| 10145476 | Unliquidated | USD[1.55] | | |
| 10145477 | Unliquidated | QASH[.00469906], USD[0.00] | | |
| 10145478 | Unliquidated | FANZ[60], QASH[.00164921] | | |
| 10145479 | Unliquidated | USD[0.00] | | |
| 10145480 | Unliquidated | ETH[.00387], FANZ[60] | | |
| 10145481 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145482 | Unliquidated | BTC[.0000574], ETH[.00084551], FANZ[100] | | |
| 10145483 | Unliquidated | ETH[.00943996], ETHW[.00943996], KRL[35.19513167] | | |
| 10145484 | Unliquidated | QASH[3] | | |
| 10145485 | Unliquidated | QASH[3] | | |
| 10145486 | Unliquidated | QASH[3] | | |
| 10145487 | Unliquidated | QASH[3] | | |
| 10145488 | Unliquidated | BTC[.00005036] | | |
| 10145489 | Unliquidated | QASH[3] | | |
| 10145490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145491 | Unliquidated | ETH[.00000004], QASH[.00010171] | | |
| 10145492 | Unliquidated | JPY[0.11] | | |
| 10145493 | Unliquidated | BTC[.00000326], ETH[.00007218], QASH[35.8] | | |
| 10145494 | Unliquidated | QASH[3] | | |
| 10145495 | Unliquidated | TRX[46.828437] | | |
| 10145496 | Unliquidated | USD[0.00] | | |
| 10145497 | Unliquidated | QASH[3] | | |
| 10145498 | Unliquidated | QASH[3] | | |
| 10145499 | Unliquidated | USD[0.00] | | |
| 10145500 | Unliquidated | QASH[3] | | |
| 10145501 | Unliquidated | QASH[3] | | |
| 10145502 | Unliquidated | USD[0.00] | | |
| 10145503 | Unliquidated | USD[0.00] | | |
| 10145505 | Unliquidated | QASH[3] | | |
| 10145506 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10145507 | Unliquidated | QASH[3] | | |
| 10145508 | Unliquidated | USD[0.00] | | |
| 10145509 | Unliquidated | EZT[.14854837], FANZ[60], QASH[3] | | |
| 10145510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145511 | Unliquidated | SGD[0.00], UBTC[.00004565] | | |
| 10145512 | Unliquidated | QASH[3] | | |
| 10145513 | Unliquidated | QASH[3] | | |
| 10145515 | Unliquidated | BTC[.00012497] | | |
| 10145516 | Unliquidated | QASH[3] | | |
| 10145517 | Unliquidated | BTC[.00001181], JPY[0.00], QASH[.00850536], USD[9.46] | | |
| 10145518 | Unliquidated | QASH[3] | | |
| 10145519 | Unliquidated | QASH[3] | | |
| 10145520 | Unliquidated | FANZ[60], QASH[.00579667] | | |
| 10145521 | Unliquidated | QASH[3] | | |
| 10145522 | Unliquidated | QASH[3] | | |
| 10145523 | Unliquidated | QASH[3] | | |
| 10145525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145526 | Unliquidated | USD[0.07] | | |
| 10145527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145528 | Unliquidated | JPY[0.42] | | |
| 10145529 | Unliquidated | QASH[3] | | |
| 10145530 | Unliquidated | QASH[3] | | |
| 10145531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145532 | Unliquidated | QASH[3] | | |
| 10145533 | Unliquidated | JPY[0.16] | | |
| 10145534 | Unliquidated | FANZ[60], QASH[.0005776] | | |
| 10145535 | Unliquidated | JPY[0.42] | | |
| 10145536 | Unliquidated | QASH[3] | | |
| 10145537 | Unliquidated | JPY[0.30], UBTC[.00002365] | | |
| 10145538 | Unliquidated | QASH[3] | | |
| 10145539 | Unliquidated | QASH[3] | | |
| 10145540 | Unliquidated | ATOM[.194653], USDT[.06988] | | |
| 10145541 | Unliquidated | QASH[3] | | |
| 10145542 | Unliquidated | BTC[.00000002], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145543 | Unliquidated | BTC[.00003929], QASH[3] | | |
| 10145544 | Unliquidated | FANZ[60], QASH[.00327082], SNIP[.0000381] | | |
| 10145545 | Unliquidated | QASH[3] | | |
| 10145546 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10145548 | Unliquidated | FANZ[60], QASH[.0006512], SNIP[5] | | |
| 10145549 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10145550 | Unliquidated | JPY[0.01], UBTC[.00007365] | | |
| 10145551 | Unliquidated | EARTH[10242.98027015], ETH[.00792355] | | |
| 10145552 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10145553 | Unliquidated | QASH[3] | | |
| 10145554 | Unliquidated | QASH[3] | | |
| 10145555 | Unliquidated | ETH[.00055873], EZT[67.8] | | |
| 10145556 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10145557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145558 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10145559 | Unliquidated | USD[0.00] | | |
| 10145560 | Unliquidated | FANZ[60], QASH[.0122425], SNIP[2990] | | |
| 10145561 | Unliquidated | JPY[1.52] | | |
| 10145562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145563 | Unliquidated | BTC[.00002946], ETH[.00000026], ETHW[.00000026], QASH[.0766147] | | |
| 10145564 | Unliquidated | AMLT[7679.88731394], BTC[.00001267] | | |
| 10145565 | Unliquidated | QASH[3] | | |
| 10145566 | Unliquidated | QASH[3] | | |
| 10145567 | Unliquidated | BTC[.00000239], ETN[5615.2] | | |
| 10145568 | Unliquidated | QASH[3] | | |
| 10145569 | Unliquidated | BTC[.0000014], ETH[.00002363], ETN[24], XRP[.007084] | | |
| 10145570 | Unliquidated | ETH[.00715266] | | |
| 10145571 | Unliquidated | TRX[.139071] | | |
| 10145572 | Unliquidated | LTC[.12376238] | | |
| 10145574 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10145575 | Unliquidated | QASH[3] | | |
| 10145576 | Unliquidated | USD[0.01] | | |
| 10145577 | Unliquidated | EARTH[1110.8], ETH[.00082562] | | |
| 10145578 | Unliquidated | QASH[.13747264] | | |
| 10145579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145580 | Unliquidated | ETH[.00272919], ETHW[.00272919] | | |
| 10145582 | Unliquidated | QASH[3] | | |
| 10145583 | Unliquidated | ETH[.002754], ETHW[.002754] | | |
| 10145584 | Unliquidated | BTC[.00000067], FANZ[60], XLM[.0000441] | | |
| 10145585 | Unliquidated | ETN[99.9], QASH[.0015015] | | |
| 10145586 | Unliquidated | ETH[.00074794], FANZ[60], TRX[32.922794] | | |
| 10145587 | Unliquidated | BTC[.0000316], ETN[4494.03] | | |
| 10145588 | Unliquidated | BTC[.00022147], GATE[3950] | | |
| 10145589 | Unliquidated | QASH[3] | | |
| 10145590 | Unliquidated | FANZ[60], QASH[.01999395], SNIP[40] | | |
| 10145591 | Unliquidated | ETH[.00421204], ETHW[.00421204] | | |
| 10145592 | Unliquidated | BTC[.00000887], FANZ[60], QASH[.03562495], TRX[24] | | |
| 10145593 | Unliquidated | 1WO[.0527901], BTC[.00000676], ENJ[.00004138], ETH[.04197815], FLIXX[.00008541], MGO[.00003464] | | |
| 10145594 | Unliquidated | BTC[.00012931] | | |
| 10145595 | Unliquidated | BTC[.00039793], ETN[901.4] | | |
| 10145596 | Unliquidated | QASH[3] | | |
| 10145597 | Unliquidated | JPY[0.01], UBTC[.00007] | | |
| 10145598 | Unliquidated | JPY[0.01], UBTC[.00001] | | |
| 10145599 | Unliquidated | ETH[.00000051] | | |
| 10145600 | Unliquidated | ETH[.00505832], QASH[.00003743] | | |
| 10145601 | Unliquidated | ETH[.00001428], SGD[0.04] | | |
| 10145602 | Unliquidated | JPY[2.68] | | |
| 10145603 | Unliquidated | ETH[.00366866] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145604 | Unliquidated | AMLT[.00004316], XLM[46.8] | | |
| 10145605 | Unliquidated | 1WO[2], FANZ[60], QASH[13.96674143], SGN[19.5] | | |
| 10145606 | Unliquidated | QASH[3] | | |
| 10145607 | Unliquidated | QASH[3] | | |
| 10145609 | Unliquidated | QASH[3] | | |
| 10145610 | Unliquidated | QASH[3] | | |
| 10145611 | Unliquidated | USD[0.00] | | |
| 10145612 | Unliquidated | BTC[.008], JPY[213.43], USD[17.18] | | |
| 10145613 | Unliquidated | ETH[.01015449], STAC[26500], ZCO[2650] | | |
| 10145614 | Unliquidated | QASH[3] | | |
| 10145615 | Unliquidated | USD[0.01] | | |
| 10145616 | Unliquidated | QASH[3] | | |
| 10145617 | Unliquidated | QASH[6] | | |
| 10145618 | Unliquidated | QASH[3] | | |
| 10145619 | Unliquidated | ETH[.00041782] | | |
| 10145620 | Unliquidated | JPY[16.65], USD[0.02] | | |
| 10145622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145623 | Unliquidated | USD[0.00] | | |
| 10145624 | Unliquidated | QASH[3] | | |
| 10145625 | Unliquidated | BTC[.00046422] | | |
| 10145626 | Unliquidated | USD[0.00] | | |
| 10145627 | Unliquidated | USD[0.01] | | |
| 10145628 | Unliquidated | ADH[.00909796], BTC[.00005061], EZT[.00004162], PWV[7] | | |
| 10145629 | Unliquidated | USD[0.01] | | |
| 10145630 | Unliquidated | USD[0.00] | | |
| 10145631 | Unliquidated | HART[416], QASH[6.0121866] | | |
| 10145632 | Unliquidated | ETH[.00565316], STAC[13200] | | |
| 10145633 | Unliquidated | JPY[1.14], UBTC[.00000598] | | |
| 10145634 | Unliquidated | QASH[3] | | |
| 10145635 | Unliquidated | ETH[.00140756], FANZ[60] | | |
| 10145636 | Unliquidated | UBTC[.0804736] | | |
| 10145637 | Unliquidated | JPY[0.43], UBTC[.00003285] | | |
| 10145638 | Unliquidated | BTC[.00001151], ETH[.00034011], JPY[7.06], USD[0.11], XRP[8.55] | | |
| 10145639 | Unliquidated | QASH[3] | | |
| 10145640 | Unliquidated | QASH[6] | | |
| 10145641 | Unliquidated | ETH[.00000206], QASH[9], USD[0.00] | | |
| 10145642 | Unliquidated | ETH[.0000414], QASH[1.79950172] | | |
| 10145643 | Unliquidated | ETH[.00047212], FANZ[60], LDC[3.37048956], QASH[.75], SNIP[1036.81803797] | | |
| 10145644 | Unliquidated | QASH[3] | | |
| 10145645 | Unliquidated | QASH[3] | | |
| 10145646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145647 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145648 | Unliquidated | QASH[3] | | |
| 10145649 | Unliquidated | ETN[10] | | |
| 10145650 | Unliquidated | QASH[3] | | |
| 10145651 | Unliquidated | QASH[3] | | |
| 10145652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145653 | Unliquidated | QASH[3] | | |
| 10145654 | Unliquidated | JPY[0.14], UBTC[.00029276] | | |
| 10145655 | Unliquidated | QASH[3] | | |
| 10145656 | Unliquidated | JPY[0.29], UBTC[.00050827] | | |
| 10145657 | Unliquidated | QASH[6] | | |
| 10145658 | Unliquidated | QASH[3] | | |
| 10145659 | Unliquidated | ETH[.03300357] | | |
| 10145660 | Unliquidated | ETH[.00002664] | | |
| 10145661 | Unliquidated | JPY[0.43], UBTC[.00051343] | | |
| 10145663 | Unliquidated | QASH[3] | | |
| 10145664 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145665 | Unliquidated | JPY[0.43], UBTC[.00051343] | | |
| 10145666 | Unliquidated | QASH[.00694648] | | |
| 10145667 | Unliquidated | JPY[0.26] | | |
| 10145668 | Unliquidated | QASH[3] | | |
| 10145669 | Unliquidated | QASH[3] | | |
| 10145670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145671 | Unliquidated | QASH[3] | | |
| 10145672 | Unliquidated | QASH[3] | | |
| 10145673 | Unliquidated | ETH[.00000003] | | |
| 10145674 | Unliquidated | QASH[3] | | |
| 10145675 | Unliquidated | BTC[.00021481], JPY[0.00] | | |
| 10145676 | Unliquidated | JPY[16.46] | | |
| 10145677 | Unliquidated | ETH[.00411] | | |
| 10145678 | Unliquidated | UBTC[.0891], USD[0.01] | | |
| 10145679 | Unliquidated | QASH[3] | | |
| 10145680 | Unliquidated | QASH[.00101989] | | |
| 10145681 | Unliquidated | FANZ[60], QASH[.034226] | | |
| 10145682 | Unliquidated | QASH[3] | | |
| 10145683 | Unliquidated | ETH[.00033099], QASH[.033675] | | |
| 10145684 | Unliquidated | RBLX[5] | | |
| 10145685 | Unliquidated | ETH[.00306] | | |
| 10145686 | Unliquidated | UBTC[.00001176], USD[0.02] | | |
| 10145687 | Unliquidated | ETH[.00019], QASH[189] | | |
| 10145688 | Unliquidated | ETH[.00270006], FANZ[60] | | |
| 10145689 | Unliquidated | QASH[3] | | |
| 10145690 | Unliquidated | QASH[6] | | |
| 10145691 | Unliquidated | QASH[.6] | | |
| 10145692 | Unliquidated | QASH[3] | | |
| 10145693 | Unliquidated | QASH[3] | | |
| 10145694 | Unliquidated | QASH[9] | | |
| 10145695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145696 | Unliquidated | QASH[3] | | |
| 10145697 | Unliquidated | BTC[.00018003] | | |
| 10145698 | Unliquidated | QASH[3] | | |
| 10145699 | Unliquidated | QASH[3] | | |
| 10145700 | Unliquidated | ETN[.18] | | |
| 10145701 | Unliquidated | QASH[3] | | |
| 10145702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145703 | Unliquidated | QASH[9] | | |
| 10145704 | Unliquidated | USD[0.03] | | |
| 10145705 | Unliquidated | QASH[3] | | |
| 10145706 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145707 | Unliquidated | HART[416], JPY[18.30] | | |
| 10145708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145709 | Unliquidated | BTC[.00000368], QASH[.52758571] | | |
| 10145710 | Unliquidated | BTC[.00001788], QASH[1.74240796] | | |
| 10145711 | Unliquidated | QASH[3] | | |
| 10145712 | Unliquidated | QASH[3] | | |
| 10145713 | Unliquidated | BTC[.00001483], QASH[.52039446] | | |
| 10145714 | Unliquidated | JPY[169.56] | | |
| 10145715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145716 | Unliquidated | QASH[3] | | |
| 10145717 | Unliquidated | QASH[3] | | |
| 10145718 | Unliquidated | ETH[.00841785] | | |
| 10145719 | Unliquidated | QASH[3] | | |
| 10145720 | Unliquidated | ETH[.00381141] | | |
| 10145721 | Unliquidated | QASH[3] | | |
| 10145722 | Unliquidated | UBTC[.00128831], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145723 | Unliquidated | QASH[3] | | |
| 10145724 | Unliquidated | BTC[.00000907], QASH[1.10497427] | | |
| 10145726 | Unliquidated | FANZ[60], QASH[.17468471], USD[0.00] | | |
| 10145727 | Unliquidated | QASH[3] | | |
| 10145728 | Unliquidated | UBTC[.0003353], USD[0.00] | | |
| 10145729 | Unliquidated | QASH[3] | | |
| 10145730 | Unliquidated | QASH[3] | | |
| 10145731 | Unliquidated | BTC[.00005315] | | |
| 10145732 | Unliquidated | QASH[3] | | |
| 10145733 | Unliquidated | ETN[9.8] | | |
| 10145734 | Unliquidated | ETH[.00565556], ETN[26] | | |
| 10145735 | Unliquidated | QASH[3] | | |
| 10145736 | Unliquidated | QASH[3] | | |
| 10145737 | Unliquidated | QASH[1.207593], UBTC[.00086926], USD[0.15] | | |
| 10145738 | Unliquidated | ADH[47800], BTC[1.33337557], BTRN[164216.191581], FANZ[160], SGD[0.00] | | |
| 10145739 | Unliquidated | UBTC[.084439] | | |
| 10145740 | Unliquidated | JPY[0.05] | | |
| 10145741 | Unliquidated | ETH[.00025509], ETHW[.00025509] | | |
| 10145742 | Unliquidated | JPY[0.45] | | |
| 10145743 | Unliquidated | QASH[24] | | |
| 10145744 | Unliquidated | BTC[.23553426], ETH[.00449975], EUR[0.00], FANZ[160], GZE[121542.79376633], SGD[0.00] | | |
| 10145745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145746 | Unliquidated | QASH[3] | | |
| 10145747 | Unliquidated | JPY[3.91], UBTC[.0001] | | |
| 10145748 | Unliquidated | QASH[3] | | |
| 10145749 | Unliquidated | ETN[8.18] | | |
| 10145750 | Unliquidated | QASH[3] | | |
| 10145751 | Unliquidated | UBTC[.073], USD[0.00] | | |
| 10145752 | Unliquidated | BTC[.00000257], USDC[3.44008771], ZCO[455] | | |
| 10145753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145754 | Unliquidated | QASH[9] | | |
| 10145755 | Unliquidated | QASH[3] | | |
| 10145756 | Unliquidated | QASH[3] | | |
| 10145757 | Unliquidated | QASH[3] | | |
| 10145758 | Unliquidated | AMLT[856.30545] | | |
| 10145759 | Unliquidated | BTC[.00000001], FANZ[60], USD[0.00] | | |
| 10145760 | Unliquidated | ETH[.00275403], QASH[3] | | |
| 10145762 | Unliquidated | ETN[2195.9] | | |
| 10145763 | Unliquidated | QASH[3] | | |
| 10145764 | Unliquidated | QASH[3] | | |
| 10145765 | Unliquidated | ETH[.00008226], QASH[7.47782609] | | |
| 10145766 | Unliquidated | ETH[.00670608] | | |
| 10145767 | Unliquidated | QASH[3] | | |
| 10145769 | Unliquidated | ETH[.00016283], FANZ[60] | | |
| 10145770 | Unliquidated | QASH[3] | | |
| 10145771 | Unliquidated | FANZ[60], QASH[.0166392], SNIP[478] | | |
| 10145773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145774 | Unliquidated | QASH[3] | | |
| 10145775 | Unliquidated | QASH[3] | | |
| 10145776 | Unliquidated | QASH[3] | | |
| 10145777 | Unliquidated | QASH[3] | | |
| 10145778 | Unliquidated | QASH[3] | | |
| 10145779 | Unliquidated | QASH[3] | | |
| 10145780 | Unliquidated | SGD[0.13] | | |
| 10145781 | Unliquidated | ETH[.0004865], JPY[0.02], UBTC[.00085022] | | |
| 10145782 | Unliquidated | QASH[3] | | |
| 10145783 | Unliquidated | JPY[0.02], UBTC[.00037501] | | |
| 10145784 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145785 | Unliquidated | BTC[.00000043], ECH[26.86] | | |
| 10145786 | Unliquidated | QASH[.3416] | | |
| 10145787 | Unliquidated | JPY[0.00], UBTC[.00000546] | | |
| 10145788 | Unliquidated | ETH[.00004983] | | |
| 10145789 | Unliquidated | QASH[3] | | |
| 10145790 | Unliquidated | ETH[.00000348], JPY[0.02], UBTC[.00081547] | | |
| 10145791 | Unliquidated | JPY[0.00], UBTC[.00001833] | | |
| 10145792 | Unliquidated | JPY[0.00], UBTC[.00021044], XRP[.207282] | | |
| 10145793 | Unliquidated | TRX[.000002] | | |
| 10145794 | Unliquidated | QASH[3] | | |
| 10145795 | Unliquidated | JPY[9.69], UBTC[.00001736] | | |
| 10145796 | Unliquidated | QASH[3] | | |
| 10145797 | Unliquidated | UBTC[.00001551] | | |
| 10145798 | Unliquidated | JPY[169.86] | | |
| 10145799 | Unliquidated | QASH[3] | | |
| 10145800 | Unliquidated | QASH[3] | | |
| 10145801 | Unliquidated | QASH[3] | | |
| 10145802 | Unliquidated | QASH[3] | | |
| 10145803 | Unliquidated | JPY[123.79], QASH[.83817573] | | |
| 10145804 | Unliquidated | ETH[.00000673] | | |
| 10145805 | Unliquidated | QASH[3] | | |
| 10145806 | Unliquidated | QASH[3] | | |
| 10145807 | Unliquidated | QASH[3] | | |
| 10145808 | Unliquidated | QASH[3] | | |
| 10145809 | Unliquidated | ETH[.01134577], FANZ[60] | | |
| 10145810 | Unliquidated | QASH[3] | | |
| 10145811 | Unliquidated | QASH[.00575] | | |
| 10145812 | Unliquidated | QASH[3] | | |
| 10145813 | Unliquidated | QASH[3] | | |
| 10145814 | Unliquidated | QASH[3] | | |
| 10145815 | Unliquidated | QASH[3] | | |
| 10145816 | Unliquidated | QASH[3] | | |
| 10145817 | Unliquidated | QASH[3] | | |
| 10145818 | Unliquidated | UBTC[.01987054], USD[0.00] | | |
| 10145819 | Unliquidated | QASH[3] | | |
| 10145820 | Unliquidated | QASH[3] | | |
| 10145821 | Unliquidated | QASH[3] | | |
| 10145822 | Unliquidated | ETH[.00010042], ETHW[.00010042] | | |
| 10145823 | Unliquidated | ETH[.01004872], LDC[1750] | | |
| 10145824 | Unliquidated | QASH[6] | | |
| 10145825 | Unliquidated | ETH[.03109797], HERO[.5477988] | | |
| 10145826 | Unliquidated | QASH[3] | | |
| 10145827 | Unliquidated | QASH[3] | | |
| 10145828 | Unliquidated | QASH[3] | | |
| 10145829 | Unliquidated | QASH[3] | | |
| 10145830 | Unliquidated | QASH[3] | | |
| 10145831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145832 | Unliquidated | QASH[3] | | |
| 10145833 | Unliquidated | QASH[3] | | |
| 10145834 | Unliquidated | QASH[3] | | |
| 10145835 | Unliquidated | QASH[3] | | |
| 10145836 | Unliquidated | QASH[3] | | |
| 10145837 | Unliquidated | QASH[3] | | |
| 10145838 | Unliquidated | QASH[3] | | |
| 10145839 | Unliquidated | QASH[3] | | |
| 10145840 | Unliquidated | ETH[.00412017], FANZ[60] | | |
| 10145841 | Unliquidated | JPY[0.29], UBTC[.00061343] | | |
| 10145842 | Unliquidated | FANZ[60], QASH[2.42086137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145843 | Unliquidated | QASH[3] | | |
| 10145844 | Unliquidated | BTC[.00003691], FANZ[60], QASH[1.19434528], SNIP[1.92414127] | | |
| 10145845 | Unliquidated | JPY[0.01], UBTC[.000145] | | |
| 10145846 | Unliquidated | ETH[.00070576], QASH[.02137805] | | |
| 10145847 | Unliquidated | QASH[.00035143], SNIP[6] | | |
| 10145848 | Unliquidated | QASH[.00035143], SNIP[6] | | |
| 10145849 | Unliquidated | QASH[3] | | |
| 10145850 | Unliquidated | BTC[.00092643], SGD[0.25] | | |
| 10145851 | Unliquidated | QASH[.00694648] | | |
| 10145852 | Unliquidated | JPY[0.29], UBTC[.00061343] | | |
| 10145853 | Unliquidated | JPY[0.43], UBTC[.00051343] | | |
| 10145854 | Unliquidated | JPY[8.57], UBTC[.00076032] | | |
| 10145855 | Unliquidated | QASH[.00694648] | | |
| 10145856 | Unliquidated | BTC[.00000325], ETH[.00000302], FANZ[60] | | |
| 10145857 | Unliquidated | JPY[0.06], UBTC[.00060687] | | |
| 10145858 | Unliquidated | JPY[0.06], UBTC[.00060687] | | |
| 10145859 | Unliquidated | QASH[3] | | |
| 10145860 | Unliquidated | CHI[171.35533084], SGN[18.5], ZPR[60] | | |
| 10145861 | Unliquidated | QASH[.00694648] | | |
| 10145863 | Unliquidated | JPY[0.06], UBTC[.00060687] | | |
| 10145864 | Unliquidated | ETN[95] | | |
| 10145865 | Unliquidated | QASH[.00035143], SNIP[6] | | |
| 10145866 | Unliquidated | JPY[0.14], UBTC[.00042278] | | |
| 10145867 | Unliquidated | FANZ[60], QASH[9] | | |
| 10145868 | Unliquidated | QASH[.00694648] | | |
| 10145869 | Unliquidated | QASH[3] | | |
| 10145870 | Unliquidated | QASH[.00694648] | | |
| 10145871 | Unliquidated | QASH[.00694648] | | |
| 10145872 | Unliquidated | QASH[.00694648] | | |
| 10145873 | Unliquidated | QASH[3] | | |
| 10145874 | Unliquidated | QASH[3] | | |
| 10145875 | Unliquidated | FANZ[60], QASH[.00674662], SNIP[2723.18181818] | | |
| 10145876 | Unliquidated | QASH[3] | | |
| 10145877 | Unliquidated | QASH[.00694648] | | |
| 10145878 | Unliquidated | QASH[3] | | |
| 10145880 | Unliquidated | QASH[.00136876], SNIP[.00050833] | | |
| 10145881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145882 | Unliquidated | QASH[3] | | |
| 10145883 | Unliquidated | QASH[3] | | |
| 10145884 | Unliquidated | BTC[.00095854], ETH[.00009203], FANZ[60], LTC[.07990412], QASH[3], TRX[162.704429] | | |
| 10145885 | Unliquidated | QASH[3] | | |
| 10145886 | Unliquidated | BTC[.00022998] | | |
| 10145887 | Unliquidated | QASH[3] | | |
| 10145888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145889 | Unliquidated | QASH[3] | | |
| 10145890 | Unliquidated | QASH[3] | | |
| 10145891 | Unliquidated | QASH[3] | | |
| 10145892 | Unliquidated | FANZ[60], QASH[.00135128] | | |
| 10145893 | Unliquidated | ETN[9.86] | | |
| 10145894 | Unliquidated | QASH[3] | | |
| 10145895 | Unliquidated | QASH[3] | | |
| 10145896 | Unliquidated | QASH[3] | | |
| 10145897 | Unliquidated | BTC[.00003615], ETH[.00002115], QASH[.30115204], SGD[0.03], USD[0.03] | | |
| 10145898 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10145899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145900 | Unliquidated | HART[416], JPY[1.71], UBTC[.00001144] | | |
| 10145901 | Unliquidated | QASH[5.62547485], USD[15.98] | | |
| 10145902 | Unliquidated | ETH[.00000003], FANZ[60], QASH[17.0714955], XRP[.00099662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145903 | Unliquidated | QASH[3] | | |
| 10145904 | Unliquidated | XLM[1.2892195] | | |
| 10145905 | Unliquidated | QASH[6] | | |
| 10145906 | Unliquidated | QASH[.05202396], USD[0.00] | | |
| 10145907 | Unliquidated | QASH[3] | | |
| 10145908 | Unliquidated | FANZ[60], QASH[.00374888], SNIP[9] | | |
| 10145909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145910 | Unliquidated | BTC[.0000033], QASH[.00003846] | | |
| 10145911 | Unliquidated | JPY[0.02] | | |
| 10145912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145913 | Unliquidated | QASH[3] | | |
| 10145914 | Unliquidated | BTC[.00000058], ETN[200] | | |
| 10145915 | Unliquidated | BTC[.00178032] | | |
| 10145916 | Unliquidated | QASH[3] | | |
| 10145917 | Unliquidated | ETH[.00000561], FANZ[60] | | |
| 10145918 | Unliquidated | QASH[3] | | |
| 10145919 | Unliquidated | QASH[3] | | |
| 10145920 | Unliquidated | ETH[.00000561], FANZ[60] | | |
| 10145921 | Unliquidated | FANZ[60], SNIP[.47050141], USD[0.03] | | |
| 10145922 | Unliquidated | QASH[3] | | |
| 10145923 | Unliquidated | QASH[3] | | |
| 10145924 | Unliquidated | ETH[.00003762], FANZ[60] | | |
| 10145925 | Unliquidated | QASH[3] | | |
| 10145926 | Unliquidated | BTC[.00031073] | | |
| 10145927 | Unliquidated | ETH[.00001581], FANZ[60] | | |
| 10145928 | Unliquidated | BTC[.00004203], QASH[201] | | |
| 10145929 | Unliquidated | ETH[.00000354], FANZ[60] | | |
| 10145930 | Unliquidated | FANZ[60], QASH[.0057153] | | |
| 10145932 | Unliquidated | BTC[.00000012], ETH[.00000813], FANZ[60] | | |
| 10145935 | Unliquidated | STAC[100] | | |
| 10145936 | Unliquidated | QASH[3] | | |
| 10145937 | Unliquidated | QASH[3] | | |
| 10145938 | Unliquidated | BTC[.00000133], ETH[.00000064], ETHW[.00000064], QASH[.00313789], SNIP[13] | | |
| 10145939 | Unliquidated | ETH[.00002585], FANZ[60] | | |
| 10145940 | Unliquidated | QASH[3] | | |
| 10145941 | Unliquidated | QASH[6] | | |
| 10145942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145943 | Unliquidated | QASH[3] | | |
| 10145944 | Unliquidated | QASH[3] | | |
| 10145945 | Unliquidated | QASH[3] | | |
| 10145946 | Unliquidated | BTC[.0002505], FANZ[60] | | |
| 10145947 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10145948 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10145949 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10145950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145951 | Unliquidated | ETH[.00000023], FANZ[60] | | |
| 10145952 | Unliquidated | QASH[3] | | |
| 10145953 | Unliquidated | ETH[.00000053], FANZ[60] | | |
| 10145954 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10145955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145956 | Unliquidated | QASH[3] | | |
| 10145957 | Unliquidated | BTC[.00000164], ETH[.00000233], FANZ[60] | | |
| 10145958 | Unliquidated | ETH[.00000136], FANZ[60] | | |
| 10145959 | Unliquidated | ETH[.00000136], FANZ[60] | | |
| 10145960 | Unliquidated | ETH[.00000086], FANZ[60] | | |
| 10145961 | Unliquidated | QASH[3] | | |
| 10145962 | Unliquidated | USD[0.01] | | |
| 10145963 | Unliquidated | ETH[.00000149], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10145964 | Unliquidated | ETH[.00000142], FANZ[60] | | |
| 10145965 | Unliquidated | ETH[.00001174], FANZ[60] | | |
| 10145966 | Unliquidated | ETH[.00000086], FANZ[60] | | |
| 10145967 | Unliquidated | UBTC[.00058824], USD[0.01] | | |
| 10145968 | Unliquidated | ETH[.00000039], FANZ[60] | | |
| 10145969 | Unliquidated | BTC[.00002312] | | |
| 10145970 | Unliquidated | ETH[.00000148], FANZ[60] | | |
| 10145971 | Unliquidated | BTC[.01262058], FANZ[160] | | |
| 10145972 | Unliquidated | ETH[.00000087], FANZ[60] | | |
| 10145973 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145974 | Unliquidated | QASH[3] | | |
| 10145975 | Unliquidated | ETH[.00000093], FANZ[60] | | |
| 10145977 | Unliquidated | QASH[3] | | |
| 10145978 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10145979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145980 | Unliquidated | BTC[.06917088] | | |
| 10145981 | Unliquidated | ETH[.00000049], FANZ[60] | | |
| 10145983 | Unliquidated | ENJ[.08438508], ETH[.00058391] | | |
| 10145985 | Unliquidated | QASH[3] | | |
| 10145986 | Unliquidated | BTC[.00023517], EWT[39] | | |
| 10145987 | Unliquidated | QASH[3] | | |
| 10145989 | Unliquidated | QASH[3] | | |
| 10145990 | Unliquidated | FANZ[60], QASH[.08313125] | | |
| 10145991 | Unliquidated | ETH[.00367095], FANZ[60] | | |
| 10145992 | Unliquidated | QASH[3] | | |
| 10145993 | Unliquidated | QASH[3] | | |
| 10145994 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10145995 | Unliquidated | QASH[3] | | |
| 10145996 | Unliquidated | ETH[.00325748] | | |
| 10145997 | Unliquidated | QASH[3] | | |
| 10145998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10145999 | Unliquidated | FANZ[60], QASH[.0492798] | | |
| 10146000 | Unliquidated | QASH[3] | | |
| 10146001 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10146002 | Unliquidated | QASH[3] | | |
| 10146003 | Unliquidated | QASH[3] | | |
| 10146004 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10146005 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10146006 | Unliquidated | QASH[3] | | |
| 10146007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146008 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10146009 | Unliquidated | QASH[3] | | |
| 10146010 | Unliquidated | QASH[6] | | |
| 10146011 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10146012 | Unliquidated | QASH[3] | | |
| 10146013 | Unliquidated | QASH[3] | | |
| 10146014 | Unliquidated | QASH[3] | | |
| 10146015 | Unliquidated | QASH[3] | | |
| 10146016 | Unliquidated | QASH[3] | | |
| 10146017 | Unliquidated | QASH[3] | | |
| 10146018 | Unliquidated | QASH[3] | | |
| 10146019 | Unliquidated | QASH[3] | | |
| 10146020 | Unliquidated | USD[0.00] | | |
| 10146023 | Unliquidated | ETH[.00507772], FANZ[60] | | |
| 10146024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146028 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146029 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146031 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146032 | Unliquidated | BTC[.00206272], IND[37.38137703], MT[10556.46029021], QASH[.00000058], UKG[3398.5853616], XLM[.00000056], XRP[.00000013] | | |
| 10146033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146035 | Unliquidated | QASH[3] | | |
| 10146036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146038 | Unliquidated | USD[0.00] | | |
| 10146039 | Unliquidated | FANZ[60], QASH[.00360476] | | |
| 10146040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146044 | Unliquidated | JPY[0.29], UBTC[.00032278] | | |
| 10146045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146046 | Unliquidated | QASH[.000041] | | |
| 10146047 | Unliquidated | JPY[0.04], UBTC[.00080745] | | |
| 10146048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146050 | Unliquidated | QASH[3] | | |
| 10146051 | Unliquidated | ETN[17147.8] | | |
| 10146052 | Unliquidated | JPY[0.48], UBTC[.00070852] | | |
| 10146053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146056 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146062 | Unliquidated | JPY[0.09], UBTC[.00005471] | | |
| 10146063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146064 | Unliquidated | DRG[1.5], FANZ[60], QASH[1.501125] | | |
| 10146065 | Unliquidated | JPY[0.06], UBTC[.00007471] | | |
| 10146066 | Unliquidated | QASH[.0009081] | | |
| 10146067 | Unliquidated | JPY[0.32], UBTC[.00038282] | | |
| 10146068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146070 | Unliquidated | JPY[0.13], UBTC[.00000654] | | |
| 10146071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146073 | Unliquidated | QASH[3] | | |
| 10146074 | Unliquidated | JPY[0.16], UBTC[.00090589] | | |
| 10146075 | Unliquidated | JPY[0.09], UBTC[.0008702] | | |
| 10146076 | Unliquidated | AMLT[16670.03843531] | | |
| 10146077 | Unliquidated | QASH[3] | | |
| 10146078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146079 | Unliquidated | JPY[0.17], UBTC[.00080724] | | |
| 10146080 | Unliquidated | UBTC[.00068013] | | |
| 10146081 | Unliquidated | QASH[.00200675] | | |
| 10146082 | Unliquidated | QASH[3] | | |
| 10146083 | Unliquidated | QASH[3] | | |
| 10146084 | Unliquidated | BTC[.01121001], ETN[1266.32], FANZ[60], QASH[20.59277305], USD[235.24], USDT[.235642] | | |
| 10146085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146086 | Unliquidated | ETH[.00003124], ETHW[.00003124], QASH[.04355033] | | |
| 10146087 | Unliquidated | FANZ[60], QASH[.0106446], SNIP[.79955068] | | |
| 10146088 | Unliquidated | BTC[.00000004], ETH[.00000107], FANZ[60], LDC[114], QASH[.00101826] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146089 | Unliquidated | UBTC[.00028], USD[0.00] | | |
| 10146090 | Unliquidated | BTC[.00000006], EARTH[.000001], FANZ[220], JPY[18.48], QASH[.00006262], USD[0.09] | | |
| 10146091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146092 | Unliquidated | BTC[.00000026], EUR[0.00] | | |
| 10146093 | Unliquidated | BTC[.00000096], FANZ[60], QASH[3] | | |
| 10146094 | Unliquidated | QASH[3] | | |
| 10146095 | Unliquidated | JPY[0.10] | | |
| 10146096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146099 | Unliquidated | QASH[.12216], SNIP[2143.2111] | | |
| 10146100 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146105 | Unliquidated | QASH[6] | | |
| 10146106 | Unliquidated | JPY[0.10], UBTC[.00087389] | | |
| 10146107 | Unliquidated | QASH[3] | | |
| 10146108 | Unliquidated | QASH[3] | | |
| 10146110 | Unliquidated | USD[0.02] | | |
| 10146111 | Unliquidated | JPY[0.05], UBTC[.00011274] | | |
| 10146113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146115 | Unliquidated | ETH[.00383505] | | |
| 10146116 | Unliquidated | ETH[.00285] | | |
| 10146117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146119 | Unliquidated | JPY[0.11], UBTC[.00040918] | | |
| 10146120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146121 | Unliquidated | QASH[.0455] | | |
| 10146122 | Unliquidated | ETH[.00005], QASH[3] | | |
| 10146123 | Unliquidated | QASH[3] | | |
| 10146124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146125 | Unliquidated | QASH[3] | | |
| 10146126 | Unliquidated | UBTC[.00009], USD[0.00] | | |
| 10146127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146128 | Unliquidated | QASH[9] | | |
| 10146129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146131 | Unliquidated | JPY[0.32], UBTC[.00000774] | | |
| 10146132 | Unliquidated | QASH[3] | | |
| 10146133 | Unliquidated | SGD[0.01], UBTC[.0000598] | | |
| 10146134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146135 | Unliquidated | FANZ[60], QASH[9] | | |
| 10146136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146137 | Unliquidated | JPY[0.16], UBTC[.00643316] | | |
| 10146138 | Unliquidated | JPY[0.06], UBTC[.02910087] | | |
| 10146139 | Unliquidated | QASH[3] | | |
| 10146140 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146141 | Unliquidated | QASH[3] | | |
| 10146142 | Unliquidated | ETH[.0029805], ETHW[.0029805] | | |
| 10146143 | Unliquidated | JPY[0.78], XRP[2.225166] | | |
| 10146144 | Unliquidated | JPY[0.13], UBTC[.00000531] | | |
| 10146145 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146146 | Unliquidated | QASH[3] | | |
| 10146147 | Unliquidated | JPY[0.14], UBTC[.00301593] | | |
| 10146148 | Unliquidated | QASH[93.90909091] | | |
| 10146149 | Unliquidated | QASH[3] | | |
| 10146150 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146151 | Unliquidated | QASH[3] | | |
| 10146152 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146153 | Unliquidated | JPY[0.03], UBTC[.00060038] | | |
| 10146154 | Unliquidated | QASH[3] | | |
| 10146155 | Unliquidated | FANZ[60], QASH[.00092459], SNIP[.00059127] | | |
| 10146156 | Unliquidated | BTC[.00000571], ETH[.00016557], ETN[.97], EZT[166.0857327], SNX[.87] | | |
| 10146157 | Unliquidated | QASH[3] | | |
| 10146158 | Unliquidated | JPY[0.05], UBTC[.0007505] | | |
| 10146159 | Unliquidated | QASH[6] | | |
| 10146160 | Unliquidated | QASH[3] | | |
| 10146161 | Unliquidated | JPY[2.13] | | |
| 10146162 | Unliquidated | BTC[.06388031], FLIXX[482856.38204914] | | |
| 10146163 | Unliquidated | FANZ[60], QASH[.0122425], SNIP[1] | | |
| 10146164 | Unliquidated | BTC[.00002119] | | |
| 10146165 | Unliquidated | BTC[1.49999978], ETH[10.38019076], ETHW[10.38019076], LUNC[132.065511], SGD[3.20], SOL[100.00000187], USD[3.28], USDT[.86414] | | |
| 10146166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146167 | Unliquidated | QASH[3] | | |
| 10146168 | Unliquidated | FANZ[60], QASH[.01650145] | | |
| 10146169 | Unliquidated | ETH[.00001594], FANZ[60] | | |
| 10146170 | Unliquidated | QASH[3] | | |
| 10146171 | Unliquidated | QASH[3] | | |
| 10146172 | Unliquidated | QASH[3] | | |
| 10146173 | Unliquidated | QASH[.0419696] | | |
| 10146174 | Unliquidated | QASH[3] | | |
| 10146175 | Unliquidated | BTC[.00036906] | | |
| 10146176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146177 | Unliquidated | QASH[.001509] | | |
| 10146178 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146179 | Unliquidated | QASH[3] | | |
| 10146180 | Unliquidated | BTC[.00000928], ETH[.0001451] | | |
| 10146181 | Unliquidated | AMLT[921.1488] | | |
| 10146182 | Unliquidated | ETH[.0041277], FANZ[60] | | |
| 10146183 | Unliquidated | ETH[.00374997], FANZ[60] | | |
| 10146184 | Unliquidated | QASH[3] | | |
| 10146185 | Unliquidated | QASH[3] | | |
| 10146186 | Unliquidated | FANZ[60], QASH[.00154361], SNIP[.00004875] | | |
| 10146187 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146188 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10146189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146190 | Unliquidated | BTC[.00000055] | | |
| 10146191 | Unliquidated | QASH[3] | | |
| 10146192 | Unliquidated | USD[0.01] | | |
| 10146193 | Unliquidated | ETH[.00046314], ETHW[.00046314], THRT[1356.94727378], ZCO[.5701452] | | |
| 10146194 | Unliquidated | FANZ[60], QASH[6] | | |
| 10146195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146196 | Unliquidated | QASH[3] | | |
| 10146197 | Unliquidated | QASH[3] | | |
| 10146198 | Unliquidated | ETH[.00490316], EZT[.3007] | | |
| 10146199 | Unliquidated | FANZ[60], QASH[.51545657] | | |
| 10146201 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146203 | Unliquidated | EZT[11800], FTT[.00004286] | | |
| 10146204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146205 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146206 | Unliquidated | QASH[.00075247] | | |
| 10146207 | Unliquidated | ETH[.00376917], FANZ[60] | | |
| 10146208 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146209 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146212 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1] | | |
| 10146213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146215 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146216 | Unliquidated | USD[0.01], USDC[.0091], XRP[153.101196] | | |
| 10146217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146218 | Unliquidated | JPY[0.33] | | |
| 10146219 | Unliquidated | ETH[.0072666] | | |
| 10146220 | Unliquidated | QASH[.0003072] | | |
| 10146221 | Unliquidated | QASH[.0003072] | | |
| 10146222 | Unliquidated | USD[0.00] | | |
| 10146223 | Unliquidated | QASH[3] | | |
| 10146224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146226 | Unliquidated | BTC[.00001263] | | |
| 10146227 | Unliquidated | CAN[1], ETN[1], FANZ[60], LALA[1], QASH[1.34386615] | | |
| 10146228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146232 | Unliquidated | QASH[3] | | |
| 10146233 | Unliquidated | BTC[.0003572], ETN[2500] | | |
| 10146234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146236 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146238 | Unliquidated | ETH[.00002604], FANZ[60] | | |
| 10146239 | Unliquidated | QASH[3] | | |
| 10146240 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146242 | Unliquidated | QASH[3] | | |
| 10146243 | Unliquidated | QASH[3] | | |
| 10146244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146245 | Unliquidated | USD[0.00] | | |
| 10146246 | Unliquidated | QASH[3] | | |
| 10146247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146248 | Unliquidated | USD[0.00] | | |
| 10146249 | Unliquidated | BTC[.00016496] | | |
| 10146250 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10146251 | Unliquidated | QASH[3] | | |
| 10146252 | Unliquidated | USD[0.00] | | |
| 10146253 | Unliquidated | QASH[3] | | |
| 10146254 | Unliquidated | QASH[3] | | |
| 10146255 | Unliquidated | QASH[3] | | |
| 10146256 | Unliquidated | QASH[3] | | |
| 10146257 | Unliquidated | QASH[3] | | |
| 10146258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146259 | Unliquidated | USD[0.00] | | |
| 10146260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146262 | Unliquidated | BTC[.00000007], QASH[.00085161] | | |
| 10146263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146265 | Unliquidated | QASH[3] | | |
| 10146266 | Unliquidated | QASH[3] | | |
| 10146267 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146268 | Unliquidated | FANZ[60], QASH[18] | | |
| 10146269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146270 | Unliquidated | USD[0.02] | | |
| 10146271 | Unliquidated | USD[0.00] | | |
| 10146272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146273 | Unliquidated | ETH[.00353282], ETHW[.00353282], FANZ[160] | | |
| 10146274 | Unliquidated | QASH[3] | | |
| 10146275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146276 | Unliquidated | FANZ[60], QASH[6] | | |
| 10146277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146278 | Unliquidated | QASH[3] | | |
| 10146279 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146280 | Unliquidated | FANZ[60], QASH[.00144102], SNIP[.00085714] | | |
| 10146281 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146283 | Unliquidated | QASH[3] | | |
| 10146284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146286 | Unliquidated | QASH[1.14285714] | | |
| 10146287 | Unliquidated | QASH[3] | | |
| 10146288 | Unliquidated | QASH[3] | | |
| 10146289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146290 | Unliquidated | FANZ[60], QASH[.01923725] | | |
| 10146291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146292 | Unliquidated | QASH[3] | | |
| 10146293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146295 | Unliquidated | QASH[3] | | |
| 10146296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146301 | Unliquidated | FANZ[60], QASH[.00235075], SNIP[.93698281] | | |
| 10146302 | Unliquidated | ETH[.00000013], JPY[0.01], UBTC[.00007554] | | |
| 10146303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146304 | Unliquidated | QASH[3] | | |
| 10146305 | Unliquidated | QASH[3] | | |
| 10146306 | Unliquidated | ETH[.00000004] | | |
| 10146307 | Unliquidated | QASH[3] | | |
| 10146308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146309 | Unliquidated | QASH[3] | | |
| 10146310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146312 | Unliquidated | QASH[3] | | |
| 10146313 | Unliquidated | QASH[3] | | |
| 10146314 | Unliquidated | QASH[3] | | |
| 10146315 | Unliquidated | QASH[3] | | |
| 10146316 | Unliquidated | QASH[3] | | |
| 10146317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146318 | Unliquidated | FANZ[60], QASH[.00347063], UBTC[.0791] | | |
| 10146319 | Unliquidated | ETH[.00008993], FANZ[60] | | |
| 10146320 | Unliquidated | QASH[3] | | |
| 10146321 | Unliquidated | QASH[.0003072] | | |
| 10146322 | Unliquidated | QASH[3] | | |
| 10146323 | Unliquidated | FANZ[60], QASH[.03545985] | | |
| 10146324 | Unliquidated | FANZ[60], QASH[.0037299], UBTC[.0793] | | |
| 10146325 | Unliquidated | ETH[.00005551], FANZ[60] | | |
| 10146326 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146327 | Unliquidated | QASH[3] | | |
| 10146328 | Unliquidated | USD[0.00] | | |
| 10146329 | Unliquidated | ETH[.00004346], FANZ[60] | | |
| 10146330 | Unliquidated | FANZ[60], QASH[.01606302], SNIP[.34782609] | | |
| 10146331 | Unliquidated | QASH[3] | | |
| 10146332 | Unliquidated | QASH[3] | | |
| 10146333 | Unliquidated | USD[0.01] | | |
| 10146334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146335 | Unliquidated | QASH[3] | | |
| 10146336 | Unliquidated | QASH[3] | | |
| 10146337 | Unliquidated | QASH[3] | | |
| 10146338 | Unliquidated | BTC[.00023274] | | |
| 10146339 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10146340 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146341 | Unliquidated | QASH[3] | | |
| 10146342 | Unliquidated | QASH[3] | | |
| 10146343 | Unliquidated | UBTC[.000005], USD[0.02] | | |
| 10146344 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146345 | Unliquidated | GZE[.0018], QASH[.02185512] | | |
| 10146346 | Unliquidated | QASH[3] | | |
| 10146347 | Unliquidated | QASH[3] | | |
| 10146348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146349 | Unliquidated | QASH[3] | | |
| 10146350 | Unliquidated | FANZ[60], QASH[.00875212], UBTC[.0795] | | |
| 10146351 | Unliquidated | QASH[3] | | |
| 10146352 | Unliquidated | QASH[3] | | |
| 10146353 | Unliquidated | QASH[3] | | |
| 10146354 | Unliquidated | SNX[.00000995] | | |
| 10146355 | Unliquidated | USD[0.00] | | |
| 10146356 | Unliquidated | QASH[3] | | |
| 10146357 | Unliquidated | QASH[3] | | |
| 10146358 | Unliquidated | ETH[.00002244], FANZ[60] | | |
| 10146359 | Unliquidated | USD[0.36] | | |
| 10146360 | Unliquidated | QASH[3] | | |
| 10146361 | Unliquidated | FANZ[60], QASH[.00150337], SNIP[.00375] | | |
| 10146362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146363 | Unliquidated | QASH[3] | | |
| 10146364 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146366 | Unliquidated | QASH[3] | | |
| 10146368 | Unliquidated | QASH[3] | | |
| 10146369 | Unliquidated | QASH[3] | | |
| 10146370 | Unliquidated | GZE[.01], QASH[.0341378] | | |
| 10146371 | Unliquidated | ETH[.0050702], FANZ[60] | | |
| 10146372 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146376 | Unliquidated | QASH[3] | | |
| 10146377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146378 | Unliquidated | QASH[.0398218] | | |
| 10146379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146381 | Unliquidated | QASH[3] | | |
| 10146382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146383 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146384 | Unliquidated | GZE[.0599468], QASH[.05289767] | | |
| 10146385 | Unliquidated | FANZ[60], QASH[.00030719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146387 | Unliquidated | BTC[.00005524] | | |
| 10146388 | Unliquidated | FANZ[60], QASH[.00102522], SNIP[.76700714] | | |
| 10146389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146390 | Unliquidated | ETH[.0011236], ETHW[.0011236], ETN[39920.18], FANZ[100], QASH[469] | | |
| 10146391 | Unliquidated | QASH[.01022205] | | |
| 10146392 | Unliquidated | QASH[.0122425], SNIP[1] | | |
| 10146393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146394 | Unliquidated | QASH[3] | | |
| 10146395 | Unliquidated | QASH[3] | | |
| 10146396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146397 | Unliquidated | QASH[.00069086] | | |
| 10146398 | Unliquidated | QASH[6] | | |
| 10146399 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146400 | Unliquidated | QASH[3] | | |
| 10146401 | Unliquidated | QASH[.00209413], SNIP[.43607143] | | |
| 10146402 | Unliquidated | USD[0.00] | | |
| 10146403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146404 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10146405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146406 | Unliquidated | FANZ[60], QASH[.00214439], SNIP[4.05284707] | | |
| 10146407 | Unliquidated | QASH[3] | | |
| 10146408 | Unliquidated | QASH[3] | | |
| 10146409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146411 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146412 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146413 | Unliquidated | QASH[3] | | |
| 10146414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146415 | Unliquidated | QASH[3] | | |
| 10146416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146418 | Unliquidated | USD[0.02] | | |
| 10146419 | Unliquidated | QASH[3] | | |
| 10146420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146421 | Unliquidated | BTC[.00000019], FANZ[60] | | |
| 10146422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146423 | Unliquidated | ETH[.00318003], ETHW[.00318003], QASH[12] | | |
| 10146424 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146425 | Unliquidated | BTC[.00000709], FANZ[60] | | |
| 10146426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146427 | Unliquidated | FANZ[60], QASH[.0005804], SNIP[.05061071] | | |
| 10146428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146429 | Unliquidated | ETH[.00003875], ETHW[.00003875], FANZ[160], JPY[0.98], MITX[.39471978], THX[.01099989], USD[0.00], XRP[4.88559642] | | |
| 10146430 | Unliquidated | UBTC[.00002], USD[0.00] | | |
| 10146431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146433 | Unliquidated | QASH[3] | | |
| 10146434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146435 | Unliquidated | ETH[.0000178], FANZ[60] | | |
| 10146436 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146438 | Unliquidated | QASH[3] | | |
| 10146439 | Unliquidated | QASH[.00764595], SNIP[1] | | |
| 10146440 | Unliquidated | QASH[3] | | |
| 10146441 | Unliquidated | QASH[3] | | |
| 10146442 | Unliquidated | QASH[3] | | |
| 10146443 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146444 | Unliquidated | QASH[3] | | |
| 10146445 | Unliquidated | QASH[3] | | |
| 10146446 | Unliquidated | JPY[0.55], UBTC[.09] | | |
| 10146447 | Unliquidated | FANZ[60], QASH[.00055824], SNIP[.0003778] | | |
| 10146448 | Unliquidated | JPY[0.22], UBTC[.1478] | | |
| 10146449 | Unliquidated | USD[0.00] | | |
| 10146450 | Unliquidated | QASH[3] | | |
| 10146451 | Unliquidated | QASH[3] | | |
| 10146452 | Unliquidated | QASH[3] | | |
| 10146453 | Unliquidated | QASH[3] | | |
| 10146454 | Unliquidated | QASH[3], QCTN[50] | | |
| 10146455 | Unliquidated | JPY[0.01], UBTC[.00038051] | | |
| 10146456 | Unliquidated | QASH[3] | | |
| 10146457 | Unliquidated | QASH[3] | | |
| 10146458 | Unliquidated | QASH[3] | | |
| 10146459 | Unliquidated | QASH[3] | | |
| 10146460 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10146461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146462 | Unliquidated | QASH[3] | | |
| 10146463 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10146464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146465 | Unliquidated | QASH[3] | | |
| 10146466 | Unliquidated | ETH[.00049789], FANZ[60] | | |
| 10146467 | Unliquidated | JPY[0.04], UBTC[.00037043] | | |
| 10146468 | Unliquidated | QASH[.00000011], XRP[3.593675] | | |
| 10146469 | Unliquidated | ETH[.00000166], FANZ[60] | | |
| 10146470 | Unliquidated | QASH[3] | | |
| 10146471 | Unliquidated | QASH[3] | | |
| 10146472 | Unliquidated | QASH[3] | | |
| 10146473 | Unliquidated | QASH[3] | | |
| 10146474 | Unliquidated | QASH[3] | | |
| 10146475 | Unliquidated | QASH[.02193839] | | |
| 10146476 | Unliquidated | QASH[3] | | |
| 10146477 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10146478 | Unliquidated | JPY[0.11], UBTC[.00060606] | | |
| 10146479 | Unliquidated | QASH[3] | | |
| 10146480 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10146481 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10146482 | Unliquidated | QASH[3] | | |
| 10146483 | Unliquidated | QASH[3] | | |
| 10146484 | Unliquidated | QASH[3] | | |
| 10146485 | Unliquidated | JPY[0.97], UBTC[.0002607] | | |
| 10146486 | Unliquidated | JPY[0.84], UBTC[.001377] | | |
| 10146487 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10146489 | Unliquidated | JPY[0.03], UBTC[.00090834] | | |
| 10146490 | Unliquidated | ETN[25] | | |
| 10146491 | Unliquidated | QASH[3] | | |
| 10146492 | Unliquidated | QASH[3] | | |
| 10146493 | Unliquidated | FANZ[60], QASH[6] | | |
| 10146494 | Unliquidated | QASH[3] | | |
| 10146495 | Unliquidated | FANZ[60], QASH[.062205], SNIP[150] | | |
| 10146496 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146497 | Unliquidated | QASH[3] | | |
| 10146498 | Unliquidated | QASH[3] | | |
| 10146499 | Unliquidated | QASH[3] | | |
| 10146500 | Unliquidated | QASH[3] | | |
| 10146501 | Unliquidated | USD[0.00] | | |
| 10146502 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146503 | Unliquidated | QASH[3] | | |
| 10146504 | Unliquidated | QASH[3] | | |
| 10146505 | Unliquidated | QASH[3] | | |
| 10146506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146507 | Unliquidated | QASH[3] | | |
| 10146508 | Unliquidated | JPY[0.04], UBTC[.0002602] | | |
| 10146509 | Unliquidated | QASH[3] | | |
| 10146510 | Unliquidated | QASH[3] | | |
| 10146511 | Unliquidated | QASH[3] | | |
| 10146512 | Unliquidated | QASH[3] | | |
| 10146513 | Unliquidated | QASH[3] | | |
| 10146514 | Unliquidated | QASH[3] | | |
| 10146515 | Unliquidated | QASH[3] | | |
| 10146516 | Unliquidated | QASH[3] | | |
| 10146517 | Unliquidated | JPY[0.03], UBTC[.00027118] | | |
| 10146518 | Unliquidated | QASH[3] | | |
| 10146519 | Unliquidated | QASH[3] | | |
| 10146520 | Unliquidated | QASH[3] | | |
| 10146521 | Unliquidated | QASH[3] | | |
| 10146522 | Unliquidated | QASH[3] | | |
| 10146523 | Unliquidated | QASH[3] | | |
| 10146524 | Unliquidated | JPY[0.03], UBTC[.00073845] | | |
| 10146525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146527 | Unliquidated | QASH[3] | | |
| 10146528 | Unliquidated | JPY[0.16], UBTC[.00060736] | | |
| 10146529 | Unliquidated | QASH[3] | | |
| 10146530 | Unliquidated | JPY[0.02], UBTC[.00027382] | | |
| 10146531 | Unliquidated | JPY[0.03], UBTC[.00025675] | | |
| 10146532 | Unliquidated | QASH[3] | | |
| 10146533 | Unliquidated | JPY[0.02], UBTC[.00005166] | | |
| 10146534 | Unliquidated | QASH[3] | | |
| 10146535 | Unliquidated | JPY[0.03], UBTC[.00032177] | | |
| 10146536 | Unliquidated | QASH[3] | | |
| 10146537 | Unliquidated | QASH[3] | | |
| 10146538 | Unliquidated | QASH[3] | | |
| 10146539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146540 | Unliquidated | QASH[3] | | |
| 10146541 | Unliquidated | QASH[3] | | |
| 10146542 | Unliquidated | QASH[3] | | |
| 10146543 | Unliquidated | JPY[0.03], UBTC[.00084949] | | |
| 10146544 | Unliquidated | QASH[3] | | |
| 10146545 | Unliquidated | JPY[0.02], UBTC[.00055965] | | |
| 10146546 | Unliquidated | QASH[3] | | |
| 10146547 | Unliquidated | JPY[0.48], UBTC[.00060788] | | |
| 10146548 | Unliquidated | QASH[.0003072] | | |
| 10146549 | Unliquidated | JPY[0.02], UBTC[.00062508] | | |
| 10146550 | Unliquidated | QASH[3] | | |
| 10146551 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146552 | Unliquidated | USD[0.00] | | |
| 10146553 | Unliquidated | QASH[3] | | |
| 10146554 | Unliquidated | QASH[3] | | |
| 10146555 | Unliquidated | BTC[.00075133] | | |
| 10146556 | Unliquidated | QASH[3] | | |
| 10146557 | Unliquidated | JPY[0.02], UBTC[.00023749] | | |
| 10146558 | Unliquidated | QASH[3] | | |
| 10146559 | Unliquidated | QASH[3] | | |
| 10146560 | Unliquidated | BTC[.00061681], ETH[.00000543], FANZ[60], SNIP[.56024096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146561 | Unliquidated | ETH[.00112101], GATE[10095.211] | | |
| 10146562 | Unliquidated | JPY[0.02], UBTC[.00013231] | | |
| 10146563 | Unliquidated | USD[0.00] | | |
| 10146564 | Unliquidated | QASH[3] | | |
| 10146565 | Unliquidated | QASH[3] | | |
| 10146566 | Unliquidated | ETH[.0001758], QASH[3] | | |
| 10146567 | Unliquidated | QASH[3] | | |
| 10146568 | Unliquidated | ETH[.00000002], FANZ[60], HART[416], PWV[146.39240506] | | |
| 10146569 | Unliquidated | JPY[0.02], UBTC[.0001888] | | |
| 10146570 | Unliquidated | QASH[3] | | |
| 10146571 | Unliquidated | QASH[3] | | |
| 10146572 | Unliquidated | USD[0.02] | | |
| 10146573 | Unliquidated | ETH[.00000073], EZT[.00343155] | | |
| 10146574 | Unliquidated | QASH[.0003072] | | |
| 10146575 | Unliquidated | QASH[3] | | |
| 10146576 | Unliquidated | JPY[0.02], UBTC[.0001749] | | |
| 10146577 | Unliquidated | QASH[3] | | |
| 10146578 | Unliquidated | QASH[3] | | |
| 10146579 | Unliquidated | USD[0.01] | | |
| 10146580 | Unliquidated | JPY[0.02], UBTC[.00016676] | | |
| 10146581 | Unliquidated | QASH[3] | | |
| 10146582 | Unliquidated | QASH[3] | | |
| 10146583 | Unliquidated | QASH[.0003072] | | |
| 10146584 | Unliquidated | QASH[.00011128], USD[0.02] | | |
| 10146585 | Unliquidated | QASH[3] | | |
| 10146586 | Unliquidated | QASH[3] | | |
| 10146587 | Unliquidated | QASH[3] | | |
| 10146588 | Unliquidated | USD[0.01] | | |
| 10146589 | Unliquidated | QASH[3] | | |
| 10146590 | Unliquidated | QASH[3] | | |
| 10146591 | Unliquidated | QASH[3] | | |
| 10146592 | Unliquidated | QASH[3] | | |
| 10146593 | Unliquidated | QASH[3] | | |
| 10146594 | Unliquidated | QASH[3] | | |
| 10146595 | Unliquidated | QASH[3] | | |
| 10146596 | Unliquidated | QASH[3] | | |
| 10146597 | Unliquidated | QASH[3] | | |
| 10146598 | Unliquidated | JPY[0.00], UBTC[.00009005] | | |
| 10146599 | Unliquidated | UBTC[.00018], USD[0.00] | | |
| 10146600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146601 | Unliquidated | QASH[3] | | |
| 10146602 | Unliquidated | QASH[3] | | |
| 10146603 | Unliquidated | QASH[3] | | |
| 10146604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146605 | Unliquidated | QASH[3] | | |
| 10146606 | Unliquidated | UBTC[.00006], USD[0.00] | | |
| 10146607 | Unliquidated | QASH[.0003072] | | |
| 10146608 | Unliquidated | FANZ[60], QASH[8.15660686] | | |
| 10146609 | Unliquidated | BTC[.0000001], DRG[25238.12352655], ETH[.01228229], FANZ[160] | | |
| 10146610 | Unliquidated | ETH[.00032419], ETHW[.00032419] | | |
| 10146611 | Unliquidated | QASH[3] | | |
| 10146612 | Unliquidated | QASH[3] | | |
| 10146613 | Unliquidated | QASH[3] | | |
| 10146614 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146615 | Unliquidated | FANZ[60], QASH[.00126864] | | |
| 10146616 | Unliquidated | FANZ[60], QASH[.00194965] | | |
| 10146617 | Unliquidated | FANZ[60], QASH[.00194965] | | |
| 10146618 | Unliquidated | QASH[3] | | |
| 10146619 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146620 | Unliquidated | FANZ[60], QASH[.00159088] | | |
| 10146621 | Unliquidated | UBTC[.00005], USD[0.00] | | |
| 10146622 | Unliquidated | CHI[.00000001], USDT[.520895] | | |
| 10146623 | Unliquidated | FANZ[60], QASH[.00062768] | | |
| 10146624 | Unliquidated | QASH[.0003072] | | |
| 10146625 | Unliquidated | QASH[3] | | |
| 10146626 | Unliquidated | FANZ[60], QASH[.14086807], SNIP[.30109801] | | |
| 10146627 | Unliquidated | FANZ[60], QASH[9], SNIP[5021] | | |
| 10146628 | Unliquidated | QASH[3] | | |
| 10146629 | Unliquidated | QASH[3] | | |
| 10146630 | Unliquidated | FANZ[60], QASH[.03771322] | | |
| 10146631 | Unliquidated | QASH[3] | | |
| 10146632 | Unliquidated | ETN[254.49] | | |
| 10146633 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146634 | Unliquidated | BTC[.00000001], ETH[.00000078], ETN[.2], FANZ[60], QASH[.00135185], SNIP[1] | | |
| 10146635 | Unliquidated | ETH[.00000146], FANZ[60], QASH[.03693255] | | |
| 10146636 | Unliquidated | FANZ[60], QASH[.02101466] | | |
| 10146637 | Unliquidated | QASH[3] | | |
| 10146638 | Unliquidated | JPY[0.84], UBTC[.00059871] | | |
| 10146639 | Unliquidated | UBTC[.00009], USD[0.00] | | |
| 10146640 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10146641 | Unliquidated | CHI[65], GATE[1700], QASH[730.715745], USD[0.00] | | |
| 10146642 | Unliquidated | QASH[3] | | |
| 10146643 | Unliquidated | FANZ[60], QASH[.00078254] | | |
| 10146644 | Unliquidated | QASH[3] | | |
| 10146645 | Unliquidated | FANZ[60], QASH[.00168287] | | |
| 10146646 | Unliquidated | QASH[3] | | |
| 10146647 | Unliquidated | QASH[3] | | |
| 10146648 | Unliquidated | FANZ[60], QASH[.04106825] | | |
| 10146649 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146651 | Unliquidated | QASH[3] | | |
| 10146652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146653 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146654 | Unliquidated | FANZ[60], QASH[.06610575] | | |
| 10146655 | Unliquidated | BTC[.0001612], FANZ[60], QASH[2.64436708] | | |
| 10146656 | Unliquidated | UBTC[.0006], USD[0.00] | | |
| 10146657 | Unliquidated | FANZ[60], QASH[.00974438], SNIP[26] | | |
| 10146658 | Unliquidated | UBTC[.0001], USD[0.00] | | |
| 10146659 | Unliquidated | SGD[0.03], UBTC[.0001] | | |
| 10146660 | Unliquidated | SGD[0.01], UBTC[.00015] | | |
| 10146661 | Unliquidated | BTC[.00136416] | | |
| 10146663 | Unliquidated | QASH[3] | | |
| 10146664 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146666 | Unliquidated | BTC[.00000335], NEO[.01622488] | | |
| 10146668 | Unliquidated | QASH[3] | | |
| 10146669 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10146670 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10146671 | Unliquidated | QASH[3] | | |
| 10146672 | Unliquidated | ETH[.00000122], FANZ[60], QASH[.01799026] | | |
| 10146673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146675 | Unliquidated | QASH[3] | | |
| 10146676 | Unliquidated | ETH[.00000057], FANZ[60] | | |
| 10146677 | Unliquidated | FANZ[60], QASH[.01390889] | | |
| 10146678 | Unliquidated | ETH[.0000006], FANZ[60] | | |
| 10146679 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10146680 | Unliquidated | FANZ[60], QASH[6.01897757] | | |
| 10146681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146683 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146684 | Unliquidated | QASH[3] | | |
| 10146686 | Unliquidated | BTC[.00000851], SNIP[4150] | | |
| 10146687 | Unliquidated | BTC[.00018334] | | |
| 10146688 | Unliquidated | ETH[.00011634], QASH[.023775] | | |
| 10146689 | Unliquidated | QASH[3] | | |
| 10146690 | Unliquidated | HART[416], QASH[3] | | |
| 10146691 | Unliquidated | QASH[3] | | |
| 10146692 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10146693 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10146694 | Unliquidated | QASH[3] | | |
| 10146695 | Unliquidated | BTC[.0002836], ZCO[3582] | | |
| 10146697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146698 | Unliquidated | ETN[10] | | |
| 10146699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146704 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146705 | Unliquidated | XEM[20] | | |
| 10146706 | Unliquidated | AMLT[54996.36213178], BTC[.07929615], QASH[3] | | |
| 10146707 | Unliquidated | QASH[3] | | |
| 10146708 | Unliquidated | DRG[323.45], ETH[.00236134] | | |
| 10146709 | Unliquidated | QASH[3] | | |
| 10146710 | Unliquidated | BTC[.00011862], ETH[.00401043], IPSX[69.99995302], LDC[.80864677], RBLX[1.95067982] | | |
| 10146711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146712 | Unliquidated | BTC[.000001], EARTH[7837.28412708], PWV[53300.49150935], XRP[.99999967] | | |
| 10146713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146714 | Unliquidated | QASH[3] | | |
| 10146715 | Unliquidated | FANZ[60], QASH[.06472445] | | |
| 10146717 | Unliquidated | QASH[3] | | |
| 10146718 | Unliquidated | ETH[.00007336], FANZ[60] | | |
| 10146719 | Unliquidated | QASH[3] | | |
| 10146720 | Unliquidated | FANZ[60], QASH[.0236071] | | |
| 10146721 | Unliquidated | ETH[.00006109], FANZ[60] | | |
| 10146722 | Unliquidated | BTC[.00001097], ETH[.00018926], LDC[241] | | |
| 10146723 | Unliquidated | ETH[.00005651], FANZ[60] | | |
| 10146724 | Unliquidated | QASH[3] | | |
| 10146725 | Unliquidated | QASH[3] | | |
| 10146726 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10146727 | Unliquidated | QASH[3] | | |
| 10146728 | Unliquidated | QASH[3] | | |
| 10146729 | Unliquidated | BTC[.00034709] | | |
| 10146730 | Unliquidated | ETH[.00003233], ETHW[.00003233], QASH[100] | | |
| 10146731 | Unliquidated | QASH[.0083886], SNIP[.714098] | | |
| 10146732 | Unliquidated | QASH[.00794573], SNIP[.94736842] | | |
| 10146733 | Unliquidated | FANZ[60], QASH[.00817989], SNIP[.82403116] | | |
| 10146734 | Unliquidated | QASH[3] | | |
| 10146735 | Unliquidated | FANZ[60], QASH[.0011084], SNIP[.85714286] | | |
| 10146736 | Unliquidated | QASH[3] | | |
| 10146737 | Unliquidated | FANZ[60], QASH[.03311634] | | |
| 10146738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146739 | Unliquidated | FANZ[60], QASH[.00079936], SNIP[.42891] | | |
| 10146740 | Unliquidated | QASH[3] | | |
| 10146741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146743 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10146744 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146745 | Unliquidated | QASH[3] | | |
| 10146746 | Unliquidated | QASH[3] | | |
| 10146747 | Unliquidated | QASH[3] | | |
| 10146748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146749 | Unliquidated | FANZ[60], QASH[.00223199], SNIP[4.71648529] | | |
| 10146750 | Unliquidated | FANZ[60], QASH[.01813836] | | |
| 10146751 | Unliquidated | FANZ[60], QASH[.03311634] | | |
| 10146752 | Unliquidated | QASH[3] | | |
| 10146753 | Unliquidated | QASH[3] | | |
| 10146754 | Unliquidated | QASH[3] | | |
| 10146755 | Unliquidated | QASH[3] | | |
| 10146756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146757 | Unliquidated | QASH[3] | | |
| 10146758 | Unliquidated | FANZ[60], QASH[.01095316] | | |
| 10146759 | Unliquidated | QASH[3] | | |
| 10146760 | Unliquidated | ETH[.00000002] | | |
| 10146761 | Unliquidated | QASH[3] | | |
| 10146762 | Unliquidated | FANZ[60], QASH[.01095316] | | |
| 10146763 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10146764 | Unliquidated | QASH[3] | | |
| 10146765 | Unliquidated | FANZ[60], QASH[.00376794], UBTC[.0001] | | |
| 10146766 | Unliquidated | QASH[3] | | |
| 10146767 | Unliquidated | FANZ[60], QASH[.00017199] | | |
| 10146768 | Unliquidated | QASH[3] | | |
| 10146769 | Unliquidated | QASH[3] | | |
| 10146770 | Unliquidated | FANZ[60], QASH[.00002215], SNIP[.01] | | |
| 10146771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146772 | Unliquidated | FANZ[60], QASH[.02776823] | | |
| 10146773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146774 | Unliquidated | HART[416], QASH[3] | | |
| 10146775 | Unliquidated | FANZ[60], QASH[.02511716], UBTC[.000032] | | |
| 10146776 | Unliquidated | QASH[3] | | |
| 10146777 | Unliquidated | QASH[3] | | |
| 10146778 | Unliquidated | FANZ[60], QASH[.02824905] | | |
| 10146779 | Unliquidated | QASH[3] | | |
| 10146780 | Unliquidated | HART[416], QASH[3] | | |
| 10146781 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10146782 | Unliquidated | FANZ[60], QASH[.00034826], SNIP[1742] | | |
| 10146783 | Unliquidated | ETH[.00000148], ETHW[.00000148] | | |
| 10146784 | Unliquidated | ETH[.00367944], ETHW[.00367944] | | |
| 10146785 | Unliquidated | FANZ[60], QASH[.00002173], SNIP[.01] | | |
| 10146786 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10146787 | Unliquidated | QASH[.00794572], SNIP[.94736842] | | |
| 10146788 | Unliquidated | HART[416], QASH[3] | | |
| 10146789 | Unliquidated | FANZ[60], QASH[.145725] | | |
| 10146790 | Unliquidated | FANZ[60], QASH[.16002631], SNIP[.28556842] | | |
| 10146791 | Unliquidated | JPY[0.59] | | |
| 10146792 | Unliquidated | QASH[3] | | |
| 10146793 | Unliquidated | FANZ[60], QASH[.145725] | | |
| 10146794 | Unliquidated | QASH[.0800356], SNIP[.916903] | | |
| 10146795 | Unliquidated | FANZ[60], QASH[.16002632], SNIP[.24666842] | | |
| 10146796 | Unliquidated | FANZ[60], QASH[.43251819], SNIP[.00006364] | | |
| 10146797 | Unliquidated | FANZ[60], QASH[.00943721] | | |
| 10146798 | Unliquidated | QASH[.00794572], SNIP[.94736842] | | |
| 10146799 | Unliquidated | BTC[.00052223] | | |
| 10146800 | Unliquidated | FANZ[60], QASH[.00102188], SNIP[.381638] | | |
| 10146801 | Unliquidated | JPY[0.45], QASH[6.00000014], XRP[.00002] | | |
| 10146802 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146803 | Unliquidated | ETH[.00226735], GATE[.33953661] | | |
| 10146804 | Unliquidated | FANZ[60], QASH[.01013428], UBTC[.0005] | | |
| 10146805 | Unliquidated | FANZ[60], QASH[.02799284] | | |
| 10146807 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146809 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10146810 | Unliquidated | QASH[3] | | |
| 10146811 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10146812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146814 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10146815 | Unliquidated | QASH[3] | | |
| 10146816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146817 | Unliquidated | BTC[.00036325], ETN[14000] | | |
| 10146818 | Unliquidated | BTC[.00022575] | | |
| 10146819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146820 | Unliquidated | QASH[3] | | |
| 10146822 | Unliquidated | USD[0.01] | | |
| 10146823 | Unliquidated | USD[0.00] | | |
| 10146824 | Unliquidated | JPY[1.11] | | |
| 10146825 | Unliquidated | FANZ[60], QASH[3.07479555] | | |
| 10146826 | Unliquidated | QASH[3] | | |
| 10146827 | Unliquidated | FANZ[60], QASH[.00794572], SNIP[.94736842] | | |
| 10146828 | Unliquidated | BTC[.00001327], ETH[.00010609], ETN[90.2], QASH[3], TRX[.711194] | | |
| 10146829 | Unliquidated | QASH[3] | | |
| 10146830 | Unliquidated | QASH[3] | | |
| 10146831 | Unliquidated | QASH[3] | | |
| 10146832 | Unliquidated | QASH[3] | | |
| 10146833 | Unliquidated | QASH[93.90909091] | | |
| 10146834 | Unliquidated | JPY[0.02], UBTC[.00070226] | | |
| 10146835 | Unliquidated | QASH[.00794572], SNIP[.94736842] | | |
| 10146836 | Unliquidated | JPY[0.02], UBTC[.00061456] | | |
| 10146837 | Unliquidated | QASH[3] | | |
| 10146838 | Unliquidated | USD[0.00] | | |
| 10146839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146840 | Unliquidated | QASH[3] | | |
| 10146841 | Unliquidated | QASH[3] | | |
| 10146842 | Unliquidated | QASH[3] | | |
| 10146843 | Unliquidated | QASH[3] | | |
| 10146844 | Unliquidated | JPY[0.29], UBTC[.00008057] | | |
| 10146845 | Unliquidated | QASH[3] | | |
| 10146846 | Unliquidated | QASH[3] | | |
| 10146847 | Unliquidated | QASH[6] | | |
| 10146848 | Unliquidated | QASH[3] | | |
| 10146849 | Unliquidated | ETH[.0000006], FANZ[60] | | |
| 10146850 | Unliquidated | QASH[.00794573], SNIP[.94736842] | | |
| 10146851 | Unliquidated | ETH[.02328024], ETHW[.02328024], QASH[6] | | |
| 10146852 | Unliquidated | BTC[.00001701], ETH[.00000001], ETHW[.00000001], QASH[.02930384], SGN[1.5], USD[0.26] | | |
| 10146853 | Unliquidated | QASH[3] | | |
| 10146854 | Unliquidated | QASH[3] | | |
| 10146855 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10146856 | Unliquidated | QASH[3] | | |
| 10146857 | Unliquidated | QASH[3] | | |
| 10146858 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10146859 | Unliquidated | QASH[3] | | |
| 10146860 | Unliquidated | ETH[.00034315], FANZ[60] | | |
| 10146861 | Unliquidated | QASH[3] | | |
| 10146862 | Unliquidated | ETH[.01198271], ETHW[.01198271] | | |
| 10146863 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146864 | Unliquidated | JPY[0.04], UBTC[.00023892] | | |
| 10146865 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10146866 | Unliquidated | QASH[3] | | |
| 10146867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146868 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10146869 | Unliquidated | JPY[0.53] | | |
| 10146870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146871 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10146872 | Unliquidated | QASH[3] | | |
| 10146873 | Unliquidated | ETH[.01295031] | | |
| 10146874 | Unliquidated | QASH[3] | | |
| 10146875 | Unliquidated | JPY[1.21] | | |
| 10146876 | Unliquidated | QASH[3] | | |
| 10146877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146878 | Unliquidated | JPY[1.21] | | |
| 10146879 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146881 | Unliquidated | JPY[0.04], UBTC[.00100649] | | |
| 10146882 | Unliquidated | ETH[.00000102], FANZ[60], SNIP[.62128595] | | |
| 10146883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146884 | Unliquidated | FANZ[60], QASH[.13571] | | |
| 10146885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146886 | Unliquidated | FANZ[60], QASH[.0125255], SNIP[1570] | | |
| 10146887 | Unliquidated | QASH[3] | | |
| 10146888 | Unliquidated | JPY[0.09], UBTC[.03920388] | | |
| 10146889 | Unliquidated | ETH[.0000001], FANZ[60] | | |
| 10146890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146891 | Unliquidated | QASH[3] | | |
| 10146892 | Unliquidated | QASH[3] | | |
| 10146893 | Unliquidated | ETH[.00000156], FANZ[60] | | |
| 10146894 | Unliquidated | JPY[0.12], UBTC[.0000024] | | |
| 10146895 | Unliquidated | ETH[.00571593], ETHW[.00571593] | | |
| 10146896 | Unliquidated | USD[0.00] | | |
| 10146897 | Unliquidated | QASH[3] | | |
| 10146898 | Unliquidated | JPY[0.18], UBTC[.0000014] | | |
| 10146899 | Unliquidated | QASH[3] | | |
| 10146900 | Unliquidated | QASH[3] | | |
| 10146901 | Unliquidated | QASH[.6], XRP[2] | | |
| 10146902 | Unliquidated | USD[0.00] | | |
| 10146903 | Unliquidated | JPY[0.04], UBTC[.00090694] | | |
| 10146904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146905 | Unliquidated | FANZ[60], QASH[.03305625] | | |
| 10146906 | Unliquidated | FANZ[60], QASH[.00102522], SNIP[.76700714] | | |
| 10146907 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10146908 | Unliquidated | ETH[.00000174], FANZ[60] | | |
| 10146909 | Unliquidated | QASH[3] | | |
| 10146910 | Unliquidated | USD[0.00] | | |
| 10146911 | Unliquidated | ETH[.00000096], ETHW[.00000096] | | |
| 10146912 | Unliquidated | QASH[3] | | |
| 10146913 | Unliquidated | JPY[0.30], UBTC[.00060122] | | |
| 10146914 | Unliquidated | ETH[.00000089], ETHW[.00000089] | | |
| 10146915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146916 | Unliquidated | JPY[202.50] | | |
| 10146917 | Unliquidated | QASH[3] | | |
| 10146918 | Unliquidated | FANZ[60], QASH[.00048746], SNIP[.30534583] | | |
| 10146919 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10146920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146921 | Unliquidated | ETH[.00000047], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146922 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10146923 | Unliquidated | UBTC[.00004635] | | |
| 10146924 | Unliquidated | FANZ[60], QASH[.00306018] | | |
| 10146925 | Unliquidated | QASH[3] | | |
| 10146926 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10146927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146928 | Unliquidated | FANZ[60], QASH[.03305625] | | |
| 10146929 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10146930 | Unliquidated | QASH[3] | | |
| 10146931 | Unliquidated | QASH[3] | | |
| 10146932 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10146933 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10146935 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10146936 | Unliquidated | QASH[3] | | |
| 10146937 | Unliquidated | FANZ[60], QASH[.12715625] | | |
| 10146938 | Unliquidated | QASH[3] | | |
| 10146939 | Unliquidated | ETH[.00000001], TRX[40.609571] | | |
| 10146940 | Unliquidated | QASH[3] | | |
| 10146941 | Unliquidated | FANZ[60], QASH[.00180945], SNIP[.57142857] | | |
| 10146942 | Unliquidated | QASH[3] | | |
| 10146943 | Unliquidated | FANZ[60], QASH[.12715625] | | |
| 10146944 | Unliquidated | BTC[.00017815], EARTH[45395.11155272], ETH[.00786525], FANZ[160], IGNX[1064.22137021], QASH[.00361176], SIX[55.7097847], SPHTX[5] | | |
| 10146945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146946 | Unliquidated | QASH[3] | | |
| 10146947 | Unliquidated | QASH[3] | | |
| 10146948 | Unliquidated | QASH[3] | | |
| 10146949 | Unliquidated | QASH[3] | | |
| 10146950 | Unliquidated | QASH[3] | | |
| 10146951 | Unliquidated | FANZ[60], QASH[.1114737] | | |
| 10146952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146953 | Unliquidated | QASH[3] | | |
| 10146954 | Unliquidated | QASH[3] | | |
| 10146955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146956 | Unliquidated | USD[0.83] | | |
| 10146957 | Unliquidated | FANZ[60], QASH[.0901728] | | |
| 10146958 | Unliquidated | QASH[3] | | |
| 10146959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146960 | Unliquidated | QASH[3] | | |
| 10146961 | Unliquidated | QASH[.00000675] | | |
| 10146962 | Unliquidated | BTC[.00005362], ETH[.00008766], ETHW[.00008766], SPHTX[-167922.0871435] | | |
| 10146963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146964 | Unliquidated | FANZ[60], QASH[.01970621], UBTC[.000075] | | |
| 10146965 | Unliquidated | QASH[3] | | |
| 10146966 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10146967 | Unliquidated | QASH[3] | | |
| 10146968 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10146969 | Unliquidated | QASH[3] | | |
| 10146970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146971 | Unliquidated | FANZ[60], QASH[.00353598], UBTC[.0001] | | |
| 10146972 | Unliquidated | QASH[3] | | |
| 10146973 | Unliquidated | QASH[.00180272], SNIP[.23397778] | | |
| 10146974 | Unliquidated | BTC[.00000071], USDC[.04467122] | | |
| 10146975 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10146976 | Unliquidated | QASH[3] | | |
| 10146977 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146978 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10146979 | Unliquidated | QASH[6] | | |
| 10146980 | Unliquidated | ETH[.0000496], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10146981 | Unliquidated | FANZ[60], QASH[.01741708], UBTC[.000072] | | |
| 10146982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146983 | Unliquidated | QASH[.001509] | | |
| 10146984 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10146985 | Unliquidated | QASH[3] | | |
| 10146986 | Unliquidated | BTC[.00097354] | | |
| 10146987 | Unliquidated | FANZ[60], QASH[.07437326], UBTC[.0001] | | |
| 10146988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146989 | Unliquidated | JPY[0.01], UBTC[.00030789] | | |
| 10146990 | Unliquidated | QASH[.00055757] | | |
| 10146991 | Unliquidated | QASH[.00000675] | | |
| 10146992 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10146993 | Unliquidated | QASH[3] | | |
| 10146994 | Unliquidated | FANZ[60], QASH[.00105092], SNIP[.99997945] | | |
| 10146996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10146997 | Unliquidated | ETN[300] | | |
| 10146998 | Unliquidated | FANZ[60], QASH[.0020362] | | |
| 10146999 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10147000 | Unliquidated | FANZ[60], QASH[.15523925] | | |
| 10147001 | Unliquidated | FANZ[60], QASH[.00176038] | | |
| 10147002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147003 | Unliquidated | FANZ[60], QASH[.00025612], SNIP[.01] | | |
| 10147004 | Unliquidated | QASH[3] | | |
| 10147005 | Unliquidated | QASH[3] | | |
| 10147006 | Unliquidated | FANZ[60], QASH[.0011613] | | |
| 10147007 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10147008 | Unliquidated | FANZ[60], QASH[.02055066] | | |
| 10147009 | Unliquidated | QASH[.00048492] | | |
| 10147010 | Unliquidated | FANZ[60], QASH[.00612535], UBTC[.0001] | | |
| 10147011 | Unliquidated | QASH[3] | | |
| 10147012 | Unliquidated | USD[0.00] | | |
| 10147013 | Unliquidated | JPY[0.44], UBTC[.00001069] | | |
| 10147015 | Unliquidated | QASH[3] | | |
| 10147016 | Unliquidated | QASH[.00048492] | | |
| 10147017 | Unliquidated | FANZ[60], QASH[.01618488] | | |
| 10147018 | Unliquidated | FANZ[60], QASH[.00110186] | | |
| 10147019 | Unliquidated | QASH[3] | | |
| 10147020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147021 | Unliquidated | JPY[1.48], UBTC[.00011636] | | |
| 10147022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147024 | Unliquidated | QASH[.00684655] | | |
| 10147025 | Unliquidated | AMLT[.00003807] | | |
| 10147026 | Unliquidated | FANZ[60], QASH[.02492891] | | |
| 10147027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147028 | Unliquidated | FANZ[60], QASH[.00116129] | | |
| 10147029 | Unliquidated | QASH[3] | | |
| 10147030 | Unliquidated | JPY[0.44], UBTC[.00050122] | | |
| 10147031 | Unliquidated | QASH[3] | | |
| 10147032 | Unliquidated | AMLT[11714.89175652], BTC[.013884], JPY[23.75], USDT[27.295456] | | |
| 10147033 | Unliquidated | FANZ[60], QASH[.01517118] | | |
| 10147034 | Unliquidated | FANZ[60], QASH[.00004251], SNIP[.00008235] | | |
| 10147035 | Unliquidated | FANZ[60], QASH[.01035899] | | |
| 10147036 | Unliquidated | ETH[.00411882], FANZ[60] | | |
| 10147037 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |
| 10147038 | Unliquidated | JPY[0.44], UBTC[.00050122] | | |
| 10147039 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10147040 | Unliquidated | QASH[93.90909091] | | |
| 10147041 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147042 | Unliquidated | QASH[.00003588], SNIP[.00010588] | | |
| 10147043 | Unliquidated | BTC[.00023139] | | |
| 10147044 | Unliquidated | QASH[.00004045], SNIP[.00007059] | | |
| 10147046 | Unliquidated | QASH[.00102631], SNIP[.46843334] | | |
| 10147047 | Unliquidated | FANZ[60], GZE[.1], QASH[.1041735] | | |
| 10147048 | Unliquidated | ETH[.00000114], FANZ[60] | | |
| 10147049 | Unliquidated | QASH[.0001998], SNIP[.00007647] | | |
| 10147050 | Unliquidated | QASH[3] | | |
| 10147051 | Unliquidated | QASH[4027.71649046] | | |
| 10147052 | Unliquidated | ETH[.00000024], FANZ[60] | | |
| 10147053 | Unliquidated | FANZ[60], QASH[.00168973], SNIP[.00019737] | | |
| 10147054 | Unliquidated | QASH[3] | | |
| 10147055 | Unliquidated | LIKE[365036.9999527], QASH[3], USD[0.15] | | |
| 10147056 | Unliquidated | ETH[.00000139], FANZ[60] | | |
| 10147057 | Unliquidated | QASH[3] | | |
| 10147058 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10147059 | Unliquidated | QASH[.0003072] | | |
| 10147060 | Unliquidated | ETH[.00000096], FANZ[60] | | |
| 10147061 | Unliquidated | QASH[.00002341], SNIP[.00009444] | | |
| 10147062 | Unliquidated | QASH[3] | | |
| 10147063 | Unliquidated | QASH[.0019001], SNIP[.06187037] | | |
| 10147064 | Unliquidated | QASH[3] | | |
| 10147065 | Unliquidated | ETH[.00000123], ETHW[.00000123] | | |
| 10147066 | Unliquidated | QASH[3] | | |
| 10147067 | Unliquidated | BTC[.00018876] | | |
| 10147068 | Unliquidated | QASH[.00018501], SNIP[.00014444] | | |
| 10147069 | Unliquidated | JPY[0.28] | | |
| 10147070 | Unliquidated | ETH[.00000096], ETHW[.00000096] | | |
| 10147071 | Unliquidated | QASH[3] | | |
| 10147072 | Unliquidated | QASH[3] | | |
| 10147073 | Unliquidated | QASH[.00016516], SNIP[.001] | | |
| 10147074 | Unliquidated | QASH[3] | | |
| 10147075 | Unliquidated | QASH[3] | | |
| 10147076 | Unliquidated | QASH[3] | | |
| 10147077 | Unliquidated | FANZ[60], QASH[.00071394], SNIP[.0000275] | | |
| 10147078 | Unliquidated | USD[0.00] | | |
| 10147079 | Unliquidated | QASH[3] | | |
| 10147080 | Unliquidated | ETH[.00000156], FANZ[60] | | |
| 10147081 | Unliquidated | ETH[.00000159], FANZ[60] | | |
| 10147082 | Unliquidated | ETH[.00000166], FANZ[60] | | |
| 10147083 | Unliquidated | ETH[.00000159], FANZ[60] | | |
| 10147084 | Unliquidated | QASH[3] | | |
| 10147085 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147086 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147088 | Unliquidated | ETH[.00000159], FANZ[60] | | |
| 10147089 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147091 | Unliquidated | CPH[100], ETH[.00013203], ETHW[.00013203] | | |
| 10147092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147093 | Unliquidated | HART[416], QASH[3] | | |
| 10147094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147095 | Unliquidated | ETH[.0000645], JPY[52.22] | | |
| 10147096 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147097 | Unliquidated | USD[0.00] | | |
| 10147098 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147099 | Unliquidated | FANZ[60], QASH[.00073087], SNIP[.00000769] | | |
| 10147100 | Unliquidated | QASH[.01022205] | | |
| 10147101 | Unliquidated | QASH[.00458806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147102 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147104 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147105 | Unliquidated | USD[0.03] | | |
| 10147106 | Unliquidated | QASH[.0147288] | | |
| 10147107 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10147108 | Unliquidated | UBTC[.00005481] | | |
| 10147109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147110 | Unliquidated | QASH[3] | | |
| 10147111 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10147112 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10147113 | Unliquidated | QASH[3] | | |
| 10147115 | Unliquidated | QASH[3] | | |
| 10147116 | Unliquidated | QASH[3] | | |
| 10147117 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10147119 | Unliquidated | QASH[3] | | |
| 10147120 | Unliquidated | QASH[.02584545] | | |
| 10147121 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147122 | Unliquidated | FANZ[60], QASH[.01343145] | | |
| 10147123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147124 | Unliquidated | QASH[3] | | |
| 10147125 | Unliquidated | TRX[94.31092] | | |
| 10147127 | Unliquidated | QASH[3] | | |
| 10147128 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10147129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147130 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10147131 | Unliquidated | BTC[.00003262], ETN[50] | | |
| 10147132 | Unliquidated | QASH[.03772426] | | |
| 10147133 | Unliquidated | QASH[3] | | |
| 10147134 | Unliquidated | ETH[.00389152], FANZ[60] | | |
| 10147135 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10147136 | Unliquidated | QASH[3] | | |
| 10147137 | Unliquidated | QASH[3] | | |
| 10147138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147139 | Unliquidated | QASH[3] | | |
| 10147140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147141 | Unliquidated | ETH[.05632], ETHW[.05632], USD[0.53], USDT[2291.732] | | |
| 10147142 | Unliquidated | QASH[3] | | |
| 10147143 | Unliquidated | QASH[3] | | |
| 10147144 | Unliquidated | ETH[.00005532], FANZ[60] | | |
| 10147145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147146 | Unliquidated | QASH[3] | | |
| 10147147 | Unliquidated | QASH[3] | | |
| 10147148 | Unliquidated | FANZ[60], QASH[.00073087], SNIP[.00000769] | | |
| 10147149 | Unliquidated | BTC[.03754829], ETH[.34416108] | | |
| 10147150 | Unliquidated | FANZ[60], QASH[.0090449], SNIP[.70588235] | | |
| 10147151 | Unliquidated | 1WO[682.73], BTC[.00085586] | | |
| 10147152 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147153 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147154 | Unliquidated | QASH[3] | | |
| 10147155 | Unliquidated | FANZ[60], QASH[.00073087], SNIP[.00000769] | | |
| 10147156 | Unliquidated | BTC[.04003313] | | |
| 10147157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147158 | Unliquidated | QASH[3] | | |
| 10147159 | Unliquidated | JPY[0.18] | | |
| 10147160 | Unliquidated | FANZ[60], QASH[.00073087], SNIP[.00000769] | | |
| 10147161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147162 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147164 | Unliquidated | ETH[.00837876], ETHW[.00837876], QASH[.205838] | | |
| 10147165 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147166 | Unliquidated | QASH[3] | | |
| 10147167 | Unliquidated | QASH[.00077256], SNIP[.66666667] | | |
| 10147168 | Unliquidated | QASH[6] | | |
| 10147169 | Unliquidated | QASH[3] | | |
| 10147170 | Unliquidated | QASH[3] | | |
| 10147171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147172 | Unliquidated | FANZ[60], QASH[.07074269] | | |
| 10147173 | Unliquidated | QASH[3] | | |
| 10147174 | Unliquidated | FANZ[60], QASH[.05500627], SNIP[.85714286] | | |
| 10147175 | Unliquidated | FANZ[60], QASH[.00002717], SNIP[.266135] | | |
| 10147176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147177 | Unliquidated | QASH[3] | | |
| 10147178 | Unliquidated | QASH[.00000675] | | |
| 10147180 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10147181 | Unliquidated | FANZ[60], QASH[6] | | |
| 10147182 | Unliquidated | QASH[3] | | |
| 10147183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147186 | Unliquidated | JPY[181.20] | | |
| 10147187 | Unliquidated | QASH[3] | | |
| 10147188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147189 | Unliquidated | QASH[.00007834], SNIP[.88280526] | | |
| 10147190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147195 | Unliquidated | QASH[3] | | |
| 10147196 | Unliquidated | FANZ[60], QASH[.00200675] | | |
| 10147197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147198 | Unliquidated | FANZ[60], QASH[.11796315] | | |
| 10147200 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147201 | Unliquidated | QASH[3] | | |
| 10147202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147204 | Unliquidated | QASH[3] | | |
| 10147205 | Unliquidated | ETH[.00000135], FANZ[60] | | |
| 10147206 | Unliquidated | QASH[3] | | |
| 10147207 | Unliquidated | ETH[.0000013], FANZ[60] | | |
| 10147208 | Unliquidated | HART[416], QASH[3] | | |
| 10147209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147211 | Unliquidated | ETH[.00000071], FANZ[60] | | |
| 10147212 | Unliquidated | FANZ[60], QASH[.11106058] | | |
| 10147213 | Unliquidated | QASH[3] | | |
| 10147214 | Unliquidated | JPY[0.20] | | |
| 10147215 | Unliquidated | QASH[3] | | |
| 10147216 | Unliquidated | QASH[3] | | |
| 10147217 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147218 | Unliquidated | FANZ[160], QASH[.08605883], RBLX[5] | | |
| 10147219 | Unliquidated | QASH[3] | | |
| 10147220 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147221 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147222 | Unliquidated | QASH[3] | | |
| 10147223 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147224 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10147225 | Unliquidated | FANZ[60], QASH[15] | | |
| 10147226 | Unliquidated | ETH[.00000059], FANZ[60] | | |
| 10147228 | Unliquidated | QASH[3] | | |
| 10147229 | Unliquidated | ETH[.00000059], FANZ[60] | | |
| 10147230 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147231 | Unliquidated | FANZ[60], QASH[.00695064] | | |
| 10147232 | Unliquidated | QASH[3] | | |
| 10147233 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147235 | Unliquidated | QASH[3] | | |
| 10147236 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10147237 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147238 | Unliquidated | QASH[3] | | |
| 10147239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147240 | Unliquidated | ETH[.00000056], FANZ[60], SNIP[30] | | |
| 10147241 | Unliquidated | ETH[.01443788] | | |
| 10147242 | Unliquidated | QASH[3] | | |
| 10147243 | Unliquidated | ETH[.008] | | |
| 10147244 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10147245 | Unliquidated | ETH[.00001149], FANZ[60] | | |
| 10147246 | Unliquidated | QASH[3] | | |
| 10147247 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147248 | Unliquidated | QASH[3] | | |
| 10147249 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147250 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10147251 | Unliquidated | JPY[0.02], UBTC[.00005131] | | |
| 10147252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147253 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147254 | Unliquidated | QASH[3] | | |
| 10147255 | Unliquidated | ETH[.00000041], FANZ[60] | | |
| 10147256 | Unliquidated | ETH[.00000056], FANZ[60] | | |
| 10147257 | Unliquidated | JPY[0.02], UBTC[.00005131] | | |
| 10147258 | Unliquidated | FANZ[60], QASH[.00120855], SNIP[.94736842] | | |
| 10147259 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10147260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147261 | Unliquidated | JPY[0.30], UBTC[.0205948] | | |
| 10147262 | Unliquidated | ETH[.00000084], FANZ[60] | | |
| 10147263 | Unliquidated | UBTC[.00014149], USD[0.00] | | |
| 10147264 | Unliquidated | ETH[.00000034], FANZ[60] | | |
| 10147265 | Unliquidated | ETH[.00000084], FANZ[60] | | |
| 10147266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147267 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10147268 | Unliquidated | JPY[0.02], UBTC[.00025595] | | |
| 10147269 | Unliquidated | STAC[.0005] | | |
| 10147270 | Unliquidated | QASH[.00048732], SNIP[.0001] | | |
| 10147271 | Unliquidated | ETH[.00000038], FANZ[60] | | |
| 10147272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147273 | Unliquidated | ETH[.00000038], FANZ[60] | | |
| 10147274 | Unliquidated | FANZ[60], QASH[.01699166], SNIP[.94736842] | | |
| 10147275 | Unliquidated | ETH[.0090842], ETHW[.0090842], LALA[.62107252] | | |
| 10147276 | Unliquidated | QASH[3] | | |
| 10147277 | Unliquidated | FANZ[60], QASH[6] | | |
| 10147278 | Unliquidated | JPY[0.02], UBTC[.00059587] | | |
| 10147279 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10147281 | Unliquidated | ETH[.00001009], FANZ[60] | | |
| 10147282 | Unliquidated | QASH[3] | | |
| 10147283 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147285 | Unliquidated | JPY[0.02], UBTC[.00046452] | | |
| 10147286 | Unliquidated | ETH[.00000038], FANZ[60] | | |
| 10147287 | Unliquidated | QASH[3] | | |
| 10147288 | Unliquidated | JPY[0.16], UBTC[.00000714] | | |
| 10147289 | Unliquidated | ETH[.00737043] | | |
| 10147290 | Unliquidated | ETH[.00000062], FANZ[60] | | |
| 10147292 | Unliquidated | QASH[3] | | |
| 10147293 | Unliquidated | ETH[.00000062], FANZ[60] | | |
| 10147295 | Unliquidated | ETH[.0029], FANZ[60], QASH[1] | | |
| 10147296 | Unliquidated | JPY[0.02], UBTC[.00090453] | | |
| 10147297 | Unliquidated | QASH[.00170386], SNIP[.00038235] | | |
| 10147298 | Unliquidated | QASH[3] | | |
| 10147299 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10147300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147301 | Unliquidated | FANZ[60], QASH[.00015697], SNIP[.9128] | | |
| 10147302 | Unliquidated | JPY[0.54], QASH[.75], UBTC[.00030058] | | |
| 10147303 | Unliquidated | ETH[.0013], ETHW[.0013] | | |
| 10147304 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147305 | Unliquidated | JPY[0.02], UBTC[.00018824] | | |
| 10147306 | Unliquidated | QASH[.0000004], XRP[2.307692] | | |
| 10147307 | Unliquidated | QASH[3] | | |
| 10147308 | Unliquidated | FANZ[60], QASH[.00222307], SNIP[.00087678] | | |
| 10147309 | Unliquidated | QASH[3] | | |
| 10147310 | Unliquidated | QASH[3] | | |
| 10147311 | Unliquidated | JPY[0.16], UBTC[.00000714] | | |
| 10147312 | Unliquidated | BTC[.00000485], ETH[.00004528], FANZ[60], QASH[22] | | |
| 10147314 | Unliquidated | FANZ[60], QASH[.01349355], SNIP[.15952381] | | |
| 10147315 | Unliquidated | QASH[.00000675] | | |
| 10147316 | Unliquidated | ETH[.44306055] | | |
| 10147317 | Unliquidated | JPY[0.02], UBTC[.00009058] | | |
| 10147318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147320 | Unliquidated | QASH[3] | | |
| 10147321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147323 | Unliquidated | JPY[0.16], UBTC[.00000714] | | |
| 10147324 | Unliquidated | ETH[.00000012], FANZ[60] | | |
| 10147325 | Unliquidated | JPY[0.02], UBTC[.00003377] | | |
| 10147326 | Unliquidated | JPY[0.01], UBTC[.0000318] | | |
| 10147327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147328 | Unliquidated | FANZ[60], QASH[.00086719], SNIP[.0000425] | | |
| 10147329 | Unliquidated | FANZ[60], QASH[.01134318], SNIP[.69230769] | | |
| 10147330 | Unliquidated | JPY[0.02], UBTC[.00006837] | | |
| 10147331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147332 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147333 | Unliquidated | JPY[0.01], UBTC[.00003035] | | |
| 10147334 | Unliquidated | ETH[.00115726] | | |
| 10147335 | Unliquidated | ETH[.00318] | | |
| 10147337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147338 | Unliquidated | JPY[0.30], UBTC[.00432824] | | |
| 10147339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147340 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147341 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147342 | Unliquidated | QASH[.00027007] | | |
| 10147343 | Unliquidated | ETH[.00289752], ETHW[.00289752] | | |
| 10147344 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147345 | Unliquidated | FANZ[60], QASH[.00301125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147346 | Unliquidated | QASH[3] | | |
| 10147347 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147348 | Unliquidated | FANZ[60], QASH[.00312509], SNIP[.00003883] | | |
| 10147349 | Unliquidated | JPY[0.02], UBTC[.00007668] | | |
| 10147350 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147351 | Unliquidated | FANZ[60], QASH[.00012228] | | |
| 10147352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147353 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147354 | Unliquidated | JPY[0.05], UBTC[.00098137] | | |
| 10147355 | Unliquidated | QASH[3] | | |
| 10147356 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147357 | Unliquidated | ETH[.00001541], FANZ[60] | | |
| 10147358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147359 | Unliquidated | JPY[0.02], UBTC[.00095252] | | |
| 10147360 | Unliquidated | QASH[3] | | |
| 10147361 | Unliquidated | FANZ[60], QASH[.31848375] | | |
| 10147362 | Unliquidated | CHI[25] | | |
| 10147363 | Unliquidated | QASH[3] | | |
| 10147364 | Unliquidated | FANZ[60], QASH[.00012228] | | |
| 10147365 | Unliquidated | BTC[.00000406], ETN[428] | | |
| 10147366 | Unliquidated | FANZ[60], QASH[.014241], SNIP[1] | | |
| 10147367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147368 | Unliquidated | QASH[.00120855], SNIP[.94736842] | | |
| 10147369 | Unliquidated | ETH[.00000533], FANZ[60] | | |
| 10147370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147372 | Unliquidated | JPY[0.31], UBTC[.0001327] | | |
| 10147373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147374 | Unliquidated | ETH[.00302934], ETHW[.00302934], QASH[54], SNIP[36180.6] | | |
| 10147375 | Unliquidated | FANZ[60], QASH[.03149391] | | |
| 10147376 | Unliquidated | FANZ[60], QASH[.11330487] | | |
| 10147377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147379 | Unliquidated | QASH[3] | | |
| 10147380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147381 | Unliquidated | ETH[.00001574], FANZ[60] | | |
| 10147382 | Unliquidated | CHI[25], ETH[1.000014], ETHW[1.000014], QASH[4012.45411566] | | |
| 10147383 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147384 | Unliquidated | FANZ[60], QASH[.00140009] | | |
| 10147385 | Unliquidated | QASH[3] | | |
| 10147386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147388 | Unliquidated | FANZ[60], QASH[.00102522], SNIP[.76700714] | | |
| 10147389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147390 | Unliquidated | ETH[.00000533], FANZ[60] | | |
| 10147391 | Unliquidated | FANZ[60], QASH[.02824905] | | |
| 10147392 | Unliquidated | JPY[0.02], UBTC[.00015923] | | |
| 10147393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147394 | Unliquidated | QASH[9] | | |
| 10147395 | Unliquidated | JPY[0.15], UBTC[.00000549] | | |
| 10147396 | Unliquidated | FANZ[60], QASH[.01923725] | | |
| 10147397 | Unliquidated | BTC[.00000436], ETH[.00001205] | | |
| 10147398 | Unliquidated | ETH[.00003964], ETHW[.00003964], SGD[0.01] | | |
| 10147399 | Unliquidated | FANZ[60], QASH[.00041694] | | |
| 10147400 | Unliquidated | JPY[0.02], UBTC[.00005833] | | |
| 10147401 | Unliquidated | QASH[3] | | |
| 10147402 | Unliquidated | JPY[198.45] | | |
| 10147403 | Unliquidated | FANZ[60], GZE[.00888631], QASH[.03050165] | | |
| 10147404 | Unliquidated | FANZ[60], QASH[.00041694] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147406 | Unliquidated | JPY[0.15], UBTC[.00002917] | | |
| 10147407 | Unliquidated | QASH[3] | | |
| 10147408 | Unliquidated | JPY[65.41], UBTC[.08731157] | | |
| 10147409 | Unliquidated | QASH[.00003911], SNIP[.00738235] | | |
| 10147410 | Unliquidated | JPY[0.15], UBTC[.00039816] | | |
| 10147411 | Unliquidated | QASH[.00002212], SNIP[.00038235] | | |
| 10147412 | Unliquidated | FANZ[60], QASH[.00015753], SNIP[.200725] | | |
| 10147413 | Unliquidated | ETH[.01116266], ETHW[.01116266] | | |
| 10147414 | Unliquidated | JPY[0.06], UBTC[.00037977] | | |
| 10147415 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147416 | Unliquidated | QASH[3] | | |
| 10147417 | Unliquidated | QASH[.00002212], SNIP[.00038235] | | |
| 10147418 | Unliquidated | ETH[.00000033], FANZ[60] | | |
| 10147419 | Unliquidated | FANZ[60], GZE[.01], QASH[.00225] | | |
| 10147420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147421 | Unliquidated | JPY[0.01], UBTC[.00078035] | | |
| 10147422 | Unliquidated | QASH[.00024824], SNIP[.00097778] | | |
| 10147423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147424 | Unliquidated | QASH[3] | | |
| 10147425 | Unliquidated | QASH[.00016474], SNIP[.00012778] | | |
| 10147426 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147427 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |
| 10147428 | Unliquidated | QASH[3] | | |
| 10147429 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147430 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |
| 10147431 | Unliquidated | QASH[3] | | |
| 10147432 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147433 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147434 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |
| 10147435 | Unliquidated | QASH[3] | | |
| 10147436 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147437 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147438 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147439 | Unliquidated | ETN[5] | | |
| 10147440 | Unliquidated | QASH[3] | | |
| 10147441 | Unliquidated | ETH[.00000164], FANZ[60] | | |
| 10147442 | Unliquidated | ETH[.00288609], FANZ[60] | | |
| 10147443 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147445 | Unliquidated | FANZ[60], QASH[.1], USD[0.01], XRP[.46900432] | | |
| 10147446 | Unliquidated | QASH[3] | | |
| 10147447 | Unliquidated | FANZ[60], QASH[.0097004], UBTC[.0352] | | |
| 10147448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147449 | Unliquidated | FANZ[60], QASH[.03232376] | | |
| 10147450 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147451 | Unliquidated | QASH[3] | | |
| 10147452 | Unliquidated | FANZ[60], QASH[.00583262] | | |
| 10147453 | Unliquidated | FANZ[60], QASH[.31848375] | | |
| 10147454 | Unliquidated | ETH[.0025015] | | |
| 10147455 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10147456 | Unliquidated | QASH[3] | | |
| 10147457 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10147458 | Unliquidated | QASH[3] | | |
| 10147459 | Unliquidated | BTC[.00000012] | | |
| 10147460 | Unliquidated | FANZ[60], QASH[.01061058] | | |
| 10147461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147462 | Unliquidated | FANZ[60], QASH[.0210013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147463 | Unliquidated | FANZ[60], QASH[.00063832], SNIP[139] | | |
| 10147464 | Unliquidated | QASH[3] | | |
| 10147465 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147466 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147467 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147468 | Unliquidated | JPY[1.71], UBTC[.00006074] | | |
| 10147469 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147470 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147471 | Unliquidated | FANZ[60], QASH[.03472002], UBTC[.000474] | | |
| 10147472 | Unliquidated | FANZ[60], QASH[.01657896] | | |
| 10147473 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147474 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147475 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147476 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147477 | Unliquidated | ETH[.00002171], FANZ[60] | | |
| 10147478 | Unliquidated | FANZ[60], QASH[.00328237] | | |
| 10147479 | Unliquidated | ETH[.0000158], FANZ[60] | | |
| 10147480 | Unliquidated | QASH[3] | | |
| 10147481 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147483 | Unliquidated | XLM[.58568381] | | |
| 10147484 | Unliquidated | FANZ[60], QASH[.00146633] | | |
| 10147485 | Unliquidated | FANZ[60], QASH[.00328237] | | |
| 10147487 | Unliquidated | CHI[25], EARTH[100], FANZ[60], QASH[581.22526863] | | |
| 10147488 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147489 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147490 | Unliquidated | UBTC[.00004792] | | |
| 10147491 | Unliquidated | FANZ[60], QASH[.02752791] | | |
| 10147492 | Unliquidated | FANZ[60], QASH[.00460416] | | |
| 10147493 | Unliquidated | FANZ[60], QASH[.00328237] | | |
| 10147494 | Unliquidated | FANZ[60], QASH[.02690346] | | |
| 10147495 | Unliquidated | FANZ[60], QASH[.04384678], UBTC[.00014] | | |
| 10147496 | Unliquidated | BTC[.00000756], HART[416], QASH[154.55425999] | | |
| 10147497 | Unliquidated | UBTC[.0000624] | | |
| 10147498 | Unliquidated | FANZ[60], QASH[.00705356] | | |
| 10147499 | Unliquidated | QASH[.00085308] | | |
| 10147500 | Unliquidated | QASH[3] | | |
| 10147501 | Unliquidated | QASH[.00085308] | | |
| 10147502 | Unliquidated | QASH[.00085308] | | |
| 10147503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147505 | Unliquidated | QASH[.00085308] | | |
| 10147506 | Unliquidated | FANZ[60], QASH[.00010384] | | |
| 10147507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147508 | Unliquidated | QASH[.0009081] | | |
| 10147509 | Unliquidated | ETH[.00732] | | |
| 10147510 | Unliquidated | ETH[.00690879] | | |
| 10147511 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10147512 | Unliquidated | QASH[9] | | |
| 10147513 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10147515 | Unliquidated | QASH[.00040534] | | |
| 10147516 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10147517 | Unliquidated | FANZ[60], QASH[9] | | |
| 10147518 | Unliquidated | FANZ[60], QASH[.15115714] | | |
| 10147519 | Unliquidated | QASH[.13747264] | | |
| 10147522 | Unliquidated | FANZ[60], QASH[.13108307] | | |
| 10147523 | Unliquidated | QASH[3] | | |
| 10147524 | Unliquidated | BTC[.00003631], ETN[4085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147526 | Unliquidated | QASH[.13108307] | | |
| 10147527 | Unliquidated | ILK[900] | | |
| 10147528 | Unliquidated | QASH[3] | | |
| 10147529 | Unliquidated | QASH[3] | | |
| 10147530 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147531 | Unliquidated | QASH[3] | | |
| 10147532 | Unliquidated | QASH[.13108307] | | |
| 10147533 | Unliquidated | QASH[3] | | |
| 10147534 | Unliquidated | QASH[.16942404] | | |
| 10147535 | Unliquidated | QASH[.18282557] | | |
| 10147536 | Unliquidated | QASH[3] | | |
| 10147537 | Unliquidated | QASH[3] | | |
| 10147538 | Unliquidated | JPY[12.19], UBTC[.00003347] | | |
| 10147539 | Unliquidated | QASH[3] | | |
| 10147540 | Unliquidated | QASH[3] | | |
| 10147541 | Unliquidated | JPY[2.50], UBTC[.00000902] | | |
| 10147543 | Unliquidated | JPY[0.25], UBTC[.00296493] | | |
| 10147544 | Unliquidated | QASH[3] | | |
| 10147546 | Unliquidated | QASH[3] | | |
| 10147547 | Unliquidated | QASH[3] | | |
| 10147548 | Unliquidated | QASH[3] | | |
| 10147550 | Unliquidated | QASH[3] | | |
| 10147551 | Unliquidated | BTC[.0000005] | | |
| 10147552 | Unliquidated | ETH[.00000081], FANZ[60] | | |
| 10147553 | Unliquidated | QASH[3] | | |
| 10147554 | Unliquidated | QASH[3] | | |
| 10147555 | Unliquidated | QASH[3] | | |
| 10147556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147557 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10147559 | Unliquidated | QASH[3] | | |
| 10147560 | Unliquidated | QASH[3] | | |
| 10147561 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10147562 | Unliquidated | ETH[.00007166], FANZ[60] | | |
| 10147563 | Unliquidated | FANZ[60], QASH[.31848375] | | |
| 10147564 | Unliquidated | BTC[.00000017], ETH[.00000623], QASH[14.22], TPAY[2], ZCO[43] | | |
| 10147565 | Unliquidated | FANZ[60], QASH[.05426662] | | |
| 10147566 | Unliquidated | BTC[.00000138], ETH[.00001205] | | |
| 10147567 | Unliquidated | FANZ[60], QASH[.01878487] | | |
| 10147568 | Unliquidated | QASH[3] | | |
| 10147569 | Unliquidated | FANZ[60], QASH[9] | | |
| 10147572 | Unliquidated | FANZ[60], QASH[.01880065] | | |
| 10147573 | Unliquidated | ETH[.00003166], QASH[3] | | |
| 10147574 | Unliquidated | ETH[.04167609], ETHW[.04167609] | | |
| 10147575 | Unliquidated | FANZ[60], QASH[.0017089] | | |
| 10147576 | Unliquidated | QASH[3] | | |
| 10147577 | Unliquidated | QASH[3] | | |
| 10147578 | Unliquidated | BTC[.00000001], CRPT[.04899319], USDC[.03768789], USDT[.000531] | | |
| 10147579 | Unliquidated | QASH[3] | | |
| 10147580 | Unliquidated | QASH[3] | | |
| 10147581 | Unliquidated | QASH[3] | | |
| 10147582 | Unliquidated | QASH[3] | | |
| 10147583 | Unliquidated | QASH[3] | | |
| 10147584 | Unliquidated | QASH[3] | | |
| 10147585 | Unliquidated | USD[0.00] | | |
| 10147586 | Unliquidated | QASH[3] | | |
| 10147587 | Unliquidated | ETH[.00002698], ETHW[.00002698] | | |
| 10147588 | Unliquidated | USD[0.02] | | |
| 10147589 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147590 | Unliquidated | ETH[.00000199], FANZ[60] | | |
| 10147591 | Unliquidated | JPY[0.00], UBTC[.00006554] | | |
| 10147592 | Unliquidated | QASH[3] | | |
| 10147593 | Unliquidated | USD[0.00] | | |
| 10147594 | Unliquidated | QASH[3] | | |
| 10147595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147596 | Unliquidated | QASH[3] | | |
| 10147597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147599 | Unliquidated | QASH[3] | | |
| 10147600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147602 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10147603 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10147604 | Unliquidated | FANZ[60], QASH[.00164925], SNIP[3.35076667] | | |
| 10147605 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147606 | Unliquidated | FANZ[60], QASH[.00106288] | | |
| 10147607 | Unliquidated | QASH[3] | | |
| 10147608 | Unliquidated | FANZ[60], QASH[21] | | |
| 10147609 | Unliquidated | USD[0.00] | | |
| 10147610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147611 | Unliquidated | ETH[.00334749], ETHW[.00334749], MITX[15.51711445] | | |
| 10147612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147613 | Unliquidated | USD[0.00] | | |
| 10147614 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147615 | Unliquidated | JPY[0.02] | | |
| 10147616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147617 | Unliquidated | JPY[185.16] | | |
| 10147618 | Unliquidated | FANZ[60], QASH[.16241667], SNIP[.00006667] | | |
| 10147619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147620 | Unliquidated | QASH[3] | | |
| 10147621 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[.00006667] | | |
| 10147622 | Unliquidated | USD[0.00] | | |
| 10147623 | Unliquidated | QASH[3] | | |
| 10147624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147625 | Unliquidated | USD[0.00] | | |
| 10147626 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[1] | | |
| 10147627 | Unliquidated | FANZ[60], QASH[.00018869] | | |
| 10147628 | Unliquidated | QASH[3] | | |
| 10147629 | Unliquidated | FANZ[60], QASH[.06473712], SNIP[589.22116421] | | |
| 10147630 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[2.42] | | |
| 10147631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147632 | Unliquidated | BTC[.0002328] | | |
| 10147633 | Unliquidated | FANZ[60], QASH[.02778907], SNIP[.69230769] | | |
| 10147634 | Unliquidated | FANZ[60], QASH[.00879306], SNIP[.00005] | | |
| 10147635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147636 | Unliquidated | FANZ[60], QASH[.000172] | | |
| 10147637 | Unliquidated | FANZ[60], QASH[.0009587], SNIP[.00005] | | |
| 10147638 | Unliquidated | JPY[3.31], UBTC[.00010243] | | |
| 10147639 | Unliquidated | ETH[.00292665], FANZ[60] | | |
| 10147640 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |
| 10147641 | Unliquidated | ETH[.00303003], FANZ[60] | | |
| 10147642 | Unliquidated | FANZ[60], QASH[.000172] | | |
| 10147643 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |
| 10147644 | Unliquidated | FANZ[60], QASH[.014241], SNIP[1] | | |
| 10147645 | Unliquidated | QASH[3] | | |
| 10147646 | Unliquidated | QASH[3] | | |
| 10147647 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147648 | Unliquidated | QASH[3] | | |
| 10147649 | Unliquidated | QASH[3] | | |
| 10147650 | Unliquidated | ETH[.00023786], FANZ[60], QASH[3.01033549], SNIP[2463] | | |
| 10147651 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |
| 10147652 | Unliquidated | QASH[.00004251], SNIP[.00008235] | | |
| 10147653 | Unliquidated | QASH[3] | | |
| 10147654 | Unliquidated | FANZ[60], QASH[.00879306], SNIP[.00005] | | |
| 10147655 | Unliquidated | FANZ[60], QASH[.00052345], SNIP[5.17243824] | | |
| 10147656 | Unliquidated | ETH[.0006747], EZT[.00073228] | | |
| 10147657 | Unliquidated | QASH[3] | | |
| 10147658 | Unliquidated | QASH[.00200675] | | |
| 10147660 | Unliquidated | FANZ[60], QASH[.00083799] | | |
| 10147661 | Unliquidated | FANZ[60], QASH[.13520049], SNIP[.00006364] | | |
| 10147662 | Unliquidated | QASH[3] | | |
| 10147663 | Unliquidated | FANZ[60], QASH[.02925478], SNIP[.000025] | | |
| 10147664 | Unliquidated | QASH[3] | | |
| 10147665 | Unliquidated | FANZ[60], QASH[.01876741] | | |
| 10147666 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.0898] | | |
| 10147667 | Unliquidated | QASH[3] | | |
| 10147668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147670 | Unliquidated | QASH[3] | | |
| 10147671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147673 | Unliquidated | QASH[3] | | |
| 10147674 | Unliquidated | FANZ[60], QASH[.03011382] | | |
| 10147675 | Unliquidated | FANZ[60], QASH[.00739333], SNIP[76.41702] | | |
| 10147676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147677 | Unliquidated | QASH[3] | | |
| 10147678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147679 | Unliquidated | QASH[3] | | |
| 10147680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147681 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.1254] | | |
| 10147682 | Unliquidated | FANZ[60], QASH[.01080203] | | |
| 10147683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147686 | Unliquidated | QASH[3] | | |
| 10147687 | Unliquidated | QASH[3] | | |
| 10147688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147689 | Unliquidated | QASH[3] | | |
| 10147690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147691 | Unliquidated | QASH[3] | | |
| 10147692 | Unliquidated | QASH[3] | | |
| 10147693 | Unliquidated | QASH[.00004177] | | |
| 10147694 | Unliquidated | FANZ[60], QASH[.01875201] | | |
| 10147695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147696 | Unliquidated | JPY[0.11] | | |
| 10147697 | Unliquidated | QASH[3] | | |
| 10147698 | Unliquidated | QASH[3] | | |
| 10147699 | Unliquidated | FANZ[60], QASH[.00687496] | | |
| 10147700 | Unliquidated | USD[0.01] | | |
| 10147701 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10147702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147703 | Unliquidated | FANZ[60], QASH[.00693908] | | |
| 10147704 | Unliquidated | FANZ[60], QASH[.03545985] | | |
| 10147707 | Unliquidated | FANZ[60], QASH[.01405451] | | |
| 10147708 | Unliquidated | FANZ[60], QASH[.03545985] | | |
| 10147709 | Unliquidated | FANZ[60], QASH[.01405451] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147710 | Unliquidated | FANZ[60], QASH[.03545985] | | |
| 10147711 | Unliquidated | QASH[.07719375], SNIP[1500] | | |
| 10147712 | Unliquidated | QASH[3] | | |
| 10147713 | Unliquidated | QASH[3] | | |
| 10147714 | Unliquidated | QASH[3] | | |
| 10147715 | Unliquidated | FANZ[60], QASH[.03222751], SNIP[1] | | |
| 10147716 | Unliquidated | QASH[.57142857] | | |
| 10147717 | Unliquidated | QASH[3] | | |
| 10147718 | Unliquidated | FANZ[60], QASH[.05854224] | | |
| 10147719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147720 | Unliquidated | QASH[3] | | |
| 10147721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147722 | Unliquidated | ETH[.00013244], STAC[.00001696] | | |
| 10147723 | Unliquidated | QASH[3] | | |
| 10147724 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147725 | Unliquidated | ETH[.00380747] | | |
| 10147726 | Unliquidated | USD[0.00] | | |
| 10147727 | Unliquidated | ETH[.00363272], FANZ[60] | | |
| 10147728 | Unliquidated | QASH[3] | | |
| 10147729 | Unliquidated | FANZ[60], QASH[.00840376] | | |
| 10147730 | Unliquidated | QASH[3] | | |
| 10147732 | Unliquidated | QASH[3] | | |
| 10147733 | Unliquidated | FANZ[60], QASH[.02199971], UBTC[.000125] | | |
| 10147734 | Unliquidated | QASH[3] | | |
| 10147735 | Unliquidated | FANZ[60], QASH[.27018708] | | |
| 10147737 | Unliquidated | USD[0.01] | | |
| 10147738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147739 | Unliquidated | FANZ[60], QASH[.10816875] | | |
| 10147740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147742 | Unliquidated | QASH[3] | | |
| 10147743 | Unliquidated | QASH[3] | | |
| 10147744 | Unliquidated | BTC[.00018654] | | |
| 10147745 | Unliquidated | FANZ[60], QASH[.10816875] | | |
| 10147746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147747 | Unliquidated | QASH[3] | | |
| 10147748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147753 | Unliquidated | FANZ[60], QASH[.0482155] | | |
| 10147755 | Unliquidated | JPY[0.16] | | |
| 10147756 | Unliquidated | QASH[3] | | |
| 10147757 | Unliquidated | ETH[.0030937], EZT[400], MGO[195], MITX[1000] | | |
| 10147758 | Unliquidated | ETH[.000002], FANZ[60] | | |
| 10147759 | Unliquidated | FANZ[60], QASH[.11466563] | | |
| 10147760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147762 | Unliquidated | FANZ[60], QASH[.00077256], SNIP[.66666667] | | |
| 10147763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147764 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10147765 | Unliquidated | QASH[3] | | |
| 10147766 | Unliquidated | ETH[.00414302] | | |
| 10147769 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147770 | Unliquidated | FANZ[60], QASH[.04833839] | | |
| 10147771 | Unliquidated | QASH[3] | | |
| 10147772 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10147773 | Unliquidated | JPY[0.20], UBTC[.00999201] | | |
| 10147774 | Unliquidated | QASH[3] | | |
| 10147776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147777 | Unliquidated | FANZ[60], QASH[.10764899] | | |
| 10147778 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147779 | Unliquidated | FANZ[60], QASH[.10807057] | | |
| 10147780 | Unliquidated | QASH[3] | | |
| 10147781 | Unliquidated | FANZ[60], QASH[.10185563] | | |
| 10147782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147783 | Unliquidated | ETH[.00058384], EZT[1] | | |
| 10147784 | Unliquidated | FANZ[60], QASH[93.90909091] | | |
| 10147785 | Unliquidated | QASH[3] | | |
| 10147786 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147787 | Unliquidated | QASH[3] | | |
| 10147789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147791 | Unliquidated | QASH[3] | | |
| 10147792 | Unliquidated | ETH[.00153954], EZT[.00685752] | | |
| 10147793 | Unliquidated | ETH[.0015534] | | |
| 10147794 | Unliquidated | QASH[3] | | |
| 10147795 | Unliquidated | FANZ[60], QASH[.00006336], SNIP[.01] | | |
| 10147796 | Unliquidated | QASH[3] | | |
| 10147797 | Unliquidated | BTC[.00000514], FANZ[60], SNIP[7] | | |
| 10147798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147801 | Unliquidated | FANZ[60], QASH[.00083799] | | |
| 10147802 | Unliquidated | QASH[3] | | |
| 10147803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147804 | Unliquidated | QASH[3] | | |
| 10147805 | Unliquidated | QASH[3] | | |
| 10147807 | Unliquidated | QASH[3] | | |
| 10147808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147809 | Unliquidated | QASH[3] | | |
| 10147810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147811 | Unliquidated | QASH[3] | | |
| 10147812 | Unliquidated | FANZ[60], QASH[.00083799] | | |
| 10147814 | Unliquidated | QASH[3] | | |
| 10147815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147817 | Unliquidated | ETH[.00007163], FANZ[60] | | |
| 10147818 | Unliquidated | QASH[3] | | |
| 10147819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147820 | Unliquidated | FANZ[60], QASH[6] | | |
| 10147821 | Unliquidated | BTC[.00000001], ETH[.00442815] | | |
| 10147822 | Unliquidated | SNX[.000019] | | |
| 10147823 | Unliquidated | QASH[3] | | |
| 10147824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147825 | Unliquidated | QASH[3] | | |
| 10147826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147829 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147831 | Unliquidated | FANZ[60], QASH[.00566472] | | |
| 10147832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147834 | Unliquidated | QASH[3] | | |
| 10147835 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10147836 | Unliquidated | FANZ[60], QASH[1] | | |
| 10147837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147838 | Unliquidated | BTC[.00047071], QCTN[50] | | |
| 10147839 | Unliquidated | FANZ[60], QASH[.03545985] | | |
| 10147840 | Unliquidated | BTC[.63473272], ETH[.00000061], ETHW[.63063294], QASH[.07157614], RFOX[2095385.90470395], UBT[1305], USD[24.11], USDC[902.115618], USDT[.01806] | | |
| 10147841 | Unliquidated | FANZ[60], QASH[.03494908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147842 | Unliquidated | ETH[.00001738], FANZ[60] | | |
| 10147843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147845 | Unliquidated | FANZ[60], QASH[.07035191] | | |
| 10147846 | Unliquidated | ETH[.0000173], FANZ[60] | | |
| 10147847 | Unliquidated | QASH[3] | | |
| 10147849 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147850 | Unliquidated | FANZ[60], QASH[.00603643] | | |
| 10147851 | Unliquidated | JPY[414.35] | | |
| 10147852 | Unliquidated | ETH[.00010541], FANZ[60] | | |
| 10147853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147854 | Unliquidated | FANZ[60], QASH[.0074943] | | |
| 10147855 | Unliquidated | QASH[3] | | |
| 10147856 | Unliquidated | ETH[.00001728], ETHW[.00001728], GZE[13.4] | | |
| 10147857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147858 | Unliquidated | FANZ[60], QASH[.01371539] | | |
| 10147860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147861 | Unliquidated | BTC[.00000077], ETN[56.25] | | |
| 10147862 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147863 | Unliquidated | ETH[.00000134], FANZ[60] | | |
| 10147864 | Unliquidated | FANZ[60], QASH[.01462236] | | |
| 10147865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147867 | Unliquidated | ETH[.00001728], FANZ[60] | | |
| 10147868 | Unliquidated | BTC[.00018386], ETH[.0006388] | | |
| 10147869 | Unliquidated | ETH[.0000014], FANZ[60] | | |
| 10147870 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10147872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147873 | Unliquidated | ETH[.00000139], FANZ[60] | | |
| 10147874 | Unliquidated | FANZ[60], QASH[.00190174], SNIP[4.91089412] | | |
| 10147875 | Unliquidated | FANZ[60], QASH[.07647127] | | |
| 10147876 | Unliquidated | FANZ[60], QASH[.00549781] | | |
| 10147877 | Unliquidated | ETH[.00002091], FANZ[60] | | |
| 10147878 | Unliquidated | ETH[.00000109], FANZ[60] | | |
| 10147879 | Unliquidated | JPY[0.02], UBTC[.00015923] | | |
| 10147881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147882 | Unliquidated | ETH[.00000016], FANZ[60] | | |
| 10147883 | Unliquidated | ETH[.00002175], FANZ[60] | | |
| 10147884 | Unliquidated | USD[0.01] | | |
| 10147885 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10147886 | Unliquidated | ETH[.00002091], FANZ[60] | | |
| 10147887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147888 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10147889 | Unliquidated | QASH[3] | | |
| 10147890 | Unliquidated | ETH[.00000138], FANZ[60] | | |
| 10147891 | Unliquidated | FANZ[60], QASH[.00200913], SNIP[.84767353] | | |
| 10147892 | Unliquidated | ETH[.00002008], FANZ[60] | | |
| 10147893 | Unliquidated | FANZ[60], QASH[.12269157] | | |
| 10147894 | Unliquidated | USD[0.03] | | |
| 10147895 | Unliquidated | ETH[.00000138], FANZ[60] | | |
| 10147896 | Unliquidated | JPY[0.07], UBTC[.1586] | | |
| 10147897 | Unliquidated | FANZ[60], QASH[.0021582], SNIP[.89759306] | | |
| 10147898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147899 | Unliquidated | ETH[.00002091], FANZ[60] | | |
| 10147900 | Unliquidated | FANZ[60], QASH[.01002006] | | |
| 10147901 | Unliquidated | BTC[.0000129], ETH[.00000039], FANZ[60] | | |
| 10147902 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10147903 | Unliquidated | BTC[.00233293], HERO[1470.07378571], QASH[3] | | |
| 10147904 | Unliquidated | ETH[.00000046], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147906 | Unliquidated | FANZ[60], QASH[.09895455] | | |
| 10147907 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10147908 | Unliquidated | FANZ[60], QASH[.00013179], SNIP[.05696682] | | |
| 10147909 | Unliquidated | QASH[3] | | |
| 10147910 | Unliquidated | QASH[3] | | |
| 10147911 | Unliquidated | QASH[3] | | |
| 10147912 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10147913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147916 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10147917 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10147918 | Unliquidated | JPY[0.06] | | |
| 10147919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147920 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10147921 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10147922 | Unliquidated | USD[0.00] | | |
| 10147923 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147924 | Unliquidated | QASH[3] | | |
| 10147925 | Unliquidated | JPY[0.01] | | |
| 10147926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147928 | Unliquidated | JPY[0.15], UBTC[.0003637] | | |
| 10147929 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10147930 | Unliquidated | USD[0.01] | | |
| 10147931 | Unliquidated | FANZ[60], QASH[.00006336], SNIP[.01] | | |
| 10147932 | Unliquidated | QASH[3] | | |
| 10147933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147934 | Unliquidated | FANZ[60], QASH[.00949688], SNIP[93.77321667] | | |
| 10147935 | Unliquidated | FANZ[60], QASH[.00083799] | | |
| 10147936 | Unliquidated | JPY[0.15], UBTC[.0003238] | | |
| 10147937 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10147938 | Unliquidated | USD[0.01] | | |
| 10147939 | Unliquidated | FANZ[60], QASH[.00083798] | | |
| 10147940 | Unliquidated | FANZ[60], QASH[.00916411], SNIP[94.1767] | | |
| 10147941 | Unliquidated | JPY[0.02], UBTC[.00015923] | | |
| 10147942 | Unliquidated | ETH[.00000117], FANZ[60] | | |
| 10147943 | Unliquidated | QASH[3] | | |
| 10147944 | Unliquidated | FANZ[60], QASH[.00856919], SNIP[.00006816] | | |
| 10147945 | Unliquidated | ETH[.00382383] | | |
| 10147946 | Unliquidated | FANZ[60], QASH[.00073087], SNIP[.00000769] | | |
| 10147947 | Unliquidated | FANZ[60], QASH[.16879166], SNIP[.29096667] | | |
| 10147948 | Unliquidated | ETH[.00000097], FANZ[60] | | |
| 10147949 | Unliquidated | USD[0.00] | | |
| 10147950 | Unliquidated | QASH[1.645], XRP[1] | | |
| 10147951 | Unliquidated | JPY[0.02], UBTC[.00094474] | | |
| 10147952 | Unliquidated | FANZ[60], QASH[.1607475] | | |
| 10147953 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10147954 | Unliquidated | QASH[3] | | |
| 10147956 | Unliquidated | FANZ[60], QASH[.00822436], SNIP[.00008947] | | |
| 10147957 | Unliquidated | FANZ[60], QASH[.014241], SNIP[1] | | |
| 10147958 | Unliquidated | FANZ[60], QASH[.16002631], SNIP[.18156842] | | |
| 10147959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147960 | Unliquidated | QASH[3] | | |
| 10147961 | Unliquidated | FANZ[60], QASH[.0161206], SNIP[.34668667] | | |
| 10147962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147963 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10147964 | Unliquidated | QASH[3] | | |
| 10147965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147966 | Unliquidated | FANZ[60], QASH[.1600263], SNIP[.25506842] | | |
| 10147967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147968 | Unliquidated | FANZ[60], GZE[.001], QASH[.0122425] | | |
| 10147969 | Unliquidated | FANZ[60], QASH[.03034275], SNIP[.47619048] | | |
| 10147970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147973 | Unliquidated | FANZ[60], QASH[.0286503], SNIP[.00009451] | | |
| 10147974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147975 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10147976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147977 | Unliquidated | FANZ[60], QASH[.16002631], SNIP[.51156842] | | |
| 10147978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147979 | Unliquidated | ETH[.00000138], FANZ[60] | | |
| 10147980 | Unliquidated | ETH[.00000576], FANZ[60] | | |
| 10147981 | Unliquidated | ETH[.00004016], GZE[11.62690909] | | |
| 10147982 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10147983 | Unliquidated | FANZ[60], QASH[.00792593], SNIP[.00000526] | | |
| 10147985 | Unliquidated | ETH[.00000585], SNX[.0000188] | | |
| 10147986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147987 | Unliquidated | FANZ[60], QASH[.17858824], SNIP[.07288235] | | |
| 10147988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147989 | Unliquidated | ETH[.00291913], FANZ[160], SNX[.00116678] | | |
| 10147990 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10147991 | Unliquidated | ETH[.0045], FANZ[60], QASH[33] | | |
| 10147992 | Unliquidated | USD[0.00] | | |
| 10147993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147994 | Unliquidated | ETH[.00000108], FANZ[60] | | |
| 10147995 | Unliquidated | FANZ[60], QASH[.16002632], SNIP[.00006842] | | |
| 10147996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10147997 | Unliquidated | FANZ[60], QASH[.02563245] | | |
| 10147998 | Unliquidated | QASH[3] | | |
| 10147999 | Unliquidated | FANZ[60], QASH[.00915908], SNIP[94.18276667] | | |
| 10148000 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148003 | Unliquidated | QASH[.00077256], SNIP[.66666667] | | |
| 10148004 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10148005 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[453.2195] | | |
| 10148006 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10148007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148008 | Unliquidated | QASH[.00055757] | | |
| 10148009 | Unliquidated | FANZ[60], QASH[.1521375], SNIP[.462] | | |
| 10148010 | Unliquidated | JPY[0.02], UBTC[.00078632] | | |
| 10148011 | Unliquidated | FANZ[60], GZE[.01], QASH[.0146407] | | |
| 10148012 | Unliquidated | QASH[.00120855], SNIP[.94736842] | | |
| 10148013 | Unliquidated | JPY[0.02], UBTC[.00092087] | | |
| 10148014 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10148015 | Unliquidated | ETH[.00001817], FANZ[60] | | |
| 10148016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148017 | Unliquidated | ETH[.00001332], FANZ[60] | | |
| 10148018 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10148019 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10148020 | Unliquidated | QASH[.00050718] | | |
| 10148021 | Unliquidated | FANZ[60], QASH[.04024902] | | |
| 10148022 | Unliquidated | ETH[.00000051], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148023 | Unliquidated | ETH[.00001916], FANZ[60] | | |
| 10148024 | Unliquidated | JPY[0.01], UBTC[.0000406] | | |
| 10148025 | Unliquidated | FANZ[60], QASH[.00175337], SNIP[.0975] | | |
| 10148026 | Unliquidated | JPY[0.10], UBTC[.00001516] | | |
| 10148027 | Unliquidated | ETH[.00000016], FANZ[60] | | |
| 10148029 | Unliquidated | QASH[3] | | |
| 10148030 | Unliquidated | QASH[3] | | |
| 10148031 | Unliquidated | JPY[0.10], UBTC[.00012075] | | |
| 10148032 | Unliquidated | ETH[.00000125], FANZ[60] | | |
| 10148033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148034 | Unliquidated | ETH[.00001158], FANZ[60] | | |
| 10148035 | Unliquidated | QASH[3] | | |
| 10148036 | Unliquidated | ETH[.00003945], ETHW[.00003945] | | |
| 10148037 | Unliquidated | QASH[.0147288] | | |
| 10148038 | Unliquidated | STAC[183.25] | | |
| 10148039 | Unliquidated | QASH[3] | | |
| 10148040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148041 | Unliquidated | QASH[.01671493] | | |
| 10148042 | Unliquidated | QASH[3] | | |
| 10148043 | Unliquidated | QASH[3] | | |
| 10148044 | Unliquidated | ETH[.00000427], FANZ[60] | | |
| 10148045 | Unliquidated | QASH[3] | | |
| 10148046 | Unliquidated | ETH[.00004424], FANZ[60] | | |
| 10148047 | Unliquidated | QASH[3] | | |
| 10148048 | Unliquidated | ETH[.00002151], FANZ[60] | | |
| 10148049 | Unliquidated | QASH[3] | | |
| 10148051 | Unliquidated | ETH[.00000351], FANZ[60] | | |
| 10148052 | Unliquidated | FANZ[60], QASH[143.67464807] | | |
| 10148053 | Unliquidated | AUD[0.00], BTC[.00000729], HKD[0.00], JPY[3.98], USD[0.00] | | |
| 10148054 | Unliquidated | ETH[.00004645], FANZ[60] | | |
| 10148056 | Unliquidated | QASH[3] | | |
| 10148057 | Unliquidated | FANZ[60], QASH[.00144423], SNIP[.00086387] | | |
| 10148058 | Unliquidated | BTC[.00001751] | | |
| 10148060 | Unliquidated | QASH[.001509] | | |
| 10148061 | Unliquidated | FANZ[60], QASH[.00216501], SNIP[.00003824] | | |
| 10148062 | Unliquidated | FANZ[60], QASH[.00196586], SNIP[.06025] | | |
| 10148064 | Unliquidated | QASH[.001509] | | |
| 10148065 | Unliquidated | FANZ[60], QASH[6] | | |
| 10148066 | Unliquidated | QASH[3] | | |
| 10148067 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10148068 | Unliquidated | QASH[3] | | |
| 10148069 | Unliquidated | QASH[3] | | |
| 10148070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148071 | Unliquidated | FANZ[60], QASH[.00090742], SNIP[.00004107] | | |
| 10148072 | Unliquidated | QASH[.00055757] | | |
| 10148073 | Unliquidated | QASH[3] | | |
| 10148074 | Unliquidated | BTC[.00005702] | | |
| 10148076 | Unliquidated | QASH[3] | | |
| 10148077 | Unliquidated | BTC[.00000156], ETH[.00142874] | | |
| 10148078 | Unliquidated | QASH[.001509] | | |
| 10148079 | Unliquidated | QASH[6] | | |
| 10148080 | Unliquidated | QASH[3] | | |
| 10148081 | Unliquidated | QASH[3] | | |
| 10148082 | Unliquidated | JPY[0.65], USD[0.00] | | |
| 10148083 | Unliquidated | QASH[3] | | |
| 10148084 | Unliquidated | ETH[.00005404], FANZ[60] | | |
| 10148085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148086 | Unliquidated | ETH[.00000009], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148087 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148090 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10148092 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10148093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148097 | Unliquidated | ETH[.01901893], TRX[.100082] | | |
| 10148098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148100 | Unliquidated | BTC[.00000004], QASH[15.02] | | |
| 10148101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148104 | Unliquidated | UBTC[.1004], USD[0.00] | | |
| 10148106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148107 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148110 | Unliquidated | FANZ[60], QASH[.00014126], SNIP[.00051428] | | |
| 10148111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148112 | Unliquidated | BTC[.00000896], ETH[.00008] | | |
| 10148113 | Unliquidated | ETH[.00766279], ZCO[148.86305] | | |
| 10148114 | Unliquidated | ETH[.00000148], FANZ[60] | | |
| 10148115 | Unliquidated | ETH[.00000146], FANZ[60] | | |
| 10148117 | Unliquidated | ETH[.00000104], FANZ[60] | | |
| 10148118 | Unliquidated | FANZ[60], QASH[.00684655] | | |
| 10148119 | Unliquidated | ETH[.00000128], FANZ[60] | | |
| 10148120 | Unliquidated | QASH[3] | | |
| 10148121 | Unliquidated | FTT[.09774282], QASH[.00002096], SGD[5.01] | | |
| 10148122 | Unliquidated | USD[0.00] | | |
| 10148123 | Unliquidated | ETH[.004413], FANZ[60] | | |
| 10148124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148125 | Unliquidated | ETH[.00000081], FANZ[60] | | |
| 10148126 | Unliquidated | ETN[2065.45] | | |
| 10148127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148128 | Unliquidated | ETH[.00812617], SNX[.03638178] | | |
| 10148129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148130 | Unliquidated | FANZ[60], QASH[.00115768], SNIP[.00005] | | |
| 10148131 | Unliquidated | ETH[.00420021] | | |
| 10148132 | Unliquidated | UBTC[.00006], USD[0.00] | | |
| 10148133 | Unliquidated | ETH[.0070569], QASH[790] | | |
| 10148134 | Unliquidated | JPY[0.18] | | |
| 10148135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148136 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10148137 | Unliquidated | ETH[.00001043], SNX[.09966831] | | |
| 10148138 | Unliquidated | ADH[.00001417], ALX[222], BTC[.00002297], ETH[.00010019], GATE[55], UKG[.99996667], ZCO[870] | | |
| 10148139 | Unliquidated | FANZ[60], QASH[.1025747] | | |
| 10148140 | Unliquidated | QASH[3] | | |
| 10148141 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10148142 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148144 | Unliquidated | ETH[.0000004], ETHW[.0000004] | | |
| 10148145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148146 | Unliquidated | ETH[.01639072] | | |
| 10148147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148148 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148149 | Unliquidated | FANZ[160], USD[0.07], USDC[.72187353], XRP[.45820721], ZCO[.41368401] | | |
| 10148150 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148152 | Unliquidated | QASH[.00000585] | | |
| 10148153 | Unliquidated | QASH[3] | | |
| 10148154 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148157 | Unliquidated | ETH[.00077758] | | |
| 10148159 | Unliquidated | ETH[.00002705], ETHW[.00002705], LALA[7.33478321], QASH[9.68309754], TRX[10] | | |
| 10148160 | Unliquidated | QASH[226.04422601] | | |
| 10148161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148162 | Unliquidated | QASH[3] | | |
| 10148163 | Unliquidated | ETH[.00000151], FANZ[60], SNIP[2] | | |
| 10148164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148165 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148166 | Unliquidated | JPY[0.15], UBTC[.00010671] | | |
| 10148167 | Unliquidated | QASH[3] | | |
| 10148168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148169 | Unliquidated | QASH[3] | | |
| 10148171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148172 | Unliquidated | QASH[.00015502], SNIP[.00007333] | | |
| 10148173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148175 | Unliquidated | FANZ[60], QASH[.00161558], SNIP[.00079] | | |
| 10148176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148177 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148180 | Unliquidated | FANZ[60], QASH[.00152334], SNIP[.01707] | | |
| 10148181 | Unliquidated | QASH[3] | | |
| 10148182 | Unliquidated | FANZ[60], QASH[.00974438], SNIP[1] | | |
| 10148183 | Unliquidated | QASH[3] | | |
| 10148184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148186 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148187 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148188 | Unliquidated | USD[0.00] | | |
| 10148189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148193 | Unliquidated | JPY[0.45], UBTC[.00055627] | | |
| 10148194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148196 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148197 | Unliquidated | QASH[3] | | |
| 10148198 | Unliquidated | ETH[.08089799] | | |
| 10148199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148200 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10148201 | Unliquidated | USD[0.00] | | |
| 10148202 | Unliquidated | FANZ[60], QASH[.0960506] | | |
| 10148203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148204 | Unliquidated | BTC[.00004022], FANZ[100] | | |
| 10148205 | Unliquidated | FANZ[60], QASH[.00064175], SNIP[.73927917] | | |
| 10148206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148208 | Unliquidated | QASH[3] | | |
| 10148209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148212 | Unliquidated | FANZ[60], QASH[.01923725], SNIP[1] | | |
| 10148213 | Unliquidated | JPY[0.15], UBTC[.00010074] | | |
| 10148214 | Unliquidated | ETH[.00000002], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148216 | Unliquidated | USD[0.00] | | |
| 10148217 | Unliquidated | QASH[.00018515], SNIP[.00006667] | | |
| 10148218 | Unliquidated | FANZ[60], QASH[.00052865], SNIP[.74675588] | | |
| 10148219 | Unliquidated | FANZ[60], QASH[.04769317] | | |
| 10148220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148221 | Unliquidated | JPY[0.15], UBTC[.00027827] | | |
| 10148223 | Unliquidated | QASH[.00027679], SNIP[.00009474] | | |
| 10148224 | Unliquidated | QASH[3] | | |
| 10148225 | Unliquidated | QASH[3] | | |
| 10148226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148229 | Unliquidated | JPY[0.02], UBTC[.00093195] | | |
| 10148230 | Unliquidated | QASH[.0001697], SNIP[.00000001] | | |
| 10148231 | Unliquidated | FANZ[60], QASH[.00053429] | | |
| 10148232 | Unliquidated | QASH[3] | | |
| 10148233 | Unliquidated | QASH[.00024824], SNIP[.00000001] | | |
| 10148234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148235 | Unliquidated | FANZ[60], QASH[.00109089], SNIP[.48998334] | | |
| 10148236 | Unliquidated | FANZ[60], QASH[.083632] | | |
| 10148237 | Unliquidated | QASH[3] | | |
| 10148238 | Unliquidated | JPY[0.03], UBTC[.0108016] | | |
| 10148239 | Unliquidated | HART[416], QASH[3] | | |
| 10148240 | Unliquidated | QASH[.00018515], SNIP[.00000001] | | |
| 10148241 | Unliquidated | USD[0.00] | | |
| 10148242 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10148243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148244 | Unliquidated | JPY[0.00], UBTC[.00072301] | | |
| 10148245 | Unliquidated | QASH[3] | | |
| 10148246 | Unliquidated | JPY[0.03], UBTC[.00066571] | | |
| 10148247 | Unliquidated | BTC[.00001996] | | |
| 10148248 | Unliquidated | BTC[.00006619], ETH[.00000045], FANZ[160] | | |
| 10148250 | Unliquidated | ETH[.00004181], FANZ[60] | | |
| 10148251 | Unliquidated | ETH[.0000022], FANZ[60], SNIP[5] | | |
| 10148252 | Unliquidated | JPY[0.02], UBTC[.00092335] | | |
| 10148253 | Unliquidated | EUR[10.22] | | |
| 10148254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148255 | Unliquidated | USD[0.01] | | |
| 10148256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148257 | Unliquidated | FANZ[60], QASH[3.5625263] | | |
| 10148258 | Unliquidated | ETH[.00000353], SNX[56.43] | | |
| 10148259 | Unliquidated | FANZ[60], QASH[.0093207] | | |
| 10148260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148261 | Unliquidated | FANZ[60], QASH[.00124264] | | |
| 10148262 | Unliquidated | BTC[.00004048], DRG[61053], ETH[.0160783], ETHW[.0160783], FANZ[160], QASH[-497.62784441] | | |
| 10148263 | Unliquidated | QASH[3] | | |
| 10148264 | Unliquidated | ETH[.00000067], FANZ[60], SNIP[1] | | |
| 10148265 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148267 | Unliquidated | BTC[.0000006], USD[6.48], USDT[.739347] | | |
| 10148268 | Unliquidated | FANZ[60], QASH[.00916992], SNIP[.67527261] | | |
| 10148269 | Unliquidated | JPY[0.11], UBTC[.0000643] | | |
| 10148270 | Unliquidated | FANZ[60], QASH[.00558778] | | |
| 10148272 | Unliquidated | QASH[3] | | |
| 10148273 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148274 | Unliquidated | FANZ[60], QASH[.00097491], SNIP[4.4565] | | |
| 10148275 | Unliquidated | QASH[3] | | |
| 10148277 | Unliquidated | BTC[.00813996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148279 | Unliquidated | ETH[.00003378], FANZ[60], SNIP[5] | | |
| 10148280 | Unliquidated | JPY[0.02], UBTC[.00022284] | | |
| 10148281 | Unliquidated | QASH[6] | | |
| 10148282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148283 | Unliquidated | BTC[.0000167] | | |
| 10148284 | Unliquidated | USD[0.00] | | |
| 10148285 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10148286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148287 | Unliquidated | JPY[0.05], UBTC[.00023781] | | |
| 10148288 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148289 | Unliquidated | BTC[.00000437], FANZ[60], QASH[.5534553] | | |
| 10148290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148291 | Unliquidated | FANZ[60], QASH[.00067194] | | |
| 10148292 | Unliquidated | ETH[.00306] | | |
| 10148293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148295 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148296 | Unliquidated | QASH[3] | | |
| 10148297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148298 | Unliquidated | QASH[.00024824], SNIP[.00000001] | | |
| 10148299 | Unliquidated | UBTC[.00003], USD[0.00] | | |
| 10148300 | Unliquidated | QASH[.0003072] | | |
| 10148301 | Unliquidated | JPY[0.02], UBTC[.00086803] | | |
| 10148303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148304 | Unliquidated | ETH[.00000023], FANZ[60] | | |
| 10148305 | Unliquidated | USD[0.00] | | |
| 10148306 | Unliquidated | RBLX[.004898] | | |
| 10148307 | Unliquidated | ETH[.0000482], FANZ[60] | | |
| 10148308 | Unliquidated | CAN[10] | | |
| 10148309 | Unliquidated | QASH[.00050212], SNIP[.00000001] | | |
| 10148312 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148313 | Unliquidated | BTC[.00000191], ETH[.00018054], FANZ[60] | | |
| 10148314 | Unliquidated | QASH[3] | | |
| 10148315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148318 | Unliquidated | BTC[.0001266], QASH[.02145427], USD[0.16], XRP[.00026696] | | |
| 10148319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148323 | Unliquidated | UBTC[.00001027] | | |
| 10148324 | Unliquidated | FANZ[60], QASH[15] | | |
| 10148325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148327 | Unliquidated | QASH[.00050212], SNIP[.00000001] | | |
| 10148328 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10148329 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148331 | Unliquidated | ETH[.00000083], ETHW[.00000083] | | |
| 10148332 | Unliquidated | ETH[.0000216], FANZ[60] | | |
| 10148333 | Unliquidated | ETH[.00002498], FANZ[60], TRX[69.86] | | |
| 10148334 | Unliquidated | ETH[.00000169], ETHW[.00000169] | | |
| 10148335 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10148336 | Unliquidated | ETH[.00000172], ETHW[.00000172] | | |
| 10148337 | Unliquidated | ETH[.00000354], FANZ[60] | | |
| 10148338 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148339 | Unliquidated | ETH[.00000053], ETHW[.00000053] | | |
| 10148340 | Unliquidated | ETH[.00001124], ETHW[.00001124] | | |
| 10148341 | Unliquidated | QASH[.00050212], SNIP[.00000001] | | |
| 10148342 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10148343 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148344 | Unliquidated | QASH[.00023781] | | |
| 10148345 | Unliquidated | ETH[.00000351], FANZ[60] | | |
| 10148346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148347 | Unliquidated | QASH[.00023781] | | |
| 10148348 | Unliquidated | FANZ[60], QASH[.00361637] | | |
| 10148349 | Unliquidated | FANZ[60], QASH[.008661] | | |
| 10148351 | Unliquidated | QASH[.00028177] | | |
| 10148352 | Unliquidated | ETH[.00000351], FANZ[60] | | |
| 10148353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148354 | Unliquidated | ETH[.00000351], FANZ[60] | | |
| 10148355 | Unliquidated | ETH[.00000351], FANZ[60] | | |
| 10148356 | Unliquidated | QASH[.00766766], SNIP[2135.85714286] | | |
| 10148357 | Unliquidated | QASH[.00010841], SNIP[.00000001] | | |
| 10148358 | Unliquidated | ETH[.00000384], FANZ[60] | | |
| 10148359 | Unliquidated | ETH[.0000003], FANZ[60] | | |
| 10148360 | Unliquidated | QASH[3] | | |
| 10148361 | Unliquidated | QASH[.00024824], SNIP[.00000001] | | |
| 10148362 | Unliquidated | FANZ[60], QASH[.00030732], SNIP[.0461] | | |
| 10148363 | Unliquidated | FANZ[60], QASH[.01324175] | | |
| 10148364 | Unliquidated | FANZ[60], QASH[.00706029] | | |
| 10148365 | Unliquidated | ETH[.00002028], FANZ[60] | | |
| 10148366 | Unliquidated | FANZ[60], QASH[.00020551] | | |
| 10148367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148368 | Unliquidated | ETH[.00002007], FANZ[60] | | |
| 10148369 | Unliquidated | ETH[.00508037], FDX[.89527862] | | |
| 10148370 | Unliquidated | QASH[3] | | |
| 10148371 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10148372 | Unliquidated | FANZ[60], QASH[.0034491], SNIP[4] | | |
| 10148374 | Unliquidated | FANZ[60], QASH[.0006512], SNIP[7] | | |
| 10148375 | Unliquidated | FANZ[60], QASH[.07847399], SNIP[.662642] | | |
| 10148376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148377 | Unliquidated | QASH[3] | | |
| 10148378 | Unliquidated | FANZ[60], QASH[.00135068] | | |
| 10148379 | Unliquidated | FANZ[60], QASH[.0045135] | | |
| 10148380 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10148381 | Unliquidated | FANZ[60], QASH[.00631984] | | |
| 10148382 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10148383 | Unliquidated | FANZ[60], QASH[.0006512], SNIP[6] | | |
| 10148384 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10148385 | Unliquidated | QASH[3] | | |
| 10148386 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10148387 | Unliquidated | QASH[.0006512], SNIP[6] | | |
| 10148388 | Unliquidated | QASH[3] | | |
| 10148390 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10148391 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10148392 | Unliquidated | QASH[3] | | |
| 10148393 | Unliquidated | 1WO[1], EARTH[200], QASH[1.14285714] | | |
| 10148394 | Unliquidated | FANZ[60], QASH[.00043448] | | |
| 10148395 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10148396 | Unliquidated | QASH[3] | | |
| 10148398 | Unliquidated | QASH[3] | | |
| 10148399 | Unliquidated | QASH[3] | | |
| 10148400 | Unliquidated | BTC[.00000478], FANZ[60], LTC[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148402 | Unliquidated | FANZ[60], QASH[.01292229] | | |
| 10148403 | Unliquidated | FANZ[60], QASH[.0006512], SNIP[5] | | |
| 10148404 | Unliquidated | CEL[.59908883], QASH[54.32943132], USD[1.29], USDC[3.47905466] | | |
| 10148405 | Unliquidated | FANZ[60], QASH[.0125938] | | |
| 10148406 | Unliquidated | ETH[.00000294], SNIP[2121.73926358], XRP[.000001] | | |
| 10148407 | Unliquidated | ETH[.00242431], FANZ[60], QASH[.00298187] | | |
| 10148408 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10148409 | Unliquidated | FANZ[60], QASH[.00989668] | | |
| 10148410 | Unliquidated | QASH[.0009081] | | |
| 10148411 | Unliquidated | QASH[3] | | |
| 10148413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148414 | Unliquidated | QASH[3] | | |
| 10148415 | Unliquidated | FANZ[60], QASH[.00083845], SNIP[6] | | |
| 10148416 | Unliquidated | FANZ[60], QASH[.00225455] | | |
| 10148417 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10148418 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148419 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10148420 | Unliquidated | FANZ[60], QASH[.00556166] | | |
| 10148421 | Unliquidated | FANZ[60], QASH[.00002014] | | |
| 10148422 | Unliquidated | FANZ[60], QASH[.00010969], SNIP[.01] | | |
| 10148423 | Unliquidated | QASH[3] | | |
| 10148424 | Unliquidated | FANZ[60], QASH[.00113086] | | |
| 10148425 | Unliquidated | QASH[3] | | |
| 10148426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148427 | Unliquidated | QASH[.0006512], SNIP[5] | | |
| 10148428 | Unliquidated | FANZ[60], QASH[.0099464] | | |
| 10148429 | Unliquidated | QASH[3] | | |
| 10148430 | Unliquidated | QASH[.0006512], SNIP[5] | | |
| 10148431 | Unliquidated | FANZ[60], QASH[.0006512], SNIP[5] | | |
| 10148432 | Unliquidated | BTC[.0204435], ETH[.43901128], ETHW[.43901128], FANZ[100], NEO[16.75], QASH[80], TRX[3600] | | |
| 10148433 | Unliquidated | BTC[.00022844] | | |
| 10148435 | Unliquidated | QASH[.16930532] | | |
| 10148436 | Unliquidated | FANZ[60], QASH[.1693278] | | |
| 10148437 | Unliquidated | QASH[3] | | |
| 10148438 | Unliquidated | QASH[.16935028] | | |
| 10148439 | Unliquidated | BTC[.00000155], FANZ[60], QASH[.0006512], SNIP[6] | | |
| 10148440 | Unliquidated | QASH[3] | | |
| 10148441 | Unliquidated | QASH[3] | | |
| 10148442 | Unliquidated | JPY[0.89], UBTC[.00055526] | | |
| 10148443 | Unliquidated | FANZ[60], QASH[.16935028] | | |
| 10148444 | Unliquidated | QASH[3] | | |
| 10148445 | Unliquidated | JPY[0.60], UBTC[.00046283] | | |
| 10148446 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148447 | Unliquidated | FANZ[60], QASH[.01948706] | | |
| 10148448 | Unliquidated | ETN[100] | | |
| 10148449 | Unliquidated | KRL[5], QASH[.01559571], USD[0.03], USDT[.073075] | | |
| 10148450 | Unliquidated | FANZ[60], QASH[.01277587] | | |
| 10148451 | Unliquidated | ETH[.00070788], QTUM[.79203787] | | |
| 10148452 | Unliquidated | BTC[.00116455], MITX[19.75358225], NEO[.40110507], USD[4.61], XEM[20], XLM[29.75471827] | | |
| 10148453 | Unliquidated | BTC[.00000135], QASH[827.23065527] | | |
| 10148454 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10148455 | Unliquidated | ETH[.03599407], GATE[15807.1005], STACS[.00000296] | | |
| 10148456 | Unliquidated | ETH[.00000002], FANZ[60] | | |
| 10148457 | Unliquidated | FANZ[160], QASH[3], SNX[.00008985] | | |
| 10148458 | Unliquidated | ETH[.00000533], FANZ[60] | | |
| 10148459 | Unliquidated | ETH[.00002187], FANZ[60] | | |
| 10148460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148461 | Unliquidated | ETH[.00000807], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148462 | Unliquidated | QASH[3] | | |
| 10148463 | Unliquidated | ETH[.00000524], FANZ[60] | | |
| 10148464 | Unliquidated | QASH[3] | | |
| 10148465 | Unliquidated | ETH[.00451995], FANZ[60] | | |
| 10148466 | Unliquidated | BTC[.00003343] | | |
| 10148467 | Unliquidated | UBTC[.00007148] | | |
| 10148468 | Unliquidated | BTC[.00335727], ETN[2000] | | |
| 10148470 | Unliquidated | BTC[.00000488] | | |
| 10148471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148472 | Unliquidated | QASH[12], SNIP[2150] | | |
| 10148474 | Unliquidated | BTC[.000213], ETH[.01072128], FANZ[60] | | |
| 10148475 | Unliquidated | BTC[.0000001], CRPT[6.05], ETH[.0004434] | | |
| 10148476 | Unliquidated | HART[416], QASH[3] | | |
| 10148477 | Unliquidated | BTC[.00051899], DRG[.55926226] | | |
| 10148478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148480 | Unliquidated | QASH[3] | | |
| 10148481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148483 | Unliquidated | ETH[.00359648], FANZ[60] | | |
| 10148485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148486 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148490 | Unliquidated | ETH[.00000111], FANZ[60] | | |
| 10148491 | Unliquidated | JPY[0.00], UBTC[.0001205] | | |
| 10148492 | Unliquidated | USD[0.02] | | |
| 10148493 | Unliquidated | DRG[.64789313], ETH[.00009087], FANZ[160] | | |
| 10148494 | Unliquidated | ETH[.00000041], FANZ[60] | | |
| 10148495 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148496 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148498 | Unliquidated | FANZ[60], QASH[.014241], SNIP[1] | | |
| 10148499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148500 | Unliquidated | ETH[.00000163], FANZ[60] | | |
| 10148501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148505 | Unliquidated | QASH[.0009081] | | |
| 10148506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148511 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148512 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148513 | Unliquidated | BTC[.00028551] | | |
| 10148514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148519 | Unliquidated | QASH[.0009081] | | |
| 10148520 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148522 | Unliquidated | QCTN[50], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148524 | Unliquidated | JPY[0.02] | | |
| 10148525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148526 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10148527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148529 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148530 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148532 | Unliquidated | FANZ[60], QASH[.02198519], SNIP[4.87] | | |
| 10148533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148535 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10148536 | Unliquidated | FANZ[60], QASH[.1025747] | | |
| 10148537 | Unliquidated | ETH[.00027], ETHW[.00027], QASH[.00029068] | | |
| 10148538 | Unliquidated | JPY[0.10] | | |
| 10148539 | Unliquidated | QASH[3] | | |
| 10148540 | Unliquidated | FANZ[60], QASH[.09587929] | | |
| 10148541 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148542 | Unliquidated | JPY[0.06] | | |
| 10148543 | Unliquidated | QASH[3] | | |
| 10148544 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10148545 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10148546 | Unliquidated | QASH[3] | | |
| 10148547 | Unliquidated | FANZ[60], QASH[.09297226] | | |
| 10148548 | Unliquidated | FANZ[60], QASH[.02719747] | | |
| 10148549 | Unliquidated | FANZ[60], QASH[.00067465], SNIP[.79616667] | | |
| 10148550 | Unliquidated | QASH[3] | | |
| 10148551 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10148552 | Unliquidated | FANZ[60], GZE[.988042], QASH[.02751358] | | |
| 10148553 | Unliquidated | FANZ[60], QASH[4.71428571] | | |
| 10148554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148562 | Unliquidated | QASH[3] | | |
| 10148564 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148565 | Unliquidated | FANZ[60], QASH[.00167913], SNIP[.04193529] | | |
| 10148566 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148567 | Unliquidated | FANZ[60], GZE[.18041951], QASH[.06875581] | | |
| 10148568 | Unliquidated | FANZ[60], QASH[.00166023], SNIP[.05306323] | | |
| 10148569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148570 | Unliquidated | QASH[3] | | |
| 10148571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148572 | Unliquidated | FANZ[60], QASH[.0886395] | | |
| 10148573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148574 | Unliquidated | ETH[.00004094], FANZ[60] | | |
| 10148575 | Unliquidated | BTC[.00048184], ETN[200] | | |
| 10148576 | Unliquidated | FANZ[60], QASH[.00187083], SNIP[.91960735] | | |
| 10148577 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10148578 | Unliquidated | ETH[.00323994] | | |
| 10148579 | Unliquidated | QASH[.00020705] | | |
| 10148580 | Unliquidated | FANZ[60], QASH[.00184405], SNIP[.14732143] | | |
| 10148581 | Unliquidated | FANZ[60], QASH[.12644612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148582 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10148584 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10148585 | Unliquidated | QASH[3] | | |
| 10148586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148587 | Unliquidated | FANZ[60], QASH[.00067465], SNIP[.79616667] | | |
| 10148588 | Unliquidated | ETH[.0000008], FANZ[60], QASH[.00100108], SNIP[.29482143] | | |
| 10148589 | Unliquidated | QASH[3] | | |
| 10148590 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10148591 | Unliquidated | QASH[3] | | |
| 10148593 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10148594 | Unliquidated | ELY[574.25054952], FANZ[60], HART[416], IDR[2647.96] | | |
| 10148595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148596 | Unliquidated | ETN[5.5] | | |
| 10148597 | Unliquidated | QASH[.00020705] | | |
| 10148598 | Unliquidated | FANZ[60], QASH[.00155787], SNIP[4.46175] | | |
| 10148599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148600 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10148601 | Unliquidated | QASH[3] | | |
| 10148602 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148603 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10148604 | Unliquidated | QASH[.00020705] | | |
| 10148605 | Unliquidated | FANZ[60], QASH[.00049257], SNIP[.11338929] | | |
| 10148606 | Unliquidated | QASH[.00004251] | | |
| 10148607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148608 | Unliquidated | FANZ[60], QASH[.00154898] | | |
| 10148609 | Unliquidated | QASH[.00002212] | | |
| 10148610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148613 | Unliquidated | QASH[3] | | |
| 10148614 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148615 | Unliquidated | QASH[.0009081] | | |
| 10148616 | Unliquidated | QASH[3] | | |
| 10148617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148618 | Unliquidated | QASH[3] | | |
| 10148619 | Unliquidated | ETH[.00004369], ETHW[.00004369] | | |
| 10148620 | Unliquidated | QASH[3] | | |
| 10148621 | Unliquidated | ETH[.0002124] | | |
| 10148622 | Unliquidated | ETH[.003426], FANZ[60] | | |
| 10148623 | Unliquidated | QASH[3] | | |
| 10148624 | Unliquidated | FANZ[60], QASH[.01489669], UBTC[.000091] | | |
| 10148625 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10148626 | Unliquidated | FANZ[60], QASH[.01463419] | | |
| 10148627 | Unliquidated | DRG[.61890469], EARTH[1950], ETN[914.58], FTX[250] | | |
| 10148628 | Unliquidated | QASH[3] | | |
| 10148629 | Unliquidated | QASH[3] | | |
| 10148630 | Unliquidated | ETH[.00324], FANZ[60] | | |
| 10148631 | Unliquidated | QASH[3] | | |
| 10148632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148633 | Unliquidated | QASH[3] | | |
| 10148634 | Unliquidated | FANZ[60], QASH[.0125255] | | |
| 10148635 | Unliquidated | QASH[.00002212] | | |
| 10148636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148637 | Unliquidated | QASH[3] | | |
| 10148638 | Unliquidated | QASH[3] | | |
| 10148639 | Unliquidated | QASH[3] | | |
| 10148640 | Unliquidated | QASH[.0000537] | | |
| 10148641 | Unliquidated | FANZ[60], QASH[.00537255] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148642 | Unliquidated | QASH[3] | | |
| 10148643 | Unliquidated | BTC[.00001485], ETN[140.74] | | |
| 10148644 | Unliquidated | FANZ[60], QASH[.0154401] | | |
| 10148645 | Unliquidated | QASH[3] | | |
| 10148646 | Unliquidated | FANZ[60], QASH[.00214075], UBTC[.0001] | | |
| 10148647 | Unliquidated | USD[0.00] | | |
| 10148648 | Unliquidated | FANZ[60], QASH[.00104353], XLM[.0000353] | | |
| 10148649 | Unliquidated | QASH[3] | | |
| 10148650 | Unliquidated | QASH[3] | | |
| 10148651 | Unliquidated | QASH[3] | | |
| 10148652 | Unliquidated | FANZ[60], QASH[.03148294] | | |
| 10148653 | Unliquidated | QASH[3] | | |
| 10148654 | Unliquidated | QASH[3] | | |
| 10148655 | Unliquidated | QASH[3] | | |
| 10148656 | Unliquidated | QASH[3] | | |
| 10148657 | Unliquidated | QASH[3] | | |
| 10148658 | Unliquidated | QASH[3] | | |
| 10148659 | Unliquidated | FANZ[60], QASH[.01157519] | | |
| 10148660 | Unliquidated | QASH[.00120855], SNIP[.94736842] | | |
| 10148661 | Unliquidated | FANZ[60], QASH[.00585544] | | |
| 10148662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148663 | Unliquidated | QASH[3] | | |
| 10148664 | Unliquidated | QASH[.00077256], SNIP[.66666667] | | |
| 10148665 | Unliquidated | QASH[3] | | |
| 10148666 | Unliquidated | JPY[0.00], UBTC[.00014141] | | |
| 10148667 | Unliquidated | UBTC[.000472], USD[0.00] | | |
| 10148668 | Unliquidated | ETN[24.82] | | |
| 10148669 | Unliquidated | FANZ[60], QASH[.00101578] | | |
| 10148670 | Unliquidated | QASH[3] | | |
| 10148671 | Unliquidated | ETH[.00226435], ETHW[.00226435] | | |
| 10148672 | Unliquidated | QASH[3] | | |
| 10148673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148674 | Unliquidated | JPY[0.00], UBTC[.00007316] | | |
| 10148675 | Unliquidated | QASH[3] | | |
| 10148676 | Unliquidated | QASH[3] | | |
| 10148677 | Unliquidated | QASH[3] | | |
| 10148678 | Unliquidated | QASH[3] | | |
| 10148679 | Unliquidated | BTC[.00041112], DRG[.00882209] | | |
| 10148680 | Unliquidated | QASH[3] | | |
| 10148681 | Unliquidated | FANZ[60], QASH[.00779593] | | |
| 10148682 | Unliquidated | QASH[3] | | |
| 10148683 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10148684 | Unliquidated | FANZ[60], QASH[.00027714] | | |
| 10148685 | Unliquidated | QASH[3] | | |
| 10148686 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10148687 | Unliquidated | USD[0.00] | | |
| 10148688 | Unliquidated | UBTC[.0005211] | | |
| 10148689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148690 | Unliquidated | QASH[3] | | |
| 10148691 | Unliquidated | QASH[3] | | |
| 10148692 | Unliquidated | FANZ[60], QASH[.00252996] | | |
| 10148693 | Unliquidated | QASH[3] | | |
| 10148694 | Unliquidated | USD[0.01] | | |
| 10148695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148696 | Unliquidated | QASH[3] | | |
| 10148697 | Unliquidated | QASH[3] | | |
| 10148698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148699 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10148700 | Unliquidated | JPY[0.00], UBTC[.00008656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148702 | Unliquidated | UBTC[.000021], USD[0.00] | | |
| 10148703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148704 | Unliquidated | FANZ[60], XLM[3.81] | | |
| 10148705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148706 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148707 | Unliquidated | QASH[3] | | |
| 10148708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148709 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148714 | Unliquidated | USD[0.00] | | |
| 10148715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148716 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148717 | Unliquidated | JPY[0.05], UBTC[.00080652] | | |
| 10148718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148719 | Unliquidated | FANZ[60], QASH[.00073196], SNIP[.517255] | | |
| 10148720 | Unliquidated | JPY[0.06], UBTC[.00080003] | | |
| 10148721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148722 | Unliquidated | JPY[0.15], UBTC[.0003044] | | |
| 10148723 | Unliquidated | UBTC[.00003], USD[0.00] | | |
| 10148724 | Unliquidated | FANZ[60], QASH[.00143219], SNIP[.00085131] | | |
| 10148725 | Unliquidated | JPY[0.15], UBTC[.02221853] | | |
| 10148726 | Unliquidated | JPY[0.03], UBTC[.00060348] | | |
| 10148727 | Unliquidated | QASH[.0009081] | | |
| 10148728 | Unliquidated | JPY[0.03], UBTC[.00080202] | | |
| 10148729 | Unliquidated | ETH[.00365388], FANZ[60] | | |
| 10148730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148731 | Unliquidated | JPY[0.03], UBTC[.00090935] | | |
| 10148732 | Unliquidated | QASH[.00175038] | | |
| 10148733 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148735 | Unliquidated | ETH[.00007656], FANZ[60] | | |
| 10148736 | Unliquidated | FANZ[60], QASH[.00109089], SNIP[.48998334] | | |
| 10148737 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148738 | Unliquidated | QASH[.00170386] | | |
| 10148739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148742 | Unliquidated | QASH[.00170386] | | |
| 10148743 | Unliquidated | QASH[.00170386] | | |
| 10148744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148748 | Unliquidated | BTC[.00000623], FANZ[60], QASH[3] | | |
| 10148749 | Unliquidated | QASH[.00053225] | | |
| 10148750 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148752 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148753 | Unliquidated | FANZ[60], QASH[9] | | |
| 10148754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148757 | Unliquidated | EARTH[281.3399], QASH[3] | | |
| 10148758 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148760 | Unliquidated | QASH[2119.37156707] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148761 | Unliquidated | QASH[3] | | |
| 10148762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148763 | Unliquidated | ABBC[5], AQUA[29.7209024], ASM[.04815196], CPH[16], DEXA[.73646007], ETHW[.00000125], FIO[.5903703], FLOKI[80000], LIKE[.00009437], MARX[.00006428], MTL[.12447245], NUC[.513], QASH[.83084737], REDI[701], SHPING[114], SHX[3333], SPDR[.32469734], TRL[9], USDC[.02907121], XCF[14.62775585], XDC[.68186733], XLM[.00489883], XPR[4.8319] | | |
| 10148764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148765 | Unliquidated | FANZ[60], QASH[.00206211], SNIP[4.81648676] | | |
| 10148766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148768 | Unliquidated | FANZ[60], QASH[.04946315] | | |
| 10148769 | Unliquidated | BTC[.00000277], USD[0.05] | | |
| 10148770 | Unliquidated | QASH[.0009081] | | |
| 10148771 | Unliquidated | QASH[3] | | |
| 10148773 | Unliquidated | ETH[.002588], ETN[1], FANZ[60], QASH[.95104668] | | |
| 10148774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148777 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148778 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148782 | Unliquidated | BTC[.00003145] | | |
| 10148784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148786 | Unliquidated | BTC[.00000065], FANZ[60], QASH[.00085105], SNIP[.85714286], USD[0.03], XRP[.0000004] | | |
| 10148787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148790 | Unliquidated | FANZ[60], QASH[.00934674] | | |
| 10148791 | Unliquidated | FANZ[60], QASH[.083632] | | |
| 10148792 | Unliquidated | FANZ[60], QASH[.00196586], SNIP[5.06025] | | |
| 10148793 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10148794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148795 | Unliquidated | QASH[3] | | |
| 10148796 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148797 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10148799 | Unliquidated | QASH[.0005075] | | |
| 10148800 | Unliquidated | ETH[.00005014], TRX[164] | | |
| 10148801 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10148802 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148803 | Unliquidated | FANZ[60], QASH[.00035719] | | |
| 10148804 | Unliquidated | BTC[.00000181] | | |
| 10148805 | Unliquidated | FANZ[60], QASH[.00146342], SNIP[.0000455] | | |
| 10148807 | Unliquidated | FANZ[60], QASH[.20477017] | | |
| 10148808 | Unliquidated | QASH[.00035719] | | |
| 10148809 | Unliquidated | ETH[.00001204], JPY[1.62] | | |
| 10148810 | Unliquidated | FANZ[60], QASH[.00052923] | | |
| 10148811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148812 | Unliquidated | QASH[.00052923] | | |
| 10148813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148814 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10148815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148816 | Unliquidated | QASH[3] | | |
| 10148817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148818 | Unliquidated | BTC[.00672049], QCTN[50] | | |
| 10148819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148822 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148823 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148824 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10148825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148829 | Unliquidated | ALX[613.5874], ETN[504.91] | | |
| 10148830 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10148831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148835 | Unliquidated | FANZ[60], QASH[.062205], SNIP[1400] | | |
| 10148837 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10148838 | Unliquidated | ETH[.00000095], FANZ[60] | | |
| 10148839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148841 | Unliquidated | ETH[.000026], FANZ[60] | | |
| 10148842 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148843 | Unliquidated | ETH[1.0523625], ETHW[1.0523625], ZCO[15000] | | |
| 10148844 | Unliquidated | FANZ[60], QASH[2] | | |
| 10148845 | Unliquidated | ETH[.00020043], ZCO[2801] | | |
| 10148846 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148847 | Unliquidated | FANZ[60], QASH[.00774587] | | |
| 10148848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148849 | Unliquidated | ETH[.1] | | |
| 10148851 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148852 | Unliquidated | FANZ[60], QASH[.00148026], SNIP[.00065318] | | |
| 10148853 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10148854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148858 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10148859 | Unliquidated | ETH[.00002188], FANZ[60] | | |
| 10148860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148862 | Unliquidated | QASH[3] | | |
| 10148863 | Unliquidated | BTC[.02913054], JPY[458.75] | | |
| 10148864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148865 | Unliquidated | FANZ[60], QASH[.0044723], SNIP[.3976647] | | |
| 10148866 | Unliquidated | FANZ[60], QASH[6] | | |
| 10148867 | Unliquidated | QASH[3] | | |
| 10148868 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10148869 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10148870 | Unliquidated | BTC[.00000004], TRX[.000046] | | |
| 10148871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148873 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148874 | Unliquidated | QASH[3] | | |
| 10148875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148876 | Unliquidated | JPY[0.01] | | |
| 10148877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148879 | Unliquidated | QASH[6] | | |
| 10148880 | Unliquidated | JPY[0.00], UBTC[.00100232] | | |
| 10148881 | Unliquidated | QASH[.00077256], SNIP[.66666667] | | |
| 10148882 | Unliquidated | BTC[.00000693], HART[416], TPAY[93.224324] | | |
| 10148883 | Unliquidated | FANZ[60], QASH[.00727623] | | |
| 10148884 | Unliquidated | QASH[3] | | |
| 10148885 | Unliquidated | QASH[3] | | |
| 10148886 | Unliquidated | ETH[.00000128], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148887 | Unliquidated | ETH[.00096], QASH[522] | | |
| 10148888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148889 | Unliquidated | ETH[.00023448] | | |
| 10148890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148891 | Unliquidated | QASH[.00017342], SNIP[.16666667] | | |
| 10148892 | Unliquidated | QASH[3] | | |
| 10148893 | Unliquidated | ETH[.00000111], FANZ[60] | | |
| 10148894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148895 | Unliquidated | FANZ[60], GATE[15], QASH[.00267133] | | |
| 10148896 | Unliquidated | ETH[.00000001], XRP[.24999959] | | |
| 10148897 | Unliquidated | 1WO[30.2037422], ALX[245.4349] | | |
| 10148898 | Unliquidated | QASH[.00143556], SNIP[.66666667] | | |
| 10148899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148900 | Unliquidated | QASH[3] | | |
| 10148901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148902 | Unliquidated | QASH[3] | | |
| 10148903 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148904 | Unliquidated | ETH[.00000027], ETHW[.00000027], PWV[21.95950657] | | |
| 10148905 | Unliquidated | BTC[.00000014], SPHTX[676900.366291] | | |
| 10148906 | Unliquidated | QASH[3] | | |
| 10148907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148909 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148910 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10148912 | Unliquidated | QASH[3] | | |
| 10148913 | Unliquidated | USD[0.00] | | |
| 10148914 | Unliquidated | BTC[.00000056], ETH[.00000007], GATE[.7502055], QASH[.0484031] | | |
| 10148915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148916 | Unliquidated | ETH[.00000188], FANZ[60], SNIP[.27374302] | | |
| 10148917 | Unliquidated | QASH[3] | | |
| 10148918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148919 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148920 | Unliquidated | FANZ[60], QASH[.00945689], SNIP[93.82175] | | |
| 10148921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148922 | Unliquidated | QASH[3] | | |
| 10148923 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148925 | Unliquidated | BTC[.00076025], ECH[817.62696996] | | |
| 10148926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148927 | Unliquidated | QASH[.00143556], SNIP[.66666667] | | |
| 10148928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148929 | Unliquidated | QASH[3] | | |
| 10148930 | Unliquidated | FANZ[60], QASH[9] | | |
| 10148931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148932 | Unliquidated | FANZ[60], QASH[.09465926] | | |
| 10148933 | Unliquidated | FANZ[60], QASH[.00734618], SNIP[.20588235] | | |
| 10148934 | Unliquidated | QASH[.00143556], SNIP[.66666667] | | |
| 10148935 | Unliquidated | QASH[3] | | |
| 10148936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148938 | Unliquidated | FANZ[60], QASH[.01475061] | | |
| 10148939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148940 | Unliquidated | CHI[25], QASH[2788], SGD[0.18] | | |
| 10148941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148943 | Unliquidated | QASH[3] | | |
| 10148944 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148946 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10148947 | Unliquidated | BTC[.00000159] | | |
| 10148948 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148950 | Unliquidated | QASH[3] | | |
| 10148951 | Unliquidated | FANZ[60], QASH[.0014825], SNIP[.00075893] | | |
| 10148952 | Unliquidated | ETH[.00007581], FANZ[60] | | |
| 10148953 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148955 | Unliquidated | QASH[3] | | |
| 10148956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148957 | Unliquidated | QASH[3] | | |
| 10148958 | Unliquidated | BTC[.00000005] | | |
| 10148959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148961 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148962 | Unliquidated | QASH[3] | | |
| 10148963 | Unliquidated | QASH[42], SNIP[19749] | | |
| 10148964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148966 | Unliquidated | FANZ[60], QASH[.00145931], SNIP[.00089107] | | |
| 10148967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148968 | Unliquidated | FANZ[60], QASH[.02723125] | | |
| 10148969 | Unliquidated | QASH[3] | | |
| 10148970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148973 | Unliquidated | QASH[3] | | |
| 10148974 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148975 | Unliquidated | ETH[.00000099], FANZ[60] | | |
| 10148976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148977 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148979 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10148980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148981 | Unliquidated | QASH[3] | | |
| 10148982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148983 | Unliquidated | QASH[3] | | |
| 10148984 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10148985 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10148986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148987 | Unliquidated | QASH[3] | | |
| 10148988 | Unliquidated | QASH[3] | | |
| 10148989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148990 | Unliquidated | QASH[3] | | |
| 10148991 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10148992 | Unliquidated | FANZ[60], QASH[.00146819], SNIP[.00038013] | | |
| 10148993 | Unliquidated | FANZ[60], QASH[.0241429] | | |
| 10148994 | Unliquidated | ETH[.00001079], FANZ[60] | | |
| 10148995 | Unliquidated | FANZ[60], QASH[.04470369] | | |
| 10148996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148997 | Unliquidated | QASH[3] | | |
| 10148998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10148999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149000 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149001 | Unliquidated | FANZ[60], QASH[.03545985] | | |
| 10149002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149004 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149005 | Unliquidated | ETH[.00000026], FANZ[60], SNIP[.02359551] | | |
| 10149006 | Unliquidated | FANZ[60], QASH[.00083799] | | |
| 10149007 | Unliquidated | JPY[75.56], QASH[3.16427701], USD[5.70] | | |
| 10149008 | Unliquidated | XLM[.00004605], ZCO[.00004936] | | |
| 10149009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149011 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10149012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149014 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10149015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149016 | Unliquidated | FANZ[60], QASH[.000172] | | |
| 10149017 | Unliquidated | ETH[.00000569], ETN[115.61], FANZ[60], QASH[.00293899] | | |
| 10149018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149019 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10149020 | Unliquidated | UBTC[.000099], USD[0.00] | | |
| 10149021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149022 | Unliquidated | ETH[.00000141], FANZ[60] | | |
| 10149023 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10149024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149025 | Unliquidated | ETH[.00000138], FANZ[60] | | |
| 10149026 | Unliquidated | ETH[.00000177], FANZ[60] | | |
| 10149027 | Unliquidated | USD[0.00] | | |
| 10149028 | Unliquidated | ETH[.00000163], FANZ[60] | | |
| 10149029 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10149031 | Unliquidated | ETH[.00457808], FANZ[60] | | |
| 10149032 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10149033 | Unliquidated | JPY[0.05], UBTC[.00075651] | | |
| 10149034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149036 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10149037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149040 | Unliquidated | USD[0.00] | | |
| 10149041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149042 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10149043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149044 | Unliquidated | JPY[0.09], UBTC[.13110791] | | |
| 10149045 | Unliquidated | BTC[.00099715], ETH[.00004853], ETN[1] | | |
| 10149046 | Unliquidated | ETH[.00367781] | | |
| 10149047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149048 | Unliquidated | QASH[487.06774225] | | |
| 10149049 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10149050 | Unliquidated | JPY[0.25], UBTC[.00016373] | | |
| 10149051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149052 | Unliquidated | ETH[.00000023], FANZ[60], SNIP[2] | | |
| 10149053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149055 | Unliquidated | JPY[0.56] | | |
| 10149056 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149057 | Unliquidated | FANZ[60], QASH[.00072075], SNIP[.00001944] | | |
| 10149058 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10149059 | Unliquidated | QASH[3] | | |
| 10149060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149062 | Unliquidated | AMLT[9.45625928], ETH[.00318809] | | |
| 10149063 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149064 | Unliquidated | BTC[.0003] | | |
| 10149065 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10149066 | Unliquidated | FANZ[60], QASH[90] | | |
| 10149067 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10149068 | Unliquidated | JPY[0.56] | | |
| 10149069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149074 | Unliquidated | ETH[.00000029], FANZ[60], SNIP[2] | | |
| 10149075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149076 | Unliquidated | ETH[.00000087], FANZ[60] | | |
| 10149077 | Unliquidated | ETH[.00002234], FANZ[60], QASH[3] | | |
| 10149078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149082 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10149083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149084 | Unliquidated | ETH[.00000067], FANZ[60], SNIP[1] | | |
| 10149085 | Unliquidated | USD[1.28] | | |
| 10149087 | Unliquidated | JPY[2.60] | | |
| 10149088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149090 | Unliquidated | ETH[.00000035] | | |
| 10149091 | Unliquidated | FANZ[60], HART[416], QASH[.03779576], SNIP[.85714286] | | |
| 10149092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149093 | Unliquidated | QASH[3] | | |
| 10149094 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10149095 | Unliquidated | QASH[3] | | |
| 10149096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149097 | Unliquidated | JPY[1.58] | | |
| 10149098 | Unliquidated | ETH[.00000027], ETHW[.00000027] | | |
| 10149099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149100 | Unliquidated | ETH[.00001572], FANZ[60] | | |
| 10149101 | Unliquidated | JPY[1.19] | | |
| 10149102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149106 | Unliquidated | ETH[.00000064], ETHW[.00000064] | | |
| 10149107 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149108 | Unliquidated | ETH[.00001176], FANZ[60] | | |
| 10149109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149110 | Unliquidated | FANZ[60], QASH[.00205982] | | |
| 10149111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149112 | Unliquidated | ETH[.0000002], ETHW[.0000002] | | |
| 10149113 | Unliquidated | ETH[.00001596], FANZ[60] | | |
| 10149114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149115 | Unliquidated | ETH[.004581], FANZ[60] | | |
| 10149116 | Unliquidated | QASH[.00053225] | | |
| 10149117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149118 | Unliquidated | JPY[0.30], UBTC[.00002359] | | |
| 10149119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149120 | Unliquidated | ETH[.00001132], FANZ[60] | | |
| 10149121 | Unliquidated | QASH[.00053225] | | |
| 10149122 | Unliquidated | ETH[.00000156], ETHW[.00000156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149123 | Unliquidated | QASH[.00053225] | | |
| 10149124 | Unliquidated | FANZ[60], QASH[.0105302] | | |
| 10149125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149126 | Unliquidated | ETH[.00000177], FANZ[60] | | |
| 10149127 | Unliquidated | JPY[0.30], UBTC[.00005977] | | |
| 10149128 | Unliquidated | ETH[.00001539], FANZ[60] | | |
| 10149129 | Unliquidated | ETH[.00000167], FANZ[60] | | |
| 10149130 | Unliquidated | ETH[.00002151], FANZ[60] | | |
| 10149131 | Unliquidated | BTC[.00003139], TPAY[270.22050691] | | |
| 10149132 | Unliquidated | JPY[0.30], UBTC[.00005977] | | |
| 10149133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149134 | Unliquidated | FANZ[60], QASH[.00565348], SNIP[48] | | |
| 10149135 | Unliquidated | ETH[.00000091], FANZ[60] | | |
| 10149136 | Unliquidated | ETH[.00001575], FANZ[60] | | |
| 10149137 | Unliquidated | ETH[.00000737], FANZ[60], SNIP[1.40782123] | | |
| 10149138 | Unliquidated | BTC[.00010198], ETH[.00105348], IDH[300], OAX[11], QASH[23.20883708] | | |
| 10149139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149140 | Unliquidated | ETH[.00000142], FANZ[60] | | |
| 10149141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149142 | Unliquidated | ETH[.00024961], FANZ[60] | | |
| 10149143 | Unliquidated | ETH[.00001173], FANZ[60] | | |
| 10149144 | Unliquidated | ETH[.00045692], USD[0.12], XRP[.00001619] | | |
| 10149145 | Unliquidated | ETH[.00001434], FANZ[60], SNIP[1.96666667] | | |
| 10149146 | Unliquidated | 1WO[.0037422], BTC[.00316185], SGN[59.86595802], SNX[.0080759], USD[0.03], XLM[.00003] | | |
| 10149147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149150 | Unliquidated | ETH[.00001614], FANZ[60] | | |
| 10149151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149152 | Unliquidated | ETH[.00001575], FANZ[60] | | |
| 10149153 | Unliquidated | QASH[.00053225] | | |
| 10149154 | Unliquidated | QASH[3] | | |
| 10149155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149157 | Unliquidated | FANZ[60], QASH[.00436327] | | |
| 10149158 | Unliquidated | ETH[.00008222], FANZ[60], QASH[.181374] | | |
| 10149159 | Unliquidated | ETH[.00001956], FANZ[60] | | |
| 10149160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149161 | Unliquidated | QASH[3] | | |
| 10149162 | Unliquidated | QASH[.00053225] | | |
| 10149163 | Unliquidated | ETH[.00002136], FANZ[60] | | |
| 10149164 | Unliquidated | QASH[3] | | |
| 10149165 | Unliquidated | QASH[.00053225] | | |
| 10149166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149167 | Unliquidated | JPY[0.12], UBTC[.00100026] | | |
| 10149168 | Unliquidated | ETH[.00021027], FANZ[60] | | |
| 10149169 | Unliquidated | QASH[.00053225] | | |
| 10149170 | Unliquidated | ETN[30] | | |
| 10149171 | Unliquidated | JPY[0.12], UBTC[.00080291] | | |
| 10149172 | Unliquidated | QASH[3] | | |
| 10149173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149175 | Unliquidated | ETH[.00001649], FANZ[60] | | |
| 10149177 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149178 | Unliquidated | FANZ[60], QASH[15] | | |
| 10149179 | Unliquidated | FANZ[60], QASH[.0011964], SNIP[.32611328] | | |
| 10149180 | Unliquidated | QASH[3] | | |
| 10149181 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149182 | Unliquidated | USD[0.00] | | |
| 10149183 | Unliquidated | ETH[.00001179], FANZ[60] | | |
| 10149184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149186 | Unliquidated | QASH[3] | | |
| 10149187 | Unliquidated | QASH[3] | | |
| 10149189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149192 | Unliquidated | QASH[3] | | |
| 10149193 | Unliquidated | ETH[.00001347], FANZ[60] | | |
| 10149194 | Unliquidated | QASH[3] | | |
| 10149195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149196 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149200 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149201 | Unliquidated | QASH[3] | | |
| 10149202 | Unliquidated | ETH[.00002007], FANZ[60] | | |
| 10149203 | Unliquidated | ETH[.00000449], FANZ[60] | | |
| 10149206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149208 | Unliquidated | ETH[.00001949], FANZ[60] | | |
| 10149209 | Unliquidated | FANZ[60], QASH[.00116312], SNIP[.00068594] | | |
| 10149210 | Unliquidated | QASH[3] | | |
| 10149211 | Unliquidated | QASH[3] | | |
| 10149212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149213 | Unliquidated | ETH[.0000301], FANZ[60] | | |
| 10149214 | Unliquidated | ETH[.00000346], FANZ[60] | | |
| 10149215 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149218 | Unliquidated | ETH[.00001347], FANZ[60] | | |
| 10149219 | Unliquidated | ETH[.0000301], FANZ[60] | | |
| 10149220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149222 | Unliquidated | SGD[0.02] | | |
| 10149223 | Unliquidated | FANZ[60], GZE.[1], HART[416], QASH[.010244] | | |
| 10149224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149225 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10149226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149228 | Unliquidated | ETH[.00000404], FANZ[60] | | |
| 10149229 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10149230 | Unliquidated | ETH[.0000301], FANZ[60] | | |
| 10149231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149232 | Unliquidated | FANZ[60], HART[416], QASH[.010244] | | |
| 10149234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149235 | Unliquidated | ETH[.00002175], FANZ[60] | | |
| 10149236 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149238 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149240 | Unliquidated | FANZ[60], QASH[.00125572], SNIP[110.355] | | |
| 10149241 | Unliquidated | FANZ[60], QASH[.00918048] | | |
| 10149242 | Unliquidated | BTC[.0005347], ETN[150.8] | | |
| 10149243 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149244 | Unliquidated | FANZ[60], GZE[.1], HART[416], QASH[.010244] | | |
| 10149245 | Unliquidated | JPY[0.15], UBTC[.00070455] | | |
| 10149246 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10149247 | Unliquidated | FANZ[60], QASH[.01022205] | | |
| 10149248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149252 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10149253 | Unliquidated | FANZ[60], QASH[.00341085] | | |
| 10149254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149255 | Unliquidated | ETH[.00018322] | | |
| 10149256 | Unliquidated | BTC[.00000054], FANZ[60], XEM[15.145997] | | |
| 10149257 | Unliquidated | QASH[.00053225] | | |
| 10149258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149259 | Unliquidated | QASH[3] | | |
| 10149260 | Unliquidated | QASH[.00053225] | | |
| 10149261 | Unliquidated | QASH[3] | | |
| 10149262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149264 | Unliquidated | QASH[.00053225] | | |
| 10149265 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149266 | Unliquidated | ETH[.00000041], FANZ[60] | | |
| 10149267 | Unliquidated | FANZ[60], QASH[.00112542] | | |
| 10149268 | Unliquidated | FANZ[60], QASH[.00006758] | | |
| 10149269 | Unliquidated | QASH[.00053225] | | |
| 10149270 | Unliquidated | FANZ[60], QASH[.00781845] | | |
| 10149271 | Unliquidated | QASH[.00053225] | | |
| 10149272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149273 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149274 | Unliquidated | ETN[74], FANZ[60], QASH[.00088631], SNIP[37.78636364] | | |
| 10149275 | Unliquidated | QASH[.00053225] | | |
| 10149276 | Unliquidated | QASH[3] | | |
| 10149277 | Unliquidated | QASH[.00053225] | | |
| 10149278 | Unliquidated | ETH[.00000187], FANZ[60] | | |
| 10149279 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149281 | Unliquidated | BTC[.0000009], FANZ[60] | | |
| 10149282 | Unliquidated | QASH[.00053225] | | |
| 10149283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149284 | Unliquidated | ETH[.003582], FANZ[60] | | |
| 10149285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149288 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149289 | Unliquidated | QASH[.00053225] | | |
| 10149290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149291 | Unliquidated | FANZ[60], QASH[.00770478] | | |
| 10149292 | Unliquidated | BTC[.00000011], ETH[.0039452], ETHW[.0039452] | | |
| 10149293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149295 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149297 | Unliquidated | KRL[40] | | |
| 10149298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149301 | Unliquidated | ETH[.00000036], FANZ[60] | | |
| 10149302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149303 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149304 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149307 | Unliquidated | ETH[.00000008], FANZ[60] | | |
| 10149308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149309 | Unliquidated | FANZ[60], QASH[.00005165] | | |
| 10149310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149311 | Unliquidated | ETH[.00003013], FANZ[60] | | |
| 10149312 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10149313 | Unliquidated | USD[0.25] | | |
| 10149314 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149316 | Unliquidated | QASH[.20050251] | | |
| 10149317 | Unliquidated | ETH[.00002382], FANZ[60] | | |
| 10149318 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10149319 | Unliquidated | BTC[.00000002], QASH[.06648888], USD[0.09], XRP[.000016], XTZ[.000095] | | |
| 10149320 | Unliquidated | JPY[0.72], UBTC[.00012079] | | |
| 10149321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149322 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10149323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149324 | Unliquidated | ETH[.0000301], FANZ[60] | | |
| 10149325 | Unliquidated | ETH[.0000301], FANZ[60] | | |
| 10149326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149329 | Unliquidated | QASH[3] | | |
| 10149330 | Unliquidated | QASH[.00197125], SNIP[.09095333] | | |
| 10149331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149332 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149333 | Unliquidated | FANZ[60], QASH[.00140528] | | |
| 10149334 | Unliquidated | FANZ[60], QASH[.18960938], SNIP[.3888] | | |
| 10149335 | Unliquidated | ETH[.0252], ETHW[.0252], JPY[57.78], QASH[.00000462] | | |
| 10149336 | Unliquidated | FANZ[60], QASH[.00882789], SNIP[94.58432778] | | |
| 10149337 | Unliquidated | ETH[.0026232], SAL[620] | | |
| 10149338 | Unliquidated | FANZ[60], QASH[.16879166], SNIP[.42146667] | | |
| 10149339 | Unliquidated | FANZ[60], QASH[229.04422601] | | |
| 10149340 | Unliquidated | ETH[.00001028], FANZ[60] | | |
| 10149341 | Unliquidated | FANZ[60], QASH[.16879166], SNIP[.00006667] | | |
| 10149342 | Unliquidated | FANZ[60], QASH[.00205583] | | |
| 10149344 | Unliquidated | BTC[.00003112], ETH[.00006104], FANZ[60], HART[416], QASH[3] | | |
| 10149345 | Unliquidated | BTC[.0000001], EARTH[.00009999] | | |
| 10149346 | Unliquidated | ETH[.0000301], FANZ[60] | | |
| 10149347 | Unliquidated | BTC[.00002189] | | |
| 10149348 | Unliquidated | FANZ[60], QASH[6] | | |
| 10149349 | Unliquidated | ETH[.00000179], FANZ[60] | | |
| 10149350 | Unliquidated | BTC[.0028], ETH[.83082334] | | |
| 10149351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149352 | Unliquidated | BTC[.00197865], CHI[.90885373], ETH[.00002305] | | |
| 10149353 | Unliquidated | FANZ[60], QASH[.16879166], SNIP[.10386667] | | |
| 10149354 | Unliquidated | ETH[.0000301], FANZ[60] | | |
| 10149355 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10149356 | Unliquidated | ETH[.0000301], FANZ[60] | | |
| 10149357 | Unliquidated | QASH[.0003072] | | |
| 10149358 | Unliquidated | FANZ[60], QASH[.09726445] | | |
| 10149359 | Unliquidated | ETH[.0025733], FANZ[60], QASH[2.44181217] | | |
| 10149360 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10149361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149362 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[.00006667] | | |
| 10149363 | Unliquidated | GATE[.67588055], QASH[3] | | |
| 10149364 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[.00006667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149366 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10149368 | Unliquidated | SNX[.04287439], ZCO[.0000403] | | |
| 10149369 | Unliquidated | QASH[.00149773], SNIP[.0075] | | |
| 10149370 | Unliquidated | ETH[.00004906], FANZ[60] | | |
| 10149371 | Unliquidated | ETH[.00343906], FANZ[60], QASH[.00742572] | | |
| 10149372 | Unliquidated | QASH[3] | | |
| 10149373 | Unliquidated | ETH[.0000141], FANZ[60] | | |
| 10149375 | Unliquidated | ETH[.00003032], FANZ[60], GZE[.0260127] | | |
| 10149376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149377 | Unliquidated | FANZ[60], QASH[.00063722], SNIP[.00003077] | | |
| 10149378 | Unliquidated | ETH[.00001898], FANZ[60] | | |
| 10149379 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[.00006667] | | |
| 10149380 | Unliquidated | BTC[.00053913], ETH[.00247386], QASH[2623.63548279] | | |
| 10149381 | Unliquidated | ETH[.00002382], FANZ[60] | | |
| 10149382 | Unliquidated | FANZ[60], QASH[.16879166], SNIP[.36436667] | | |
| 10149383 | Unliquidated | ETH[.00000081], FANZ[60], QASH[.01399129], SNIP[.0006383] | | |
| 10149384 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[.12436667] | | |
| 10149385 | Unliquidated | BTC[.00000076], ETH[.00000072], ETHW[.00000072], FANZ[60] | | |
| 10149386 | Unliquidated | FANZ[60], QASH[.17858823], SNIP[.42828235] | | |
| 10149387 | Unliquidated | ETH[.00075722] | | |
| 10149388 | Unliquidated | FANZ[60], QASH[.16879166], SNIP[.13396667] | | |
| 10149389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149390 | Unliquidated | FANZ[60], QASH[.00949687], SNIP[.00011667] | | |
| 10149391 | Unliquidated | FANZ[60], QASH[.00926118], SNIP[94.05906111] | | |
| 10149392 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[.00096667] | | |
| 10149393 | Unliquidated | QASH[.01697216] | | |
| 10149394 | Unliquidated | QASH[6] | | |
| 10149395 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[.40366667] | | |
| 10149396 | Unliquidated | EUR[1.02] | | |
| 10149397 | Unliquidated | FANZ[60], QASH[.00097044] | | |
| 10149398 | Unliquidated | QASH[3] | | |
| 10149399 | Unliquidated | FANZ[60], QASH[.16879167], SNIP[.00006667] | | |
| 10149400 | Unliquidated | FANZ[60], QASH[.00460436], SNIP[5] | | |
| 10149401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149402 | Unliquidated | FANZ[60], QASH[.17858823], SNIP[.23618235] | | |
| 10149403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149404 | Unliquidated | ETH[.00000076], FANZ[60], QASH[.00526027], SNIP[.00395722] | | |
| 10149405 | Unliquidated | FANZ[60], IPSX[33333.8562791], QASH[3] | | |
| 10149406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149407 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10149408 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149409 | Unliquidated | QASH[.00060764] | | |
| 10149410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149411 | Unliquidated | FANZ[60], QASH[.17858824], SNIP[.00008235] | | |
| 10149412 | Unliquidated | FANZ[60], QASH[.17858824], SNIP[.00008235] | | |
| 10149413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149414 | Unliquidated | QASH[90.90909091] | | |
| 10149415 | Unliquidated | FANZ[60], QASH[6] | | |
| 10149416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149417 | Unliquidated | FANZ[60], QASH[.00436325] | | |
| 10149418 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149419 | Unliquidated | QASH[.0003092], SNIP[.2] | | |
| 10149420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149421 | Unliquidated | BTC[.00232682], THRT[37.60699049] | | |
| 10149422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149423 | Unliquidated | QASH[3] | | |
| 10149424 | Unliquidated | QASH[.00066864] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149426 | Unliquidated | QASH[3] | | |
| 10149427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149428 | Unliquidated | ETH[.00000668], FANZ[60], QASH[.00127069], SNIP[4868] | | |
| 10149429 | Unliquidated | FANZ[60], QASH[.00436326] | | |
| 10149430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149433 | Unliquidated | BTC[.00004978] | | |
| 10149434 | Unliquidated | QASH[3] | | |
| 10149435 | Unliquidated | QASH[3] | | |
| 10149436 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149438 | Unliquidated | QASH[.0003322] | | |
| 10149439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149440 | Unliquidated | QASH[3] | | |
| 10149441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149442 | Unliquidated | QASH[.00069316] | | |
| 10149444 | Unliquidated | QASH[3] | | |
| 10149445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149446 | Unliquidated | ETH[.0003683], QASH[840.99255234] | | |
| 10149447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149448 | Unliquidated | BTC[.00001992], QASH[124] | | |
| 10149449 | Unliquidated | QASH[3] | | |
| 10149450 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149451 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149452 | Unliquidated | QASH[3] | | |
| 10149453 | Unliquidated | ETH[.000089], ETHW[.000089] | | |
| 10149455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149456 | Unliquidated | SGD[0.00] | | |
| 10149457 | Unliquidated | QASH[3] | | |
| 10149459 | Unliquidated | QASH[3] | | |
| 10149460 | Unliquidated | QASH[3] | | |
| 10149461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149462 | Unliquidated | QASH[3] | | |
| 10149463 | Unliquidated | QASH[3] | | |
| 10149465 | Unliquidated | QASH[3] | | |
| 10149466 | Unliquidated | QASH[798.33779518] | | |
| 10149467 | Unliquidated | ETH[.00038061], EZT[204.09723482] | | |
| 10149468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149469 | Unliquidated | QASH[.80387356] | | |
| 10149470 | Unliquidated | QASH[3] | | |
| 10149471 | Unliquidated | FANZ[60], GZE[.1], HART[416], QASH[.010244] | | |
| 10149472 | Unliquidated | QASH[.01723875] | | |
| 10149473 | Unliquidated | QASH[3] | | |
| 10149474 | Unliquidated | BTC[.00153195] | | |
| 10149475 | Unliquidated | QASH[3] | | |
| 10149476 | Unliquidated | BTC[.00000695], ETN[1221] | | |
| 10149478 | Unliquidated | QASH[.001509] | | |
| 10149479 | Unliquidated | BTC[.00000068], FANZ[60], GZE[1], HART[416] | | |
| 10149480 | Unliquidated | QASH[.0082455] | | |
| 10149481 | Unliquidated | BTC[.0000007], FANZ[60], QASH[.00946724] | | |
| 10149482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149483 | Unliquidated | HART[416], QASH[3] | | |
| 10149484 | Unliquidated | QASH[.001509] | | |
| 10149485 | Unliquidated | FANZ[160], FTX[.34087115] | | |
| 10149486 | Unliquidated | BTC[.00000519], HART[416] | | |
| 10149487 | Unliquidated | QASH[.03887308] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149489 | Unliquidated | ENJ[119.31805403] | | |
| 10149490 | Unliquidated | FANZ[60], QASH[9] | | |
| 10149491 | Unliquidated | BTC[.00007419], QASH[669] | | |
| 10149492 | Unliquidated | JPY[0.07] | | |
| 10149493 | Unliquidated | BTC[.00000037], ETH[.00000648], FANZ[60], QASH[.00497893] | | |
| 10149494 | Unliquidated | BTC[.00000002], FANZ[60] | | |
| 10149495 | Unliquidated | JPY[0.02], UBTC[.0001] | | |
| 10149496 | Unliquidated | BTC[.0001177], ETH[.00003417], ETHW[.00003417] | | |
| 10149497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149499 | Unliquidated | USD[0.00] | | |
| 10149500 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149504 | Unliquidated | QASH[.02695146] | | |
| 10149505 | Unliquidated | BTC[.00076915], HART[416] | | |
| 10149506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149507 | Unliquidated | USD[0.00] | | |
| 10149508 | Unliquidated | USD[0.00] | | |
| 10149509 | Unliquidated | QASH[.0003092], SNIP[.2] | | |
| 10149510 | Unliquidated | ETH[.00464125] | | |
| 10149511 | Unliquidated | QASH[3] | | |
| 10149512 | Unliquidated | FANZ[60], QASH[.0130419] | | |
| 10149513 | Unliquidated | QASH[3] | | |
| 10149514 | Unliquidated | QASH[3] | | |
| 10149515 | Unliquidated | BTC[.000114] | | |
| 10149516 | Unliquidated | FANZ[60], QASH[.00463669], SNIP[.00000769] | | |
| 10149517 | Unliquidated | QASH[3] | | |
| 10149518 | Unliquidated | DRG[.00004997], ETH[.22127632] | | |
| 10149519 | Unliquidated | BTC[.00000292], ETH[.00016156], VZT[641.96790199] | | |
| 10149520 | Unliquidated | FANZ[60], QASH[.00423254], SNIP[.53880882] | | |
| 10149521 | Unliquidated | FANZ[60], QASH[.02299117] | | |
| 10149522 | Unliquidated | BTC[.000079], QASH[371.42177215] | | |
| 10149523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149524 | Unliquidated | QASH[3] | | |
| 10149525 | Unliquidated | FANZ[60], QASH[.00073896], SNIP[.00045165] | | |
| 10149526 | Unliquidated | QASH[3] | | |
| 10149527 | Unliquidated | FANZ[60], QASH[.02723125], SNIP[.1898] | | |
| 10149528 | Unliquidated | QASH[3] | | |
| 10149529 | Unliquidated | QASH[3] | | |
| 10149530 | Unliquidated | USD[0.09] | | |
| 10149531 | Unliquidated | FANZ[60], QASH[.0202365], SNIP[1420] | | |
| 10149532 | Unliquidated | JPY[0.42] | | |
| 10149533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149534 | Unliquidated | QASH[.00071486], SNIP[.02735961] | | |
| 10149536 | Unliquidated | QASH[3] | | |
| 10149537 | Unliquidated | QASH[.00075046] | | |
| 10149538 | Unliquidated | FANZ[60], QASH[.00463669], SNIP[.00000769] | | |
| 10149539 | Unliquidated | QASH[3] | | |
| 10149540 | Unliquidated | USD[0.00] | | |
| 10149541 | Unliquidated | QASH[3] | | |
| 10149542 | Unliquidated | ETH[.00365184], ETHW[.00365184] | | |
| 10149543 | Unliquidated | QASH[3] | | |
| 10149544 | Unliquidated | ETH[.35572161], ETHW[.35572161], PWV[43000] | | |
| 10149545 | Unliquidated | QASH[4.89396411] | | |
| 10149546 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149549 | Unliquidated | USD[0.00] | | |
| 10149550 | Unliquidated | QASH[3] | | |
| 10149551 | Unliquidated | QASH[3] | | |
| 10149552 | Unliquidated | JPY[0.01], UBTC[.10376] | | |
| 10149555 | Unliquidated | FANZ[60], QASH[.00226631], SNIP[4.69627941] | | |
| 10149556 | Unliquidated | QASH[3] | | |
| 10149557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149561 | Unliquidated | BTC[.00000504] | | |
| 10149562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149563 | Unliquidated | ETH[.00002736], FANZ[60] | | |
| 10149565 | Unliquidated | BTC[.001], FANZ[160] | | |
| 10149566 | Unliquidated | 1WO[.00186193], KRL[.00497982] | | |
| 10149567 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10149568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149570 | Unliquidated | QASH[3] | | |
| 10149571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149572 | Unliquidated | ADH[6600], QASH[18.18181818] | | |
| 10149573 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10149574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149575 | Unliquidated | FANZ[60], QASH[.0009081], SNIP[.66666667] | | |
| 10149576 | Unliquidated | QASH[3] | | |
| 10149577 | Unliquidated | BTC[.00003773], QCTN[50] | | |
| 10149578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149580 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10149581 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.27272727] | | |
| 10149582 | Unliquidated | FANZ[60], QASH[.00171701], SNIP[3.96299584] | | |
| 10149583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149584 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149585 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.27272727] | | |
| 10149586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149588 | Unliquidated | FANZ[60], QASH[.00128955], SNIP[.543025] | | |
| 10149589 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149590 | Unliquidated | FANZ[60], QASH[.00951448], SNIP[.27272727] | | |
| 10149592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149593 | Unliquidated | FANZ[60], QASH[.01875563] | | |
| 10149594 | Unliquidated | ETH[.00000043], FANZ[60], SNIP[1] | | |
| 10149595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149596 | Unliquidated | ETH[.00000092], FANZ[60] | | |
| 10149597 | Unliquidated | FANZ[60], QASH[.00994422], SNIP[.27272727] | | |
| 10149598 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10149599 | Unliquidated | QASH[3] | | |
| 10149600 | Unliquidated | ETH[.00000146], FANZ[60] | | |
| 10149601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149602 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149603 | Unliquidated | QASH[.00197009], SNIP[.02948] | | |
| 10149604 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10149605 | Unliquidated | BTC[.00000001], ETN[74.08], FANZ[60], QASH[.02473313] | | |
| 10149607 | Unliquidated | QASH[3] | | |
| 10149608 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10149609 | Unliquidated | USD[0.00] | | |
| 10149610 | Unliquidated | FANZ[60], QASH[.01182458], SNIP[25.28202321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149611 | Unliquidated | QASH[3] | | |
| 10149612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149613 | Unliquidated | FANZ[60], QASH[.00138898], SNIP[.93882198] | | |
| 10149614 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149618 | Unliquidated | FANZ[60], QASH[.0000499] | | |
| 10149619 | Unliquidated | QASH[3] | | |
| 10149620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149623 | Unliquidated | FANZ[60], QASH[.00143004], SNIP[.00058077] | | |
| 10149624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149626 | Unliquidated | USD[0.01] | | |
| 10149627 | Unliquidated | BTC[.00000009], ENJ[7425.90884843], ZCO[8614.33062642] | | |
| 10149628 | Unliquidated | ETH[.0004], QASH[58] | | |
| 10149629 | Unliquidated | QASH[.00050096] | | |
| 10149630 | Unliquidated | QASH[3] | | |
| 10149632 | Unliquidated | QASH[3] | | |
| 10149633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149634 | Unliquidated | USD[0.00] | | |
| 10149635 | Unliquidated | JPY[0.05] | | |
| 10149636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149637 | Unliquidated | QASH[3] | | |
| 10149638 | Unliquidated | QASH[3] | | |
| 10149639 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10149640 | Unliquidated | ETH[.00021754], GATE[46993.59753], STACS[-0.00000121] | | |
| 10149641 | Unliquidated | QASH[3] | | |
| 10149642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149644 | Unliquidated | QASH[3] | | |
| 10149645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149646 | Unliquidated | QASH[3] | | |
| 10149647 | Unliquidated | CHI[25], QASH[97.99574524], USD[1.08] | | |
| 10149648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149649 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149650 | Unliquidated | QASH[3] | | |
| 10149651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149652 | Unliquidated | QASH[3] | | |
| 10149653 | Unliquidated | BTC[.00006995], FANZ[60] | | |
| 10149654 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149655 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149656 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[2722.27272727] | | |
| 10149657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149663 | Unliquidated | QASH[3] | | |
| 10149665 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149666 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149670 | Unliquidated | 1WO[507.08346329], ETH[.00035533] | | |
| 10149671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149672 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149674 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149676 | Unliquidated | FANZ[60], QASH[.12216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149677 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10149678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149680 | Unliquidated | BTC[.00006983] | | |
| 10149681 | Unliquidated | QASH[3] | | |
| 10149682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149683 | Unliquidated | FANZ[60], QASH[.0011084], SNIP[.85714286] | | |
| 10149684 | Unliquidated | QASH[.00060765], SNIP[.70588235] | | |
| 10149685 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10149686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149687 | Unliquidated | QASH[.57142857] | | |
| 10149688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149691 | Unliquidated | FANZ[60], QASH[.00196586], SNIP[5.06025] | | |
| 10149692 | Unliquidated | QASH[.00082797] | | |
| 10149693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149694 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149695 | Unliquidated | QASH[3] | | |
| 10149696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149701 | Unliquidated | QASH[.00009688], SNIP[.00588235] | | |
| 10149702 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10149703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149704 | Unliquidated | BTC[.13615539], MIOTA[624.625372], RIF[6754.266], USD[678.28], XRP[.00004178] | | |
| 10149706 | Unliquidated | BTC[.00001779], ETH[.00011183] | | |
| 10149707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149709 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149710 | Unliquidated | FANZ[60], QASH[.00097744] | | |
| 10149711 | Unliquidated | QASH[3] | | |
| 10149712 | Unliquidated | JPY[0.02], UBTC[.00004852] | | |
| 10149713 | Unliquidated | ETH[.04861587], SNX[.01815568] | | |
| 10149714 | Unliquidated | BTC[.00005465], FANZ[60], XEM[5.117716] | | |
| 10149715 | Unliquidated | FANZ[60], QASH[.03539976] | | |
| 10149716 | Unliquidated | QASH[3] | | |
| 10149717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149718 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10149719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149721 | Unliquidated | ETH[.00497308], ETHW[.00497308], ZCO[14349.78610992] | | |
| 10149722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149723 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149724 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149725 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149726 | Unliquidated | ETH[.00229941], ZCO[9750] | | |
| 10149727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149731 | Unliquidated | QASH[.00069565], SNIP[6.62089633] | | |
| 10149732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149733 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10149734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149735 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149736 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10149737 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149739 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10149740 | Unliquidated | FANZ[60], QASH[12] | | |
| 10149741 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10149742 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10149743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149744 | Unliquidated | ETH[.00002344], FANZ[60], SNIP[.94736842] | | |
| 10149745 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10149746 | Unliquidated | QASH[.0003072], SNIP[2304] | | |
| 10149748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149749 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149750 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149751 | Unliquidated | FANZ[60], QASH[.00084715], SNIP[.00000771] | | |
| 10149752 | Unliquidated | BTC[.00127833], ECH[.30579], ETN[250.64] | | |
| 10149753 | Unliquidated | ETH[.00040667], ETN[314.51], FANZ[60] | | |
| 10149754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149755 | Unliquidated | QASH[.03543505], SNIP[1762] | | |
| 10149756 | Unliquidated | ETH[.01339421], FANZ[160], SNX[.0000434] | | |
| 10149757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149759 | Unliquidated | BTC[.00000143] | | |
| 10149760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149762 | Unliquidated | FANZ[60], QASH[.03735851] | | |
| 10149763 | Unliquidated | FANZ[60], QASH[.00033034], SNIP[.2] | | |
| 10149764 | Unliquidated | FANZ[60], QASH[.00125861], SNIP[1711] | | |
| 10149765 | Unliquidated | FANZ[60], QASH[.03735851] | | |
| 10149766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149767 | Unliquidated | FANZ[60], QASH[.00079582], SNIP[.00000834] | | |
| 10149768 | Unliquidated | FANZ[60], QASH[.03735851] | | |
| 10149769 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149770 | Unliquidated | QASH[3] | | |
| 10149771 | Unliquidated | XRP[50] | | |
| 10149772 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149774 | Unliquidated | BTC[.00026599], IPSX[6509.5473959] | | |
| 10149775 | Unliquidated | FANZ[60], QASH[.03735851] | | |
| 10149776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149777 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149778 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149779 | Unliquidated | QASH[3] | | |
| 10149781 | Unliquidated | FANZ[60], QASH[.03735851] | | |
| 10149782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149784 | Unliquidated | BTC[.015], QASH[3.8763871], SAND[242], USD[1.00], USDC[.00000046], USDT[509.0337] | | |
| 10149785 | Unliquidated | FANZ[60], QASH[.03735851] | | |
| 10149786 | Unliquidated | QASH[3] | | |
| 10149787 | Unliquidated | BTC[.00146749], SAL[3100] | | |
| 10149788 | Unliquidated | FANZ[60], QASH[.03735851] | | |
| 10149789 | Unliquidated | ETH[.00000102], FANZ[60], QASH[.0006352], SNIP[14] | | |
| 10149790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149791 | Unliquidated | USD[0.00] | | |
| 10149792 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149793 | Unliquidated | ETH[.0006997], ETHW[.0006997] | | |
| 10149794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149795 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10149796 | Unliquidated | FANZ[60], QASH[.03735851] | | |
| 10149797 | Unliquidated | ETH[.00964056], FANZ[100] | | |
| 10149798 | Unliquidated | QASH[136.3636364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149799 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149801 | Unliquidated | FANZ[60], QASH[.03735851] | | |
| 10149802 | Unliquidated | QASH[3] | | |
| 10149803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149804 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149805 | Unliquidated | QASH[.00048214], SNIP[.66666667] | | |
| 10149806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149807 | Unliquidated | BTC[.00007595], ETN[10] | | |
| 10149808 | Unliquidated | BTC[.0002047], FANZ[60], HERO[.03799868], QASH[3] | | |
| 10149809 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10149810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149812 | Unliquidated | JPY[0.02], UBTC[.00032969] | | |
| 10149813 | Unliquidated | QASH[3] | | |
| 10149814 | Unliquidated | FANZ[60], QASH[.00143004], SNIP[.00014722] | | |
| 10149815 | Unliquidated | JPY[0.02], UBTC[.00041148] | | |
| 10149816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149817 | Unliquidated | FANZ[60], QASH[.014241], SNIP[2490] | | |
| 10149818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149819 | Unliquidated | JPY[0.02], UBTC[.00050914] | | |
| 10149820 | Unliquidated | JPY[0.33], UBTC[.00074642] | | |
| 10149821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149822 | Unliquidated | BTRN[4053.25163408], ETH[.00000105] | | |
| 10149823 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10149824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149827 | Unliquidated | FANZ[60], QASH[.00447044] | | |
| 10149828 | Unliquidated | QASH[.00000675], SNIP[.16666667] | | |
| 10149829 | Unliquidated | BTC[.00006834], QASH[.44077486], TPAY[118.4357998] | | |
| 10149830 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10149831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149832 | Unliquidated | JPY[0.02], UBTC[.00031968] | | |
| 10149833 | Unliquidated | ETH[.00876536], ETHW[.00876536], FANZ[160], ZCO[39919.94736842] | | |
| 10149834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149835 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149837 | Unliquidated | QASH[.00176806], SNIP[.66666667] | | |
| 10149838 | Unliquidated | ETH[.00000102], FANZ[60] | | |
| 10149839 | Unliquidated | QASH[3] | | |
| 10149840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149841 | Unliquidated | SGD[1.00] | | |
| 10149842 | Unliquidated | ETH[.00002091], FANZ[60] | | |
| 10149843 | Unliquidated | ETH[.0000016], FANZ[60] | | |
| 10149844 | Unliquidated | ETH[.00000954], FANZ[60] | | |
| 10149845 | Unliquidated | ETH[.00000937], FANZ[60] | | |
| 10149846 | Unliquidated | ETH[.0000512], ETN[2403.47] | | |
| 10149847 | Unliquidated | ETH[.00000021], FANZ[60], QASH[.00008115] | | |
| 10149848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149849 | Unliquidated | QASH[3] | | |
| 10149850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149851 | Unliquidated | ETH[.00002088], FANZ[60] | | |
| 10149852 | Unliquidated | BTC[.00000039], FANZ[60] | | |
| 10149854 | Unliquidated | ETH[.00000954], FANZ[60] | | |
| 10149856 | Unliquidated | QASH[3] | | |
| 10149857 | Unliquidated | FANZ[60], HART[416], QASH[.00014956], UBTC[.000083] | | |
| 10149858 | Unliquidated | ETH[.00000954], FANZ[60] | | |
| 10149859 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149860 | Unliquidated | ETH[.00002019], FANZ[60] | | |
| 10149861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149862 | Unliquidated | ETH[.00000954], FANZ[60] | | |
| 10149863 | Unliquidated | FANZ[60], QASH[1.973009] | | |
| 10149864 | Unliquidated | FANZ[60], QASH[.0038488], SNIP[.0155] | | |
| 10149865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149868 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10149870 | Unliquidated | FANZ[60], QASH[.00124679], SNIP[.00069844] | | |
| 10149871 | Unliquidated | BTC[.00000021], FANZ[60] | | |
| 10149872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149873 | Unliquidated | ETH[.00000116], FANZ[60] | | |
| 10149874 | Unliquidated | ETH[.00041236], LDC[4600] | | |
| 10149875 | Unliquidated | ETH[.00000101], FANZ[60] | | |
| 10149876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149877 | Unliquidated | QASH[3] | | |
| 10149878 | Unliquidated | BTC[.00000061], FANZ[60] | | |
| 10149879 | Unliquidated | FANZ[60], QASH[.00015097] | | |
| 10149880 | Unliquidated | QASH[.14948062], SNIP[2475] | | |
| 10149881 | Unliquidated | AMLT[41.59373908] | | |
| 10149882 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149884 | Unliquidated | BTC[.00002422], LINK[.00000001], USD[0.00], USDC[.12501689], USDT[.856132] | | |
| 10149885 | Unliquidated | QASH[3] | | |
| 10149886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149887 | Unliquidated | ETH[.00002382], FANZ[60] | | |
| 10149888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149889 | Unliquidated | ETH[.00348], FANZ[60] | | |
| 10149890 | Unliquidated | QASH[3] | | |
| 10149891 | Unliquidated | FANZ[60], QASH[94] | | |
| 10149892 | Unliquidated | ADH[262.4628125], ANCT[.00009966], ATOM[8.500025], BTC[.00528184], EARTH[581.31457565], EWT[15.3090497], FIO[1000], LDC[1033.9], NEO[.04971225], QASH[8015.04138005], RFOX[.00007474], RSV[.00007778], USD[7.00], USDC[.57729417], XEM[.000026], XRP[.00000034] | | |
| 10149893 | Unliquidated | FANZ[60], QASH[.07349653], SNIP[.00004545] | | |
| 10149894 | Unliquidated | FANZ[60], QASH[.00056376], SNIP[.0006875] | | |
| 10149895 | Unliquidated | ETH[.00000977], FANZ[60], GZE[.9] | | |
| 10149896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149897 | Unliquidated | QASH[3] | | |
| 10149899 | Unliquidated | ETH[.00002269], FANZ[60] | | |
| 10149900 | Unliquidated | QASH[3] | | |
| 10149901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149902 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10149903 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149904 | Unliquidated | BTC[.00000171], ETH[.00016] | | |
| 10149905 | Unliquidated | QASH[3] | | |
| 10149906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149908 | Unliquidated | ETH[.00002382], FANZ[60] | | |
| 10149909 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10149910 | Unliquidated | BTC[.00356802] | | |
| 10149911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149912 | Unliquidated | QASH[3] | | |
| 10149913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149914 | Unliquidated | ETH[.00001162], FANZ[60] | | |
| 10149915 | Unliquidated | ETH[.00364782], ETHW[.00364782] | | |
| 10149916 | Unliquidated | ETH[.00876778], ETHW[.00876778], FANZ[160], QASH[3] | | |
| 10149917 | Unliquidated | QASH[3] | | |
| 10149918 | Unliquidated | ETH[.00000113], FANZ[60] | | |
| 10149919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149920 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149921 | Unliquidated | QASH[12], SGD[8.37] | | |
| 10149922 | Unliquidated | QASH[3] | | |
| 10149923 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149924 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10149925 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10149926 | Unliquidated | BTC[.00013223], ETH[.00039519] | | |
| 10149927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149928 | Unliquidated | ETH[.00747093], FANZ[60] | | |
| 10149929 | Unliquidated | USD[0.01] | | |
| 10149930 | Unliquidated | FANZ[60], QASH[6] | | |
| 10149932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149933 | Unliquidated | ETH[.00004379], FANZ[60] | | |
| 10149934 | Unliquidated | FANZ[60], QASH[.00074167], SNIP[.00001175] | | |
| 10149935 | Unliquidated | ETH[.00000053], FANZ[60] | | |
| 10149936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149937 | Unliquidated | FANZ[60] | | |
| 10149938 | Unliquidated | ETH[.00002175], FANZ[60] | | |
| 10149939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149940 | Unliquidated | ETH[.00001472], FANZ[60] | | |
| 10149941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149943 | Unliquidated | ETH[.0000102], ETHW[.0000102] | | |
| 10149944 | Unliquidated | ETH[.00002175], FANZ[60] | | |
| 10149945 | Unliquidated | USD[0.01] | | |
| 10149946 | Unliquidated | QASH[3] | | |
| 10149947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149949 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10149950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149953 | Unliquidated | ETH[.00125284], FANZ[60] | | |
| 10149954 | Unliquidated | FANZ[60], QASH[.245875] | | |
| 10149955 | Unliquidated | FANZ[60], QASH[.00107576], UBTC[.000006] | | |
| 10149956 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10149957 | Unliquidated | JPY[0.01], UBTC[.1038] | | |
| 10149958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149960 | Unliquidated | BTC[.00000414], QASH[.09827212] | | |
| 10149961 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149965 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10149966 | Unliquidated | ETH[.00000135], FANZ[60] | | |
| 10149967 | Unliquidated | FANZ[60], QASH[.0706125] | | |
| 10149968 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149970 | Unliquidated | FANZ[60], QASH[.00078511] | | |
| 10149971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149972 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10149973 | Unliquidated | FANZ[60], QASH[.1765712] | | |
| 10149974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149976 | Unliquidated | FANZ[60], QASH[.02634011], UBTC[.000024] | | |
| 10149977 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149978 | Unliquidated | QASH[3] | | |
| 10149979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149980 | Unliquidated | JPY[0.02], UBTC[.00002417] | | |
| 10149981 | Unliquidated | FANZ[60], QASH[.12915475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10149982 | Unliquidated | FANZ[60], QASH[.06718737] | | |
| 10149983 | Unliquidated | FANZ[60], QASH[.03817774], UBTC[.000015] | | |
| 10149984 | Unliquidated | ETH[.00029199], FANZ[60], UBTC[.00007191] | | |
| 10149985 | Unliquidated | JPY[0.15], UBTC[.00006216] | | |
| 10149986 | Unliquidated | QASH[3] | | |
| 10149987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149989 | Unliquidated | ETH[.00000101], FANZ[60] | | |
| 10149990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149991 | Unliquidated | FANZ[60], QASH[.010244], UBTC[.0002] | | |
| 10149992 | Unliquidated | FANZ[60], QASH[.00240062] | | |
| 10149993 | Unliquidated | FANZ[60], IPSX[200470], QASH[3] | | |
| 10149994 | Unliquidated | QASH[.00974438] | | |
| 10149995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10149996 | Unliquidated | FANZ[60], QASH[.010244], UBTC[.0001] | | |
| 10149997 | Unliquidated | FANZ[60], QASH[.0022087], UBTC[.00004247] | | |
| 10149998 | Unliquidated | ETH[.00000044], FANZ[60] | | |
| 10149999 | Unliquidated | QASH[3] | | |
| 10150000 | Unliquidated | FANZ[60], QASH[3], TPAY[.00991037] | | |
| 10150001 | Unliquidated | CHI[65], EUR[0.05], FANZ[160], GATE[.00394432], JPY[9.77], QASH[.10381515], SGN[300], TPAY[.13576997], USD[0.09] | | |
| 10150002 | Unliquidated | FANZ[60], QASH[.0106437], UBTC[.0001] | | |
| 10150003 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10150004 | Unliquidated | FANZ[60], QASH[.00924475], UBTC[.0001] | | |
| 10150005 | Unliquidated | QASH[3] | | |
| 10150006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150007 | Unliquidated | QASH[.01049584], SNIP[.042484] | | |
| 10150008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150009 | Unliquidated | FANZ[60], QASH[.00084262], SNIP[.20693125] | | |
| 10150010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150011 | Unliquidated | FANZ[60], QASH[.01119328], UBTC[.0001] | | |
| 10150012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150013 | Unliquidated | FANZ[60], QASH[147] | | |
| 10150014 | Unliquidated | ETH[.00000374], FANZ[60], SNIP[1.81005587] | | |
| 10150015 | Unliquidated | FANZ[60], QASH[.00314933] | | |
| 10150016 | Unliquidated | ETH[.00000506], FANZ[60], HART[416] | | |
| 10150017 | Unliquidated | BTC[.00000061] | | |
| 10150018 | Unliquidated | FANZ[60], PWV[40], QASH[3] | | |
| 10150019 | Unliquidated | ETH[.00000106], FANZ[60] | | |
| 10150020 | Unliquidated | ETH[.0037263], FANZ[60] | | |
| 10150021 | Unliquidated | FANZ[60], QASH[.00180686], SNIP[.27717219] | | |
| 10150022 | Unliquidated | QASH[3] | | |
| 10150023 | Unliquidated | ETH[.00000512], FANZ[60], HART[416] | | |
| 10150024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150025 | Unliquidated | ETH[.00000554], FANZ[60], SNIP[3.18435754] | | |
| 10150026 | Unliquidated | ETH[.00001112], FANZ[60], HART[416] | | |
| 10150027 | Unliquidated | JPY[0.01], UBTC[.00003] | | |
| 10150028 | Unliquidated | BMC[.01], ETH[.00000001], FANZ[60] | | |
| 10150029 | Unliquidated | ETH[.00000287], FANZ[60], HART[416] | | |
| 10150030 | Unliquidated | QASH[.0214738] | | |
| 10150031 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150036 | Unliquidated | QASH[3] | | |
| 10150037 | Unliquidated | QASH[3] | | |
| 10150038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150039 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150044 | Unliquidated | FANZ[60], QASH[.00118451] | | |
| 10150045 | Unliquidated | FANZ[60], QASH[.0682089] | | |
| 10150046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150049 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150050 | Unliquidated | QASH[3] | | |
| 10150051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150052 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150053 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10150054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150055 | Unliquidated | FANZ[60], QASH[.00671095], SNIP[.21428571] | | |
| 10150056 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150057 | Unliquidated | QASH[3] | | |
| 10150058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150062 | Unliquidated | QASH[3] | | |
| 10150063 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10150064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150065 | Unliquidated | FANZ[60], QASH[.00261878], SNIP[.26125] | | |
| 10150066 | Unliquidated | JPY[0.12], UBTC[.1598] | | |
| 10150067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150068 | Unliquidated | QASH[3] | | |
| 10150069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150071 | Unliquidated | QASH[3] | | |
| 10150072 | Unliquidated | ETH[.00000003], FANZ[60], SNIP[1.73743017] | | |
| 10150073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150074 | Unliquidated | ETH[.00000109], FANZ[60], QASH[.00060821] | | |
| 10150075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150078 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10150079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150080 | Unliquidated | FANZ[60], QASH[9] | | |
| 10150081 | Unliquidated | FANZ[60], QASH[.00118451] | | |
| 10150082 | Unliquidated | QASH[3] | | |
| 10150083 | Unliquidated | FANZ[60], QASH[.00088443], SNIP[.62225227] | | |
| 10150084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150087 | Unliquidated | QASH[3] | | |
| 10150088 | Unliquidated | ETH[.00000135], FANZ[60] | | |
| 10150089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150091 | Unliquidated | ETH[.00000354], FANZ[60], SNIP[1.12707182] | | |
| 10150092 | Unliquidated | QASH[3] | | |
| 10150093 | Unliquidated | QASH[3] | | |
| 10150094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150098 | Unliquidated | FANZ[60], QASH[.0009081], SNIP[.66666667] | | |
| 10150099 | Unliquidated | ETH[.0001235], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150100 | Unliquidated | QASH[3] | | |
| 10150101 | Unliquidated | QASH[3] | | |
| 10150102 | Unliquidated | FANZ[60], QASH[.10851927] | | |
| 10150103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150107 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150112 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150114 | Unliquidated | JPY[0.20], QASH[3.00000067] | | |
| 10150115 | Unliquidated | FANZ[60], QASH[.09199653] | | |
| 10150116 | Unliquidated | FANZ[60], QASH[.03545985] | | |
| 10150117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150121 | Unliquidated | FANZ[60], QASH[.00152946] | | |
| 10150122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150125 | Unliquidated | ETH[.00001008], FANZ[60] | | |
| 10150126 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150128 | Unliquidated | ETH[.00000739], FANZ[60], QASH[.0098513], SNIP[.02895753] | | |
| 10150129 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10150130 | Unliquidated | QASH[.00053225] | | |
| 10150131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150137 | Unliquidated | FANZ[60], QASH[.0086452] | | |
| 10150138 | Unliquidated | JPY[0.02] | | |
| 10150139 | Unliquidated | FANZ[60], QASH[.01756972], SNIP[.16666667] | | |
| 10150140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150142 | Unliquidated | QASH[.00053225] | | |
| 10150143 | Unliquidated | ETH[.00000958], FANZ[60] | | |
| 10150144 | Unliquidated | FANZ[60], QASH[.00095817] | | |
| 10150145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150146 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150147 | Unliquidated | QASH[.00053225] | | |
| 10150148 | Unliquidated | FANZ[60], QASH[.00826754], UBTC[.0001] | | |
| 10150149 | Unliquidated | FANZ[60], QASH[.10854287] | | |
| 10150150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150151 | Unliquidated | QASH[.00539118], SNIP[.4708] | | |
| 10150152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150154 | Unliquidated | QASH[.00053225] | | |
| 10150155 | Unliquidated | FANZ[60], QASH[.10851927] | | |
| 10150156 | Unliquidated | ETH[.00000888], FANZ[60] | | |
| 10150157 | Unliquidated | FANZ[60], QASH[.00033035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150158 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10150159 | Unliquidated | QASH[.00053225] | | |
| 10150160 | Unliquidated | FANZ[60], QASH[.01803375] | | |
| 10150161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150162 | Unliquidated | JPY[0.04], UBTC[.00398] | | |
| 10150163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150164 | Unliquidated | QASH[.00053225] | | |
| 10150165 | Unliquidated | ETH[.0000089], FANZ[60], SNIP[1.31666667] | | |
| 10150166 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10150167 | Unliquidated | QASH[.003512] | | |
| 10150168 | Unliquidated | FANZ[60], QASH[.00826754], UBTC[.0001] | | |
| 10150169 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10150170 | Unliquidated | ETH[.00001969], FANZ[60] | | |
| 10150171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150172 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10150173 | Unliquidated | QASH[.00053225] | | |
| 10150174 | Unliquidated | FANZ[60], QASH[.00152946], UBTC[.0001] | | |
| 10150175 | Unliquidated | FANZ[60], QASH[.00118451] | | |
| 10150176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150177 | Unliquidated | QASH[.00053225] | | |
| 10150178 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150179 | Unliquidated | BTC[.00001338] | | |
| 10150180 | Unliquidated | FANZ[60], QASH[.03545985] | | |
| 10150181 | Unliquidated | QASH[3] | | |
| 10150183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150185 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10150187 | Unliquidated | FANZ[60], QASH[.04222] | | |
| 10150188 | Unliquidated | ETH[.00000529], FANZ[60], SNIP[1.38333333] | | |
| 10150189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150192 | Unliquidated | FANZ[60], QASH[.00152946], UBTC[.0001] | | |
| 10150193 | Unliquidated | QASH[3] | | |
| 10150194 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10150195 | Unliquidated | QASH[.010244] | | |
| 10150196 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150197 | Unliquidated | 1WO[267.06987669], BTC[.00034743] | | |
| 10150198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150200 | Unliquidated | ETH[.00206646] | | |
| 10150201 | Unliquidated | FANZ[60], QASH[6] | | |
| 10150202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150204 | Unliquidated | QASH[3] | | |
| 10150205 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10150206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150207 | Unliquidated | QASH[.0023102] | | |
| 10150208 | Unliquidated | BTC[.0000263], ETN[100.12] | | |
| 10150209 | Unliquidated | FANZ[60], QASH[.00152946], UBTC[.0001] | | |
| 10150210 | Unliquidated | FANZ[60], QASH[.00118451] | | |
| 10150211 | Unliquidated | ETH[.00000529], FANZ[60], SNIP[1.36666667] | | |
| 10150212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150215 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150216 | Unliquidated | FANZ[60], QASH[.00142888], SNIP[.00002703] | | |
| 10150217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150218 | Unliquidated | FANZ[60], QASH[.00033028] | | |
| 10150219 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150220 | Unliquidated | FANZ[60], QASH[.17829829] | | |
| 10150221 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10150222 | Unliquidated | QASH[.0023102] | | |
| 10150223 | Unliquidated | QASH[3] | | |
| 10150224 | Unliquidated | QASH[.062205] | | |
| 10150225 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10150226 | Unliquidated | FANZ[60], QASH[.01277587] | | |
| 10150227 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[4] | | |
| 10150228 | Unliquidated | ETH[.00000529], FANZ[60], SNIP[1.41666667] | | |
| 10150229 | Unliquidated | JPY[0.02], UBTC[.00046096] | | |
| 10150230 | Unliquidated | QASH[3] | | |
| 10150231 | Unliquidated | QASH[.01277587] | | |
| 10150232 | Unliquidated | FANZ[60], QASH[.10851927] | | |
| 10150233 | Unliquidated | FANZ[60], QASH[.59116647] | | |
| 10150234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150235 | Unliquidated | FANZ[60], QASH[.01723875], SNIP[1] | | |
| 10150236 | Unliquidated | JPY[0.04], UBTC[.0002547] | | |
| 10150237 | Unliquidated | FANZ[60], QASH[.10851927] | | |
| 10150238 | Unliquidated | FANZ[60], QASH[.00125872] | | |
| 10150239 | Unliquidated | FANZ[60], QASH[.12658633] | | |
| 10150240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150241 | Unliquidated | FANZ[60], QASH[.00407023], SNIP[.99176154] | | |
| 10150242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150243 | Unliquidated | QASH[.00674662] | | |
| 10150244 | Unliquidated | FANZ[60], QASH[.10851927] | | |
| 10150245 | Unliquidated | BTC[.00000035], ETH[.00000726], ETHW[.00000726], FANZ[60], IPSX[.81967213], QASH[2.04560374], USD[0.15], XRP[.00010005] | | |
| 10150247 | Unliquidated | JPY[0.02], UBTC[.00017296] | | |
| 10150248 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10150249 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[4] | | |
| 10150250 | Unliquidated | FANZ[60], QASH[.12658633] | | |
| 10150251 | Unliquidated | ETH[.00001241], FANZ[60], SNIP[1.5] | | |
| 10150252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150253 | Unliquidated | FANZ[60], QASH[.06691911] | | |
| 10150254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150255 | Unliquidated | JPY[0.02], UBTC[.0001498] | | |
| 10150256 | Unliquidated | DRG[.74371859], ETH[.00471951] | | |
| 10150258 | Unliquidated | FANZ[60], QASH[.35604] | | |
| 10150259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150260 | Unliquidated | FANZ[60], QASH[.10851927] | | |
| 10150261 | Unliquidated | FANZ[60], QASH[.06413498] | | |
| 10150262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150263 | Unliquidated | JPY[0.02], UBTC[.00021458] | | |
| 10150264 | Unliquidated | FANZ[60], QASH[.00055372] | | |
| 10150265 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150268 | Unliquidated | BTC[.0000003], FANZ[60] | | |
| 10150269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150270 | Unliquidated | QASH[.0009081] | | |
| 10150271 | Unliquidated | FANZ[60], QASH[.35604] | | |
| 10150272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150273 | Unliquidated | BMC[.00004933], ETH[.00000741], FANZ[60], QASH[.00542217], SNIP[.00992278] | | |
| 10150274 | Unliquidated | JPY[0.17], UBTC[.00019079] | | |
| 10150275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150276 | Unliquidated | FANZ[60], QASH[.10851927] | | |
| 10150277 | Unliquidated | JPY[0.02], UBTC[.00020724] | | |
| 10150278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150279 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150281 | Unliquidated | FANZ[60], QASH[.00480159], SNIP[2.20907665] | | |
| 10150282 | Unliquidated | FANZ[60], QASH[.00083196] | | |
| 10150283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150285 | Unliquidated | ETH[.00000354], FANZ[60], SNIP[1.16022099] | | |
| 10150286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150288 | Unliquidated | FANZ[60], QASH[.12269075] | | |
| 10150289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150290 | Unliquidated | FANZ[60], QASH[.00041694] | | |
| 10150291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150292 | Unliquidated | FANZ[60], QASH[.10851927] | | |
| 10150293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150295 | Unliquidated | ETH[.01537125] | | |
| 10150296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150299 | Unliquidated | QASH[.00069316] | | |
| 10150300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150302 | Unliquidated | FANZ[60], QASH[.10851927] | | |
| 10150303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150304 | Unliquidated | BTC[.00000008], ETH[.00000067], ETHW[.00000067], FANZ[60], QASH[.11306134], USD[0.35], USDT[.080743], XLM[.00000007] | | |
| 10150305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150306 | Unliquidated | FANZ[60], QASH[.00041694] | | |
| 10150307 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10150308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150309 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10150310 | Unliquidated | QASH[3] | | |
| 10150311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150312 | Unliquidated | QASH[.00023762] | | |
| 10150313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150314 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10150315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150316 | Unliquidated | JPY[2.19], UBTC[.0000198] | | |
| 10150317 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10150318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150319 | Unliquidated | BTC[.00000775], ETH[.00001026], FANZ[60], QASH[1.85561095] | | |
| 10150320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150324 | Unliquidated | JPY[0.02], UBTC[.00008077] | | |
| 10150325 | Unliquidated | QASH[.00053225] | | |
| 10150326 | Unliquidated | QASH[.00069317] | | |
| 10150327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150328 | Unliquidated | FANZ[60], QASH[.00019822], SNIP[.00034374] | | |
| 10150329 | Unliquidated | ETH[.00000049], FANZ[60] | | |
| 10150330 | Unliquidated | ETH[.00740644], HART[416] | | |
| 10150331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150332 | Unliquidated | QASH[3] | | |
| 10150333 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150335 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10150337 | Unliquidated | BTC[.00021523], MITX[.57554] | | |
| 10150338 | Unliquidated | QASH[3] | | |
| 10150339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150340 | Unliquidated | FANZ[60], QASH[.06547681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150341 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10150342 | Unliquidated | QASH[3] | | |
| 10150343 | Unliquidated | ETH[.00000064], FANZ[60] | | |
| 10150344 | Unliquidated | QASH[.00069316] | | |
| 10150345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150346 | Unliquidated | FANZ[60], QASH[6] | | |
| 10150347 | Unliquidated | QASH[3] | | |
| 10150348 | Unliquidated | FANZ[60], QASH[.00156696], SNIP[.82451667] | | |
| 10150349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150350 | Unliquidated | BTC[.00003159], ETH[.02003362] | | |
| 10150351 | Unliquidated | ADH[4000], EARTH[7615.08290243], ETH[.00344948], ETHW[.00344948], FANZ[100], HERO[250], IPSX[141176.47058], NEO[1.29556028] | | |
| 10150352 | Unliquidated | ETH[.00000031], FANZ[60] | | |
| 10150353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150354 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10150355 | Unliquidated | ETH[.00000127], FANZ[60] | | |
| 10150356 | Unliquidated | QASH[3] | | |
| 10150357 | Unliquidated | FANZ[60], QASH[.00392651] | | |
| 10150358 | Unliquidated | FANZ[60], QASH[.25891753] | | |
| 10150359 | Unliquidated | FANZ[60], QASH[.00069315] | | |
| 10150360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150361 | Unliquidated | QASH[3] | | |
| 10150362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150363 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[4] | | |
| 10150364 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10150365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150366 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150367 | Unliquidated | QASH[3] | | |
| 10150368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150369 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150372 | Unliquidated | FANZ[60], QASH[.1082038] | | |
| 10150373 | Unliquidated | QASH[.00069316] | | |
| 10150374 | Unliquidated | BTC[.00000456], FANZ[60], QASH[.08842325] | | |
| 10150375 | Unliquidated | QASH[.00053225] | | |
| 10150376 | Unliquidated | FANZ[60], QASH[.00074279], SNIP[1.48234674] | | |
| 10150377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150378 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[4] | | |
| 10150379 | Unliquidated | FANZ[60], QASH[.00000605], SNIP[.00002274] | | |
| 10150380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150381 | Unliquidated | ETH[.00001281], FANZ[60] | | |
| 10150382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150383 | Unliquidated | QASH[.00053225] | | |
| 10150384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150385 | Unliquidated | ETH[.00000533], FANZ[60] | | |
| 10150386 | Unliquidated | FANZ[60], QASH[.1907925] | | |
| 10150387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150389 | Unliquidated | QASH[.0010252] | | |
| 10150390 | Unliquidated | ETH[.00000708], FANZ[60] | | |
| 10150391 | Unliquidated | ETH[.00000059], FANZ[60], SNIP[.72727273] | | |
| 10150392 | Unliquidated | FANZ[60], QASH[.00074237], SNIP[.00082857] | | |
| 10150393 | Unliquidated | ETH[.00007929], FANZ[60] | | |
| 10150394 | Unliquidated | ETH[.009051], FANZ[60], QASH[6] | | |
| 10150395 | Unliquidated | ETH[.00000807], FANZ[60] | | |
| 10150396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150397 | Unliquidated | ETH[.00000882], FANZ[60] | | |
| 10150398 | Unliquidated | ETH[.00000492], FANZ[60], QASH[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150399 | Unliquidated | SNX[18.8780759] | | |
| 10150400 | Unliquidated | ETH[.00000533], FANZ[60] | | |
| 10150401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150402 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10150403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150404 | Unliquidated | ETH[.00002187], FANZ[60] | | |
| 10150405 | Unliquidated | ETH[.00000937], FANZ[60] | | |
| 10150406 | Unliquidated | QASH[.0009081] | | |
| 10150407 | Unliquidated | JPY[0.02], UBTC[.00005] | | |
| 10150408 | Unliquidated | ETH[.00002187], FANZ[60] | | |
| 10150409 | Unliquidated | FANZ[60], QASH[.00086996] | | |
| 10150410 | Unliquidated | QASH[.0009081] | | |
| 10150411 | Unliquidated | ETH[.00005524], FANZ[60] | | |
| 10150412 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150414 | Unliquidated | QASH[.0009081] | | |
| 10150415 | Unliquidated | FANZ[60], QASH[.00341085] | | |
| 10150416 | Unliquidated | QASH[.0009081] | | |
| 10150417 | Unliquidated | ETH[.00001055], FANZ[60] | | |
| 10150418 | Unliquidated | ETH[.001] | | |
| 10150419 | Unliquidated | ETH[1.59484334], IPSX[351013.89705882] | | |
| 10150420 | Unliquidated | ETH[.00001592], FANZ[60] | | |
| 10150421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150422 | Unliquidated | QASH[3] | | |
| 10150423 | Unliquidated | ETH[.00001102], FANZ[60] | | |
| 10150424 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10150425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150426 | Unliquidated | FANZ[60], QASH[.00016759] | | |
| 10150427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150428 | Unliquidated | USD[0.05] | | |
| 10150429 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10150430 | Unliquidated | ETH[1] | | |
| 10150431 | Unliquidated | QASH[3] | | |
| 10150432 | Unliquidated | USD[0.11] | | |
| 10150433 | Unliquidated | ETH[.00000856], FANZ[60] | | |
| 10150435 | Unliquidated | ETH[.00945675], FTX[1538], IPSX[97500] | | |
| 10150436 | Unliquidated | ETH[.00000708], FANZ[60] | | |
| 10150438 | Unliquidated | ETH[.00000538], FANZ[60] | | |
| 10150439 | Unliquidated | USD[0.11] | | |
| 10150440 | Unliquidated | ETH[.00004916], FANZ[60] | | |
| 10150441 | Unliquidated | ETH[.0000028], FANZ[60] | | |
| 10150442 | Unliquidated | ETH[.00000597], ETHW[.00000597] | | |
| 10150443 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10150444 | Unliquidated | USD[0.03] | | |
| 10150445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150448 | Unliquidated | ETH[.09333305], SNX[.0899797] | | |
| 10150449 | Unliquidated | USD[0.14] | | |
| 10150450 | Unliquidated | BTC[.00010759], SNX[.0080759] | | |
| 10150451 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150452 | Unliquidated | QASH[.00096195] | | |
| 10150453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150456 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[4.0709] | | |
| 10150457 | Unliquidated | SNX[97.54904553] | | |
| 10150458 | Unliquidated | BTC[.00001687], ETH[.0004162] | | |
| 10150459 | Unliquidated | ETH[.00007399] | | |
| 10150460 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10150461 | Unliquidated | ETH[.11836962], IPSX[.99999001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150462 | Unliquidated | ETH[.00688591] | | |
| 10150463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150464 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10150465 | Unliquidated | QASH[3] | | |
| 10150466 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10150467 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10150468 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10150469 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10150470 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10150471 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10150473 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10150474 | Unliquidated | BTC[.00079758], SNX[.32858596] | | |
| 10150475 | Unliquidated | ETH[.00000067], FANZ[60] | | |
| 10150476 | Unliquidated | ETH[.00000002] | | |
| 10150477 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10150478 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10150480 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10150481 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10150482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150483 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10150484 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10150485 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10150486 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10150487 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10150489 | Unliquidated | ETH[.00000131], FANZ[60] | | |
| 10150490 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10150491 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10150492 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10150493 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10150494 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10150495 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10150497 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10150498 | Unliquidated | ETH[.0000023], FANZ[60] | | |
| 10150499 | Unliquidated | ETH[.00000053], FANZ[60] | | |
| 10150500 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150501 | Unliquidated | ETH[.00000053], FANZ[60] | | |
| 10150502 | Unliquidated | ETH[.00610763], GATE[3950] | | |
| 10150503 | Unliquidated | ETH[.00023377], ETHW[.00023377], GATE[2691] | | |
| 10150504 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10150505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150506 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10150507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150508 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10150509 | Unliquidated | BTC[.00000378], ETH[.00000126], FANZ[60], IPSX[.823529] | | |
| 10150510 | Unliquidated | ETH[.00000112], FANZ[60] | | |
| 10150511 | Unliquidated | FANZ[60], QASH[6] | | |
| 10150512 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10150513 | Unliquidated | BTRN[558.88065296], EARTH[399.2428287], FCT[.11616], GATE[1.5], LDC[1692.28611567], MGO[29.81679598], SGN[419.5965662], STU[53.63087562], UKG[23.03524816] | | |
| 10150514 | Unliquidated | ETH[.000001], FANZ[60] | | |
| 10150515 | Unliquidated | BTC[.00000145], CEL[.00002847], ETH[.000006], ETHW[.000006], FANZ[160], LTC[.0006793], QASH[6.23694983], TRX[.00057], USDC[2.37153935], USDT[.000314] | | |
| 10150516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150517 | Unliquidated | FANZ[60], QASH[6] | | |
| 10150518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150519 | Unliquidated | FANZ[60], QASH[.00033027] | | |
| 10150522 | Unliquidated | FANZ[60], QASH[.00487404] | | |
| 10150523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150525 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150526 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10150527 | Unliquidated | ETH[.00000099], FANZ[60] | | |
| 10150528 | Unliquidated | FANZ[60], QASH[.07361207], SNIP[.02439024] | | |
| 10150529 | Unliquidated | QASH[3] | | |
| 10150530 | Unliquidated | ETH[.00001066], FANZ[60] | | |
| 10150531 | Unliquidated | FANZ[60], QASH[6] | | |
| 10150532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150533 | Unliquidated | BTC[.00000007], SGD[0.00], USD[0.00] | | |
| 10150534 | Unliquidated | IXT[99] | | |
| 10150535 | Unliquidated | FANZ[60], QASH[.18960937] | | |
| 10150536 | Unliquidated | FANZ[60], QASH[.01548994] | | |
| 10150537 | Unliquidated | FANZ[60], QASH[.01142092], SNIP[.0000625] | | |
| 10150538 | Unliquidated | FANZ[60], QASH[.17858824], SNIP[.00008235] | | |
| 10150539 | Unliquidated | ETH[.00001031], FANZ[60], SNIP[1] | | |
| 10150540 | Unliquidated | ETH[.00001061], FANZ[60] | | |
| 10150541 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150542 | Unliquidated | ETH[.0000028], FANZ[60] | | |
| 10150543 | Unliquidated | QASH[33.7296], TPAY[3.2], ZCO[333] | | |
| 10150544 | Unliquidated | ETH[.00000798], FANZ[60] | | |
| 10150545 | Unliquidated | ETH[.00000705], FANZ[60] | | |
| 10150546 | Unliquidated | FANZ[60], QASH[.18960937], SNIP[.4042] | | |
| 10150547 | Unliquidated | ETH[.00000085], FANZ[60] | | |
| 10150548 | Unliquidated | FANZ[60], QASH[.01560605], SNIP[154.55371429] | | |
| 10150549 | Unliquidated | FANZ[60], QASH[.01331368], SNIP[135.17948667] | | |
| 10150550 | Unliquidated | QASH[3] | | |
| 10150551 | Unliquidated | ETH[.0000381], FANZ[60] | | |
| 10150552 | Unliquidated | FANZ[60], QASH[.01198391], SNIP[.0000625] | | |
| 10150553 | Unliquidated | ETH[.00001279], FANZ[60] | | |
| 10150554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150555 | Unliquidated | FANZ[60], QASH[.18960938] | | |
| 10150556 | Unliquidated | FANZ[60], QASH[.18960937], SNIP[.5014] | | |
| 10150557 | Unliquidated | FANZ[60], QASH[.00272037] | | |
| 10150558 | Unliquidated | ETH[.00001258], FANZ[60] | | |
| 10150559 | Unliquidated | QASH[3] | | |
| 10150560 | Unliquidated | FANZ[60], QASH[.06322424], SNIP[2590.86725664] | | |
| 10150561 | Unliquidated | ETH[.00001627], FANZ[60] | | |
| 10150563 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10150564 | Unliquidated | ETH[.00000173], FANZ[60], SNIP[1.28176796] | | |
| 10150565 | Unliquidated | ETH[.00001494], FANZ[60] | | |
| 10150566 | Unliquidated | QASH[.00040675] | | |
| 10150567 | Unliquidated | ETH[.00000173], FANZ[60], SNIP[1.28176796] | | |
| 10150568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150569 | Unliquidated | FANZ[60], QASH[.00074846], SNIP[.86725664] | | |
| 10150570 | Unliquidated | ETH[.00001315], FANZ[60], HART[416] | | |
| 10150571 | Unliquidated | FANZ[60], QASH[.00065797], SNIP[.20689655] | | |
| 10150572 | Unliquidated | FANZ[60], QASH[.00083941] | | |
| 10150573 | Unliquidated | ETH[.00000296], FANZ[60], HART[416] | | |
| 10150574 | Unliquidated | ECH[65.18987317], ETH[.00000001], FANZ[60], QASH[.01046261] | | |
| 10150575 | Unliquidated | QASH[.00055939], SNIP[.90937142] | | |
| 10150576 | Unliquidated | BTC[.00018332], ETH[.00019984], SNX[.8780759], XRP[.838581] | | |
| 10150577 | Unliquidated | ETH[.00001791], FANZ[60] | | |
| 10150578 | Unliquidated | QASH[3] | | |
| 10150579 | Unliquidated | BTC[.00000067], FANZ[60], GZE[.1] | | |
| 10150580 | Unliquidated | BTC[.00033925] | | |
| 10150581 | Unliquidated | QASH[.00001036], SNIP[.2639] | | |
| 10150582 | Unliquidated | ETH[.00004212], FANZ[60] | | |
| 10150583 | Unliquidated | FANZ[60], QASH[.00055544], SNIP[.73082353] | | |
| 10150584 | Unliquidated | FANZ[60], QASH[.00218551], SNIP[.00066739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150585 | Unliquidated | BTC[.00015846], ETH[.00047] | | |
| 10150587 | Unliquidated | ETH[.00461196], ETHW[.00461196] | | |
| 10150588 | Unliquidated | FANZ[60], QASH[.00005165], SNIP[.00002727] | | |
| 10150589 | Unliquidated | FANZ[60], QASH[.06917034] | | |
| 10150590 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150591 | Unliquidated | FANZ[60], QASH[.00139071] | | |
| 10150592 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10150593 | Unliquidated | QASH[3] | | |
| 10150594 | Unliquidated | FANZ[60], QASH[.00149306], SNIP[5.39822143] | | |
| 10150595 | Unliquidated | QASH[3] | | |
| 10150596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150600 | Unliquidated | FANZ[60], QASH[6] | | |
| 10150602 | Unliquidated | FANZ[60], QASH[.00089527], SNIP[.72134117] | | |
| 10150603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150605 | Unliquidated | ETH[.00000093], FANZ[60] | | |
| 10150606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150613 | Unliquidated | FANZ[60], QASH[.06413498] | | |
| 10150614 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150615 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150616 | Unliquidated | DRG[1], ETH[.00000487], FDX[1], GAT[25], IND[2], IPSX[5], LALA[4], LDC[5], SNIP[88.45], STAC[5], STU[4.6], VZT[1] | | |
| 10150617 | Unliquidated | FANZ[60], QASH[.04508326] | | |
| 10150618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150619 | Unliquidated | QASH[.00056102], SNIP[2304] | | |
| 10150620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150621 | Unliquidated | QASH[.0011775], SNIP[.80785715] | | |
| 10150622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150623 | Unliquidated | FANZ[60], QASH[.04320344] | | |
| 10150624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150626 | Unliquidated | FANZ[60], QASH[.04320344] | | |
| 10150627 | Unliquidated | FANZ[60], QASH[.04180145] | | |
| 10150628 | Unliquidated | BTC[.00000007], FANZ[60] | | |
| 10150629 | Unliquidated | BTC[.00017527], ETH[.00025894], QASH[.02986801], ZCO[3938.61047887] | | |
| 10150630 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150633 | Unliquidated | FANZ[60], QASH[.04039946] | | |
| 10150634 | Unliquidated | ETH[.00093452], QASH[236.5741569] | | |
| 10150635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150637 | Unliquidated | QASH[3] | | |
| 10150638 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10150639 | Unliquidated | FANZ[60], QASH[.04039946] | | |
| 10150640 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150641 | Unliquidated | FANZ[60], QASH[.04039946] | | |
| 10150642 | Unliquidated | QASH[3] | | |
| 10150643 | Unliquidated | FANZ[60], QASH[.00033027] | | |
| 10150644 | Unliquidated | ETH[.00000133], FANZ[60], QASH[.1862925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT Quantity[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150645 | Unliquidated | ETH[.00000089], ETHW[.00000089], QASH[.01866373], QCTN[50], USD[0.03] | | |
| 10150646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150647 | Unliquidated | ETH[.00001435], FANZ[60], SNIP[2.06666667] | | |
| 10150648 | Unliquidated | ETH[.00002722], FANZ[60] | | |
| 10150649 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150650 | Unliquidated | QASH[11230], QCTN[50] | | |
| 10150651 | Unliquidated | BTC[.00000182] | | |
| 10150652 | Unliquidated | QASH[3] | | |
| 10150653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150655 | Unliquidated | QASH[3] | | |
| 10150656 | Unliquidated | ETH[.00001254], FANZ[60], SNIP[1.06666667] | | |
| 10150657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150660 | Unliquidated | QASH[.00017099] | | |
| 10150661 | Unliquidated | ETH[.00001254], FANZ[60], SNIP[1.06666667] | | |
| 10150662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150663 | Unliquidated | QASH[3] | | |
| 10150664 | Unliquidated | QASH[3] | | |
| 10150665 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150666 | Unliquidated | ETH[.00000117], FANZ[60] | | |
| 10150667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150668 | Unliquidated | FANZ[60], QASH[.0015222], SNIP[.10232857] | | |
| 10150669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150671 | Unliquidated | BTC[.00018078], FANZ[160] | | |
| 10150672 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150673 | Unliquidated | FANZ[60], QASH[.00804565], SNIP[.00001724] | | |
| 10150674 | Unliquidated | ETH[.00001251], FANZ[60], SNIP[1.53333333] | | |
| 10150675 | Unliquidated | FANZ[60], QASH[.00033027] | | |
| 10150676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150678 | Unliquidated | ETN[255.58] | | |
| 10150679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150682 | Unliquidated | ETH[.00001254], FANZ[60], SNIP[1.05] | | |
| 10150683 | Unliquidated | QASH[3] | | |
| 10150684 | Unliquidated | FANZ[60], QASH[.00002675] | | |
| 10150685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150687 | Unliquidated | QASH[3] | | |
| 10150688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150694 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150695 | Unliquidated | ETH[.00000715], FANZ[60], SNIP[1.33333333] | | |
| 10150696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150698 | Unliquidated | QASH[.1331061] | | |
| 10150699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150702 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150703 | Unliquidated | SGD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150704 | Unliquidated | QASH[3] | | |
| 10150705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150706 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150707 | Unliquidated | FANZ[60], QASH[.00076311], SNIP[.21433] | | |
| 10150708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150709 | Unliquidated | JPY[0.11], QASH[.000045] | | |
| 10150710 | Unliquidated | ETH[.0000001], FANZ[60] | | |
| 10150711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150712 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10150713 | Unliquidated | ETH[.00000166], FANZ[60] | | |
| 10150714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150715 | Unliquidated | BTC[.0065] | | |
| 10150716 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150717 | Unliquidated | ETH[.00000042], FANZ[60] | | |
| 10150718 | Unliquidated | ETH[.00000113], FANZ[60] | | |
| 10150719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150721 | Unliquidated | FANZ[60], QASH[.00104912], SNIP[8.98235333] | | |
| 10150722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150723 | Unliquidated | ETH[.00000035], ETHW[.00000035] | | |
| 10150724 | Unliquidated | QASH[3] | | |
| 10150726 | Unliquidated | ETH[.00000035], ETHW[.00000035] | | |
| 10150727 | Unliquidated | QASH[3] | | |
| 10150728 | Unliquidated | FANZ[60], QASH[.00034822], SNIP[1888] | | |
| 10150729 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10150730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150732 | Unliquidated | FANZ[60], QASH[.02997487], SNIP[.830564] | | |
| 10150733 | Unliquidated | FANZ[60], QASH[.0387648] | | |
| 10150734 | Unliquidated | QASH[.18784384], USD[1.45] | | |
| 10150735 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150736 | Unliquidated | BTC[.00001778], ETH[.00004579] | | |
| 10150737 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150740 | Unliquidated | ETH[.00000035], ETHW[.00000035] | | |
| 10150741 | Unliquidated | QASH[3] | | |
| 10150742 | Unliquidated | ETH[.00000035], ETHW[.00000035] | | |
| 10150743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150744 | Unliquidated | ETH[.00000035], ETHW[.00000035] | | |
| 10150745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150747 | Unliquidated | ETH[.00000002], ETHW[.00000002], SNIP[.01117318] | | |
| 10150748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150749 | Unliquidated | ETN[127], FANZ[60], QASH[.03042885] | | |
| 10150750 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10150751 | Unliquidated | FANZ[60], QASH[.02248481] | | |
| 10150752 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10150753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150754 | Unliquidated | ETH[.00000074], ETHW[.00000074], SNIP[.54237288] | | |
| 10150755 | Unliquidated | ETH[.00000038], ETHW[.00000038] | | |
| 10150756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150758 | Unliquidated | ETH[.00063207], ETHW[.00063207], SNX[.0000697] | | |
| 10150759 | Unliquidated | FANZ[60], QASH[.00701274], SNIP[.71750358] | | |
| 10150760 | Unliquidated | ETH[.00000013], FANZ[60] | | |
| 10150761 | Unliquidated | ETH[.00059199] | | |
| 10150762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150763 | Unliquidated | FANZ[60], QASH[.010244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150764 | Unliquidated | ETH[.00000385], ETHW[.00000385] | | |
| 10150765 | Unliquidated | QASH[.0010252] | | |
| 10150766 | Unliquidated | ETH[.00000057], FANZ[60] | | |
| 10150767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150768 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10150769 | Unliquidated | QASH[.0010252] | | |
| 10150770 | Unliquidated | ETH[.00000038], ETHW[.00000038] | | |
| 10150771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150772 | Unliquidated | QASH[.00097038] | | |
| 10150774 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10150775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150777 | Unliquidated | ETH[.00000013], FANZ[60] | | |
| 10150778 | Unliquidated | ETH[.00029199], FANZ[60], UBTC[.00002346] | | |
| 10150779 | Unliquidated | QASH[3] | | |
| 10150780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150783 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10150784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150786 | Unliquidated | QASH[3] | | |
| 10150787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150788 | Unliquidated | QASH[3] | | |
| 10150789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150790 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10150791 | Unliquidated | ETH[.00001116], FANZ[60] | | |
| 10150792 | Unliquidated | FANZ[60], QASH[.01236741] | | |
| 10150793 | Unliquidated | QASH[.0010252] | | |
| 10150794 | Unliquidated | FANZ[60], QASH[.00973762], SNIP[.504829] | | |
| 10150795 | Unliquidated | FANZ[60], QASH[.00078792] | | |
| 10150796 | Unliquidated | ETH[.00000116], FANZ[60] | | |
| 10150797 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10150798 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10150799 | Unliquidated | ETH[.00000687], FANZ[60], SNIP[1.14285714] | | |
| 10150800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150802 | Unliquidated | QASH[3] | | |
| 10150803 | Unliquidated | JPY[2.10] | | |
| 10150804 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10150805 | Unliquidated | FANZ[60], QASH[.03700763], SNIP[5] | | |
| 10150806 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10150807 | Unliquidated | ETH[.00002616], FANZ[60], SNIP[1.74719101] | | |
| 10150808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150809 | Unliquidated | QASH[3] | | |
| 10150810 | Unliquidated | FANZ[60], QASH[.01351946], SNIP[.801488] | | |
| 10150811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150813 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10150814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150815 | Unliquidated | ETH[.00000136], FANZ[60] | | |
| 10150816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150818 | Unliquidated | FANZ[60], QASH[.00091286] | | |
| 10150819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150820 | Unliquidated | FANZ[60], QASH[.01324175] | | |
| 10150821 | Unliquidated | FANZ[60], QASH[36] | | |
| 10150822 | Unliquidated | BTC[.00564595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150823 | Unliquidated | ETH[.00000341], FANZ[60], SNIP[.95454545] | | |
| 10150824 | Unliquidated | QASH[.00004421] | | |
| 10150825 | Unliquidated | ETH[.00278829], FANZ[160] | | |
| 10150826 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10150827 | Unliquidated | QASH[3] | | |
| 10150828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150829 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10150830 | Unliquidated | ETH[.00000116], FANZ[60] | | |
| 10150831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150832 | Unliquidated | BTC[.00000362], ECH[1508.01484255] | | |
| 10150833 | Unliquidated | QASH[.00083943], SNIP[.00005863] | | |
| 10150834 | Unliquidated | ETH[.29739216], SNX[.8780759] | | |
| 10150835 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150836 | Unliquidated | QASH[3] | | |
| 10150837 | Unliquidated | FANZ[60], QASH[.00062285] | | |
| 10150838 | Unliquidated | FANZ[60], QASH[.01341137], SNIP[.878747] | | |
| 10150839 | Unliquidated | QASH[3] | | |
| 10150840 | Unliquidated | ETH[.00000116], FANZ[60] | | |
| 10150841 | Unliquidated | QASH[3] | | |
| 10150842 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10150843 | Unliquidated | GZE[.00009324], QASH[.18834469] | | |
| 10150844 | Unliquidated | FANZ[60], QASH[.14986166] | | |
| 10150845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150846 | Unliquidated | QASH[.0071287], SNIP[.00008676] | | |
| 10150848 | Unliquidated | FANZ[60], QASH[.01227642], SNIP[.442186] | | |
| 10150849 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10150850 | Unliquidated | FANZ[60], QASH[.06694701] | | |
| 10150852 | Unliquidated | QASH[3] | | |
| 10150853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150854 | Unliquidated | FANZ[60], QASH[.01524025], SNIP[1] | | |
| 10150855 | Unliquidated | EARTH[100], QASH[90.90909091] | | |
| 10150856 | Unliquidated | FANZ[60], QASH[.00082798] | | |
| 10150857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150860 | Unliquidated | FANZ[60], QASH[.00238259], SNIP[.552996] | | |
| 10150861 | Unliquidated | BCH[.00779403], BTC[.0000278] | | |
| 10150862 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150863 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10150864 | Unliquidated | FANZ[60], QASH[.00045983] | | |
| 10150865 | Unliquidated | ETH[.00000342], FANZ[60], SNIP[1.20454545] | | |
| 10150866 | Unliquidated | QASH[3] | | |
| 10150867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150868 | Unliquidated | FANZ[60], QASH[.03880005] | | |
| 10150870 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10150871 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10150872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150873 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150875 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10150876 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10150877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150878 | Unliquidated | FANZ[60], QASH[.00156706], SNIP[.000023] | | |
| 10150879 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10150880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150881 | Unliquidated | QASH[.00196586], SNIP[.06025] | | |
| 10150882 | Unliquidated | QASH[3] | | |
| 10150883 | Unliquidated | ETH[.00003094], FANZ[60] | | |
| 10150884 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150886 | Unliquidated | FANZ[60], QASH[.00070421], SNIP[.000035] | | |
| 10150889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150890 | Unliquidated | FANZ[60], QASH[.00141524], SNIP[.25220358] | | |
| 10150891 | Unliquidated | ETH[.00000031], FANZ[60] | | |
| 10150892 | Unliquidated | FANZ[60], QASH[.00423887], SNIP[159.72847571] | | |
| 10150893 | Unliquidated | FANZ[60], QASH[.06610575] | | |
| 10150895 | Unliquidated | FANZ[60], QASH[.00175337], SNIP[.0975] | | |
| 10150896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150897 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10150898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150899 | Unliquidated | QASH[3] | | |
| 10150900 | Unliquidated | ETH[.00000031], FANZ[60] | | |
| 10150901 | Unliquidated | EUR[0.00], QASH[.00314075], USD[0.01] | | |
| 10150902 | Unliquidated | QASH[3] | | |
| 10150903 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150904 | Unliquidated | ETH[.00001169], FANZ[60], SNIP[1.89830508] | | |
| 10150906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150907 | Unliquidated | ETH[.00003007], FANZ[60] | | |
| 10150908 | Unliquidated | ETH[.00000037], ETHW[.00000037], FANZ[60] | | |
| 10150909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150910 | Unliquidated | QASH[3] | | |
| 10150911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150912 | Unliquidated | QASH[.00010526], SNIP[.00028834] | | |
| 10150913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150915 | Unliquidated | ETH[.00001], FANZ[60] | | |
| 10150916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150917 | Unliquidated | QASH[3] | | |
| 10150918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150920 | Unliquidated | QASH[.00458297], SNIP[.0098654] | | |
| 10150921 | Unliquidated | FANZ[60], QASH[.00064812], SNIP[.97288167] | | |
| 10150922 | Unliquidated | BTC[.00387844] | | |
| 10150923 | Unliquidated | ETH[.00001], FANZ[60] | | |
| 10150924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150925 | Unliquidated | QASH[.00070511], SNIP[.0000423] | | |
| 10150926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150928 | Unliquidated | BTC[.00003173], ETH[.00007342], FANZ[60], QASH[3], XLM[32.71811094] | | |
| 10150929 | Unliquidated | QASH[.00008662] | | |
| 10150930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150931 | Unliquidated | BTC[.00012205], ETH[.00057202], LTC[.00006], QASH[1105.80373126], SPHTX[1818] | | |
| 10150932 | Unliquidated | FANZ[60], QASH[.00070421], SNIP[95.8776375] | | |
| 10150933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150934 | Unliquidated | QASH[.00070511], SNIP[.00003653] | | |
| 10150935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150936 | Unliquidated | FANZ[60], QASH[.02248481], SNIP[1] | | |
| 10150937 | Unliquidated | QASH[3] | | |
| 10150938 | Unliquidated | FANZ[60], QASH[.001509], SNIP[2495] | | |
| 10150939 | Unliquidated | QASH[3] | | |
| 10150940 | Unliquidated | QASH[.00071287], SNIP[.0000375] | | |
| 10150941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150943 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10150944 | Unliquidated | ETH[.00004532], FANZ[60] | | |
| 10150945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150946 | Unliquidated | QASH[.0028749], SNIP[.00001731] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10150947 | Unliquidated | FANZ[60], QASH[.01079358] | | |
| 10150948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150950 | Unliquidated | ETH[.00285575], QASH[40] | | |
| 10150951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150952 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10150953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150957 | Unliquidated | QASH[3] | | |
| 10150959 | Unliquidated | ETH[.00029473], FANZ[60], UBTC[.00003625] | | |
| 10150960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150961 | Unliquidated | FANZ[60], QASH[.46300889] | | |
| 10150962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150963 | Unliquidated | FANZ[60], QASH[.014241], SNIP[2490] | | |
| 10150964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150966 | Unliquidated | FANZ[60], QASH[.0090449], SNIP[1] | | |
| 10150967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150968 | Unliquidated | CHI[25], ETH[.00218306], ETHW[.00218306], FANZ[160], TRX[.69046], USD[0.01], XEM[.952069] | | |
| 10150969 | Unliquidated | BTC[.00000322], FANZ[60], IPSX[500], QASH[8.52537926] | | |
| 10150970 | Unliquidated | QASH[3] | | |
| 10150971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150973 | Unliquidated | HART[416], QASH[3] | | |
| 10150974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150975 | Unliquidated | FANZ[60], QASH[.007518], SNIP[2490] | | |
| 10150976 | Unliquidated | FANZ[60], QASH[.01324175] | | |
| 10150977 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150981 | Unliquidated | QASH[.03482555] | | |
| 10150982 | Unliquidated | ETN[2] | | |
| 10150983 | Unliquidated | FANZ[60], QASH[.0090449] | | |
| 10150984 | Unliquidated | QASH[.00764595] | | |
| 10150985 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150988 | Unliquidated | FANZ[60], QASH[.00020254] | | |
| 10150989 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10150990 | Unliquidated | FANZ[60], GZE[.54], QASH[.0564976] | | |
| 10150991 | Unliquidated | QASH[.00202574] | | |
| 10150992 | Unliquidated | QASH[3] | | |
| 10150993 | Unliquidated | ETH[.0002464], ETHW[.0002464] | | |
| 10150994 | Unliquidated | FANZ[60], QASH[.00055906], SNIP[1996.63235] | | |
| 10150995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150996 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10150997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10150999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151000 | Unliquidated | QASH[.0083754] | | |
| 10151001 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10151002 | Unliquidated | QASH[3] | | |
| 10151003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151005 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151006 | Unliquidated | QASH[3] | | |
| 10151007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151008 | Unliquidated | GZE[.01], QASH[.0083754] | | |
| 10151009 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10151010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151011 | Unliquidated | QASH[3] | | |
| 10151012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151013 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10151014 | Unliquidated | FANZ[60], QASH[.0090449] | | |
| 10151015 | Unliquidated | UBTC[.00012], USD[0.02] | | |
| 10151016 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10151017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151018 | Unliquidated | BTC[.00000004], ETH[.00000009], ETHW[.00000009], ETN[354.29] | | |
| 10151019 | Unliquidated | FANZ[60], QASH[.05562505] | | |
| 10151020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151021 | Unliquidated | FANZ[60], | | |
| 10151022 | Unliquidated | ETH[.00000123], FANZ[60] | | |
| 10151023 | Unliquidated | FANZ[60], QASH[.7297829] | | |
| 10151024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151028 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10151029 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151030 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10151031 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10151032 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10151033 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10151034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151038 | Unliquidated | FANZ[60], QASH[.00001843] | | |
| 10151039 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10151040 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10151041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151042 | Unliquidated | BTC[.00005582], LDC[1845] | | |
| 10151043 | Unliquidated | ETH[.0011921], GATE[3610] | | |
| 10151044 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[1] | | |
| 10151045 | Unliquidated | FANZ[60], QASH[.74697167], SNIP[.76923077] | | |
| 10151046 | Unliquidated | FANZ[60], QASH[3.00764595] | | |
| 10151047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151048 | Unliquidated | ETH[.00001208], FANZ[60], SNIP[1.77094972] | | |
| 10151049 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151050 | Unliquidated | QASH[.00010258] | | |
| 10151051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151052 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151053 | Unliquidated | BTC[.00028413] | | |
| 10151054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151055 | Unliquidated | FANZ[60], QASH[.00032043], SNIP[2520] | | |
| 10151056 | Unliquidated | ETH[.01307849], FANZ[60] | | |
| 10151057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151058 | Unliquidated | FANZ[60], QASH[.06400661], SNIP[1997] | | |
| 10151059 | Unliquidated | QASH[3] | | |
| 10151060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151063 | Unliquidated | ETH[.00002923], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151064 | Unliquidated | BTC[.02588112] | | |
| 10151065 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151067 | Unliquidated | BTC[.00001811] | | |
| 10151068 | Unliquidated | QASH[3] | | |
| 10151069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151070 | Unliquidated | FANZ[60], QASH[.0090449] | | |
| 10151071 | Unliquidated | ETH[.00000078], ETHW[.00000078] | | |
| 10151072 | Unliquidated | ETN[70.59] | | |
| 10151073 | Unliquidated | QASH[3] | | |
| 10151074 | Unliquidated | FANZ[60], QASH[.0081204], SNIP[.660849] | | |
| 10151075 | Unliquidated | ETH[.00000075], ETHW[.00000075] | | |
| 10151076 | Unliquidated | ETH[.00005276], ETN[412.08], FANZ[60], QASH[.10032901] | | |
| 10151077 | Unliquidated | ETH[.00000127], ETHW[.00000127] | | |
| 10151078 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10151079 | Unliquidated | EUR[0.00] | | |
| 10151080 | Unliquidated | ETH[.00000081], ETHW[.00000081] | | |
| 10151081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151082 | Unliquidated | ETH[.00000096], ETHW[.00000096] | | |
| 10151083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151085 | Unliquidated | ETH[.00000102], ETHW[.00000102] | | |
| 10151086 | Unliquidated | QASH[3] | | |
| 10151087 | Unliquidated | QASH[3] | | |
| 10151088 | Unliquidated | BTC[.00051793], LDC[7305.75309015] | | |
| 10151089 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10151090 | Unliquidated | ETH[.00000078], ETHW[.00000078] | | |
| 10151091 | Unliquidated | ETH[.00000005], ETHW[.00000005], SNIP[.73910615] | | |
| 10151092 | Unliquidated | QASH[3] | | |
| 10151093 | Unliquidated | ETH[.00000078], ETHW[.00000078] | | |
| 10151094 | Unliquidated | QASH[3] | | |
| 10151095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151096 | Unliquidated | BTC[.03316885], ETH[.003503], ETHW[.003503], QASH[899.99997264] | | |
| 10151097 | Unliquidated | BTC[.00000133], ETH[.00000065], FANZ[60] | | |
| 10151098 | Unliquidated | FANZ[60], QASH[.00007842] | | |
| 10151099 | Unliquidated | ETH[.00000006], ETHW[.00000006], QASH[.0724345], USD[0.10], USDC[.0009742] | | |
| 10151100 | Unliquidated | ADH[25], ETH[.00002876], ETHW[.00002876] | | |
| 10151101 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10151102 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10151103 | Unliquidated | QASH[3] | | |
| 10151104 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10151105 | Unliquidated | ETH[.00023221], FANZ[60], QASH[3] | | |
| 10151106 | Unliquidated | FANZ[60], QASH[.00033027] | | |
| 10151107 | Unliquidated | ETH[.00276886] | | |
| 10151108 | Unliquidated | BTC[.00000316], XRP[.00027826] | | |
| 10151109 | Unliquidated | FANZ[60], QASH[.00063139] | | |
| 10151111 | Unliquidated | FANZ[60], QASH[6] | | |
| 10151113 | Unliquidated | FANZ[60], QASH[.00056161] | | |
| 10151114 | Unliquidated | FANZ[60], QASH[.00063139] | | |
| 10151115 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10151116 | Unliquidated | BTC[.00000149] | | |
| 10151117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151118 | Unliquidated | FANZ[60], GZE[.002], QASH[.01364145] | | |
| 10151119 | Unliquidated | BTC[.77931008], BTRN[412327.78963586], ETH[.89031724] | | |
| 10151120 | Unliquidated | QASH[3] | | |
| 10151121 | Unliquidated | BTC[.00005573], QASH[1492] | | |
| 10151122 | Unliquidated | FANZ[60], QASH[.0002991] | | |
| 10151124 | Unliquidated | FANZ[60], QASH[.0009081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151126 | Unliquidated | QASH[3] | | |
| 10151127 | Unliquidated | QASH[3] | | |
| 10151128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151130 | Unliquidated | QASH[3] | | |
| 10151131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151132 | Unliquidated | QASH[3] | | |
| 10151133 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10151134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151136 | Unliquidated | QASH[.11994639], SNIP[.4] | | |
| 10151137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151138 | Unliquidated | QASH[3] | | |
| 10151139 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10151140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151141 | Unliquidated | QASH[3] | | |
| 10151142 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10151143 | Unliquidated | FANZ[60], QASH[.0371644] | | |
| 10151144 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10151145 | Unliquidated | BTC[.00003025] | | |
| 10151146 | Unliquidated | QASH[3] | | |
| 10151147 | Unliquidated | BTC[.00000137] | | |
| 10151148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151149 | Unliquidated | FANZ[60], QASH[.0371644] | | |
| 10151150 | Unliquidated | FANZ[60], QASH[.00075789] | | |
| 10151151 | Unliquidated | QASH[3] | | |
| 10151152 | Unliquidated | ETH[.00000158], ETHW[.00000158] | | |
| 10151153 | Unliquidated | QASH[3] | | |
| 10151154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151155 | Unliquidated | ETH[.00035943], ETN[6620.61] | | |
| 10151156 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151158 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151159 | Unliquidated | FANZ[60], QASH[.05584238] | | |
| 10151160 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151161 | Unliquidated | ETH[.00000165], FANZ[60] | | |
| 10151162 | Unliquidated | QASH[3] | | |
| 10151163 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10151164 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151166 | Unliquidated | ETH[.00411528], FANZ[60] | | |
| 10151167 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151169 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151170 | Unliquidated | FANZ[60], QASH[.03539976] | | |
| 10151171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151172 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10151173 | Unliquidated | QASH[3] | | |
| 10151174 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151175 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151176 | Unliquidated | QASH[3] | | |
| 10151177 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151178 | Unliquidated | QASH[3] | | |
| 10151179 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151180 | Unliquidated | QASH[3] | | |
| 10151181 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151182 | Unliquidated | QASH[3] | | |
| 10151183 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151184 | Unliquidated | BTC[.00000208], FANZ[60], QASH[.746625], TRX[154.437995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151185 | Unliquidated | JPY[0.68], UBTC[.00004453] | | |
| 10151186 | Unliquidated | FANZ[60], QASH[.03543505] | | |
| 10151187 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151188 | Unliquidated | QASH[3] | | |
| 10151189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151190 | Unliquidated | AMLT[5363.61475465], BTC[.00140922] | | |
| 10151191 | Unliquidated | ETH[.00000129], ETHW[.00000129], SNIP[.83240223] | | |
| 10151192 | Unliquidated | QASH[3] | | |
| 10151194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151196 | Unliquidated | ETH[.00002363], FANZ[60], SNIP[1] | | |
| 10151197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151198 | Unliquidated | ETH[.00000259], FANZ[60] | | |
| 10151199 | Unliquidated | BTC[.00001314], HART[416], QASH[261.39831398] | | |
| 10151200 | Unliquidated | QASH[3] | | |
| 10151201 | Unliquidated | QASH[3] | | |
| 10151203 | Unliquidated | FANZ[60], QASH[.102175] | | |
| 10151204 | Unliquidated | ETH[.00000129], ETHW[.00000129], SNIP[.83240223] | | |
| 10151205 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151207 | Unliquidated | QASH[3] | | |
| 10151208 | Unliquidated | FANZ[60], QASH[.00113863] | | |
| 10151209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151210 | Unliquidated | ETH[.00000129], ETHW[.00000129], SNIP[.78212291] | | |
| 10151211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151212 | Unliquidated | ETH[.00009196] | | |
| 10151213 | Unliquidated | QASH[3] | | |
| 10151214 | Unliquidated | FANZ[60], QASH[.03550552] | | |
| 10151215 | Unliquidated | BTC[.00031961] | | |
| 10151216 | Unliquidated | QASH[3] | | |
| 10151217 | Unliquidated | QASH[3] | | |
| 10151218 | Unliquidated | QASH[3] | | |
| 10151219 | Unliquidated | USDC[.00000096] | | |
| 10151220 | Unliquidated | ETH[.00000129], ETHW[.00000129], SNIP[.78212291] | | |
| 10151221 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10151222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151223 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151225 | Unliquidated | FANZ[60], QASH[.00159037], SNIP[.00044167] | | |
| 10151226 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10151227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151230 | Unliquidated | QASH[3] | | |
| 10151231 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10151232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151233 | Unliquidated | FANZ[60], QASH[.12915475] | | |
| 10151234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151235 | Unliquidated | QASH[3] | | |
| 10151236 | Unliquidated | FANZ[60], QASH[.0007448], SNIP[.90809167] | | |
| 10151237 | Unliquidated | QASH[3] | | |
| 10151238 | Unliquidated | HART[416], QASH[135.1351351] | | |
| 10151239 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10151240 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10151241 | Unliquidated | QASH[3] | | |
| 10151244 | Unliquidated | BTC[.00021459], ETH[.00349402] | | |
| 10151245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151246 | Unliquidated | QASH[3] | | |
| 10151247 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10151248 | Unliquidated | ETH[.00000107], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151249 | Unliquidated | ETH[.00000108], FANZ[60] | | |
| 10151250 | Unliquidated | FANZ[60], QASH[6] | | |
| 10151251 | Unliquidated | QASH[3] | | |
| 10151252 | Unliquidated | QASH[3] | | |
| 10151253 | Unliquidated | FANZ[60], QASH[.00019118] | | |
| 10151254 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10151255 | Unliquidated | FANZ[60], QASH[.00158753], SNIP[.00074333] | | |
| 10151256 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10151257 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10151258 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10151259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151260 | Unliquidated | ETH[.00000005], ETHW[.00000005], SNIP[.21355932] | | |
| 10151261 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10151262 | Unliquidated | QASH[3] | | |
| 10151263 | Unliquidated | FANZ[60], QASH[.00281542], SNIP[.86939333] | | |
| 10151264 | Unliquidated | QASH[3] | | |
| 10151265 | Unliquidated | QASH[.00051598], SNIP[.58532322] | | |
| 10151266 | Unliquidated | QASH[3] | | |
| 10151267 | Unliquidated | FANZ[60], QASH[.00202842], SNIP[.00035] | | |
| 10151268 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10151269 | Unliquidated | ETH[.00002936], ETHW[.00002936] | | |
| 10151270 | Unliquidated | ETN[155] | | |
| 10151271 | Unliquidated | QASH[3] | | |
| 10151272 | Unliquidated | QASH[3] | | |
| 10151273 | Unliquidated | FANZ[60], QASH[.00140939], SNIP[.322225] | | |
| 10151275 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10151276 | Unliquidated | JPY[0.19], UBTC[.00004245] | | |
| 10151277 | Unliquidated | QASH[.00764595] | | |
| 10151278 | Unliquidated | FANZ[60], QASH[.00143357], SNIP[.00023846] | | |
| 10151279 | Unliquidated | FANZ[60], QASH[.00163221] | | |
| 10151280 | Unliquidated | QASH[3] | | |
| 10151281 | Unliquidated | FANZ[60], QASH[.02299117] | | |
| 10151282 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10151283 | Unliquidated | ETH[.00000129], ETHW[.00000129], SNIP[.78212291] | | |
| 10151284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151285 | Unliquidated | QASH[.00000675], SNIP[1997] | | |
| 10151286 | Unliquidated | FANZ[60], QASH[.00140939], SNIP[.322225] | | |
| 10151287 | Unliquidated | QASH[.00764595] | | |
| 10151288 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151289 | Unliquidated | ETH[.02459573] | | |
| 10151290 | Unliquidated | QASH[3] | | |
| 10151291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151292 | Unliquidated | ETH[.00000089], ETHW[.00000089], SNIP[.38983051] | | |
| 10151293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151294 | Unliquidated | QASH[.00764595] | | |
| 10151295 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151297 | Unliquidated | QASH[3] | | |
| 10151298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151299 | Unliquidated | QASH[3] | | |
| 10151300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151301 | Unliquidated | FANZ[60], QASH[.00854527] | | |
| 10151302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151303 | Unliquidated | BTC[.00007688] | | |
| 10151304 | Unliquidated | QASH[3] | | |
| 10151306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151307 | Unliquidated | ETH[.00000089], ETHW[.00000089], SNIP[.69491525] | | |
| 10151308 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151309 | Unliquidated | FANZ[60], QASH[.0070464], SNIP[1872] | | |
| 10151310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151311 | Unliquidated | ETH[.00000129], ETHW[.00000129], SNIP[.78212291] | | |
| 10151312 | Unliquidated | JPY[0.02], UBTC[.00085044] | | |
| 10151313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151314 | Unliquidated | QASH[3] | | |
| 10151315 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10151316 | Unliquidated | JPY[0.24], UBTC[.00097062] | | |
| 10151317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151318 | Unliquidated | ETH[.00002335], FANZ[60], SNIP[1] | | |
| 10151319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151327 | Unliquidated | QASH[3] | | |
| 10151328 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151329 | Unliquidated | JPY[0.03], UBTC[.00078632] | | |
| 10151330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151331 | Unliquidated | UBTC[.0001], USD[0.02] | | |
| 10151332 | Unliquidated | QASH[3] | | |
| 10151333 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151335 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151336 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151337 | Unliquidated | JPY[0.97], UBTC[.00003707] | | |
| 10151338 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151339 | Unliquidated | ETH[.00000077], FANZ[60] | | |
| 10151340 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151341 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151343 | Unliquidated | USD[0.02] | | |
| 10151344 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151345 | Unliquidated | JPY[0.02], UBTC[.00082153] | | |
| 10151346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151347 | Unliquidated | ETH[.00000011], ETHW[.00000011], SNIP[.59886364] | | |
| 10151348 | Unliquidated | QASH[3] | | |
| 10151349 | Unliquidated | FANZ[60], QASH[.00127612], SNIP[.00002654] | | |
| 10151350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151352 | Unliquidated | ETH[.00018113], ETHW[.00018113], SNIP[2457] | | |
| 10151353 | Unliquidated | BTC[.00001556], EZT[.5], FANZ[160], QASH[3] | | |
| 10151354 | Unliquidated | QASH[.0010252] | | |
| 10151355 | Unliquidated | JPY[0.02], UBTC[.00082153] | | |
| 10151356 | Unliquidated | BTC[.00005002], ZCO[5162.15656624] | | |
| 10151357 | Unliquidated | ETH[.00001291], FANZ[60], SNIP[17] | | |
| 10151358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151359 | Unliquidated | USD[0.02] | | |
| 10151360 | Unliquidated | QASH[3] | | |
| 10151361 | Unliquidated | ETH[.00000054], FANZ[60] | | |
| 10151362 | Unliquidated | BTC[.00001076], PWV[3871.25] | | |
| 10151363 | Unliquidated | QASH[3] | | |
| 10151364 | Unliquidated | QASH[3] | | |
| 10151365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151366 | Unliquidated | JPY[0.02], UBTC[.00080392] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151367 | Unliquidated | ECH[6], ETH[.0005919], RBLX[7.5] | | |
| 10151368 | Unliquidated | EUR[0.00] | | |
| 10151369 | Unliquidated | QASH[16] | | |
| 10151370 | Unliquidated | BTC[.00003226], FANZ[60], QASH[.1833015], USDC[.07775464] | | |
| 10151371 | Unliquidated | FANZ[60], QASH[.00154898] | | |
| 10151372 | Unliquidated | FANZ[60], QASH[.00071394], SNIP[.00048036] | | |
| 10151373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151377 | Unliquidated | FANZ[60], QASH[.23761262] | | |
| 10151378 | Unliquidated | JPY[1.36], UBTC[.000797] | | |
| 10151379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151380 | Unliquidated | ETH[.00000683], FANZ[60] | | |
| 10151382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151383 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151384 | Unliquidated | ETH[.00002793], FANZ[60] | | |
| 10151385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151386 | Unliquidated | QASH[3] | | |
| 10151387 | Unliquidated | FANZ[60], QASH[.00056377], SNIP[.00049999] | | |
| 10151388 | Unliquidated | ETH[.00001091], FANZ[60] | | |
| 10151389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151390 | Unliquidated | FANZ[60], HART[416], QASH[.90418045] | | |
| 10151391 | Unliquidated | FANZ[60], QASH[.0006309], SNIP[.10585] | | |
| 10151392 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10151393 | Unliquidated | ETH[.00002577], FANZ[60] | | |
| 10151394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151395 | Unliquidated | JPY[0.02], UBTC[.00079702] | | |
| 10151396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151398 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151399 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151400 | Unliquidated | FANZ[60], QASH[1.13916062] | | |
| 10151401 | Unliquidated | ETH[.00000164], FANZ[60] | | |
| 10151402 | Unliquidated | QASH[3] | | |
| 10151403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151405 | Unliquidated | ETH[.00000778], FANZ[60] | | |
| 10151406 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10151407 | Unliquidated | FANZ[60], HART[416], QASH[.00003167] | | |
| 10151408 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151410 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10151411 | Unliquidated | FANZ[60], QASH[.00070258], SNIP[.86511538] | | |
| 10151412 | Unliquidated | BTC[.00000067], ETH[.00000027], FANZ[60], IPSX[15.7], QASH[.00120254] | | |
| 10151413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151415 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151416 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10151417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151418 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151419 | Unliquidated | ETH[.0000642], FANZ[60] | | |
| 10151420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151423 | Unliquidated | ETH[.00000642], FANZ[60] | | |
| 10151424 | Unliquidated | QASH[3] | | |
| 10151425 | Unliquidated | QASH[3] | | |
| 10151426 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10151427 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151429 | Unliquidated | FANZ[60], QASH[.00009184] | | |
| 10151430 | Unliquidated | ETH[.00000092], FANZ[60] | | |
| 10151431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151432 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10151433 | Unliquidated | FANZ[60], QASH[.0010252] | | |
| 10151434 | Unliquidated | ETH[.00002622], FANZ[60] | | |
| 10151435 | Unliquidated | QASH[3] | | |
| 10151436 | Unliquidated | FANZ[60], QASH[.00153681], SNIP[.85714286] | | |
| 10151437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151438 | Unliquidated | FANZ[60], QASH[.0010252] | | |
| 10151439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151440 | Unliquidated | ETH[.00364575], QASH[.00000038] | | |
| 10151441 | Unliquidated | ETH[.00002796], FANZ[60] | | |
| 10151442 | Unliquidated | ETH[.00416997], FANZ[60] | | |
| 10151443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151445 | Unliquidated | FANZ[60], QASH[.00159037], SNIP[.00044167] | | |
| 10151446 | Unliquidated | ETH[.00002796], FANZ[60] | | |
| 10151447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151449 | Unliquidated | FANZ[60], QASH[.0010252] | | |
| 10151450 | Unliquidated | ETH[.00002875], FANZ[60] | | |
| 10151451 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10151452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151453 | Unliquidated | FANZ[60], QASH[.0010252] | | |
| 10151454 | Unliquidated | FANZ[60], QASH[.00030978], SNIP[.58215833] | | |
| 10151455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151458 | Unliquidated | ETH[.00000027], FANZ[60] | | |
| 10151459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151460 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10151461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151462 | Unliquidated | QASH[3] | | |
| 10151463 | Unliquidated | FANZ[60], QASH[.00007685] | | |
| 10151464 | Unliquidated | SGD[0.00], UBTC[.00000484] | | |
| 10151465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151466 | Unliquidated | FANZ[60], QASH[.00119245] | | |
| 10151467 | Unliquidated | FANZ[60], QASH[.00112232] | | |
| 10151468 | Unliquidated | FANZ[60], QASH[.00029406] | | |
| 10151469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151470 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10151471 | Unliquidated | BTC[.00004573], ETN[1.06], FANZ[60], QASH[.23892337] | | |
| 10151472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151473 | Unliquidated | FANZ[60], QASH[.0006449] | | |
| 10151474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151476 | Unliquidated | BTC[.00078164], FANZ[60], QASH[3] | | |
| 10151477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151480 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10151481 | Unliquidated | QASH[3] | | |
| 10151482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151483 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151484 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151485 | Unliquidated | FANZ[60], QASH[.00000675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151486 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151487 | Unliquidated | FANZ[60], QASH[.00156191], SNIP[1579.30978948] | | |
| 10151488 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10151489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151490 | Unliquidated | FANZ[60], QASH[.00003782], SNIP[.00156594] | | |
| 10151491 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10151492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151493 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10151494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151495 | Unliquidated | FANZ[60], QASH[.00007842] | | |
| 10151496 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151500 | Unliquidated | FANZ[60], QASH[.00065864], SNIP[7] | | |
| 10151501 | Unliquidated | FANZ[60], QASH[.00007842] | | |
| 10151502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151503 | Unliquidated | BTC[.00004134], TRX[650.106] | | |
| 10151504 | Unliquidated | FANZ[60], QASH[.00097097], SNIP[6] | | |
| 10151505 | Unliquidated | ETH[.00139308], FANZ[60], QASH[2] | | |
| 10151506 | Unliquidated | ETN[9.86] | | |
| 10151507 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10151508 | Unliquidated | FANZ[60], QASH[.00007842] | | |
| 10151509 | Unliquidated | FANZ[60], QASH[.00097097], SNIP[6] | | |
| 10151510 | Unliquidated | QASH[3] | | |
| 10151511 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151512 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151513 | Unliquidated | BTC[.00036247], DRG[112.76886], IPSX[.17326178], LDC[.0753607], TRX[.435593] | | |
| 10151514 | Unliquidated | QASH[.0006512], SNIP[5] | | |
| 10151515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151520 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151522 | Unliquidated | FANZ[60], QASH[.00007842] | | |
| 10151523 | Unliquidated | FANZ[60], QASH[.0006512], SNIP[5] | | |
| 10151524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151525 | Unliquidated | FANZ[60], QASH[.00022878] | | |
| 10151526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151527 | Unliquidated | FANZ[60], QASH[.01562088], SNIP[154.70059757] | | |
| 10151528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151529 | Unliquidated | FANZ[60], QASH[.00007842] | | |
| 10151530 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151531 | Unliquidated | QASH[.0009081] | | |
| 10151532 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10151533 | Unliquidated | ETH[.00211478], ETHW[.00211478] | | |
| 10151534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151535 | Unliquidated | QASH[.00007842] | | |
| 10151536 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10151537 | Unliquidated | FANZ[60], QASH[.01360758], SNIP[.0001] | | |
| 10151538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151541 | Unliquidated | FANZ[60], QASH[.01546429], SNIP[154.78043572] | | |
| 10151542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151543 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10151544 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151545 | Unliquidated | BTC[.00005032] | | |
| 10151546 | Unliquidated | FANZ[60], QASH[.00091118], SNIP[9.01716666] | | |
| 10151547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151548 | Unliquidated | FANZ[60], QASH[.00011431] | | |
| 10151549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151550 | Unliquidated | QASH[.0009081] | | |
| 10151551 | Unliquidated | FANZ[60], QASH[.0136386], SNIP[.000119] | | |
| 10151552 | Unliquidated | FANZ[60], QASH[.00091547], SNIP[2] | | |
| 10151553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151554 | Unliquidated | FANZ[60], QASH[.00005988] | | |
| 10151555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151558 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10151559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151560 | Unliquidated | FANZ[60], QASH[.00496025], SNIP[.04311538] | | |
| 10151561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151562 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10151563 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151564 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151565 | Unliquidated | FANZ[60], QASH[.01560605], SNIP[154.55371429] | | |
| 10151566 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151567 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10151568 | Unliquidated | FANZ[60], QASH[.00046208], SNIP[.70840739] | | |
| 10151569 | Unliquidated | FANZ[60], QASH[.01560605], SNIP[154.55371429] | | |
| 10151570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151572 | Unliquidated | FANZ[60], QASH[.01560605], SNIP[154.55371429] | | |
| 10151573 | Unliquidated | BTC[.00000127], FANZ[60] | | |
| 10151574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151576 | Unliquidated | FANZ[60], QASH[.01234705], SNIP[.0001] | | |
| 10151577 | Unliquidated | JPY[0.12], UBTC[.00006] | | |
| 10151578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151579 | Unliquidated | FANZ[60], QASH[.00502852], SNIP[.00013852] | | |
| 10151580 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151581 | Unliquidated | FANZ[60], QASH[.0135528], SNIP[.00006] | | |
| 10151582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151583 | Unliquidated | FANZ[60], QASH[.00016999] | | |
| 10151584 | Unliquidated | FANZ[60], QASH[.0136148], SNIP[.00013333] | | |
| 10151585 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151586 | Unliquidated | FANZ[60], QASH[2.44725931] | | |
| 10151587 | Unliquidated | FANZ[60], QASH[.01560605], SNIP[154.55371429] | | |
| 10151588 | Unliquidated | FANZ[60], QASH[.00091965], SNIP[9.10100933] | | |
| 10151589 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151590 | Unliquidated | USD[0.02] | | |
| 10151591 | Unliquidated | FANZ[60], QASH[.00027444], SNIP[.852857] | | |
| 10151592 | Unliquidated | AMLT[2991], ETH[.0075791] | | |
| 10151593 | Unliquidated | FANZ[60], QASH[.00008329] | | |
| 10151594 | Unliquidated | AMLT[100013.68812929], ETH[.00654281], ETHW[.00654281] | | |
| 10151595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151596 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10151597 | Unliquidated | FANZ[60], QASH[.00318364] | | |
| 10151598 | Unliquidated | FANZ[60], QASH[.00008329] | | |
| 10151599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151600 | Unliquidated | ETH[.00753004], TRX[150.474755] | | |
| 10151601 | Unliquidated | BTC[.00000009] | | |
| 10151602 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151603 | Unliquidated | QASH[.00008329] | | |
| 10151604 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10151605 | Unliquidated | QASH[3] | | |
| 10151606 | Unliquidated | QASH[3] | | |
| 10151607 | Unliquidated | BTC[.00006335], USD[0.00] | | |
| 10151608 | Unliquidated | BTC[.00004191], ETN[9478.42] | | |
| 10151609 | Unliquidated | ETH[.00002796], FANZ[60] | | |
| 10151610 | Unliquidated | ETH[.00002796], FANZ[60] | | |
| 10151611 | Unliquidated | QASH[3] | | |
| 10151612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151613 | Unliquidated | ETH[.00001091], FANZ[60] | | |
| 10151614 | Unliquidated | QASH[3] | | |
| 10151615 | Unliquidated | QASH[3.29286356] | | |
| 10151616 | Unliquidated | ETH[.00000826], FANZ[60] | | |
| 10151617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151618 | Unliquidated | QASH[3] | | |
| 10151619 | Unliquidated | QASH[.00052064], SNIP[.27634464] | | |
| 10151620 | Unliquidated | ETH[.00001091], FANZ[60] | | |
| 10151621 | Unliquidated | QASH[3] | | |
| 10151622 | Unliquidated | ETH[.00002145], FANZ[60] | | |
| 10151623 | Unliquidated | ETH[.00002893], FANZ[60] | | |
| 10151624 | Unliquidated | QASH[.00052187], SNIP[.42828394] | | |
| 10151625 | Unliquidated | ETH[.00002134], FANZ[60] | | |
| 10151626 | Unliquidated | QASH[3] | | |
| 10151627 | Unliquidated | QASH[3] | | |
| 10151628 | Unliquidated | ETH[.00002134], FANZ[60] | | |
| 10151629 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151630 | Unliquidated | QASH[3] | | |
| 10151631 | Unliquidated | QASH[3] | | |
| 10151632 | Unliquidated | ETH[.00002134], FANZ[60] | | |
| 10151633 | Unliquidated | QASH[3] | | |
| 10151634 | Unliquidated | QASH[.00052187], SNIP[.42828394] | | |
| 10151635 | Unliquidated | ETH[.00002884], FANZ[60] | | |
| 10151636 | Unliquidated | QASH[3] | | |
| 10151637 | Unliquidated | ETH[.00001396], FANZ[60], QASH[.00015] | | |
| 10151638 | Unliquidated | QASH[3] | | |
| 10151639 | Unliquidated | QASH[.00052064], SNIP[.27634464] | | |
| 10151640 | Unliquidated | QASH[3] | | |
| 10151641 | Unliquidated | QASH[3] | | |
| 10151642 | Unliquidated | ETH[.00002942], FANZ[60] | | |
| 10151643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151644 | Unliquidated | ETH[.00004346], FANZ[60], IPSX[.00003642], QASH[3] | | |
| 10151645 | Unliquidated | ETH[.00002945], FANZ[60] | | |
| 10151646 | Unliquidated | QASH[3] | | |
| 10151647 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151648 | Unliquidated | ETH[.00001869], FANZ[60] | | |
| 10151649 | Unliquidated | QASH[3] | | |
| 10151650 | Unliquidated | QASH[3] | | |
| 10151651 | Unliquidated | ETH[.00002945], FANZ[60] | | |
| 10151652 | Unliquidated | BTC[.0000655] | | |
| 10151653 | Unliquidated | QASH[3] | | |
| 10151654 | Unliquidated | BTC[.00037692], ETH[.00013602], FANZ[60], QASH[3.65995351] | | |
| 10151655 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151656 | Unliquidated | BTC[.00012392], DRG[13.40001815], ENJ[3], ETH[.00272816], TRX[.008398] | | |
| 10151657 | Unliquidated | QASH[3] | | |
| 10151658 | Unliquidated | QASH[3] | | |
| 10151659 | Unliquidated | BTC[.00006515] | | |
| 10151660 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151661 | Unliquidated | QASH[3] | | |
| 10151662 | Unliquidated | QASH[3] | | |
| 10151663 | Unliquidated | FANZI[60], QASH[.00487404], SNIP[10] | | |
| 10151664 | Unliquidated | QASH[.00161707], SNIP[.672995] | | |
| 10151665 | Unliquidated | QASH[3] | | |
| 10151666 | Unliquidated | QASH[3] | | |
| 10151667 | Unliquidated | QASH[3] | | |
| 10151668 | Unliquidated | QASH[3] | | |
| 10151669 | Unliquidated | QASH[3] | | |
| 10151670 | Unliquidated | FANZI[60], QASH[.0503822] | | |
| 10151672 | Unliquidated | QASH[3] | | |
| 10151673 | Unliquidated | JPY[0.27], QASH[3], XRP[7.833356] | | |
| 10151674 | Unliquidated | QASH[3] | | |
| 10151675 | Unliquidated | QASH[3] | | |
| 10151676 | Unliquidated | QASH[3] | | |
| 10151677 | Unliquidated | BTC[.00015018], DRG[.00001161], ETH[.00001381], FDX[.00141337], PWV[5123.05], STAC[726] | | |
| 10151678 | Unliquidated | QASH[3] | | |
| 10151679 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151680 | Unliquidated | FANZI[60], QASH[.01363677], SNIP[.00013933] | | |
| 10151681 | Unliquidated | FANZI[60], QASH[.0136148], SNIP[.00013333] | | |
| 10151682 | Unliquidated | QASH[3] | | |
| 10151683 | Unliquidated | BTC[.0002224], ETN[.26] | | |
| 10151684 | Unliquidated | FANZI[60], QASH[.01298162], SNIP[.00014667] | | |
| 10151685 | Unliquidated | QASH[3] | | |
| 10151686 | Unliquidated | FANZI[60], QASH[.04416135] | | |
| 10151687 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151688 | Unliquidated | QASH[3] | | |
| 10151689 | Unliquidated | FANZI[60], QASH[.00015546], SNIP[1.53846444] | | |
| 10151690 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151691 | Unliquidated | FANZI[60], QASH[.00008329] | | |
| 10151692 | Unliquidated | QASH[3] | | |
| 10151693 | Unliquidated | QASH[.00076869] | | |
| 10151694 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151695 | Unliquidated | QASH[3] | | |
| 10151696 | Unliquidated | FANZI[60], QASH[.00207553], SNIP[.00013333] | | |
| 10151697 | Unliquidated | ETH[.00000242], FANZI[60] | | |
| 10151698 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151699 | Unliquidated | FANZI[60], QASH[.0136148], SNIP[.00013333] | | |
| 10151700 | Unliquidated | QASH[3] | | |
| 10151701 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151702 | Unliquidated | QASH[3] | | |
| 10151703 | Unliquidated | FANZI[60], QASH[.01304495], SNIP[.00008] | | |
| 10151704 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151705 | Unliquidated | FANZI[60], QASH[.01329748], SNIP[.00006667] | | |
| 10151706 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151707 | Unliquidated | QASH[3] | | |
| 10151708 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151709 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151710 | Unliquidated | FANZI[60], QASH[.00105133], SNIP[.0001] | | |
| 10151711 | Unliquidated | BTC[.00001292], FANZI[60], XEM[8] | | |
| 10151712 | Unliquidated | QASH[3] | | |
| 10151713 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151714 | Unliquidated | FANZI[60], QASH[3] | | |
| 10151715 | Unliquidated | FANZI[60], QASH[.0283996], SNIP[145.23043619] | | |
| 10151716 | Unliquidated | FANZI[60], QASH[.0136148], SNIP[.00013333] | | |
| 10151717 | Unliquidated | QASH[3] | | |
| 10151718 | Unliquidated | QASH[3] | | |
| 10151719 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151720 | Unliquidated | QASH[3] | | |
| 10151721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151722 | Unliquidated | QASH[3] | | |
| 10151723 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151724 | Unliquidated | QASH[3] | | |
| 10151725 | Unliquidated | BTC[.00036422], DRG[1284.1219086] | | |
| 10151726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151727 | Unliquidated | ETH[.00000123], FANZ[60], SNIP[1] | | |
| 10151728 | Unliquidated | JPY[9.85] | | |
| 10151729 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10151730 | Unliquidated | QASH[3] | | |
| 10151731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151732 | Unliquidated | QASH[3] | | |
| 10151733 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151735 | Unliquidated | ETH[.00000028], FANZ[60], SNIP[1] | | |
| 10151736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151737 | Unliquidated | FANZ[60], QASH[.00141584] | | |
| 10151738 | Unliquidated | QASH[3] | | |
| 10151739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151742 | Unliquidated | FANZ[60], QASH[.00033027] | | |
| 10151743 | Unliquidated | QASH[3] | | |
| 10151744 | Unliquidated | ETH[.00000028], FANZ[60], SNIP[1] | | |
| 10151745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151749 | Unliquidated | QASH[3] | | |
| 10151751 | Unliquidated | ETH[.0000095], ETHW[.0000095] | | |
| 10151752 | Unliquidated | FANZ[60], QASH[.00001524], SNIP[.00004252] | | |
| 10151753 | Unliquidated | QASH[3] | | |
| 10151754 | Unliquidated | FANZ[60], QASH[.40300935] | | |
| 10151755 | Unliquidated | QASH[3] | | |
| 10151756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151757 | Unliquidated | QASH[3] | | |
| 10151758 | Unliquidated | QASH[3] | | |
| 10151759 | Unliquidated | QASH[3] | | |
| 10151760 | Unliquidated | FANZ[60], QASH[.00033027] | | |
| 10151761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151762 | Unliquidated | QASH[3] | | |
| 10151763 | Unliquidated | ETH[.00013679] | | |
| 10151764 | Unliquidated | ETH[.00450765], FANZ[60] | | |
| 10151765 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151768 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10151769 | Unliquidated | QASH[3] | | |
| 10151770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151772 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151773 | Unliquidated | FANZ[60], QASH[.00597569] | | |
| 10151774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151777 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151778 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151786 | Unliquidated | ETH[.000012], FANZ[60], SNIP[1.84269663] | | |
| 10151787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151790 | Unliquidated | ETH[.00000225], FANZ[60], SNIP[.00003559] | | |
| 10151791 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151792 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151793 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151795 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151796 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151799 | Unliquidated | QASH[3] | | |
| 10151800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151801 | Unliquidated | QASH[3] | | |
| 10151802 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151803 | Unliquidated | BTC[.00002353] | | |
| 10151804 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151806 | Unliquidated | JPY[288.91] | | |
| 10151807 | Unliquidated | ETH[.00000045], FANZ[60] | | |
| 10151808 | Unliquidated | ETH[.06633004], GATE[85266.0343], LTC[.00065164], STACS[.00000468] | | |
| 10151809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151811 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10151812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151813 | Unliquidated | FANZ[60], QASH[.1121675] | | |
| 10151814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151819 | Unliquidated | QASH[3] | | |
| 10151820 | Unliquidated | FANZ[60], QASH[.00025612], SNIP[.01] | | |
| 10151821 | Unliquidated | FANZ[60], QASH[.259896] | | |
| 10151822 | Unliquidated | FANZ[60], QASH[.00011871], UBTC[.000758] | | |
| 10151823 | Unliquidated | ETH[.0000009], FANZ[60], QASH[.01970647] | | |
| 10151824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151825 | Unliquidated | FANZ[60], QASH[.00025612], SNIP[.01] | | |
| 10151826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151828 | Unliquidated | FANZ[60], QASH[.259896] | | |
| 10151829 | Unliquidated | QASH[.02870267] | | |
| 10151830 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151832 | Unliquidated | FANZ[60], QASH[.00025612], SNIP[.01] | | |
| 10151833 | Unliquidated | FANZ[60], QASH[.00331623] | | |
| 10151834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151835 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151836 | Unliquidated | AMLT[.19056], BTC[.00004858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151837 | Unliquidated | FANZ[60], QASH[.02709803], SNIP[.12348461] | | |
| 10151838 | Unliquidated | FANZ[60], QASH[.0006449] | | |
| 10151839 | Unliquidated | FANZ[60], QASH[.00002675] | | |
| 10151840 | Unliquidated | AMLT[3838.12], ETH[.00062249], ZCO[1000.01606426] | | |
| 10151841 | Unliquidated | SNX[3.88] | | |
| 10151842 | Unliquidated | QASH[3] | | |
| 10151843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151844 | Unliquidated | QASH[3] | | |
| 10151845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151846 | Unliquidated | FANZ[60], QASH[.00055128] | | |
| 10151847 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151848 | Unliquidated | ETH[.00000971], FANZ[60] | | |
| 10151849 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151852 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151854 | Unliquidated | FANZ[60], QASH[.01930373] | | |
| 10151855 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151856 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10151857 | Unliquidated | FANZ[60], QASH[6] | | |
| 10151858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151862 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151863 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10151864 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10151865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151866 | Unliquidated | FANZ[60], QASH[.0011084], SNIP[.85714286] | | |
| 10151867 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10151868 | Unliquidated | QASH[3] | | |
| 10151869 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10151870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151872 | Unliquidated | FANZ[60], QASH[.00096096], SNIP[2] | | |
| 10151873 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151875 | Unliquidated | FANZ[60], QASH[.00046664] | | |
| 10151876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151877 | Unliquidated | QASH[3] | | |
| 10151878 | Unliquidated | QASH[3] | | |
| 10151879 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151880 | Unliquidated | FANZ[60], QASH[.10590251] | | |
| 10151881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151882 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151884 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151887 | Unliquidated | FANZ[60], QASH[.00994463] | | |
| 10151888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151889 | Unliquidated | QASH[3] | | |
| 10151890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151893 | Unliquidated | FANZ[60], QASH[.00251229] | | |
| 10151894 | Unliquidated | ETH[.00000443], FANZ[60], SNIP[1.66101695] | | |
| 10151895 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151897 | Unliquidated | QASH[3] | | |
| 10151898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151902 | Unliquidated | BTC[.00000062], FANZ[60], QASH[.00051978], SNIP[10540.52265943] | | |
| 10151903 | Unliquidated | QASH[.00000675] | | |
| 10151904 | Unliquidated | FANZ[60], QASH[.00597569] | | |
| 10151905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151907 | Unliquidated | ETH[.00000443], FANZ[60], SNIP[1.66101695] | | |
| 10151908 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151910 | Unliquidated | QASH[3] | | |
| 10151911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151913 | Unliquidated | ETH[.00000028], FANZ[60] | | |
| 10151914 | Unliquidated | QASH[3] | | |
| 10151915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151916 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10151917 | Unliquidated | ETH[.0000105], FANZ[60] | | |
| 10151918 | Unliquidated | FANZ[60], QASH[.2502816] | | |
| 10151919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151922 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151923 | Unliquidated | QASH[3] | | |
| 10151924 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10151925 | Unliquidated | BTC[.000039], CHI[25], ETH[.0000021], ETHW[.0000021], QASH[1155.75893095] | | |
| 10151926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151927 | Unliquidated | FANZ[60], QASH[.00674662], SNIP[.21414709] | | |
| 10151928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151931 | Unliquidated | QASH[3] | | |
| 10151932 | Unliquidated | FANZ[60], QASH[.378073] | | |
| 10151933 | Unliquidated | ETH[.00000079], ETHW[.00000079], PHP[12.72], QASH[.00000059], USD[0.01], USDT[.025433] | | |
| 10151934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151935 | Unliquidated | QASH[.00064199], SNIP[.85714286] | | |
| 10151936 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10151937 | Unliquidated | QASH[.00000675] | | |
| 10151938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151940 | Unliquidated | QASH[.00110554], SNIP[.85714286] | | |
| 10151941 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10151942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151943 | Unliquidated | FANZ[60], QASH[.00051551] | | |
| 10151944 | Unliquidated | BTC[.0014673], HERO[.00368834] | | |
| 10151945 | Unliquidated | BTC[.00000041], ETN[416] | | |
| 10151946 | Unliquidated | FANZ[60], QASH[.378073] | | |
| 10151947 | Unliquidated | QASH[.00052312], SNIP[.58023929] | | |
| 10151948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151949 | Unliquidated | QASH[.00025569], SNIP[.85714286] | | |
| 10151950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151951 | Unliquidated | ETH[.00000048], FANZ[60] | | |
| 10151952 | Unliquidated | ETH[.00426048], FANZ[60] | | |
| 10151953 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10151954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151955 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10151956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151958 | Unliquidated | ETH[.0000016], FANZ[60], SNIP[1] | | |
| 10151959 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10151960 | Unliquidated | QASH[3] | | |
| 10151961 | Unliquidated | QASH[.00052312], SNIP[.58023929] | | |
| 10151962 | Unliquidated | QASH[3] | | |
| 10151963 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10151964 | Unliquidated | FANZ[60], QASH[.15796333] | | |
| 10151965 | Unliquidated | ETH[.00000059], FANZ[60] | | |
| 10151966 | Unliquidated | FANZ[60], QASH[.00049449] | | |
| 10151967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151968 | Unliquidated | QASH[.0011084], SNIP[.85714286] | | |
| 10151969 | Unliquidated | ETH[.003] | | |
| 10151970 | Unliquidated | ETH[.00001491], FANZ[60] | | |
| 10151971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151972 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10151973 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151974 | Unliquidated | LDC[232.54887715], TRX[212.344677] | | |
| 10151975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151976 | Unliquidated | QASH[3] | | |
| 10151977 | Unliquidated | FANZ[60], QASH[.00002313] | | |
| 10151978 | Unliquidated | CPH[.00006927], TRX[.000003], USD[0.01], XRP[.00000026] | | |
| 10151979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151981 | Unliquidated | FANZ[60], QASH[.01204265], SNIP[.00004286] | | |
| 10151982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151983 | Unliquidated | ETH[.00006442], FANZ[60] | | |
| 10151984 | Unliquidated | FANZ[60], QASH[.0006449] | | |
| 10151985 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10151986 | Unliquidated | FANZ[60], QASH[6] | | |
| 10151987 | Unliquidated | FANZ[60], QASH[.00143019], SNIP[.000775] | | |
| 10151988 | Unliquidated | FANZ[60], QASH[.00076984] | | |
| 10151989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151990 | Unliquidated | FANZ[60], QASH[.0006449] | | |
| 10151991 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10151992 | Unliquidated | FANZ[60], QASH[.00244032] | | |
| 10151993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151995 | Unliquidated | FANZ[60], QASH[.00046664] | | |
| 10151996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10151997 | Unliquidated | QASH[3] | | |
| 10151998 | Unliquidated | ETH[.00298949] | | |
| 10151999 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152001 | Unliquidated | QASH[3] | | |
| 10152002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152004 | Unliquidated | FANZ[60], QASH[.00074237], SNIP[.00079286] | | |
| 10152005 | Unliquidated | ETH[.00432633], FANZ[60], SNIP[1.00654884] | | |
| 10152006 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10152007 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152009 | Unliquidated | QASH[3] | | |
| 10152011 | Unliquidated | QASH[.27651346], SGD[0.01], USD[0.01] | | |
| 10152012 | Unliquidated | FANZ[60], QASH[.00001867] | | |
| 10152013 | Unliquidated | FANZ[60], QASH[.02877984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152014 | Unliquidated | FANZ[60], QASH[.00007069], SNIP[.00496785] | | |
| 10152015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152017 | Unliquidated | QASH[3] | | |
| 10152018 | Unliquidated | QASH[3] | | |
| 10152019 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152020 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152021 | Unliquidated | FANZ[60], QASH[.00065034], SNIP[.00000893] | | |
| 10152023 | Unliquidated | QASH[.0082455], SNIP[2495] | | |
| 10152024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152026 | Unliquidated | FANZ[60], QASH[.05148385] | | |
| 10152027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152029 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152030 | Unliquidated | FANZ[60], QASH[.07719375], SNIP[1] | | |
| 10152031 | Unliquidated | 1WO[.98094265], BTC[.00002238] | | |
| 10152032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152034 | Unliquidated | FANZ[60], HART[416], QASH[.00772174] | | |
| 10152035 | Unliquidated | FANZ[60], QASH[6] | | |
| 10152036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152037 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10152038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152041 | Unliquidated | QASH[.0070464], SNIP[2496] | | |
| 10152042 | Unliquidated | QASH[3] | | |
| 10152044 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152047 | Unliquidated | QASH[3] | | |
| 10152048 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10152049 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152051 | Unliquidated | FANZ[60], QASH[.28714681] | | |
| 10152052 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152055 | Unliquidated | ETH[.00000151], ETHW[.00000151] | | |
| 10152056 | Unliquidated | QASH[3] | | |
| 10152057 | Unliquidated | FANZ[60], QASH[.54661656] | | |
| 10152058 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10152059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152061 | Unliquidated | QASH[.0070464], SNIP[2496] | | |
| 10152062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152063 | Unliquidated | QASH[3] | | |
| 10152064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152074 | Unliquidated | QASH[.00001076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152077 | Unliquidated | ETH[.000001], FANZ[60] | | |
| 10152078 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10152079 | Unliquidated | ETH[.00000082], FANZ[60] | | |
| 10152080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152081 | Unliquidated | ETH[.00418575], FANZ[60] | | |
| 10152082 | Unliquidated | FANZ[60], QASH[.01029993], SNIP[3] | | |
| 10152083 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10152084 | Unliquidated | ETH[.00000233], FANZ[60] | | |
| 10152085 | Unliquidated | BTC[.0000054], IPSX[.05790259] | | |
| 10152086 | Unliquidated | ETH[.00764167] | | |
| 10152087 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152088 | Unliquidated | ETH[.00002984], FANZ[60] | | |
| 10152089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152090 | Unliquidated | ETH[.00088077], FANZ[60], QASH[3] | | |
| 10152092 | Unliquidated | BTC[.00040174] | | |
| 10152093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152095 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10152096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152100 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152101 | Unliquidated | AMLT[11.2649197] | | |
| 10152102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152106 | Unliquidated | FANZ[60], QASH[.07080779] | | |
| 10152107 | Unliquidated | QASH[3] | | |
| 10152108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152109 | Unliquidated | FANZ[60], QASH[.00161445], SNIP[1969.90571616] | | |
| 10152110 | Unliquidated | BTC[.00004312], ETH[.00041491], ETHW[.00041491], IPSX[164291.59058566] | | |
| 10152111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152112 | Unliquidated | ETH[.00000976], FANZ[60] | | |
| 10152113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152114 | Unliquidated | BTC[.0031535] | | |
| 10152115 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152116 | Unliquidated | ETH[.00000072], ETHW[.00000072] | | |
| 10152117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152119 | Unliquidated | BTC[.00001038], FANZ[60] | | |
| 10152120 | Unliquidated | BTC[.00005553] | | |
| 10152121 | Unliquidated | ETH[.00110374], ETHW[.00110374], SNX[.00003512] | | |
| 10152122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152123 | Unliquidated | ETH[.00001859], FANZ[60] | | |
| 10152124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152125 | Unliquidated | ETH[.000001], FANZ[60] | | |
| 10152126 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10152127 | Unliquidated | QASH[3] | | |
| 10152128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152129 | Unliquidated | ETH[.00000147], ETHW[.00000147] | | |
| 10152130 | Unliquidated | ETH[.00003802], FANZ[60] | | |
| 10152131 | Unliquidated | FANZ[60], QASH[.00055906], SNIP[1976.666026] | | |
| 10152132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152133 | Unliquidated | BTC[.00029767], FANZ[160], SNX[294.45746498] | | |

Quoine Pte Ltd

Amended Schedule 9 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152136 | Unliquidated | ETH[.0000004], FANZ[60], SNIP[1] | | |
| 10152137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152138 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10152139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152141 | Unliquidated | ETH[.00000073], ETHW[.00000073] | | |
| 10152142 | Unliquidated | ETH[.00004834], FANZ[60] | | |
| 10152143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152144 | Unliquidated | UBTC[.6253876] | | |
| 10152145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152146 | Unliquidated | ETH[.00004793] | | |
| 10152147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152148 | Unliquidated | ETH[.00000086], FANZ[60], SNIP[1] | | |
| 10152149 | Unliquidated | BTC[.00000156] | | |
| 10152150 | Unliquidated | ETH[.0000003], FANZ[60], QASH[.000017] | | |
| 10152151 | Unliquidated | FANZ[60], GZE[.1], QASH[.01573986] | | |
| 10152152 | Unliquidated | QASH[3] | | |
| 10152153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152154 | Unliquidated | ETH[.00000034], FANZ[60] | | |
| 10152155 | Unliquidated | BTC[.00024279], ETH[.00603754], ETHW[.00603754], FANZ[60], QASH[2.75453665] | | |
| 10152156 | Unliquidated | ETH[.00000056], FANZ[60], SNIP[1] | | |
| 10152157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152158 | Unliquidated | ETH[.00000512] | | |
| 10152159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152161 | Unliquidated | ETH[.00000069], FANZ[60] | | |
| 10152162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152165 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152169 | Unliquidated | FANZ[60], QASH[.00022031] | | |
| 10152170 | Unliquidated | FANZ[60], QASH[.0078458], SNIP[.85714286] | | |
| 10152171 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10152172 | Unliquidated | ETH[.00000102] | | |
| 10152173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152175 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152176 | Unliquidated | QASH[.01258225] | | |
| 10152177 | Unliquidated | QASH[.0071833] | | |
| 10152178 | Unliquidated | QASH[.0071833] | | |
| 10152179 | Unliquidated | QASH[.0071833] | | |
| 10152180 | Unliquidated | USD[0.14] | | |
| 10152181 | Unliquidated | JPY[0.02], UBTC[.00091913] | | |
| 10152182 | Unliquidated | GZE[.04], QASH[.0122425] | | |
| 10152183 | Unliquidated | QASH[3] | | |
| 10152184 | Unliquidated | QASH[.0083754] | | |
| 10152185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152186 | Unliquidated | QASH[3] | | |
| 10152187 | Unliquidated | QASH[.0083754] | | |
| 10152188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152190 | Unliquidated | QASH[.0083754] | | |
| 10152191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152192 | Unliquidated | ETH[.00000015], FANZ[60], QASH[.00017599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152193 | Unliquidated | QASH[.0083754] | | |
| 10152194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152196 | Unliquidated | ETH[.00605014], ETHW[.00605014] | | |
| 10152197 | Unliquidated | QASH[.0067756] | | |
| 10152198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152199 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10152200 | Unliquidated | QASH[3] | | |
| 10152201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152202 | Unliquidated | ETH[.00104825], FANZ[160], QASH[.0104] | | |
| 10152203 | Unliquidated | QASH[.0083754] | | |
| 10152204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152205 | Unliquidated | FANZ[60], QASH[.01134317], SNIP[.00000769] | | |
| 10152206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152208 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152209 | Unliquidated | QASH[3] | | |
| 10152210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152213 | Unliquidated | FANZ[60], QASH[.3009575] | | |
| 10152214 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10152215 | Unliquidated | ETH[.00006695], ETHW[.00006695] | | |
| 10152216 | Unliquidated | QCTN[50], XRP[.00000011] | | |
| 10152217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152218 | Unliquidated | QASH[3] | | |
| 10152219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152220 | Unliquidated | ETH[.00001197], ETHW[.00001197] | | |
| 10152221 | Unliquidated | AMLT[1747.9798552], ETH[.00090696] | | |
| 10152222 | Unliquidated | FANZ[60], QASH[.03305625] | | |
| 10152223 | Unliquidated | ETH[.00001197], ETHW[.00001197] | | |
| 10152224 | Unliquidated | ETH[.00000447], ETHW[.00000447] | | |
| 10152225 | Unliquidated | FANZ[60], QASH[.37831536] | | |
| 10152226 | Unliquidated | ETH[.00547464] | | |
| 10152227 | Unliquidated | ETH[.00001947], ETHW[.00001947] | | |
| 10152228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152230 | Unliquidated | ETH[.00000103], ETHW[.00000103] | | |
| 10152231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152233 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152236 | Unliquidated | ETH[.00000098], FANZ[60], QASH[.07094229] | | |
| 10152237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152238 | Unliquidated | BTC[.00000003], QCTN[50] | | |
| 10152240 | Unliquidated | QASH[3] | | |
| 10152241 | Unliquidated | ETH[.00001084], FANZ[60] | | |
| 10152242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152243 | Unliquidated | FANZ[60], QASH[.00030842] | | |
| 10152244 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10152245 | Unliquidated | FANZ[60], QASH[.00196272], SNIP[.0625] | | |
| 10152246 | Unliquidated | BTC[.00002419], ETH[.00005494], QASH[.15640536] | | |
| 10152247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152250 | Unliquidated | FANZ[60], QASH[.00020037] | | |
| 10152251 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152252 | Unliquidated | IPSX[2288.60136821], QASH[88.43974755], USD[0.01] | | |
| 10152253 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152257 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152259 | Unliquidated | QASH[.00254573], SNIP[2138] | | |
| 10152260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152264 | Unliquidated | BTC[.00001195], FANZ[60], QASH[.00037225], SNIP[.00003333] | | |
| 10152265 | Unliquidated | QASH[3] | | |
| 10152266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152267 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10152268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152271 | Unliquidated | BTC[.00001506], FANZ[60], USD[0.71] | | |
| 10152272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152273 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152279 | Unliquidated | FANZ[60], QASH[.018238] | | |
| 10152280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152281 | Unliquidated | QASH[3] | | |
| 10152282 | Unliquidated | QASH[3] | | |
| 10152284 | Unliquidated | FANZ[60], QASH[.00160915] | | |
| 10152285 | Unliquidated | BTC[.00046855], JPY[32.24], QCTN[50], USD[0.00], XRP[1.2292425] | | |
| 10152286 | Unliquidated | BTC[.00000001], QCTN[50], TPAY[.00044535], TRX[.000005] | | |
| 10152287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152288 | Unliquidated | QASH[3] | | |
| 10152290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152292 | Unliquidated | QASH[3] | | |
| 10152293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152295 | Unliquidated | QASH[3] | | |
| 10152296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152297 | Unliquidated | QASH[3] | | |
| 10152298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152300 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10152301 | Unliquidated | FANZ[60], QASH[6] | | |
| 10152302 | Unliquidated | QASH[3] | | |
| 10152303 | Unliquidated | ETH[.00000157], FANZ[60] | | |
| 10152304 | Unliquidated | FANZ[60], QASH[.00160915] | | |
| 10152305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152306 | Unliquidated | ETH[.00421185], FANZ[60] | | |
| 10152308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152309 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10152310 | Unliquidated | FANZ[60], QASH[.00110888] | | |
| 10152311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152312 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152314 | Unliquidated | FANZ[60], QASH[3] | | |

Quoine Pte Ltd

Amended Schedule F-9 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152315 | Unliquidated | QASH[3] | | |
| 10152316 | Unliquidated | ETH[.00000069], FANZ[60] | | |
| 10152317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152318 | Unliquidated | QASH[6] | | |
| 10152319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152320 | Unliquidated | QASH[3] | | |
| 10152322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152323 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10152324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152326 | Unliquidated | QASH[3] | | |
| 10152327 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10152328 | Unliquidated | GZE[18.72], QASH[.0070464] | | |
| 10152329 | Unliquidated | FANZ[60], QASH[.04182258] | | |
| 10152330 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10152331 | Unliquidated | BTC[.00313843], QASH[2359.72226172] | | |
| 10152332 | Unliquidated | QASH[3] | | |
| 10152333 | Unliquidated | BTC[.00038727] | | |
| 10152334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152335 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152336 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152337 | Unliquidated | QASH[3] | | |
| 10152338 | Unliquidated | ETH[.00041099], ETHW[.00041099], TPAY[.00004768], USDT[10.497736] | | |
| 10152340 | Unliquidated | BTC[.00009508], ETH[.00813544], FANZ[60] | | |
| 10152341 | Unliquidated | QASH[3] | | |
| 10152342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152343 | Unliquidated | GZE[18.72], QASH[.0070464] | | |
| 10152344 | Unliquidated | BTC[.00001033], ETH[.00001786], FANZ[60], QASH[.74889641], XRP[.00000034] | | |
| 10152345 | Unliquidated | QASH[3] | | |
| 10152346 | Unliquidated | ETH[.00000102], FANZ[60] | | |
| 10152347 | Unliquidated | BTC[.000035] | | |
| 10152348 | Unliquidated | FANZ[60], QASH[.1121675] | | |
| 10152349 | Unliquidated | GZE[19.95], QASH[.00974438] | | |
| 10152350 | Unliquidated | QASH[3] | | |
| 10152351 | Unliquidated | FANZ[60], QASH[.00160915] | | |
| 10152352 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10152353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152354 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10152355 | Unliquidated | FANZ[60], QASH[.1014558] | | |
| 10152356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152357 | Unliquidated | ETH[.00013538], ETHW[.00013538], TPAY[84735.52658946] | | |
| 10152358 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10152359 | Unliquidated | JPY[1.81], UBTC[.00042375] | | |
| 10152360 | Unliquidated | BTC[.00004013], FANZ[60], QASH[.00025386] | | |
| 10152361 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10152362 | Unliquidated | JPY[0.21], UBTC[.0001695] | | |
| 10152363 | Unliquidated | FANZ[60], GZE[.1], QASH[.0646032] | | |
| 10152364 | Unliquidated | QASH[3] | | |
| 10152365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152366 | Unliquidated | JPY[0.02], UBTC[.00068798] | | |
| 10152367 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10152368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152369 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152371 | Unliquidated | QASH[3] | | |
| 10152372 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152373 | Unliquidated | ETH[.00001132], FANZ[60] | | |
| 10152374 | Unliquidated | FANZ[60], QASH[6] | | |
| 10152375 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152376 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152377 | Unliquidated | FANZ[60], QASH[.00107198], SNIP[.00012142] | | |
| 10152378 | Unliquidated | JPY[0.34], UBTC[.00010042] | | |
| 10152379 | Unliquidated | ETH[.00000886], USD[0.03] | | |
| 10152380 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152381 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10152382 | Unliquidated | JPY[0.02], UBTC[.00005609] | | |
| 10152383 | Unliquidated | ETH[.00000133], FANZ[60] | | |
| 10152384 | Unliquidated | FANZ[60], QASH[.0579936] | | |
| 10152385 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10152386 | Unliquidated | ETN[126.96] | | |
| 10152387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152388 | Unliquidated | ETH[.12280619] | | |
| 10152389 | Unliquidated | ETH[.00000232], FANZ[60] | | |
| 10152390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152391 | Unliquidated | QASH[.0003072] | | |
| 10152392 | Unliquidated | JPY[0.02], UBTC[.00045125] | | |
| 10152393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152395 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152396 | Unliquidated | FANZ[60], QASH[.06387472] | | |
| 10152397 | Unliquidated | FANZ[60], QASH[.02723125] | | |
| 10152398 | Unliquidated | JPY[0.02], UBTC[.0000185] | | |
| 10152399 | Unliquidated | HART[416], UBTC[.00048501] | | |
| 10152400 | Unliquidated | ETH[.00000133], FANZ[60] | | |
| 10152401 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10152402 | Unliquidated | ETH[.1474] | | |
| 10152403 | Unliquidated | BTC[.00036217], ETH[.00037641], TRX[.598794] | | |
| 10152404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152405 | Unliquidated | JPY[0.27], UBTC[.00093492] | | |
| 10152407 | Unliquidated | JPY[0.24], UBTC[.00049163] | | |
| 10152408 | Unliquidated | FANZ[60], QASH[.00056377], SNIP[.00038461] | | |
| 10152409 | Unliquidated | FANZ[60], QASH[.07649428] | | |
| 10152410 | Unliquidated | ETH[.00000177], FANZ[60] | | |
| 10152411 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10152412 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152413 | Unliquidated | JPY[0.02], UBTC[.00047352] | | |
| 10152414 | Unliquidated | QASH[3] | | |
| 10152415 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10152416 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10152417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152418 | Unliquidated | ETH[.00703427], FANZ[60], QASH[.05113957] | | |
| 10152419 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152420 | Unliquidated | FANZ[60], QASH[.00049256] | | |
| 10152421 | Unliquidated | QASH[3] | | |
| 10152422 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10152423 | Unliquidated | ETH[.00000075], FANZ[60] | | |
| 10152424 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152425 | Unliquidated | FANZ[60], QASH[.07852601] | | |
| 10152426 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152427 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10152428 | Unliquidated | BTC[.00002201], ETH[.0000034], EZT[.00016136], FANZ[60], QASH[3] | | |
| 10152429 | Unliquidated | ETH[.00757811], FANZ[60], QASH[.02876482] | | |
| 10152430 | Unliquidated | BTC[.00000701], DRG[1], LDC[6400] | | |
| 10152431 | Unliquidated | ETH[.00057041], ETHW[.00057041], ETN[2544.05], QASH[.08909146], USD[0.46] | | |
| 10152432 | Unliquidated | ETH[.00000042], FANZ[60] | | |
| 10152433 | Unliquidated | BTC[.00030743] | | |
| 10152434 | Unliquidated | FANZ[60], QASH[.0002481] | | |
| 10152435 | Unliquidated | ETH[.00457809], FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152436 | Unliquidated | FANZ[60], QASH[.09687898] | | |
| 10152437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152438 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152439 | Unliquidated | ETH[.22672561], QASH[2.2917761] | | |
| 10152440 | Unliquidated | JPY[0.02], UBTC[.00008188] | | |
| 10152441 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10152443 | Unliquidated | JPY[0.06], UBTC[.00088289] | | |
| 10152444 | Unliquidated | ETH[.00000243], FANZ[60], SNIP[.00745763] | | |
| 10152445 | Unliquidated | QASH[3] | | |
| 10152446 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152447 | Unliquidated | FANZ[60], QASH[.00137354], SNIP[12.59818572] | | |
| 10152448 | Unliquidated | BTC[.01519159], TPAY[3221.15507524] | | |
| 10152449 | Unliquidated | FANZ[60], QASH[.0960112] | | |
| 10152450 | Unliquidated | FANZ[60], QASH[.0573927] | | |
| 10152451 | Unliquidated | FANZ[60], QASH[.00127851] | | |
| 10152452 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152453 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152454 | Unliquidated | FANZ[60], QASH[.09891507] | | |
| 10152455 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10152456 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10152457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152458 | Unliquidated | FANZ[60], QASH[.00770478] | | |
| 10152459 | Unliquidated | CHI[25], EUR[0.09], UBT[.00000001] | | |
| 10152460 | Unliquidated | BTC[.00000003], ETH[.00000085], TRX[.694] | | |
| 10152461 | Unliquidated | FANZ[60], QASH[.01524025] | | |
| 10152462 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10152463 | Unliquidated | BTC[.00021538], ZCO[5190.57482054] | | |
| 10152464 | Unliquidated | FANZ[60], QASH[.0023102] | | |
| 10152466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152467 | Unliquidated | FANZ[60], QASH[.00122933], SNIP[.999359] | | |
| 10152468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152469 | Unliquidated | FANZ[60], QASH[.00500293] | | |
| 10152470 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10152471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152473 | Unliquidated | FANZ[60], QASH[1.28390065] | | |
| 10152474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152475 | Unliquidated | FANZ[60], QASH[.00365201] | | |
| 10152476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152479 | Unliquidated | BTC[.00000001], EUR[0.00] | | |
| 10152480 | Unliquidated | JPY[0.03], UBTC[.00092284] | | |
| 10152481 | Unliquidated | QASH[.00058294], SNIP[2139.4] | | |
| 10152482 | Unliquidated | FANZ[60], QASH[.0090449] | | |
| 10152483 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152484 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152485 | Unliquidated | FANZ[60], QASH[.0011084], SNIP[.00004286] | | |
| 10152486 | Unliquidated | FANZ[60], QASH[.10471447] | | |
| 10152487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152488 | Unliquidated | FANZ[60], QASH[.00231153], SNIP[1] | | |
| 10152489 | Unliquidated | JPY[0.02], UBTC[.00072379] | | |
| 10152490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152493 | Unliquidated | ETH[.00000133], FANZ[60] | | |
| 10152495 | Unliquidated | FANZ[60], QASH[.0090449] | | |
| 10152496 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152498 | Unliquidated | JPY[0.04], UBTC[.00096336] | | |
| 10152499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152500 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10152501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152506 | Unliquidated | BTC[.02241125], ETH[.09647995], FANZ[60], QASH[3], TPAY[.90325595] | | |
| 10152507 | Unliquidated | FANZ[60], QASH[.12066113] | | |
| 10152508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152509 | Unliquidated | JPY[0.02], UBTC[.00096602] | | |
| 10152510 | Unliquidated | ETH[.00000164], FANZ[60], SNIP[.0052381] | | |
| 10152511 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10152512 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10152513 | Unliquidated | FANZ[60], QASH[.00087134] | | |
| 10152514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152516 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10152517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152518 | Unliquidated | QASH[.00070725] | | |
| 10152519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152520 | Unliquidated | ETH[.00000078], FANZ[60] | | |
| 10152521 | Unliquidated | FANZ[60], GZE[.1], QASH[.1257573] | | |
| 10152522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152523 | Unliquidated | JPY[0.02], UBTC[.00078964] | | |
| 10152524 | Unliquidated | ETH[.00002816], FANZ[60], QASH[.00980949], TRX[187.157014] | | |
| 10152525 | Unliquidated | ETH[.00000091], FANZ[60] | | |
| 10152526 | Unliquidated | FANZ[60], QASH[.00052495] | | |
| 10152527 | Unliquidated | QASH[.001509] | | |
| 10152529 | Unliquidated | ETH[.00000166], SNIP[.02529762] | | |
| 10152530 | Unliquidated | FANZ[60], QASH[.00042435] | | |
| 10152531 | Unliquidated | QASH[3] | | |
| 10152532 | Unliquidated | QASH[.001509] | | |
| 10152533 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10152534 | Unliquidated | FANZ[60], QASH[.1192854] | | |
| 10152535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152536 | Unliquidated | FANZ[60], QASH[.10303105] | | |
| 10152537 | Unliquidated | FANZ[60], QASH[.00012233] | | |
| 10152538 | Unliquidated | FANZ[60], QASH[.00042435] | | |
| 10152539 | Unliquidated | FANZ[60], QASH[.09494] | | |
| 10152540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152541 | Unliquidated | FANZ[60], QASH[.00042435] | | |
| 10152542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152543 | Unliquidated | ETH[.00000109], FANZ[60] | | |
| 10152544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152545 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10152546 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10152547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152548 | Unliquidated | FANZ[60], QASH[.0090449] | | |
| 10152549 | Unliquidated | FANZ[60], QASH[.0005353] | | |
| 10152550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152551 | Unliquidated | BTC[.00000912], ETH[.00036811], FANZ[60], QASH[.05476159] | | |
| 10152552 | Unliquidated | FANZ[60], QASH[.12504411] | | |
| 10152553 | Unliquidated | FANZ[60], QASH[.10170857] | | |
| 10152554 | Unliquidated | JPY[0.02], UBTC[.00091762] | | |
| 10152555 | Unliquidated | ETH[.00000087], FANZ[60] | | |
| 10152556 | Unliquidated | ETH[.00000087], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152557 | Unliquidated | QASH[.00301125] | | |
| 10152558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152559 | Unliquidated | FANZ[60], QASH[.00776737] | | |
| 10152560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152561 | Unliquidated | JPY[0.02], UBTC[.00104925] | | |
| 10152562 | Unliquidated | FANZ[60], QASH[.00273844] | | |
| 10152563 | Unliquidated | FANZ[60], QASH[.0006512], SNIP[5] | | |
| 10152564 | Unliquidated | FANZ[60], QASH[.0023102] | | |
| 10152565 | Unliquidated | JPY[0.08], UBTC[.00079691] | | |
| 10152566 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152567 | Unliquidated | JPY[0.15], UBTC[.00017839] | | |
| 10152568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152569 | Unliquidated | FANZ[60], QASH[.03272966] | | |
| 10152570 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10152571 | Unliquidated | ETH[.00004749], FANZ[60] | | |
| 10152572 | Unliquidated | FANZ[60], QASH[.0023102] | | |
| 10152573 | Unliquidated | ETH[.00000028], FANZ[60] | | |
| 10152574 | Unliquidated | QASH[.02203975] | | |
| 10152575 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10152576 | Unliquidated | JPY[0.02], UBTC[.000804] | | |
| 10152577 | Unliquidated | BTC[.00000166], FANZ[60], QASH[.0205375], TPAY[.46] | | |
| 10152578 | Unliquidated | QASH[.02203975] | | |
| 10152579 | Unliquidated | FANZ[60], QASH[.05422] | | |
| 10152580 | Unliquidated | FANZ[60], QASH[.00053795] | | |
| 10152581 | Unliquidated | CAN[7], ETH[.01884968], ETHW[.01884968] | | |
| 10152582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152583 | Unliquidated | ETH[.00000029], FANZ[60] | | |
| 10152584 | Unliquidated | FANZ[60], QASH[.010244], SNIP[2720] | | |
| 10152585 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152586 | Unliquidated | QASH[.02203975] | | |
| 10152587 | Unliquidated | JPY[0.15], UBTC[.00039391] | | |
| 10152588 | Unliquidated | JPY[0.23], UBTC[.00059277] | | |
| 10152589 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152590 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10152591 | Unliquidated | QASH[.02203975] | | |
| 10152592 | Unliquidated | FANZ[60], QASH[.1121675] | | |
| 10152593 | Unliquidated | FANZ[60], QASH[.009081] | | |
| 10152594 | Unliquidated | ETH[.00000064], FANZ[60] | | |
| 10152595 | Unliquidated | FANZ[60], HART[416], QASH[.8144] | | |
| 10152597 | Unliquidated | JPY[0.02], UBTC[.00015644] | | |
| 10152598 | Unliquidated | FANZ[60], QASH[.009081], SNIP[1] | | |
| 10152599 | Unliquidated | QASH[3] | | |
| 10152601 | Unliquidated | FANZ[60], QASH[.13764838] | | |
| 10152602 | Unliquidated | JPY[0.02], UBTC[.00033375] | | |
| 10152603 | Unliquidated | FANZ[60], QASH[.00133654] | | |
| 10152605 | Unliquidated | JPY[0.02], UBTC[.00015644] | | |
| 10152606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152610 | Unliquidated | JPY[0.02], UBTC[.00015644] | | |
| 10152612 | Unliquidated | FANZ[60], QASH[.00133654] | | |
| 10152613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152614 | Unliquidated | ETH[.0000005], FANZ[60] | | |
| 10152615 | Unliquidated | ETH[.00000707], ETHW[.00000707] | | |
| 10152616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152621 | Unliquidated | JPY[0.02], UBTC[.00037097] | | |
| 10152622 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152623 | Unliquidated | FANZ[60], QASH[.00133654] | | |
| 10152624 | Unliquidated | 1WO[.01015001] | | |
| 10152625 | Unliquidated | JPY[0.15], UBTC[.00055312] | | |
| 10152626 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10152627 | Unliquidated | FANZ[60], QASH[.11018216] | | |
| 10152628 | Unliquidated | FANZ[60], QASH[.0988548] | | |
| 10152629 | Unliquidated | ETH[.00000713], ETHW[.00000713] | | |
| 10152630 | Unliquidated | JPY[0.02], UBTC[.00037097] | | |
| 10152631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152632 | Unliquidated | ETH[.00000006], ETHW[.00000006] | | |
| 10152633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152635 | Unliquidated | ETH[.00001155], ETHW[.00001155] | | |
| 10152636 | Unliquidated | ETH[.00000072], FANZ[60] | | |
| 10152638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152639 | Unliquidated | FANZ[60], QASH[.06517435] | | |
| 10152640 | Unliquidated | BTC[.00000351] | | |
| 10152641 | Unliquidated | JPY[0.69], UBTC[.00034142] | | |
| 10152642 | Unliquidated | FANZ[60], QASH[.07361207], SNIP[.02439024] | | |
| 10152643 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10152644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152646 | Unliquidated | ETH[.00001152], ETHW[.00001152] | | |
| 10152648 | Unliquidated | JPY[0.02], UBTC[.00074883] | | |
| 10152649 | Unliquidated | ETH[.00000703], ETHW[.00000703] | | |
| 10152650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152651 | Unliquidated | FANZ[60], QASH[.07361207], SNIP[.02439024] | | |
| 10152652 | Unliquidated | BTC[.0000003] | | |
| 10152653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152654 | Unliquidated | JPY[0.05], UBTC[.0004563] | | |
| 10152656 | Unliquidated | BTC[.00000073], ETH[.00000438], QASH[6], TPAY[.06022545] | | |
| 10152657 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10152658 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10152659 | Unliquidated | JPY[0.02], UBTC[.00074883] | | |
| 10152660 | Unliquidated | ETH[.00000703], ETHW[.00000703] | | |
| 10152661 | Unliquidated | ETH[.00000101], FANZ[60] | | |
| 10152663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152664 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152666 | Unliquidated | JPY[0.02], UBTC[.00018887] | | |
| 10152667 | Unliquidated | JPY[0.02], UBTC[.00074883] | | |
| 10152669 | Unliquidated | ETH[.00000101], FANZ[60] | | |
| 10152670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152671 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10152672 | Unliquidated | JPY[0.01], UBTC[.00097816] | | |
| 10152673 | Unliquidated | ETH[.00000101], FANZ[60] | | |
| 10152674 | Unliquidated | FANZ[60], QASH[.14674799], SNIP[.02439024] | | |
| 10152675 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10152676 | Unliquidated | JPY[1.85], UBTC[.00005941] | | |
| 10152677 | Unliquidated | JPY[0.17], UBTC[.0005583] | | |
| 10152678 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10152679 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10152680 | Unliquidated | QASH[3] | | |
| 10152681 | Unliquidated | FANZ[60], QASH[.00007876] | | |
| 10152682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152683 | Unliquidated | BTC[.00000014], TPAY[83.36718466] | | |
| 10152684 | Unliquidated | ETH[.00000195], FANZ[60] | | |
| 10152685 | Unliquidated | FANZ[60], QASH[.00007876] | | |
| 10152686 | Unliquidated | ETH[.00000019], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152687 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10152688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152690 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10152691 | Unliquidated | FANZ[60], QASH[.00056377], SNIP[1.29837884] | | |
| 10152692 | Unliquidated | FANZ[60], QASH[.02233018] | | |
| 10152693 | Unliquidated | ETH[.00000125], FANZ[60] | | |
| 10152694 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152695 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10152696 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152697 | Unliquidated | ETH[.00000125], FANZ[60] | | |
| 10152698 | Unliquidated | FANZ[60], QASH[.21637499], SNIP[.24734286] | | |
| 10152699 | Unliquidated | ETH[.00000057], FANZ[60] | | |
| 10152700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152701 | Unliquidated | FANZ[60], QASH[.01457646], SNIP[144.35713571] | | |
| 10152702 | Unliquidated | ETH[.00000005] | | |
| 10152703 | Unliquidated | FANZ[60], QASH[.216375], SNIP[.00004286] | | |
| 10152704 | Unliquidated | ETH[.00000125], FANZ[60] | | |
| 10152705 | Unliquidated | ETH[.0000011], FANZ[60] | | |
| 10152706 | Unliquidated | BTC[.00639429], QASH[3556.88166059] | | |
| 10152707 | Unliquidated | BTC[.00046881], ETH[.00011635], ETHW[.00011635] | | |
| 10152708 | Unliquidated | FANZ[60], QASH[.216375], SNIP[.00014286] | | |
| 10152709 | Unliquidated | ETH[.00000157], FANZ[60] | | |
| 10152710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152712 | Unliquidated | FANZ[60], QASH[.2021], SNIP[.4263] | | |
| 10152713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152715 | Unliquidated | FANZ[60], QASH[.01560605], SNIP[154.55371429] | | |
| 10152716 | Unliquidated | ETH[.00000097], FANZ[60] | | |
| 10152717 | Unliquidated | ETH[.00000024], FANZ[60] | | |
| 10152718 | Unliquidated | FANZ[60], QASH[.216375], SNIP[.00014286] | | |
| 10152719 | Unliquidated | ETH[.00000097], FANZ[60] | | |
| 10152720 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10152721 | Unliquidated | ETH[.00000097], FANZ[60] | | |
| 10152722 | Unliquidated | FANZ[60], QASH[.0003623] | | |
| 10152723 | Unliquidated | FANZ[60], QASH[.0136148], SNIP[.00013333] | | |
| 10152724 | Unliquidated | ETH[.00000097], FANZ[60] | | |
| 10152725 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152726 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10152727 | Unliquidated | FANZ[60], QASH[.00089209], SNIP[8.82833333] | | |
| 10152728 | Unliquidated | ETH[.00000097], FANZ[60] | | |
| 10152729 | Unliquidated | ETH[.00000027], FANZ[60], SNIP[10] | | |
| 10152730 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10152731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152733 | Unliquidated | ETH[.00000097], FANZ[60] | | |
| 10152734 | Unliquidated | ETH[.01357105], FANZ[160], GATE[.40339072], SAL[.1141331], SNX[.20948244] | | |
| 10152735 | Unliquidated | FANZ[60], QASH[.0136148], SNIP[.00013333] | | |
| 10152736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152737 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152739 | Unliquidated | FANZ[60], QASH[.0136148], SNIP[.00003333] | | |
| 10152740 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10152741 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10152742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152744 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10152746 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152747 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10152748 | Unliquidated | FANZ[60], QASH[.02481415], SNIP[.02439024] | | |
| 10152749 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10152750 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10152751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152752 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10152753 | Unliquidated | FANZ[60], QASH[.02481415], SNIP[.02439024] | | |
| 10152754 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10152755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152756 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10152757 | Unliquidated | FANZ[60], QASH[.00716631], SNIP[.02439024] | | |
| 10152758 | Unliquidated | ETH[.00000105], FANZ[60] | | |
| 10152760 | Unliquidated | ETH[.00000289], FANZ[60] | | |
| 10152761 | Unliquidated | FANZ[60], QASH[.00716631], SNIP[.02439024] | | |
| 10152762 | Unliquidated | ETH[.00000039], ETHW[.00000039] | | |
| 10152763 | Unliquidated | BTC[.00000018], ETN[7] | | |
| 10152764 | Unliquidated | ETH[.00000105], FANZ[60] | | |
| 10152765 | Unliquidated | ETH[.00000105], FANZ[60] | | |
| 10152766 | Unliquidated | FANZ[60], QASH[.00583107], SNIP[.0000125] | | |
| 10152767 | Unliquidated | FTX[.99999999] | | |
| 10152768 | Unliquidated | FANZ[60], QASH[3.05517125] | | |
| 10152769 | Unliquidated | ETH[.00000105], FANZ[60] | | |
| 10152770 | Unliquidated | FANZ[60], QASH[.00051036] | | |
| 10152771 | Unliquidated | ETH[.00000103], FANZ[60] | | |
| 10152772 | Unliquidated | ETH[.00531496], ETN[1], FANZ[60], QASH[.0205843] | | |
| 10152773 | Unliquidated | ETH[.00000105], FANZ[60] | | |
| 10152775 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10152776 | Unliquidated | QASH[.00065446] | | |
| 10152778 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10152779 | Unliquidated | ETH[.0000016], FANZ[60] | | |
| 10152780 | Unliquidated | ETH[.00221316] | | |
| 10152781 | Unliquidated | ETH[.0000016], FANZ[60] | | |
| 10152782 | Unliquidated | FANZ[60], QASH[.00065446] | | |
| 10152783 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10152784 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10152785 | Unliquidated | BTC[.00000012], ETN[42.24] | | |
| 10152786 | Unliquidated | FANZ[60], QASH[.00054913], SNIP[10.60773269] | | |
| 10152787 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10152788 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10152789 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10152790 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10152791 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10152792 | Unliquidated | QASH[.00035188], SNIP[17.525831] | | |
| 10152793 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152794 | Unliquidated | BTC[.00004281], QASH[.32159522] | | |
| 10152795 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152796 | Unliquidated | ETH[.0001519], ETHW[.0001519], ZCO[1435.82698637] | | |
| 10152797 | Unliquidated | FANZ[60], QASH[.23760472], SNIP[.63909774] | | |
| 10152798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152799 | Unliquidated | BTC[.00000009] | | |
| 10152800 | Unliquidated | DRG[8], ETH[.00719158] | | |
| 10152801 | Unliquidated | FANZ[60], QASH[.01262076], SNIP[.02439024] | | |
| 10152803 | Unliquidated | QASH[.14078007] | | |
| 10152804 | Unliquidated | QASH[.0820296] | | |
| 10152805 | Unliquidated | QASH[.00000095] | | |
| 10152806 | Unliquidated | FANZ[60], QASH[.00135068], SNIP[3] | | |
| 10152807 | Unliquidated | BTC[.00006676], FANZ[60], XEM[.308566] | | |
| 10152808 | Unliquidated | QASH[.0039126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152810 | Unliquidated | QASH[.0009081] | | |
| 10152811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152812 | Unliquidated | QASH[.0009081] | | |
| 10152813 | Unliquidated | QASH[.0009081] | | |
| 10152814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152815 | Unliquidated | FANZ[60], QASH[.01058259] | | |
| 10152816 | Unliquidated | BTC[.00006654] | | |
| 10152817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152820 | Unliquidated | QASH[.0009081] | | |
| 10152821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152822 | Unliquidated | ETN[1] | | |
| 10152823 | Unliquidated | ETH[.00004708], FANZ[60] | | |
| 10152824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152825 | Unliquidated | ETH[.00004667], FANZ[60] | | |
| 10152826 | Unliquidated | ETH[.00003019], TRX[.719379] | | |
| 10152827 | Unliquidated | ETH[.00006913], FANZ[60] | | |
| 10152828 | Unliquidated | FANZ[60], QASH[.00194264] | | |
| 10152829 | Unliquidated | BTC[.00239013], ETH[.00487469], QASH[1.44574168] | | |
| 10152830 | Unliquidated | FANZ[60], QASH[.0071945], SNIP[19.12] | | |
| 10152831 | Unliquidated | BTC[.0002432], TPAY[852.46847084] | | |
| 10152832 | Unliquidated | FANZ[60], QASH[.0093207] | | |
| 10152833 | Unliquidated | FANZ[60], QASH[.00036058], SNIP[24.01] | | |
| 10152834 | Unliquidated | QASH[.0072311] | | |
| 10152835 | Unliquidated | BTC[.00000256], FANZ[60], QASH[.00278587] | | |
| 10152836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152837 | Unliquidated | ETH[.00009488] | | |
| 10152838 | Unliquidated | QASH[3] | | |
| 10152839 | Unliquidated | QASH[.0009081] | | |
| 10152840 | Unliquidated | FANZ[60], QASH[.00694649] | | |
| 10152842 | Unliquidated | FANZ[60], QASH[.00183382], SNIP[.00006087] | | |
| 10152843 | Unliquidated | BTC[.00000917], ETH[.00027594], TPAY[.01] | | |
| 10152844 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10152845 | Unliquidated | QASH[.00704582] | | |
| 10152846 | Unliquidated | FANZ[60], QASH[.2021], SNIP[.4507] | | |
| 10152847 | Unliquidated | ETH[.00003357], FANZ[60], QASH[.0053147], SNIP[35.85714286] | | |
| 10152848 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10152849 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152850 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10152851 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10152852 | Unliquidated | FANZ[60], QASH[.00273465], SNIP[27.06242667] | | |
| 10152853 | Unliquidated | FANZ[60], QASH[.00158373], SNIP[15.67280235] | | |
| 10152854 | Unliquidated | BTC[.00017462] | | |
| 10152855 | Unliquidated | FANZ[60], QASH[.216375], SNIP[.00142286] | | |
| 10152856 | Unliquidated | FANZ[60], QASH[.2021], SNIP[.0129] | | |
| 10152857 | Unliquidated | FANZ[60], QASH[.00422755] | | |
| 10152858 | Unliquidated | QASH[3] | | |
| 10152859 | Unliquidated | FANZ[60], QASH[.00014962] | | |
| 10152860 | Unliquidated | BTC[.00749507], CHI[25], ETN[35000.41], FANZ[160], QASH[.00001941], TPAY[100.46030342] | | |
| 10152861 | Unliquidated | FANZ[60], QASH[.00004287] | | |
| 10152862 | Unliquidated | FANZ[60], QASH[.00234694] | | |
| 10152863 | Unliquidated | FANZ[60], QASH[.00024198], SNIP[.38646154] | | |
| 10152864 | Unliquidated | FANZ[60], QASH[.216375], SNIP[.00142286] | | |
| 10152865 | Unliquidated | FANZ[60], QASH[.01560605], SNIP[154.55371429] | | |
| 10152866 | Unliquidated | ETH[.00000053], FANZ[60], SNIP[1] | | |
| 10152867 | Unliquidated | FANZ[60], QASH[.0136148], SNIP[.00033333] | | |
| 10152868 | Unliquidated | FANZ[60], QASH[.0136148], SNIP[.00013333] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152869 | Unliquidated | FANZ[60], QASH[.00001379] | | |
| 10152870 | Unliquidated | ETH[.0001836], ETHW[.0001836], QASH[.02919889] | | |
| 10152871 | Unliquidated | BTC[.00016075], TPAY[53] | | |
| 10152872 | Unliquidated | BTC[.00000127], QCTN[50] | | |
| 10152873 | Unliquidated | FANZ[60], QASH[.00004345] | | |
| 10152874 | Unliquidated | ETH[.00000136], FANZ[60], SNIP[1] | | |
| 10152875 | Unliquidated | BTC[.00000011], FANZ[60], LTC[.00205929] | | |
| 10152876 | Unliquidated | FANZ[60], QASH[.00018702], SNIP[.00000769] | | |
| 10152878 | Unliquidated | FANZ[60], QASH[.00005197] | | |
| 10152880 | Unliquidated | QASH[9] | | |
| 10152882 | Unliquidated | QCTN[50], USD[0.61], USDT[.953731] | | |
| 10152883 | Unliquidated | BTC[.00016433], TPAY[950.78720903], USD[1.99] | | |
| 10152885 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10152886 | Unliquidated | BTC[.00011117], TPAY[.00498723] | | |
| 10152887 | Unliquidated | BTC[.00000442], QCTN[50], TPAY[.005] | | |
| 10152888 | Unliquidated | FANZ[60], QASH[.0136148], SNIP[.00013333] | | |
| 10152889 | Unliquidated | FANZ[60], QASH[.00003621] | | |
| 10152890 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10152891 | Unliquidated | ETH[.00000086], FANZ[60], JPY[0.00], QASH[2.75714687], TPAY[.00006195], USD[0.00] | | |
| 10152892 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10152893 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10152895 | Unliquidated | BTC[.00329869], ETH[.00196751] | | |
| 10152896 | Unliquidated | FANZ[60], QASH[.01560605], SNIP[154.55371429] | | |
| 10152897 | Unliquidated | FANZ[60], QASH[.00502852], SNIP[.00013852] | | |
| 10152899 | Unliquidated | FANZ[60], QASH[.01560605], SNIP[154.55371429] | | |
| 10152900 | Unliquidated | ETH[.00001165], FANZ[60], SNIP[1.73333333] | | |
| 10152902 | Unliquidated | ETH[.09016125], ETHW[.09016125], FANZ[160] | | |
| 10152903 | Unliquidated | BTC[.00000002], ETH[.00000029], ETHW[.00000029], QASH[9.10277387] | | |
| 10152904 | Unliquidated | FANZ[60], QASH[.00253886] | | |
| 10152905 | Unliquidated | BTC[.00003795] | | |
| 10152906 | Unliquidated | FANZ[60], QASH[.00906646] | | |
| 10152907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152908 | Unliquidated | ETH[.00001097], FANZ[60], SNIP[1.66298343] | | |
| 10152909 | Unliquidated | FANZ[60], QASH[.00255828] | | |
| 10152910 | Unliquidated | QASH[3] | | |
| 10152911 | Unliquidated | ETH[.00002273], FANZ[60], SNIP[1.5801105] | | |
| 10152912 | Unliquidated | ETH[.00009633], FANZ[60], SGN[303.74814986] | | |
| 10152913 | Unliquidated | QASH[3] | | |
| 10152914 | Unliquidated | ETH[.0004321], XRP[.00000008] | | |
| 10152915 | Unliquidated | FANZ[60], QASH[.00006863] | | |
| 10152916 | Unliquidated | QASH[3] | | |
| 10152917 | Unliquidated | AMLT[.00177743] | | |
| 10152918 | Unliquidated | FANZ[60], QASH[.00003345] | | |
| 10152919 | Unliquidated | FANZ[60], QASH[.03305625] | | |
| 10152920 | Unliquidated | BTC[.0000005], HART[416] | | |
| 10152921 | Unliquidated | FANZ[60], QASH[.13652661] | | |
| 10152922 | Unliquidated | ETH[.00003012], FANZ[60], SNIP[1.83516484] | | |
| 10152923 | Unliquidated | FANZ[60], PWV[1.01713534], QASH[.00002062] | | |
| 10152924 | Unliquidated | QASH[3] | | |
| 10152925 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152926 | Unliquidated | FANZ[60], QASH[.146142] | | |
| 10152927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152928 | Unliquidated | FANZ[60], QASH[.00341085] | | |
| 10152929 | Unliquidated | 1WO[43.92796335] | | |
| 10152930 | Unliquidated | QASH[3] | | |
| 10152931 | Unliquidated | USD[0.00] | | |
| 10152932 | Unliquidated | BTC[.0002334], FANZ[60], SNIP[12908.64043595] | | |
| 10152933 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152934 | Unliquidated | FANZ[60], QASH[.00770478] | | |
| 10152935 | Unliquidated | FANZ[60], QASH[.00015814] | | |
| 10152936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152940 | Unliquidated | QASH[3] | | |
| 10152941 | Unliquidated | LTC[.0000214], TPAY[.20745911] | | |
| 10152942 | Unliquidated | ETH[.00002884], FANZ[60] | | |
| 10152943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152944 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10152945 | Unliquidated | QASH[3] | | |
| 10152946 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152947 | Unliquidated | QASH[3] | | |
| 10152948 | Unliquidated | BTC[.00017802], ETH[.0001], FANZ[60], QASH[.1882021], SNIP[30] | | |
| 10152949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152950 | Unliquidated | QASH[3] | | |
| 10152951 | Unliquidated | ETH[.00002884], FANZ[60] | | |
| 10152952 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10152953 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10152954 | Unliquidated | FANZ[60], QASH[6] | | |
| 10152955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152956 | Unliquidated | QASH[3] | | |
| 10152957 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10152958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152959 | Unliquidated | BTC[.00000161], FANZ[60], QASH[3] | | |
| 10152960 | Unliquidated | FANZ[60], QASH[.14510849] | | |
| 10152961 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10152962 | Unliquidated | QASH[3] | | |
| 10152963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152964 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10152965 | Unliquidated | ETH[.00002884], FANZ[60] | | |
| 10152966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152967 | Unliquidated | QASH[3] | | |
| 10152968 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152970 | Unliquidated | QASH[3] | | |
| 10152971 | Unliquidated | QASH[3] | | |
| 10152972 | Unliquidated | SGD[0.78] | | |
| 10152973 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152974 | Unliquidated | BTC[.00075041] | | |
| 10152975 | Unliquidated | FANZ[60], QASH[.00058217] | | |
| 10152976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10152977 | Unliquidated | QASH[3] | | |
| 10152978 | Unliquidated | JPY[0.08] | | |
| 10152979 | Unliquidated | FANZ[60], QASH[.00133654] | | |
| 10152980 | Unliquidated | QASH[3] | | |
| 10152981 | Unliquidated | FANZ[60], QASH[.00002336] | | |
| 10152982 | Unliquidated | BTC[.00023349], FANZ[60] | | |
| 10152983 | Unliquidated | QASH[3] | | |
| 10152984 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10152985 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10152986 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10152988 | Unliquidated | FANZ[60], QASH[.25914788] | | |
| 10152989 | Unliquidated | QASH[3] | | |
| 10152990 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10152991 | Unliquidated | BTC[.00000247], DRG[1.11943495], FANZ[60] | | |
| 10152992 | Unliquidated | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10152993 | Unliquidated | QASH[.0070464], SNIP[2496] | | |
| 10152994 | Unliquidated | QASH[3] | | |
| 10152995 | Unliquidated | FANZ[60], QASH[.15366448] | | |
| 10152996 | Unliquidated | FANZ[60], QASH[3], TPAY[48.59] | | |
| 10152997 | Unliquidated | FANZ[60], QASH[.00028179], SNIP[.00002857] | | |
| 10152998 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10152999 | Unliquidated | QASH[3] | | |
| 10153000 | Unliquidated | QASH[3] | | |
| 10153001 | Unliquidated | JPY[0.01], QASH[.00003167] | | |
| 10153002 | Unliquidated | FANZ[60], QASH[.00326453] | | |
| 10153003 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10153004 | Unliquidated | QASH[3] | | |
| 10153005 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10153006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153007 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10153008 | Unliquidated | QASH[3] | | |
| 10153009 | Unliquidated | QASH[3] | | |
| 10153010 | Unliquidated | FANZ[60], GZE[.1], QASH[.1665267] | | |
| 10153011 | Unliquidated | QASH[3] | | |
| 10153012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153013 | Unliquidated | ETH[.00000019], ETHW[.00000019] | | |
| 10153014 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10153015 | Unliquidated | ETH[.00000019], ETHW[.00000019] | | |
| 10153016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153017 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10153018 | Unliquidated | ETH[.00002884], FANZ[60] | | |
| 10153019 | Unliquidated | ETH[.00000019], ETHW[.00000019] | | |
| 10153020 | Unliquidated | FANZ[60], QASH[.0003117] | | |
| 10153021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153023 | Unliquidated | ETH[.00375699], FANZ[60], QASH[.04554589] | | |
| 10153024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153025 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10153026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153027 | Unliquidated | FANZ[60], QASH[.00008329] | | |
| 10153028 | Unliquidated | FANZ[60], QASH[.00055088], SNIP[.00001429] | | |
| 10153029 | Unliquidated | FANZ[60], QASH[.16992415] | | |
| 10153030 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10153031 | Unliquidated | ETH[.00001742], FANZ[60] | | |
| 10153032 | Unliquidated | BTC[.00000086], FANZ[60], GZE[1.18181818], QASH[.00225], USD[0.02], XRP[.00000048] | | |
| 10153033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153034 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10153036 | Unliquidated | FANZ[60], QASH[.00090294], SNIP[.899504] | | |
| 10153037 | Unliquidated | FANZ[60], QASH[.001325] | | |
| 10153038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153039 | Unliquidated | FANZ[60], QASH[.16582358] | | |
| 10153040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153041 | Unliquidated | FANZ[60], QASH[.00023891] | | |
| 10153042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153043 | Unliquidated | ETH[.00004628], FANZ[60] | | |
| 10153044 | Unliquidated | ETH[.00000092], FANZ[60] | | |
| 10153045 | Unliquidated | ETH[.00000811], FANZ[60], SNIP[1.5] | | |
| 10153046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153047 | Unliquidated | QASH[3] | | |
| 10153048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153049 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153051 | Unliquidated | FANZ[60], QASH[.0009081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153052 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153053 | Unliquidated | FANZ[60], QASH[.00134402], SNIP[.00004286] | | |
| 10153054 | Unliquidated | BTC[.00000116], ETH[.00001255], FANZ[60], GAT[546] | | |
| 10153055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153056 | Unliquidated | QASH[3] | | |
| 10153057 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10153058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153059 | Unliquidated | ETH[.00001057], FANZ[60] | | |
| 10153060 | Unliquidated | ETH[.00001165], FANZ[60], SNIP[1.66666667] | | |
| 10153061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153065 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153067 | Unliquidated | FANZ[60], QASH[.00139228], SNIP[.00004857] | | |
| 10153068 | Unliquidated | ETH[.00000631], FANZ[60], SNIP[1.5] | | |
| 10153069 | Unliquidated | ETH[.00000936], FANZ[60] | | |
| 10153070 | Unliquidated | QASH[3] | | |
| 10153071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153072 | Unliquidated | FANZ[60], QASH[.00009622] | | |
| 10153073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153075 | Unliquidated | FANZ[60], QASH[.00139033], SNIP[.00008572] | | |
| 10153076 | Unliquidated | ETH[.00001164], FANZ[60] | | |
| 10153077 | Unliquidated | QASH[3] | | |
| 10153078 | Unliquidated | BTC[.00000086], HART[416], QASH[1.1018167] | | |
| 10153079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153080 | Unliquidated | FANZ[60], QASH[.04416392], SNIP[.00004286] | | |
| 10153083 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10153085 | Unliquidated | FANZ[60], QASH[.00107451], SNIP[.00092142] | | |
| 10153086 | Unliquidated | QASH[3] | | |
| 10153087 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10153088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153089 | Unliquidated | QASH[3] | | |
| 10153090 | Unliquidated | ETH[.00001165], FANZ[60], SNIP[1.8] | | |
| 10153091 | Unliquidated | BTC[.00000741], FANZ[160], MGO[.00004373], TPAY[.16307184] | | |
| 10153092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153093 | Unliquidated | ETH[.00001133], FANZ[60] | | |
| 10153094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153095 | Unliquidated | BTC[.00288216], ETH[.00001511], ETHW[.00001511], QCTN[50], TPAY[.00002346] | | |
| 10153096 | Unliquidated | QASH[3] | | |
| 10153097 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10153098 | Unliquidated | BTC[.00000112], FCT[12.25253439] | | |
| 10153099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153100 | Unliquidated | ETH[.0000102], FANZ[60] | | |
| 10153101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153102 | Unliquidated | FANZ[60], QASH[.00005681] | | |
| 10153103 | Unliquidated | BTC[.00003646], QCTN[50], TPAY[.90537329] | | |
| 10153104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153105 | Unliquidated | FANZ[60], QASH[.0067168], SNIP[.85714286] | | |
| 10153106 | Unliquidated | QASH[3] | | |
| 10153107 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10153108 | Unliquidated | QASH[3] | | |
| 10153109 | Unliquidated | QASH[3] | | |
| 10153110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153111 | Unliquidated | QASH[3] | | |
| 10153112 | Unliquidated | BTC[.00029278], TPAY[242] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153113 | Unliquidated | FANZ[60], QASH[.00057022] | | |
| 10153114 | Unliquidated | ETH[.00001918], FANZ[60] | | |
| 10153115 | Unliquidated | QASH[3] | | |
| 10153116 | Unliquidated | QASH[3] | | |
| 10153117 | Unliquidated | FANZ[60], QASH[.118348] | | |
| 10153118 | Unliquidated | BTC[.00000001] | | |
| 10153119 | Unliquidated | BTC[.00000027], ETH[.00000835], FANZ[60], SNIP[.15384615] | | |
| 10153120 | Unliquidated | QASH[3] | | |
| 10153121 | Unliquidated | ETH[.00003067], FANZ[60] | | |
| 10153122 | Unliquidated | BTC[.00001238], DRG[.22871851] | | |
| 10153123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153124 | Unliquidated | ETH[.00003067], FANZ[60] | | |
| 10153125 | Unliquidated | QASH[3] | | |
| 10153126 | Unliquidated | BTC[.00019347], DRG[34.19210936], ETH[.00043118], ETHW[.00043118], ETN[9200], TPAY[50.39] | | |
| 10153127 | Unliquidated | QASH[3] | | |
| 10153128 | Unliquidated | FANZ[60], QASH[.1898601] | | |
| 10153129 | Unliquidated | QASH[3] | | |
| 10153130 | Unliquidated | ETH[.00003067], FANZ[60] | | |
| 10153131 | Unliquidated | BTC[.0000175] | | |
| 10153132 | Unliquidated | ETH[.0000524], ETHW[.0000524] | | |
| 10153134 | Unliquidated | QASH[3] | | |
| 10153135 | Unliquidated | ETH[.0000524], ETHW[.0000524] | | |
| 10153136 | Unliquidated | QASH[3] | | |
| 10153137 | Unliquidated | ETH[.00006024], ETHW[.00006024] | | |
| 10153138 | Unliquidated | BTC[.00000092], FANZ[60], QASH[.0011084], SNIP[.85714286], USD[0.02], XRP[.00000047] | | |
| 10153140 | Unliquidated | ETH[.00000837], ETHW[.00000837] | | |
| 10153141 | Unliquidated | QASH[3] | | |
| 10153142 | Unliquidated | BTC[.00008819], QCTN[50] | | |
| 10153143 | Unliquidated | ETH[.00001718], ETHW[.00001718] | | |
| 10153144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153146 | Unliquidated | ETH[.00001203], FANZ[60], SNIP[1.14835165] | | |
| 10153147 | Unliquidated | ETH[.00001189], ETHW[.00001189] | | |
| 10153148 | Unliquidated | QASH[.0070464], SNIP[2496] | | |
| 10153149 | Unliquidated | ETH[.00000135], ETHW[.00000135] | | |
| 10153150 | Unliquidated | ETH[.00000101], FANZ[60], SNIP[5.86263736] | | |
| 10153151 | Unliquidated | QASH[3] | | |
| 10153152 | Unliquidated | ETH[.00000384], ETHW[.00000384] | | |
| 10153153 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10153154 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10153155 | Unliquidated | ETH[.00000384], ETHW[.00000384] | | |
| 10153156 | Unliquidated | FANZ[60], QASH[9.48575] | | |
| 10153157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153158 | Unliquidated | QASH[3] | | |
| 10153159 | Unliquidated | FANZ[60], QASH[.1898601] | | |
| 10153160 | Unliquidated | XRP[.00000036] | | |
| 10153161 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10153162 | Unliquidated | FANZ[60], QASH[.00273844] | | |
| 10153163 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10153164 | Unliquidated | QASH[3] | | |
| 10153165 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10153166 | Unliquidated | FANZ[60], QASH[.02266569] | | |
| 10153167 | Unliquidated | QASH[3] | | |
| 10153168 | Unliquidated | QASH[3] | | |
| 10153169 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10153170 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10153171 | Unliquidated | BTC[.00000011], ETH[.00404925] | | |
| 10153172 | Unliquidated | BTC[.00032723] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153173 | Unliquidated | QASH[3] | | |
| 10153174 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10153175 | Unliquidated | ETH[.00013868], FANZ[60] | | |
| 10153176 | Unliquidated | FANZ[60], QASH[.00878818], SNIP[1] | | |
| 10153177 | Unliquidated | FANZ[60], QASH[.01803375] | | |
| 10153178 | Unliquidated | BTC[.00000005], FANZ[60], PWV[168133.462346], QASH[.025545] | | |
| 10153179 | Unliquidated | FANZ[60], QASH[.01803375] | | |
| 10153180 | Unliquidated | FANZ[60], QASH[.0053147], SNIP[.85714286] | | |
| 10153181 | Unliquidated | BTC[.00000081], ETH[.00125317] | | |
| 10153182 | Unliquidated | FANZ[60], QASH[.0081472] | | |
| 10153183 | Unliquidated | FANZ[60], QASH[.01827411] | | |
| 10153184 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10153185 | Unliquidated | FANZ[60], QASH[.01803375] | | |
| 10153186 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10153189 | Unliquidated | FANZ[60], QASH[.00553549], SNIP[2300] | | |
| 10153190 | Unliquidated | BTC[.00000067], LTC[.01535799] | | |
| 10153191 | Unliquidated | EUR[0.02] | | |
| 10153192 | Unliquidated | BTC[.00054671], ETH[.00100376], TPAY[1.01829858] | | |
| 10153193 | Unliquidated | FANZ[60], QASH[.01803375] | | |
| 10153194 | Unliquidated | FANZ[60], QASH[.37] | | |
| 10153195 | Unliquidated | QASH[21] | | |
| 10153196 | Unliquidated | QASH[3] | | |
| 10153197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153198 | Unliquidated | FANZ[60], QASH[.01803375] | | |
| 10153199 | Unliquidated | BTC[.00111148] | | |
| 10153200 | Unliquidated | FANZ[60], QASH[.01803375] | | |
| 10153202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153203 | Unliquidated | FANZ[60], QASH[.00388656] | | |
| 10153204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153205 | Unliquidated | ETH[.00001221], FANZ[60], SNIP[1.8852459] | | |
| 10153206 | Unliquidated | FANZ[60], QASH[.03791352] | | |
| 10153207 | Unliquidated | FANZ[60], QASH[.378073] | | |
| 10153208 | Unliquidated | FANZ[60], QASH[.02266569] | | |
| 10153209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153210 | Unliquidated | FANZ[60], QASH[.00003679] | | |
| 10153211 | Unliquidated | FANZ[60], QASH[.0726155] | | |
| 10153212 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10153213 | Unliquidated | QASH[3] | | |
| 10153214 | Unliquidated | FANZ[60], QASH[.06884599], SNIP[.1] | | |
| 10153215 | Unliquidated | QASH[3] | | |
| 10153216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153218 | Unliquidated | FANZ[60], QASH[.03305625] | | |
| 10153219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153220 | Unliquidated | ETH[.00000159], FANZ[60] | | |
| 10153221 | Unliquidated | ETH[.0000712], FANZ[60], SNIP[4880] | | |
| 10153222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153223 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10153224 | Unliquidated | ETH[.00009294], FANZ[60] | | |
| 10153225 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10153226 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10153227 | Unliquidated | FANZ[60], QASH[.03305625] | | |
| 10153228 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10153229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153230 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10153231 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10153232 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10153233 | Unliquidated | ETH[.00000153], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153236 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10153237 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10153238 | Unliquidated | QASH[3] | | |
| 10153239 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10153240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153241 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10153242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153244 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10153245 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10153246 | Unliquidated | BTC[.00002139] | | |
| 10153247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153249 | Unliquidated | ETH[.00000162], FANZ[60] | | |
| 10153250 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10153251 | Unliquidated | BTC[.00000051], FANZ[60], QASH[.00000031], USD[0.13], XLM[68], XRP[.00000473] | | |
| 10153252 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10153253 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10153254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153255 | Unliquidated | FANZ[60], QASH[.02123606] | | |
| 10153256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153257 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153258 | Unliquidated | BTC[.00004555] | | |
| 10153259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153261 | Unliquidated | BTC[.00002727], FANZ[60], QASH[3], TPAY[.36445422] | | |
| 10153262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153264 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10153265 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153267 | Unliquidated | AMLT[3300], BTC[.00139242] | | |
| 10153269 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10153270 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10153271 | Unliquidated | BTC[.00000001], HART[416], QCTN[50] | | |
| 10153272 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10153273 | Unliquidated | FANZ[60], QASH[.00013564] | | |
| 10153274 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10153275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153276 | Unliquidated | BTC[.0000154], QASH[.8182358], USDT[.003442] | | |
| 10153277 | Unliquidated | QASH[3] | | |
| 10153278 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153279 | Unliquidated | TRX[.000002], USD[0.02] | | |
| 10153280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153281 | Unliquidated | BTC[.00005481], QASH[10] | | |
| 10153282 | Unliquidated | FANZ[60], QASH[.23611338] | | |
| 10153284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153286 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10153287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153288 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153289 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153290 | Unliquidated | BTC[.00040172], QCTN[50] | | |
| 10153291 | Unliquidated | ETH[.00003768], FANZ[60] | | |
| 10153292 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153293 | Unliquidated | ETH[.00052718] | | |
| 10153294 | Unliquidated | QASH[3] | | |
| 10153295 | Unliquidated | FANZ[60], QASH[.00060765] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153296 | Unliquidated | FANZ[60], QASH[.1898471] | | |
| 10153297 | Unliquidated | FANZ[60], GZE[17.6], QASH[.010244] | | |
| 10153298 | Unliquidated | QASH[3] | | |
| 10153300 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10153302 | Unliquidated | BTC[.00004972], RBLX[3.82175265] | | |
| 10153303 | Unliquidated | FANZ[60], QASH[.00005681] | | |
| 10153304 | Unliquidated | FANZ[60], QASH[.05988643] | | |
| 10153305 | Unliquidated | BTC[.01365415], ETH[.00650488], EZT[45], FTX[163], TPAY[77] | | |
| 10153306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153308 | Unliquidated | FANZ[60], QASH[.00013894] | | |
| 10153309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153310 | Unliquidated | ETH[.00606114], FANZ[60], QASH[6], TPAY[.00635333] | | |
| 10153312 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10153313 | Unliquidated | QASH[3] | | |
| 10153314 | Unliquidated | CMCT[397.33], ETH[.00000001], ETHW[.00000001], FANZ[160], USD[0.00] | | |
| 10153315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153317 | Unliquidated | FANZ[60], QASH[.00053579], SNIP[.00018928] | | |
| 10153318 | Unliquidated | FANZ[60], QASH[.0001] | | |
| 10153319 | Unliquidated | FANZ[60], QASH[.00013892] | | |
| 10153320 | Unliquidated | BTC[.00005958], ETH[.01372408], FANZ[160], QASH[3] | | |
| 10153322 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10153323 | Unliquidated | ETH[.0000117], FANZ[60] | | |
| 10153324 | Unliquidated | FANZ[60], QASH[.18983346] | | |
| 10153325 | Unliquidated | QASH[3] | | |
| 10153326 | Unliquidated | FANZ[60], QASH[.00006624] | | |
| 10153327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153328 | Unliquidated | BTC[.00011286] | | |
| 10153329 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153330 | Unliquidated | FANZ[60], QASH[.0008494], SNIP[.0000375] | | |
| 10153331 | Unliquidated | BTC[.00025498], ETN[60.39] | | |
| 10153332 | Unliquidated | ETH[.00000019], ETHW[.00000019] | | |
| 10153333 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153335 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10153336 | Unliquidated | BTC[.00003053] | | |
| 10153338 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10153339 | Unliquidated | QASH[3] | | |
| 10153340 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10153341 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153342 | Unliquidated | QASH[3] | | |
| 10153343 | Unliquidated | FANZ[60], QASH[.00070314], SNIP[.04618035] | | |
| 10153344 | Unliquidated | FANZ[60], QASH[.00536397] | | |
| 10153345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153346 | Unliquidated | BTC[.00000097], ETN[21.12] | | |
| 10153347 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153348 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10153349 | Unliquidated | BTC[.00000001], LTC[.00608432] | | |
| 10153350 | Unliquidated | QASH[3] | | |
| 10153351 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10153352 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10153353 | Unliquidated | ETH[.00000995], FANZ[60] | | |
| 10153354 | Unliquidated | FANZ[60], QASH[.0016218], SNIP[.09098214] | | |
| 10153355 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10153356 | Unliquidated | FANZ[60], QASH[.00106443] | | |
| 10153357 | Unliquidated | QASH[3] | | |
| 10153358 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153359 | Unliquidated | QASH[3] | | |
| 10153360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153361 | Unliquidated | QASH[3] | | |
| 10153362 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10153363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153364 | Unliquidated | QASH[3] | | |
| 10153365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153366 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10153367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153368 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153369 | Unliquidated | ETH[.00001159], ETHW[.00001159] | | |
| 10153370 | Unliquidated | ETH[.00001159], ETHW[.00001159] | | |
| 10153371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153372 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153373 | Unliquidated | ETH[.00008639], QASH[6] | | |
| 10153374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153376 | Unliquidated | HART[416], IPSX[7000], QASH[3] | | |
| 10153377 | Unliquidated | ETH[.00000027], FANZ[60] | | |
| 10153379 | Unliquidated | ETH[.00000029], ETHW[.00000029] | | |
| 10153380 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10153381 | Unliquidated | ETH[.00001158], ETHW[.00001158] | | |
| 10153382 | Unliquidated | QASH[3] | | |
| 10153383 | Unliquidated | BTC[.00039188], FANZ[60], QASH[3] | | |
| 10153384 | Unliquidated | ETH[.00000006], ETHW[.00000006] | | |
| 10153385 | Unliquidated | ETH[.00000028], FANZ[60] | | |
| 10153386 | Unliquidated | QASH[3] | | |
| 10153387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153388 | Unliquidated | ETH[.00000051], ETHW[.00000051] | | |
| 10153389 | Unliquidated | QASH[3] | | |
| 10153390 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10153391 | Unliquidated | ETH[.00000051], ETHW[.00000051] | | |
| 10153392 | Unliquidated | ETH[.0000054], ETHW[.0000054], TPAY[.00004821] | | |
| 10153393 | Unliquidated | QASH[3] | | |
| 10153394 | Unliquidated | ETH[.00000051], ETHW[.00000051] | | |
| 10153395 | Unliquidated | FANZ[60], QASH[3], SNIP[2290] | | |
| 10153396 | Unliquidated | BTC[.00045783], FANZ[60], QASH[3], TPAY[1.52265833] | | |
| 10153397 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10153398 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153399 | Unliquidated | FANZ[60], QASH[.0053147], SNIP[.00004286] | | |
| 10153400 | Unliquidated | QASH[3] | | |
| 10153401 | Unliquidated | FANZ[60], GZE[17], QASH[3] | | |
| 10153402 | Unliquidated | ETH[.00000159], ETHW[.00000159] | | |
| 10153403 | Unliquidated | ETH[.00004874], FANZ[60] | | |
| 10153404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153405 | Unliquidated | QASH[3] | | |
| 10153406 | Unliquidated | QASH[3] | | |
| 10153407 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153408 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10153409 | Unliquidated | ETH[.00000051], ETHW[.00000051] | | |
| 10153410 | Unliquidated | QASH[3] | | |
| 10153411 | Unliquidated | ETH[.00000098], FANZ[60], QASH[.00065654], SNIP[.00003636] | | |
| 10153413 | Unliquidated | ETH[.00000051], ETHW[.00000051] | | |
| 10153414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153415 | Unliquidated | QASH[3] | | |
| 10153416 | Unliquidated | QASH[3] | | |
| 10153417 | Unliquidated | QASH[3] | | |
| 10153418 | Unliquidated | FANZ[60], QASH[.0009081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153419 | Unliquidated | FANZ[60], QASH[.04379511] | | |
| 10153420 | Unliquidated | QASH[3] | | |
| 10153421 | Unliquidated | ETH[.00004745], FANZ[60] | | |
| 10153423 | Unliquidated | QASH[3] | | |
| 10153424 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10153425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153426 | Unliquidated | ETH[.00000175], FANZ[60] | | |
| 10153427 | Unliquidated | FANZ[60], QASH[.00196586], SNIP[.06025] | | |
| 10153428 | Unliquidated | QASH[3] | | |
| 10153429 | Unliquidated | QASH[3] | | |
| 10153430 | Unliquidated | FANZ[60], QASH[.00105193] | | |
| 10153431 | Unliquidated | QASH[3] | | |
| 10153432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153433 | Unliquidated | QASH[3] | | |
| 10153434 | Unliquidated | ETH[.00262103], FANZ[60], QASH[3] | | |
| 10153435 | Unliquidated | ETH[.00000103], ETHW[.00000103] | | |
| 10153436 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10153437 | Unliquidated | QASH[3] | | |
| 10153438 | Unliquidated | FANZ[60], QASH[.00133654] | | |
| 10153439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153440 | Unliquidated | QASH[3] | | |
| 10153441 | Unliquidated | ETH[.0000003], ETHW[.0000003] | | |
| 10153442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153443 | Unliquidated | ETH[.00000028], ETHW[.00000028] | | |
| 10153444 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10153445 | Unliquidated | QASH[3] | | |
| 10153446 | Unliquidated | ETH[.00015829], IPSX[.647058], XLM[16] | | |
| 10153447 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10153448 | Unliquidated | ETH[.00000028], ETHW[.00000028] | | |
| 10153449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153450 | Unliquidated | QASH[3] | | |
| 10153451 | Unliquidated | FANZ[60], QASH[.00133654] | | |
| 10153452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153453 | Unliquidated | QASH[3] | | |
| 10153454 | Unliquidated | QASH[3] | | |
| 10153455 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10153456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153458 | Unliquidated | QASH[3] | | |
| 10153459 | Unliquidated | QASH[3] | | |
| 10153460 | Unliquidated | QASH[3] | | |
| 10153462 | Unliquidated | ETH[.00000028], ETHW[.00000028] | | |
| 10153463 | Unliquidated | FANZ[60], QASH[.00119043], SNIP[1] | | |
| 10153465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153466 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10153467 | Unliquidated | QASH[3] | | |
| 10153468 | Unliquidated | QASH[3] | | |
| 10153469 | Unliquidated | NEO[.00000395], USD[0.02] | | |
| 10153470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153472 | Unliquidated | QASH[3] | | |
| 10153473 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10153474 | Unliquidated | BTC[.00007666], IPSX[7.668087] | | |
| 10153475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153476 | Unliquidated | QASH[3] | | |
| 10153477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153478 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10153479 | Unliquidated | FANZ[60], QASH[.125695], SNIP[.00000769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153480 | Unliquidated | ETH[.00085857], QASH[601] | | |
| 10153481 | Unliquidated | QASH[3] | | |
| 10153482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153484 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10153485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153486 | Unliquidated | QASH[3] | | |
| 10153488 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153489 | Unliquidated | QASH[3] | | |
| 10153490 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10153491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153492 | Unliquidated | FANZ[60], QASH[.00704641] | | |
| 10153493 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153495 | Unliquidated | FANZ[60], QASH[12] | | |
| 10153496 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153499 | Unliquidated | FANZ[60], QASH[.00015157] | | |
| 10153500 | Unliquidated | TPAY[.11709979], XRP[.0999995] | | |
| 10153501 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10153502 | Unliquidated | QASH[3] | | |
| 10153504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153505 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10153506 | Unliquidated | BTC[.0000084], CMCT[249.30644664], FANZ[60], QASH[.21819406] | | |
| 10153507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153508 | Unliquidated | QASH[3] | | |
| 10153509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153510 | Unliquidated | ETH[.00404967], FANZ[60] | | |
| 10153511 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10153512 | Unliquidated | QASH[3] | | |
| 10153513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153514 | Unliquidated | QASH[284.1924] | | |
| 10153515 | Unliquidated | QASH[3] | | |
| 10153516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153518 | Unliquidated | FANZ[60], QASH[.04630089], SNIP[.445665] | | |
| 10153519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153520 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153521 | Unliquidated | FANZ[60], QASH[.00071261], SNIP[.00001667] | | |
| 10153522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153525 | Unliquidated | FANZ[60], QASH[.00043444] | | |
| 10153526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153527 | Unliquidated | BTC[.00000001], USD[0.16], USDC[.00000027] | | |
| 10153528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153529 | Unliquidated | BTC[.00038794], ECH[2885.1699] | | |
| 10153530 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153531 | Unliquidated | AUD[0.05], CEL[.84315617], GOM2[.48005898], JPY[3.97], USD[4.64], XLM[.00000838] | | |
| 10153532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153533 | Unliquidated | ETH[.00468], FANZ[60] | | |
| 10153534 | Unliquidated | FANZ[60], QASH[.00060765] | | |
| 10153536 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153542 | Unliquidated | FANZ[60], QASH[.00107361], SNIP[.00002501] | | |
| 10153543 | Unliquidated | BTC[.00001848], ETH[.00001502] | | |
| 10153544 | Unliquidated | BTC[.00002614], ZCO[.88308049] | | |
| 10153545 | Unliquidated | ETH[.00000051], ETHW[.00000051] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153546 | Unliquidated | QASH[3] | | |
| 10153547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153548 | Unliquidated | QASH[3] | | |
| 10153549 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10153550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153551 | Unliquidated | QASH[3] | | |
| 10153552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153557 | Unliquidated | ETH[.00000058], FANZ[60], SNIP[6954.45655556] | | |
| 10153558 | Unliquidated | QASH[3] | | |
| 10153559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153560 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10153561 | Unliquidated | QASH[3] | | |
| 10153562 | Unliquidated | QASH[3] | | |
| 10153563 | Unliquidated | FANZ[60], QASH[.00002215], SNIP[.1] | | |
| 10153564 | Unliquidated | BTC[.00001954] | | |
| 10153565 | Unliquidated | FANZ[60], HART[416], QASH[.0082455] | | |
| 10153566 | Unliquidated | FANZ[60], QASH[.00002215], SNIP[.1] | | |
| 10153567 | Unliquidated | QASH[3] | | |
| 10153568 | Unliquidated | FANZ[60], QASH[.00140416], SNIP[3.96177143] | | |
| 10153569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153570 | Unliquidated | FANZ[60], QASH[.00002869], SNIP[.01] | | |
| 10153571 | Unliquidated | BTC[.00000065], DRG[1.11647826], FANZ[60] | | |
| 10153572 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153573 | Unliquidated | QASH[3] | | |
| 10153574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153575 | Unliquidated | QASH[3] | | |
| 10153576 | Unliquidated | FANZ[60], QASH[.00002868], SNIP[.01] | | |
| 10153577 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10153578 | Unliquidated | FANZ[60], QASH[.00009999] | | |
| 10153579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153580 | Unliquidated | FANZ[60], QASH[9] | | |
| 10153581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153582 | Unliquidated | QASH[3] | | |
| 10153583 | Unliquidated | QASH[3] | | |
| 10153584 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153585 | Unliquidated | FANZ[60], QASH[.00054639], SNIP[.00003333] | | |
| 10153587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153588 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10153589 | Unliquidated | FANZ[60], QASH[.0000568] | | |
| 10153590 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153591 | Unliquidated | 1WO[42.60003627], AAVE[.00005116], ADH[2899.23127348], ALBT[462.62552675], ALX[2532.26720564], AMLT[996.69529337], AMN[.03302106], AQUA[650.0713448], ATOM[.000096], AVAX[.00009139], AXS[1.43840311], BAT[.00006333], BCH[.06957975], BFC[.000492], BIFI[478.73610876], BTCV[1.3124074], BTRN[18.21829395], CEL[.00004099], CMCT[.00044175], CRO[.0021988], CRPT[.0008246], CTK[.000092], CUDOS[1766.1052], DACS[.00004926], DAG[.00007966], DASH[.00009984], DIA[.0006821], DOGE[.00009907], DOT[.00004199], EARTH[.00002507], ECH[.00007892], EGLD[.00001228], ENJ[.00000967], ETH[.00003603], ETHW[.00003903], EWT[.00007406], EZT[.00006213], FANZ[160], FCT[.00009133], FIO[.00002018], FLIXX[.00005802], FTT[.00008763], FTX[.00007925], GAT[.00009563], GATE[.00009956], GEN[113.17228378], GET[.0000215], GOM2[.00009454], GXT[.16574162], GZE[318.90659613], GZIL[.0001], HOT[.0000613], ILK[.00002374], IPSX[.00003937], KLAY[.00004832], KMD[.00006839], KNC[.0008946], KSM[.00004136], LALA[.00000324], LDC[21238.54449228], LIKE[.00051091], LINK[.00008575], LND[.00007744], LPT[.00003064], LTC[.00005772], MANA[.02313009], MGO[.00009336], MIMO[532.9578], MIOTA[.000042], MITX[.00009699], MNR[.000067], MRK[.00003379], MTC[.00003603], MTL[.00007454], MVL[.00006731], NEO[.00008484], NPLC[.00009396], NUC[.00000089], OMG[.00008922], ORBS[.00000416], PAR[.00008148], PCI[10.38921576], PERI[.00002909], PPL[.00009999], PPP[.00007662], PWV[1045.00005857], QASH[.00004873], QTUM[.00006049], RBLX[.00006242], REN[.0002601], RFOX[.0008133], RIF[634.65868874], ROOBEE[.0002713], SAL[.00007857], SAND[13.6218079], SGN[.00003175], SIX[.00003104], SNIP[27.82794312], SNX[4.63323978], SOL[.000093], SPDR[.00009096], SPHTX[.00000978], SSX[.00005625], STAC[.00008286], STU[.00000699], TEM[.15], TFT[.000627], THRT[.00006806], THX[30.00005652], TPAY[.00007383], TRX[.00005], UBT[.000651], UBTC[1.65920862], UKG[.00008774], UNI[.00007475], USD[0.67], USDT[.002315], VI[.0000064], VIDYX[.000064], VOY[.000015], WLO[.0001], WOM[.000261], XCF[.00007343], XDG[.00001533], XEM[.000088], XES[.00007101], XKI[62.03558], XLM[.00009844], XNK[.00008051], XPT[1481.16690071], XRP[.00006655], XTZ[.000041], ZCO[16401.42338381], ZIL[.00000765], ZPR[.00006929], ZWAP[.0003693] | | |
| 10153592 | Unliquidated | QASH[3] | | |
| 10153593 | Unliquidated | FANZ[60], QASH[.00099571], SNIP[.06177143] | | |
| 10153594 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153595 | Unliquidated | QASH[3] | | |
| 10153596 | Unliquidated | ETH[.00000832], FANZ[60], SNIP[5.84615385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153598 | Unliquidated | ETH[.00403786] | | |
| 10153599 | Unliquidated | FANZ[60], QASH[.00026028] | | |
| 10153600 | Unliquidated | FANZ[60], QASH[.0006953], SNIP[.19997143] | | |
| 10153601 | Unliquidated | QASH[3] | | |
| 10153602 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153603 | Unliquidated | QASH[3] | | |
| 10153604 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153605 | Unliquidated | ETH[.00000468], FANZ[60], SNIP[2.82967033] | | |
| 10153606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153607 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10153608 | Unliquidated | FANZ[60], QASH[.00008113], SNIP[.00004167] | | |
| 10153609 | Unliquidated | BTC[.00002893] | | |
| 10153610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153611 | Unliquidated | QASH[3] | | |
| 10153612 | Unliquidated | FANZ[60], QASH[.00012152], SNIP[.00002143] | | |
| 10153613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153614 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153615 | Unliquidated | FANZ[60], QASH[.00055326], SNIP[.00004286] | | |
| 10153616 | Unliquidated | FANZ[60], HART[416], QASH[.0082455] | | |
| 10153617 | Unliquidated | BTC[.0001097], EUR[0.33] | | |
| 10153618 | Unliquidated | QASH[3] | | |
| 10153619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153620 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10153621 | Unliquidated | QASH[3] | | |
| 10153622 | Unliquidated | QASH[3] | | |
| 10153623 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10153624 | Unliquidated | FANZ[60], QASH[.00025457] | | |
| 10153625 | Unliquidated | QASH[3] | | |
| 10153626 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153629 | Unliquidated | QASH[3] | | |
| 10153630 | Unliquidated | FANZ[60], QASH[6] | | |
| 10153631 | Unliquidated | QASH[3] | | |
| 10153632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153637 | Unliquidated | FANZ[60], HART[416], QASH[.0082455] | | |
| 10153638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153640 | Unliquidated | QASH[3] | | |
| 10153641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153642 | Unliquidated | BTC[.00000628] | | |
| 10153643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153644 | Unliquidated | ETH[.00348777], ETHW[.00348777], QASH[.00308737] | | |
| 10153645 | Unliquidated | FANZ[60], QASH[.00118663], SNIP[1] | | |
| 10153646 | Unliquidated | FANZ[60], HART[416], QASH[.04396649] | | |
| 10153647 | Unliquidated | FANZ[60], QASH[.00030209], SNIP[.00002857] | | |
| 10153648 | Unliquidated | QASH[3] | | |
| 10153649 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10153650 | Unliquidated | QASH[3] | | |
| 10153651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153652 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153653 | Unliquidated | BTC[.00004644], TPAY[500.00667092] | | |
| 10153655 | Unliquidated | BTC[.00000914], FANZ[60], QASH[.00110559], SNIP[2496] | | |
| 10153656 | Unliquidated | BTC[.00014107], ETH[.00525165], ETHW[.00525165] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153657 | Unliquidated | QASH[.00680658] | | |
| 10153658 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153660 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10153661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153662 | Unliquidated | ETH[.00000028], FANZ[60] | | |
| 10153663 | Unliquidated | FANZ[60], QASH[.00055149], SNIP[.00002143] | | |
| 10153664 | Unliquidated | FANZ[60], QASH[.00118663], SNIP[1] | | |
| 10153665 | Unliquidated | QASH[3] | | |
| 10153667 | Unliquidated | QASH[3] | | |
| 10153668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153671 | Unliquidated | BTC[.00048831], ETH[.0091256], FTX[1077.72506873] | | |
| 10153672 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153673 | Unliquidated | BTC[.00001901] | | |
| 10153674 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153675 | Unliquidated | FANZ[60], HART[416], QASH[.0070464] | | |
| 10153676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153677 | Unliquidated | FANZ[60], QASH[.00118662], SNIP[1] | | |
| 10153678 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10153679 | Unliquidated | FANZ[60], QASH[.00012231], SNIP[.00295714] | | |
| 10153680 | Unliquidated | QASH[3] | | |
| 10153681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153682 | Unliquidated | FANZ[60], QASH[.00118662], SNIP[1] | | |
| 10153683 | Unliquidated | FANZ[60], QASH[.0065165] | | |
| 10153684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153686 | Unliquidated | BTC[.00000108], FANZ[60], QASH[.15984523] | | |
| 10153687 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153688 | Unliquidated | QASH[3] | | |
| 10153689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153690 | Unliquidated | ETH[.00001286], FANZ[60] | | |
| 10153691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153692 | Unliquidated | QASH[3] | | |
| 10153693 | Unliquidated | FANZ[60], QASH[.00065121] | | |
| 10153694 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153695 | Unliquidated | QASH[3] | | |
| 10153696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153699 | Unliquidated | QASH[3] | | |
| 10153701 | Unliquidated | QASH[3] | | |
| 10153702 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153703 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10153704 | Unliquidated | ETH[.00000467], FANZ[60], SNIP[7.82967033] | | |
| 10153705 | Unliquidated | ETH[.0000006], FANZ[60] | | |
| 10153706 | Unliquidated | FANZ[60], QASH[.00784447] | | |
| 10153707 | Unliquidated | FANZ[60], HART[416], QASH[.00020705] | | |
| 10153708 | Unliquidated | QASH[3] | | |
| 10153709 | Unliquidated | FANZ[60], QASH[.00554999], SNIP[.85714286] | | |
| 10153710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153712 | Unliquidated | QASH[3] | | |
| 10153713 | Unliquidated | ETH[.00000473], FANZ[60], SNIP[5.29508197] | | |
| 10153714 | Unliquidated | FANZ[60], QASH[.02274326], SNIP[.00004286] | | |
| 10153716 | Unliquidated | BTC[.00038432] | | |
| 10153717 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[2722.27272727] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153719 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10153720 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153722 | Unliquidated | QASH[3] | | |
| 10153723 | Unliquidated | QASH[3] | | |
| 10153724 | Unliquidated | FANZ[60], QASH[.00722627] | | |
| 10153725 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153726 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10153727 | Unliquidated | QASH[3] | | |
| 10153728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153729 | Unliquidated | BTC[.00000023], ETH[.00001371], FANZ[60], QASH[.0090002] | | |
| 10153730 | Unliquidated | FANZ[60], QASH[.00077649], SNIP[.00001416] | | |
| 10153731 | Unliquidated | QASH[3] | | |
| 10153732 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10153733 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153735 | Unliquidated | FANZ[60], QASH[.0004424] | | |
| 10153736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153737 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153740 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153741 | Unliquidated | BTC[.00900675] | | |
| 10153742 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10153743 | Unliquidated | EUR[0.01], FANZ[160], USD[0.01] | | |
| 10153744 | Unliquidated | QASH[.0070464] | | |
| 10153745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153746 | Unliquidated | BTC[.00061628], LTC[.0089794] | | |
| 10153747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153748 | Unliquidated | FANZ[60], QASH[.00576838] | | |
| 10153749 | Unliquidated | QASH[3] | | |
| 10153750 | Unliquidated | FANZ[60], QASH[.02266569] | | |
| 10153751 | Unliquidated | ETH[.0000006], FANZ[60] | | |
| 10153752 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153753 | Unliquidated | QASH[3] | | |
| 10153754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153755 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10153756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153758 | Unliquidated | BTC[.00000021], ETN[186] | | |
| 10153759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153760 | Unliquidated | QASH[3] | | |
| 10153761 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10153762 | Unliquidated | FANZ[60], QASH[.00071394], SNIP[.00025667] | | |
| 10153763 | Unliquidated | QASH[3] | | |
| 10153764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153765 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10153766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153768 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153769 | Unliquidated | QASH[3] | | |
| 10153770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153771 | Unliquidated | FANZ[60], QASH[.00037917], SNIP[7] | | |
| 10153772 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10153773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153775 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10153776 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153777 | Unliquidated | FANZ[60], QASH[.04441828] | | |
| 10153778 | Unliquidated | FANZ[60], QASH[.02266569] | | |
| 10153779 | Unliquidated | QASH[3] | | |
| 10153780 | Unliquidated | FANZ[60], HART[416], QASH[.00020705] | | |
| 10153781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153784 | Unliquidated | ETH[.00000009], ETN[69.47] | | |
| 10153786 | Unliquidated | FANZ[60], QASH[.02053967] | | |
| 10153787 | Unliquidated | QASH[3] | | |
| 10153788 | Unliquidated | FANZ[60], QASH[.10054693] | | |
| 10153789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153790 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10153791 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153792 | Unliquidated | FANZ[60], QASH[.00071844], SNIP[.000105] | | |
| 10153793 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10153794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153795 | Unliquidated | BTC[.00000031], FANZ[60], SNIP[4.28571429] | | |
| 10153796 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10153797 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10153798 | Unliquidated | FANZ[60], QASH[.00305662] | | |
| 10153799 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10153800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153802 | Unliquidated | BTC[.00016417], QASH[.00003262], USD[0.00], USDC[.83001154], USDT[1.24781] | | |
| 10153803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153804 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10153805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153806 | Unliquidated | FANZ[60], QASH[.00444861] | | |
| 10153807 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10153808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153810 | Unliquidated | ETH[.00000514], FANZ[60], QASH[.005515] | | |
| 10153811 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10153813 | Unliquidated | ETN[254.3] | | |
| 10153814 | Unliquidated | QASH[3] | | |
| 10153815 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10153817 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10153818 | Unliquidated | USDT[.090004] | | |
| 10153819 | Unliquidated | QASH[3] | | |
| 10153820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153821 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10153822 | Unliquidated | FANZ[60], QASH[.0205375] | | |
| 10153823 | Unliquidated | FANZ[60], QASH[.01016554], SNIP[1] | | |
| 10153824 | Unliquidated | ETN[500] | | |
| 10153825 | Unliquidated | QASH[3] | | |
| 10153826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153828 | Unliquidated | BTC[.00000158], ETH[.00000384], ETHW[.00000384] | | |
| 10153829 | Unliquidated | FANZ[60], QASH[.06948652], SNIP[2135.85714286] | | |
| 10153830 | Unliquidated | FANZ[60], QASH[.00118662], SNIP[1] | | |
| 10153831 | Unliquidated | QASH[3] | | |
| 10153832 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10153833 | Unliquidated | 1WO[12] | | |
| 10153834 | Unliquidated | FANZ[60], HART[416], QASH[.00215497] | | |
| 10153835 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153836 | Unliquidated | FANZ[60], QASH[.01603075] | | |
| 10153837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153838 | Unliquidated | FANZ[60], QASH[.00118663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153839 | Unliquidated | QASH[3] | | |
| 10153840 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10153841 | Unliquidated | FANZ[60], QASH[.00139189], SNIP[.00004286] | | |
| 10153842 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153843 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10153844 | Unliquidated | QASH[.278] | | |
| 10153845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153846 | Unliquidated | QASH[1.837752], SGD[0.00] | | |
| 10153847 | Unliquidated | QASH[3] | | |
| 10153848 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10153849 | Unliquidated | FANZ[60], QASH[.1252944] | | |
| 10153850 | Unliquidated | FANZ[60], QASH[.00301295], SNIP[10.60959318] | | |
| 10153851 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10153852 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153853 | Unliquidated | FANZ[60], QASH[6] | | |
| 10153854 | Unliquidated | FANZ[60], QASH[.00032388] | | |
| 10153855 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153856 | Unliquidated | QASH[3] | | |
| 10153857 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10153858 | Unliquidated | FANZ[60], QASH[.00062565], SNIP[163.40659248] | | |
| 10153859 | Unliquidated | BTC[.00040422], ETH[.00080538], ETHW[.00080538], USD[0.06], ZCO[658.36178571] | | |
| 10153860 | Unliquidated | FANZ[60], QASH[.0044486] | | |
| 10153861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153862 | Unliquidated | QASH[3] | | |
| 10153863 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10153864 | Unliquidated | FANZ[60], QASH[.1252944] | | |
| 10153865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153866 | Unliquidated | FANZ[60], QASH[.00233361] | | |
| 10153867 | Unliquidated | FANZ[60], QASH[.00557108] | | |
| 10153868 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153869 | Unliquidated | FANZ[60], QASH[.00118662], SNIP[1] | | |
| 10153870 | Unliquidated | FANZ[60], QASH[.00018738], SNIP[.06615714] | | |
| 10153871 | Unliquidated | FANZ[60], QASH[.00509771] | | |
| 10153872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153873 | Unliquidated | QASH[3] | | |
| 10153874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153875 | Unliquidated | BTC[.00000023], USD[0.06], USDC[.07199917], USDT[.000193], XRP[.001301] | | |
| 10153876 | Unliquidated | FANZ[60], QASH[.00118663], SNIP[1] | | |
| 10153877 | Unliquidated | QASH[2.97236077] | | |
| 10153878 | Unliquidated | FANZ[60], QASH[.00261617] | | |
| 10153880 | Unliquidated | 1WO[541.06331563], BTC[.0000113] | | |
| 10153881 | Unliquidated | FANZ[60], QASH[.00059048], SNIP[.00098667] | | |
| 10153883 | Unliquidated | ETH[.00000172], FANZ[60], SNIP[1] | | |
| 10153884 | Unliquidated | QASH[3] | | |
| 10153885 | Unliquidated | FANZ[60], QASH[.00684655] | | |
| 10153886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153888 | Unliquidated | FANZ[60], QASH[.00305662] | | |
| 10153889 | Unliquidated | QASH[3] | | |
| 10153890 | Unliquidated | FANZ[60], QASH[.00118662], SNIP[1] | | |
| 10153891 | Unliquidated | QASH[3] | | |
| 10153892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153893 | Unliquidated | ETH[.00005676], FANZ[60] | | |
| 10153894 | Unliquidated | FANZ[60], QASH[.0007911] | | |
| 10153895 | Unliquidated | FANZ[60], QASH[.37717782] | | |
| 10153896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153898 | Unliquidated | BTC[.0000298], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153900 | Unliquidated | ETH[.00000003], IPSX[4.05247046] | | |
| 10153901 | Unliquidated | QASH[3] | | |
| 10153902 | Unliquidated | BTC[.00006739] | | |
| 10153903 | Unliquidated | BTC[.00008207], ETH[.00050491] | | |
| 10153904 | Unliquidated | QASH[13] | | |
| 10153905 | Unliquidated | FANZ[60], QASH[.00133808] | | |
| 10153906 | Unliquidated | FANZ[60], QASH[.00118662], SNIP[1] | | |
| 10153907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153908 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10153909 | Unliquidated | QASH[3] | | |
| 10153910 | Unliquidated | BTC[.00016494], TPAY[148.6127] | | |
| 10153911 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10153912 | Unliquidated | ETH[.34962552] | | |
| 10153913 | Unliquidated | FANZ[60], QASH[.00133808] | | |
| 10153914 | Unliquidated | FANZ[60], HART[416], QASH[.00694648] | | |
| 10153915 | Unliquidated | QASH[3] | | |
| 10153917 | Unliquidated | QASH[3] | | |
| 10153918 | Unliquidated | QASH[3] | | |
| 10153919 | Unliquidated | QASH[3] | | |
| 10153920 | Unliquidated | QASH[3] | | |
| 10153921 | Unliquidated | FANZ[60], HART[416], QASH[2.96744471] | | |
| 10153922 | Unliquidated | QASH[3] | | |
| 10153923 | Unliquidated | QASH[3] | | |
| 10153924 | Unliquidated | BTC[.00000036] | | |
| 10153925 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10153926 | Unliquidated | ETH[.00000859], FANZ[60], HART[416], QASH[.42351813] | | |
| 10153927 | Unliquidated | ADH[18.41509946], BTC[.00055579], FANZ[60], GAT[40], QASH[.00593651] | | |
| 10153928 | Unliquidated | FANZ[60], QASH[.00051755] | | |
| 10153929 | Unliquidated | FANZ[60], QASH[.00133807] | | |
| 10153930 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10153931 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10153932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153935 | Unliquidated | FANZ[60], QASH[.00119818] | | |
| 10153936 | Unliquidated | BTC[.00032104], ZCO[3000] | | |
| 10153937 | Unliquidated | ETH[.00000753], FANZ[60] | | |
| 10153938 | Unliquidated | QASH[3] | | |
| 10153939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153940 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153941 | Unliquidated | QASH[3] | | |
| 10153942 | Unliquidated | FANZ[60], QASH[.00133808] | | |
| 10153943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153944 | Unliquidated | QASH[3] | | |
| 10153945 | Unliquidated | FANZ[60], HART[416], QASH[.00694647] | | |
| 10153946 | Unliquidated | FANZ[60], QASH[.05559], SNIP[900] | | |
| 10153947 | Unliquidated | QASH[3] | | |
| 10153948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153950 | Unliquidated | ETH[.00001708], FANZ[60] | | |
| 10153951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153952 | Unliquidated | QASH[3] | | |
| 10153953 | Unliquidated | FANZ[60], QASH[.00044033] | | |
| 10153954 | Unliquidated | FANZ[60], QASH[.00119818] | | |
| 10153955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153956 | Unliquidated | QASH[3] | | |
| 10153957 | Unliquidated | BTC[.00004259], ETN[4070.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10153958 | Unliquidated | QASH[3] | | |
| 10153959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153960 | Unliquidated | FANZ[60], QASH[.00680658] | | |
| 10153961 | Unliquidated | QASH[3] | | |
| 10153962 | Unliquidated | QASH[3] | | |
| 10153963 | Unliquidated | FANZ[60], QASH[.00133808] | | |
| 10153964 | Unliquidated | ETH[.00001895], FANZ[60] | | |
| 10153965 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10153966 | Unliquidated | BTC[.00003693] | | |
| 10153967 | Unliquidated | QASH[3] | | |
| 10153968 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153969 | Unliquidated | ETH[.00001895], FANZ[60] | | |
| 10153970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153973 | Unliquidated | ETH[.00001895], FANZ[60] | | |
| 10153974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153977 | Unliquidated | QASH[3] | | |
| 10153978 | Unliquidated | BTC[.00041621] | | |
| 10153979 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10153980 | Unliquidated | ETH[.00648856], QASH[92.7113435] | | |
| 10153981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153982 | Unliquidated | ETH[.00001895], FANZ[60] | | |
| 10153983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153984 | Unliquidated | ETH[.00005052], FANZ[60] | | |
| 10153985 | Unliquidated | QASH[3] | | |
| 10153986 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10153987 | Unliquidated | FANZ[60], QASH[.0441048] | | |
| 10153988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153989 | Unliquidated | ETH[.00001895], FANZ[60] | | |
| 10153990 | Unliquidated | QASH[3] | | |
| 10153991 | Unliquidated | ETH[.00001828], FANZ[60] | | |
| 10153992 | Unliquidated | ETH[.00010337], FANZ[60] | | |
| 10153993 | Unliquidated | QASH[3] | | |
| 10153994 | Unliquidated | BTC[.00002836], FANZ[160] | | |
| 10153995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10153997 | Unliquidated | QASH[3] | | |
| 10153998 | Unliquidated | ETH[.00003486], FANZ[60] | | |
| 10153999 | Unliquidated | ETH[.00000171], FANZ[60], SNIP[.00294117] | | |
| 10154000 | Unliquidated | ETH[.00001828], FANZ[60] | | |
| 10154001 | Unliquidated | QASH[3] | | |
| 10154002 | Unliquidated | QASH[3] | | |
| 10154003 | Unliquidated | ETH[.00001609], FANZ[60] | | |
| 10154004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154005 | Unliquidated | ETH[.00001828], FANZ[60] | | |
| 10154006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154008 | Unliquidated | QASH[3] | | |
| 10154009 | Unliquidated | QASH[3] | | |
| 10154010 | Unliquidated | ETH[.00002169], FANZ[60] | | |
| 10154011 | Unliquidated | QASH[.02203975] | | |
| 10154012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154013 | Unliquidated | QASH[3] | | |
| 10154014 | Unliquidated | QASH[.0070464], SNIP[2496] | | |
| 10154015 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154016 | Unliquidated | ETH[.00000033], FANZ[60] | | |
| 10154017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154018 | Unliquidated | ETH[.00002169], FANZ[60] | | |
| 10154019 | Unliquidated | ETH[.00001845], FANZ[60] | | |
| 10154021 | Unliquidated | QASH[3] | | |
| 10154022 | Unliquidated | QASH[.02203975] | | |
| 10154023 | Unliquidated | ETH[.00002169], FANZ[60] | | |
| 10154024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154025 | Unliquidated | ETH[.00001845], FANZ[60] | | |
| 10154026 | Unliquidated | ETH[.00002169], FANZ[60] | | |
| 10154027 | Unliquidated | ABX[854.15294118], FANZ[160], USD[0.00] | | |
| 10154028 | Unliquidated | QASH[.00272179] | | |
| 10154029 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154030 | Unliquidated | QASH[3] | | |
| 10154031 | Unliquidated | ETH[.00000136], FANZ[60], SNIP[.00625] | | |
| 10154033 | Unliquidated | ETH[.00164128], ETHW[.00164128], FANZ[60], QASH[3] | | |
| 10154034 | Unliquidated | BTC[.00000026], IPSX[16635.03235714] | | |
| 10154035 | Unliquidated | ETH[.00930145], IPSX[1025] | | |
| 10154036 | Unliquidated | ETH[.00002169], FANZ[60] | | |
| 10154037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154038 | Unliquidated | ETH[.00003492], FANZ[60] | | |
| 10154039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154040 | Unliquidated | ETH[.00000426], ETHW[.00000426], QASH[72] | | |
| 10154041 | Unliquidated | ETH[.00002169], FANZ[60] | | |
| 10154042 | Unliquidated | QASH[3] | | |
| 10154043 | Unliquidated | FANZ[60], QASH[.0285495] | | |
| 10154044 | Unliquidated | FANZ[60], QASH[.02196484] | | |
| 10154045 | Unliquidated | QASH[.01971889] | | |
| 10154046 | Unliquidated | ETH[.00000075], FANZ[60] | | |
| 10154047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154048 | Unliquidated | QASH[3] | | |
| 10154049 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154050 | Unliquidated | QASH[3] | | |
| 10154051 | Unliquidated | BTC[.00041562], ETH[.00798826], FANZ[60], QASH[3], TPAY[12.58248961] | | |
| 10154052 | Unliquidated | FANZ[60], QASH[3], TPAY[22.51592356] | | |
| 10154053 | Unliquidated | QASH[.00812847] | | |
| 10154054 | Unliquidated | ENJ[3], XRP[.000003] | | |
| 10154055 | Unliquidated | ETH[.00002169], FANZ[60] | | |
| 10154056 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154057 | Unliquidated | ETH[.00000966], FANZ[60] | | |
| 10154058 | Unliquidated | QASH[.01717069] | | |
| 10154059 | Unliquidated | QASH[.00033285] | | |
| 10154060 | Unliquidated | AMLT[2869.31034483], ETH[.00135612] | | |
| 10154061 | Unliquidated | BTC[.00000173], FANZ[60] | | |
| 10154062 | Unliquidated | BTC[.00006556], HART[416], LTC[.00003864] | | |
| 10154063 | Unliquidated | ETH[.00004522], FANZ[60] | | |
| 10154064 | Unliquidated | ETH[.00000957], FANZ[60] | | |
| 10154065 | Unliquidated | FANZ[60], QASH[.00150459] | | |
| 10154066 | Unliquidated | ETH[.00001419], FANZ[60] | | |
| 10154067 | Unliquidated | QASH[3] | | |
| 10154068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154069 | Unliquidated | ETH[.00001419], FANZ[60] | | |
| 10154070 | Unliquidated | FANZ[60], QASH[.01205029] | | |
| 10154071 | Unliquidated | FANZ[60], QASH[.0109231], SNIP[.85714286] | | |
| 10154072 | Unliquidated | QASH[3] | | |
| 10154073 | Unliquidated | BTC[.00011013] | | |
| 10154074 | Unliquidated | FANZ[60], QASH[.01205028] | | |
| 10154075 | Unliquidated | ETH[.00001419], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154077 | Unliquidated | ETH[.0000196], FANZ[60] | | |
| 10154078 | Unliquidated | QASH[3] | | |
| 10154079 | Unliquidated | ETH[.00001419], FANZ[60] | | |
| 10154080 | Unliquidated | QASH[.00019451] | | |
| 10154081 | Unliquidated | QASH[3] | | |
| 10154082 | Unliquidated | FANZ[60], QASH[.02419297] | | |
| 10154083 | Unliquidated | BTC[.00001469], EUR[0.00] | | |
| 10154084 | Unliquidated | ETH[.00001419], FANZ[60] | | |
| 10154085 | Unliquidated | QASH[3] | | |
| 10154086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154087 | Unliquidated | BTC[.00000883], FANZ[60], QASH[.00031191] | | |
| 10154088 | Unliquidated | FANZ[60], QASH[.00165045], SNIP[91] | | |
| 10154089 | Unliquidated | FANZ[60], QASH[.03730565] | | |
| 10154090 | Unliquidated | FANZ[60], QASH[.00165045], SNIP[3] | | |
| 10154091 | Unliquidated | BTC[.00030096], TPAY[.00001079] | | |
| 10154092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154093 | Unliquidated | ETH[.00001419], FANZ[60] | | |
| 10154094 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10154095 | Unliquidated | FANZ[60], QASH[.07794747] | | |
| 10154096 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10154097 | Unliquidated | BTC[.00000695] | | |
| 10154098 | Unliquidated | BTC[.00000182], ETH[.00569158], ETHW[.00569158], SHPING[6035.1401] | | |
| 10154099 | Unliquidated | FANZ[60], QASH[.00683838] | | |
| 10154100 | Unliquidated | QASH[.00105089], SNIP[6] | | |
| 10154101 | Unliquidated | BTC[.00003799], QASH[.0000077], USD[0.25] | | |
| 10154102 | Unliquidated | BTC[.00000351], ETH[.00000008] | | |
| 10154103 | Unliquidated | FANZ[60], QASH[.00683838] | | |
| 10154104 | Unliquidated | FANZ[60], QASH[.00013414] | | |
| 10154105 | Unliquidated | FANZ[60], QASH[.00683838] | | |
| 10154106 | Unliquidated | FANZ[60], QASH[.17888851], SNIP[.00000769] | | |
| 10154107 | Unliquidated | QASH[.00086273] | | |
| 10154108 | Unliquidated | FANZ[60], QASH[.00683838] | | |
| 10154109 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10154110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154111 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10154112 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154113 | Unliquidated | BTC[.00000242] | | |
| 10154114 | Unliquidated | TPAY[.00008644], USD[0.03], XRP[.90000044] | | |
| 10154115 | Unliquidated | QASH[.00090809] | | |
| 10154116 | Unliquidated | BTC[.00908002], ETH[.00012885], ETHW[.00012885], USDT[4.112155], XDC[22374.72506466] | | |
| 10154117 | Unliquidated | BTC[.00917791], ETH[.03019243], QASH[113.45009062], ZCO[3000] | | |
| 10154118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154119 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10154120 | Unliquidated | FANZ[60], GZE[.009156], QASH[.01660719] | | |
| 10154121 | Unliquidated | FANZ[60], QASH[.00683838] | | |
| 10154122 | Unliquidated | FANZ[60], QASH[.00683838] | | |
| 10154123 | Unliquidated | ETN[2.25] | | |
| 10154124 | Unliquidated | BTC[.00000013], IPSX[49] | | |
| 10154125 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10154126 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10154127 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4] | | |
| 10154128 | Unliquidated | QASH[3] | | |
| 10154129 | Unliquidated | BTC[.00002244] | | |
| 10154130 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10154131 | Unliquidated | FANZ[60], QASH[.14674799], SNIP[.02439024] | | |
| 10154132 | Unliquidated | BTC[.00481837], LDC[.922341] | | |
| 10154133 | Unliquidated | FANZ[60], QASH[.00069165] | | |
| 10154134 | Unliquidated | FANZ[60], QASH[.062205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154136 | Unliquidated | FANZ[60], GZE[.005078], QASH[.0209349] | | |
| 10154138 | Unliquidated | QASH[.0054311], SNIP[51] | | |
| 10154139 | Unliquidated | FANZ[60], QASH[.0573927] | | |
| 10154140 | Unliquidated | BTC[.00013195], TPAY[1] | | |
| 10154141 | Unliquidated | FANZ[60], QASH[.09799885], SNIP[.02439024] | | |
| 10154142 | Unliquidated | BTC[.00007867] | | |
| 10154143 | Unliquidated | BTC[.00000005], XRP[1.86538096] | | |
| 10154145 | Unliquidated | FANZ[60], QASH[.00055444] | | |
| 10154146 | Unliquidated | QASH[.00066774] | | |
| 10154147 | Unliquidated | FANZ[60], QASH[.209821] | | |
| 10154148 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10154149 | Unliquidated | FANZ[60], HART[416], QASH[.04396649] | | |
| 10154150 | Unliquidated | ETH[.00042843] | | |
| 10154151 | Unliquidated | FANZ[60], QASH[.00700643] | | |
| 10154152 | Unliquidated | ETH[.00000083], FANZ[60], QASH[.0042335], SNIP[.0006383], UBTC[.0005588] | | |
| 10154153 | Unliquidated | FANZ[60], QASH[.00165131] | | |
| 10154154 | Unliquidated | BTC[.00000469], TPAY[36.35], ZCO[1194.29822222] | | |
| 10154155 | Unliquidated | FANZ[60], QASH[.09209467] | | |
| 10154156 | Unliquidated | BTC[.00588125], TPAY[30.0491] | | |
| 10154157 | Unliquidated | QASH[.00105091], SNIP[10] | | |
| 10154158 | Unliquidated | FANZ[60], QASH[.00035948] | | |
| 10154159 | Unliquidated | QASH[.00105091], SNIP[10] | | |
| 10154160 | Unliquidated | FANZ[60], QASH[.00008329] | | |
| 10154162 | Unliquidated | FANZ[60], QASH[.00035947] | | |
| 10154163 | Unliquidated | ETH[.01635332], GATE[189.1445906], STACS[-0.00000001] | | |
| 10154164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154165 | Unliquidated | FANZ[60], QASH[.00079311] | | |
| 10154166 | Unliquidated | FANZ[60], QASH[.0033027] | | |
| 10154167 | Unliquidated | EUR[176.07] | | |
| 10154168 | Unliquidated | FANZ[60], QASH[.0033027] | | |
| 10154169 | Unliquidated | TRX[.999973] | | |
| 10154170 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154171 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10154172 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10154173 | Unliquidated | BTC[.00000075] | | |
| 10154174 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10154175 | Unliquidated | FANZ[60], QASH[.00910982] | | |
| 10154176 | Unliquidated | 1WO[54], ETH[.0005577], ETHW[.00005577] | | |
| 10154177 | Unliquidated | FANZ[60], QASH[.01983645] | | |
| 10154178 | Unliquidated | FANZ[60], QASH[.00683838] | | |
| 10154179 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10154180 | Unliquidated | ETH[.00000039], FANZ[60], SNIP[.53508772] | | |
| 10154181 | Unliquidated | BTC[.00012207], CHI[25], DASH[.00015366], ETH[.00003171], ETHW[.00003171], QASH[.13432928], USD[9.86], XRP[.00000275] | | |
| 10154184 | Unliquidated | BTC[.00000625], NEO[.00001642] | | |
| 10154185 | Unliquidated | QASH[3] | | |
| 10154186 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154187 | Unliquidated | QASH[3] | | |
| 10154188 | Unliquidated | FANZ[60], QASH[.0035255] | | |
| 10154189 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10154190 | Unliquidated | EARTH[62773.40706951], FANZ[60], QASH[3], TPAY[6] | | |
| 10154191 | Unliquidated | QASH[3] | | |
| 10154192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154193 | Unliquidated | QASH[3] | | |
| 10154194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154195 | Unliquidated | BTC[.00004151], ETN[15], TPAY[326.32859937] | | |
| 10154196 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10154197 | Unliquidated | QASH[3] | | |
| 10154198 | Unliquidated | BTC[.00009044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154199 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10154200 | Unliquidated | QASH[3] | | |
| 10154202 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10154203 | Unliquidated | QASH[3] | | |
| 10154204 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10154205 | Unliquidated | QASH[3] | | |
| 10154206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154207 | Unliquidated | QASH[3] | | |
| 10154208 | Unliquidated | BTC[.00000105] | | |
| 10154209 | Unliquidated | QASH[3] | | |
| 10154210 | Unliquidated | FANZ[60], QASH[.14374684] | | |
| 10154211 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10154212 | Unliquidated | 1WO[.13289706], ETH[.0072027], FANZ[160] | | |
| 10154213 | Unliquidated | QASH[3] | | |
| 10154214 | Unliquidated | QASH[3] | | |
| 10154215 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154216 | Unliquidated | QASH[3] | | |
| 10154217 | Unliquidated | BTC[.00002338], ETH[.00394302] | | |
| 10154218 | Unliquidated | QASH[3] | | |
| 10154219 | Unliquidated | QASH[3] | | |
| 10154220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154221 | Unliquidated | QASH[3] | | |
| 10154222 | Unliquidated | ETH[.00000066], FANZ[60], SNIP[1] | | |
| 10154223 | Unliquidated | QASH[3] | | |
| 10154224 | Unliquidated | ETH[.00000147] | | |
| 10154225 | Unliquidated | JPY[0.01], UBTC[.10207] | | |
| 10154226 | Unliquidated | QASH[3] | | |
| 10154227 | Unliquidated | QASH[3] | | |
| 10154228 | Unliquidated | QASH[3] | | |
| 10154229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154230 | Unliquidated | QASH[3] | | |
| 10154231 | Unliquidated | ETH[.00000095], FANZ[60], SNIP[1] | | |
| 10154232 | Unliquidated | QASH[3] | | |
| 10154233 | Unliquidated | ETH[.00000307], FANZ[60], SNIP[5.90217391] | | |
| 10154234 | Unliquidated | QASH[3] | | |
| 10154235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154238 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154239 | Unliquidated | ETH[.0042459], ETHW[.0042459] | | |
| 10154241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154243 | Unliquidated | BTC[.00000855] | | |
| 10154244 | Unliquidated | FANZ[60], QASH[.00227265] | | |
| 10154245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154246 | Unliquidated | BTC[.00002268], CHI[25], FANZ[160], HBAR[.00003719], QASH[.00003336], TPAY[245.1380691], USDC[.2695847] | | |
| 10154247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154249 | Unliquidated | FANZ[60], QASH[.00071287], SNIP[.52996] | | |
| 10154250 | Unliquidated | FANZ[60], QASH[.01690395] | | |
| 10154251 | Unliquidated | ETH[.00002926], FANZ[60], HART[416] | | |
| 10154254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154255 | Unliquidated | QASH[3] | | |
| 10154256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154261 | Unliquidated | FANZ[60], QASH[3], QCTN[50], TPAY[.00003968] | | |
| 10154262 | Unliquidated | FANZ[60], QASH[.0009458] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154264 | Unliquidated | QASH[.02233018] | | |
| 10154266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154267 | Unliquidated | QASH[.04375227] | | |
| 10154268 | Unliquidated | BTC[.00000086], FANZ[60], GZE[.1], HART[416] | | |
| 10154269 | Unliquidated | BTC[.00011897], ZCO[508.55983494] | | |
| 10154270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154271 | Unliquidated | QASH[.04375227] | | |
| 10154272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154273 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154274 | Unliquidated | FANZ[60], QASH[.00788177], SNIP[.857] | | |
| 10154275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154276 | Unliquidated | QASH[.02149493] | | |
| 10154277 | Unliquidated | QASH[3] | | |
| 10154278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154279 | Unliquidated | QASH[.0004954] | | |
| 10154280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154281 | Unliquidated | QASH[3] | | |
| 10154282 | Unliquidated | QASH[.0122425] | | |
| 10154283 | Unliquidated | GZE[.01], QASH[.0122425] | | |
| 10154284 | Unliquidated | ETH[.00616462], FANZ[60], QASH[.74563025] | | |
| 10154285 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10154286 | Unliquidated | QASH[.0003044] | | |
| 10154287 | Unliquidated | QASH[.0226347] | | |
| 10154288 | Unliquidated | QASH[.0122425] | | |
| 10154289 | Unliquidated | FANZ[60], QASH[.03993655] | | |
| 10154290 | Unliquidated | BCH[.00007763], BTC[.00000006], JPY[0.10], MRK[.00853611], QASH[.02427289], RBLX[7.5], USD[0.00] | | |
| 10154291 | Unliquidated | QASH[.0125255] | | |
| 10154292 | Unliquidated | QASH[.0082455] | | |
| 10154293 | Unliquidated | ETH[.00001682], FANZ[60], HART[416] | | |
| 10154294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154295 | Unliquidated | ETH[.00000083], FANZ[60], SNIP[.00001864] | | |
| 10154296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154297 | Unliquidated | FANZ[60], QASH[.007518], SNIP[2490] | | |
| 10154298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154300 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10154301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154302 | Unliquidated | BTC[.00000752], ETH[.0365549], FANZ[160] | | |
| 10154303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154304 | Unliquidated | BTC[.00000064], QCTN[50] | | |
| 10154305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154307 | Unliquidated | ETH[.00001466], TPAY[.00004984] | | |
| 10154308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154309 | Unliquidated | BTC[.00000476] | | |
| 10154310 | Unliquidated | BTC[.00000284], TPAY[16238.87115943] | | |
| 10154311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154312 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154313 | Unliquidated | BTC[.00040154], ETH[.00004981] | | |
| 10154314 | Unliquidated | ETH[.00000001], FANZ[160], TPAY[1.89974151] | | |
| 10154315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154316 | Unliquidated | BTC[.00000052] | | |
| 10154317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154318 | Unliquidated | BTC[.00001717] | | |
| 10154319 | Unliquidated | ETH[.00070407], ETHW[.00070407] | | |
| 10154320 | Unliquidated | ETH[.00050842] | | |
| 10154321 | Unliquidated | FANZ[60], QASH[.04015709] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154322 | Unliquidated | QASH[3] | | |
| 10154323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154327 | Unliquidated | QASH[3] | | |
| 10154328 | Unliquidated | FANZ[60], QASH[.02652141] | | |
| 10154329 | Unliquidated | AMLT[12.23229947] | | |
| 10154330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154332 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154333 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154334 | Unliquidated | FANZ[60], QASH[.00641495] | | |
| 10154335 | Unliquidated | FANZ[60], QASH[.04517716] | | |
| 10154336 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154338 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154339 | Unliquidated | BTC[.00022253], FANZ[60], QASH[3], QCTN[50] | | |
| 10154340 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154341 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154342 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154343 | Unliquidated | QASH[3] | | |
| 10154344 | Unliquidated | FANZ[60], QASH[.00487404], SNIP[10] | | |
| 10154345 | Unliquidated | BTC[.00000553], FANZ[60], QASH[.00264489], TPAY[.10049227], TRX[.2] | | |
| 10154346 | Unliquidated | AMLT[1423.02659574], BTC[.00002024] | | |
| 10154347 | Unliquidated | BTC[.0000965], TPAY[1] | | |
| 10154348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154349 | Unliquidated | ETH[.00000048], FANZ[60] | | |
| 10154350 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154352 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154354 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154355 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154356 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154357 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154358 | Unliquidated | FANZ[60], QASH[.00284685] | | |
| 10154359 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154360 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154361 | Unliquidated | FANZ[60], QASH[.00437064], SNIP[.20004286] | | |
| 10154362 | Unliquidated | FANZ[60], QASH[.04015709] | | |
| 10154363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154364 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10154365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154367 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10154368 | Unliquidated | BTC[.00000001], ETH[.00012986], QASH[450.43844589] | | |
| 10154369 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10154370 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10154371 | Unliquidated | QASH[3] | | |
| 10154373 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10154374 | Unliquidated | ETH[.00000153], ETHW[.00000153] | | |
| 10154375 | Unliquidated | ETH[.00000174], FANZ[60] | | |
| 10154376 | Unliquidated | QASH[.00020705] | | |
| 10154377 | Unliquidated | ETH[.00000172], FANZ[60] | | |
| 10154378 | Unliquidated | BTC[.00107879], ETH[.00000008], TPAY[26.93553036] | | |
| 10154379 | Unliquidated | FANZ[60], QASH[3.06435112] | | |
| 10154380 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154381 | Unliquidated | BTC[.00000004], ETH[.00926463], XRP[15821.121225] | | |
| 10154382 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10154383 | Unliquidated | FANZ[60], QASH[.0011084], SNIP[.85714286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154384 | Unliquidated | ETH[.00000171], FANZI[60] | | |
| 10154385 | Unliquidated | ETH[.00000171], FANZI[60] | | |
| 10154386 | Unliquidated | FANZI[60], QASH[.0202365] | | |
| 10154387 | Unliquidated | QASH[3] | | |
| 10154388 | Unliquidated | ETH[.00000171], FANZI[60] | | |
| 10154389 | Unliquidated | QASH[.01078089] | | |
| 10154390 | Unliquidated | FANZI[60], QASH[.00196586], SNIP[5.06025] | | |
| 10154391 | Unliquidated | ETH[.00000171], FANZI[60] | | |
| 10154392 | Unliquidated | FANZI[60], QASH[.00172509], SNIP[.00004545] | | |
| 10154393 | Unliquidated | FANZI[60], QASH[.0023102] | | |
| 10154396 | Unliquidated | JPY[0.05], UBTC[.00035611] | | |
| 10154397 | Unliquidated | QASH[3] | | |
| 10154398 | Unliquidated | FANZI[60], QASH[.013527] | | |
| 10154399 | Unliquidated | ETH[.00000171], FANZI[60] | | |
| 10154400 | Unliquidated | FANZI[60], QASH[.0070464] | | |
| 10154401 | Unliquidated | ETH[.00000171], FANZI[60] | | |
| 10154402 | Unliquidated | FANZI[60], QASH[.01536976] | | |
| 10154403 | Unliquidated | BTC[.00000001], FANZI[60] | | |
| 10154404 | Unliquidated | QASH[3] | | |
| 10154405 | Unliquidated | FANZI[60], QASH[3] | | |
| 10154406 | Unliquidated | FANZI[60], QASH[3], QCTN[50] | | |
| 10154407 | Unliquidated | FANZI[60], QASH[.00856942] | | |
| 10154408 | Unliquidated | ETH[.00000171], FANZI[60] | | |
| 10154409 | Unliquidated | ETH[.00000171], FANZI[60] | | |
| 10154410 | Unliquidated | FANZI[60], QASH[.00134402], SNIP[.85714286] | | |
| 10154411 | Unliquidated | ETH[.00017626], ETHW[.00017626], FANZI[60], QASH[.00341679], USD[0.00], XRP[.00050153] | | |
| 10154412 | Unliquidated | BTC[.00000694] | | |
| 10154413 | Unliquidated | QASH[3] | | |
| 10154414 | Unliquidated | FANZI[60], QASH[.0011084], SNIP[.85714286] | | |
| 10154415 | Unliquidated | FANZI[60], QASH[.05559] | | |
| 10154416 | Unliquidated | ETH[.00000171], FANZI[60] | | |
| 10154417 | Unliquidated | QASH[3] | | |
| 10154418 | Unliquidated | QASH[3] | | |
| 10154419 | Unliquidated | JPY[0.17], UBTC[.00001576] | | |
| 10154420 | Unliquidated | ETH[.17029847], ETHW[.17029847] | | |
| 10154421 | Unliquidated | ETH[.00000177], FANZI[60] | | |
| 10154422 | Unliquidated | QASH[3] | | |
| 10154423 | Unliquidated | FANZI[60], QASH[3] | | |
| 10154424 | Unliquidated | ETH[.00000089], FANZI[60] | | |
| 10154425 | Unliquidated | FANZI[60], QASH[.0011084], SNIP[.85714286] | | |
| 10154426 | Unliquidated | QASH[3] | | |
| 10154427 | Unliquidated | ETH[.0000027], FANZI[60] | | |
| 10154428 | Unliquidated | FANZI[60], QASH[3] | | |
| 10154429 | Unliquidated | BTC[.02058702], GUSD[21.73503235], LTC[.00004831], USD[2.63], USDC[.3476205] | | |
| 10154430 | Unliquidated | FANZI[60], QASH[.10468804] | | |
| 10154431 | Unliquidated | ETH[.00000149], FANZI[60], SNIP[1] | | |
| 10154432 | Unliquidated | FANZI[60], QASH[3] | | |
| 10154433 | Unliquidated | QASH[3] | | |
| 10154434 | Unliquidated | FANZI[60], QASH[.00673397] | | |
| 10154435 | Unliquidated | ETH[.00000265], FANZI[60] | | |
| 10154436 | Unliquidated | FANZI[60], QASH[3] | | |
| 10154437 | Unliquidated | QASH[3] | | |
| 10154438 | Unliquidated | ETH[.0000002], FANZI[60] | | |
| 10154439 | Unliquidated | FANZI[60], QASH[3] | | |
| 10154440 | Unliquidated | ETH[.00000032], FANZI[60], SNIP[.03214285] | | |
| 10154441 | Unliquidated | ETH[.00000076], FANZI[60] | | |
| 10154442 | Unliquidated | ETH[.00001086], FANZI[60] | | |
| 10154443 | Unliquidated | FANZI[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154444 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10154445 | Unliquidated | BCH[.0038673], ETH[.00000001], ETHW[.00000001], EUR[0.00], QASH[.0304481], TPAY[157], USD[0.15] | | |
| 10154446 | Unliquidated | QASH[3] | | |
| 10154447 | Unliquidated | QASH[.00680658] | | |
| 10154448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154449 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10154450 | Unliquidated | QASH[3] | | |
| 10154451 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10154452 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10154453 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10154454 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10154455 | Unliquidated | QASH[3] | | |
| 10154456 | Unliquidated | QASH[3] | | |
| 10154457 | Unliquidated | ETH[.00000053], FANZ[60] | | |
| 10154458 | Unliquidated | ETH[.0000045], FANZ[60] | | |
| 10154459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154461 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10154462 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154463 | Unliquidated | QASH[3] | | |
| 10154464 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10154465 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10154466 | Unliquidated | FANZ[60], QASH[.08482378] | | |
| 10154467 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154471 | Unliquidated | QASH[3] | | |
| 10154472 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10154473 | Unliquidated | BTC[.00000374], ETH[.00002137], SER[5.05059908], XRP[.09863576] | | |
| 10154474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154475 | Unliquidated | QASH[3] | | |
| 10154476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154477 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10154478 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10154479 | Unliquidated | FANZ[60], QASH[.00118663], SNIP[1] | | |
| 10154480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154482 | Unliquidated | QASH[3] | | |
| 10154483 | Unliquidated | QASH[3] | | |
| 10154484 | Unliquidated | QASH[3] | | |
| 10154485 | Unliquidated | FANZ[60], QASH[.00160715] | | |
| 10154486 | Unliquidated | QASH[3] | | |
| 10154487 | Unliquidated | QASH[3] | | |
| 10154488 | Unliquidated | FANZ[60], QASH[.03738273] | | |
| 10154489 | Unliquidated | BTC[.00000349], ETH[.00000027] | | |
| 10154490 | Unliquidated | CRPT[.324656] | | |
| 10154491 | Unliquidated | QASH[3] | | |
| 10154492 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10154493 | Unliquidated | QASH[3] | | |
| 10154494 | Unliquidated | FANZ[60], QASH[.04416392], SNIP[.00004286] | | |
| 10154495 | Unliquidated | QASH[3] | | |
| 10154497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154498 | Unliquidated | QASH[3] | | |
| 10154499 | Unliquidated | QASH[.00680658] | | |
| 10154500 | Unliquidated | ETH[.00000091], FANZ[60], SNIP[1] | | |
| 10154501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154503 | Unliquidated | BTC[.00000924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154504 | Unliquidated | QASH[3] | | |
| 10154505 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10154506 | Unliquidated | FANZ[60], QASH[.00118663], SNIP[1] | | |
| 10154507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154509 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10154510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154511 | Unliquidated | FANZ[60], QASH[.0000053], SNIP[.00038571] | | |
| 10154512 | Unliquidated | FANZ[60], QASH[.04470369] | | |
| 10154513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154514 | Unliquidated | QASH[3] | | |
| 10154515 | Unliquidated | FANZ[60], QASH[.00246934], SNIP[24.45510857] | | |
| 10154516 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10154517 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10154518 | Unliquidated | QASH[3] | | |
| 10154519 | Unliquidated | QASH[3] | | |
| 10154520 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154521 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10154523 | Unliquidated | QASH[.0009081] | | |
| 10154524 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10154525 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10154526 | Unliquidated | QASH[3] | | |
| 10154527 | Unliquidated | ETN[.04], QCTN[50], TPAY[.00002339] | | |
| 10154528 | Unliquidated | ETH[.00000117], ETHW[.00000117], SNIP[.15517241] | | |
| 10154529 | Unliquidated | BTC[.00007262], ETH[.00131265] | | |
| 10154530 | Unliquidated | ETH[.00007883], ETHW[.00007883], IPSX[5269.43969] | | |
| 10154531 | Unliquidated | ETH[.00001941], FANZ[60] | | |
| 10154532 | Unliquidated | ETH[.00000152], ETHW[.00000152] | | |
| 10154533 | Unliquidated | QASH[6] | | |
| 10154534 | Unliquidated | QASH[3] | | |
| 10154535 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10154536 | Unliquidated | ETH[.00000616], FANZ[60] | | |
| 10154537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154538 | Unliquidated | BTC[.0000407] | | |
| 10154539 | Unliquidated | ETH[.00000616], FANZ[60] | | |
| 10154540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154541 | Unliquidated | ETH[.00000616], FANZ[60] | | |
| 10154542 | Unliquidated | FANZ[60], QASH[.00092658], SNIP[1] | | |
| 10154543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154545 | Unliquidated | ETH[.00000616], FANZ[60] | | |
| 10154546 | Unliquidated | QASH[3] | | |
| 10154547 | Unliquidated | FANZ[60], QASH[6] | | |
| 10154549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154550 | Unliquidated | QASH[3] | | |
| 10154551 | Unliquidated | ETH[.00001609], FANZ[60] | | |
| 10154552 | Unliquidated | QASH[3] | | |
| 10154553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154554 | Unliquidated | ETH[.00001609], FANZ[60] | | |
| 10154555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154557 | Unliquidated | QASH[.00080386], SNIP[.23269643] | | |
| 10154558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154559 | Unliquidated | ETH[.00001609], FANZ[60] | | |
| 10154560 | Unliquidated | BTC[.00005801], ETN[95] | | |
| 10154561 | Unliquidated | FANZ[60], QASH[.0037123] | | |
| 10154562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154563 | Unliquidated | QASH[3] | | |
| 10154564 | Unliquidated | BTC[.00006486], ETN[2525.9], TPAY[45.5009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154565 | Unliquidated | QASH[3] | | |
| 10154566 | Unliquidated | BTC[.00000011] | | |
| 10154567 | Unliquidated | FANZ[60], QASH[.00542737] | | |
| 10154568 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10154569 | Unliquidated | FANZ[60], QASH[.00500924] | | |
| 10154570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154571 | Unliquidated | QASH[3] | | |
| 10154572 | Unliquidated | FANZ[60], QASH[.00023442], SNIP[.749555] | | |
| 10154573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154574 | Unliquidated | ETH[.003906], FANZ[60] | | |
| 10154575 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10154576 | Unliquidated | BTC[.00000003], FANZ[60], QASH[3.00045196] | | |
| 10154577 | Unliquidated | FANZ[60], QASH[.00217561], SNIP[.898255] | | |
| 10154578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154579 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10154580 | Unliquidated | BTC[.00097004] | | |
| 10154581 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10154582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154584 | Unliquidated | FANZ[60], QASH[.00043254], SNIP[.00006924] | | |
| 10154585 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154586 | Unliquidated | FANZ[60], QASH[.00145623], SNIP[.99473572] | | |
| 10154587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154588 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10154589 | Unliquidated | QASH[3] | | |
| 10154590 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154591 | Unliquidated | 1WO[.0000422], ETH[.00012116], ETHW[.00012116], HART[416] | | |
| 10154593 | Unliquidated | BTC[.00000403], TPAY[164.38947075] | | |
| 10154594 | Unliquidated | FANZ[60], QASH[.00250739] | | |
| 10154595 | Unliquidated | QASH[.00080386], SNIP[.23269643] | | |
| 10154596 | Unliquidated | FANZ[60], QASH[.00500924] | | |
| 10154597 | Unliquidated | BTC[.0002107], ETH[.00002354], ETHW[.00002354], EUR[4.07], NEO[.08445094], USD[0.00] | | |
| 10154598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154599 | Unliquidated | ETH[.00012126], FANZ[60], QASH[3] | | |
| 10154600 | Unliquidated | FANZ[60], QASH[.00500924] | | |
| 10154601 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10154602 | Unliquidated | FANZ[60], QASH[.00500924] | | |
| 10154603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154605 | Unliquidated | FANZ[60], QASH[.00500924] | | |
| 10154606 | Unliquidated | ETH[.00000455], FANZ[60] | | |
| 10154608 | Unliquidated | ETH[.00046436], ETHW[.00046436], TPAY[98.31559942] | | |
| 10154609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154610 | Unliquidated | FANZ[60], QASH[.00500924] | | |
| 10154611 | Unliquidated | FANZ[60], QASH[.00000863], SNIP[.01] | | |
| 10154612 | Unliquidated | FANZ[60], QASH[.00071287], SNIP[.00001538] | | |
| 10154613 | Unliquidated | FANZ[60], QASH[.00000888], SNIP[.01] | | |
| 10154614 | Unliquidated | FANZ[60], QASH[.00323659] | | |
| 10154615 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10154616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154617 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10154618 | Unliquidated | QASH[.0001069] | | |
| 10154619 | Unliquidated | FANZ[60], QASH[.00145623], SNIP[.99473572] | | |
| 10154620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154621 | Unliquidated | FANZ[60], QASH[.00000888], SNIP[.01] | | |
| 10154622 | Unliquidated | BTC[.00000054], FANZ[60], QASH[.0018162] | | |
| 10154623 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154624 | Unliquidated | USD[0.61], XRP[.00000042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154625 | Unliquidated | QASH[.00072214], SNIP[.00006785] | | |
| 10154626 | Unliquidated | BTC[.00006133], TPAY[277.41] | | |
| 10154627 | Unliquidated | FANZ[60], QASH[.00065008], SNIP[.00006275] | | |
| 10154628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154629 | Unliquidated | FANZ[60], QASH[.00077318], SNIP[.25489107] | | |
| 10154630 | Unliquidated | BTC[.00000095], XRP[.00000024] | | |
| 10154631 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10154632 | Unliquidated | ETH[.00001434], FANZ[60] | | |
| 10154633 | Unliquidated | QASH[.00071287], SNIP[.00014285] | | |
| 10154634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154635 | Unliquidated | BTC[.0000007] | | |
| 10154636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154639 | Unliquidated | ETH[.00005703], FANZ[60] | | |
| 10154640 | Unliquidated | QASH[.021882], SNIP[.00003165] | | |
| 10154641 | Unliquidated | QASH[.00826155], SNIP[.00006471] | | |
| 10154642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154643 | Unliquidated | FANZ[60], QASH[.00041637] | | |
| 10154644 | Unliquidated | FANZ[60], QASH[.098178] | | |
| 10154645 | Unliquidated | FANZ[60], QASH[50.00016756], SNIP[.0001] | | |
| 10154646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154647 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154648 | Unliquidated | BTC[.00111039], ETH[.00000265], ETHW[.00000265], TPAY[970.54724227] | | |
| 10154649 | Unliquidated | QASH[3] | | |
| 10154650 | Unliquidated | QASH[.00072214], SNIP[.00066785] | | |
| 10154651 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10154652 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10154653 | Unliquidated | BTC[.00000003], ETN[415], FANZ[60], QASH[3], TPAY[165.37896359] | | |
| 10154654 | Unliquidated | BTC[.00000054], HART[416] | | |
| 10154655 | Unliquidated | FANZ[60], QASH[.06537036], SNIP[.00004286] | | |
| 10154656 | Unliquidated | QASH[3] | | |
| 10154657 | Unliquidated | QASH[.00006054], SNIP[.45714286] | | |
| 10154659 | Unliquidated | ETN[4.59], FANZ[100], QASH[1.05660135], STAC[1] | | |
| 10154660 | Unliquidated | BTC[.00005862] | | |
| 10154661 | Unliquidated | FANZ[60], QASH[.00143332], SNIP[.00000892] | | |
| 10154662 | Unliquidated | ETH[.00258904] | | |
| 10154663 | Unliquidated | FANZ[60], QASH[.00041637] | | |
| 10154664 | Unliquidated | QASH[3] | | |
| 10154665 | Unliquidated | ETH[.0000025], FANZ[60] | | |
| 10154666 | Unliquidated | BTC[.00001117] | | |
| 10154667 | Unliquidated | ETH[.00000032], FANZ[60], SNIP[.00214285] | | |
| 10154668 | Unliquidated | QASH[.00068776] | | |
| 10154670 | Unliquidated | QASH[.00141052], SNIP[.00006607] | | |
| 10154671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154672 | Unliquidated | BTC[.00000017], ETH[.00000327], ETHW[.00000327], QASH[.00129753] | | |
| 10154673 | Unliquidated | BTC[.00003018], TPAY[.00713388] | | |
| 10154675 | Unliquidated | FANZ[60], QASH[.35604] | | |
| 10154676 | Unliquidated | BTC[.00007654], ENJ[35.95], MRK[640], PWV[1450], TPAY[40.59306189] | | |
| 10154677 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10154679 | Unliquidated | ETH[.00003475], FANZ[60] | | |
| 10154680 | Unliquidated | BTC[.00000136], USD[0.01] | | |
| 10154681 | Unliquidated | QASH[3] | | |
| 10154682 | Unliquidated | FANZ[60], QASH[.00012853], SNIP[.00000833] | | |
| 10154683 | Unliquidated | BTC[.00000015], FANZ[60], QASH[.00498171] | | |
| 10154685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154687 | Unliquidated | FANZ[60], QASH[.0009081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154688 | Unliquidated | ETH[.00001609], FANZ[60] | | |
| 10154689 | Unliquidated | BTC[.00000629], EARTH[26000], ETN[6.09], IPSX[7274.61975303], NEO[.42626946], TPAY[72], XRP[1.12059925] | | |
| 10154690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154691 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10154692 | Unliquidated | FANZ[60], QASH[.01094348] | | |
| 10154693 | Unliquidated | FANZ[60], QASH[.00041637] | | |
| 10154694 | Unliquidated | ETH[.00001119], FANZ[60] | | |
| 10154695 | Unliquidated | BTC[.0004605], TPAY[296.99] | | |
| 10154696 | Unliquidated | BTC[.000102], FANZ[60], QASH[.15938586], UBTC[.0000484] | | |
| 10154697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154698 | Unliquidated | ETH[.00001011], FANZ[60] | | |
| 10154699 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10154700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154701 | Unliquidated | ETH[.00000984], FANZ[60] | | |
| 10154702 | Unliquidated | FANZ[60], QASH[.00016756], SNIP[.0001] | | |
| 10154703 | Unliquidated | FANZ[12] | | |
| 10154705 | Unliquidated | ETH[.00031973] | | |
| 10154706 | Unliquidated | FANZ[60], QASH[.00119043], SNIP[1] | | |
| 10154707 | Unliquidated | QASH[.00072214], SNIP[.00006785] | | |
| 10154708 | Unliquidated | QASH[.00022851] | | |
| 10154709 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10154710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154711 | Unliquidated | BTC[.00002068], FANZ[60] | | |
| 10154712 | Unliquidated | BTC[.00000214], QASH[6.03074283] | | |
| 10154713 | Unliquidated | USD[0.34], USDC[.00000224] | | |
| 10154714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154716 | Unliquidated | FANZ[60], QASH[.00137691] | | |
| 10154717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154718 | Unliquidated | FANZ[60], QASH[.00041637] | | |
| 10154719 | Unliquidated | QASH[3] | | |
| 10154720 | Unliquidated | FANZ[60], QASH[.24121504] | | |
| 10154721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154722 | Unliquidated | BFC[40], BTC[.00000254], CRPT[72.11696501], EUR[0.09], SHPING[2999.95854], SIX[1800], TPAY[15153.52066275] | | |
| 10154723 | Unliquidated | FANZ[60], QASH[.00064014], SNIP[.00787959] | | |
| 10154724 | Unliquidated | FANZ[60], QASH[.00137691] | | |
| 10154725 | Unliquidated | FANZ[60], QASH[.04396649] | | |
| 10154726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154727 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10154728 | Unliquidated | FANZ[60], QASH[.04396649] | | |
| 10154729 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10154730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154731 | Unliquidated | BTC[.00000001] | | |
| 10154732 | Unliquidated | FANZ[60], QASH[.00024053], SNIP[.00001667] | | |
| 10154733 | Unliquidated | FANZ[60], QASH[.00137691], SNIP[1] | | |
| 10154734 | Unliquidated | FANZ[60], QASH[.00070968] | | |
| 10154735 | Unliquidated | BTC[.00002187], ETH[.00104828], QASH[38] | | |
| 10154736 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10154737 | Unliquidated | FANZ[60], QASH[15] | | |
| 10154738 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[2495] | | |
| 10154739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154740 | Unliquidated | FANZ[60], QASH[.0013769], SNIP[1] | | |
| 10154741 | Unliquidated | ETH[.00000959], FANZ[60] | | |
| 10154743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154744 | Unliquidated | FANZ[60], QASH[.00084165] | | |
| 10154745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154746 | Unliquidated | FANZ[60], QASH[.04313731] | | |
| 10154747 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154748 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10154749 | Unliquidated | FANZ[60], QASH[.00137691] | | |
| 10154750 | Unliquidated | ETH[.00000007] | | |
| 10154751 | Unliquidated | BTC[.00005279], ETH[.00001047], ETHW[.00001047], QASH[11.88128613] | | |
| 10154752 | Unliquidated | FANZ[60], QASH[6] | | |
| 10154753 | Unliquidated | QASH[3] | | |
| 10154754 | Unliquidated | FANZ[60], QASH[.00137691] | | |
| 10154756 | Unliquidated | QASH[3] | | |
| 10154757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154758 | Unliquidated | ETH[.00004402], FANZ[60] | | |
| 10154759 | Unliquidated | QASH[3] | | |
| 10154760 | Unliquidated | ETH[.00000094], ETHW[.00000094] | | |
| 10154761 | Unliquidated | FANZ[60], QASH[.00084801] | | |
| 10154762 | Unliquidated | QASH[3] | | |
| 10154763 | Unliquidated | FANZ[60], QASH[.0003179] | | |
| 10154764 | Unliquidated | QASH[3] | | |
| 10154765 | Unliquidated | FANZ[60], QASH[.00068409], SNIP[.00035356] | | |
| 10154766 | Unliquidated | BTC[.00076582], MITX[17261.50381681], TPAY[8065], ZCO[8800] | | |
| 10154767 | Unliquidated | FANZ[60], QASH[.00529466] | | |
| 10154768 | Unliquidated | ETH[.00003781], FANZ[60] | | |
| 10154769 | Unliquidated | BTC[.00000009], EUR[0.21], QASH[84.03361345], TPAY[205.36915728] | | |
| 10154770 | Unliquidated | QASH[3] | | |
| 10154771 | Unliquidated | QASH[3] | | |
| 10154772 | Unliquidated | FANZ[60], QASH[.00068377] | | |
| 10154773 | Unliquidated | BTC[.03980985], FIO[.00000001], NEO[.00008234], QASH[654.24559783], SHX[34647.7157494], TRX[.000209], USD[0.23], USDC[77.1905353], USDT[613.455719], XRP[.0000001] | | |
| 10154774 | Unliquidated | ETH[.00003181], FANZ[60] | | |
| 10154775 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10154776 | Unliquidated | FANZ[60], QASH[.00109584], SNIP[.00003] | | |
| 10154777 | Unliquidated | FANZ[60], QASH[.00073193], SNIP[.71136721] | | |
| 10154778 | Unliquidated | FANZ[60], QASH[.00107247], SNIP[.00028572] | | |
| 10154779 | Unliquidated | ETH[.00000094], FANZ[60], SNIP[1] | | |
| 10154780 | Unliquidated | ECH[2000.31556], ETH[.00676858] | | |
| 10154781 | Unliquidated | QASH[3] | | |
| 10154782 | Unliquidated | FANZ[60], QASH[.00205982] | | |
| 10154783 | Unliquidated | BTC[.0000044], ETN[.18], ZCO[.68915386] | | |
| 10154784 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10154785 | Unliquidated | BTC[.00304577], MRK[38692.37416568], QCTN[50] | | |
| 10154787 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10154788 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10154789 | Unliquidated | ETH[.00007426] | | |
| 10154790 | Unliquidated | FANZ[60], IPSX[17470.58823427], QASH[3] | | |
| 10154791 | Unliquidated | BTC[.0000022], ETH[.00005917] | | |
| 10154792 | Unliquidated | ETH[1.41281884] | | |
| 10154793 | Unliquidated | ETH[.00008083], FANZ[60] | | |
| 10154794 | Unliquidated | JPY[1.09], UBTC[.00056581] | | |
| 10154795 | Unliquidated | QASH[.00011382] | | |
| 10154796 | Unliquidated | FANZ[60], QASH[.00050549] | | |
| 10154797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154798 | Unliquidated | QASH[3] | | |
| 10154799 | Unliquidated | ETH[.00000097], FANZ[60], SNIP[1] | | |
| 10154802 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154803 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10154804 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154805 | Unliquidated | QASH[3] | | |
| 10154806 | Unliquidated | FANZ[60], QASH[.00453217], SNIP[.71563462] | | |
| 10154807 | Unliquidated | BTC[.0025], JPY[746.94], USD[29.41], XRP[38] | | |
| 10154808 | Unliquidated | QASH[3] | | |
| 10154809 | Unliquidated | FANZ[60], QASH[.3337409] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154810 | Unliquidated | FANZ[60], QASH[.00014786], SNIP[50685.64959689] | | |
| 10154811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154812 | Unliquidated | QASH[.04313731] | | |
| 10154813 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10154814 | Unliquidated | FANZ[60], QASH[.07086037], SNIP[2250] | | |
| 10154815 | Unliquidated | FANZ[60], GZE[.000047], QASH[.12243933] | | |
| 10154816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154817 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10154818 | Unliquidated | QASH[3] | | |
| 10154819 | Unliquidated | BTC[.00018802] | | |
| 10154820 | Unliquidated | FANZ[60], GZE[.00475659], QASH[.41628305] | | |
| 10154821 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10154822 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154823 | Unliquidated | FANZ[60], GZE[.000895], QASH[.05260242] | | |
| 10154825 | Unliquidated | QASH[3] | | |
| 10154826 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10154827 | Unliquidated | BTC[.00097436], FANZ[160] | | |
| 10154828 | Unliquidated | ETN[100] | | |
| 10154829 | Unliquidated | ETH[.00094068], ETHW[.00094068], TPAY[.00390968] | | |
| 10154830 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10154831 | Unliquidated | FANZ[60], QASH[.0021843] | | |
| 10154832 | Unliquidated | QASH[3] | | |
| 10154833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154835 | Unliquidated | ETH[.00000076], FANZ[60], SNIP[1] | | |
| 10154836 | Unliquidated | ETH[.0000006], FANZ[60] | | |
| 10154837 | Unliquidated | FANZ[60], QASH[.13595236] | | |
| 10154838 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10154839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154841 | Unliquidated | QASH[3] | | |
| 10154842 | Unliquidated | FANZ[60], QASH[.00166523] | | |
| 10154843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154844 | Unliquidated | FANZ[60], QASH[.00070258], SNIP[.86511538] | | |
| 10154845 | Unliquidated | QASH[3] | | |
| 10154846 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154847 | Unliquidated | QASH[3] | | |
| 10154848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154849 | Unliquidated | EARTH[13447.59397436], ETH[.00010137] | | |
| 10154850 | Unliquidated | QASH[3] | | |
| 10154851 | Unliquidated | FANZ[60], QASH[.00782436], SNIP[.42136364] | | |
| 10154852 | Unliquidated | FANZ[60], QASH[.00043439] | | |
| 10154855 | Unliquidated | FANZ[60], QASH[.00114822], SNIP[.35402884] | | |
| 10154856 | Unliquidated | QASH[3] | | |
| 10154857 | Unliquidated | BTC[.00001632], USD[0.00], USDT[.209115], XRP[200.78978682] | | |
| 10154858 | Unliquidated | XRP[.112742] | | |
| 10154859 | Unliquidated | ETH[.00421002], FANZ[60] | | |
| 10154860 | Unliquidated | FANZ[60], QASH[.02876482] | | |
| 10154861 | Unliquidated | QASH[.00301125] | | |
| 10154862 | Unliquidated | QASH[3] | | |
| 10154863 | Unliquidated | BTC[.0003393], TPAY[.4] | | |
| 10154864 | Unliquidated | BTC[.0000598], ETH[.0006178], ETHW[.0006178] | | |
| 10154865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154867 | Unliquidated | QASH[.022235] | | |
| 10154868 | Unliquidated | FANZ[60], QASH[.00071557], SNIP[.00039667] | | |
| 10154869 | Unliquidated | BTC[.0026845], TPAY[5036.56402181] | | |
| 10154870 | Unliquidated | BTC[.00000278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154871 | Unliquidated | FANZ[60], QASH[.00114822], SNIP[.35402884] | | |
| 10154872 | Unliquidated | QASH[.00516697] | | |
| 10154873 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154874 | Unliquidated | QASH[.022235] | | |
| 10154875 | Unliquidated | QASH[3] | | |
| 10154876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154877 | Unliquidated | BTC[.00008667], ETH[.00010028], FANZ[160], TPAY[.00000651], TRX[74.94769] | | |
| 10154878 | Unliquidated | BTC[.00030853] | | |
| 10154879 | Unliquidated | QASH[.022235] | | |
| 10154880 | Unliquidated | CEL[118.97297876], ETH[.00518464], ETHW[.00518464], USDT[365.139918] | | |
| 10154881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154882 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154883 | Unliquidated | FANZ[60], QASH[.00557144], SNIP[.8571] | | |
| 10154884 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10154885 | Unliquidated | JPY[0.04], UBTC[.00065804] | | |
| 10154886 | Unliquidated | ETH[.00898942], STAC[28999] | | |
| 10154887 | Unliquidated | ETH[.01], ETHW[.01] | | |
| 10154888 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10154889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154892 | Unliquidated | FANZ[60], QASH[.09786331] | | |
| 10154893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154894 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10154895 | Unliquidated | FANZ[60], QASH[.00256403] | | |
| 10154896 | Unliquidated | JPY[0.04], UBTC[.00066187] | | |
| 10154897 | Unliquidated | FANZ[60], QASH[.00141357], SNIP[.00070333] | | |
| 10154898 | Unliquidated | BTC[.00000257] | | |
| 10154899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154900 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10154901 | Unliquidated | BTC[.00009535], TPAY[3855.65176553] | | |
| 10154903 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10154904 | Unliquidated | USD[0.01] | | |
| 10154905 | Unliquidated | FANZ[60], QASH[.01545652], SNIP[.0562411] | | |
| 10154906 | Unliquidated | ETH[.00000958], ETHW[.00000958] | | |
| 10154907 | Unliquidated | ETH[.00001489], FANZ[60], TRX[.849511] | | |
| 10154908 | Unliquidated | FANZ[60], HART[416], QASH[.00020804] | | |
| 10154909 | Unliquidated | BTC[.00000084] | | |
| 10154910 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154912 | Unliquidated | BTC[.00024569] | | |
| 10154913 | Unliquidated | QASH[3] | | |
| 10154914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154915 | Unliquidated | ETH[.0000009], FANZ[60] | | |
| 10154916 | Unliquidated | FANZ[60], QASH[.01196294], SNIP[.42] | | |
| 10154917 | Unliquidated | QASH[3] | | |
| 10154918 | Unliquidated | JPY[0.01], UBTC[.76832031], UBTC[.08456032] | | |
| 10154919 | Unliquidated | BTC[.00065607], FANZ[60], QASH[3], TPAY[1.30327796] | | |
| 10154921 | Unliquidated | ADH[.0000121], FTX[.00001751], GEN[.00000344], IPSX[3.01802788] | | |
| 10154922 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154923 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154924 | Unliquidated | QASH[3] | | |
| 10154925 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154927 | Unliquidated | BTC[.14394517], CHI[25], DRG[356.23506774], ETH[.22547135], ETN[22000], FANZ[160], LALA[6319.671], MGO[406.4568533], QASH[3086.73469388], XRP[100], ZCO[2111.731286] | | |
| 10154928 | Unliquidated | FANZ[60], QASH[.00121704], SNIP[.46055] | | |
| 10154929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154930 | Unliquidated | DRG[1.45], ETH[.00001213], FANZ[60] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154931 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10154932 | Unliquidated | ETH[.00000725], FANZ[60] | | |
| 10154933 | Unliquidated | FANZ[60], QASH[.00097091] | | |
| 10154934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154935 | Unliquidated | JPY[0.00], UBTC[.0002727] | | |
| 10154936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154937 | Unliquidated | FANZ[60], QASH[.00579141] | | |
| 10154938 | Unliquidated | BTC[.00000276] | | |
| 10154939 | Unliquidated | ETH[.00000108], FANZ[60] | | |
| 10154940 | Unliquidated | JPY[0.02], UBTC[.00052218] | | |
| 10154941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154942 | Unliquidated | ETH[.00000005], FANZ[60], QASH[3], TPAY[.009] | | |
| 10154943 | Unliquidated | QASH[3] | | |
| 10154944 | Unliquidated | FANZ[60], QASH[24] | | |
| 10154945 | Unliquidated | QASH[3] | | |
| 10154946 | Unliquidated | QASH[3] | | |
| 10154947 | Unliquidated | FANZ[60], HART[416], QASH[.00055901] | | |
| 10154948 | Unliquidated | QASH[3] | | |
| 10154949 | Unliquidated | BTC[.00000169], ETH[.00030756], FANZ[60], QASH[.00156161], TPAY[.13581756], USD[0.00] | | |
| 10154950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154951 | Unliquidated | QASH[.0004715], SNIP[.85714286] | | |
| 10154952 | Unliquidated | QASH[3] | | |
| 10154953 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10154954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154957 | Unliquidated | QASH[3] | | |
| 10154958 | Unliquidated | JPY[0.07], UBTC[.0009011] | | |
| 10154959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154960 | Unliquidated | ETH[.00000049], FANZ[60] | | |
| 10154961 | Unliquidated | QASH[3] | | |
| 10154962 | Unliquidated | QASH[.0011084], SNIP[.85714286] | | |
| 10154963 | Unliquidated | QASH[3] | | |
| 10154964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154966 | Unliquidated | QASH[3] | | |
| 10154967 | Unliquidated | QASH[3] | | |
| 10154968 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154969 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10154970 | Unliquidated | BTC[.00001092], FANZ[60], HART[416] | | |
| 10154971 | Unliquidated | QASH[3] | | |
| 10154972 | Unliquidated | QASH[3] | | |
| 10154973 | Unliquidated | ETH[.00004793] | | |
| 10154974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154975 | Unliquidated | BTC[.00000023] | | |
| 10154976 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10154977 | Unliquidated | FANZ[60], GZE[.000564], QASH[.01079335] | | |
| 10154978 | Unliquidated | USD[0.01] | | |
| 10154979 | Unliquidated | QASH[3] | | |
| 10154980 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10154981 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10154982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154984 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154985 | Unliquidated | JPY[0.02], UBTC[.00060718] | | |
| 10154986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154987 | Unliquidated | QASH[3] | | |
| 10154988 | Unliquidated | FANZ[60], QASH[.00118663] | | |
| 10154989 | Unliquidated | FANZ[60], QASH[.00118663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10154990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154991 | Unliquidated | BTC[.0000024], QASH[180] | | |
| 10154992 | Unliquidated | QASH[3] | | |
| 10154993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154996 | Unliquidated | FANZ[60], QASH[.0001243], SNIP[.00057857] | | |
| 10154997 | Unliquidated | ETH[.00000157], FANZ[60] | | |
| 10154998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10154999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155000 | Unliquidated | FANZ[60], QASH[.00071558], SNIP[.000405] | | |
| 10155001 | Unliquidated | QASH[3] | | |
| 10155002 | Unliquidated | JPY[0.04], UBTC[.00007267] | | |
| 10155003 | Unliquidated | FANZ[60], QASH[.189791] | | |
| 10155004 | Unliquidated | FANZ[60], HART[416], QASH[.00020705] | | |
| 10155005 | Unliquidated | QASH[3] | | |
| 10155006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155009 | Unliquidated | FANZ[60], QASH[.00217504] | | |
| 10155010 | Unliquidated | ETH[.00000127], FANZ[60] | | |
| 10155012 | Unliquidated | FANZ[60], QASH[.00027916], SNIP[.00036429] | | |
| 10155013 | Unliquidated | QASH[3] | | |
| 10155014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155015 | Unliquidated | QASH[3] | | |
| 10155016 | Unliquidated | FANZ[60], QASH[.189791] | | |
| 10155017 | Unliquidated | ETH[.00000138], FANZ[60] | | |
| 10155018 | Unliquidated | JPY[0.01] | | |
| 10155019 | Unliquidated | QASH[3] | | |
| 10155020 | Unliquidated | ETH[.00002084], ETHW[.00002084], FANZ[160] | | |
| 10155021 | Unliquidated | QASH[3] | | |
| 10155022 | Unliquidated | FANZ[60], QASH[.13775592], SNIP[.00004286] | | |
| 10155023 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155024 | Unliquidated | QASH[3] | | |
| 10155025 | Unliquidated | ETH[.00394509], FANZ[60] | | |
| 10155026 | Unliquidated | ETH[.00000128], FANZ[60] | | |
| 10155027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155028 | Unliquidated | QASH[3] | | |
| 10155029 | Unliquidated | QASH[3] | | |
| 10155030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155031 | Unliquidated | QASH[3] | | |
| 10155032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155035 | Unliquidated | QASH[3] | | |
| 10155036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155037 | Unliquidated | QASH[3] | | |
| 10155038 | Unliquidated | BTC[.00000019], DRG[.00948811], EARTH[3.85611741], LDC[.00003335], QCTN[50] | | |
| 10155039 | Unliquidated | QASH[3] | | |
| 10155040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155042 | Unliquidated | QASH[3] | | |
| 10155043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155044 | Unliquidated | ETH[.00001026], FANZ[60] | | |
| 10155045 | Unliquidated | QASH[3] | | |
| 10155047 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10155048 | Unliquidated | FANZ[60], QASH[.181779] | | |
| 10155049 | Unliquidated | QASH[3] | | |
| 10155050 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155052 | Unliquidated | BTC[.00000346], DRG[.00004642], USDC[.4279] | | |
| 10155053 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10155054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155055 | Unliquidated | FANZ[60], QASH[.00017156], SNIP[6.3] | | |
| 10155056 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155058 | Unliquidated | QASH[3] | | |
| 10155059 | Unliquidated | BTC[.00388023], ZCO[1848.53130358] | | |
| 10155060 | Unliquidated | ETH[.01662132], ETHW[.01662132] | | |
| 10155061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155062 | Unliquidated | AUD[0.06], BTC[.00339609], CRPT[11], ETH[.071], ETN[2], EUR[0.00], GUSD[1.64063928], IPSX[8023], JPY[1210.36], KRL[50], LIKE[425], NEO[.0099561], QASH[85.75674025], SGD[0.04], TPAY[.001], USD[419.40], XLM[23.15], XRP[18.1], ZCO[1000] | | |
| 10155063 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10155064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155065 | Unliquidated | QASH[.0004715], SNIP[.85714286] | | |
| 10155066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155068 | Unliquidated | QASH[3] | | |
| 10155069 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10155070 | Unliquidated | ETH[.00624057], ETHW[.00624057], TPAY[7], VUU[2240] | | |
| 10155071 | Unliquidated | QASH[3] | | |
| 10155072 | Unliquidated | QASH[3] | | |
| 10155073 | Unliquidated | QASH[3] | | |
| 10155074 | Unliquidated | QASH[3] | | |
| 10155075 | Unliquidated | QASH[.00132285], SNIP[.85714286] | | |
| 10155076 | Unliquidated | ETH[.00000014], FANZ[60] | | |
| 10155077 | Unliquidated | FANZ[60], QASH[.05562898] | | |
| 10155078 | Unliquidated | QASH[3] | | |
| 10155079 | Unliquidated | FANZ[60], HART[416], QASH[.143722], SNIP[5] | | |
| 10155080 | Unliquidated | QASH[3] | | |
| 10155081 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10155082 | Unliquidated | QASH[3] | | |
| 10155084 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10155085 | Unliquidated | QASH[3] | | |
| 10155086 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10155087 | Unliquidated | QASH[3] | | |
| 10155088 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10155089 | Unliquidated | ETH[.00000098], FANZ[60] | | |
| 10155090 | Unliquidated | FANZ[60], QASH[.00008286] | | |
| 10155091 | Unliquidated | BTC[.00012263], ETH[.00421985], FANZ[60], QASH[3] | | |
| 10155094 | Unliquidated | FANZ[60], QASH[.02827663] | | |
| 10155095 | Unliquidated | QASH[6] | | |
| 10155096 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10155097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155098 | Unliquidated | JPY[1.85], UBTC[.00005908] | | |
| 10155099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155100 | Unliquidated | FANZ[60], QASH[.00681695] | | |
| 10155101 | Unliquidated | QASH[.00132285], SNIP[.85714286] | | |
| 10155102 | Unliquidated | QASH[.00042548], SNIP[.9832] | | |
| 10155103 | Unliquidated | FANZ[60], QASH[.00016756], SNIP[.0001] | | |
| 10155104 | Unliquidated | FANZ[60], QASH[.01127361] | | |
| 10155105 | Unliquidated | QASH[3] | | |
| 10155106 | Unliquidated | JPY[1.85], UBTC[.00005908] | | |
| 10155107 | Unliquidated | BTC[.00000664], ETH[.00000139] | | |
| 10155108 | Unliquidated | QASH[.00132285], SNIP[.85714286] | | |
| 10155109 | Unliquidated | BTC[.00009035], TPAY[.35819437] | | |
| 10155110 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155111 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155112 | Unliquidated | QASH[3] | | |
| 10155113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155114 | Unliquidated | JPY[2.85], UBTC[.00044701] | | |
| 10155115 | Unliquidated | ETH[.00000321], FANZ[60], SNIP[5.33333333] | | |
| 10155116 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10155117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155118 | Unliquidated | ETH[.00000069], FANZ[60] | | |
| 10155119 | Unliquidated | BTC[.00000049], ETH[.00000302], ETHW[.00000302], PWV[39.7], XRP[14.17245566] | | |
| 10155120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155121 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155123 | Unliquidated | JPY[3.82], UBTC[.00050903] | | |
| 10155124 | Unliquidated | ETH[.00000053], FANZ[60] | | |
| 10155125 | Unliquidated | ETH[.00000023], FANZ[60] | | |
| 10155126 | Unliquidated | PWV[19], TPAY[.001467], XRP[.09945] | | |
| 10155127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155128 | Unliquidated | FANZ[60], QASH[.00016756], SNIP[.0001] | | |
| 10155129 | Unliquidated | ETH[.00000161], ETHW[.00000161] | | |
| 10155130 | Unliquidated | FANZ[60], QASH[.00055555], SNIP[.00036429] | | |
| 10155131 | Unliquidated | ETH[.00000085], FANZ[60] | | |
| 10155132 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10155133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155134 | Unliquidated | FANZ[60], QASH[.00145623], SNIP[.99473572] | | |
| 10155135 | Unliquidated | EARTH[159.20757825], ETH[.00003258], FANZ[60] | | |
| 10155136 | Unliquidated | FANZ[60], QASH[.05563206] | | |
| 10155137 | Unliquidated | QASH[3] | | |
| 10155138 | Unliquidated | ETH[.00000161], ETHW[.00000161] | | |
| 10155139 | Unliquidated | QASH[.00132285], SNIP[.85714286] | | |
| 10155140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155142 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155143 | Unliquidated | BTC[.04725633] | | |
| 10155144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155145 | Unliquidated | 1WO[.00000005], QASH[.00550866], SPHTX[.00001764] | | |
| 10155146 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155147 | Unliquidated | ETH[.00000686], FANZ[60], QASH[.10628868], SNIP[.64051042] | | |
| 10155148 | Unliquidated | ETH[.00000321], FANZ[60] | | |
| 10155149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155150 | Unliquidated | ETH[.00000161], ETHW[.00000161] | | |
| 10155151 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10155152 | Unliquidated | FANZ[60], QASH[.00055555], SNIP[.00036429] | | |
| 10155153 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155154 | Unliquidated | ETH[.0000013], ETHW[.0000013] | | |
| 10155155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155157 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10155158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155160 | Unliquidated | FANZ[60], QASH[.00155076] | | |
| 10155161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155165 | Unliquidated | FANZ[60], QASH[.00145623], SNIP[.99473572] | | |
| 10155166 | Unliquidated | BTC[.00030564], TPAY[.00004344] | | |
| 10155168 | Unliquidated | ETH[.00000097], FANZ[60] | | |
| 10155169 | Unliquidated | FANZ[60], QASH[.02159745], SNIP[.00004286] | | |
| 10155170 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155171 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155173 | Unliquidated | JPY[1.81], UBTC[.00044701] | | |
| 10155174 | Unliquidated | FANZ[60], QASH[.00000888], SNIP[.01] | | |
| 10155175 | Unliquidated | FANZ[60], QASH[.05563206] | | |
| 10155176 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10155177 | Unliquidated | BTC[.0000004], ETN[70] | | |
| 10155178 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10155179 | Unliquidated | QASH[3] | | |
| 10155180 | Unliquidated | FANZ[60], QASH[.00016756], SNIP[.0001] | | |
| 10155181 | Unliquidated | ETH[.00000122], ETHW[.00000122], QASH[.00162626] | | |
| 10155182 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155183 | Unliquidated | ETH[.0000013], ETHW[.0000013] | | |
| 10155184 | Unliquidated | BTC[.00022609] | | |
| 10155185 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10155186 | Unliquidated | ETH[.00000156], FANZ[60] | | |
| 10155187 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10155188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155189 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10155190 | Unliquidated | ETH[.0000016], ETHW[.0000016] | | |
| 10155191 | Unliquidated | EARTH[9853.61250247], ETH[.00422977], ETHW[.00422977], IPSX[51073.86695926] | | |
| 10155192 | Unliquidated | JPY[1.02], UBTC[.00044701] | | |
| 10155193 | Unliquidated | FANZ[60], QASH[.2021] | | |
| 10155194 | Unliquidated | ETH[.00000255], ETHW[.00000255] | | |
| 10155195 | Unliquidated | ETH[.00000139], FANZ[60] | | |
| 10155196 | Unliquidated | ETH[.00000164], FANZ[60] | | |
| 10155197 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10155198 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10155199 | Unliquidated | FANZ[60], QASH[.00000889], SNIP[.01] | | |
| 10155200 | Unliquidated | QASH[3] | | |
| 10155201 | Unliquidated | FANZ[60], QASH[.00033063] | | |
| 10155202 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10155203 | Unliquidated | JPY[1.02], UBTC[.00044701] | | |
| 10155204 | Unliquidated | ETH[.00000139], FANZ[60] | | |
| 10155205 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10155206 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10155207 | Unliquidated | FANZ[60], QASH[.00114822], SNIP[.35402884] | | |
| 10155208 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10155209 | Unliquidated | FANZ[60], QASH[.00058409] | | |
| 10155210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155211 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10155213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155214 | Unliquidated | JPY[1.02], UBTC[.00044701] | | |
| 10155215 | Unliquidated | ETH[.0000007], ETHW[.0000007] | | |
| 10155216 | Unliquidated | BTC[.00127151], ETH[.1070319], FANZ[160], ZCO[17562.55215094] | | |
| 10155217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155218 | Unliquidated | FANZ[60], QASH[.04481805] | | |
| 10155219 | Unliquidated | BTC[.00000058], DRG[1], FANZ[60], QASH[.00225], XRP[3.9] | | |
| 10155220 | Unliquidated | QASH[3] | | |
| 10155221 | Unliquidated | FANZ[60], QASH[.04949437] | | |
| 10155222 | Unliquidated | ETH[.00000163], FANZ[60] | | |
| 10155223 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10155224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155226 | Unliquidated | ETH[.00000018], ETHW[.00000018] | | |
| 10155227 | Unliquidated | JPY[1.02], UBTC[.00044701] | | |
| 10155228 | Unliquidated | ETH[.00000143], ETHW[.00000143] | | |
| 10155229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155230 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10155232 | Unliquidated | ETH[.00000128], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155233 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10155234 | Unliquidated | BTC[.00000425], ETH[.0002506], FANZ[160], JPY[1.31], QASH[.01728091] | | |
| 10155235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155236 | Unliquidated | FANZ[60], QASH[.00108416] | | |
| 10155237 | Unliquidated | QASH[3] | | |
| 10155238 | Unliquidated | ETH[.00000139], FANZ[60] | | |
| 10155239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155240 | Unliquidated | QASH[.00734618] | | |
| 10155241 | Unliquidated | QASH[3] | | |
| 10155242 | Unliquidated | JPY[0.00], XRP[.00004173] | | |
| 10155243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155245 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10155246 | Unliquidated | JPY[0.44], UBTC[.00044701] | | |
| 10155247 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10155248 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10155249 | Unliquidated | QASH[.00257759] | | |
| 10155250 | Unliquidated | ETH[.00000157], FANZ[60] | | |
| 10155251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155253 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10155254 | Unliquidated | FANZ[60], QASH[.0005357], SNIP[.00016] | | |
| 10155255 | Unliquidated | FANZ[60], QASH[.03222751] | | |
| 10155256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155257 | Unliquidated | JPY[2.77], UBTC[.00077337] | | |
| 10155258 | Unliquidated | ETH[.00000036], FANZ[60] | | |
| 10155259 | Unliquidated | ETH[.0000025], ETHW[.00000025] | | |
| 10155260 | Unliquidated | FANZ[60], QASH[.00050587], SNIP[.00000097] | | |
| 10155261 | Unliquidated | ETH[.0000116], FANZ[60], SNIP[1] | | |
| 10155262 | Unliquidated | QASH[.00734618] | | |
| 10155263 | Unliquidated | ETH[.00000101], ETHW[.00000101] | | |
| 10155264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155265 | Unliquidated | JPY[2.73], UBTC[.00020759] | | |
| 10155266 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10155267 | Unliquidated | FANZ[60], QASH[6.02556728], SNIP[2700] | | |
| 10155268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155269 | Unliquidated | ETH[.00000101], ETHW[.00000101] | | |
| 10155270 | Unliquidated | GZE[.003], QASH[.00689951] | | |
| 10155271 | Unliquidated | ETH[.00000116], FANZ[60] | | |
| 10155272 | Unliquidated | FANZ[60], QASH[.05582134] | | |
| 10155273 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10155274 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155275 | Unliquidated | ETH[.00000101], ETHW[.00000101] | | |
| 10155276 | Unliquidated | ETH[.00000154], FANZ[60] | | |
| 10155277 | Unliquidated | FANZ[60], QASH[.00079758] | | |
| 10155278 | Unliquidated | ETH[.0000025], ETHW[.00000025] | | |
| 10155279 | Unliquidated | GZE[.003], QASH[.00689951] | | |
| 10155280 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10155281 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155282 | Unliquidated | ETH[.00000006], ETHW[.00000006] | | |
| 10155283 | Unliquidated | QASH[3] | | |
| 10155284 | Unliquidated | ETH[.00000144], FANZ[60] | | |
| 10155285 | Unliquidated | ETH[.00000006], ETHW[.00000006] | | |
| 10155286 | Unliquidated | ETH[.00000013], ETHW[.00000013] | | |
| 10155287 | Unliquidated | FANZ[60], QASH[.23816345] | | |
| 10155288 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155290 | Unliquidated | FANZ[60], QASH[.00080159] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155292 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10155293 | Unliquidated | FANZ[60], HART[416], QASH[.02607353] | | |
| 10155294 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10155295 | Unliquidated | BTC[.00000001], ETH[.00000002] | | |
| 10155296 | Unliquidated | ETH[.00000177], ETHW[.00000177] | | |
| 10155297 | Unliquidated | FANZ[60], QASH[.0322275], SNIP[2700] | | |
| 10155298 | Unliquidated | FANZ[60], QASH[.00054155] | | |
| 10155299 | Unliquidated | TRX[.000022] | | |
| 10155300 | Unliquidated | FANZ[60], QASH[.0011084], SNIP[.85714286] | | |
| 10155301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155302 | Unliquidated | ETH[.00000169], FANZ[60], QASH[3.071205] | | |
| 10155304 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10155305 | Unliquidated | QASH[3] | | |
| 10155306 | Unliquidated | ETH[.00034168], ETHW[.00034168] | | |
| 10155307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155309 | Unliquidated | QASH[3] | | |
| 10155310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155312 | Unliquidated | ETH[.00000027], FANZ[60] | | |
| 10155313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155314 | Unliquidated | FANZ[60], QASH[.00083204], SNIP[.000039] | | |
| 10155315 | Unliquidated | ETH[.00001131], FANZ[60] | | |
| 10155316 | Unliquidated | FANZ[60], QASH[.16880757] | | |
| 10155317 | Unliquidated | QASH[3] | | |
| 10155318 | Unliquidated | FANZ[60], QASH[.05582135] | | |
| 10155319 | Unliquidated | ETH[.01343799], ETHW[.01343799], QASH[9] | | |
| 10155320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155321 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10155322 | Unliquidated | ETH[.00000139], FANZ[60] | | |
| 10155324 | Unliquidated | QASH[3] | | |
| 10155325 | Unliquidated | FANZ[60], QASH[.00079758], SNIP[2000] | | |
| 10155326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155327 | Unliquidated | ETH[.00000156], FANZ[60] | | |
| 10155328 | Unliquidated | BTC[.00018022] | | |
| 10155329 | Unliquidated | FANZ[60], QASH[.00143004], SNIP[.00076071] | | |
| 10155330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155331 | Unliquidated | FANZ[60], QASH[.00145623], SNIP[.99473572] | | |
| 10155333 | Unliquidated | ETH[.00000033], ETHW[.00000033] | | |
| 10155334 | Unliquidated | QASH[3] | | |
| 10155335 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10155336 | Unliquidated | QASH[3] | | |
| 10155337 | Unliquidated | FANZ[60], QASH[.00030236] | | |
| 10155338 | Unliquidated | FANZ[60], HART[416], QASH[.00146894] | | |
| 10155339 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10155340 | Unliquidated | ETH[.00000053], ETHW[.00000053] | | |
| 10155341 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10155342 | Unliquidated | QASH[.00005681], SNIP[2155] | | |
| 10155343 | Unliquidated | ETH[.00000208], ETHW[.00000208] | | |
| 10155345 | Unliquidated | ETH[.0000196], FANZ[60] | | |
| 10155346 | Unliquidated | QASH[3] | | |
| 10155347 | Unliquidated | QASH[.0003072] | | |
| 10155348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155349 | Unliquidated | FANZ[60], QASH[.00019668] | | |
| 10155350 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10155351 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10155352 | Unliquidated | ETH[.00000051], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155354 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155355 | Unliquidated | ETH[.00000208], ETHW[.00000208] | | |
| 10155356 | Unliquidated | QASH[3] | | |
| 10155358 | Unliquidated | QASH[.0003072] | | |
| 10155359 | Unliquidated | ETH[.00001944], FANZ[60] | | |
| 10155360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155361 | Unliquidated | FANZ[60], QASH[.05582135] | | |
| 10155362 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10155363 | Unliquidated | BTC[.00082162], TPAY[10] | | |
| 10155364 | Unliquidated | BTC[.00000003], ETH[.00035323], ETHW[.00035323], IPSX[77429.44500897], USDT[.002557] | | |
| 10155366 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10155367 | Unliquidated | ETH[.00076219], ETHW[.00076219] | | |
| 10155368 | Unliquidated | ETH[.00000388], ETHW[.00000388] | | |
| 10155369 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10155370 | Unliquidated | FANZ[60], QASH[.00064551] | | |
| 10155371 | Unliquidated | FANZ[60], QASH[.00022343], SNIP[.000496] | | |
| 10155372 | Unliquidated | FANZ[60], QASH[.00119044] | | |
| 10155373 | Unliquidated | QASH[3] | | |
| 10155374 | Unliquidated | ETH[.00001963], ETHW[.00001963], FANZ[60] | | |
| 10155375 | Unliquidated | QASH[.0003072] | | |
| 10155376 | Unliquidated | FANZ[60], QASH[.00040675] | | |
| 10155377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155378 | Unliquidated | ETH[.00000837], FANZ[60], SNIP[1] | | |
| 10155379 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10155380 | Unliquidated | ETH[.00000162], ETHW[.00000162] | | |
| 10155381 | Unliquidated | FANZ[60], QASH[.00035121] | | |
| 10155382 | Unliquidated | USD[0.00] | | |
| 10155383 | Unliquidated | QASH[.0003072] | | |
| 10155384 | Unliquidated | QASH[3] | | |
| 10155385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155386 | Unliquidated | ETH[.00000092], FANZ[60] | | |
| 10155387 | Unliquidated | ETH[.00002233], FANZ[60] | | |
| 10155388 | Unliquidated | BTC[.04182259], TPAY[4184.02611836] | | |
| 10155389 | Unliquidated | QASH[3] | | |
| 10155390 | Unliquidated | ETH[.00001162], ETHW[.00001162] | | |
| 10155391 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10155392 | Unliquidated | QASH[.0009081] | | |
| 10155393 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10155394 | Unliquidated | FANZ[60], QASH[.00135068], SNIP[3] | | |
| 10155395 | Unliquidated | FANZ[60], QASH[.00143311], SNIP[.0007] | | |
| 10155396 | Unliquidated | ETH[.00000959] | | |
| 10155397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155398 | Unliquidated | BTC[.00000012] | | |
| 10155399 | Unliquidated | ETH[.00001962], FANZ[60] | | |
| 10155400 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10155401 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10155402 | Unliquidated | QASH[3] | | |
| 10155403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155404 | Unliquidated | ETH[.00000139], FANZ[60] | | |
| 10155405 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10155406 | Unliquidated | ETH[.00000074], FANZ[60] | | |
| 10155407 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10155408 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155409 | Unliquidated | ETH[.00000125], FANZ[60] | | |
| 10155410 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10155411 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155412 | Unliquidated | ETH[.00000071], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155413 | Unliquidated | FANZ[60], QASH[.00117186], SNIP[2376.45763654] | | |
| 10155414 | Unliquidated | QASH[3] | | |
| 10155415 | Unliquidated | FANZ[60], QASH[.0055814], SNIP[.85] | | |
| 10155416 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10155417 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10155418 | Unliquidated | ETH[.00000174], ETHW[.00000174] | | |
| 10155419 | Unliquidated | FANZ[60], QASH[.00120079], SNIP[3] | | |
| 10155420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155422 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10155423 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10155424 | Unliquidated | ETH[.00000174], ETHW[.00000174] | | |
| 10155425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155426 | Unliquidated | QASH[3] | | |
| 10155427 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155428 | Unliquidated | BTC[.00000183], TRX[27.1] | | |
| 10155429 | Unliquidated | ETH[.00000037], FANZ[60] | | |
| 10155431 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4] | | |
| 10155432 | Unliquidated | FANZ[60], QASH[.0045741] | | |
| 10155433 | Unliquidated | QASH[3] | | |
| 10155434 | Unliquidated | FANZ[60], QASH[.0081269] | | |
| 10155435 | Unliquidated | FANZ[60], QASH[.05582135] | | |
| 10155436 | Unliquidated | BTC[.00000001] | | |
| 10155437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155440 | Unliquidated | QASH[3] | | |
| 10155441 | Unliquidated | ETH[.00000183], ETHW[.00000183] | | |
| 10155442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155443 | Unliquidated | QASH[3] | | |
| 10155444 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10155445 | Unliquidated | QASH[3] | | |
| 10155446 | Unliquidated | FANZ[60], QASH[.00134818], SNIP[.00070715] | | |
| 10155447 | Unliquidated | FANZ[60], QASH[.00184952], SNIP[.00003333] | | |
| 10155448 | Unliquidated | FANZ[60], QASH[.00095079] | | |
| 10155449 | Unliquidated | ETH[.00000074], FANZ[60], QASH[3] | | |
| 10155450 | Unliquidated | BTC[.0003231], TPAY[347.35706244], TRX[60.796562] | | |
| 10155451 | Unliquidated | ETH[.00000002], ETHW[.00000002], TPAY[5.27856111], USD[0.00] | | |
| 10155452 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10155453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155454 | Unliquidated | FANZ[60], QASH[.0237423] | | |
| 10155455 | Unliquidated | QASH[3] | | |
| 10155456 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10155457 | Unliquidated | FANZ[60], QASH[.00003819] | | |
| 10155458 | Unliquidated | QASH[3] | | |
| 10155459 | Unliquidated | BTC[.00000944] | | |
| 10155460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155461 | Unliquidated | FANZ[60], QASH[.000997] | | |
| 10155462 | Unliquidated | FANZ[60], QASH[.00307173] | | |
| 10155463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155464 | Unliquidated | BTC[.00058746] | | |
| 10155466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155467 | Unliquidated | BTC[.00100196], IPSX[2574.62528644], QCTN[50] | | |
| 10155468 | Unliquidated | QASH[3] | | |
| 10155469 | Unliquidated | FANZ[60], QASH[.00307173] | | |
| 10155470 | Unliquidated | FANZ[60], QASH[.00003816] | | |
| 10155471 | Unliquidated | FANZ[60], QASH[.04480241], SNIP[.00014286] | | |
| 10155472 | Unliquidated | BTC[.00017169], FANZ[60], QASH[.03079761] | | |
| 10155473 | Unliquidated | BTC[.00000563], ZCO[300] | | |
| 10155474 | Unliquidated | FANZ[60], QASH[.00155052], SNIP[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155475 | Unliquidated | QASH[3] | | |
| 10155476 | Unliquidated | BTC[.00008921], ETH[.00075225], FANZ[60], QASH[3], TPAY[2024.61671777] | | |
| 10155477 | Unliquidated | FANZ[60], QASH[.00029191] | | |
| 10155478 | Unliquidated | FANZ[60], QASH[.00202252] | | |
| 10155479 | Unliquidated | QASH[3] | | |
| 10155480 | Unliquidated | BTC[.00012142] | | |
| 10155481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155483 | Unliquidated | FANZ[60], QASH[.0014506] | | |
| 10155484 | Unliquidated | BTC[.00004431], FANZ[60], QASH[3], TPAY[72.96] | | |
| 10155485 | Unliquidated | BTC[.00002781], ETH[.00760827], ETN[.21], LDC[120.30040127], ZCO[645] | | |
| 10155486 | Unliquidated | QASH[3] | | |
| 10155487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155488 | Unliquidated | ETH[.00001669], USD[0.03] | | |
| 10155489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155490 | Unliquidated | QASH[3] | | |
| 10155491 | Unliquidated | ETH[.00000054], LDC[.077572] | | |
| 10155492 | Unliquidated | ETH[.00000027], FANZ[60] | | |
| 10155493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155494 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10155495 | Unliquidated | FANZ[60], QASH[.00089196] | | |
| 10155496 | Unliquidated | QASH[3] | | |
| 10155497 | Unliquidated | QASH[3] | | |
| 10155498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155499 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155501 | Unliquidated | QASH[3] | | |
| 10155502 | Unliquidated | ETH[.00001024], FANZ[60] | | |
| 10155503 | Unliquidated | BTC[.00000284], ETH[.00004776], FANZ[60], XLM[10.90207512] | | |
| 10155504 | Unliquidated | ETH[.00000091], FANZ[60] | | |
| 10155505 | Unliquidated | QASH[3] | | |
| 10155506 | Unliquidated | FANZ[60], QASH[.026232] | | |
| 10155507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155511 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155512 | Unliquidated | FANZ[60], QASH[.00085105], SNIP[3] | | |
| 10155513 | Unliquidated | ETH[.00001022], FANZ[60] | | |
| 10155515 | Unliquidated | QASH[3] | | |
| 10155516 | Unliquidated | FANZ[60], QASH[.00116517] | | |
| 10155517 | Unliquidated | FANZ[60], HART[416], QASH[.0746185] | | |
| 10155518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155519 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10155520 | Unliquidated | FANZ[60], QASH[.00012891] | | |
| 10155521 | Unliquidated | FANZ[60], QASH[.00060764] | | |
| 10155522 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10155523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155525 | Unliquidated | FANZ[60], QASH[.00115262] | | |
| 10155526 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10155527 | Unliquidated | ETH[.00001025], FANZ[60] | | |
| 10155528 | Unliquidated | FANZ[60], HART[416], QASH[.00027715] | | |
| 10155529 | Unliquidated | ETH[.00000023] | | |
| 10155530 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155531 | Unliquidated | ETH[.0000006], FANZ[60] | | |
| 10155532 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10155534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155535 | Unliquidated | FANZ[60], QASH[.00037936], SNIP[.00010938] | | |
| 10155536 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155537 | Unliquidated | ETH[.0000237], FANZ[60], QASH[.0003072] | | |
| 10155538 | Unliquidated | FANZ[60], QASH[.00053253] | | |
| 10155539 | Unliquidated | FANZ[60], QASH[6] | | |
| 10155540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155541 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10155542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155544 | Unliquidated | ETH[.00005169], FANZ[60] | | |
| 10155545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155546 | Unliquidated | QASH[.005515] | | |
| 10155547 | Unliquidated | QASH[3] | | |
| 10155548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155549 | Unliquidated | ETH[.0000015], FANZ[60] | | |
| 10155550 | Unliquidated | FANZ[60], QASH[.0011084], SNIP[.85714286] | | |
| 10155551 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155553 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155554 | Unliquidated | FANZ[60], QASH[.00065322] | | |
| 10155555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155557 | Unliquidated | ETH[.00000074], FANZ[60] | | |
| 10155559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155560 | Unliquidated | ETH[.00001988], FANZ[60] | | |
| 10155561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155562 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10155563 | Unliquidated | FANZ[60], QASH[.00212511], SNIP[.00043333] | | |
| 10155565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155566 | Unliquidated | BTC[.00017462], ZCO[900.90153846] | | |
| 10155567 | Unliquidated | ETH[.00029603], ETN[695.15] | | |
| 10155568 | Unliquidated | ETH[.00000074], FANZ[60] | | |
| 10155569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155572 | Unliquidated | ETH[.00394512], FANZ[60] | | |
| 10155573 | Unliquidated | ETH[.00000074], FANZ[60] | | |
| 10155574 | Unliquidated | BTC[.00220701], ETH[.00008151], IPSX[.00000922] | | |
| 10155575 | Unliquidated | ETH[.00001963], FANZ[60] | | |
| 10155576 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155578 | Unliquidated | ETH[.00000149], FANZ[60] | | |
| 10155579 | Unliquidated | BTC[.00007136], FANZ[60], QASH[.00234344] | | |
| 10155580 | Unliquidated | ETH[.00502479], LDC[9971.67522108] | | |
| 10155581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155583 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155584 | Unliquidated | BTC[.00001512], TPAY[53.86] | | |
| 10155585 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155586 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10155587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155589 | Unliquidated | QASH[.00310309] | | |
| 10155590 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155591 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155593 | Unliquidated | FANZ[60], QASH[.00092113] | | |
| 10155594 | Unliquidated | ETH[.00001988], FANZ[60] | | |
| 10155595 | Unliquidated | QASH[3] | | |
| 10155596 | Unliquidated | FANZ[60], QASH[.00200975], SNIP[.69230769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155597 | Unliquidated | FANZ[60], QASH[.00324003], SNIP[.85714286] | | |
| 10155598 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155599 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10155600 | Unliquidated | QASH[3] | | |
| 10155601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155602 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10155603 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155604 | Unliquidated | QASH[3] | | |
| 10155605 | Unliquidated | FANZ[60], QASH[.00017169] | | |
| 10155606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155607 | Unliquidated | DAI[.00004393], EUR[0.00], FANZ[160], USD[0.01] | | |
| 10155608 | Unliquidated | FANZ[60], QASH[2.99880823], SNIP[1] | | |
| 10155609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155610 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155611 | Unliquidated | QASH[3] | | |
| 10155612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155613 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10155614 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155615 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10155616 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155618 | Unliquidated | BTC[.0000004], ETH[.00944944] | | |
| 10155619 | Unliquidated | BTC[.00276925], FANZ[160], FTT[4.9714584], QASH[.53352724] | | |
| 10155620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155621 | Unliquidated | BTC[.00000676], HART[416] | | |
| 10155622 | Unliquidated | ETH[.00001858], FANZ[60] | | |
| 10155623 | Unliquidated | ETH[.00001988], FANZ[60] | | |
| 10155624 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155626 | Unliquidated | ETH[.00003744], ETHW[.00003744], SNIP[2530] | | |
| 10155627 | Unliquidated | FANZ[60], QASH[.00200975], SNIP[.69230769] | | |
| 10155628 | Unliquidated | ETH[.00001991], FANZ[60] | | |
| 10155629 | Unliquidated | ETH[.00000156], FANZ[60] | | |
| 10155630 | Unliquidated | QASH[3] | | |
| 10155631 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155633 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10155634 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155635 | Unliquidated | ETH[.0000647], FANZ[60] | | |
| 10155636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155638 | Unliquidated | QASH[3] | | |
| 10155639 | Unliquidated | BTC[.0003994], QCTN[50], XRP[30] | | |
| 10155640 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155641 | Unliquidated | QASH[3] | | |
| 10155642 | Unliquidated | ETH[.00001986], FANZ[60] | | |
| 10155643 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10155644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155645 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10155646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155647 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155648 | Unliquidated | QASH[3] | | |
| 10155649 | Unliquidated | ETH[.00011974], FANZ[60] | | |
| 10155650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155651 | Unliquidated | ETH[.00035299], ZCO[1154] | | |
| 10155652 | Unliquidated | QASH[3] | | |
| 10155653 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10155655 | Unliquidated | BTC[.00000024], ETH[.00000005] | | |
| 10155656 | Unliquidated | ETN[219], TPAY[130] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155657 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155658 | Unliquidated | ETH[.00001971], FANZ[60] | | |
| 10155660 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155661 | Unliquidated | ETH[.0000002], FANZ[60], QASH[.00108916] | | |
| 10155662 | Unliquidated | ETH[.0000704], FANZ[60], QASH[.00105428] | | |
| 10155663 | Unliquidated | BTC[.00272352] | | |
| 10155664 | Unliquidated | FANZ[60], QASH[.00140996], SNIP[.00003043] | | |
| 10155665 | Unliquidated | ETH[.00000165], FANZ[60] | | |
| 10155666 | Unliquidated | ETH[.00001971], FANZ[60] | | |
| 10155667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155669 | Unliquidated | ETH[.00000165], FANZ[60] | | |
| 10155670 | Unliquidated | ETH[.00002007], FANZ[60] | | |
| 10155671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155672 | Unliquidated | ETH[.00000159], FANZ[60] | | |
| 10155673 | Unliquidated | ETH[.01130083], FANZ[60], QASH[6] | | |
| 10155674 | Unliquidated | ETH[.00002007], FANZ[60] | | |
| 10155675 | Unliquidated | BTC[.00000084], ETH[.00468134], PWV[44.13422245] | | |
| 10155676 | Unliquidated | ETH[.00000159], ETHW[.00000159], FANZ[60] | | |
| 10155678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155679 | Unliquidated | USD[0.89], USDC[.00009643] | | |
| 10155680 | Unliquidated | ETH[.00002499], FANZ[60] | | |
| 10155681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155682 | Unliquidated | BTC[.00009253], TPAY[124.35321202], XRP[3.014237] | | |
| 10155683 | Unliquidated | ETH[.00001938], FANZ[60] | | |
| 10155684 | Unliquidated | QASH[3] | | |
| 10155685 | Unliquidated | FANZ[160], USD[0.00] | | |
| 10155686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155687 | Unliquidated | ETH[.00002954], FANZ[60] | | |
| 10155688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155690 | Unliquidated | QASH[3] | | |
| 10155691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155692 | Unliquidated | FANZ[60], QASH[.00451301], SNIP[.69537885] | | |
| 10155693 | Unliquidated | QASH[3] | | |
| 10155694 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155696 | Unliquidated | QASH[3] | | |
| 10155697 | Unliquidated | ETH[.00002935], FANZ[60] | | |
| 10155699 | Unliquidated | QASH[3] | | |
| 10155700 | Unliquidated | BTC[.00001569] | | |
| 10155701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155702 | Unliquidated | ETH[.00000156], FANZ[60] | | |
| 10155703 | Unliquidated | ETH[.00002935], FANZ[60] | | |
| 10155704 | Unliquidated | BTC[.00003401], IPSX[.00702145], SNIP[180], XRP[.07] | | |
| 10155705 | Unliquidated | FANZ[60], HART[416], QASH[.00008687] | | |
| 10155706 | Unliquidated | QASH[3] | | |
| 10155707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155709 | Unliquidated | QASH[3] | | |
| 10155710 | Unliquidated | ETH[.00000862], FANZ[60] | | |
| 10155711 | Unliquidated | BTC[.00000965], FANZ[60] | | |
| 10155712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155713 | Unliquidated | BTC[.00029559], TPAY[.005] | | |
| 10155714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155715 | Unliquidated | ETH[.00000866], FANZ[60] | | |
| 10155716 | Unliquidated | QASH[3] | | |
| 10155717 | Unliquidated | FANZ[60], QASH[.0130419] | | |
| 10155718 | Unliquidated | BTC[.00033995], ETH[.00495151], ETHW[.00495151], ZCO[4450] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155719 | Unliquidated | FANZ[60], QASH[18] | | |
| 10155720 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10155721 | Unliquidated | QASH[3] | | |
| 10155722 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10155724 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10155725 | Unliquidated | QASH[3] | | |
| 10155726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155727 | Unliquidated | ETH[.00215542] | | |
| 10155729 | Unliquidated | BTC[.0001743] | | |
| 10155730 | Unliquidated | ETH[.00000167], FANZ[60] | | |
| 10155731 | Unliquidated | BTC[.00010134] | | |
| 10155732 | Unliquidated | QASH[3] | | |
| 10155733 | Unliquidated | BTC[.00004311], TPAY[49.49995] | | |
| 10155734 | Unliquidated | BTC[.00000719], FANZ[160], SGN[10300] | | |
| 10155735 | Unliquidated | FANZ[60], QASH[.00058409] | | |
| 10155736 | Unliquidated | QASH[3] | | |
| 10155737 | Unliquidated | BTC[.00000294], FANZ[60] | | |
| 10155738 | Unliquidated | FANZ[60], QASH[3], TPAY[162.113] | | |
| 10155739 | Unliquidated | ETH[.00001099], ETHW[.00001099], FANZ[60] | | |
| 10155741 | Unliquidated | ETH[.00000138], FANZ[60] | | |
| 10155742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155743 | Unliquidated | ETH[.00002101], FANZ[60] | | |
| 10155744 | Unliquidated | BTC[.00001253], FANZ[60], QASH[1.66745339], TPAY[583.38766909] | | |
| 10155745 | Unliquidated | QASH[6] | | |
| 10155746 | Unliquidated | BTC[.00000002], ETH[.00071726], LDC[1.4], QASH[1.33200025], STAC[189.9] | | |
| 10155747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155748 | Unliquidated | ETH[.00001941], FANZ[60] | | |
| 10155749 | Unliquidated | BTC[.00012513], TPAY[87.7624] | | |
| 10155750 | Unliquidated | ETH[.00000042], FANZ[60], QASH[.07752285] | | |
| 10155751 | Unliquidated | BTC[.00003805] | | |
| 10155752 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10155753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155754 | Unliquidated | ETH[.00007454] | | |
| 10155755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155756 | Unliquidated | FANZ[60], QASH[.00012692], SNIP[90] | | |
| 10155757 | Unliquidated | ETH[.00001111], FANZ[60] | | |
| 10155758 | Unliquidated | FANZ[60], QASH[.00068776] | | |
| 10155759 | Unliquidated | FANZ[60], QASH[.00141886] | | |
| 10155760 | Unliquidated | FANZ[60], QASH[.01603965] | | |
| 10155762 | Unliquidated | ETH[.00001959], FANZ[60] | | |
| 10155763 | Unliquidated | JPY[0.01], UBTC[.00053089] | | |
| 10155764 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10155765 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10155766 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155767 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10155768 | Unliquidated | JPY[0.01], UBTC[.00080099] | | |
| 10155769 | Unliquidated | ETH[.00000048], FANZ[60] | | |
| 10155770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155771 | Unliquidated | BTC[.00000008] | | |
| 10155772 | Unliquidated | BTC[.00003812], XRP[.1] | | |
| 10155773 | Unliquidated | JPY[0.02], UBTC[.00007026] | | |
| 10155774 | Unliquidated | ETH[.00000014], FANZ[60], QASH[.00742572], SNIP[.13316062] | | |
| 10155775 | Unliquidated | ETH[.00000048], FANZ[60] | | |
| 10155776 | Unliquidated | ETH[.00000048], FANZ[60] | | |
| 10155777 | Unliquidated | JPY[0.02], UBTC[.00005546] | | |
| 10155778 | Unliquidated | ETH[.00000488], FANZ[60] | | |
| 10155779 | Unliquidated | FANZ[60], QASH[.00451301], SNIP[.69537885] | | |
| 10155780 | Unliquidated | ETH[.01194206], QASH[.01501798] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155781 | Unliquidated | QASH[.00248987] | | |
| 10155782 | Unliquidated | BTC[.00019455] | | |
| 10155783 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155784 | Unliquidated | JPY[0.04], UBTC[.00004786] | | |
| 10155785 | Unliquidated | QASH[.00012692], SNIP[2322] | | |
| 10155786 | Unliquidated | ETH[.00000074], FANZ[60] | | |
| 10155787 | Unliquidated | JPY[0.02], UBTC[.00093425] | | |
| 10155789 | Unliquidated | FANZ[60], QASH[.00141886] | | |
| 10155790 | Unliquidated | BTC[.00064351], EUR[0.00], TPAY[42.24995811] | | |
| 10155791 | Unliquidated | BTC[.00031959], ETN[300] | | |
| 10155792 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155793 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10155794 | Unliquidated | JPY[0.02], UBTC[.00018881] | | |
| 10155795 | Unliquidated | QASH[.0009081] | | |
| 10155796 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10155797 | Unliquidated | ETN[5] | | |
| 10155798 | Unliquidated | BTC[.00000034], FANZ[60], LTC[.00009427], QASH[.00038227] | | |
| 10155799 | Unliquidated | JPY[0.02], UBTC[.00068276] | | |
| 10155800 | Unliquidated | FANZ[60], QASH[.0000156], SNIP[.00996429] | | |
| 10155801 | Unliquidated | ETH[.00003673], ETN[64.17] | | |
| 10155802 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155803 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155804 | Unliquidated | BTC[.00056534] | | |
| 10155805 | Unliquidated | JPY[0.02], UBTC[.00002488] | | |
| 10155806 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155807 | Unliquidated | BTC[.00005326] | | |
| 10155808 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10155809 | Unliquidated | JPY[0.02], UBTC[.00036361] | | |
| 10155810 | Unliquidated | ETH[.00000014], FANZ[60] | | |
| 10155811 | Unliquidated | FANZ[60], QASH[.00200975], SNIP[.69230769] | | |
| 10155812 | Unliquidated | BTC[.00011171] | | |
| 10155813 | Unliquidated | BTC[.00093335], ETH[.00054248], TPAY[.00002949] | | |
| 10155814 | Unliquidated | ETH[.00000066] | | |
| 10155815 | Unliquidated | ETH[.0000196], FANZ[60] | | |
| 10155816 | Unliquidated | BTC[.00009175], FANZ[160] | | |
| 10155817 | Unliquidated | FANZ[60], QASH[3.2021515] | | |
| 10155818 | Unliquidated | BTC[.00004093] | | |
| 10155819 | Unliquidated | ETH[.00001108], FANZ[60] | | |
| 10155820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155822 | Unliquidated | ETH[.00000014], FANZ[60] | | |
| 10155823 | Unliquidated | ETH[.00000356], FANZ[60] | | |
| 10155824 | Unliquidated | ETH[.00000014], FANZ[60] | | |
| 10155825 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10155826 | Unliquidated | BTC[.00000312], ETH[.00000573] | | |
| 10155827 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155828 | Unliquidated | BTC[.00000039], TPAY[113.08853736], ZCO[2635.27429551] | | |
| 10155829 | Unliquidated | ETH[.00019297], FANZ[60] | | |
| 10155830 | Unliquidated | ETH[.0000015], FANZ[60], SNIP[1] | | |
| 10155831 | Unliquidated | ETH[.0000015], FANZ[60] | | |
| 10155833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155834 | Unliquidated | AMLT[.176], ETH[.00998064] | | |
| 10155835 | Unliquidated | ETH[.00000014], FANZ[60] | | |
| 10155836 | Unliquidated | ETH[.00002311], FANZ[60] | | |
| 10155837 | Unliquidated | ETH[.00000014], FANZ[60] | | |
| 10155838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155840 | Unliquidated | ETH[.00000098], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155841 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10155842 | Unliquidated | BTC[.00000802] | | |
| 10155843 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155844 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155845 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155846 | Unliquidated | ETH[.00000147], FANZ[60] | | |
| 10155847 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155848 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155849 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155850 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155851 | Unliquidated | BTC[.00005381] | | |
| 10155852 | Unliquidated | ETH[.00000574], FANZ[60], MITX[107.88507114] | | |
| 10155853 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155855 | Unliquidated | FANZ[60], QASH[.03270473] | | |
| 10155856 | Unliquidated | FANZ[60], QASH[.04015709] | | |
| 10155857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155858 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155859 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155862 | Unliquidated | BTC[.00001427] | | |
| 10155863 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155866 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155868 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10155869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155871 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10155872 | Unliquidated | FANZ[60], QASH[.00112559] | | |
| 10155873 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155874 | Unliquidated | FANZ[60], QASH[.00464575] | | |
| 10155875 | Unliquidated | BTC[.00000023], ETH[.00000004], ETHW[.00000004], EUR[2.25], QASH[2.46109606], USD[3.90] | | |
| 10155876 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10155877 | Unliquidated | ETH[.00384478], FANZ[60], QASH[.08809416] | | |
| 10155878 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155879 | Unliquidated | FANZ[60], QASH[6] | | |
| 10155880 | Unliquidated | FANZ[60], QASH[.00964445] | | |
| 10155881 | Unliquidated | FANZ[60], QASH[.07719375] | | |
| 10155882 | Unliquidated | BTC[.00578816] | | |
| 10155883 | Unliquidated | QASH[3] | | |
| 10155884 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155886 | Unliquidated | BTC[.00000001] | | |
| 10155887 | Unliquidated | QASH[3] | | |
| 10155888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155889 | Unliquidated | FANZ[60], QASH[.0000172], SNIP[3.63546718] | | |
| 10155890 | Unliquidated | ETH[.00091899] | | |
| 10155891 | Unliquidated | BTC[.00000001], NEO[11.01152993] | | |
| 10155892 | Unliquidated | QASH[3] | | |
| 10155893 | Unliquidated | QASH[3] | | |
| 10155894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155896 | Unliquidated | FANZ[60], QASH[.07897002] | | |
| 10155897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155898 | Unliquidated | QASH[3] | | |
| 10155899 | Unliquidated | FANZ[60], QASH[.00719629] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155900 | Unliquidated | QASH[3] | | |
| 10155901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155902 | Unliquidated | BTC[.00000142] | | |
| 10155903 | Unliquidated | FANZ[60], QASH[.00001854], SNIP[4.11656588] | | |
| 10155904 | Unliquidated | QASH[3] | | |
| 10155906 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4] | | |
| 10155907 | Unliquidated | BTC[.000029], CEL[.0045423] | | |
| 10155908 | Unliquidated | ETH[.00438237], FANZ[60] | | |
| 10155909 | Unliquidated | ETH[.00001902], FANZ[60] | | |
| 10155910 | Unliquidated | QASH[3] | | |
| 10155911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155913 | Unliquidated | QASH[3] | | |
| 10155914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155915 | Unliquidated | BTC[.00000874] | | |
| 10155916 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4] | | |
| 10155917 | Unliquidated | FANZ[60], QASH[.143722], SNIP[2480] | | |
| 10155918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155919 | Unliquidated | BTC[.00118369], TPAY[116] | | |
| 10155920 | Unliquidated | BTC[.00089758], NEO[.3] | | |
| 10155921 | Unliquidated | BTC[.00014077], FANZ[160] | | |
| 10155922 | Unliquidated | ETH[.00001806], FANZ[60] | | |
| 10155923 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155925 | Unliquidated | FANZ[60], QASH[.0185345] | | |
| 10155926 | Unliquidated | ETH[.00002713], FANZ[60] | | |
| 10155927 | Unliquidated | BTC[.00077104], TPAY[952.55] | | |
| 10155928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155929 | Unliquidated | ETH[.00002556], FANZ[60] | | |
| 10155930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155931 | Unliquidated | FANZ[60], HART[416], QASH[.0122425] | | |
| 10155932 | Unliquidated | BTC[.00000011], FANZ[160] | | |
| 10155933 | Unliquidated | QASH[3] | | |
| 10155934 | Unliquidated | ETH[.00001391], FANZ[160] | | |
| 10155935 | Unliquidated | ETH[.00002035], FANZ[60] | | |
| 10155936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155937 | Unliquidated | BTC[.0004128], FANZ[160], TPAY[.189641], TPT[1] | | |
| 10155938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155939 | Unliquidated | QASH[3] | | |
| 10155940 | Unliquidated | ETH[.00003085], FANZ[60] | | |
| 10155941 | Unliquidated | XRP[.00000475] | | |
| 10155942 | Unliquidated | BTC[.00003245] | | |
| 10155943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155944 | Unliquidated | ETH[.00002047], FANZ[60] | | |
| 10155945 | Unliquidated | QASH[3] | | |
| 10155946 | Unliquidated | ETH[.00002059], FANZ[60] | | |
| 10155947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155949 | Unliquidated | BTC[.00000615], EARTH[1367.77509138], ETH[.0059931], ETHW[.0059931], STU[324.03547955], TPAY[173.09735419] | | |
| 10155950 | Unliquidated | QASH[3] | | |
| 10155952 | Unliquidated | FANZ[60], QASH[.00112232] | | |
| 10155953 | Unliquidated | DRG[35], USD[0.00] | | |
| 10155955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155956 | Unliquidated | BTC[.00003509], TPAY[.00004] | | |
| 10155957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155959 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4] | | |
| 10155960 | Unliquidated | ETH[.00432192], ETHW[.00432192] | | |
| 10155961 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10155962 | Unliquidated | FANZ[60], QASH[.00112232] | | |
| 10155964 | Unliquidated | FANZ[60], QASH[.00112232] | | |
| 10155965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155966 | Unliquidated | QASH[3] | | |
| 10155967 | Unliquidated | USD[0.17] | | |
| 10155968 | Unliquidated | FANZ[60], GZE[.1], HART[416], QASH[.0122425] | | |
| 10155969 | Unliquidated | FANZ[60], QASH[.00112232] | | |
| 10155970 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10155971 | Unliquidated | ETH[.00435724], ETHW[.00435724] | | |
| 10155972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155973 | Unliquidated | FANZ[60], QASH[.00112192] | | |
| 10155974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10155976 | Unliquidated | BTC[.0000546] | | |
| 10155977 | Unliquidated | BTC[.00000002] | | |
| 10155978 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155979 | Unliquidated | BTC[.00000002], LND[370877.8945788], TPAY[5515.27286446], XRP[.00075275] | | |
| 10155981 | Unliquidated | BTC[.00009539], ETN[19.63] | | |
| 10155982 | Unliquidated | QASH[3] | | |
| 10155983 | Unliquidated | FANZ[60], QASH[.0029111] | | |
| 10155984 | Unliquidated | ETH[.00459363], FANZ[160], TRX[1247.658482] | | |
| 10155985 | Unliquidated | BTC[.00000002], ETH[.01112392], ETHW[.01112392], NEO[.68794089], USD[0.00] | | |
| 10155986 | Unliquidated | BTC[.00000001], LTC[.00003241] | | |
| 10155987 | Unliquidated | FANZ[60], QASH[.0029111] | | |
| 10155988 | Unliquidated | QASH[3] | | |
| 10155989 | Unliquidated | QASH[3] | | |
| 10155990 | Unliquidated | DRG[3.53244056], ETH[.00013713], FANZ[60] | | |
| 10155991 | Unliquidated | ETH[.00435067], ETHW[.00435067] | | |
| 10155992 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10155993 | Unliquidated | QASH[3] | | |
| 10155994 | Unliquidated | BTC[.00000003], QASH[2.51949167], TPAY[70] | | |
| 10155995 | Unliquidated | BTC[.00172345], EUR[0.02] | | |
| 10155996 | Unliquidated | BTC[.00006131], ETN[93], FANZ[60], QASH[3] | | |
| 10155997 | Unliquidated | ETH[.00000157], FANZ[60] | | |
| 10155998 | Unliquidated | QASH[.00638005] | | |
| 10155999 | Unliquidated | QASH[3] | | |
| 10156000 | Unliquidated | FANZ[60], QASH[.0029111], SNIP[2302] | | |
| 10156001 | Unliquidated | QASH[3] | | |
| 10156002 | Unliquidated | BTC[.00036794], TPAY[60] | | |
| 10156003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156004 | Unliquidated | QASH[3] | | |
| 10156005 | Unliquidated | FANZ[60], QASH[.00112232] | | |
| 10156006 | Unliquidated | FANZ[60], HART[416], QASH[.00638005] | | |
| 10156007 | Unliquidated | QASH[3] | | |
| 10156008 | Unliquidated | ETH[.00000157], FANZ[60] | | |
| 10156009 | Unliquidated | BTC[.00089894], TPAY[1790.68042776] | | |
| 10156010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156011 | Unliquidated | QASH[3] | | |
| 10156012 | Unliquidated | ETH[.44369628], TPAY[173.90474741] | | |
| 10156013 | Unliquidated | QASH[.00053557], SNIP[.10093393] | | |
| 10156014 | Unliquidated | QASH[3] | | |
| 10156015 | Unliquidated | BTC[.00001995], QCTN[50] | | |
| 10156016 | Unliquidated | QASH[3] | | |
| 10156018 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10156019 | Unliquidated | BTC[.00006232], ETH[.00341174] | | |
| 10156020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156021 | Unliquidated | FANZ[60], QASH[.05582135] | | |
| 10156022 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156023 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156025 | Unliquidated | QASH[3] | | |
| 10156026 | Unliquidated | FANZ[60], QASH[.00293415] | | |
| 10156027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156029 | Unliquidated | BTC[.00052936] | | |
| 10156030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156031 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10156032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156033 | Unliquidated | QASH[.00052064], SNIP[.27634464] | | |
| 10156034 | Unliquidated | BTC[.0002953], TPAY[7.12381974] | | |
| 10156035 | Unliquidated | QASH[3] | | |
| 10156036 | Unliquidated | QASH[3] | | |
| 10156037 | Unliquidated | BTC[.00001981], QCTN[50] | | |
| 10156038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156040 | Unliquidated | FANZ[60], QASH[.05582135] | | |
| 10156041 | Unliquidated | BTC[.00000005], TPAY[.00002943] | | |
| 10156043 | Unliquidated | QASH[3] | | |
| 10156044 | Unliquidated | QASH[3] | | |
| 10156045 | Unliquidated | ETN[29.83] | | |
| 10156046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156048 | Unliquidated | ETH[.00042469], MITX[3454.91225459], QCTN[50], TPAY[32.4999] | | |
| 10156049 | Unliquidated | BTC[.00002085], ETH[.00333474] | | |
| 10156050 | Unliquidated | QASH[3] | | |
| 10156051 | Unliquidated | FANZ[60], QASH[.259896] | | |
| 10156052 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10156053 | Unliquidated | QASH[.00349756], SNIP[.15317429] | | |
| 10156054 | Unliquidated | QASH[3] | | |
| 10156055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156056 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10156057 | Unliquidated | FANZ[60], QASH[.00077912], SNIP[.11199375] | | |
| 10156058 | Unliquidated | QASH[3] | | |
| 10156059 | Unliquidated | QASH[.00005681] | | |
| 10156060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156061 | Unliquidated | FANZ[60], QASH[.1571421] | | |
| 10156062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156063 | Unliquidated | FANZ[160], USDT[1.411985] | | |
| 10156064 | Unliquidated | BTC[.00024657], ETN[50], TPAY[157.189] | | |
| 10156065 | Unliquidated | QASH[.00010969] | | |
| 10156066 | Unliquidated | QASH[3] | | |
| 10156067 | Unliquidated | ETH[.00319421], QASH[.03254405] | | |
| 10156068 | Unliquidated | QASH[3] | | |
| 10156069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156070 | Unliquidated | QASH[3] | | |
| 10156071 | Unliquidated | FANZ[60], QASH[.00132261], SNIP[.85714286] | | |
| 10156072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156073 | Unliquidated | QASH[3] | | |
| 10156074 | Unliquidated | FANZ[60], QASH[.031554] | | |
| 10156075 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10156077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156078 | Unliquidated | AMLT[.08818594], ETN[10], TPAY[.08799033], USD[0.00] | | |
| 10156079 | Unliquidated | FANZ[60], QASH[.0285495] | | |
| 10156080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156082 | Unliquidated | QASH[3] | | |

Quoine Pte Ltd

Amended Schedule 9 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156083 | Unliquidated | ETH[.00000143], FANZ[60] | | |
| 10156084 | Unliquidated | FANZ[60], QASH[.0007227], SNIP[.00027679] | | |
| 10156085 | Unliquidated | FANZ[60], QASH[.0101586] | | |
| 10156086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156087 | Unliquidated | FANZ[60], GZE[.0375], QASH[.12832575] | | |
| 10156088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156091 | Unliquidated | FANZ[60], QASH[.00096159], SNIP[.69230769] | | |
| 10156092 | Unliquidated | FANZ[60], QASH[.07897002] | | |
| 10156093 | Unliquidated | FANZ[60], QASH[.031554] | | |
| 10156094 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10156095 | Unliquidated | QASH[3] | | |
| 10156096 | Unliquidated | QASH[.000522], SNIP[.44347143] | | |
| 10156097 | Unliquidated | QASH[.00024811] | | |
| 10156098 | Unliquidated | AMLT[11514.35999999], FANZ[60], QASH[1.4631723], QCTN[50], USD[3.66] | | |
| 10156099 | Unliquidated | QASH[3] | | |
| 10156100 | Unliquidated | BTC[.00000082], DRG[.05], EARTH[1], ETH[.00029148], FANZ[60], IPSX[2], QASH[.0014868] | | |
| 10156101 | Unliquidated | FANZ[60], QASH[.031554] | | |
| 10156102 | Unliquidated | FANZ[60], QASH[.00067856] | | |
| 10156103 | Unliquidated | FANZ[60], QASH[.0237423] | | |
| 10156104 | Unliquidated | FANZ[60], HART[416], QASH[.0122425] | | |
| 10156105 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10156106 | Unliquidated | QASH[.00159433], SNIP[.09247858] | | |
| 10156107 | Unliquidated | FANZ[60], QASH[.0114441] | | |
| 10156108 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10156109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156110 | Unliquidated | ETH[.00430533], ETHW[.00430533] | | |
| 10156111 | Unliquidated | BTC[.00000023], ETH[.00521682], ETHW[.00521682], FLIXX[.00006463], LTC[.00007103], USDT[.049251] | | |
| 10156112 | Unliquidated | QASH[.00027265] | | |
| 10156113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156115 | Unliquidated | GZE[23.4], QASH[.0070464] | | |
| 10156116 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156117 | Unliquidated | FANZ[60], QASH[.05582135] | | |
| 10156118 | Unliquidated | FANZ[60], QASH[.00143004], SNIP[.00075892] | | |
| 10156119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156121 | Unliquidated | QASH[.00027265] | | |
| 10156122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156123 | Unliquidated | ETH[.0043467], ETHW[.0043467] | | |
| 10156124 | Unliquidated | QASH[3] | | |
| 10156125 | Unliquidated | BTC[.00033316], QASH[120], ZCO[1057.39574786] | | |
| 10156126 | Unliquidated | FANZ[60], QASH[.00134402], SNIP[.85714286] | | |
| 10156127 | Unliquidated | BTC[.00000804], TPAY[4] | | |
| 10156128 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10156129 | Unliquidated | BTC[.02069167] | | |
| 10156130 | Unliquidated | QASH[3] | | |
| 10156131 | Unliquidated | FANZ[60], QASH[.16880758] | | |
| 10156132 | Unliquidated | BTC[.00036392], ETN[3629.69], FANZ[60], QASH[.00095242], TPAY[136.34034055], XRP[.61764167] | | |
| 10156133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156134 | Unliquidated | BTC[.00000191], QASH[.00007877], USD[0.04] | | |
| 10156135 | Unliquidated | ETH[.0043467], ETHW[.0043467] | | |
| 10156136 | Unliquidated | FANZ[60], QASH[.13571] | | |
| 10156138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156139 | Unliquidated | QASH[3] | | |
| 10156140 | Unliquidated | FANZ[60], QASH[.0014721], SNIP[.22458125] | | |
| 10156141 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156142 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10156144 | Unliquidated | FANZ[60], QASH[.00143201], SNIP[.00067322] | | |
| 10156145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156146 | Unliquidated | FANZ[60], QASH[.16880757] | | |
| 10156147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156148 | Unliquidated | QASH[3] | | |
| 10156149 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10156151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156153 | Unliquidated | QASH[3] | | |
| 10156154 | Unliquidated | FANZ[60], QASH[.105665] | | |
| 10156155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156156 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10156157 | Unliquidated | FANZ[60], QASH[6], SNIP[2139.8] | | |
| 10156158 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10156159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156160 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10156161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156162 | Unliquidated | FANZ[60], QASH[.08965702] | | |
| 10156163 | Unliquidated | FANZ[60], QASH[.00576838] | | |
| 10156164 | Unliquidated | FANZ[60], QASH[.00799569] | | |
| 10156165 | Unliquidated | FANZ[60], QASH[.16880757] | | |
| 10156166 | Unliquidated | FANZ[60], QASH[.00065945], SNIP[.75961741] | | |
| 10156167 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10156168 | Unliquidated | FANZ[60], QASH[.0214356] | | |
| 10156169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156170 | Unliquidated | FANZ[60], QASH[.02724466] | | |
| 10156171 | Unliquidated | NEO[.1], XLM[.00011439] | | |
| 10156172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156173 | Unliquidated | FANZ[60], QASH[.0726155] | | |
| 10156174 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10156175 | Unliquidated | FANZ[60], QASH[.07897002] | | |
| 10156176 | Unliquidated | FANZ[60], QASH[.05582135] | | |
| 10156177 | Unliquidated | ETH[.0043467], ETHW[.0043467] | | |
| 10156178 | Unliquidated | FANZ[60], QASH[.00091794], SNIP[.82797143] | | |
| 10156179 | Unliquidated | FANZ[60], QASH[.01393123] | | |
| 10156180 | Unliquidated | BTC[.00011457], ETN[9364.55] | | |
| 10156181 | Unliquidated | FANZ[60], QASH[.259896] | | |
| 10156183 | Unliquidated | FANZ[60], QASH[.00810099] | | |
| 10156185 | Unliquidated | FANZ[60], QASH[.00950497] | | |
| 10156186 | Unliquidated | BTC[.00000002] | | |
| 10156187 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10156188 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10156189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156190 | Unliquidated | FANZ[60], QASH[.01059977] | | |
| 10156191 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10156192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156193 | Unliquidated | FANZ[60], QASH[.00252792] | | |
| 10156194 | Unliquidated | ETH[.00004024], ETHW[.00004024], SNIP[2228] | | |
| 10156196 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10156197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156198 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156199 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10156200 | Unliquidated | BTC[.00000305], TPAY[.02679024] | | |
| 10156201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156203 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10156204 | Unliquidated | ETH[.00434592], ETHW[.00434592] | | |
| 10156205 | Unliquidated | FANZ[60], QASH[.0285495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156206 | Unliquidated | QASH[3] | | |
| 10156207 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10156208 | Unliquidated | QASH[3] | | |
| 10156209 | Unliquidated | QASH[3] | | |
| 10156210 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10156211 | Unliquidated | QASH[3] | | |
| 10156212 | Unliquidated | QASH[3] | | |
| 10156213 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10156214 | Unliquidated | QASH[3] | | |
| 10156215 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10156216 | Unliquidated | FANZ[60], QASH[.03490161] | | |
| 10156217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156218 | Unliquidated | ETH[.00000166], FANZ[60] | | |
| 10156219 | Unliquidated | QASH[3] | | |
| 10156220 | Unliquidated | BTC[.00032787], QASH[3.89679771], TPAY[2123.86732276] | | |
| 10156221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156222 | Unliquidated | ETH[.00000102], FANZ[60] | | |
| 10156223 | Unliquidated | BTC[.00001377], ETH[.00364672], EWT[92] | | |
| 10156224 | Unliquidated | QASH[3] | | |
| 10156225 | Unliquidated | QASH[3] | | |
| 10156226 | Unliquidated | FANZ[60], QASH[.00217504] | | |
| 10156227 | Unliquidated | FANZ[60], QASH[.00226824], SNIP[5277.42823804] | | |
| 10156228 | Unliquidated | FANZ[60], QASH[.03490161] | | |
| 10156229 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10156230 | Unliquidated | QASH[.0003072] | | |
| 10156232 | Unliquidated | ETH[.00000176], FANZ[60] | | |
| 10156233 | Unliquidated | ETH[.00000161], FANZ[60], SNIP[1] | | |
| 10156234 | Unliquidated | QASH[3] | | |
| 10156235 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10156236 | Unliquidated | BTC[.00069984], ETH[5.68312567], QTUM[.00008087] | | |
| 10156237 | Unliquidated | BTC[.00035061], FANZ[60], LTC[.0099786], QASH[3] | | |
| 10156238 | Unliquidated | ETH[.00000148], FANZ[60] | | |
| 10156239 | Unliquidated | FANZ[60], QASH[.00216522] | | |
| 10156240 | Unliquidated | QASH[3] | | |
| 10156241 | Unliquidated | FANZ[60], QASH[.01910773] | | |
| 10156242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156243 | Unliquidated | QASH[3] | | |
| 10156244 | Unliquidated | FANZ[60], QASH[.00088921], SNIP[.71906042] | | |
| 10156245 | Unliquidated | ETH[.00000071], FANZ[60] | | |
| 10156246 | Unliquidated | QASH[3] | | |
| 10156247 | Unliquidated | ETH[.00000127], FANZ[60] | | |
| 10156248 | Unliquidated | QASH[3] | | |
| 10156249 | Unliquidated | BTC[.00001543], FANZ[60], QASH[3] | | |
| 10156250 | Unliquidated | QASH[3] | | |
| 10156251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156252 | Unliquidated | ETH[.00000034], FANZ[60] | | |
| 10156253 | Unliquidated | QASH[3] | | |
| 10156254 | Unliquidated | FANZ[60], QASH[.00004681] | | |
| 10156255 | Unliquidated | QASH[3] | | |
| 10156256 | Unliquidated | FANZ[60], QASH[.01566019] | | |
| 10156257 | Unliquidated | ETH[.00000037], FANZ[60] | | |
| 10156258 | Unliquidated | BTC[.00004826], TRX[1], ZCO[65.56520477] | | |
| 10156259 | Unliquidated | QASH[3] | | |
| 10156260 | Unliquidated | ETH[.00000037], FANZ[60] | | |
| 10156261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156262 | Unliquidated | ETH[.0000037], FANZ[60] | | |
| 10156263 | Unliquidated | FANZ[60], QASH[.000108] | | |
| 10156264 | Unliquidated | QASH[.00114374], SNIP[2139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156265 | Unliquidated | BTC[.03385833], TPAY[50] | | |
| 10156266 | Unliquidated | FANZ[60], QASH[.00077912], SNIP[.11199375] | | |
| 10156267 | Unliquidated | ETH[.00000037], FANZ[60] | | |
| 10156268 | Unliquidated | FANZ[60], QASH[.00461365], SNIP[71.69230769] | | |
| 10156269 | Unliquidated | ETH[.00000037], FANZ[60] | | |
| 10156270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156271 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156272 | Unliquidated | ETH[.00000037], FANZ[60] | | |
| 10156273 | Unliquidated | FANZ[60], QASH[.01376165] | | |
| 10156274 | Unliquidated | BTC[.00020939], QCTN[50] | | |
| 10156275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156276 | Unliquidated | ETH[.03192885], FANZ[160], LDC[138000] | | |
| 10156277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156279 | Unliquidated | BTC[.00001698] | | |
| 10156280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156281 | Unliquidated | BTC[.00000001], EARTH[124.97367844], ENJ[.36619452], ETH[.00049332], ETN[48.6], FANZ[60], QASH[.09603473], SNIP[.939875] | | |
| 10156282 | Unliquidated | FANZ[60], QASH[.01376165] | | |
| 10156283 | Unliquidated | ETH[.00000016], FANZ[60] | | |
| 10156284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156286 | Unliquidated | FANZ[60], QASH[.00075039], SNIP[.62175625] | | |
| 10156287 | Unliquidated | ETH[.0000004], FANZ[60] | | |
| 10156288 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10156289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156290 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10156291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156292 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156293 | Unliquidated | QASH[3] | | |
| 10156294 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10156295 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10156296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156297 | Unliquidated | FANZ[60], QASH[.01376165] | | |
| 10156298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156299 | Unliquidated | FANZ[60], QASH[.0002481] | | |
| 10156300 | Unliquidated | BTC[.00000002], FANZ[60], QASH[.04602567], TPAY[6.00863574] | | |
| 10156301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156302 | Unliquidated | QASH[3] | | |
| 10156303 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10156304 | Unliquidated | FANZ[60], QASH[.00006684], SNIP[.01] | | |
| 10156305 | Unliquidated | BTC[.00038197], TPAY[79] | | |
| 10156306 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10156307 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156310 | Unliquidated | FANZ[.00000046], FANZ[60] | | |
| 10156311 | Unliquidated | ETH[.00004912] | | |
| 10156312 | Unliquidated | FANZ[60], QASH[.0010252] | | |
| 10156313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156314 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10156315 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10156316 | Unliquidated | FANZ[60], QASH[.00044452], SNIP[.0710875] | | |
| 10156317 | Unliquidated | BTC[.0000193], TPAY[5] | | |
| 10156318 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10156319 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10156320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156322 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10156323 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156324 | Unliquidated | FANZ[60], QASH[.00001634] | | |
| 10156325 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156327 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10156328 | Unliquidated | QASH[.00234976] | | |
| 10156329 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10156330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156331 | Unliquidated | FANZ[60], QASH[.05559], SNIP[2450] | | |
| 10156332 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10156333 | Unliquidated | ETH[.00213643] | | |
| 10156334 | Unliquidated | BTC[.00001437], FANZ[60] | | |
| 10156335 | Unliquidated | 1WO[.00000574], BTC[.0002542] | | |
| 10156336 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10156337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156338 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10156339 | Unliquidated | QASH[3] | | |
| 10156340 | Unliquidated | FANZ[60], QASH[.01693058] | | |
| 10156341 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10156342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156343 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10156344 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10156345 | Unliquidated | FANZ[60], QASH[.259896] | | |
| 10156346 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10156347 | Unliquidated | FANZ[60], QASH[.00024811] | | |
| 10156348 | Unliquidated | BTC[.00009595], TRX[.000039], ZCO[6576.86094695] | | |
| 10156349 | Unliquidated | BTC[.00000142] | | |
| 10156350 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10156351 | Unliquidated | BTC[.00242555], ETH[.00004104], ETHW[.00004104], FANZ[160], GATE[.00877012], LIKE[.06014238], SNIP[373042.75349707], TPAY[33.66555457], VUU[161.94971749], XNK[.0000066], ZCO[.00735779] | | |
| 10156352 | Unliquidated | FANZ[60], QASH[.0002481] | | |
| 10156353 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10156354 | Unliquidated | ETH[.00000122], FANZ[60] | | |
| 10156355 | Unliquidated | ETH[.00000049], FANZ[60] | | |
| 10156356 | Unliquidated | FANZ[60], QASH[.00028468] | | |
| 10156357 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10156358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156359 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10156360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156361 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10156362 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10156363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156364 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10156365 | Unliquidated | FANZ[60], QASH[.00001634] | | |
| 10156366 | Unliquidated | ETH[.0000013], FANZ[60] | | |
| 10156367 | Unliquidated | ETH[.00000052], FANZ[60] | | |
| 10156368 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156369 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156370 | Unliquidated | FANZ[100], QASH[.00004728], QTUM[.0257544] | | |
| 10156371 | Unliquidated | ETH[.00015022], ETHW[.00015022] | | |
| 10156372 | Unliquidated | FANZ[60], QASH[.00461519] | | |
| 10156373 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10156374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156375 | Unliquidated | ETH[.00000052], FANZ[60], SNIP[1] | | |
| 10156376 | Unliquidated | BTC[.00000001], NEO[.63450363], TRX[.381087] | | |
| 10156377 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10156378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156382 | Unliquidated | FANZ[60], QASH[.045476] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156384 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10156385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156386 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10156387 | Unliquidated | FANZ[60], GZE[13], QASH[.01202475] | | |
| 10156388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156389 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10156390 | Unliquidated | FANZ[60], QASH[.00001634] | | |
| 10156391 | Unliquidated | QASH[3] | | |
| 10156392 | Unliquidated | BTC[.00018304], TPAY[.00002159] | | |
| 10156393 | Unliquidated | FANZ[60], QASH[.33030145] | | |
| 10156395 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156396 | Unliquidated | FANZ[60], QASH[.25221668], SNIP[110.69230769] | | |
| 10156397 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10156398 | Unliquidated | FANZ[60], QASH[.016491] | | |
| 10156400 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10156401 | Unliquidated | FANZ[60], QASH[.00701724] | | |
| 10156402 | Unliquidated | FANZ[60], QASH[.00000124] | | |
| 10156403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156405 | Unliquidated | ETH[.00002067], FANZ[60], XLM[8.45883408] | | |
| 10156406 | Unliquidated | FANZ[60], QASH[.00027266] | | |
| 10156407 | Unliquidated | EARTH[.00555622], FTX[.00099759], TRX[.00046], USD[0.09] | | |
| 10156408 | Unliquidated | FANZ[60], QASH[.00033223] | | |
| 10156409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156410 | Unliquidated | FANZ[60], QASH[.00295892], SNIP[1.10438572] | | |
| 10156411 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156412 | Unliquidated | FANZ[60], QASH[.00122032], SNIP[15.99998334] | | |
| 10156413 | Unliquidated | QASH[.0070464], SNIP[2496] | | |
| 10156414 | Unliquidated | ETH[.00001179], FANZ[60], SNIP[1.30508475] | | |
| 10156415 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10156417 | Unliquidated | FANZ[60], QASH[.00034765] | | |
| 10156418 | Unliquidated | FANZ[60], QASH[.00096159], SNIP[.69230769] | | |
| 10156419 | Unliquidated | FANZ[60], QASH[.00128452], SNIP[2557.62027075] | | |
| 10156420 | Unliquidated | FANZ[60], QASH[.00000007] | | |
| 10156421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156422 | Unliquidated | FANZ[60], QASH[.01598371], SNIP[10.67337143] | | |
| 10156423 | Unliquidated | BTC[.00000063], TPAY[85.54156997] | | |
| 10156424 | Unliquidated | ETH[.00012861], FANZ[60] | | |
| 10156425 | Unliquidated | BTC[.00000412] | | |
| 10156426 | Unliquidated | QASH[.00114374] | | |
| 10156427 | Unliquidated | FANZ[60], QASH[.01114639], SNIP[5.00000769] | | |
| 10156428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156430 | Unliquidated | QASH[.0070464] | | |
| 10156431 | Unliquidated | FANZ[60], QASH[.00105078] | | |
| 10156432 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10156433 | Unliquidated | FANZ[60], QASH[6] | | |
| 10156434 | Unliquidated | FANZ[60], QASH[.02224005] | | |
| 10156435 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10156436 | Unliquidated | FANZ[60], QASH[.00006401] | | |
| 10156437 | Unliquidated | FANZ[60], QASH[.00347875] | | |
| 10156438 | Unliquidated | FANZ[60], QASH[.08235499] | | |
| 10156439 | Unliquidated | QASH[.00046418] | | |
| 10156440 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156441 | Unliquidated | FANZ[60], QASH[.00006684] | | |
| 10156442 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156444 | Unliquidated | FANZ[60], QASH[.01905528] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156445 | Unliquidated | QASH[3] | | |
| 10156446 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10156447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156448 | Unliquidated | FANZ[60], QASH[.26295773], SNIP[2490] | | |
| 10156449 | Unliquidated | XRP[.995] | | |
| 10156450 | Unliquidated | BTC[.00000069], FANZ[60], QASH[.0122425], USD[0.00], USDT[.00875], XRP[.00000001] | | |
| 10156451 | Unliquidated | FANZ[60], QASH[.00004681] | | |
| 10156452 | Unliquidated | FANZ[60], QASH[.01114639], SNIP[.00000769] | | |
| 10156453 | Unliquidated | QASH[3] | | |
| 10156454 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156457 | Unliquidated | FANZ[60], QASH[.00246133] | | |
| 10156458 | Unliquidated | BTC[.0002169], QASH[3] | | |
| 10156459 | Unliquidated | FANZ[60], QASH[.01905528], SNIP[1872] | | |
| 10156460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156462 | Unliquidated | FANZ[60], QASH[.13220475] | | |
| 10156463 | Unliquidated | LTC[.03909785] | | |
| 10156464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156465 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10156466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156467 | Unliquidated | FANZ[60], QASH[.0010252] | | |
| 10156468 | Unliquidated | QASH[3] | | |
| 10156469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156470 | Unliquidated | FANZ[60], QASH[.04384741] | | |
| 10156471 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10156472 | Unliquidated | BTC[.00000016] | | |
| 10156473 | Unliquidated | FANZ[60], QASH[.05582135] | | |
| 10156474 | Unliquidated | FANZ[60], QASH[.13220475] | | |
| 10156475 | Unliquidated | BTC[.00007519], ETH[.01222967] | | |
| 10156476 | Unliquidated | BTC[.00008413], FANZ[60], XRP[10.060838] | | |
| 10156477 | Unliquidated | QASH[3] | | |
| 10156478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156479 | Unliquidated | FANZ[60], GZE[13], QASH[.01202475] | | |
| 10156483 | Unliquidated | QASH[.00006684] | | |
| 10156484 | Unliquidated | FANZ[60], QASH[.00000007] | | |
| 10156485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156486 | Unliquidated | JPY[0.02], UBTC[.0003813] | | |
| 10156487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156488 | Unliquidated | SGD[0.00] | | |
| 10156489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156491 | Unliquidated | ETH[.05] | | |
| 10156492 | Unliquidated | QASH[3] | | |
| 10156493 | Unliquidated | FANZ[60], QASH[.0003092] | | |
| 10156495 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156496 | Unliquidated | ETH[.05747111], ETHW[.05747111], ETN[825], TPAY[52] | | |
| 10156497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156498 | Unliquidated | BTC[.00019041] | | |
| 10156499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156500 | Unliquidated | ETH[.00440625], FANZ[60] | | |
| 10156501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156503 | Unliquidated | BTC[.00000074], ETH[.00000095], FANZ[60], JPY[0.00], LALA[.30728585], QASH[.00677934], USD[0.00] | | |
| 10156504 | Unliquidated | ETH[.0014997], ETHW[.0014997], SGD[0.21], USD[0.01] | | |
| 10156505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156506 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156508 | Unliquidated | QASH[3] | | |
| 10156509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156511 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156512 | Unliquidated | FANZ[60], QASH[.0053147], SNIP[135.85714286] | | |
| 10156514 | Unliquidated | FANZ[60], QASH[.0002401] | | |
| 10156515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156517 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10156518 | Unliquidated | QASH[3] | | |
| 10156519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156520 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156525 | Unliquidated | FANZ[60], QASH[.0214356] | | |
| 10156526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156528 | Unliquidated | QASH[.00256403] | | |
| 10156529 | Unliquidated | BTC[.00000617], FANZ[60], HART[416], QASH[3], ZCO[1215] | | |
| 10156530 | Unliquidated | FANZ[60], QASH[.00072188], SNIP[2496.1726125] | | |
| 10156531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156532 | Unliquidated | BTC[.00002421] | | |
| 10156533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156535 | Unliquidated | ETH[.00445035], FANZ[60], QASH[3] | | |
| 10156536 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156537 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10156538 | Unliquidated | ETH[.0000016], ETHW[.0000016], TPAY[1997.95005125], USD[0.18], USDC[1.48467492], XRP[.36453103] | | |
| 10156539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156541 | Unliquidated | QASH[.00056102] | | |
| 10156542 | Unliquidated | BTC[.01237393] | | |
| 10156543 | Unliquidated | ETN[334.88], TPAY[216.70736903] | | |
| 10156544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156545 | Unliquidated | BTC[.00000477], FANZ[60], QASH[.03722652] | | |
| 10156546 | Unliquidated | QASH[3] | | |
| 10156547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156548 | Unliquidated | QASH[.00086334] | | |
| 10156549 | Unliquidated | QASH[3] | | |
| 10156550 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10156551 | Unliquidated | QASH[3] | | |
| 10156552 | Unliquidated | QASH[3] | | |
| 10156553 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10156554 | Unliquidated | FANZ[60], QASH[.00016921] | | |
| 10156555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156556 | Unliquidated | QASH[.00220965] | | |
| 10156557 | Unliquidated | QASH[3] | | |
| 10156558 | Unliquidated | QASH[.00135404] | | |
| 10156559 | Unliquidated | BTC[.00011567], ETH[.00020315], ETHW[.00020315], FANZ[100], QASH[.00000072], USD[0.02], XRP[4.62672171] | | |
| 10156560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156561 | Unliquidated | FANZ[60], QASH[.16880757] | | |
| 10156562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156563 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10156564 | Unliquidated | QASH[3] | | |
| 10156565 | Unliquidated | QASH[3] | | |
| 10156567 | Unliquidated | FANZ[60], QASH[.003512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156568 | Unliquidated | BTC[.00000011] | | |
| 10156569 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10156570 | Unliquidated | BTC[.02859889], DOT[7.04], ETH[1.00002], ETHW[1.00002], ETN[25769.01], EUR[0.00], LINK[20.025], UNI[7] | | |
| 10156571 | Unliquidated | QASH[3] | | |
| 10156572 | Unliquidated | EUR[0.00], QASH[224.02281029], USD[0.01] | | |
| 10156573 | Unliquidated | QASH[3] | | |
| 10156574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156576 | Unliquidated | QASH[.00054711] | | |
| 10156577 | Unliquidated | QASH[3] | | |
| 10156578 | Unliquidated | ETH[.00000094], FANZ[60] | | |
| 10156579 | Unliquidated | QASH[.00000174] | | |
| 10156580 | Unliquidated | BTC[.00038161], QASH[71.17778707], USD[5.38], XRP[6.7496] | | |
| 10156581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156582 | Unliquidated | BTC[.00046632] | | |
| 10156583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156584 | Unliquidated | QASH[3] | | |
| 10156585 | Unliquidated | FANZ[60], QASH[.00032479] | | |
| 10156586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156589 | Unliquidated | QASH[3] | | |
| 10156590 | Unliquidated | FANZ[60], QASH[.03126356] | | |
| 10156591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156592 | Unliquidated | QASH[3] | | |
| 10156593 | Unliquidated | QASH[3] | | |
| 10156594 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156595 | Unliquidated | FANZ[60], QASH[.16880758] | | |
| 10156596 | Unliquidated | FANZ[60], QASH[.3510325] | | |
| 10156598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156599 | Unliquidated | QASH[3] | | |
| 10156600 | Unliquidated | QASH[6] | | |
| 10156601 | Unliquidated | BTC[.00000439], ETH[.00076779] | | |
| 10156602 | Unliquidated | FANZ[60], QASH[.00021762] | | |
| 10156603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156604 | Unliquidated | FANZ[60], QASH[.03126356] | | |
| 10156605 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156606 | Unliquidated | QASH[3] | | |
| 10156607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156609 | Unliquidated | QASH[3] | | |
| 10156610 | Unliquidated | FANZ[60], QASH[.00016142] | | |
| 10156611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156613 | Unliquidated | QASH[3] | | |
| 10156614 | Unliquidated | QASH[.06726865], SAND[242], SGD[0.57], USDC[.00000049] | | |
| 10156615 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156616 | Unliquidated | FANZ[60], QASH[.0130419] | | |
| 10156617 | Unliquidated | BTC[.00067534], ETH[.00000032] | | |
| 10156618 | Unliquidated | QASH[3] | | |
| 10156619 | Unliquidated | FANZ[60], QASH[.00199502] | | |
| 10156620 | Unliquidated | BTC[.00006657] | | |
| 10156621 | Unliquidated | NEO[.85487101], USD[0.60], XRP[84.25709275] | | |
| 10156622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156623 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10156624 | Unliquidated | FANZ[60], QASH[.0086452], SNIP[1871] | | |
| 10156625 | Unliquidated | FANZ[60], QASH[.02107587] | | |
| 10156626 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156627 | Unliquidated | ETH[.00000013], FANZI[60] | | |
| 10156628 | Unliquidated | BTC[.00000044] | | |
| 10156629 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156630 | Unliquidated | FANZI[60], QASH[.00974438] | | |
| 10156631 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156632 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156633 | Unliquidated | FANZI[60], QASH[.01502925] | | |
| 10156634 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156635 | Unliquidated | FANZI[60], QASH[.01202475] | | |
| 10156636 | Unliquidated | FANZI[60], QASH[.3510325] | | |
| 10156637 | Unliquidated | FANZI[60], QASH[.01985724] | | |
| 10156638 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156639 | Unliquidated | FANZI[60], QASH[.00022031] | | |
| 10156640 | Unliquidated | FANZI[60], QASH[.23816345], SNIP[2300] | | |
| 10156641 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156642 | Unliquidated | BTC[.00017972], ETH[.00021581], TPAY[.64830591] | | |
| 10156643 | Unliquidated | QASH[3] | | |
| 10156644 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156646 | Unliquidated | QASH[3] | | |
| 10156647 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156648 | Unliquidated | BTC[.00002281], IXT[1], TPAY[1], TRX[.153294] | | |
| 10156649 | Unliquidated | FANZI[60], QASH[.03213452] | | |
| 10156650 | Unliquidated | ETH[.31091998], TPAY[.00001636] | | |
| 10156651 | Unliquidated | QASH[3] | | |
| 10156652 | Unliquidated | ETH[.00000009], FANZI[60] | | |
| 10156653 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156654 | Unliquidated | FANZI[60], QASH[.01202475] | | |
| 10156655 | Unliquidated | QASH[3] | | |
| 10156656 | Unliquidated | BTC[.00025548], FANZI[60], HART[416] | | |
| 10156657 | Unliquidated | FANZI[60], QASH[.010244] | | |
| 10156658 | Unliquidated | FANZI[60], QASH[.0000156], SNIP[.00996429] | | |
| 10156659 | Unliquidated | QASH[3] | | |
| 10156660 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156661 | Unliquidated | ETH[.00000122], FANZI[60] | | |
| 10156662 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156663 | Unliquidated | ETH[.00004496], FANZI[60] | | |
| 10156664 | Unliquidated | FANZI[60], QASH[.0059156], SNIP[.69230769] | | |
| 10156665 | Unliquidated | FANZI[60], QASH[.03270472] | | |
| 10156666 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156667 | Unliquidated | FANZI[60], QASH[.01202475] | | |
| 10156668 | Unliquidated | QASH[3] | | |
| 10156669 | Unliquidated | ETH[.00000083], FANZI[60] | | |
| 10156670 | Unliquidated | QASH[3] | | |
| 10156672 | Unliquidated | ETH[.00001129], FANZI[60] | | |
| 10156673 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156674 | Unliquidated | FANZI[60], QASH[.00659261] | | |
| 10156675 | Unliquidated | ETH[.00002741], FANZI[60], SNIP[10.97752809] | | |
| 10156676 | Unliquidated | FANZI[60], QASH[.03270472] | | |
| 10156677 | Unliquidated | QASH[3] | | |
| 10156678 | Unliquidated | FANZI[60], QASH[.0082455], SNIP[2495] | | |
| 10156679 | Unliquidated | QASH[3] | | |
| 10156680 | Unliquidated | ETH[.00000009], FANZI[60] | | |
| 10156681 | Unliquidated | FANZI[60], QASH[.01452393] | | |
| 10156682 | Unliquidated | BTCV[.00690951], FANZI[60], QASH[3] | | |
| 10156683 | Unliquidated | FANZI[60], QASH[3] | | |
| 10156684 | Unliquidated | FANZI[60], GZE[.1], QASH[.00163734] | | |
| 10156685 | Unliquidated | FANZI[60], QASH[.0000156], SNIP[.01996429] | | |
| 10156686 | Unliquidated | FANZI[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156688 | Unliquidated | QASH[3] | | |
| 10156689 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10156690 | Unliquidated | BTC[.00003886] | | |
| 10156691 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10156692 | Unliquidated | QASH[3] | | |
| 10156693 | Unliquidated | ETH[.00000043] | | |
| 10156694 | Unliquidated | QASH[3] | | |
| 10156695 | Unliquidated | QASH[3] | | |
| 10156696 | Unliquidated | QASH[3] | | |
| 10156697 | Unliquidated | FANZ[60], QASH[.01247512] | | |
| 10156698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156699 | Unliquidated | FANZ[60], QASH[.00030531], SNIP[.00031965] | | |
| 10156700 | Unliquidated | ETH[.00000012], FANZ[60] | | |
| 10156701 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10156702 | Unliquidated | FANZ[60], QASH[.00659261] | | |
| 10156703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156704 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156705 | Unliquidated | FANZ[60], QASH[.00021126] | | |
| 10156706 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10156707 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10156708 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10156709 | Unliquidated | FANZ[60], QASH[.00009592], SNIP[.0008125] | | |
| 10156710 | Unliquidated | ETH[.00106138], ETHW[.00106138], ZCO[20699.53794009] | | |
| 10156711 | Unliquidated | QASH[3] | | |
| 10156713 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10156714 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10156715 | Unliquidated | ETH[.00792909], ETHW[.00792909] | | |
| 10156716 | Unliquidated | QASH[3] | | |
| 10156717 | Unliquidated | QASH[.0000156], SNIP[.00966429] | | |
| 10156718 | Unliquidated | FANZ[60], QASH[.00157169] | | |
| 10156719 | Unliquidated | ETH[.00006975], FANZ[60], QASH[.07872592] | | |
| 10156720 | Unliquidated | QASH[.00031736] | | |
| 10156721 | Unliquidated | ETH[.0000028], ETHW[.0000028], SNIP[7.25862069] | | |
| 10156722 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |
| 10156723 | Unliquidated | FANZ[60], QASH[.00116516] | | |
| 10156724 | Unliquidated | BTC[.00010942], ETH[.00001038], ETHW[.00001038], TPAY[15] | | |
| 10156725 | Unliquidated | QASH[.00272893], SNIP[2319.98596923] | | |
| 10156726 | Unliquidated | QASH[3] | | |
| 10156728 | Unliquidated | BTC[.00060906], TPAY[348.00060252] | | |
| 10156729 | Unliquidated | FANZ[60], QASH[.00043439] | | |
| 10156730 | Unliquidated | FANZ[60], QASH[.00031738] | | |
| 10156731 | Unliquidated | BTC[.000026] | | |
| 10156732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156733 | Unliquidated | ETH[.00003986], ETHW[.00003986], ZCO[5136.96774194] | | |
| 10156734 | Unliquidated | BTC[.00030877] | | |
| 10156735 | Unliquidated | FANZ[60], QASH[.00107325], SNIP[.00000893] | | |
| 10156736 | Unliquidated | QASH[.00053795] | | |
| 10156737 | Unliquidated | FANZ[60], QASH[.00116516] | | |
| 10156738 | Unliquidated | FANZ[60], QASH[.00043439] | | |
| 10156739 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10156740 | Unliquidated | FANZ[60], QASH[.00027575], SNIP[24], UBTC[.0003] | | |
| 10156741 | Unliquidated | QASH[.00053033] | | |
| 10156742 | Unliquidated | BTC[.00054253], QASH[3], TPAY[.10254903] | | |
| 10156744 | Unliquidated | ETH[.00000078], FANZ[60] | | |
| 10156746 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10156747 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10156748 | Unliquidated | ETH[.00000945], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156749 | Unliquidated | QASH[.0003072] | | |
| 10156750 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156751 | Unliquidated | BTC[.00028281], FANZ[60], QASH[3], XRP[2], ZCO[2393.88487805] | | |
| 10156752 | Unliquidated | QASH[3] | | |
| 10156753 | Unliquidated | ETH[.00000165], FANZ[60] | | |
| 10156754 | Unliquidated | ADH[103], BTC[.00046196], ETH[.0020172], FANZ[160], GATE[1129.168849], STACS[-0.00000027] | | |
| 10156755 | Unliquidated | QASH[3] | | |
| 10156756 | Unliquidated | ETH[.00001186], FANZ[60] | | |
| 10156757 | Unliquidated | FANZ[60], QASH[.00295876], SNIP[1.9154] | | |
| 10156758 | Unliquidated | QASH[.0003072] | | |
| 10156759 | Unliquidated | QASH[3] | | |
| 10156760 | Unliquidated | QASH[.00114374], SNIP[2139] | | |
| 10156761 | Unliquidated | ETH[.00002041], FANZ[60] | | |
| 10156762 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |
| 10156764 | Unliquidated | FANZ[60], QASH[.0057619], SNIP[1.05652857] | | |
| 10156765 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10156766 | Unliquidated | QASH[3] | | |
| 10156767 | Unliquidated | ETH[.00004174], LDC[82.90115163], QASH[.00080087] | | |
| 10156768 | Unliquidated | FANZ[60], QASH[.00099223] | | |
| 10156769 | Unliquidated | ETH[.00011108], FANZ[60] | | |
| 10156770 | Unliquidated | ETH[.00045811], ETHW[.00045811] | | |
| 10156771 | Unliquidated | BTC[.00012888], LTC[.006], TPAY[.50956211] | | |
| 10156772 | Unliquidated | QASH[3] | | |
| 10156773 | Unliquidated | FANZ[60], QASH[.07719375] | | |
| 10156774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156775 | Unliquidated | FANZ[60], QASH[.00715862], SNIP[1.89844286] | | |
| 10156776 | Unliquidated | BTC[.00000099], FANZ[60], QASH[.13575359], USDT[.741171] | | |
| 10156777 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10156778 | Unliquidated | ETH[.00000071], FANZ[60] | | |
| 10156779 | Unliquidated | FANZ[60], QASH[.0928458] | | |
| 10156780 | Unliquidated | ETH[.00000074], FANZ[60] | | |
| 10156781 | Unliquidated | ETH[.00000167] | | |
| 10156782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156783 | Unliquidated | ETH[.00001114], FANZ[60] | | |
| 10156784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156786 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10156787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156788 | Unliquidated | BTC[.00006134] | | |
| 10156789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156790 | Unliquidated | ETH[.00000048], FANZ[60] | | |
| 10156791 | Unliquidated | BTC[.00007057] | | |
| 10156792 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10156794 | Unliquidated | FANZ[60], QASH[.05849435] | | |
| 10156795 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10156796 | Unliquidated | QASH[.01156091] | | |
| 10156797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156798 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10156799 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156800 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10156801 | Unliquidated | ETH[.00000071], FANZ[60] | | |
| 10156802 | Unliquidated | ETN[62.5] | | |
| 10156803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156804 | Unliquidated | FANZ[60], QASH[.00114375] | | |
| 10156805 | Unliquidated | ETH[.00559937], TPAY[18] | | |
| 10156806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156807 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10156808 | Unliquidated | BTC[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156809 | Unliquidated | FANZ[60], QASH[.0067517] | | |
| 10156810 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10156811 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10156812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156814 | Unliquidated | BTC[.00000585], TPAY[124.2695] | | |
| 10156815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156816 | Unliquidated | FANZ[60], QASH[.0002683] | | |
| 10156817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156818 | Unliquidated | QASH[3] | | |
| 10156819 | Unliquidated | FANZ[60], QASH[.01232526] | | |
| 10156820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156821 | Unliquidated | QASH[3] | | |
| 10156822 | Unliquidated | ETH[.06665568], QASH[766.80517055] | | |
| 10156823 | Unliquidated | FANZ[60], QASH[.00016298], SNIP[.01] | | |
| 10156824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156825 | Unliquidated | QASH[3] | | |
| 10156826 | Unliquidated | FANZ[60], QASH[.00016298], SNIP[.01] | | |
| 10156827 | Unliquidated | FANZ[60], QASH[.00013894], SNIP[.01] | | |
| 10156828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156829 | Unliquidated | QASH[.0010509], SNIP[6] | | |
| 10156830 | Unliquidated | FANZ[60], QASH[.00184951] | | |
| 10156831 | Unliquidated | JPY[0.02], UBTC[.00079271] | | |
| 10156832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156833 | Unliquidated | QASH[3] | | |
| 10156834 | Unliquidated | QASH[.00719628], SNIP[1] | | |
| 10156835 | Unliquidated | QASH[3] | | |
| 10156836 | Unliquidated | BTC[.00000001], ETH[.1137704] | | |
| 10156837 | Unliquidated | QASH[3] | | |
| 10156838 | Unliquidated | FANZ[60], QASH[.0020505] | | |
| 10156839 | Unliquidated | QASH[3] | | |
| 10156840 | Unliquidated | QASH[3] | | |
| 10156841 | Unliquidated | JPY[0.02], UBTC[.00077434] | | |
| 10156842 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156843 | Unliquidated | QASH[3] | | |
| 10156844 | Unliquidated | FANZ[60], QASH[.00043439] | | |
| 10156845 | Unliquidated | QASH[3] | | |
| 10156847 | Unliquidated | FANZ[60], QASH[.00033285] | | |
| 10156848 | Unliquidated | QASH[3] | | |
| 10156849 | Unliquidated | FANZ[60], QASH[.00924475] | | |
| 10156850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156851 | Unliquidated | FANZ[60], QASH[.00202878] | | |
| 10156852 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156853 | Unliquidated | FANZ[60], QASH[.0090449] | | |
| 10156855 | Unliquidated | QASH[3] | | |
| 10156856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156857 | Unliquidated | FANZ[60], QASH[.00382246] | | |
| 10156858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156859 | Unliquidated | JPY[0.02], UBTC[.00077433] | | |
| 10156860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156861 | Unliquidated | QASH[3] | | |
| 10156862 | Unliquidated | BTC[.00000001], SAND[1.1], USD[1.11], USDT[.043821] | | |
| 10156864 | Unliquidated | QASH[.00150459] | | |
| 10156865 | Unliquidated | QASH[3] | | |
| 10156866 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10156867 | Unliquidated | QASH[3] | | |
| 10156868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156869 | Unliquidated | JPY[0.02], UBTC[.00060889] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156871 | Unliquidated | FANZ[60], QASH[.04841535] | | |
| 10156872 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10156873 | Unliquidated | QASH[3] | | |
| 10156874 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10156875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156876 | Unliquidated | JPY[0.02], UBTC[.00075593] | | |
| 10156877 | Unliquidated | QASH[.0011084], SNIP[.85714286] | | |
| 10156878 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156879 | Unliquidated | QASH[3] | | |
| 10156880 | Unliquidated | FANZ[60], QASH[.0267267], SNIP[15.85714286] | | |
| 10156881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156882 | Unliquidated | FANZ[60], QASH[.00287104] | | |
| 10156883 | Unliquidated | FANZ[60], QASH[.00150459] | | |
| 10156884 | Unliquidated | QASH[3] | | |
| 10156885 | Unliquidated | QASH[.00904766] | | |
| 10156886 | Unliquidated | QASH[3] | | |
| 10156887 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10156888 | Unliquidated | FANZ[60], QASH[.00867985] | | |
| 10156889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156890 | Unliquidated | FANZ[60], QASH[.0712134] | | |
| 10156891 | Unliquidated | JPY[0.46], UBTC[.0008341] | | |
| 10156892 | Unliquidated | QASH[3] | | |
| 10156893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156897 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156898 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156899 | Unliquidated | QASH[.02694872] | | |
| 10156900 | Unliquidated | FANZ[60], QASH[.01354732] | | |
| 10156901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156902 | Unliquidated | QASH[3] | | |
| 10156903 | Unliquidated | QASH[3] | | |
| 10156904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156905 | Unliquidated | QASH[.00105091], SNIP[10.107023] | | |
| 10156906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156907 | Unliquidated | QASH[3] | | |
| 10156908 | Unliquidated | QASH[3] | | |
| 10156909 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156910 | Unliquidated | QASH[.0174827], SNIP[.85714286] | | |
| 10156912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156913 | Unliquidated | QASH[.01320247] | | |
| 10156914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156915 | Unliquidated | FANZ[60], QASH[6] | | |
| 10156916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156917 | Unliquidated | QASH[.0103503] | | |
| 10156918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156919 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10156920 | Unliquidated | FANZ[60], QASH[.0850667] | | |
| 10156921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156922 | Unliquidated | QASH[.01907737] | | |
| 10156923 | Unliquidated | ETH[.0772546], ETHW[.0772546], ETN[3155.08] | | |
| 10156924 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156925 | Unliquidated | FANZ[60], QASH[.0717978] | | |
| 10156926 | Unliquidated | FANZ[60], QASH[.281929] | | |
| 10156928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156930 | Unliquidated | FANZ[60], QASH[.00075588] | | |
| 10156931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156932 | Unliquidated | JPY[0.03], UBTC[.00027662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156933 | Unliquidated | ETH[.00087752], LDC[5670] | | |
| 10156934 | Unliquidated | QASH[3] | | |
| 10156935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156936 | Unliquidated | FANZ[60], QASH[.00075588] | | |
| 10156937 | Unliquidated | ETH[.00021783], FANZ[60], TRX[.000026] | | |
| 10156938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156939 | Unliquidated | FANZ[60], QASH[.00095016] | | |
| 10156940 | Unliquidated | ETH[.00000222], FANZ[60], QASH[3.00075588] | | |
| 10156941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156942 | Unliquidated | FLIXX[2571.795] | | |
| 10156943 | Unliquidated | ETH[.00000001] | | |
| 10156944 | Unliquidated | QASH[.00227998], SNIP[1] | | |
| 10156945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156946 | Unliquidated | QASH[.01172289] | | |
| 10156947 | Unliquidated | QASH[.00134402], SNIP[.85714286] | | |
| 10156948 | Unliquidated | BTC[.00013713], TPAY[2835.82940961], TRX[18897.046859], USDT[2.180414] | | |
| 10156949 | Unliquidated | QASH[.0113938] | | |
| 10156950 | Unliquidated | FANZ[60], QASH[.00069844], UBTC[.000231] | | |
| 10156951 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156952 | Unliquidated | QASH[3] | | |
| 10156953 | Unliquidated | ETH[.00002575], FANZ[60], SNIP[1] | | |
| 10156954 | Unliquidated | EUR[0.01], QASH[.06623899], USD[0.01], USDT[.116176] | | |
| 10156955 | Unliquidated | ETH[.0000965], FANZ[60] | | |
| 10156956 | Unliquidated | QASH[.0181081] | | |
| 10156957 | Unliquidated | ETH[.00000128], FANZ[60] | | |
| 10156958 | Unliquidated | QASH[.00227998], SNIP[1] | | |
| 10156959 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10156960 | Unliquidated | QASH[3] | | |
| 10156961 | Unliquidated | ETH[.00000261], ETHW[.00000261], SNIP[5.69491525] | | |
| 10156962 | Unliquidated | ETH[.00000117], FANZ[60] | | |
| 10156963 | Unliquidated | FANZ[60], QASH[.00529467] | | |
| 10156964 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10156965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156966 | Unliquidated | QASH[.10742111], SNIP[7400] | | |
| 10156967 | Unliquidated | ELY[187.5], FANZ[100], PWV[12500] | | |
| 10156968 | Unliquidated | QASH[.00526636], SNIP[.46322858] | | |
| 10156969 | Unliquidated | ETH[.00004282], FANZ[60], QASH[.0070464] | | |
| 10156970 | Unliquidated | ETH[.00000968], FANZ[60] | | |
| 10156971 | Unliquidated | FANZ[60], QASH[.00056102] | | |
| 10156972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156973 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10156974 | Unliquidated | FANZ[60], QASH[.00112232] | | |
| 10156975 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10156976 | Unliquidated | FANZ[60], QASH[.05653842] | | |
| 10156977 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10156978 | Unliquidated | BTC[.00002789] | | |
| 10156979 | Unliquidated | QASH[.00134402], SNIP[.85714286] | | |
| 10156980 | Unliquidated | FANZ[60], QASH[.06177584] | | |
| 10156981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156984 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156985 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10156986 | Unliquidated | FANZ[60], QASH[.00056102] | | |
| 10156987 | Unliquidated | QASH[3] | | |
| 10156988 | Unliquidated | ETH[.0000097], ETHW[.0000097], FANZ[60] | | |
| 10156989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156990 | Unliquidated | FANZ[60], QASH[.00252432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10156991 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[4] | | |
| 10156992 | Unliquidated | QASH[.00132261], SNIP[.85714286] | | |
| 10156993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156995 | Unliquidated | QASH[3] | | |
| 10156996 | Unliquidated | FANZ[60], QASH[.01951729] | | |
| 10156997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10156998 | Unliquidated | FANZ[60], QASH[24] | | |
| 10156999 | Unliquidated | FANZ[60], QASH[.06280455] | | |
| 10157000 | Unliquidated | ETH[.00000057], FANZ[60], SNIP[1] | | |
| 10157001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157002 | Unliquidated | FANZ[60], QASH[.00008887] | | |
| 10157003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157004 | Unliquidated | FANZ[60], QASH[.00007085], SNIP[.01] | | |
| 10157005 | Unliquidated | QASH[.00435842], SNIP[3] | | |
| 10157006 | Unliquidated | FANZ[60], QASH[.0574086] | | |
| 10157007 | Unliquidated | FANZ[60], QASH[.00081997], SNIP[.01] | | |
| 10157008 | Unliquidated | JPY[0.02], UBTC[.00046325] | | |
| 10157009 | Unliquidated | FANZ[60], QASH[.01847782] | | |
| 10157010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157011 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10157012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157013 | Unliquidated | FANZ[60], QASH[.0106437], SNIP[3] | | |
| 10157015 | Unliquidated | FANZ[60], JPY[0.00], QASH[.01909423], VUU[5600] | | |
| 10157016 | Unliquidated | JPY[0.00] | | |
| 10157017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157018 | Unliquidated | NEO[.001], TPAY[8.31669249], USD[0.01] | | |
| 10157019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157021 | Unliquidated | JPY[0.02], UBTC[.00042044] | | |
| 10157022 | Unliquidated | QASH[3] | | |
| 10157023 | Unliquidated | QASH[.00030255] | | |
| 10157024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157025 | Unliquidated | FANZ[60], QASH[.0237423] | | |
| 10157026 | Unliquidated | FANZ[60], QASH[.00020074] | | |
| 10157028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157029 | Unliquidated | JPY[0.02], UBTC[.0004564] | | |
| 10157030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157031 | Unliquidated | FANZ[60], QASH[.00576838] | | |
| 10157032 | Unliquidated | FANZ[60], QASH[.00020665] | | |
| 10157033 | Unliquidated | FANZ[60], QASH[.0122425], SNIP[10] | | |
| 10157034 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10157035 | Unliquidated | QASH[3] | | |
| 10157036 | Unliquidated | BTC[.00000045], ETN[81.1], FANZ[60] | | |
| 10157037 | Unliquidated | ETH[.00000002], ETHW[.0000002], SNIP[2229.72] | | |
| 10157038 | Unliquidated | FANZ[60], QASH[.00134402], SNIP[.85714286] | | |
| 10157039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157040 | Unliquidated | DRG[60], ETH[.00001356] | | |
| 10157041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157042 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157044 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157045 | Unliquidated | ETH[.0000003], FANZ[60], SNIP[1] | | |
| 10157046 | Unliquidated | ETH[.000326], FANZ[60], QASH[3] | | |
| 10157047 | Unliquidated | FANZ[60], QASH[.186112] | | |
| 10157048 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10157049 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157050 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157052 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157054 | Unliquidated | QASH[3] | | |
| 10157055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157058 | Unliquidated | FANZ[60], QASH[.00576838] | | |
| 10157059 | Unliquidated | JPY[0.02], UBTC[.00018481] | | |
| 10157060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157063 | Unliquidated | JPY[0.02], UBTC[.00091617] | | |
| 10157064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157065 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10157066 | Unliquidated | BTC[.00000257], TPAY[126.16] | | |
| 10157067 | Unliquidated | ETH[.00000057], FANZ[60], SNIP[1] | | |
| 10157068 | Unliquidated | TRX[88] | | |
| 10157069 | Unliquidated | FANZ[60], QASH[.0712134] | | |
| 10157070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157071 | Unliquidated | QASH[3] | | |
| 10157072 | Unliquidated | FANZ[60], QASH[.0387648] | | |
| 10157073 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10157074 | Unliquidated | FANZ[60], QASH[.00035407] | | |
| 10157075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157076 | Unliquidated | FANZ[60], QASH[.00146627], SNIP[.0108125] | | |
| 10157077 | Unliquidated | JPY[0.02], UBTC[.00000341] | | |
| 10157078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157080 | Unliquidated | QASH[.0003072], SNIP[2304] | | |
| 10157081 | Unliquidated | BTC[.00014228], TPAY[.00199013] | | |
| 10157082 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10157084 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10157085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157087 | Unliquidated | FANZ[60], QASH[.0002066] | | |
| 10157088 | Unliquidated | FANZ[60], QASH[.00033837] | | |
| 10157089 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10157090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157091 | Unliquidated | QASH[3] | | |
| 10157093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157094 | Unliquidated | FANZ[60], QASH[.00026551] | | |
| 10157095 | Unliquidated | FANZ[60], QASH[.09530086], SNIP[.00000769] | | |
| 10157096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157097 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10157098 | Unliquidated | FANZ[60], QASH[.0538113] | | |
| 10157099 | Unliquidated | ETH[.00000754], FANZ[60], QASH[3], TPAY[.7011903] | | |
| 10157100 | Unliquidated | FANZ[60], QASH[.00027467] | | |
| 10157101 | Unliquidated | FANZ[60], QASH[.00108089], SNIP[.0585] | | |
| 10157102 | Unliquidated | QASH[3] | | |
| 10157103 | Unliquidated | ETH[.00000054], FANZ[60], SNIP[1] | | |
| 10157104 | Unliquidated | ETH[.00000005], FANZ[60], QASH[.17463574], SNIP[3070.65236667] | | |
| 10157105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157106 | Unliquidated | FANZ[60], QASH[.00135068], SNIP[3] | | |
| 10157107 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157108 | Unliquidated | QASH[3] | | |
| 10157109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157112 | Unliquidated | ETH[.00004362], ETHW[.00004362], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157115 | Unliquidated | QASH[3] | | |
| 10157116 | Unliquidated | FANZ[60], HART[416], QASH[.746625], SNIP[75] | | |
| 10157117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157119 | Unliquidated | FANZ[60], QASH[.00146264] | | |
| 10157121 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157122 | Unliquidated | ETH[.00000653], FANZ[60] | | |
| 10157123 | Unliquidated | FANZ[60], QASH[.00005482] | | |
| 10157124 | Unliquidated | QASH[3] | | |
| 10157125 | Unliquidated | FANZ[60], QASH[.00061936] | | |
| 10157126 | Unliquidated | FANZ[60], QASH[.01885171] | | |
| 10157127 | Unliquidated | ETH[.003858], FANZ[60] | | |
| 10157128 | Unliquidated | FANZ[60], QASH[.00015566], SNIP[5] | | |
| 10157129 | Unliquidated | FANZ[60], QASH[.0712134] | | |
| 10157130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157131 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10157132 | Unliquidated | QASH[3] | | |
| 10157133 | Unliquidated | BTC[.00000598], TPAY[44.0068] | | |
| 10157134 | Unliquidated | ETH[.00000336], FANZ[60] | | |
| 10157135 | Unliquidated | FANZ[60], QASH[.02555461] | | |
| 10157136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157137 | Unliquidated | QASH[3] | | |
| 10157138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157140 | Unliquidated | ETH[.00002481], FANZ[60] | | |
| 10157141 | Unliquidated | QASH[3] | | |
| 10157142 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157144 | Unliquidated | FANZ[60], QASH[.00574521], SNIP[.00019164] | | |
| 10157145 | Unliquidated | FANZ[60], QASH[.0712134] | | |
| 10157146 | Unliquidated | BTC[.0000247], USDT[.037608], XLM[.23048007] | | |
| 10157147 | Unliquidated | BTC[.00000032], ZCO[1507.02159091] | | |
| 10157148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157150 | Unliquidated | ETH[.00036006], LDC[50] | | |
| 10157151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157153 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10157154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157155 | Unliquidated | ETN[10] | | |
| 10157156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157157 | Unliquidated | XRP[.000168] | | |
| 10157158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157160 | Unliquidated | FANZ[60], QASH[6] | | |
| 10157161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157163 | Unliquidated | FANZ[60], QASH[.41531573] | | |
| 10157164 | Unliquidated | FANZ[60], QASH[.00052902], SNIP[.00001875] | | |
| 10157165 | Unliquidated | BTC[.0038323] | | |
| 10157166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157167 | Unliquidated | BTC[.00000399], ETH[.00000034], FANZ[60] | | |
| 10157168 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10157169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157170 | Unliquidated | FANZ[60], QASH[.07647127], SNIP[5] | | |
| 10157171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157172 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157173 | Unliquidated | ETH[.00000047], FANZ[60] | | |
| 10157174 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10157176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157177 | Unliquidated | FANZ[60], QASH[.00018702], SNIP[.00000769] | | |
| 10157178 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10157179 | Unliquidated | FANZ[60], QASH[.00022031] | | |
| 10157180 | Unliquidated | QASH[3] | | |
| 10157181 | Unliquidated | ETN[1.5], FANZ[60], QASH[2.9423136] | | |
| 10157182 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10157183 | Unliquidated | BTC[.00007373], ETH[.00050836], ETHW[.00050836], ETN[.7], TPAY[27.82574674], TRX[.924188], ZCO[745] | | |
| 10157184 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10157185 | Unliquidated | QASH[3] | | |
| 10157186 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157187 | Unliquidated | FANZ[60], QASH[.00071482], SNIP[.00065536] | | |
| 10157188 | Unliquidated | FANZ[60], QASH[.05853441] | | |
| 10157189 | Unliquidated | FANZ[60], QASH[.04841535] | | |
| 10157190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157192 | Unliquidated | FANZ[60], GZE[.3], QASH[.02026648] | | |
| 10157193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157195 | Unliquidated | FANZ[60], QASH[.00022031] | | |
| 10157196 | Unliquidated | QASH[3] | | |
| 10157197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157199 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10157200 | Unliquidated | QASH[3] | | |
| 10157201 | Unliquidated | FANZ[60], QASH[.0237423] | | |
| 10157202 | Unliquidated | FANZ[60], QASH[.031554] | | |
| 10157203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157205 | Unliquidated | QASH[3] | | |
| 10157206 | Unliquidated | FANZ[60], QASH[.00342081] | | |
| 10157207 | Unliquidated | FANZ[60], QASH[.01002417] | | |
| 10157208 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157209 | Unliquidated | ETH[.00043381], FANZ[60], QASH[.0122425] | | |
| 10157210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157211 | Unliquidated | ETH[.00001771], FANZ[60] | | |
| 10157212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157213 | Unliquidated | QASH[3] | | |
| 10157214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157215 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157216 | Unliquidated | FANZ[60], QASH[.00283166], SNIP[10.04169296] | | |
| 10157217 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10157218 | Unliquidated | ETH[.0000112], FANZ[60] | | |
| 10157219 | Unliquidated | FANZ[60], QASH[.00012228] | | |
| 10157220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157221 | Unliquidated | ADH[1580107.82109554], BTC[.00003931], QASH[.20730355], USD[0.78] | | |
| 10157222 | Unliquidated | QASH[3] | | |
| 10157223 | Unliquidated | ETH[.00001109], FANZ[60], SNIP[1] | | |
| 10157224 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10157225 | Unliquidated | ETH[.00001117], FANZ[60] | | |
| 10157226 | Unliquidated | ETH[.00001076], FANZ[60] | | |
| 10157227 | Unliquidated | BTC[.00000001], ETH[.00047587], ETHW[.00047587], LDC[.55047475], QASH[.00271622] | | |
| 10157228 | Unliquidated | FANZ[60], QASH[.031554] | | |
| 10157229 | Unliquidated | BTC[.00000217], QASH[.47665305], USD[0.00], XRP[.0000007] | | |
| 10157230 | Unliquidated | FANZ[60], QASH[.00012228] | | |
| 10157231 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157232 | Unliquidated | FANZ[60], QASH[.00018702] | | |
| 10157233 | Unliquidated | ETH[.00428298], FANZ[60] | | |
| 10157234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157235 | Unliquidated | ETH[.00001123], FANZ[60] | | |
| 10157236 | Unliquidated | QASH[3] | | |
| 10157237 | Unliquidated | FANZ[60], QASH[.00149699] | | |
| 10157238 | Unliquidated | FANZ[60], QASH[.0156238] | | |
| 10157239 | Unliquidated | FANZ[60], QASH[.00023563] | | |
| 10157240 | Unliquidated | ETH[.01008529], FANZ[60], QASH[4.70005017] | | |
| 10157241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157243 | Unliquidated | ETH[.00002564], FANZ[60] | | |
| 10157244 | Unliquidated | QASH[3] | | |
| 10157245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157246 | Unliquidated | ETH[.00000075], FANZ[60] | | |
| 10157247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157248 | Unliquidated | FANZ[60], GZE[.00592334], QASH[.01658924] | | |
| 10157249 | Unliquidated | FANZ[60], GZE[29.9], QASH[.0122425] | | |
| 10157250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157252 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10157253 | Unliquidated | FANZ[60], QASH[72] | | |
| 10157254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157255 | Unliquidated | ETH[.00002607], FANZ[60] | | |
| 10157256 | Unliquidated | ETH[.00002574], FANZ[60] | | |
| 10157257 | Unliquidated | QASH[3] | | |
| 10157258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157260 | Unliquidated | FANZ[60], QASH[.031554] | | |
| 10157261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157262 | Unliquidated | QASH[3] | | |
| 10157263 | Unliquidated | ETH[.00002574], FANZ[60] | | |
| 10157264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157265 | Unliquidated | QASH[3] | | |
| 10157266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157268 | Unliquidated | ETH[.0000255], FANZ[60] | | |
| 10157269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157271 | Unliquidated | ETH[.00002303], FANZ[60] | | |
| 10157272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157273 | Unliquidated | QASH[3] | | |
| 10157274 | Unliquidated | QASH[3] | | |
| 10157275 | Unliquidated | FANZ[60], QASH[.08593545] | | |
| 10157276 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10157277 | Unliquidated | QASH[3] | | |
| 10157278 | Unliquidated | ETH[.00000047], FANZ[60] | | |
| 10157279 | Unliquidated | FANZ[60], QASH[.68807298], USD[0.17] | | |
| 10157280 | Unliquidated | QASH[3] | | |
| 10157281 | Unliquidated | QASH[3] | | |
| 10157283 | Unliquidated | FANZ[60], QASH[.12099796] | | |
| 10157284 | Unliquidated | FANZ[60], QASH[.00257369], SNIP[.00051346] | | |
| 10157285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157286 | Unliquidated | FANZ[60], QASH[.02347407] | | |
| 10157287 | Unliquidated | QASH[3] | | |
| 10157288 | Unliquidated | FANZ[60], QASH[.00991425], STAC[.09411117] | | |
| 10157289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157290 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157291 | Unliquidated | ETH[.00001826], FANZI[60] | | |
| 10157292 | Unliquidated | BTC[.00010565], ETH[.00003988] | | |
| 10157293 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157294 | Unliquidated | ETH[.00000127], FANZI[60] | | |
| 10157295 | Unliquidated | QASH[3] | | |
| 10157296 | Unliquidated | ETH[.02446418], XES[41475.64885621] | | |
| 10157298 | Unliquidated | ETH[.00000076], FANZI[60] | | |
| 10157299 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157300 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157301 | Unliquidated | ETH[.00003099], FANZI[60] | | |
| 10157302 | Unliquidated | ETH[.00000127], FANZI[60] | | |
| 10157303 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157304 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157305 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157306 | Unliquidated | QASH[3] | | |
| 10157307 | Unliquidated | ETH[.00001037], FANZI[60] | | |
| 10157308 | Unliquidated | ETH[.0000199], FANZI[60] | | |
| 10157309 | Unliquidated | QASH[3] | | |
| 10157310 | Unliquidated | EUR[0.00] | | |
| 10157311 | Unliquidated | FANZI[60], QASH[.13571] | | |
| 10157312 | Unliquidated | ETH[.0092715], FANZI[60] | | |
| 10157313 | Unliquidated | ETH[.00002726], FANZI[60] | | |
| 10157314 | Unliquidated | FANZI[60], HART[416], QASH[.04719212], SNIP[.000125] | | |
| 10157316 | Unliquidated | QASH[3] | | |
| 10157317 | Unliquidated | ETH[.00000181], ETHW[.00000181] | | |
| 10157318 | Unliquidated | FANZI[60], QASH[.13571] | | |
| 10157319 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157320 | Unliquidated | QASH[3] | | |
| 10157321 | Unliquidated | ETH[.00000022], FANZI[60] | | |
| 10157322 | Unliquidated | QASH[3] | | |
| 10157323 | Unliquidated | ETH[.00001073], FANZI[60] | | |
| 10157324 | Unliquidated | QASH[3] | | |
| 10157325 | Unliquidated | FANZI[60], QASH[.00681695], SNIP[70] | | |
| 10157326 | Unliquidated | FANZI[60], QASH[.00057655], SNIP[.00088333] | | |
| 10157327 | Unliquidated | FANZI[60], QASH[.00153399] | | |
| 10157328 | Unliquidated | QASH[3] | | |
| 10157329 | Unliquidated | ETH[.00002483], FANZI[60] | | |
| 10157330 | Unliquidated | QASH[3] | | |
| 10157331 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157332 | Unliquidated | QASH[3] | | |
| 10157333 | Unliquidated | FANZI[60], QASH[.0003072] | | |
| 10157334 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157335 | Unliquidated | QASH[3] | | |
| 10157336 | Unliquidated | FANZI[60], QASH[.00196351], SNIP[.00515625] | | |
| 10157337 | Unliquidated | QASH[3] | | |
| 10157338 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157339 | Unliquidated | FANZI[60], QASH[.00075588] | | |
| 10157340 | Unliquidated | QASH[3] | | |
| 10157341 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157342 | Unliquidated | FANZI[60], QASH[.00161574], SNIP[.00096667] | | |
| 10157343 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157344 | Unliquidated | QASH[3] | | |
| 10157345 | Unliquidated | ETH[.00000116], FANZI[60] | | |
| 10157346 | Unliquidated | QASH[3] | | |
| 10157347 | Unliquidated | FANZI[60], QASH[.00153399] | | |
| 10157348 | Unliquidated | FANZI[60], QASH[3] | | |
| 10157349 | Unliquidated | ETH[.00000359] | | |
| 10157350 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157351 | Unliquidated | FANZ[60], QASH[.03248029], SNIP[10] | | |
| 10157352 | Unliquidated | ETH[.00000029], FANZ[60] | | |
| 10157353 | Unliquidated | FANZ[60], QASH[.00153399] | | |
| 10157354 | Unliquidated | ETH[.00000084], FANZ[60] | | |
| 10157355 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157356 | Unliquidated | USDC[.00000312] | | |
| 10157357 | Unliquidated | FANZ[60], QASH[.00038615], SNIP[.00078333] | | |
| 10157358 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10157359 | Unliquidated | QASH[3] | | |
| 10157360 | Unliquidated | BTC[.00000115], DRG[.0000302], FANZ[60], QASH[.00092476] | | |
| 10157361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157362 | Unliquidated | FANZ[60], QASH[.00052923] | | |
| 10157363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157364 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157366 | Unliquidated | ETH[.00000029], FANZ[60] | | |
| 10157367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157368 | Unliquidated | QASH[3] | | |
| 10157369 | Unliquidated | ETH[.00000345] | | |
| 10157370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157371 | Unliquidated | QASH[3] | | |
| 10157372 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157373 | Unliquidated | FANZ[60], QASH[.0000156], SNIP[.02996429] | | |
| 10157374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157375 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157376 | Unliquidated | BTC[.00675374] | | |
| 10157377 | Unliquidated | FANZ[60], QASH[.0000648], SNIP[.00016346] | | |
| 10157378 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10157379 | Unliquidated | QASH[3] | | |
| 10157380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157381 | Unliquidated | ETH[.00000034], FANZ[60] | | |
| 10157382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157383 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157384 | Unliquidated | FANZ[60], QASH[.00763308] | | |
| 10157385 | Unliquidated | FANZ[60], QASH[.00009447], SNIP[.00011154] | | |
| 10157386 | Unliquidated | 1WO[130] | | |
| 10157387 | Unliquidated | FANZ[60], QASH[.00959282], SNIP[2135.85714286] | | |
| 10157388 | Unliquidated | ETH[.00002585] | | |
| 10157389 | Unliquidated | QASH[.00006158], SNIP[.00092115] | | |
| 10157390 | Unliquidated | QASH[3] | | |
| 10157391 | Unliquidated | FANZ[60], QASH[.00010749], SNIP[.00011154] | | |
| 10157392 | Unliquidated | BTC[.00001518], FANZ[60], LTC[.00002136] | | |
| 10157393 | Unliquidated | FANZ[60], QASH[.01660117] | | |
| 10157394 | Unliquidated | ETH[.0000004], FANZ[60] | | |
| 10157395 | Unliquidated | FANZ[60], QASH[.00280694] | | |
| 10157396 | Unliquidated | ETH[.00000147], FANZ[60], HART[416] | | |
| 10157397 | Unliquidated | QASH[3] | | |
| 10157398 | Unliquidated | FANZ[60], QASH[.00694648], SNIP[2723] | | |
| 10157399 | Unliquidated | DRG[.0000274], ETH[.00029155] | | |
| 10157400 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10157401 | Unliquidated | FANZ[60], QASH[.00280694] | | |
| 10157402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157403 | Unliquidated | FANZ[60], QASH[.00347875] | | |
| 10157404 | Unliquidated | ETH[.00000018], FANZ[60], QASH[.00307992], SNIP[.10847458] | | |
| 10157405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157406 | Unliquidated | QASH[3] | | |
| 10157407 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157408 | Unliquidated | FANZ[60], QASH[.0226347] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157409 | Unliquidated | ETH[.00000748] | | |
| 10157410 | Unliquidated | BTC[.00000537], ETN[10] | | |
| 10157411 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157412 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157413 | Unliquidated | FANZ[60], QASH[.04026817] | | |
| 10157414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157415 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157416 | Unliquidated | FANZ[60], QASH[.08821371] | | |
| 10157417 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10157418 | Unliquidated | AUD[1.52], BCH[.00000001], BTC[.006893], CHI[65], FANZ[160], QASH[.00007406], SGD[0.00], USDT[25.55], ZCO[4150] | | |
| 10157419 | Unliquidated | QASH[.00066774] | | |
| 10157420 | Unliquidated | FANZ[60], QASH[.00487404], SNIP[10] | | |
| 10157421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157422 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10157423 | Unliquidated | FANZ[60], QASH[.08821371] | | |
| 10157424 | Unliquidated | FANZ[60], QASH[.01313563] | | |
| 10157425 | Unliquidated | FANZ[60], QASH[.03556] | | |
| 10157426 | Unliquidated | FANZ[60], QASH[.12580285], SNIP[.69230769] | | |
| 10157427 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10157428 | Unliquidated | FANZ[60], QASH[.00052952] | | |
| 10157429 | Unliquidated | FANZ[60], QASH[.145725] | | |
| 10157430 | Unliquidated | QASH[.00487404], SNIP[1360] | | |
| 10157431 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10157432 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10157433 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10157434 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10157435 | Unliquidated | FANZ[60], QASH[.03108526] | | |
| 10157436 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157437 | Unliquidated | QASH[.00072783] | | |
| 10157438 | Unliquidated | BTC[.00009713], ZCO[344] | | |
| 10157439 | Unliquidated | FANZ[60], QASH[.126696] | | |
| 10157440 | Unliquidated | BTC[.00003797], FANZ[60], QASH[.51087033] | | |
| 10157441 | Unliquidated | ETH[.00000075], FANZ[60] | | |
| 10157442 | Unliquidated | FANZ[60], QASH[.02173197] | | |
| 10157443 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10157444 | Unliquidated | FANZ[60], QASH[.00077289], SNIP[1.5] | | |
| 10157445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157446 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157447 | Unliquidated | ETH[.00045041], ETHW[.00045041] | | |
| 10157448 | Unliquidated | FANZ[60], QASH[.02338176], SNIP[2304] | | |
| 10157449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157450 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157451 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157452 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10157453 | Unliquidated | FANZ[60], QASH[.04569518] | | |
| 10157454 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157458 | Unliquidated | ETH[.00002545], FANZ[60] | | |
| 10157459 | Unliquidated | ETH[.0000016], FANZ[60], HART[416] | | |
| 10157460 | Unliquidated | QTUM[.78495] | | |
| 10157461 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157462 | Unliquidated | BTC[.00000063], FANZ[60], QASH[.01185511] | | |
| 10157463 | Unliquidated | BTC[.00016409], TPAY[81] | | |
| 10157464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157465 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10157466 | Unliquidated | QASH[3] | | |
| 10157467 | Unliquidated | FANZ[60], QASH[.02025708] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157468 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10157469 | Unliquidated | QASH[3] | | |
| 10157470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157471 | Unliquidated | ETH[.00000145], FANZ[60] | | |
| 10157473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157474 | Unliquidated | QASH[3] | | |
| 10157475 | Unliquidated | FANZ[60], QASH[.00082574] | | |
| 10157476 | Unliquidated | ETH[.00000145], FANZ[60] | | |
| 10157477 | Unliquidated | ETH[.00105125], IPSX[1829.61695061] | | |
| 10157478 | Unliquidated | QASH[.00066774] | | |
| 10157479 | Unliquidated | ETH[.00000077] | | |
| 10157480 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10157481 | Unliquidated | BTC[.00000002], LDC[13391.04268116] | | |
| 10157482 | Unliquidated | ETH[.00000557], FANZ[60] | | |
| 10157483 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157484 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10157485 | Unliquidated | ETH[.00000145], FANZ[60] | | |
| 10157486 | Unliquidated | FANZ[60], QASH[.00056102] | | |
| 10157487 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10157488 | Unliquidated | ETH[.00000078], FANZ[60], QASH[.01296452], SNIP[.00582888], UBTC[.0000588] | | |
| 10157489 | Unliquidated | QASH[.00069316] | | |
| 10157490 | Unliquidated | QASH[3] | | |
| 10157491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157492 | Unliquidated | ETH[.00000561], FANZ[60] | | |
| 10157493 | Unliquidated | FANZ[60], QASH[.00056102] | | |
| 10157494 | Unliquidated | QASH[3] | | |
| 10157495 | Unliquidated | BTC[.00004761], ETN[900] | | |
| 10157496 | Unliquidated | FANZ[60], QASH[.00025348], SNIP[.00003846] | | |
| 10157497 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10157498 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10157499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157500 | Unliquidated | QASH[3] | | |
| 10157501 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10157502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157503 | Unliquidated | QASH[3] | | |
| 10157504 | Unliquidated | ETH[.00000145], FANZ[60] | | |
| 10157505 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10157507 | Unliquidated | ETH[.00000145], FANZ[60] | | |
| 10157508 | Unliquidated | FANZ[60], QASH[.102175] | | |
| 10157509 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10157510 | Unliquidated | ETH[.00000058], FANZ[60] | | |
| 10157511 | Unliquidated | QASH[3] | | |
| 10157512 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10157513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157514 | Unliquidated | ETH[.00000561], FANZ[60] | | |
| 10157515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157516 | Unliquidated | QASH[3] | | |
| 10157517 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10157518 | Unliquidated | FANZ[60], QASH[.00391259] | | |
| 10157519 | Unliquidated | ETH[.0000013], FANZ[60] | | |
| 10157520 | Unliquidated | QASH[3] | | |
| 10157521 | Unliquidated | QASH[15] | | |
| 10157522 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10157523 | Unliquidated | FANZ[60], QASH[.0002161], SNIP[.0002125] | | |
| 10157524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157525 | Unliquidated | BTC[.00000003], ETH[.00000879], ETHW[.00000879], LDC[.0983954] | | |
| 10157526 | Unliquidated | ETH[.00001181], FANZ[60] | | |
| 10157527 | Unliquidated | FANZ[60], QASH[.00694648] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157528 | Unliquidated | ETH[.00000073], FANZ[60] | | |
| 10157529 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157530 | Unliquidated | ETH[.00000073], FANZ[60] | | |
| 10157531 | Unliquidated | ETH[.00000073], FANZ[60] | | |
| 10157532 | Unliquidated | ETN[243] | | |
| 10157533 | Unliquidated | FANZ[60], QASH[.00009592], SNIP[.0001125] | | |
| 10157534 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10157535 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10157536 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157537 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10157538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157539 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10157540 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10157541 | Unliquidated | BTC[.00064663], FANZ[160], QCTN[50], TPAY[.003] | | |
| 10157542 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10157543 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10157544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157545 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10157546 | Unliquidated | ETH[.0666401], LDC[2125.70101602] | | |
| 10157547 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10157548 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10157549 | Unliquidated | ETH[.00000143], FANZ[60] | | |
| 10157550 | Unliquidated | ETH[.00000143], FANZ[60] | | |
| 10157551 | Unliquidated | ETH[.00000143], FANZ[60] | | |
| 10157552 | Unliquidated | ETH[.00000025], FANZ[60] | | |
| 10157553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157554 | Unliquidated | ETH[.00000137], FANZ[60] | | |
| 10157555 | Unliquidated | FANZ[60], QASH[6] | | |
| 10157556 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10157557 | Unliquidated | FANZ[60], QASH[.0285495] | | |
| 10157558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157559 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10157560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157561 | Unliquidated | BTC[.00040397], ZCO[62.44862702] | | |
| 10157562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157563 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157564 | Unliquidated | ETH[.0000001], FANZ[60] | | |
| 10157565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157566 | Unliquidated | QASH[.0003072] | | |
| 10157567 | Unliquidated | ETH[.00000113], FANZ[60] | | |
| 10157568 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10157569 | Unliquidated | QASH[3] | | |
| 10157570 | Unliquidated | ETH[.00000123], FANZ[60] | | |
| 10157571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157572 | Unliquidated | BTC[.0000006], TRX[.000129] | | |
| 10157573 | Unliquidated | ETH[.00000184], FANZ[60] | | |
| 10157574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157576 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157578 | Unliquidated | QASH[3] | | |
| 10157579 | Unliquidated | FANZ[60], QASH[.00025024] | | |
| 10157580 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157583 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157584 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157585 | Unliquidated | ETH[.00126003], ETN[20] | | |
| 10157586 | Unliquidated | ETH[.00000155], FANZ[60], SNIP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157589 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157590 | Unliquidated | BTC[.001018], IDR[2.02], JPY[0.37] | | |
| 10157591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157592 | Unliquidated | BTC[.01003437], ETH[.12999675], QASH[.00002348] | | |
| 10157593 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157594 | Unliquidated | ETH[.00008405], ETHW[.00008405] | | |
| 10157595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157598 | Unliquidated | QASH[3] | | |
| 10157599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157600 | Unliquidated | FANZ[60], QASH[.00052923] | | |
| 10157601 | Unliquidated | FANZ[60], QASH[.00099223] | | |
| 10157602 | Unliquidated | QASH[3] | | |
| 10157603 | Unliquidated | ETH[.00000057], FANZ[60], SNIP[1] | | |
| 10157604 | Unliquidated | QASH[3] | | |
| 10157605 | Unliquidated | BTC[.00000005], ETH[.00000002] | | |
| 10157606 | Unliquidated | FANZ[60], QASH[.00400395], SNIP[.00010001] | | |
| 10157608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157609 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10157610 | Unliquidated | QASH[3] | | |
| 10157611 | Unliquidated | FANZ[60], QASH[.00366276], SNIP[.00007619] | | |
| 10157612 | Unliquidated | ETN[15025] | | |
| 10157613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157614 | Unliquidated | FANZ[60], QASH[.00897973], SNIP[.00000769] | | |
| 10157615 | Unliquidated | FANZ[60], QASH[.00194287], SNIP[.00007143] | | |
| 10157616 | Unliquidated | QASH[3] | | |
| 10157617 | Unliquidated | QASH[3] | | |
| 10157618 | Unliquidated | FANZ[60], QASH[.00095334], SNIP[.00010672] | | |
| 10157619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157620 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157621 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157622 | Unliquidated | BTC[.00025434], FANZ[60] | | |
| 10157623 | Unliquidated | ADH[76000], BTC[.58986798] | | |
| 10157624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157625 | Unliquidated | QASH[3] | | |
| 10157626 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10157627 | Unliquidated | QASH[3] | | |
| 10157628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157629 | Unliquidated | QASH[3] | | |
| 10157630 | Unliquidated | QASH[3] | | |
| 10157631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157632 | Unliquidated | ETH[.00000261], ETHW[.0000261], SNIP[5.69491525] | | |
| 10157633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157634 | Unliquidated | BTC[.00023045] | | |
| 10157635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157636 | Unliquidated | ETH[.00000261], ETHW[.0000261], SNIP[5.69491525] | | |
| 10157637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157640 | Unliquidated | FANZ[60], QASH[.00701725] | | |
| 10157641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157644 | Unliquidated | QASH[3] | | |
| 10157645 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157646 | Unliquidated | QASH[.00829675], SNIP[.03748269] | | |
| 10157647 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157649 | Unliquidated | ETH[.00449385] | | |
| 10157650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157651 | Unliquidated | FANZ[60], QASH[.00072369], SNIP[.7348875] | | |
| 10157652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157654 | Unliquidated | ETH[.00428298], FANZ[60] | | |
| 10157655 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[301] | | |
| 10157656 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10157657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157658 | Unliquidated | QASH[3] | | |
| 10157659 | Unliquidated | QASH[3] | | |
| 10157660 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157661 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10157662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157664 | Unliquidated | FANZ[60], QASH[.00200455], SNIP[.00630385] | | |
| 10157665 | Unliquidated | ETH[.00632536], FANZ[60], QASH[3], TPAY[.00004415] | | |
| 10157666 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157667 | Unliquidated | FANZ[60], QASH[.00015495] | | |
| 10157668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157669 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10157671 | Unliquidated | FANZ[60], QASH[.00006684], SNIP[.4] | | |
| 10157672 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157673 | Unliquidated | JPY[0.02], UBTC[.00091705] | | |
| 10157674 | Unliquidated | BTC[.00002001], ZCO[475.38333333] | | |
| 10157675 | Unliquidated | QASH[.00083799], SNIP[1253] | | |
| 10157676 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10157677 | Unliquidated | FANZ[60], QASH[.02194822] | | |
| 10157678 | Unliquidated | QASH[.00262288], SNIP[24.40526538] | | |
| 10157679 | Unliquidated | FANZ[60], QASH[.00009162], SNIP[.1] | | |
| 10157680 | Unliquidated | FANZ[60], QASH[.00081997], SNIP[.01] | | |
| 10157681 | Unliquidated | QASH[.0033027] | | |
| 10157682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157683 | Unliquidated | BTC[.00020606], ETN[339.1], XRP[12] | | |
| 10157684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157685 | Unliquidated | QASH[.00000334] | | |
| 10157686 | Unliquidated | FANZ[60], QASH[.00071388], SNIP[.00060535] | | |
| 10157687 | Unliquidated | ETH[.00001206], ETHW[.00001206] | | |
| 10157688 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157689 | Unliquidated | GZE[.149156], QASH[.00816789] | | |
| 10157690 | Unliquidated | QASH[3] | | |
| 10157691 | Unliquidated | QASH[3] | | |
| 10157692 | Unliquidated | QASH[3] | | |
| 10157693 | Unliquidated | QASH[3] | | |
| 10157694 | Unliquidated | QASH[3] | | |
| 10157695 | Unliquidated | QASH[3] | | |
| 10157696 | Unliquidated | ETH[.00000001], JPY[0.05] | | |
| 10157697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157698 | Unliquidated | JPY[0.02], UBTC[.00034176] | | |
| 10157699 | Unliquidated | ETH[.00017004], FANZ[60], QASH[.0003152], SNIP[200] | | |
| 10157700 | Unliquidated | QASH[3] | | |
| 10157701 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10157702 | Unliquidated | FANZ[60], QASH[.0003229] | | |
| 10157703 | Unliquidated | QASH[3] | | |
| 10157704 | Unliquidated | QASH[.00114822], SNIP[.35402884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157705 | Unliquidated | FANZ[60], QASH[.00041833] | | |
| 10157707 | Unliquidated | FANZ[60], GZE[.00068215], QASH[.043559] | | |
| 10157708 | Unliquidated | JPY[0.02], UBTC[.0009414] | | |
| 10157709 | Unliquidated | QASH[3] | | |
| 10157710 | Unliquidated | QASH[3] | | |
| 10157711 | Unliquidated | QASH[3] | | |
| 10157712 | Unliquidated | QASH[3] | | |
| 10157713 | Unliquidated | QASH[3] | | |
| 10157714 | Unliquidated | QASH[3] | | |
| 10157715 | Unliquidated | QASH[3] | | |
| 10157716 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10157717 | Unliquidated | ETH[.00000549], FANZ[60] | | |
| 10157718 | Unliquidated | QASH[.02338176] | | |
| 10157719 | Unliquidated | BTC[.00005883], ETH[.00010658] | | |
| 10157720 | Unliquidated | QASH[3] | | |
| 10157722 | Unliquidated | QASH[.02312337] | | |
| 10157723 | Unliquidated | QASH[3] | | |
| 10157724 | Unliquidated | QASH[.02312337], SNIP[2304.2] | | |
| 10157725 | Unliquidated | QASH[3] | | |
| 10157726 | Unliquidated | JPY[0.02], UBTC[.00092824] | | |
| 10157727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157728 | Unliquidated | QASH[.00023509] | | |
| 10157729 | Unliquidated | QASH[3] | | |
| 10157730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157731 | Unliquidated | QASH[.0004132], SNIP[2377] | | |
| 10157732 | Unliquidated | FANZ[60], QASH[6] | | |
| 10157733 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157734 | Unliquidated | ETH[.0000013], FANZ[60] | | |
| 10157735 | Unliquidated | QASH[3] | | |
| 10157736 | Unliquidated | QASH[.0000516] | | |
| 10157737 | Unliquidated | FANZ[60], QASH[.34973665] | | |
| 10157738 | Unliquidated | FANZ[60], QASH[.00082018], SNIP[.54815227] | | |
| 10157739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157743 | Unliquidated | QASH[3] | | |
| 10157744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157747 | Unliquidated | FANZ[60], QASH[.000177] | | |
| 10157748 | Unliquidated | FANZ[60], QASH[.00056102] | | |
| 10157749 | Unliquidated | ETH[.000032], FANZ[60], QASH[3.259896], SNIP[2274.7894] | | |
| 10157750 | Unliquidated | QASH[3] | | |
| 10157751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157752 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157753 | Unliquidated | QASH[3] | | |
| 10157754 | Unliquidated | ETH[.00000146], FANZ[60] | | |
| 10157755 | Unliquidated | FANZ[60], QASH[.0003426], SNIP[.0000286] | | |
| 10157756 | Unliquidated | ETH[.00248842], EZT[900.96131183] | | |
| 10157757 | Unliquidated | BTC[.0000735], ETH[.00052861] | | |
| 10157758 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157761 | Unliquidated | FANZ[60], QASH[.0322275], SNIP[2700] | | |
| 10157762 | Unliquidated | QASH[3] | | |
| 10157763 | Unliquidated | BTC[.00003429], QASH[33.19094915] | | |
| 10157764 | Unliquidated | QASH[3] | | |
| 10157765 | Unliquidated | FANZ[60], QASH[.00025907] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157766 | Unliquidated | FANZ[60], QASH[.00313113], SNIP[.858066] | | |
| 10157767 | Unliquidated | FANZ[60], QASH[.00002215] | | |
| 10157768 | Unliquidated | ETH[.00001067], FANZ[60] | | |
| 10157769 | Unliquidated | QASH[3] | | |
| 10157771 | Unliquidated | FANZ[60], QASH[.02025708] | | |
| 10157772 | Unliquidated | BTC[.00014098], CHI[25], QASH[.14635178], USD[2.04], XRP[.00004779] | | |
| 10157773 | Unliquidated | QASH[.0027108], SNIP[2320] | | |
| 10157774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157776 | Unliquidated | FANZ[60], QASH[.00081997], SNIP[.01] | | |
| 10157777 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157778 | Unliquidated | FANZ[60], QASH[.00081997], SNIP[.01] | | |
| 10157779 | Unliquidated | QASH[3] | | |
| 10157780 | Unliquidated | FANZ[60], QASH[.02025708] | | |
| 10157781 | Unliquidated | ETH[.00000234], FANZ[60] | | |
| 10157782 | Unliquidated | ETH[.0045], FANZ[60] | | |
| 10157783 | Unliquidated | QASH[3] | | |
| 10157784 | Unliquidated | FANZ[60], QASH[6] | | |
| 10157785 | Unliquidated | QASH[.00148023], SNIP[2316] | | |
| 10157786 | Unliquidated | FANZ[60], QASH[.00030255] | | |
| 10157787 | Unliquidated | ETH[.00001183], FANZ[60], SNIP[1.33898305] | | |
| 10157788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157789 | Unliquidated | KRL[.00000001], TRX[.001023] | | |
| 10157790 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10157791 | Unliquidated | QASH[3] | | |
| 10157792 | Unliquidated | FANZ[60], QASH[.00002215] | | |
| 10157793 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10157794 | Unliquidated | FANZ[60], QASH[.00781845] | | |
| 10157795 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10157796 | Unliquidated | FANZ[60], QASH[.09337159] | | |
| 10157797 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10157798 | Unliquidated | FANZ[60], QASH[.00283319], SNIP[.68999231] | | |
| 10157799 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10157800 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10157801 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10157803 | Unliquidated | ETH[.00000101], FANZ[60] | | |
| 10157804 | Unliquidated | BTC[.00225947], ETH[.00014643], THRT[819.90176633] | | |
| 10157805 | Unliquidated | FANZ[60], QASH[.28423245] | | |
| 10157806 | Unliquidated | BTC[.00005211], ETH[.0014674], ETHW[.0014674], FANZ[160], LTC[.01099057], QASH[404.90854553], TPAY[31.03030769] | | |
| 10157807 | Unliquidated | ETH[.00428337], FANZ[60] | | |
| 10157808 | Unliquidated | FANZ[60], QASH[.0023217], SNIP[.00009001] | | |
| 10157809 | Unliquidated | BCH[.00000162], BTC[.00000001], XEM[17.861913], ZCO[905] | | |
| 10157810 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10157811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157814 | Unliquidated | QASH[3] | | |
| 10157815 | Unliquidated | FANZ[60], QASH[.0006424], SNIP[.00012223] | | |
| 10157816 | Unliquidated | FANZ[60], QASH[.02804875], SNIP[2475] | | |
| 10157817 | Unliquidated | ETH[.00311484], ETHW[.00311484], TPAY[.00003739] | | |
| 10157818 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10157819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157821 | Unliquidated | JPY[1.19], UBTC[.00092824] | | |
| 10157822 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10157823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157825 | Unliquidated | BTC[.0005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157826 | Unliquidated | QASH[.00000975] | | |
| 10157827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157828 | Unliquidated | FANZ[60], QASH[.00016508] | | |
| 10157830 | Unliquidated | QASH[.00056102], SNIP[2304] | | |
| 10157831 | Unliquidated | ETH[1.39207663], ETHW[1.39207663] | | |
| 10157832 | Unliquidated | FANZ[60], QASH[.0492475] | | |
| 10157833 | Unliquidated | QASH[3] | | |
| 10157834 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157836 | Unliquidated | SGD[0.01] | | |
| 10157837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157838 | Unliquidated | QASH[3] | | |
| 10157839 | Unliquidated | QASH[3] | | |
| 10157840 | Unliquidated | QASH[3] | | |
| 10157841 | Unliquidated | QASH[3] | | |
| 10157842 | Unliquidated | QASH[3] | | |
| 10157843 | Unliquidated | FANZ[60], QASH[.0074461], SNIP[.00000769] | | |
| 10157844 | Unliquidated | QASH[3] | | |
| 10157845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157846 | Unliquidated | FANZ[60], QASH[.163752] | | |
| 10157847 | Unliquidated | QASH[3] | | |
| 10157848 | Unliquidated | FANZ[60], QASH[.00071394], SNIP[95.86953125] | | |
| 10157849 | Unliquidated | LTC[.00001399] | | |
| 10157850 | Unliquidated | ETH[.00001497], LDC[.0000148] | | |
| 10157851 | Unliquidated | QASH[3] | | |
| 10157852 | Unliquidated | QASH[3] | | |
| 10157853 | Unliquidated | FANZ[60], QASH[.00461365], SNIP[.69230769] | | |
| 10157855 | Unliquidated | FANZ[60], QASH[.0492475] | | |
| 10157856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157858 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157860 | Unliquidated | QASH[3] | | |
| 10157861 | Unliquidated | QASH[3] | | |
| 10157862 | Unliquidated | QASH[3] | | |
| 10157863 | Unliquidated | QASH[3] | | |
| 10157864 | Unliquidated | QASH[3] | | |
| 10157865 | Unliquidated | QASH[3] | | |
| 10157866 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10157867 | Unliquidated | QASH[3] | | |
| 10157868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157869 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10157871 | Unliquidated | FANZ[60], QASH[.15411266] | | |
| 10157872 | Unliquidated | BTC[.00038532], TPAY[19.893] | | |
| 10157873 | Unliquidated | FANZ[60], QASH[.00016921] | | |
| 10157874 | Unliquidated | ETH[.00003039], STAC[2851.7912099] | | |
| 10157875 | Unliquidated | FANZ[60], QASH[.0492475] | | |
| 10157876 | Unliquidated | BTC[.00000108], USDT[.001354] | | |
| 10157877 | Unliquidated | QASH[3] | | |
| 10157878 | Unliquidated | FANZ[60], QASH[.00081496] | | |
| 10157879 | Unliquidated | FANZ[60], QASH[.003452] | | |
| 10157880 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10157881 | Unliquidated | QASH[3] | | |
| 10157882 | Unliquidated | QASH[3] | | |
| 10157883 | Unliquidated | QASH[3] | | |
| 10157884 | Unliquidated | QASH[3] | | |
| 10157885 | Unliquidated | QASH[3] | | |
| 10157886 | Unliquidated | QASH[3] | | |
| 10157887 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157888 | Unliquidated | QASH[3] | | |
| 10157889 | Unliquidated | BTC[.00000036], QASH[.09737846] | | |
| 10157890 | Unliquidated | QASH[.00286469], SNIP[.00135192] | | |
| 10157891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157892 | Unliquidated | FANZ[60], QASH[.0009833] | | |
| 10157893 | Unliquidated | ETH[.00849012], FANZ[60], QASH[.05148385] | | |
| 10157894 | Unliquidated | FANZ[60], GZE[13.6], QASH[.003512] | | |
| 10157895 | Unliquidated | ETH[.0000003], FANZ[60] | | |
| 10157896 | Unliquidated | BTC[.0002443], ETN[.37] | | |
| 10157897 | Unliquidated | ETN[10] | | |
| 10157898 | Unliquidated | QASH[3] | | |
| 10157899 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10157900 | Unliquidated | QASH[3] | | |
| 10157901 | Unliquidated | QASH[3] | | |
| 10157902 | Unliquidated | QASH[3] | | |
| 10157903 | Unliquidated | QASH[3] | | |
| 10157904 | Unliquidated | QASH[3] | | |
| 10157905 | Unliquidated | QASH[3] | | |
| 10157906 | Unliquidated | QASH[3] | | |
| 10157907 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10157908 | Unliquidated | QASH[3] | | |
| 10157909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157910 | Unliquidated | ETH[.00002264], FANZ[60] | | |
| 10157911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157912 | Unliquidated | FANZ[60], QASH[.00017915] | | |
| 10157913 | Unliquidated | BTC[.00009015], ETH[.00005148] | | |
| 10157914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157915 | Unliquidated | BTC[.00035925], EARTH[.79099374], ETH[.00000085], ETN[.08], NEO[.00094117], TRX[.652433], USD[1.80] | | |
| 10157916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157917 | Unliquidated | FANZ[60], QASH[.00924475] | | |
| 10157918 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10157919 | Unliquidated | ETH[.00000092], FANZ[60] | | |
| 10157920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157922 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157923 | Unliquidated | QASH[3] | | |
| 10157924 | Unliquidated | ETH[.00004937], FANZ[60] | | |
| 10157925 | Unliquidated | QASH[.00000028], USD[0.13] | | |
| 10157926 | Unliquidated | FANZ[60], QASH[.00036321] | | |
| 10157927 | Unliquidated | QASH[3] | | |
| 10157928 | Unliquidated | QASH[3] | | |
| 10157929 | Unliquidated | QASH[3] | | |
| 10157930 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10157931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157932 | Unliquidated | BTC[.00000027], QASH[.704624], USD[0.19] | | |
| 10157933 | Unliquidated | ETH[.00000208], FANZ[60] | | |
| 10157934 | Unliquidated | QASH[.02765508], SNIP[.69230769] | | |
| 10157935 | Unliquidated | FANZ[60], GZE[1], QASH[.0799992] | | |
| 10157936 | Unliquidated | QASH[.0007078], SNIP[.69230769] | | |
| 10157937 | Unliquidated | QASH[.00076869] | | |
| 10157938 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10157939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157940 | Unliquidated | QASH[.00507448], SNIP[2300.69230769] | | |
| 10157941 | Unliquidated | QASH[.00076869] | | |
| 10157942 | Unliquidated | FANZ[60], QASH[.00574534] | | |
| 10157943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157945 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10157946 | Unliquidated | QASH[3] | | |
| 10157947 | Unliquidated | QASH[3] | | |
| 10157948 | Unliquidated | QASH[3] | | |
| 10157949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157950 | Unliquidated | QASH[3] | | |
| 10157951 | Unliquidated | QASH[3] | | |
| 10157952 | Unliquidated | QASH[3] | | |
| 10157953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157955 | Unliquidated | QASH[3] | | |
| 10157956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157957 | Unliquidated | FANZ[60], QASH[.12644612] | | |
| 10157958 | Unliquidated | QASH[3] | | |
| 10157959 | Unliquidated | ETH[.00000142], ETHW[.00000142], FANZ[60], SNIP[1] | | |
| 10157960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157961 | Unliquidated | QASH[3] | | |
| 10157962 | Unliquidated | QASH[.02377928], SNIP[.69230769] | | |
| 10157963 | Unliquidated | FANZ[60], QASH[.00574738], SNIP[10] | | |
| 10157964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157965 | Unliquidated | FANZ[60], QASH[.02274927] | | |
| 10157966 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10157967 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10157968 | Unliquidated | ETH[.0000111], FANZ[60] | | |
| 10157969 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10157970 | Unliquidated | FANZ[60], QASH[.00016526] | | |
| 10157971 | Unliquidated | ETH[.00001546], FANZ[60], SNIP[2540] | | |
| 10157972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157973 | Unliquidated | BTC[.00007598], ETH[.00099119], TPAY[.00004474] | | |
| 10157974 | Unliquidated | BTC[.00000001] | | |
| 10157975 | Unliquidated | FANZ[60], QASH[.0237423] | | |
| 10157976 | Unliquidated | QASH[3] | | |
| 10157977 | Unliquidated | FANZ[60], QASH[.00016756], SNIP[.0001] | | |
| 10157978 | Unliquidated | FANZ[60], QASH[.00075588] | | |
| 10157979 | Unliquidated | ETH[.0000004], FANZ[60] | | |
| 10157980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157981 | Unliquidated | FANZ[60], QASH[.00086878] | | |
| 10157982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157983 | Unliquidated | FANZ[60], QASH[.0237423] | | |
| 10157984 | Unliquidated | BTC[.00018951], TPAY[407.72090141] | | |
| 10157985 | Unliquidated | FANZ[60], QASH[.00286282], SNIP[.0000875] | | |
| 10157986 | Unliquidated | BTC[.00026373], ETH[.00007073] | | |
| 10157987 | Unliquidated | FANZ[60], QASH[.18490368] | | |
| 10157988 | Unliquidated | BTC[.00000001], SNIP[2116.82], TPAY[245.34144369] | | |
| 10157989 | Unliquidated | ETH[.00609512], FANZ[60], QASH[.00694648] | | |
| 10157990 | Unliquidated | QASH[3] | | |
| 10157991 | Unliquidated | FANZ[60], QASH[.0009147] | | |
| 10157992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157993 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10157994 | Unliquidated | FANZ[60], QASH[.0285495] | | |
| 10157995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10157997 | Unliquidated | FANZ[60], QASH[.00016508] | | |
| 10157998 | Unliquidated | QASH[3] | | |
| 10157999 | Unliquidated | FANZ[60], QASH[.1029677] | | |
| 10158001 | Unliquidated | QASH[3] | | |
| 10158002 | Unliquidated | QASH[3] | | |
| 10158003 | Unliquidated | QASH[3] | | |
| 10158004 | Unliquidated | FANZ[60], QASH[.003512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158005 | Unliquidated | FANZ[60], QASH[.08482378] | | |
| 10158006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158009 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10158010 | Unliquidated | FANZ[60], QASH[.00343326], SNIP[.00001667] | | |
| 10158011 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158012 | Unliquidated | ETH[.00146698], FANZ[160], IPSX[663.85340141] | | |
| 10158013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158014 | Unliquidated | ETH[.00015669] | | |
| 10158015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158016 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10158017 | Unliquidated | FANZ[60], QASH[.0237423] | | |
| 10158018 | Unliquidated | BTC[.00009412], ETH[.00001177], TRX[.000002], XRP[.039993] | | |
| 10158019 | Unliquidated | FANZ[60], QASH[.014241], SNIP[1] | | |
| 10158020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158021 | Unliquidated | FANZ[60], | | |
| 10158022 | Unliquidated | BTC[.00010416], FANZ[60] | | |
| 10158024 | Unliquidated | ETH[.0000007], FANZ[60] | | |
| 10158025 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10158026 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10158027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158029 | Unliquidated | FANZ[60], QASH[.13220475] | | |
| 10158030 | Unliquidated | ETH[.00000028], FANZ[60] | | |
| 10158031 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158038 | Unliquidated | QASH[3] | | |
| 10158039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158040 | Unliquidated | FANZ[60], QASH[.00184026], SNIP[.00006945] | | |
| 10158041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158043 | Unliquidated | FANZ[60], QASH[.00016756], SNIP[.0001] | | |
| 10158044 | Unliquidated | QASH[3] | | |
| 10158045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158048 | Unliquidated | FANZ[60], QASH[.08015129] | | |
| 10158050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158051 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10158052 | Unliquidated | QASH[3] | | |
| 10158053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158055 | Unliquidated | FANZ[60], QASH[.00487404], SNIP[10] | | |
| 10158057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158059 | Unliquidated | ETH[.00005466], FANZ[60], QASH[.0410176] | | |
| 10158060 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158061 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10158062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158065 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158067 | Unliquidated | BTC[.00000058] | | |
| 10158068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158069 | Unliquidated | FANZ[60], QASH[.00012693] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158070 | Unliquidated | FANZ[60], QASH[.00018702], SNIP[.00000769] | | |
| 10158071 | Unliquidated | FANZ[60], QASH[.034226] | | |
| 10158072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158073 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10158074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158075 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10158076 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10158077 | Unliquidated | BTC[.00000001] | | |
| 10158078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158079 | Unliquidated | QASH[.00065446] | | |
| 10158080 | Unliquidated | FANZ[60], QASH[.00064181], SNIP[.73579546] | | |
| 10158081 | Unliquidated | FANZ[60], QASH[.16880757] | | |
| 10158082 | Unliquidated | FANZ[60], QASH[.062205], SNIP[2100] | | |
| 10158083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158084 | Unliquidated | FANZ[60], QASH[.00004381], SNIP[.00000769] | | |
| 10158085 | Unliquidated | FANZ[60], QASH[.00065446] | | |
| 10158086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158087 | Unliquidated | FANZ[60], QASH[.0387648] | | |
| 10158088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158090 | Unliquidated | QASH[3] | | |
| 10158091 | Unliquidated | QASH[3] | | |
| 10158092 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158093 | Unliquidated | FANZ[60], QASH[.16880757] | | |
| 10158094 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10158095 | Unliquidated | FANZ[60], QASH[.00065446] | | |
| 10158096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158098 | Unliquidated | ETH[.01872574], TPAY[27] | | |
| 10158099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158100 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158101 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10158102 | Unliquidated | FANZ[60], QASH[.00065446] | | |
| 10158103 | Unliquidated | BTC[.00033676], UBTC[15.70512744], USD[12.17] | | |
| 10158104 | Unliquidated | FANZ[60], QASH[.0267463] | | |
| 10158105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158106 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10158107 | Unliquidated | FANZ[60], QASH[.00043439] | | |
| 10158108 | Unliquidated | JPY[0.02], UBTC[.00089302] | | |
| 10158109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158111 | Unliquidated | BTC[.00000076] | | |
| 10158112 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158113 | Unliquidated | BTC[.00097323], CHI[25], ETH[.00015531], FANZ[160], GATE[5456.734277], QASH[3061.82473705], SAL[19623.69108282], STACS[-0.00000001], USD[24.36] | | |
| 10158114 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10158115 | Unliquidated | FANZ[60], QASH[.23588303] | | |
| 10158116 | Unliquidated | JPY[0.02], UBTC[.00003611] | | |
| 10158117 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10158118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158120 | Unliquidated | QASH[3] | | |
| 10158121 | Unliquidated | ETH[.00000062], FANZ[60] | | |
| 10158122 | Unliquidated | BTC[.0000027], FANZ[60], QASH[3], TPAY[56.3499] | | |
| 10158123 | Unliquidated | BTC[.00005969] | | |
| 10158124 | Unliquidated | FANZ[60], QASH[.00065446] | | |
| 10158125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158126 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[3] | | |
| 10158127 | Unliquidated | FANZ[60], QASH[.00065446] | | |
| 10158128 | Unliquidated | ADH[2662.90757753], BTC[.00000001], CHI[25], ETH[.00025575], ETHW[.00025575], FANZ[28960], HART[416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158129 | Unliquidated | FANZ[60], QASH[.01724256], SNIP[3] | | |
| 10158130 | Unliquidated | FANZ[60], QASH[.126696] | | |
| 10158131 | Unliquidated | JPY[0.02], UBTC[.00074845] | | |
| 10158132 | Unliquidated | FANZ[60], QASH[.00009162], SNIP[.1] | | |
| 10158133 | Unliquidated | FANZ[60], QASH[.00075112], SNIP[9] | | |
| 10158134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158135 | Unliquidated | FANZ[60], QASH[.010244], SNIP[3] | | |
| 10158136 | Unliquidated | QASH[3] | | |
| 10158137 | Unliquidated | FANZ[60], QASH[.010244], SNIP[3] | | |
| 10158138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158141 | Unliquidated | FANZ[60], QASH[.00974437], SNIP[5] | | |
| 10158142 | Unliquidated | QASH[3] | | |
| 10158144 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10158145 | Unliquidated | FANZ[60], QASH[.00974438], SNIP[3] | | |
| 10158146 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158147 | Unliquidated | QASH[3] | | |
| 10158148 | Unliquidated | FANZ[60], QASH[.00974437], SNIP[3] | | |
| 10158149 | Unliquidated | FANZ[60], QASH[.0231384], SNIP[3] | | |
| 10158150 | Unliquidated | AMLT[.40340415] | | |
| 10158151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158152 | Unliquidated | ETN[.95], ROOBEE[1060.47692308] | | |
| 10158153 | Unliquidated | QASH[3] | | |
| 10158154 | Unliquidated | QASH[3] | | |
| 10158155 | Unliquidated | FANZ[60], QASH[.03503171], SNIP[3] | | |
| 10158156 | Unliquidated | FANZ[60], QASH[.00176556], SNIP[4.404] | | |
| 10158157 | Unliquidated | QASH[3] | | |
| 10158158 | Unliquidated | BTC[.00000024], FANZ[60] | | |
| 10158159 | Unliquidated | FANZ[60], QASH[.04982737], SNIP[3] | | |
| 10158160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158161 | Unliquidated | ETH[.00010287] | | |
| 10158162 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10158163 | Unliquidated | QASH[3] | | |
| 10158164 | Unliquidated | QASH[3] | | |
| 10158165 | Unliquidated | FANZ[60], QASH[.06454416], SNIP[3] | | |
| 10158166 | Unliquidated | ETH[.0001348], ETHW[.0001348], IPSX[8500] | | |
| 10158167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158168 | Unliquidated | BTC[.00004672], QASH[103.27814839], SGD[0.00] | | |
| 10158169 | Unliquidated | ETH[.00001173], FANZ[60], SNIP[.00001446] | | |
| 10158170 | Unliquidated | QASH[3] | | |
| 10158171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158172 | Unliquidated | ETH[.00001037], FANZ[60], SNIP[1.71929825] | | |
| 10158173 | Unliquidated | FANZ[60], QASH[.09299371], SNIP[.00000769] | | |
| 10158174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158175 | Unliquidated | BTC[.00009412], TPAY[132.59276] | | |
| 10158176 | Unliquidated | EARTH[.6243798], USD[0.08], XRP[.000029] | | |
| 10158177 | Unliquidated | ETH[.00000079], FANZ[60] | | |
| 10158178 | Unliquidated | ETH[.00001112], FANZ[60], SNIP[1.8700565] | | |
| 10158179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158180 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10158181 | Unliquidated | ETH[.00001085], FANZ[60], SNIP[1.49717514] | | |
| 10158182 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158184 | Unliquidated | ETH[.00001465], FANZ[60], SNIP[1.26553672] | | |
| 10158186 | Unliquidated | BTC[.0000004], ETH[.00000074], ETHW[.00000074], EUR[0.32], QASH[.01282435], TRX[.000029], USD[0.68] | | |
| 10158187 | Unliquidated | QASH[3] | | |
| 10158188 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158189 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10158190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158191 | Unliquidated | ETH[.00000352], FANZ[60], SNIP[1.74011299] | | |
| 10158192 | Unliquidated | BTC[.00001408], FANZ[60], SNIP[233] | | |
| 10158193 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10158194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158196 | Unliquidated | FANZ[60], QASH[.0237423] | | |
| 10158197 | Unliquidated | BTC[.00000053], ETH[.00000127], QASH[1.60118] | | |
| 10158198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158200 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158201 | Unliquidated | FANZ[60], QASH[.00115975], SNIP[.38061346] | | |
| 10158202 | Unliquidated | FANZ[60], QASH[.00087965], SNIP[.00007246] | | |
| 10158203 | Unliquidated | ETH[.00450762], FANZ[60] | | |
| 10158204 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158206 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10158207 | Unliquidated | ETH[.00445002], FANZ[60] | | |
| 10158208 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10158209 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10158210 | Unliquidated | ETH[.00007522], ETHW[.00007522], TPAY[149.13950706] | | |
| 10158211 | Unliquidated | FANZ[60], QASH[.00279054], SNIP[.00006875] | | |
| 10158212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158213 | Unliquidated | ETH[.80306416], IPSX[.51772002] | | |
| 10158214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158215 | Unliquidated | FANZ[60], QASH[.00122904], SNIP[.00012973] | | |
| 10158216 | Unliquidated | FANZ[60], QASH[.10751677] | | |
| 10158218 | Unliquidated | ETH[.00000051], FANZ[60] | | |
| 10158219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158220 | Unliquidated | ETH[.00001123], FANZ[60] | | |
| 10158221 | Unliquidated | ETH[.00000066], FANZ[60] | | |
| 10158223 | Unliquidated | FANZ[60], QASH[.00274113], SNIP[.00014643] | | |
| 10158224 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10158225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158226 | Unliquidated | QASH[3] | | |
| 10158227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158228 | Unliquidated | ETH[.00272704], ETN[.4] | | |
| 10158229 | Unliquidated | FANZ[60], QASH[.00198484], SNIP[.00008476] | | |
| 10158230 | Unliquidated | ETH[.00000218], FANZ[60] | | |
| 10158231 | Unliquidated | ETH[.00000159], FANZ[60], QASH[.009478], SNIP[1] | | |
| 10158232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158233 | Unliquidated | QASH[.1024602], SNIP[2411] | | |
| 10158234 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10158235 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10158236 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10158237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158238 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158239 | Unliquidated | FANZ[60], QASH[.00081496] | | |
| 10158240 | Unliquidated | FANZ[60], QASH[.00052924] | | |
| 10158241 | Unliquidated | FANZ[60], QASH[.00135068] | | |
| 10158242 | Unliquidated | FANZ[60], QASH[.00118671] | | |
| 10158243 | Unliquidated | FANZ[60], QASH[.00005165], SNIP[7] | | |
| 10158244 | Unliquidated | BTC[.00074713], FANZ[60], QASH[3], TRX[3.082173] | | |
| 10158245 | Unliquidated | FANZ[60], QASH[.00134787], SNIP[.00006667] | | |
| 10158246 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158247 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10158248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158249 | Unliquidated | FANZ[60], QASH[.00008887] | | |
| 10158250 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158253 | Unliquidated | FANZ[60], QASH[.00361242], SNIP[.0001375] | | |
| 10158254 | Unliquidated | EARTH[.000002], FANZ[160], SNX[.8780759], TPAY[.00009303], USD[0.01] | | |
| 10158255 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10158256 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158257 | Unliquidated | QASH[3] | | |
| 10158258 | Unliquidated | BTC[.00000879] | | |
| 10158259 | Unliquidated | ETH[.00000034], FANZ[60] | | |
| 10158260 | Unliquidated | FANZ[60], QASH[.00121737], SNIP[.51354231] | | |
| 10158261 | Unliquidated | QASH[3] | | |
| 10158262 | Unliquidated | ETH[.00002353], FANZ[60], SNIP[1.07344633] | | |
| 10158263 | Unliquidated | BTC[.00000003], TPAY[4336.11226342] | | |
| 10158264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158265 | Unliquidated | ETH[.0000014], FANZ[60], SNIP[.03568] | | |
| 10158266 | Unliquidated | FANZ[60], QASH[.01439258], SNIP[.99995455] | | |
| 10158267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158268 | Unliquidated | ETH[.00000093], FANZ[60] | | |
| 10158270 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10158271 | Unliquidated | ETH[.00000127], FANZ[60] | | |
| 10158272 | Unliquidated | FANZ[60], QASH[.00098465], SNIP[.69230769] | | |
| 10158273 | Unliquidated | FANZ[60], QASH[.00067293], SNIP[.0001] | | |
| 10158274 | Unliquidated | ETH[.00001113], FANZ[60], SNIP[1.44067797] | | |
| 10158275 | Unliquidated | ETH[.00000127], FANZ[60] | | |
| 10158276 | Unliquidated | FANZ[60], QASH[.00067293], SNIP[.0001] | | |
| 10158277 | Unliquidated | ETH[.00000984], FANZ[60], SNIP[2452] | | |
| 10158278 | Unliquidated | FANZ[60], QASH[.00037719] | | |
| 10158279 | Unliquidated | ETH[.00001052], FANZ[60] | | |
| 10158280 | Unliquidated | FANZ[60], QASH[.00071386], SNIP[.00087307] | | |
| 10158281 | Unliquidated | ETH[.00000022], FANZ[60] | | |
| 10158282 | Unliquidated | FANZ[60], QASH[.00081496] | | |
| 10158283 | Unliquidated | FANZ[60], QASH[.00067293], SNIP[.0001] | | |
| 10158284 | Unliquidated | ETN[29.25] | | |
| 10158285 | Unliquidated | QASH[3] | | |
| 10158286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158287 | Unliquidated | QASH[3] | | |
| 10158289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158292 | Unliquidated | FANZ[60], QASH[.0004338] | | |
| 10158293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158294 | Unliquidated | FANZ[60], QASH[.00067417], SNIP[.0000875] | | |
| 10158295 | Unliquidated | FANZ[60], QASH[.00143023], SNIP[.086325] | | |
| 10158296 | Unliquidated | FANZ[60], QASH[.00136119], SNIP[.00006696] | | |
| 10158297 | Unliquidated | FANZ[60], QASH[.00103405], SNIP[.00004286] | | |
| 10158298 | Unliquidated | FANZ[60], QASH[.0068054] | | |
| 10158299 | Unliquidated | ETH[.14382069] | | |
| 10158300 | Unliquidated | QASH[3] | | |
| 10158301 | Unliquidated | FANZ[60], QASH[6] | | |
| 10158302 | Unliquidated | BTC[.00029074], LTC[.098], TPAY[2.234] | | |
| 10158303 | Unliquidated | FANZ[60], QASH[.00103405], SNIP[.00014286] | | |
| 10158304 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158305 | Unliquidated | BTC[.001] | | |
| 10158306 | Unliquidated | FANZ[60], QASH[.00048496], SNIP[.00012953] | | |
| 10158307 | Unliquidated | ETH[.004695], FANZ[60] | | |
| 10158308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158309 | Unliquidated | BTC[.00000356], ETH[.00001054] | | |
| 10158310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158311 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158312 | Unliquidated | FANZ[60], QASH[.00103405], SNIP[.00014286] | | |
| 10158313 | Unliquidated | FANZ[60], QASH[.00056102] | | |
| 10158314 | Unliquidated | BTC[.00002945], ETH[.00618669] | | |
| 10158315 | Unliquidated | QASH[3] | | |
| 10158316 | Unliquidated | FANZ[60], QASH[.06775822] | | |
| 10158317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158318 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158319 | Unliquidated | FANZ[60], QASH[.00056102] | | |
| 10158320 | Unliquidated | CHI[25] | | |
| 10158321 | Unliquidated | FANZ[60], QASH[.000714], SNIP[.00064038] | | |
| 10158322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158323 | Unliquidated | FANZ[60], QASH[.0004338] | | |
| 10158324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158325 | Unliquidated | FANZ[60], QASH[.00067293], SNIP[.0001] | | |
| 10158326 | Unliquidated | QASH[3] | | |
| 10158327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158328 | Unliquidated | FANZ[60], QASH[.01341119] | | |
| 10158329 | Unliquidated | JPY[217.43], QCTN[50] | | |
| 10158330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158331 | Unliquidated | CHI[65], USD[0.50] | | |
| 10158332 | Unliquidated | ETH[.00535835], ETHW[.00535835] | | |
| 10158333 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158334 | Unliquidated | ETH[.00000039], ETHW[.00000039], SNIP[2586] | | |
| 10158335 | Unliquidated | QASH[3] | | |
| 10158336 | Unliquidated | ETH[.01675726], FTT[-0.00000005] | | |
| 10158337 | Unliquidated | ETH[.00000088], ETHW[.00000088], SNIP[2569] | | |
| 10158338 | Unliquidated | LTC[.00246795] | | |
| 10158339 | Unliquidated | QASH[3] | | |
| 10158340 | Unliquidated | QASH[3] | | |
| 10158341 | Unliquidated | ENJ[30.45080074], ETH[.00001872], FANZ[60] | | |
| 10158342 | Unliquidated | ETH[.00000175], ETHW[.00000175], SNIP[2568] | | |
| 10158343 | Unliquidated | FANZ[60], QASH[.00067293], SNIP[.0001] | | |
| 10158344 | Unliquidated | FANZ[60], QASH[.00419488] | | |
| 10158345 | Unliquidated | BTC[.00000001], ETH[.00008223], ETHW[.00008223], FANZ[160], LTC[.00004385], QASH[.05423771], TPAY[633.65937118] | | |
| 10158346 | Unliquidated | FANZ[60], QASH[.00130387] | | |
| 10158347 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10158348 | Unliquidated | FANZ[60], QASH[.0009081], SNIP[2400] | | |
| 10158349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158353 | Unliquidated | FANZ[60], QASH[.00006726], SNIP[.2] | | |
| 10158354 | Unliquidated | ETH[.00000019], ETHW[.00000019], SNIP[2568] | | |
| 10158355 | Unliquidated | FANZ[60], QASH[.00087866] | | |
| 10158356 | Unliquidated | FANZ[60], QASH[.00109373], SNIP[.00009167] | | |
| 10158357 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158359 | Unliquidated | ETH[.00276684], QASH[.005515] | | |
| 10158360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158361 | Unliquidated | BTC[.00002332], HART[416] | | |
| 10158362 | Unliquidated | FANZ[60], QASH[.00136068], SNIP[.0007946] | | |
| 10158363 | Unliquidated | QASH[3] | | |
| 10158364 | Unliquidated | QASH[3] | | |
| 10158365 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10158366 | Unliquidated | BTC[.00000001], FANZ[60], QASH[.00004329], USD[0.00] | | |
| 10158367 | Unliquidated | FANZ[60], QASH[.00019269], SNIP[.00012768] | | |
| 10158368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158369 | Unliquidated | ETH[.00000119], ETHW[.00000119], SNIP[2553] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158370 | Unliquidated | FANZ[60], QASH[.00136119], SNIP[.00005536] | | |
| 10158371 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10158372 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158373 | Unliquidated | FANZ[60], QASH[.00015235] | | |
| 10158374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158375 | Unliquidated | FANZ[60], QASH[.00099972], SNIP[.00009167] | | |
| 10158376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158377 | Unliquidated | ETH[.00000095], ETHW[.00000095], SNIP[2553] | | |
| 10158378 | Unliquidated | QASH[3] | | |
| 10158379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158381 | Unliquidated | FANZ[60], QASH[.00026682] | | |
| 10158382 | Unliquidated | BTC[.0000029], ETH[.00000076], ETHW[.00000076], GATE[2.2], JPY[0.75], QASH[.1078946], USD[0.87], USDT[.00021] | | |
| 10158383 | Unliquidated | ETH[.00000263], ETHW[.00000263], SNIP[2552] | | |
| 10158384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158388 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10158389 | Unliquidated | QASH[3] | | |
| 10158390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158391 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10158392 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10158393 | Unliquidated | BTC[.00073495], LDC[88000] | | |
| 10158394 | Unliquidated | FANZ[60], QASH[.33951525] | | |
| 10158395 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10158396 | Unliquidated | QASH[3] | | |
| 10158397 | Unliquidated | ETH[.13007294], ZCO[395.82] | | |
| 10158399 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158400 | Unliquidated | FANZ[60], QASH[.00137355], SNIP[.101175] | | |
| 10158401 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158402 | Unliquidated | ETH[.00000248], ETHW[.00000248], SNIP[2552] | | |
| 10158403 | Unliquidated | QASH[6] | | |
| 10158404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158405 | Unliquidated | FANZ[60], QASH[.3510325] | | |
| 10158406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158407 | Unliquidated | QASH[3] | | |
| 10158408 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10158409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158410 | Unliquidated | QASH[3] | | |
| 10158411 | Unliquidated | ETH[.00000117] | | |
| 10158412 | Unliquidated | FANZ[60], QASH[.08032739], SNIP[.00000769] | | |
| 10158413 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10158414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158415 | Unliquidated | FANZ[60], QASH[.0237423] | | |
| 10158416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158417 | Unliquidated | ETH[.00001205] | | |
| 10158418 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158419 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158420 | Unliquidated | FANZ[60], QASH[.3510325] | | |
| 10158421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158422 | Unliquidated | FANZ[60], QASH[.00415296] | | |
| 10158424 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158425 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10158426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158427 | Unliquidated | QASH[3] | | |
| 10158428 | Unliquidated | QASH[3] | | |
| 10158429 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158431 | Unliquidated | CHI[1.1113523] | | |
| 10158432 | Unliquidated | FANZ[60], QASH[.00016508] | | |
| 10158433 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158435 | Unliquidated | QASH[3] | | |
| 10158436 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10158437 | Unliquidated | QASH[3] | | |
| 10158438 | Unliquidated | FANZ[60], QASH[.0020542] | | |
| 10158439 | Unliquidated | ETH[.00001155], FANZ[60] | | |
| 10158440 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158441 | Unliquidated | FANZ[60], QASH[.0011327], SNIP[.00014131] | | |
| 10158442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158443 | Unliquidated | ETH[.00000231], ETHW[.00000231], SNIP[2552] | | |
| 10158444 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10158445 | Unliquidated | FANZ[, QASH[3] | | |
| 10158446 | Unliquidated | ETH[.00428304], ETHW[.00428304] | | |
| 10158447 | Unliquidated | FANZ[60], QASH[.00053795] | | |
| 10158449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158450 | Unliquidated | FANZ[60], QASH[.00016508] | | |
| 10158451 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10158452 | Unliquidated | ETH[.00000223], ETHW[.00000223], SNIP[2552] | | |
| 10158453 | Unliquidated | FANZ[60], QASH[.00017156], SNIP[4.65] | | |
| 10158454 | Unliquidated | QASH[3] | | |
| 10158455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158456 | Unliquidated | FANZ[60], QASH[.350031] | | |
| 10158457 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10158458 | Unliquidated | FANZ[60], QASH[.06992224], SNIP[.00000769] | | |
| 10158459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158460 | Unliquidated | BTC[.00030173] | | |
| 10158461 | Unliquidated | FANZ[60], QASH[.00087361], SNIP[.00017356] | | |
| 10158462 | Unliquidated | QASH[3] | | |
| 10158463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158464 | Unliquidated | QASH[3] | | |
| 10158465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158466 | Unliquidated | ETH[.00000219], ETHW[.00000219], SNIP[2552] | | |
| 10158467 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158469 | Unliquidated | FANZ[60], QASH[.01397907] | | |
| 10158470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158472 | Unliquidated | QASH[3] | | |
| 10158473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158474 | Unliquidated | QASH[3] | | |
| 10158475 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10158476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158477 | Unliquidated | FANZ[60], QASH[.26632563] | | |
| 10158478 | Unliquidated | FANZ[60], QASH[.00081495] | | |
| 10158479 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10158480 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10158481 | Unliquidated | FANZ[60], QASH[.01233424] | | |
| 10158482 | Unliquidated | QASH[3] | | |
| 10158483 | Unliquidated | ETH[.00000219], ETHW[.00000219], SNIP[2552] | | |
| 10158485 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10158487 | Unliquidated | QASH[3] | | |
| 10158488 | Unliquidated | ETH[.00000003], FANZ[60], QASH[.00171087] | | |
| 10158489 | Unliquidated | FANZ[60], QASH[.00023409] | | |
| 10158490 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158491 | Unliquidated | ETH[.00000219], ETHW[.00000219], SNIP[2552] | | |
| 10158492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158493 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10158494 | Unliquidated | FANZ[60], QASH[.00076417] | | |
| 10158495 | Unliquidated | FANZ[60], QASH[.097653] | | |
| 10158496 | Unliquidated | FANZ[60], QASH[2.73853258] | | |
| 10158497 | Unliquidated | QASH[3] | | |
| 10158498 | Unliquidated | ETH[.00000219], ETHW[.00000219], SNIP[2552] | | |
| 10158499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158500 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158503 | Unliquidated | FANZ[60], QASH[.00035143], SNIP[3] | | |
| 10158504 | Unliquidated | FANZ[60], QASH[.00006684], SNIP[.00004737] | | |
| 10158505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158508 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10158509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158510 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10158511 | Unliquidated | FANZ[60], QASH[.097653] | | |
| 10158512 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158513 | Unliquidated | QASH[3] | | |
| 10158514 | Unliquidated | FANZ[60], QASH[.00184951] | | |
| 10158515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158516 | Unliquidated | FANZ[60], QASH[.00053795] | | |
| 10158517 | Unliquidated | FANZ[60], QASH[.00016508] | | |
| 10158518 | Unliquidated | ETH[.00000145], ETHW[.00000145], SNIP[2538] | | |
| 10158519 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10158520 | Unliquidated | FANZ[60], QASH[.01983645] | | |
| 10158521 | Unliquidated | QASH[3] | | |
| 10158522 | Unliquidated | QASH[3] | | |
| 10158523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158524 | Unliquidated | FANZ[60], QASH[.00053795] | | |
| 10158525 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10158526 | Unliquidated | FANZ[60], QASH[.00006684], SNIP[.00004737] | | |
| 10158527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158528 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10158529 | Unliquidated | FANZ[60], QASH[.00684655] | | |
| 10158530 | Unliquidated | FANZ[60], QASH[.01983645] | | |
| 10158531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158532 | Unliquidated | FANZ[60], QASH[.00056102] | | |
| 10158533 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10158534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158536 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158537 | Unliquidated | FANZ[60], QASH[.00053795] | | |
| 10158539 | Unliquidated | QASH[3] | | |
| 10158540 | Unliquidated | FANZ[60], QASH[.00079758], SNIP[.00004737] | | |
| 10158541 | Unliquidated | ETH[.00001066], FANZ[60], SNIP[1.62427746] | | |
| 10158542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158547 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158548 | Unliquidated | FANZ[60], QASH[.01983645] | | |
| 10158549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158550 | Unliquidated | QASH[3] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158552 | Unliquidated | FANZ[60], QASH[.00058217] | | |
| 10158553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158554 | Unliquidated | FANZ[60], QASH[.00026964] | | |
| 10158556 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158557 | Unliquidated | FANZ[60], QASH[.00033027] | | |
| 10158558 | Unliquidated | FANZ[60], QASH[.0001069], SNIP[.00065217] | | |
| 10158559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158560 | Unliquidated | FANZ[60], QASH[.00854528] | | |
| 10158561 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10158562 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10158563 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10158564 | Unliquidated | FANZ[60], QASH[.0001069], SNIP[.00065217] | | |
| 10158565 | Unliquidated | ETH[.00000128], FANZ[60] | | |
| 10158566 | Unliquidated | ETH[.00007759] | | |
| 10158567 | Unliquidated | ETH[.00124024] | | |
| 10158568 | Unliquidated | QASH[3] | | |
| 10158569 | Unliquidated | ETH[.00000191], FANZ[60] | | |
| 10158570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158572 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10158573 | Unliquidated | ETH[.00000024], FANZ[60] | | |
| 10158574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158575 | Unliquidated | FANZ[60], HART[416], QASH[.062205] | | |
| 10158576 | Unliquidated | QASH[3] | | |
| 10158578 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10158579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158580 | Unliquidated | ETN[1] | | |
| 10158581 | Unliquidated | FANZ[60], QASH[.01983645] | | |
| 10158582 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10158583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158584 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10158585 | Unliquidated | QASH[3] | | |
| 10158586 | Unliquidated | FANZ[60], QASH[.00694648], SNIP[62] | | |
| 10158587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158589 | Unliquidated | QASH[3] | | |
| 10158590 | Unliquidated | FANZ[60], QASH[.00694648], SNIP[2723] | | |
| 10158591 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10158592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158593 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158594 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10158595 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10158596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158597 | Unliquidated | FANZ[60], QASH[.00666672] | | |
| 10158598 | Unliquidated | ETH[.00079669], ETHW[.00079669], QASH[89.9173875], ZCO[2882] | | |
| 10158599 | Unliquidated | FANZ[60], QASH[.01983645] | | |
| 10158600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158601 | Unliquidated | ETH[.00001037], FANZ[60] | | |
| 10158602 | Unliquidated | FANZ[60], QASH[.0070464], SNIP[1] | | |
| 10158603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158605 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10158606 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10158607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158608 | Unliquidated | ETH[.00001037], FANZ[60] | | |
| 10158609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158610 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10158611 | Unliquidated | FANZ[60], QASH[.01983645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158612 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158614 | Unliquidated | ETH[.00000322], ETHW[.00000322], SNIP[2537] | | |
| 10158615 | Unliquidated | FANZ[60], QASH[.00012228] | | |
| 10158616 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10158617 | Unliquidated | ETH[.00010164], ETN[60.81] | | |
| 10158618 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10158619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158620 | Unliquidated | FANZ[60], QASH[.00321155] | | |
| 10158621 | Unliquidated | QASH[3] | | |
| 10158622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158623 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158625 | Unliquidated | FANZ[60], QASH[.0610672] | | |
| 10158626 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158627 | Unliquidated | ETH[.00000322], ETHW[.00000322], SNIP[2537] | | |
| 10158628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158629 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10158630 | Unliquidated | FANZ[60], QASH[.00335607] | | |
| 10158631 | Unliquidated | FANZ[60], QASH[6] | | |
| 10158632 | Unliquidated | SNX[18.8780759] | | |
| 10158633 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10158634 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10158635 | Unliquidated | ETH[.00000322], ETHW[.00000322], SNIP[2537] | | |
| 10158636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158637 | Unliquidated | QASH[3] | | |
| 10158638 | Unliquidated | FANZ[60], QASH[.00037261] | | |
| 10158639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158640 | Unliquidated | FANZ[60], QASH[.001064] | | |
| 10158641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158642 | Unliquidated | ETH[.00000119], FANZ[60], SNIP[10] | | |
| 10158643 | Unliquidated | ETH[.00000079], FANZ[60], HART[416] | | |
| 10158644 | Unliquidated | QASH[3] | | |
| 10158645 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10158646 | Unliquidated | FANZ[60], QASH[.00053473], SNIP[.01059375] | | |
| 10158647 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10158649 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158652 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10158653 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10158654 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10158655 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10158656 | Unliquidated | ETH[.00000046], FANZ[60] | | |
| 10158657 | Unliquidated | FANZ[60], QASH[.00009162], SNIP[51.8] | | |
| 10158658 | Unliquidated | FANZ[60], QASH[.00025712], SNIP[.01] | | |
| 10158659 | Unliquidated | FANZ[60], QASH[.00025712], SNIP[.01] | | |
| 10158660 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158661 | Unliquidated | FANZ[60], QASH[.00025712], SNIP[.01] | | |
| 10158662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158664 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10158665 | Unliquidated | ETH[.0045] | | |
| 10158666 | Unliquidated | FANZ[60], QASH[.00053473], SNIP[.10059375] | | |
| 10158667 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158668 | Unliquidated | FANZ[60], QASH[.0941581], SNIP[.00207778] | | |
| 10158669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158670 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10158671 | Unliquidated | FANZ[60], QASH[.00080827], SNIP[.2620517] | | |
| 10158672 | Unliquidated | FANZ[60], QASH[.00030719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158673 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10158674 | Unliquidated | FANZ[60], QASH[.00105832] | | |
| 10158675 | Unliquidated | FANZ[60], QASH[.00009592], SNIP[.0008125] | | |
| 10158676 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158677 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10158678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158679 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10158680 | Unliquidated | FANZ[60], QASH[.00059427], SNIP[.00059375] | | |
| 10158681 | Unliquidated | ETH[.00000118], FANZ[60] | | |
| 10158682 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10158683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158684 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10158685 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10158686 | Unliquidated | ETH[.00000059], FANZ[60] | | |
| 10158687 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10158688 | Unliquidated | FANZ[60], QASH[.00651687] | | |
| 10158689 | Unliquidated | FANZ[60], QASH[.00077288], SNIP[.00059375] | | |
| 10158690 | Unliquidated | FANZ[60], QASH[.0573927] | | |
| 10158691 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10158692 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10158693 | Unliquidated | FANZ[60], QASH[.00196957] | | |
| 10158694 | Unliquidated | FANZ[60], QASH[.00053473], SNIP[.00059375] | | |
| 10158695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158696 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10158697 | Unliquidated | QASH[3] | | |
| 10158698 | Unliquidated | ETH[.0000003], ETHW[.0000003], FANZ[60] | | |
| 10158699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158701 | Unliquidated | ETH[.00000031], FANZ[60] | | |
| 10158702 | Unliquidated | FANZ[60], QASH[.00065381], SNIP[.05059375] | | |
| 10158703 | Unliquidated | FANZ[60], QASH[.00032386] | | |
| 10158704 | Unliquidated | ETH[.00000062], FANZ[60] | | |
| 10158705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158706 | Unliquidated | USDT[.010696] | | |
| 10158707 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10158708 | Unliquidated | QASH[.00056461], SNIP[4.66586538] | | |
| 10158709 | Unliquidated | ETH[.00000336], FANZ[60] | | |
| 10158710 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10158711 | Unliquidated | FANZ[60], QASH[.00061712] | | |
| 10158712 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10158713 | Unliquidated | ETH[.00000087], FANZ[60], QASH[.0003072] | | |
| 10158714 | Unliquidated | QASH[6] | | |
| 10158715 | Unliquidated | QASH[.00120079], SNIP[8] | | |
| 10158716 | Unliquidated | BTC[.00025305], XRP[5.529] | | |
| 10158717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158718 | Unliquidated | FANZ[60], QASH[.00804565], SNIP[2722] | | |
| 10158719 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10158720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158721 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10158722 | Unliquidated | QASH[3] | | |
| 10158723 | Unliquidated | QASH[.0009081] | | |
| 10158724 | Unliquidated | BTC[.00000651], TPAY[5.00007021] | | |
| 10158725 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10158726 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10158727 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10158728 | Unliquidated | ETH[.00000168], FANZ[60] | | |
| 10158729 | Unliquidated | FANZ[60], QASH[.01260115], SNIP[2670.86079545] | | |
| 10158730 | Unliquidated | FANZ[60], QASH[.06736148], SNIP[.69230769] | | |
| 10158731 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158733 | Unliquidated | QASH[.0009081] | | |
| 10158734 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10158735 | Unliquidated | ETH[.00000106], FANZ[60] | | |
| 10158736 | Unliquidated | FANZ[60], QASH[.0009081], SNIP[2139] | | |
| 10158737 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10158738 | Unliquidated | ETH[.00325926], FANZ[60] | | |
| 10158740 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10158741 | Unliquidated | FANZ[60], QASH[.086457], SNIP[.69230769] | | |
| 10158742 | Unliquidated | EUR[1.88], TPAY[.00036078], USD[0.00] | | |
| 10158743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158744 | Unliquidated | QASH[3] | | |
| 10158745 | Unliquidated | FANZ[60], QASH[.00357349] | | |
| 10158746 | Unliquidated | FANZ[60], QASH[.13233957], SNIP[.69230769] | | |
| 10158747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158749 | Unliquidated | BTC[.00000265], ETN[.1], TRX[.000871], XRP[.000381] | | |
| 10158750 | Unliquidated | FANZ[60], QASH[.10286618], SNIP[.69230769] | | |
| 10158751 | Unliquidated | QASH[3] | | |
| 10158752 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158754 | Unliquidated | ETH[.00080125], FANZ[60], QASH[.49089] | | |
| 10158755 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10158756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158757 | Unliquidated | FANZ[60], QASH[.00137694], SNIP[.01] | | |
| 10158758 | Unliquidated | CHI[65], ETH[.07616499], QASH[23320.471756] | | |
| 10158759 | Unliquidated | BTC[.00001758], FANZ[60], QASH[.00888259] | | |
| 10158760 | Unliquidated | ETH[.00000096], FANZ[60] | | |
| 10158761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158764 | Unliquidated | ETH[.00000359], FANZ[60] | | |
| 10158765 | Unliquidated | ETH[.00001346], FANZ[60] | | |
| 10158766 | Unliquidated | QASH[3] | | |
| 10158767 | Unliquidated | ETH[.16418896] | | |
| 10158768 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158769 | Unliquidated | ETH[.00000359], FANZ[60] | | |
| 10158770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158771 | Unliquidated | QASH[3] | | |
| 10158772 | Unliquidated | QASH[3] | | |
| 10158773 | Unliquidated | ETH[.00001743], FANZ[60] | | |
| 10158774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158776 | Unliquidated | ETH[.00001037], FANZ[60] | | |
| 10158777 | Unliquidated | BTC[.00000166], ETH[.00028494], ETHW[.00028494], LCX[2133.21989595], SGD[2.80], XRP[.00000011] | | |
| 10158778 | Unliquidated | CHI[25] | | |
| 10158779 | Unliquidated | QASH[3] | | |
| 10158780 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158781 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158783 | Unliquidated | 1WO[113.83859458], ADH[63.39890279], ALX[115.21030043], AMLT[6468.21149971], AUD[49.31], BCH[.35122087], BMC[.09415111], BRC[34.55466246], BTC[.00070645], BTRN[135.67413772], CAN[.03170211], CEL[150.28431489], CHI[.18121794], CMCT[5.07643466], CRO[.14703348], CRPT[207.94026058], DACS[5030.87223271], DAI[51.14113492], DASH[.00068248], DRG[87.17345564], EARTH[16.93015715], ECH[109.63247407], ENJ[1.12473614], ETH[.03867684], ETN[3237.26], EUR[1.13], EWT[.08079209], EZT[17.69475837], FCT[.01032573], FDX[.03749991], FLIXX[536.82602062], FTT[.00000187], FTX[156.93679467], GAT[1.0068276], GATE[504.0308928], GEN[35.67243574], GET[80.42478311], GUSD[1.08215426], GZE[41.6762342], HBAR[2.78891026], HKD[176.59], HOT[10978.2333705], IDR[42308.46], ILK[4000.65146878], IND[6.99704275], IPSX[8414.0967118], JPY[3301.06], KRL[147.21153548], LALA[23.27300408], LDC[543.6762402], LIKE[6032.72677596], LND[2532.9191823], MGO[2.45635059], MITX[169.5400134], MRK[3967.82905855], NEO[5.11911795], NPLC[3530.76709815], ORBS[90.74230811], PHP[4.69], PPL[3366.79805173], PWV[26930.03967182], QASH[1.98511586], QTUM[26.28709428], RBLX[2.5101918], RFOX[5158.0957754], SAL[104.1657158], SGD[64.48], SGN[18.7277486], SHP[30.70006759], SNIP[14707.63343617], SPHTX[248.692944], STAC[1958.85925767], STACS[.00000004], STORJ[.045], STU[192.88547144], STX[0], THRT[864.51686859], TPAY[48.06580548], TPT[.5245495], TRX[1011.429528], TTU[31.62746455], UBT[133.66365095], UBTC[.24130414], UKG[113.04150675], USD[74.90], USDC[60.26498668], USDT[7.58], VUU[2.36375819], VZT[527.58308916], WLO[104.986056], XES[7446.35601857], XLM[13.23056678], XNK[134.17057219], XRP[8.18909723], ZCO[255.58908472], ZPR[274.5159248] | | |
| 10158784 | Unliquidated | ETH[.00000049], FANZ[60] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158786 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158787 | Unliquidated | FANZ[60], QASH[.00096159], SNIP[.69230769] | | |
| 10158788 | Unliquidated | ETH[.00000776], FANZ[60] | | |
| 10158789 | Unliquidated | ETH[.00001595], FANZ[60] | | |
| 10158791 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158792 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10158793 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158795 | Unliquidated | 1WO[25], ADH[300], AMLT[200], BTC[.00000229], BTRN[200], CAN[100], CHI[25], CMCT[200], CRPT[20], DRG[100], EARTH[100], ENJ[300], ETH[1.34484821], ETHW[1.34484821], ETN[1500], EZT[30], FANZ[100], FLIXX[50], FTT[1.19315002], FTX[50], GET[50], GZE[100], HBAR[2104.95154739], IPSX[2500], LALA[200], LDC[1500], MGO[65], MIOTA[425], MITX[500], MRK[1200], QASH[.08301637], RFOX[200], SGN[200], SNX[69.12944484], SPDR[905.2285238], SPHTX[40], STAC[500], STORJ[5], THRT[500], TRX[500], UKG[100], USD[0.22], XES[200], XNK[200], XRP[996.53231057], ZCO[880], ZPR[200] | | |
| 10158796 | Unliquidated | FANZ[60], QASH[.00037936], SNIP[.00010938] | | |
| 10158797 | Unliquidated | FANZ[60], QASH[.00016451], SNIP[.00083125] | | |
| 10158798 | Unliquidated | 1WO[3599.80879723], BTC[.00041488], SNIP[150000] | | |
| 10158799 | Unliquidated | FANZ[60], QASH[.00108416] | | |
| 10158800 | Unliquidated | FANZ[60], QASH[.00069131], SNIP[.00920625] | | |
| 10158801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158802 | Unliquidated | QASH[3] | | |
| 10158803 | Unliquidated | FANZ[60], QASH[.00058236], SNIP[.00059375] | | |
| 10158804 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158805 | Unliquidated | FANZ[60], QASH[.00149414] | | |
| 10158806 | Unliquidated | QASH[3] | | |
| 10158807 | Unliquidated | FANZ[60], QASH[.00019778], SNIP[.0001125] | | |
| 10158808 | Unliquidated | FANZ[60], QASH[.02673163], SNIP[2705] | | |
| 10158809 | Unliquidated | QASH[3] | | |
| 10158810 | Unliquidated | FANZ[60], QASH[.00015957], SNIP[.00011154] | | |
| 10158811 | Unliquidated | FANZ[60], QASH[.00037936], SNIP[.00010938] | | |
| 10158813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158814 | Unliquidated | ETH[.00439955], FANZ[60], SNIP[4] | | |
| 10158816 | Unliquidated | FANZ[60], QASH[.00006212], SNIP[.00005625] | | |
| 10158817 | Unliquidated | BTC[.00000004], ETH[.00000009], ETHW[.00000009] | | |
| 10158818 | Unliquidated | QASH[3] | | |
| 10158819 | Unliquidated | QASH[.02182579], SNIP[2389.73535119] | | |
| 10158820 | Unliquidated | FANZ[60], QASH[.00019778], SNIP[.0002125] | | |
| 10158821 | Unliquidated | QASH[.0082455] | | |
| 10158822 | Unliquidated | QASH[3] | | |
| 10158823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158824 | Unliquidated | BTC[.00000006], EUR[0.00], USD[0.00] | | |
| 10158825 | Unliquidated | BTC[.00021486], LDC[1583.5] | | |
| 10158826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158827 | Unliquidated | QASH[3] | | |
| 10158828 | Unliquidated | FANZ[60], QASH[.00041789], SNIP[.0004625] | | |
| 10158829 | Unliquidated | ETH[.0311142] | | |
| 10158831 | Unliquidated | FANZ[60], QASH[.00019912], SNIP[.000125] | | |
| 10158832 | Unliquidated | FANZ[60], QASH[.00135487], SNIP[.0078125] | | |
| 10158833 | Unliquidated | FANZ[60], QASH[.00031829], SNIP[2516.986625] | | |
| 10158834 | Unliquidated | ETH[.0000005], FANZ[60], QASH[.00068018], SNIP[.48947368], UBTC[.008765] | | |
| 10158835 | Unliquidated | FANZ[60], QASH[.00041789], SNIP[.0004625] | | |
| 10158836 | Unliquidated | FANZ[60], QASH[.02003675], SNIP[2705] | | |
| 10158837 | Unliquidated | QASH[3] | | |
| 10158838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158839 | Unliquidated | FANZ[60], QASH[.00112653], SNIP[.00078125] | | |
| 10158840 | Unliquidated | ETH[.00145004], QASH[142.3061019] | | |
| 10158841 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158842 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10158843 | Unliquidated | QASH[3] | | |
| 10158844 | Unliquidated | FANZ[60], QASH[.00093142], SNIP[.0001375] | | |
| 10158845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158846 | Unliquidated | QASH[3] | | |
| 10158847 | Unliquidated | FANZ[60], QASH[.00421305] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158849 | Unliquidated | ETH[.00000076] | | |
| 10158850 | Unliquidated | ETN[231.99] | | |
| 10158851 | Unliquidated | FANZ[60], QASH[.00068898], UBTC[.0005] | | |
| 10158852 | Unliquidated | ETH[.00000084] | | |
| 10158853 | Unliquidated | QASH[.0409681], SNIP[1870] | | |
| 10158854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158855 | Unliquidated | ETH[.0000004] | | |
| 10158856 | Unliquidated | BTC[.00006997], ETN[19.58] | | |
| 10158857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158859 | Unliquidated | QASH[3] | | |
| 10158860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158861 | Unliquidated | ETH[.00001404], FANZ[60] | | |
| 10158862 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158864 | Unliquidated | BTC[.00000715], ETH[.00047652], TPAY[.00093408] | | |
| 10158865 | Unliquidated | QASH[3] | | |
| 10158866 | Unliquidated | QASH[3] | | |
| 10158867 | Unliquidated | QASH[3] | | |
| 10158868 | Unliquidated | QASH[3] | | |
| 10158869 | Unliquidated | BTC[.00021043], ETH[.0000002], FANZ[60], SNIP[17.56213018] | | |
| 10158870 | Unliquidated | QASH[3] | | |
| 10158871 | Unliquidated | QASH[3] | | |
| 10158872 | Unliquidated | QASH[3] | | |
| 10158873 | Unliquidated | ETH[.00000677], ETHW[.00000677] | | |
| 10158874 | Unliquidated | ETH[.00449097], ETHW[.00449097] | | |
| 10158875 | Unliquidated | ETH[.00004217], FANZ[60], QASH[.0099382] | | |
| 10158876 | Unliquidated | ETH[.00000262], FANZ[60] | | |
| 10158877 | Unliquidated | FANZ[60], QASH[.0048644] | | |
| 10158878 | Unliquidated | QASH[3] | | |
| 10158880 | Unliquidated | BTC[.00011118] | | |
| 10158881 | Unliquidated | FANZ[60], QASH[.08492273] | | |
| 10158882 | Unliquidated | ETH[.00449052], ETHW[.00449052] | | |
| 10158883 | Unliquidated | QASH[3] | | |
| 10158885 | Unliquidated | ETH[.00000546], FANZ[60] | | |
| 10158886 | Unliquidated | ETH[.00452275], ETHW[.00452275] | | |
| 10158887 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10158888 | Unliquidated | FANZ[60], QASH[.00675185] | | |
| 10158889 | Unliquidated | FANZ[60], QASH[.00675185] | | |
| 10158890 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10158891 | Unliquidated | QASH[3] | | |
| 10158892 | Unliquidated | QASH[.00230489], SNIP[2515.29857291] | | |
| 10158893 | Unliquidated | QASH[3] | | |
| 10158894 | Unliquidated | QASH[3] | | |
| 10158895 | Unliquidated | FANZ[60], QASH[.00029221] | | |
| 10158896 | Unliquidated | QASH[3] | | |
| 10158897 | Unliquidated | FANZ[60], QASH[.00286282], SNIP[.0000875] | | |
| 10158898 | Unliquidated | QASH[3] | | |
| 10158899 | Unliquidated | BTC[.00014702], TPAY[423] | | |
| 10158900 | Unliquidated | QASH[3] | | |
| 10158901 | Unliquidated | BTC[.00000075] | | |
| 10158902 | Unliquidated | BTC[.00001816], ETH[.00810555], ETHW[.00810555] | | |
| 10158903 | Unliquidated | BTC[.02593978], ETH[1.64865], ETHW[1.64865], QASH[24.79737954], USD[39.31], USDC[16.90664231] | | |
| 10158904 | Unliquidated | FANZ[60], QASH[.08257942] | | |
| 10158905 | Unliquidated | FANZ[60], QASH[.00424391], SNIP[.000075] | | |
| 10158906 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10158907 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158908 | Unliquidated | ETH[.00001088], FANZI[60], SNIP[1.37288136] | | |
| 10158909 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158910 | Unliquidated | FANZI[60], QASH[.03646134] | | |
| 10158911 | Unliquidated | FANZI[60], QASH[.0033089], SNIP[.00014375] | | |
| 10158912 | Unliquidated | QASH[3] | | |
| 10158913 | Unliquidated | FANZI[60], QASH[.00143147], SNIP[.00048654] | | |
| 10158914 | Unliquidated | ETH[.00001005], FANZI[60], SNIP[1.05649717] | | |
| 10158915 | Unliquidated | BTC[.00000002], FANZI[160] | | |
| 10158916 | Unliquidated | FANZI[60], QASH[.02658137] | | |
| 10158918 | Unliquidated | BTC[.00000212], ENJ[32.640627], IPSX[900], LDC[250], STAC[250] | | |
| 10158919 | Unliquidated | FANZI[60], QASH[.00016756], SNIP[.0001] | | |
| 10158920 | Unliquidated | FANZI[60], QASH[.0014419], SNIP[.00026875] | | |
| 10158921 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158922 | Unliquidated | FANZI[60], QASH[.1028892], SNIP[.69230769] | | |
| 10158923 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158924 | Unliquidated | FANZI[60], QASH[.00053438], SNIP[.00049808] | | |
| 10158925 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158926 | Unliquidated | ETH[.00006282], ETN[118.27] | | |
| 10158927 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158928 | Unliquidated | ETH[.00001015], FANZI[60], SNIP[1.07100592] | | |
| 10158929 | Unliquidated | FANZI[60], QASH[.0003072] | | |
| 10158930 | Unliquidated | QASH[3] | | |
| 10158931 | Unliquidated | FANZI[60], QASH[.00016756], SNIP[.0001] | | |
| 10158932 | Unliquidated | ETH[.08928775], IPSX[.0000288] | | |
| 10158933 | Unliquidated | ETN[148], TPAY[.00138568] | | |
| 10158934 | Unliquidated | FANZI[60], QASH[.04063165] | | |
| 10158935 | Unliquidated | FANZI[60], QASH[.007518] | | |
| 10158936 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158937 | Unliquidated | FANZI[60], QASH[.00071394], SNIP[.0005625] | | |
| 10158938 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158939 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158940 | Unliquidated | ETH[.004575593], FANZI[60] | | |
| 10158941 | Unliquidated | FANZI[60], QASH[.00143402], SNIP[.00075417] | | |
| 10158942 | Unliquidated | QASH[3] | | |
| 10158943 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158944 | Unliquidated | FANZI[60], QASH[.00994422], SNIP[.27272727] | | |
| 10158945 | Unliquidated | FANZI[60], QASH[.007518] | | |
| 10158946 | Unliquidated | BTC[.01206996] | | |
| 10158947 | Unliquidated | QASH[.0047027], SNIP[2514] | | |
| 10158948 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158949 | Unliquidated | QASH[3] | | |
| 10158950 | Unliquidated | FANZI[60], QASH[.0003072] | | |
| 10158951 | Unliquidated | FANZI[60], QASH[.00033224], SNIP[.01] | | |
| 10158952 | Unliquidated | FANZI[60], QASH[.00098533], SNIP[.0125] | | |
| 10158953 | Unliquidated | FANZI[60], QASH[.0010509] | | |
| 10158955 | Unliquidated | FANZI[60], QASH[.00003421], SNIP[.01] | | |
| 10158956 | Unliquidated | FANZI[60], QASH[.00146627], SNIP[.0108125] | | |
| 10158957 | Unliquidated | ETH[.00000027], FANZI[60] | | |
| 10158958 | Unliquidated | ETH[.00001068], FANZI[60], SNIP[1.03448276] | | |
| 10158959 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158961 | Unliquidated | ETH[.00000137], FANZI[60] | | |
| 10158962 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158963 | Unliquidated | FANZI[60], QASH[.00033224] | | |
| 10158964 | Unliquidated | ETH[.00000713], FANZI[60], SNIP[1.56131896] | | |
| 10158965 | Unliquidated | FANZI[60], QASH[3] | | |
| 10158967 | Unliquidated | ETH[.00000006], FANZI[60] | | |
| 10158968 | Unliquidated | FANZI[60], QASH[.00146627], SNIP[.0108125] | | |
| 10158969 | Unliquidated | FANZI[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10158970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158971 | Unliquidated | FANZ[60], QASH[.00093814] | | |
| 10158972 | Unliquidated | BTC[.0000028], ETN[203.63] | | |
| 10158973 | Unliquidated | FANZ[60], QASH[.0007177], SNIP[.0000625] | | |
| 10158974 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10158975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158976 | Unliquidated | BMC[.04], FANZ[60], QASH[.00787289] | | |
| 10158977 | Unliquidated | FANZ[60], QASH[.00044085], SNIP[.00230769] | | |
| 10158978 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158979 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10158980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158981 | Unliquidated | FANZ[60], HART[416], QASH[30.27272727] | | |
| 10158982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158983 | Unliquidated | ETH[.00001098], FANZ[60], SNIP[10.6779661] | | |
| 10158984 | Unliquidated | FANZ[60], QASH[.15143355] | | |
| 10158986 | Unliquidated | FANZ[60], QASH[.00150165], SNIP[.9236625] | | |
| 10158987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158990 | Unliquidated | FANZ[60], QASH[.00049383], SNIP[6] | | |
| 10158991 | Unliquidated | BTC[.00044506] | | |
| 10158992 | Unliquidated | ETH[.00000911], FANZ[60], SNIP[1.23428571] | | |
| 10158993 | Unliquidated | FANZ[60], QASH[.00143023], SNIP[.000325] | | |
| 10158994 | Unliquidated | FANZ[60], QASH[.00004681] | | |
| 10158995 | Unliquidated | FANZ[60], QASH[.00007854] | | |
| 10158996 | Unliquidated | ETH[.0000782], FANZ[60], HART[416], SNIP[8.62073864] | | |
| 10158997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10158998 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10158999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159000 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159001 | Unliquidated | FANZ[60], QASH[.00075039], SNIP[.62175625] | | |
| 10159002 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10159003 | Unliquidated | BTC[.00004975], FANZ[60], QASH[3] | | |
| 10159004 | Unliquidated | QASH[217.11393942], STAC[3001.05] | | |
| 10159005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159007 | Unliquidated | BTC[.00207522], FANZ[160] | | |
| 10159008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159009 | Unliquidated | FANZ[60], QASH[.0015751], SNIP[.00090417] | | |
| 10159010 | Unliquidated | FANZ[60], QASH[.00011321], SNIP[.00059167] | | |
| 10159011 | Unliquidated | FANZ[60], QASH[.0006144], SNIP[4608] | | |
| 10159012 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159013 | Unliquidated | QASH[3] | | |
| 10159014 | Unliquidated | FANZ[60], HART[416], QASH[.01950977], SNIP[.02183333] | | |
| 10159015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159017 | Unliquidated | FANZ[60], QASH[.00694648], SNIP[3] | | |
| 10159018 | Unliquidated | FANZ[60], QASH[.00071466], SNIP[.22345625] | | |
| 10159019 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10159020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159021 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10159022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159024 | Unliquidated | FANZ[60], QASH[.00701725] | | |
| 10159025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159026 | Unliquidated | FANZ[60], QASH[.00487404], SNIP[10] | | |
| 10159027 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10159028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159029 | Unliquidated | QASH[3] | | |
| 10159030 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10159031 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159032 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159033 | Unliquidated | FANZ[60], QASH[.00056358] | | |
| 10159034 | Unliquidated | BTC[.00000261], ETN[.3] | | |
| 10159035 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10159036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159037 | Unliquidated | FANZ[60], QASH[.06992224], SNIP[.00000769] | | |
| 10159038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159039 | Unliquidated | FANZ[60], QASH[.00190164], SNIP[1.28771167] | | |
| 10159040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159041 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10159042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159044 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159046 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10159047 | Unliquidated | BTC[.00016641] | | |
| 10159048 | Unliquidated | FANZ[60], QASH[.00161989], SNIP[.492345] | | |
| 10159049 | Unliquidated | ETH[.00000375], FANZ[60], SNIP[1.79545455] | | |
| 10159050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159052 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159053 | Unliquidated | FANZ[60], QASH[.0001236], SNIP[4.33] | | |
| 10159055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159056 | Unliquidated | FANZ[60], QASH[.00017156], SNIP[4.4133] | | |
| 10159057 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10159058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159059 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10159060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159062 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159063 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10159064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159065 | Unliquidated | ETH[.00000002], FANZ[60] | | |
| 10159067 | Unliquidated | ETH[.00000002], FANZ[60] | | |
| 10159068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159069 | Unliquidated | FANZ[60], QASH[.03393906], SNIP[.00002727] | | |
| 10159070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159072 | Unliquidated | BTC[.0000234], FANZ[60], QASH[3] | | |
| 10159073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159080 | Unliquidated | ETH[.00001026] | | |
| 10159081 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159082 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159085 | Unliquidated | FANZ[60], QASH[.12920025] | | |
| 10159086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159087 | Unliquidated | FANZ[60], QASH[.15281658] | | |
| 10159088 | Unliquidated | FANZ[60], QASH[6] | | |
| 10159089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159091 | Unliquidated | JPY[10160.19], USDC[180.93] | | |
| 10159092 | Unliquidated | QASH[414.810378], TPAY[46] | | |
| 10159093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159094 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159095 | Unliquidated | FANZ[60], QASH[.15281658] | | |
| 10159096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159098 | Unliquidated | BTC[.00000057], TPAY[19.41004242], TRX[1], XES[464.5210894], XLM[25] | | |
| 10159099 | Unliquidated | ETH[.00001203], FANZ[60] | | |
| 10159100 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159102 | Unliquidated | QASH[3] | | |
| 10159103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159106 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159107 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159109 | Unliquidated | QASH[3] | | |
| 10159110 | Unliquidated | ETN[1563.04], TPAY[47.24] | | |
| 10159111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159112 | Unliquidated | FANZ[60], QASH[.15281658] | | |
| 10159113 | Unliquidated | QASH[.0003072], SNIP[2496] | | |
| 10159114 | Unliquidated | QASH[3] | | |
| 10159115 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159116 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159121 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159122 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159123 | Unliquidated | FANZ[60], QASH[.01086491] | | |
| 10159124 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159126 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159129 | Unliquidated | ETH[.00001062], USD[0.03] | | |
| 10159130 | Unliquidated | FANZ[60], QASH[.00017114], SNIP[.00006667] | | |
| 10159131 | Unliquidated | ETH[.00036173], ZCO[1802.56399711] | | |
| 10159132 | Unliquidated | FANZ[60], QASH[.00021566] | | |
| 10159133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159136 | Unliquidated | FANZ[60], QASH[.0008242], SNIP[.60290384] | | |
| 10159137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159140 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10159141 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10159142 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159145 | Unliquidated | FANZ[60], QASH[.00461365], SNIP[.69230769] | | |
| 10159146 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.27272727] | | |
| 10159147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159149 | Unliquidated | BTC[.00000002] | | |
| 10159150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159152 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159153 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159158 | Unliquidated | BTC[.00008116], CHI[25], FANZ[160], QASH[1200] | | |
| 10159159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159162 | Unliquidated | FANZ[60], QASH[.0039171], SNIP[.00025833] | | |
| 10159163 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10159164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159165 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159166 | Unliquidated | FANZ[60], QASH[.0492475] | | |
| 10159167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159170 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10159171 | Unliquidated | FANZ[60], QASH[.02673163], SNIP[2705] | | |
| 10159172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159173 | Unliquidated | FANZ[60], QASH[.0492475] | | |
| 10159174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159175 | Unliquidated | QASH[3] | | |
| 10159176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159177 | Unliquidated | ETH[.00000911], FANZ[60], SNIP[1.23428571] | | |
| 10159178 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159180 | Unliquidated | BTC[.00000011], ETH[.00088429] | | |
| 10159181 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10159183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159184 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10159185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159186 | Unliquidated | FANZ[60], QASH[.00096159], SNIP[.69230769] | | |
| 10159187 | Unliquidated | FANZ[60], QASH[.00324591], SNIP[.00005625] | | |
| 10159188 | Unliquidated | FANZ[60], QASH[.0122425], SNIP[2300] | | |
| 10159189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159190 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159195 | Unliquidated | FANZ[60], QASH[.03007681] | | |
| 10159196 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159198 | Unliquidated | FANZ[60], QASH[.3710625] | | |
| 10159201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159202 | Unliquidated | FANZ[60], QASH[.18674644], SNIP[2395] | | |
| 10159203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159205 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10159206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159207 | Unliquidated | ETH[.00001088], FANZ[60], SNIP[1.99431818] | | |
| 10159208 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159210 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |
| 10159211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159215 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159216 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10159218 | Unliquidated | ETN[500] | | |
| 10159219 | Unliquidated | FANZ[60], QASH[.00058457], SNIP[.0002875] | | |
| 10159220 | Unliquidated | ETH[.00450411], FANZ[60] | | |
| 10159221 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10159222 | Unliquidated | QASH[.00160915], SNIP[2303] | | |
| 10159223 | Unliquidated | FANZ[60], QASH[.0076951], SNIP[.10006875] | | |
| 10159225 | Unliquidated | FANZ[60], QASH[.0009], SNIP[1] | | |
| 10159226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159228 | Unliquidated | BTC[.00093375] | | |
| 10159229 | Unliquidated | BTC[.00000014], ETH[.00000001], ETHW[.00000001], PPP[379.96564385] | | |
| 10159230 | Unliquidated | FANZ[60], QASH[.0076951], SNIP[.00006875] | | |
| 10159231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159233 | Unliquidated | FANZ[60], HART[416], QASH[.02530464] | | |
| 10159234 | Unliquidated | ETN[5] | | |
| 10159235 | Unliquidated | FANZ[60], QASH[.23816345] | | |
| 10159236 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10159237 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10159238 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10159239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159241 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10159242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159243 | Unliquidated | FANZ[60], QASH[.00056358] | | |
| 10159244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159245 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10159246 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159247 | Unliquidated | FANZ[60], GZE[23], QASH[3.0122425] | | |
| 10159248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159249 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10159250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159251 | Unliquidated | FANZ[60], QASH[.00075588] | | |
| 10159252 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10159253 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159254 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10159255 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10159256 | Unliquidated | ETH[.00035234], FANZ[60], HART[416], QASH[3] | | |
| 10159257 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10159258 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10159259 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10159260 | Unliquidated | FANZ[60], QASH[.00172092] | | |
| 10159261 | Unliquidated | ETH[.00451845], ETHW[.00451845] | | |
| 10159262 | Unliquidated | ETH[.00000033], FANZ[60] | | |
| 10159263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159265 | Unliquidated | BTC[.00004207] | | |
| 10159266 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159270 | Unliquidated | QASH[3] | | |
| 10159271 | Unliquidated | FANZ[60], QASH[.00033219] | | |
| 10159272 | Unliquidated | AUD[4.17], QASH[.18607851] | | |
| 10159273 | Unliquidated | ETH[.00000067], QASH[196.66048497], USD[0.02] | | |
| 10159274 | Unliquidated | FANZ[60], QASH[.10529645] | | |
| 10159275 | Unliquidated | FANZ[60], QASH[.00075893] | | |
| 10159276 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159277 | Unliquidated | FANZ[60], QASH[.00111358], SNIP[.8375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159279 | Unliquidated | FANZ[60], QASH[.01472043], SNIP[2132.343829] | | |
| 10159280 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[1] | | |
| 10159281 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159282 | Unliquidated | FANZ[60], PWV[460.51470588], QASH[1.32353319] | | |
| 10159283 | Unliquidated | QASH[3] | | |
| 10159284 | Unliquidated | FANZ[60], QASH[.21560366] | | |
| 10159285 | Unliquidated | BTC[.00000155], FANZ[60], QASH[.0007673], SNIP[.04883333] | | |
| 10159286 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10159287 | Unliquidated | FANZ[60], QASH[.00153399] | | |
| 10159288 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[1] | | |
| 10159289 | Unliquidated | BTC[.00000086], FANZ[60] | | |
| 10159290 | Unliquidated | QASH[3] | | |
| 10159291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159292 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159293 | Unliquidated | FANZ[60], QASH[.00593863], SNIP[.69230769] | | |
| 10159294 | Unliquidated | ETH[.00275667], FANZ[60] | | |
| 10159295 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159296 | Unliquidated | QASH[3] | | |
| 10159297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159299 | Unliquidated | BCH[.029634], BTC[.00113414], DRG[40.41763199], FANZ[60], QASH[3], TPAY[26.73931477], TRX[111.486626], XRP[69.437] | | |
| 10159300 | Unliquidated | FANZ[60], QASH[.00025469] | | |
| 10159301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159302 | Unliquidated | BTC[.00026103], FANZ[60] | | |
| 10159303 | Unliquidated | BTC[.00002759] | | |
| 10159304 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10159305 | Unliquidated | QASH[.00559592], SNIP[2703] | | |
| 10159306 | Unliquidated | BTC[.00001522], ETH[.00003452], FANZ[60], QASH[.1416818] | | |
| 10159307 | Unliquidated | QASH[3] | | |
| 10159308 | Unliquidated | FANZ[60], QASH[.0004338] | | |
| 10159309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159310 | Unliquidated | BTC[.00000848], FANZ[60], LTC[.00003981] | | |
| 10159311 | Unliquidated | FANZ[60], QASH[.0004338] | | |
| 10159312 | Unliquidated | QASH[.00366616] | | |
| 10159313 | Unliquidated | ETN[.74], FANZ[60], QASH[.16377928] | | |
| 10159314 | Unliquidated | FANZ[60], QASH[.00052954] | | |
| 10159315 | Unliquidated | FANZ[60], QASH[.00779231] | | |
| 10159316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159317 | Unliquidated | QASH[.0062], XRP[44.71] | | |
| 10159318 | Unliquidated | QASH[.00153399] | | |
| 10159319 | Unliquidated | BTC[.0000235], CPH[19543.65422338], ETH[.00001446], ETHW[.00001446], USDT[.173923] | | |
| 10159321 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10159322 | Unliquidated | BTC[.04530787], SGD[10.62], USD[5.66] | | |
| 10159323 | Unliquidated | FANZ[60], QASH[.00087344] | | |
| 10159324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159327 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159328 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159329 | Unliquidated | BTC[.07235047], ETH[.00000174] | | |
| 10159330 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10159331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159332 | Unliquidated | ETH[.00293768], FANZ[60], QASH[1] | | |
| 10159333 | Unliquidated | BTC[.0005674] | | |
| 10159334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159335 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10159336 | Unliquidated | ETH[.00000384], FANZ[60], SNIP[.20689655] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159338 | Unliquidated | FANZ[60], QASH[.00053795] | | |
| 10159339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159340 | Unliquidated | FANZ[60], QASH[.0046482], SNIP[2] | | |
| 10159341 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159342 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10159343 | Unliquidated | QASH[3] | | |
| 10159344 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159345 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10159346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159347 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159348 | Unliquidated | FANZ[60], QASH[.00053795] | | |
| 10159349 | Unliquidated | FANZ[60], QASH[.00932782] | | |
| 10159350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159351 | Unliquidated | FANZ[60], QASH[.04719212], SNIP[117.716125] | | |
| 10159352 | Unliquidated | FANZ[60], QASH[.00007685], SNIP[.01] | | |
| 10159353 | Unliquidated | FANZ[60], QASH[.00019503], SNIP[.01] | | |
| 10159354 | Unliquidated | FANZ[60], QASH[.00019503], SNIP[.01] | | |
| 10159355 | Unliquidated | BTC[.00100977] | | |
| 10159356 | Unliquidated | FANZ[60], QASH[.03248029] | | |
| 10159357 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159358 | Unliquidated | BTC[.00001917], FANZ[60], QASH[.00049997] | | |
| 10159359 | Unliquidated | ETH[.00001054], FANZ[60] | | |
| 10159360 | Unliquidated | FANZ[60], QASH[.00021594] | | |
| 10159361 | Unliquidated | USD[0.12], USDC[.00211173] | | |
| 10159362 | Unliquidated | FANZ[60], QASH[.00153399] | | |
| 10159363 | Unliquidated | FANZ[60], QASH[.00049789], SNIP[.00076923] | | |
| 10159364 | Unliquidated | ETH[.00000308], FANZ[60] | | |
| 10159365 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10159366 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159369 | Unliquidated | FANZ[60], QASH[.05280182] | | |
| 10159370 | Unliquidated | FANZ[60], QASH[.0004338] | | |
| 10159371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159372 | Unliquidated | BTC[.00000206], LDC[484165.12639927] | | |
| 10159373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159375 | Unliquidated | QASH[1.14285714] | | |
| 10159376 | Unliquidated | FANZ[60], QASH[.0009126], SNIP[.600698] | | |
| 10159377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159379 | Unliquidated | FANZ[60], QASH[.23816345] | | |
| 10159380 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10159381 | Unliquidated | FANZ[60], QASH[.0004338] | | |
| 10159382 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10159383 | Unliquidated | FANZ[60], QASH[.12644612] | | |
| 10159384 | Unliquidated | QASH[3] | | |
| 10159385 | Unliquidated | FANZ[60], QASH[.00028619], SNIP[.00013462] | | |
| 10159386 | Unliquidated | FANZ[60], QASH[.03646134] | | |
| 10159387 | Unliquidated | ETH[.00022753] | | |
| 10159388 | Unliquidated | FANZ[60], QASH[.0004338] | | |
| 10159389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159390 | Unliquidated | QASH[.0003072] | | |
| 10159391 | Unliquidated | QASH[9.488] | | |
| 10159392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159393 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10159394 | Unliquidated | FANZ[60], QASH[.00574534] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159395 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159397 | Unliquidated | FANZ[60], QASH[.00574534] | | |
| 10159398 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159399 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159400 | Unliquidated | FANZ[60], QASH[.02960107] | | |
| 10159401 | Unliquidated | FANZ[60], QASH[.00043437], SNIP[.50600018] | | |
| 10159402 | Unliquidated | FANZ[60], QASH[.12644612] | | |
| 10159403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159404 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10159405 | Unliquidated | FANZ[60], QASH[.00574534] | | |
| 10159406 | Unliquidated | ETH[.00000025], FANZ[60], QASH[3] | | |
| 10159407 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159408 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159410 | Unliquidated | FANZ[60], QASH[.00099256], SNIP[5] | | |
| 10159411 | Unliquidated | FANZ[60], HART[416], QASH[.00056102] | | |
| 10159412 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159413 | Unliquidated | FANZ[60], QASH[.00574534] | | |
| 10159414 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10159415 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159416 | Unliquidated | FANZ[60], QASH[.00574534] | | |
| 10159417 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159418 | Unliquidated | FANZ[60], QASH[.00574534] | | |
| 10159419 | Unliquidated | QASH[.000576] | | |
| 10159420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159421 | Unliquidated | FANZ[60], QASH[.0004338] | | |
| 10159422 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10159423 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159424 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159426 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10159427 | Unliquidated | FANZ[60], QASH[.00066811], SNIP[.78302882] | | |
| 10159428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159429 | Unliquidated | 1WO[249], ETH[.00010647], ETHW[.00010647] | | |
| 10159430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159431 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10159432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159433 | Unliquidated | QASH[30] | | |
| 10159434 | Unliquidated | FANZ[60], QASH[.026232] | | |
| 10159435 | Unliquidated | ETH[.19662811] | | |
| 10159436 | Unliquidated | FANZ[60], HART[416], PWV[186.52465673], QASH[.00212392] | | |
| 10159437 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10159438 | Unliquidated | FANZ[60], QASH[.00036591], SNIP[6.57125] | | |
| 10159439 | Unliquidated | QASH[3] | | |
| 10159441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159442 | Unliquidated | FANZ[60], QASH[.00574534] | | |
| 10159443 | Unliquidated | QASH[.00332088], SGD[0.01], USDT[.09354] | | |
| 10159445 | Unliquidated | ETH[.00000134], FANZ[60] | | |
| 10159446 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159447 | Unliquidated | ETH[.00000033], FANZ[60] | | |
| 10159448 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159450 | Unliquidated | FANZ[60], QASH[.09479872] | | |
| 10159451 | Unliquidated | FANZ[60], QASH[.06673994] | | |
| 10159452 | Unliquidated | FANZ[60], QASH[.00914483] | | |
| 10159453 | Unliquidated | QASH[3] | | |
| 10159454 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159455 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10159456 | Unliquidated | FANZ[60], QASH[.00019177], SNIP[.00042115] | | |
| 10159457 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10159458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159459 | Unliquidated | QASH[.00077911], SNIP[.002] | | |
| 10159460 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10159461 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10159462 | Unliquidated | QASH[3] | | |
| 10159464 | Unliquidated | QASH[3] | | |
| 10159465 | Unliquidated | JPY[0.06], UBTC[.00011931] | | |
| 10159466 | Unliquidated | QASH[.0055717] | | |
| 10159467 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10159468 | Unliquidated | FANZ[60], HART[416], QASH[.00681695], SNIP[7] | | |
| 10159469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159470 | Unliquidated | ETH[.00000047], FANZ[60] | | |
| 10159471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159472 | Unliquidated | BTC[.00025129] | | |
| 10159473 | Unliquidated | ETH[.00000069], FANZ[60] | | |
| 10159474 | Unliquidated | FANZ[60], QASH[.11225487] | | |
| 10159475 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10159476 | Unliquidated | FANZ[60], QASH[.02030485] | | |
| 10159477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159480 | Unliquidated | JPY[0.00], QASH[.0000023] | | |
| 10159481 | Unliquidated | BTC[.00000032], FANZ[60] | | |
| 10159482 | Unliquidated | ETH[.00003394], FANZ[60] | | |
| 10159483 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10159484 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159485 | Unliquidated | ETH[.00454564], ETHW[.00454564] | | |
| 10159486 | Unliquidated | ETH[.000029], FANZ[60] | | |
| 10159487 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159488 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159489 | Unliquidated | ETH[.00003544], FANZ[60] | | |
| 10159490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159491 | Unliquidated | FANZ[60], QASH[.00030236] | | |
| 10159492 | Unliquidated | BTRN[375229.81056829], DACS[16878.86340977], IPSX[30.32040517], KLAY[13], QASH[.75232042], USD[0.01], USDC[.0102373], USDT[3.059213], XPT[50.34895314] | | |
| 10159493 | Unliquidated | FANZ[60], QASH[.06410275] | | |
| 10159494 | Unliquidated | ETH[.0000258], FANZ[60] | | |
| 10159495 | Unliquidated | BTC[.00396394], TPAY[.24645084] | | |
| 10159496 | Unliquidated | BTC[.00070924], IPSX[37000.84] | | |
| 10159497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159499 | Unliquidated | ETH[.11534611], EZT[78.0045091], SAL[5312], UKG[.90738728], VZT[160.4097588] | | |
| 10159501 | Unliquidated | FANZ[60], QASH[.00186713] | | |
| 10159502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159504 | Unliquidated | ETH[.00000356], FANZ[60] | | |
| 10159505 | Unliquidated | FANZ[60], QASH[.00030236] | | |
| 10159506 | Unliquidated | QASH[3] | | |
| 10159507 | Unliquidated | FANZ[60], QASH[.00486711], SNIP[.69230769] | | |
| 10159508 | Unliquidated | ETH[.00003384], FANZ[60], QASH[.03202608] | | |
| 10159509 | Unliquidated | ETH[.00000371], FANZ[60] | | |
| 10159510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159511 | Unliquidated | FANZ[60], QASH[.00030236] | | |
| 10159512 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10159513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159514 | Unliquidated | ETH[.00021962], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159515 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159517 | Unliquidated | ETH[.00000646], FANZ[60] | | |
| 10159518 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10159519 | Unliquidated | ETH[.00000362], FANZ[60] | | |
| 10159520 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10159521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159523 | Unliquidated | ETH[.00000362], FANZ[60] | | |
| 10159525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159528 | Unliquidated | ETH[.00000357], FANZ[60] | | |
| 10159529 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159530 | Unliquidated | FANZ[60], QASH[.026232], SNIP[20] | | |
| 10159531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159532 | Unliquidated | FANZ[60], QASH[.15281658] | | |
| 10159533 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10159534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159536 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159541 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159544 | Unliquidated | FANZ[60], QASH[.01751155], TPAY[1.57] | | |
| 10159545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159546 | Unliquidated | ETH[.0000105], ETHW[.0000105] | | |
| 10159547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159549 | Unliquidated | ETH[.00000061], FANZ[60] | | |
| 10159550 | Unliquidated | FANZ[60], QASH[.00175888] | | |
| 10159551 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159553 | Unliquidated | ETH[.00000128], FANZ[60] | | |
| 10159554 | Unliquidated | ETH[.00000061], FANZ[60] | | |
| 10159555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159556 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10159557 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10159558 | Unliquidated | BTC[.00013125] | | |
| 10159559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159560 | Unliquidated | FANZ[60], QASH[.07719375] | | |
| 10159561 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10159562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159563 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159564 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10159565 | Unliquidated | FANZ[60], QASH[.10395744] | | |
| 10159566 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159567 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159570 | Unliquidated | ETH[.00803247] | | |
| 10159571 | Unliquidated | FANZ[60], QASH[.00794964] | | |
| 10159572 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10159573 | Unliquidated | FANZ[60], QASH[.1072674] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159576 | Unliquidated | FANZ[60], QASH[.13220475] | | |
| 10159577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159580 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159581 | Unliquidated | DRG[2], ETH[.0000966], LDC[5000] | | |
| 10159582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159583 | Unliquidated | FANZ[60], QASH[.00994422], SNIP[.27272727] | | |
| 10159584 | Unliquidated | FANZ[60], QASH[.00029258] | | |
| 10159585 | Unliquidated | QASH[.00034392], SNIP[.00085833] | | |
| 10159586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159587 | Unliquidated | QASH[.00056102] | | |
| 10159588 | Unliquidated | QASH[.0055717] | | |
| 10159589 | Unliquidated | QASH[3] | | |
| 10159590 | Unliquidated | ETH[.00000939], FANZ[60] | | |
| 10159591 | Unliquidated | FANZ[60], QASH[6] | | |
| 10159592 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[160], SNIP[.52829954], TPAY[1638.53421736], USD[0.00] | | |
| 10159593 | Unliquidated | QASH[3] | | |
| 10159594 | Unliquidated | FANZ[60], QASH[.00041245], SNIP[.1] | | |
| 10159595 | Unliquidated | ETH[.000001], FANZ[60] | | |
| 10159596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159597 | Unliquidated | BTC[.00153632], ETN[505] | | |
| 10159598 | Unliquidated | BTC[.0000879], FANZ[60], QASH[.52542084], SNIP[.000007] | | |
| 10159599 | Unliquidated | FANZ[60], QASH[.00073021], SNIP[.00013125] | | |
| 10159600 | Unliquidated | FANZ[60], QASH[.00075588] | | |
| 10159601 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10159602 | Unliquidated | FANZ[60], QASH[.00011435], SNIP[.0010125] | | |
| 10159603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159604 | Unliquidated | ETH[.00000939], FANZ[60] | | |
| 10159605 | Unliquidated | FANZ[60], QASH[.00029708], SNIP[.00005] | | |
| 10159606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159607 | Unliquidated | ETH[.00001342], FANZ[60] | | |
| 10159608 | Unliquidated | QASH[3] | | |
| 10159609 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159610 | Unliquidated | FANZ[60], QASH[.00018299], SNIP[.00101875] | | |
| 10159611 | Unliquidated | ETH[.00000027], FANZ[60] | | |
| 10159612 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159613 | Unliquidated | BTC[.00037315], FTT[.00293275], QASH[.00000045], XNK[300] | | |
| 10159614 | Unliquidated | QASH[.0055717] | | |
| 10159615 | Unliquidated | ETH[.00001342] | | |
| 10159616 | Unliquidated | FANZ[60], QASH[.00055498], SNIP[.00006875] | | |
| 10159617 | Unliquidated | QASH[3] | | |
| 10159618 | Unliquidated | QASH[.0055717] | | |
| 10159619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159620 | Unliquidated | ETH[.00002821], FANZ[60] | | |
| 10159621 | Unliquidated | ETH[.0000027], FANZ[60] | | |
| 10159622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159623 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159624 | Unliquidated | FANZ[60], QASH[.0004989], SNIP[.00016875] | | |
| 10159625 | Unliquidated | ETH[.00001976], FANZ[60] | | |
| 10159626 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159627 | Unliquidated | FANZ[60], QASH[.00012627], SNIP[.0002125] | | |
| 10159628 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10159629 | Unliquidated | FANZ[60], QASH[.00105033] | | |
| 10159630 | Unliquidated | FANZ[60], QASH[.00075588] | | |
| 10159631 | Unliquidated | FANZ[60], QASH[.0002144], SNIP[.00059375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159632 | Unliquidated | ETH[.00000369], FANZ[60] | | |
| 10159633 | Unliquidated | FANZ[60], QASH[.00010022], SNIP[.00023125] | | |
| 10159634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159635 | Unliquidated | FANZ[60], QASH[.00022149], SNIP[.00069375] | | |
| 10159636 | Unliquidated | ETH[.00001324], FANZ[60] | | |
| 10159638 | Unliquidated | ETH[.00000628], FANZ[60] | | |
| 10159639 | Unliquidated | ETH[.00000001], FANZ[60], SNIP[.0001125] | | |
| 10159640 | Unliquidated | ETH[.00000177], FANZ[60] | | |
| 10159641 | Unliquidated | ETH[.00000566], FANZ[60] | | |
| 10159642 | Unliquidated | FANZ[60], QASH[.00642186], SNIP[2300] | | |
| 10159643 | Unliquidated | FANZ[60], QASH[.00704205], SNIP[.91304091] | | |
| 10159644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159645 | Unliquidated | ETH[.000001], FANZ[60] | | |
| 10159646 | Unliquidated | ETH[.00001129], FANZ[60] | | |
| 10159647 | Unliquidated | ETH[.00000562], FANZ[60] | | |
| 10159648 | Unliquidated | FANZ[60], QASH[.00308135] | | |
| 10159649 | Unliquidated | FANZ[60], QASH[.00114374] | | |
| 10159650 | Unliquidated | ETH[.00012599], FANZ[60] | | |
| 10159651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159652 | Unliquidated | ETH[.00000333], FANZ[60], SNIP[.5] | | |
| 10159653 | Unliquidated | QASH[3] | | |
| 10159655 | Unliquidated | ETH[.00015042], FANZ[60] | | |
| 10159656 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10159658 | Unliquidated | ETH[.00012785], ETHW[.00012785], FANZ[60] | | |
| 10159659 | Unliquidated | QASH[3] | | |
| 10159661 | Unliquidated | ETH[.00001448], FANZ[60] | | |
| 10159662 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10159663 | Unliquidated | FANZ[60], QASH[.01610085] | | |
| 10159664 | Unliquidated | ETH[.00001129], FANZ[60] | | |
| 10159665 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10159666 | Unliquidated | FANZ[60], QASH[.0007078] | | |
| 10159667 | Unliquidated | QASH[3] | | |
| 10159668 | Unliquidated | FANZ[60], QASH[4.71428571] | | |
| 10159669 | Unliquidated | ETH[.00001707] | | |
| 10159670 | Unliquidated | FANZ[60], QASH[.00404179] | | |
| 10159671 | Unliquidated | FANZ[60], QASH[.03245535] | | |
| 10159672 | Unliquidated | QASH[3] | | |
| 10159673 | Unliquidated | FANZ[60], QASH[.0006144] | | |
| 10159674 | Unliquidated | FANZ[60], QASH[.08317532], SNIP[90] | | |
| 10159675 | Unliquidated | BTC[.00000747] | | |
| 10159676 | Unliquidated | FANZ[60], QASH[.00075588] | | |
| 10159677 | Unliquidated | ETH[.00001513], FANZ[60] | | |
| 10159678 | Unliquidated | ELY[283.5], ETH[.00002656], ETHW[.00002656], IPSX[170], LDC[1020], VUU[112] | | |
| 10159679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159680 | Unliquidated | QASH[3] | | |
| 10159682 | Unliquidated | QASH[3] | | |
| 10159683 | Unliquidated | FANZ[60], QASH[.00036293], SNIP[.000108] | | |
| 10159684 | Unliquidated | FANZ[60], QASH[.0002098], SNIP[.10974375] | | |
| 10159685 | Unliquidated | FANZ[60], QASH[.00023784], SNIP[.000108] | | |
| 10159686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159688 | Unliquidated | BTC[.00045554], ZCO[10450] | | |
| 10159689 | Unliquidated | FANZ[60], QASH[.00008055], SNIP[.00064723] | | |
| 10159690 | Unliquidated | FANZ[60], QASH[.08532349] | | |
| 10159691 | Unliquidated | FANZ[60], QASH[.00011275], SNIP[.000108] | | |
| 10159692 | Unliquidated | FANZ[60], QASH[.00286282], SNIP[.0000875] | | |
| 10159693 | Unliquidated | FANZ[60], QASH[.08532349] | | |
| 10159694 | Unliquidated | ETH[.00028347], ETHW[.00028347] | | |
| 10159695 | Unliquidated | FANZ[60], QASH[21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159696 | Unliquidated | FANZ[60], QASH[.04841535], SNIP[.00002727] | | |
| 10159698 | Unliquidated | FANZ[60], QASH[.10400732] | | |
| 10159699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159701 | Unliquidated | FANZ[60], QASH[.000054], SNIP[.00010411] | | |
| 10159702 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10159703 | Unliquidated | FANZ[60], QASH[.00724625] | | |
| 10159705 | Unliquidated | QASH[3] | | |
| 10159706 | Unliquidated | AMLT[1450.80936] | | |
| 10159707 | Unliquidated | QASH[.00055718] | | |
| 10159708 | Unliquidated | QASH[3] | | |
| 10159709 | Unliquidated | LTC[.00126465] | | |
| 10159710 | Unliquidated | QASH[3] | | |
| 10159711 | Unliquidated | QASH[3] | | |
| 10159712 | Unliquidated | QASH[3] | | |
| 10159713 | Unliquidated | BTC[.00055977], BTRN[80495.25923982], ETH[.29170862] | | |
| 10159714 | Unliquidated | ETH[.0000042], FANZ[60], SNIP[.05348837] | | |
| 10159715 | Unliquidated | QASH[3] | | |
| 10159716 | Unliquidated | FANZ[60], QASH[.00046566], SNIP[.86815] | | |
| 10159717 | Unliquidated | ETH[.00000123], FANZ[60] | | |
| 10159718 | Unliquidated | FANZ[60], QASH[.02556306] | | |
| 10159719 | Unliquidated | BTC[.0043768] | | |
| 10159720 | Unliquidated | JPY[5.05], QCTN[50] | | |
| 10159721 | Unliquidated | ETH[.0000042], FANZ[60] | | |
| 10159722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159723 | Unliquidated | FANZ[60], QASH[.10976113] | | |
| 10159724 | Unliquidated | BTC[.00000095], ETN[1236.5] | | |
| 10159725 | Unliquidated | ETH[.0000105], FANZ[60], HART[416] | | |
| 10159726 | Unliquidated | FANZ[60], QASH[.10976113] | | |
| 10159727 | Unliquidated | EUR[0.01], QASH[.00000006] | | |
| 10159728 | Unliquidated | QASH[3] | | |
| 10159729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159730 | Unliquidated | FANZ[60], QASH[.08029901] | | |
| 10159731 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10159732 | Unliquidated | BTC[.00000052], ETH[.00003702], HART[416] | | |
| 10159733 | Unliquidated | FANZ[60], QASH[.08029901] | | |
| 10159734 | Unliquidated | ETH[.00001061], FANZ[60] | | |
| 10159735 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159736 | Unliquidated | FANZ[60], QASH[.0492475] | | |
| 10159737 | Unliquidated | CHI[25], FANZ[160] | | |
| 10159739 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159740 | Unliquidated | BTC[.00000483], ETH[.00001172] | | |
| 10159741 | Unliquidated | FANZ[60], QASH[.0492475] | | |
| 10159742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159743 | Unliquidated | JPY[0.09], UBTC[.00022243] | | |
| 10159744 | Unliquidated | FANZ[60], QASH[.00072369], SNIP[.7348875] | | |
| 10159745 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159748 | Unliquidated | FANZ[60], QASH[.08029901] | | |
| 10159749 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159750 | Unliquidated | BTC[.00000223], ETH[.00001177] | | |
| 10159751 | Unliquidated | FANZ[60], QASH[.0492475] | | |
| 10159752 | Unliquidated | ETH[.00000245], FANZ[60] | | |
| 10159753 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159754 | Unliquidated | FANZ[60], QASH[.02240029] | | |
| 10159755 | Unliquidated | FANZ[60], QASH[9] | | |
| 10159756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159758 | Unliquidated | FANZ[60], QASH[.03885245], SNIP[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159759 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159761 | Unliquidated | FANZ[60], QASH[.08029901] | | |
| 10159762 | Unliquidated | FANZ[60], QASH[.04480058] | | |
| 10159763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159765 | Unliquidated | FANZ[60], QASH[.00779231] | | |
| 10159766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159767 | Unliquidated | FANZ[60], QASH[.13222969] | | |
| 10159768 | Unliquidated | ETH[1.2046149], RBLX[2.00125] | | |
| 10159769 | Unliquidated | FANZ[60], QASH[.08029901] | | |
| 10159770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159771 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10159772 | Unliquidated | FANZ[60], QASH[.03272966] | | |
| 10159773 | Unliquidated | FANZ[60], QASH[.04772393] | | |
| 10159774 | Unliquidated | FANZ[60], QASH[.02093821] | | |
| 10159775 | Unliquidated | FANZ[60], QASH[.10529645] | | |
| 10159776 | Unliquidated | FANZ[60], GZE[20], HART[416], QASH[.062205] | | |
| 10159777 | Unliquidated | FANZ[60], QASH[.00006164], SNIP[10.6] | | |
| 10159778 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159780 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159781 | Unliquidated | FANZ[60], GZE[24], QASH[.12216] | | |
| 10159782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159783 | Unliquidated | FANZ[60], QASH[.10529645] | | |
| 10159784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159786 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159787 | Unliquidated | FANZ[60], QASH[.00584731], SNIP[2724] | | |
| 10159788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159789 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10159790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159791 | Unliquidated | FANZ[60], QASH[.00007284] | | |
| 10159792 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159793 | Unliquidated | FANZ[60], QASH[.02123575] | | |
| 10159794 | Unliquidated | FANZ[60], QASH[.00779231] | | |
| 10159795 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10159796 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159797 | Unliquidated | FANZ[60], QASH[.061815] | | |
| 10159798 | Unliquidated | FANZ[60], HART[416], QASH[.02723125] | | |
| 10159799 | Unliquidated | ETH[.00000096], FANZ[60] | | |
| 10159800 | Unliquidated | ETH[.00000418], TPAY[.00096268] | | |
| 10159801 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10159802 | Unliquidated | FANZ[60], QASH[.00779231] | | |
| 10159803 | Unliquidated | FANZ[60], QASH[.00198864], SNIP[.775175] | | |
| 10159804 | Unliquidated | QASH[.00055717] | | |
| 10159805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159806 | Unliquidated | FANZ[60], HART[416], QASH[.02723125] | | |
| 10159807 | Unliquidated | QASH[.00077911], SNIP[.002] | | |
| 10159808 | Unliquidated | FANZ[60], QASH[.09479872] | | |
| 10159809 | Unliquidated | BTC[.00000202], ETH[.0000007], FANZ[60] | | |
| 10159810 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10159811 | Unliquidated | FANZ[60], QASH[.05030208] | | |
| 10159812 | Unliquidated | BTC[.00000043], ETH[.0000109] | | |
| 10159813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159815 | Unliquidated | FANZ[60], QASH[.000848] | | |
| 10159816 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159818 | Unliquidated | ETH[.00000545], FANZ[60] | | |
| 10159819 | Unliquidated | FANZ[60], QASH[.00007285] | | |
| 10159820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159822 | Unliquidated | FANZ[60], QASH[.05030208] | | |
| 10159823 | Unliquidated | FANZ[60], QASH[.00794498] | | |
| 10159824 | Unliquidated | ETH[.00001061], FANZ[60] | | |
| 10159825 | Unliquidated | FANZ[60], QASH[.02240029] | | |
| 10159826 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10159827 | Unliquidated | CHI[25], ETH[.05396867], ETHW[.05396867], FTT[.00004], QASH[27.15459442], SGD[9.12] | | |
| 10159828 | Unliquidated | QASH[.00055718] | | |
| 10159829 | Unliquidated | QASH[.00017322], SNIP[.0002] | | |
| 10159830 | Unliquidated | FANZ[60], QASH[.0000428] | | |
| 10159831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159832 | Unliquidated | FANZ[60], QASH[.00077911], SNIP[.002] | | |
| 10159833 | Unliquidated | FANZ[60], QASH[.00007285] | | |
| 10159834 | Unliquidated | ETH[.00000037], FANZ[60] | | |
| 10159835 | Unliquidated | QASH[.0003072] | | |
| 10159836 | Unliquidated | FANZ[60], QASH[.0002203] | | |
| 10159837 | Unliquidated | BTC[.00000018], TRX[16.3] | | |
| 10159838 | Unliquidated | FANZ[60], QASH[.02240029] | | |
| 10159839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159841 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10159842 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159843 | Unliquidated | FANZ[60], QASH[.01573988] | | |
| 10159844 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10159845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159846 | Unliquidated | FANZ[60], QASH[.02240029] | | |
| 10159847 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10159848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159849 | Unliquidated | BTC[.00014759], ETH[.00000121], LDC[1639], QASH[.01918391] | | |
| 10159850 | Unliquidated | QASH[.00149008], SNIP[.1118] | | |
| 10159851 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10159852 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159853 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10159854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159856 | Unliquidated | FANZ[60], QASH[.0009833] | | |
| 10159857 | Unliquidated | ETH[.00000096], ETHW[.00000096] | | |
| 10159859 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10159860 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10159862 | Unliquidated | BTRN[744159.92180708], ETH[.24368769] | | |
| 10159863 | Unliquidated | FANZ[60], QASH[.03332668] | | |
| 10159864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159866 | Unliquidated | ETH[.0000092], FANZ[60], SNIP[1] | | |
| 10159867 | Unliquidated | FANZ[60], QASH[.02240029] | | |
| 10159868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159872 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159873 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10159874 | Unliquidated | FANZ[60], QASH[.02240029] | | |
| 10159875 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00002727] | | |
| 10159876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159877 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159878 | Unliquidated | FANZ[60], QASH[.02240029] | | |
| 10159880 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159882 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10159883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159884 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10159885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159895 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10159896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159897 | Unliquidated | FANZ[60], QASH[.07779926] | | |
| 10159898 | Unliquidated | QASH[.0003072] | | |
| 10159899 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159901 | Unliquidated | FANZ[60], QASH[.0145285] | | |
| 10159902 | Unliquidated | ETH[.00000495], FANZ[60], HART[416] | | |
| 10159903 | Unliquidated | FANZ[60], QASH[.07647127] | | |
| 10159904 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10159905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159906 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10159907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159908 | Unliquidated | BTC[.00000174], ETH[.00000765], FANZ[60] | | |
| 10159909 | Unliquidated | FANZ[60], QASH[.07779926] | | |
| 10159910 | Unliquidated | FANZ[60], QASH[.02240029] | | |
| 10159911 | Unliquidated | ETH[.00000105], FANZ[60], SNIP[1] | | |
| 10159912 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10159913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159914 | Unliquidated | FANZ[60], QASH[.00128866], SNIP[.00000625] | | |
| 10159915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159922 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159923 | Unliquidated | ETH[.0000011], FANZ[60], SNIP[1] | | |
| 10159924 | Unliquidated | BTC[.00000045], FANZ[60] | | |
| 10159925 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159926 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10159927 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10159928 | Unliquidated | FANZ[60], QASH[.00000002] | | |
| 10159929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159931 | Unliquidated | FANZ[60], QASH[.05289775], SNIP[.28282921] | | |
| 10159932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159933 | Unliquidated | ETH[.00000615], FANZ[60], HART[416] | | |
| 10159934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159935 | Unliquidated | FANZ[60], QASH[.08911994], SNIP[2070] | | |
| 10159936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159938 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10159939 | Unliquidated | FANZ[60], QASH[.00138956] | | |
| 10159940 | Unliquidated | FANZ[60], QASH[.10529645] | | |
| 10159941 | Unliquidated | FANZ[60], QASH[.0004474], SNIP[.01] | | |
| 10159942 | Unliquidated | FANZ[60], QASH[.00211404], SNIP[.000075] | | |
| 10159943 | Unliquidated | QASH[.00017322], SNIP[.0002] | | |
| 10159944 | Unliquidated | FANZ[60], QASH[.10529645] | | |
| 10159945 | Unliquidated | FANZ[60], QASH[.02619293], SNIP[.69565217] | | |
| 10159946 | Unliquidated | FANZ[60], QASH[.00001517], SNIP[3.06204549] | | |
| 10159947 | Unliquidated | FANZ[60], QASH[.00021304], SNIP[.30717708] | | |
| 10159948 | Unliquidated | FANZ[60], QASH[.07529952] | | |
| 10159949 | Unliquidated | BTC[.0000014], BTRN[.00001779], HART[416] | | |
| 10159950 | Unliquidated | QASH[.00022067], SNIP[.00028333] | | |
| 10159951 | Unliquidated | FANZ[60], QASH[.12644612] | | |
| 10159952 | Unliquidated | JPY[0.02], UBTC[.00040981] | | |
| 10159953 | Unliquidated | FANZ[60], QASH[.00051446] | | |
| 10159954 | Unliquidated | FANZ[60], QASH[.00005405], SNIP[.0002] | | |
| 10159955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159957 | Unliquidated | FANZ[60], QASH[.02532964] | | |
| 10159958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159959 | Unliquidated | FANZ[60], QASH[.00160915] | | |
| 10159960 | Unliquidated | FANZ[60], QASH[.00044408], SNIP[.1149125] | | |
| 10159961 | Unliquidated | FANZ[60], QASH[.02592553] | | |
| 10159963 | Unliquidated | UBTC[.00030217], USD[0.00] | | |
| 10159964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159965 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10159966 | Unliquidated | FANZ[60], QASH[.12644612] | | |
| 10159967 | Unliquidated | BTC[.0000001], FANZ[60], QASH[.02523511], UBTC[.00001955] | | |
| 10159968 | Unliquidated | FANZ[60], QASH[.02532964] | | |
| 10159969 | Unliquidated | FANZ[60], QASH[.0000428], SNIP[.01] | | |
| 10159971 | Unliquidated | FANZ[60], QASH[.00006164], SNIP[.01] | | |
| 10159972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159975 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10159976 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10159977 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159978 | Unliquidated | FANZ[60], QASH[.07529952] | | |
| 10159979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159980 | Unliquidated | BTC[.00004409], FANZ[60], QASH[.00853814], UBTC[.0001] | | |
| 10159982 | Unliquidated | ETH[.00000169], FANZ[60] | | |
| 10159983 | Unliquidated | QASH[3] | | |
| 10159984 | Unliquidated | FANZ[60], QASH[.00196711] | | |
| 10159985 | Unliquidated | QASH[3] | | |
| 10159986 | Unliquidated | FANZ[60], QASH[6] | | |
| 10159987 | Unliquidated | QASH[3] | | |
| 10159989 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10159990 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |
| 10159991 | Unliquidated | ETH[.00000099], FANZ[60] | | |
| 10159992 | Unliquidated | BTC[.00034862], ZCO[2518.62458785] | | |
| 10159993 | Unliquidated | FANZ[60], QASH[.0104904], UBTC[.14511522] | | |
| 10159995 | Unliquidated | BTC[.0000011], FANZ[60] | | |
| 10159996 | Unliquidated | QASH[.0003072] | | |
| 10159997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10159998 | Unliquidated | FANZ[60], QASH[.02532964] | | |
| 10159999 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |
| 10160001 | Unliquidated | BTC[.00003777], LDC[330] | | |
| 10160002 | Unliquidated | BTC[.00000055], FANZ[60], QASH[.03456792] | | |
| 10160003 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160004 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |
| 10160005 | Unliquidated | FANZ[60], QASH[.10976113] | | |
| 10160006 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10160008 | Unliquidated | FANZ[60], QASH[.23864717] | | |
| 10160009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160010 | Unliquidated | FANZ[60], QASH[.00701725] | | |
| 10160011 | Unliquidated | FANZ[60], QASH[.03280506] | | |
| 10160012 | Unliquidated | FANZ[60], QASH[.11973607] | | |
| 10160013 | Unliquidated | FANZ[60], QASH[.2502816] | | |
| 10160015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160016 | Unliquidated | ETN[28] | | |
| 10160017 | Unliquidated | FANZ[60], QASH[.13222969] | | |
| 10160018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160020 | Unliquidated | QASH[3] | | |
| 10160021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160023 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160026 | Unliquidated | UBTC[.00030016], USD[0.00] | | |
| 10160027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160029 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10160030 | Unliquidated | FANZ[60], QASH[.13222969] | | |
| 10160031 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160032 | Unliquidated | USD[.01], USDT[7.09607] | | |
| 10160033 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160034 | Unliquidated | FANZ[60], QASH[.00106792], SNIP[.00005625] | | |
| 10160035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160036 | Unliquidated | ETH[.00000063], FANZ[60] | | |
| 10160037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160039 | Unliquidated | FANZ[60], QASH[.00158263], SNIP[.00023125] | | |
| 10160040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160042 | Unliquidated | FANZ[60], GZE[.1], QASH[.0194175] | | |
| 10160043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160044 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160045 | Unliquidated | ETN[10.18], FANZ[60], QASH[3], USD[0.23] | | |
| 10160046 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10160047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160049 | Unliquidated | ETH[.00000138], FANZ[60] | | |
| 10160050 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10160051 | Unliquidated | FANZ[60], QASH[.00450469] | | |
| 10160052 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160053 | Unliquidated | FANZ[60], GZE[.767748], QASH[.13164684] | | |
| 10160054 | Unliquidated | BCH[.00659336], DASH[.01676562], ETH[.05132148], LTC[.04632205], NEO[.05420024], QASH[86.34709344], TRX[.728336] | | |
| 10160055 | Unliquidated | FANZ[60], QASH[.01534018] | | |
| 10160056 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10160057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160059 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10160060 | Unliquidated | FANZ[60], QASH[.00052924] | | |
| 10160061 | Unliquidated | FANZ[60], QASH[.03485895] | | |
| 10160062 | Unliquidated | QASH[3] | | |
| 10160063 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160064 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160065 | Unliquidated | FANZ[60], QASH[.00701725] | | |
| 10160066 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10160067 | Unliquidated | BTC[.00009448], XNK[.64189588] | | |
| 10160068 | Unliquidated | BTC[.00567547], DRG[50] | | |
| 10160069 | Unliquidated | FANZ[60], QASH[.00701725] | | |
| 10160070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160072 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10160073 | Unliquidated | FANZ[60], QASH[.00701725] | | |
| 10160074 | Unliquidated | BTC[.00000002], DRG[.13197665], ETH[.00000003], HBAR[.25566756], SER[65.57627764], USD[0.89], XES[.01263111] | | |
| 10160075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160076 | Unliquidated | FANZ[60], QASH[.0001745] | | |
| 10160077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160078 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160079 | Unliquidated | ETH[.00000151], FANZ[60], SNIP[.2122172] | | |
| 10160080 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10160081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160082 | Unliquidated | FANZ[60], QASH[.02838485] | | |
| 10160083 | Unliquidated | FANZ[60], QASH[.00056898], SNIP[.00004286] | | |
| 10160084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160085 | Unliquidated | UBTC[.00030016], USD[0.00] | | |
| 10160086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160087 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160090 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10160091 | Unliquidated | FANZ[60], QASH[.00701725] | | |
| 10160092 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160093 | Unliquidated | BTC[.00001334], FANZ[60], QASH[.1] | | |
| 10160094 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160095 | Unliquidated | FANZ[60], QASH[.01065596] | | |
| 10160096 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160097 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10160098 | Unliquidated | FANZ[60], QASH[.02652141] | | |
| 10160099 | Unliquidated | FANZ[60], QASH[12] | | |
| 10160100 | Unliquidated | FANZ[60], GZE[.24], QASH[.00098022] | | |
| 10160101 | Unliquidated | BTC[.00025545], FANZ[60], QASH[3] | | |
| 10160102 | Unliquidated | FANZ[60], QASH[.0267716] | | |
| 10160103 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160104 | Unliquidated | QASH[3] | | |
| 10160105 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160106 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |
| 10160107 | Unliquidated | FANZ[60], QASH[.13796337] | | |
| 10160108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160112 | Unliquidated | FANZ[60], QASH[.00779231] | | |
| 10160113 | Unliquidated | QASH[3] | | |
| 10160114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160115 | Unliquidated | FANZ[60], QASH[6] | | |
| 10160116 | Unliquidated | BTC[.23450265], CEL[1.39981505], USDC[12.89775558] | | |
| 10160117 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160120 | Unliquidated | FANZ[60], QASH[.07779926] | | |
| 10160121 | Unliquidated | FANZ[60], QASH[.00779231] | | |
| 10160122 | Unliquidated | FANZ[60], QASH[.00178386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160123 | Unliquidated | ETN[.38] | | |
| 10160124 | Unliquidated | BTC[.00113155], JPY[0.00] | | |
| 10160125 | Unliquidated | FANZ[60], QASH[.00286282], SNIP[.0000875] | | |
| 10160126 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160127 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |
| 10160128 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160131 | Unliquidated | FANZ[60], QASH[.00058217] | | |
| 10160132 | Unliquidated | ETH[.00043477], ETHW[.00043477], ETN[1766.54] | | |
| 10160133 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10160134 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10160135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160142 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160146 | Unliquidated | QASH[.00175887], SNIP[2495] | | |
| 10160147 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10160148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160149 | Unliquidated | FANZ[60], QASH[.00058217] | | |
| 10160150 | Unliquidated | FANZ[60], QASH[.00178386], SNIP[5] | | |
| 10160151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160153 | Unliquidated | FANZ[60], QASH[.143722] | | |
| 10160154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160155 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160159 | Unliquidated | BTC[.00000021], FANZ[60], LTC[.00003237], QASH[.68047596] | | |
| 10160160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160164 | Unliquidated | ETH[.00000103], FANZ[60] | | |
| 10160165 | Unliquidated | FANZ[60], QASH[.00178386], SNIP[95] | | |
| 10160166 | Unliquidated | 1WO[100], BTC[.00307572], BTCV[.1], CEL[25.7435], CHI[100], DASH[.6092591], ETH[.08615297], ETHW[.08615297], EWT[1], GOM2[100], KMD[2], KRL[100], LCX[1000], LIKE[100], MIOTA[10], MNR[1000], QTUM[2], RFOX[1000], RSR[500], SAND[242], SGD[0.17], SIX[100], UBT[50], USD2[.95], USDC[6.255416], WABI[100], XPT[100], XRP[371.43688664] | | |
| 10160167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160168 | Unliquidated | FANZ[60], QASH[.0530518] | | |
| 10160169 | Unliquidated | FANZ[60], QASH[.0061139] | | |
| 10160170 | Unliquidated | ETH[.00000483], FANZ[60] | | |
| 10160171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160173 | Unliquidated | QASH[3] | | |
| 10160174 | Unliquidated | ETH[.0023], ETHW[.0023] | | |
| 10160175 | Unliquidated | FANZ[60], QASH[.08352654], SNIP[50] | | |
| 10160176 | Unliquidated | FANZ[60], QASH[.12361789] | | |
| 10160177 | Unliquidated | QASH[3] | | |
| 10160178 | Unliquidated | FANZ[60], QASH[.2520625] | | |
| 10160179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160180 | Unliquidated | FANZ[60], QASH[.00077912], SNIP[.112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160181 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10160182 | Unliquidated | ETH[.00000796], FANZ[60], SNIP[1] | | |
| 10160183 | Unliquidated | FANZ[60], QASH[.00033285] | | |
| 10160184 | Unliquidated | FANZ[60], QASH[.01397883] | | |
| 10160185 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10160186 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160187 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10160188 | Unliquidated | FANZ[60], QASH[.00077912], SNIP[.11199375] | | |
| 10160189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160190 | Unliquidated | FANZ[60], QASH[.00014863], SNIP[.00006691] | | |
| 10160191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160192 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10160193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160194 | Unliquidated | ETH[.00000158], FANZ[60], SNIP[1] | | |
| 10160195 | Unliquidated | FANZ[60], QASH[.00033285] | | |
| 10160196 | Unliquidated | BTC[.00000959], TPAY[21.72429095] | | |
| 10160197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160198 | Unliquidated | FANZ[60], QASH[1.54583412], SNIP[1210] | | |
| 10160199 | Unliquidated | FANZ[60], QASH[.08029901] | | |
| 10160200 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160201 | Unliquidated | FANZ[60], QASH[.0023102] | | |
| 10160202 | Unliquidated | FANZ[60], QASH[.3496304] | | |
| 10160203 | Unliquidated | BTC[.00000005], FANZ[60], QASH[.00726762], SNIP[495.42241667] | | |
| 10160204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160205 | Unliquidated | FANZ[60], QASH[.000034] | | |
| 10160206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160207 | Unliquidated | FANZ[60], QASH[.00354208] | | |
| 10160208 | Unliquidated | FANZ[60], GZE[.1538057], QASH[.10874582] | | |
| 10160209 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160210 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10160211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160213 | Unliquidated | FANZ[60], QASH[.00045741] | | |
| 10160214 | Unliquidated | ETH[.00000133], FANZ[60] | | |
| 10160215 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10160216 | Unliquidated | FANZ[60], QASH[.00321154] | | |
| 10160217 | Unliquidated | FANZ[60], QASH[6], SNIP[2603.528] | | |
| 10160218 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160220 | Unliquidated | FANZ[60], QASH[.10029696] | | |
| 10160221 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10160222 | Unliquidated | BTC[.00000602], ETH[.00001194] | | |
| 10160223 | Unliquidated | FANZ[60], QASH[.0023102] | | |
| 10160224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160225 | Unliquidated | FANZ[60], QASH[.00675662], SNIP[.00002727] | | |
| 10160226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160228 | Unliquidated | BTC[.00209582], TRX[6] | | |
| 10160229 | Unliquidated | ETN[18523.18] | | |
| 10160230 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10160231 | Unliquidated | BTC[.00004425], XRP[.000042] | | |
| 10160232 | Unliquidated | FANZ[60], QASH[.09787362] | | |
| 10160233 | Unliquidated | FANZ[60], QASH[.00675662], SNIP[.00002727] | | |
| 10160234 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10160236 | Unliquidated | BTC[.00000476], ETH[.00001172] | | |
| 10160237 | Unliquidated | FANZ[60], QASH[.00019002] | | |
| 10160238 | Unliquidated | FANZ[60], QASH[.00674862] | | |
| 10160239 | Unliquidated | FANZ[60], QASH[.00019002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160241 | Unliquidated | FANZ[60], QASH[.00019002], SNIP[.01] | | |
| 10160242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160243 | Unliquidated | FANZ[60], QASH[.00019002] | | |
| 10160244 | Unliquidated | FANZ[60], QASH[.00019002], SNIP[.01] | | |
| 10160245 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10160246 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160247 | Unliquidated | FANZ[60], QASH[.07779926] | | |
| 10160248 | Unliquidated | FANZ[60], QASH[.00002215] | | |
| 10160249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160250 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10160251 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160252 | Unliquidated | ETH[.00000104], FANZ[60], SNIP[1] | | |
| 10160253 | Unliquidated | BTC[.0000944], JPY[61.00], QASH[.81305113] | | |
| 10160254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160256 | Unliquidated | FANZ[60], QASH[.04125194] | | |
| 10160257 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160259 | Unliquidated | CEL[1.0556], ETH[.00000844], ETHW[.00000844], USD[0.00] | | |
| 10160260 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10160261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160262 | Unliquidated | BTC[.00000175], QASH[629] | | |
| 10160263 | Unliquidated | ETH[.00023245], ZCO[473] | | |
| 10160264 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160265 | Unliquidated | FANZ[60], QASH[.00178386] | | |
| 10160266 | Unliquidated | FANZ[60], QASH[.0189351] | | |
| 10160267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160268 | Unliquidated | FANZ[60], QASH[.00052954] | | |
| 10160269 | Unliquidated | FANZ[60], QASH[.0051144] | | |
| 10160270 | Unliquidated | ETH[.00000041], FANZ[60] | | |
| 10160271 | Unliquidated | FANZ[60], QASH[.00330689] | | |
| 10160272 | Unliquidated | FANZ[60], QASH[.00134321], SNIP[.00002692] | | |
| 10160273 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10160274 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10160275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160276 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160278 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10160279 | Unliquidated | FANZ[60], QASH[.02764648] | | |
| 10160280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160281 | Unliquidated | FANZ[60], QASH[.05400758], SNIP[95] | | |
| 10160282 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160283 | Unliquidated | FANZ[60], QASH[.00042516], SNIP[.1084875] | | |
| 10160284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160286 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10160287 | Unliquidated | ETH[.00000703], FANZ[60] | | |
| 10160288 | Unliquidated | FANZ[60], QASH[.00033221] | | |
| 10160289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160292 | Unliquidated | ETH[.00000133], FANZ[60] | | |
| 10160293 | Unliquidated | FANZ[60], QASH[.0000544] | | |
| 10160294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160295 | Unliquidated | FANZ[60], QASH[.05400758] | | |
| 10160296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160297 | Unliquidated | FANZ[60], QASH[.00032979] | | |
| 10160298 | Unliquidated | FANZ[60], QASH[.08318925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160299 | Unliquidated | FANZ[60], QASH[.05629105] | | |
| 10160300 | Unliquidated | ETH[.00000139], FANZ[60] | | |
| 10160301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160302 | Unliquidated | FANZ[60], QASH[.00033221] | | |
| 10160303 | Unliquidated | FANZ[60], QASH[.08318925] | | |
| 10160304 | Unliquidated | FANZ[60], GZE[.232252], QASH[.01485657] | | |
| 10160305 | Unliquidated | ETH[.00001153], FANZ[60] | | |
| 10160306 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10160307 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10160308 | Unliquidated | FANZ[60], GZE[1], QASH[.0766215] | | |
| 10160309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160310 | Unliquidated | QASH[3] | | |
| 10160311 | Unliquidated | FANZ[60], QASH[.00150293] | | |
| 10160312 | Unliquidated | FANZ[60], QASH[.00043036] | | |
| 10160313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160316 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10160317 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160319 | Unliquidated | FANZ[60], QASH[.00683656] | | |
| 10160320 | Unliquidated | FANZ[60], QASH[.26013636] | | |
| 10160321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160322 | Unliquidated | ADH[363.23764102], ETH[.00173488], EZT[13.600907] | | |
| 10160323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160325 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10160326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160328 | Unliquidated | FANZ[60], QASH[.00004509] | | |
| 10160329 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160331 | Unliquidated | QASH[2.54138879] | | |
| 10160332 | Unliquidated | FANZ[60], QASH[.0067816] | | |
| 10160333 | Unliquidated | BTC[.00000882] | | |
| 10160334 | Unliquidated | FANZ[60], QASH[.00042516], SNIP[.1084875] | | |
| 10160335 | Unliquidated | ETH[.00000326], FANZ[60] | | |
| 10160336 | Unliquidated | FANZ[60], QASH[.0792254] | | |
| 10160337 | Unliquidated | FANZ[60], QASH[.00064019], SNIP[.00007646] | | |
| 10160338 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160339 | Unliquidated | ETH[.00001016], FANZ[60], SNIP[1.23076923] | | |
| 10160340 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160341 | Unliquidated | FANZ[60], QASH[.00104286], SNIP[.00065217] | | |
| 10160342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160343 | Unliquidated | AUD[0.78], BCH[.00000218], CHI[25], EUR[0.67], GATE[2.02214677], GEN[200], IDR[1113.60], JPY[589.94], KRL[.84156293], QASH[.19746113], SGD[5.21], USD[0.11], XRP[1.00440693] | | |
| 10160344 | Unliquidated | FANZ[60], QASH[9] | | |
| 10160345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160347 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160349 | Unliquidated | ETH[.0046947], FANZ[60] | | |
| 10160350 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160351 | Unliquidated | FANZ[60], QASH[.00044408], SNIP[.1149125] | | |
| 10160352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160353 | Unliquidated | FANZ[60], QASH[.142145] | | |
| 10160354 | Unliquidated | FANZ[60], QASH[.00103785], SNIP[.00065217] | | |
| 10160355 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160357 | Unliquidated | FANZ[60], QASH[.00053795] | | |
| 10160358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160359 | Unliquidated | FANZ[60], QASH[.00040535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160360 | Unliquidated | FANZ[60], QASH[.00021383] | | |
| 10160361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160364 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10160365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160366 | Unliquidated | FANZ[60], QASH[.12644612] | | |
| 10160367 | Unliquidated | FANZ[60], QASH[.00091514], SNIP[.00005167] | | |
| 10160368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160369 | Unliquidated | FANZ[60], QASH[.00166597], SNIP[.06725625] | | |
| 10160370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160371 | Unliquidated | FANZ[60], GZE[14.29150763], QASH[.00000675] | | |
| 10160372 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160374 | Unliquidated | ETH[.00000707], FANZ[60], SNIP[1.54913295] | | |
| 10160375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160376 | Unliquidated | FANZ[60], QASH[.00103785], SNIP[.0065217] | | |
| 10160377 | Unliquidated | ETH[.00000103], FANZ[60] | | |
| 10160378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160380 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10160381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160383 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160385 | Unliquidated | FANZ[60], QASH[.00293364], SNIP[.44127167] | | |
| 10160386 | Unliquidated | FANZ[60], QASH[.05148385] | | |
| 10160387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160390 | Unliquidated | ETH[.00454179], FANZ[60] | | |
| 10160391 | Unliquidated | FANZ[60], QASH[.00144036], SNIP[2472.0392581] | | |
| 10160392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160393 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10160394 | Unliquidated | FANZ[60], QASH[.00210012], SNIP[5] | | |
| 10160395 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10160396 | Unliquidated | ETH[.00000151], FANZ[60] | | |
| 10160397 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10160398 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160399 | Unliquidated | ETH[.0046947], FANZ[60] | | |
| 10160400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160401 | Unliquidated | FANZ[60], QASH[.00015527] | | |
| 10160402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160404 | Unliquidated | FANZ[60], QASH[.09530086], SNIP[.00000769] | | |
| 10160405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160407 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160408 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160409 | Unliquidated | ETH[.00152829], FANZ[60], QASH[.03555536] | | |
| 10160410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160411 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160412 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10160413 | Unliquidated | FANZ[60], QASH[.00094816] | | |
| 10160414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160415 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160416 | Unliquidated | ETH[.0046947], FANZ[60] | | |
| 10160417 | Unliquidated | BTC[.00001417], FANZ[60], QASH[3] | | |
| 10160418 | Unliquidated | FANZ[60], QASH[.00052953] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160420 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10160421 | Unliquidated | FANZ[60], QASH[.12725618] | | |
| 10160422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160424 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10160425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160428 | Unliquidated | FANZ[60], QASH[.000848] | | |
| 10160429 | Unliquidated | ETH[.00005177] | | |
| 10160430 | Unliquidated | FANZ[60], QASH[.01877144], SNIP[.01000769] | | |
| 10160431 | Unliquidated | FANZ[60], QASH[.00015632] | | |
| 10160432 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10160433 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160434 | Unliquidated | FANZ[60], QASH[.00471655], SNIP[.51334615] | | |
| 10160435 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160436 | Unliquidated | FANZ[60], QASH[.00322927], SNIP[4] | | |
| 10160437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160438 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160439 | Unliquidated | FANZ[60], QASH[.00079293], SNIP[.01] | | |
| 10160440 | Unliquidated | QASH[.00198731] | | |
| 10160441 | Unliquidated | ADH[.10089149], BTC[.00002127], DRG[54.8], EZT[536], FLIXX[1062.78431117], SNIP[67005.052875], STU[3] | | |
| 10160442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160444 | Unliquidated | FANZ[60], QASH[.00075112] | | |
| 10160445 | Unliquidated | FANZ[60], QASH[.00514783], SNIP[.63636364] | | |
| 10160446 | Unliquidated | FANZ[60], QASH[.00435842], SNIP[3] | | |
| 10160447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160448 | Unliquidated | FANZ[60], QASH[.00140625] | | |
| 10160449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160450 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160451 | Unliquidated | FANZ[60], QASH[.00521255] | | |
| 10160452 | Unliquidated | FANZ[60], QASH[.00121452], SNIP[.00003654] | | |
| 10160453 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10160454 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160456 | Unliquidated | FANZ[60], QASH[.00675185] | | |
| 10160457 | Unliquidated | FANZ[60], QASH[.01747894], SNIP[.08788461] | | |
| 10160458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160459 | Unliquidated | QASH[3] | | |
| 10160460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160461 | Unliquidated | ETH[.00002892], FANZ[60] | | |
| 10160462 | Unliquidated | FANZ[60], QASH[.01747894], SNIP[.08788461] | | |
| 10160463 | Unliquidated | ETH[.00006298], FANZ[60] | | |
| 10160464 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10160465 | Unliquidated | ETH[.00010286], FANZ[60] | | |
| 10160466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160467 | Unliquidated | FANZ[60], HART[416], QASH[.00027715] | | |
| 10160468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160469 | Unliquidated | QASH[.00027715] | | |
| 10160470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160471 | Unliquidated | QASH[.0003322] | | |
| 10160472 | Unliquidated | ETH[.00008702], FANZ[60] | | |
| 10160473 | Unliquidated | ETH[.00459], FANZ[60] | | |
| 10160474 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10160475 | Unliquidated | FANZ[60], QASH[12] | | |
| 10160476 | Unliquidated | ETH[.00009134], FANZ[60] | | |
| 10160477 | Unliquidated | FANZ[60], QASH[.00677061] | | |
| 10160478 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160479 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10160480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160483 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160484 | Unliquidated | ETH[.00008372], FANZ[60], IND[50] | | |
| 10160485 | Unliquidated | ETH[.0000171], FANZ[60], QASH[.00088308] | | |
| 10160486 | Unliquidated | FANZ[60], QASH[.0000544] | | |
| 10160487 | Unliquidated | FANZ[60], QASH[.16200939] | | |
| 10160488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160490 | Unliquidated | QASH[.00136501], SNIP[.0002] | | |
| 10160491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160495 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10160496 | Unliquidated | FANZ[60], QASH[.00056358] | | |
| 10160497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160498 | Unliquidated | FANZ[60], QASH[.00096283], SNIP[.00005294] | | |
| 10160499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160500 | Unliquidated | QASH[.00032337], SNIP[.00059167] | | |
| 10160501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160503 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160506 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10160507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160509 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10160510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160511 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10160512 | Unliquidated | FANZ[60], QASH[.00056358] | | |
| 10160513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160516 | Unliquidated | FANZ[60], QASH[.00056358] | | |
| 10160517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160519 | Unliquidated | FANZ[60], QASH[.00001035] | | |
| 10160520 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160523 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10160524 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10160525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160527 | Unliquidated | FANZ[60], QASH[21.18181818] | | |
| 10160528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160529 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160530 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160533 | Unliquidated | FANZ[60], QASH[.00124082], SNIP[.37567838] | | |
| 10160534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160535 | Unliquidated | FANZ[60], QASH[.00056095] | | |
| 10160536 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160540 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10160541 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10160542 | Unliquidated | ETH[.00000154], ETHW[.00000154], FANZ[60], QASH[.00076789], TPAY[.00000027] | | |
| 10160543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160545 | Unliquidated | FANZ[60], QASH[.00020705], SNIP[.277] | | |
| 10160546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160548 | Unliquidated | ETH[.00451728], FANZ[60] | | |
| 10160549 | Unliquidated | ETH[.00000175], FANZ[60], SNIP[.55882353] | | |
| 10160550 | Unliquidated | FANZ[60], QASH[.00000269] | | |
| 10160551 | Unliquidated | ETH[.00750363], ETHW[.00750363] | | |
| 10160552 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10160553 | Unliquidated | ETH[.00000017], FANZ[60] | | |
| 10160554 | Unliquidated | FANZ[60], QASH[.00017831] | | |
| 10160555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160558 | Unliquidated | FANZ[60], QASH[138.1351351] | | |
| 10160559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160561 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10160562 | Unliquidated | ETH[.00001154], FANZ[60] | | |
| 10160563 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160564 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160565 | Unliquidated | FANZ[60], QASH[.00017811] | | |
| 10160566 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160567 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10160568 | Unliquidated | QASH[.0009081] | | |
| 10160569 | Unliquidated | FANZ[60], QASH[.00045767], SNIP[.00014889] | | |
| 10160570 | Unliquidated | FANZ[60], QASH[.00133931], SNIP[.00006822] | | |
| 10160571 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10160572 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160573 | Unliquidated | FANZ[60], QASH[.00132537], SNIP[2352.06610526] | | |
| 10160575 | Unliquidated | BTC[.0000006], ETH[.00002557], FANZ[60], FDX[38.61428585], QASH[.13653253] | | |
| 10160576 | Unliquidated | FANZ[60], QASH[.07730961] | | |
| 10160577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160578 | Unliquidated | BTC[.00016905], LDC[19022.0734249] | | |
| 10160579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160580 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160581 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160582 | Unliquidated | BTC[.00011632], ETH[.00351155], TPAY[42.64869207] | | |
| 10160583 | Unliquidated | FANZ[60], QASH[.00067072] | | |
| 10160584 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160585 | Unliquidated | BTC[.00004503], ECH[2345], STU[.04303067] | | |
| 10160586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160587 | Unliquidated | QASH[3] | | |
| 10160588 | Unliquidated | FANZ[60], QASH[.00085046], SNIP[.00007647] | | |
| 10160589 | Unliquidated | FANZ[60], QASH[.00379535] | | |
| 10160590 | Unliquidated | FANZ[60], QASH[.00204776], SNIP[.00012352] | | |
| 10160591 | Unliquidated | FANZ[60], QASH[.00064019], SNIP[.00007646] | | |
| 10160592 | Unliquidated | FANZ[60], QASH[.0307528], SNIP[10] | | |
| 10160593 | Unliquidated | FANZ[60], QASH[.00091514], SNIP[.00005167] | | |
| 10160594 | Unliquidated | FANZ[60], QASH[.00064019], SNIP[.00007646] | | |
| 10160595 | Unliquidated | FANZ[60], QASH[.74715219], SNIP[.000125] | | |
| 10160596 | Unliquidated | ETH[.00000104], FANZ[60], SNIP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160597 | Unliquidated | FANZ[60], QASH[.0307528], SNIP[10] | | |
| 10160598 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10160599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160602 | Unliquidated | ETH[.0000049], FANZ[60], QASH[.2259924] | | |
| 10160603 | Unliquidated | FANZ[60], QASH[.00161613], SNIP[.00008823] | | |
| 10160604 | Unliquidated | FANZ[60], QASH[.0487798] | | |
| 10160605 | Unliquidated | FANZ[60], QASH[.000009], SNIP[1.00002727] | | |
| 10160606 | Unliquidated | FANZ[60], QASH[.00064019], SNIP[.00007646] | | |
| 10160608 | Unliquidated | FANZ[60], QASH[.00064019], SNIP[.00007646] | | |
| 10160609 | Unliquidated | BTC[.00000013], FANZ[60], SNIP[.00014057] | | |
| 10160610 | Unliquidated | FANZ[60], QASH[.00286282], SNIP[.0000875] | | |
| 10160611 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10160612 | Unliquidated | BTC[.00000705], FANZ[60], LTC[.00004986] | | |
| 10160613 | Unliquidated | ETH[.00424647], ETHW[.00424647] | | |
| 10160615 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10160616 | Unliquidated | FANZ[60], QASH[.00002403], SNIP[.00005746] | | |
| 10160617 | Unliquidated | FANZ[60], QASH[.00165045], SNIP[7] | | |
| 10160618 | Unliquidated | FANZ[60], QASH[.00169835], SNIP[6] | | |
| 10160619 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[10] | | |
| 10160620 | Unliquidated | BTC[.00000037], FANZ[60], SNIP[.00006746] | | |
| 10160621 | Unliquidated | FANZ[60], QASH[.09575255], SNIP[10] | | |
| 10160622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160623 | Unliquidated | FANZ[60], QASH[.00083923], SNIP[.00012353] | | |
| 10160624 | Unliquidated | QASH[3] | | |
| 10160626 | Unliquidated | FANZ[60], QASH[.014241], SNIP[.0002] | | |
| 10160627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160628 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10160629 | Unliquidated | BTC[.00000077], SNIP[.00022746] | | |
| 10160630 | Unliquidated | FANZ[60], QASH[.00002403], SNIP[.00006746] | | |
| 10160631 | Unliquidated | FANZ[60], QASH[.00359471], SNIP[.00005625] | | |
| 10160632 | Unliquidated | BTC[.00000018], FANZ[60], SNIP[.00012746] | | |
| 10160633 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10160634 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160635 | Unliquidated | BTC[.0000006], FANZ[60], SNIP[.00010057] | | |
| 10160636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160637 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10160638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160639 | Unliquidated | FANZ[60], QASH[.00161613], SNIP[.00008345] | | |
| 10160640 | Unliquidated | FANZ[60], QASH[.00003891], SNIP[.00010437] | | |
| 10160641 | Unliquidated | FANZ[60], QASH[.00286282], SNIP[.0000875] | | |
| 10160642 | Unliquidated | ETH[.00000682], FANZ[60] | | |
| 10160643 | Unliquidated | FANZ[60], QASH[.00110605], SNIP[.00006875] | | |
| 10160644 | Unliquidated | FANZ[60], QASH[.01603075] | | |
| 10160645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160647 | Unliquidated | FANZ[60], QASH[.00010494], SNIP[.00006131] | | |
| 10160648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160649 | Unliquidated | FANZ[60], QASH[.00064019], SNIP[.00007646] | | |
| 10160650 | Unliquidated | FANZ[60], QASH[.0001518], SNIP[.0002126] | | |
| 10160651 | Unliquidated | FANZ[60], QASH[.00161613], SNIP[.00008345] | | |
| 10160652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160654 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160655 | Unliquidated | FANZ[60], QASH[.00003797], SNIP[.00008487] | | |
| 10160656 | Unliquidated | FANZ[60], QASH[.00110301], SNIP[.00011875] | | |
| 10160657 | Unliquidated | FANZ[60], QASH[.00015438], SNIP[.00098229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160659 | Unliquidated | FANZ[60], QASH[.00008533], SNIP[.00101411] | | |
| 10160660 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160662 | Unliquidated | QASH[.00481212] | | |
| 10160663 | Unliquidated | FANZ[60], QASH[.0001518], SNIP[.0001126] | | |
| 10160664 | Unliquidated | FANZ[60], QASH[.0005578], SNIP[.00008824] | | |
| 10160665 | Unliquidated | FANZ[60], QASH[.0011031], SNIP[.00013125] | | |
| 10160666 | Unliquidated | FANZ[60], QASH[.13222969] | | |
| 10160667 | Unliquidated | FANZ[60], QASH[.00027821], SNIP[.00004101] | | |
| 10160668 | Unliquidated | ETH[.00001194], FANZ[60] | | |
| 10160669 | Unliquidated | ETH[.00000104], FANZ[60], SNIP[1] | | |
| 10160670 | Unliquidated | FANZ[60], QASH[.13222969] | | |
| 10160671 | Unliquidated | FANZ[60], QASH[.133707] | | |
| 10160672 | Unliquidated | ETH[.00001044], FANZ[60], SNIP[1.02890173] | | |
| 10160673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160674 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10160675 | Unliquidated | ETH[.00000104], FANZ[60], SNIP[1] | | |
| 10160676 | Unliquidated | FANZ[60], QASH[.00161613], SNIP[.00008456] | | |
| 10160677 | Unliquidated | FANZ[60], QASH[.059193] | | |
| 10160678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160679 | Unliquidated | ETH[.00001026], FANZ[60], SNIP[1.55882353] | | |
| 10160680 | Unliquidated | ETH[.00001156], FANZ[60] | | |
| 10160681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160683 | Unliquidated | FANZ[60], QASH[.0002515], SNIP[10] | | |
| 10160684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160686 | Unliquidated | FANZ[60], QASH[.01923725] | | |
| 10160687 | Unliquidated | FANZ[60], QASH[.0005578], SNIP[.00008824] | | |
| 10160689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160690 | Unliquidated | FANZ[60], QASH[.00032284] | | |
| 10160691 | Unliquidated | FANZ[60], QASH[.0012154], SNIP[.00011627] | | |
| 10160692 | Unliquidated | FANZ[60], QASH[.11168682] | | |
| 10160693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160694 | Unliquidated | FANZ[60], QASH[.00161613], SNIP[.00008823] | | |
| 10160695 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10160696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160698 | Unliquidated | FANZ[60], QASH[.00108884], SNIP[.00005882] | | |
| 10160699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160700 | Unliquidated | FANZ[60], QASH[.0454176] | | |
| 10160701 | Unliquidated | FANZ[60], QASH[.00035847], SNIP[.00002666] | | |
| 10160702 | Unliquidated | ETH[.00000155], FANZ[60], SNIP[1.37951807] | | |
| 10160703 | Unliquidated | FANZ[60], QASH[.0005578], SNIP[.00008235] | | |
| 10160704 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160706 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160708 | Unliquidated | FANZ[60], QASH[.0005578], SNIP[.00008824] | | |
| 10160709 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160710 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160714 | Unliquidated | FANZ[60], QASH[.00106792], SNIP[.00005625] | | |
| 10160715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160716 | Unliquidated | DRG[656], ETH[.00060916], ETHW[.00060916] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160717 | Unliquidated | ETH[.00001056], FANZ[60], SNIP[1.47398844] | | |
| 10160718 | Unliquidated | FANZ[60], QASH[.00781845] | | |
| 10160719 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10160720 | Unliquidated | FANZ[60], GZE[.00593107], QASH[.00811189] | | |
| 10160721 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10160722 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160723 | Unliquidated | ETH[.00000363], FANZ[60], SNIP[1.47398844] | | |
| 10160724 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160725 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160726 | Unliquidated | ETH[.00001721], FANZ[60], SNIP[1.6416185] | | |
| 10160727 | Unliquidated | FANZ[60], QASH[.03245535] | | |
| 10160728 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160730 | Unliquidated | QASH[3] | | |
| 10160731 | Unliquidated | FANZ[60], QASH[.00043645], SNIP[.50004375] | | |
| 10160732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160733 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160735 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160736 | Unliquidated | FANZ[60], GZE[.00593107], QASH[.00811189] | | |
| 10160737 | Unliquidated | FANZ[60], QASH[.0000428] | | |
| 10160738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160739 | Unliquidated | BTC[.00006959], QCTN[50] | | |
| 10160740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160741 | Unliquidated | FANZ[60], QASH[6] | | |
| 10160742 | Unliquidated | FANZ[60], QASH[.00006123] | | |
| 10160743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160744 | Unliquidated | FANZ[60], QASH[.00070395], SNIP[.17725625] | | |
| 10160745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160746 | Unliquidated | FANZ[60], QASH[.00075112] | | |
| 10160747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160749 | Unliquidated | FANZ[60], QASH[.00006164], SNIP[.01] | | |
| 10160750 | Unliquidated | FANZ[60], QASH[.00090352] | | |
| 10160751 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160752 | Unliquidated | ETH[.00001015], FANZ[60], SNIP[1.66473989] | | |
| 10160753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160754 | Unliquidated | FANZ[60], QASH[.00064186], SNIP[.99999997] | | |
| 10160755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160756 | Unliquidated | ETH[.00001015], FANZ[60], SNIP[1.66473989] | | |
| 10160757 | Unliquidated | QASH[.00017322], SNIP[.0002] | | |
| 10160758 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160759 | Unliquidated | FANZ[60], QASH[.39054565], SNIP[.11632] | | |
| 10160760 | Unliquidated | ETH[.00000164], FANZ[60], SNIP[1] | | |
| 10160761 | Unliquidated | ETN[.01] | | |
| 10160762 | Unliquidated | ETH[.00000013], FANZ[60] | | |
| 10160763 | Unliquidated | FANZ[60], QASH[.15818366] | | |
| 10160764 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160765 | Unliquidated | FANZ[60], QASH[.07545951], SNIP[.393015] | | |
| 10160766 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10160767 | Unliquidated | ETH[.00000117], FANZ[60] | | |
| 10160768 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160769 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160771 | Unliquidated | FANZ[60], QASH[.00032342] | | |
| 10160772 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160773 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10160774 | Unliquidated | FANZ[60], QASH[.00099092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160776 | Unliquidated | FANZ[60], QASH[.00001515], SNIP[.0000025] | | |
| 10160777 | Unliquidated | FANZ[60], QASH[.00127714], SNIP[.999784] | | |
| 10160778 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160780 | Unliquidated | ETH[.00000001], FANZ[60], QASH[.00148223], SNIP[2466.03006877] | | |
| 10160781 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10160782 | Unliquidated | FANZ[60], QASH[.00226864], SNIP[.00015208] | | |
| 10160783 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10160784 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160785 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10160786 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10160787 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160788 | Unliquidated | FANZ[60], QASH[.00003167] | | |
| 10160789 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160790 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10160791 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160792 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160793 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160794 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10160795 | Unliquidated | FANZ[60], QASH[.00009162] | | |
| 10160796 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10160797 | Unliquidated | FANZ[60], QASH[.00110621], SNIP[.0000625] | | |
| 10160798 | Unliquidated | FANZ[60], QASH[.00075113], SNIP[1] | | |
| 10160799 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160800 | Unliquidated | FANZ[60], QASH[.04464641] | | |
| 10160801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160802 | Unliquidated | ETH[.00000171], FANZ[60] | | |
| 10160803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160806 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10160807 | Unliquidated | FANZ[60], QASH[.00110621], SNIP[.00005625] | | |
| 10160808 | Unliquidated | FANZ[60], QASH[.00010149] | | |
| 10160809 | Unliquidated | BTC[.02855523], ETH[.0009313], ETHW[.0009313], SGD[0.00], XRP[.07624633] | | |
| 10160810 | Unliquidated | FANZ[60], QASH[.00041025] | | |
| 10160811 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160812 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10160813 | Unliquidated | ETH[.00000113], FANZ[60], HART[416] | | |
| 10160814 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160816 | Unliquidated | ETH[.00000581], FANZ[60], QASH[2.99486186] | | |
| 10160817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160818 | Unliquidated | FANZ[60], QASH[.01051048] | | |
| 10160819 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10160820 | Unliquidated | FANZ[60], QASH[.00211163], SNIP[.00005208] | | |
| 10160821 | Unliquidated | FANZ[60], QASH[.00077296] | | |
| 10160822 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160823 | Unliquidated | FANZ[60], QASH[.05991137] | | |
| 10160824 | Unliquidated | FANZ[60], QASH[.01420615], SNIP[.194625] | | |
| 10160825 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160826 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160829 | Unliquidated | FANZ[60], HART[416], QASH[.00694648] | | |
| 10160830 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10160831 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160832 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10160833 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160834 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160835 | Unliquidated | FANZ[60], QASH[.0366929], SNIP[.9693] | | |
| 10160836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160837 | Unliquidated | FANZ[60], QASH[.00001426] | | |
| 10160838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160839 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160840 | Unliquidated | BTC[.00000321], CHI[65], FANZ[160], QASH[.55673144], USD[3.02], XNK[480] | | |
| 10160841 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10160842 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160843 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160844 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160845 | Unliquidated | FANZ[60], QASH[.00001517], SNIP[3.96265297] | | |
| 10160846 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160847 | Unliquidated | FANZ[60], QASH[.05310179] | | |
| 10160848 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160849 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160850 | Unliquidated | FANZ[60], QASH[.25138325] | | |
| 10160851 | Unliquidated | FANZ[60], QASH[.00145101], SNIP[.00061875] | | |
| 10160852 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160853 | Unliquidated | FANZ[60], QASH[.05310179] | | |
| 10160854 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160857 | Unliquidated | ETH[.0792639] | | |
| 10160858 | Unliquidated | ETH[.004725], FANZ[60] | | |
| 10160859 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10160860 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10160861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160862 | Unliquidated | ETH[.00000076], FANZ[60] | | |
| 10160863 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10160864 | Unliquidated | ETH[.00000017], FANZ[60], SNIP[7.03917256] | | |
| 10160865 | Unliquidated | FANZ[60], QASH[.00108884], SNIP[.00005882] | | |
| 10160867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160869 | Unliquidated | FANZ[60], QASH[.0005578], SNIP[.00008824] | | |
| 10160870 | Unliquidated | FANZ[60], QASH[.00000837], SNIP[2.18576349] | | |
| 10160871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160873 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160874 | Unliquidated | BTC[.00000343], FANZ[60], QASH[.0000415] | | |
| 10160875 | Unliquidated | FANZ[60], QASH[.00071405], SNIP[.00025625] | | |
| 10160876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160877 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10160878 | Unliquidated | FANZ[60], QASH[.00001517], SNIP[3.96265297] | | |
| 10160879 | Unliquidated | ETH[.00000034], FANZ[60], SNIP[.00009292] | | |
| 10160880 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10160881 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10160882 | Unliquidated | ETH[.0024758] | | |
| 10160883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160884 | Unliquidated | ETH[.0000045], FANZ[60] | | |
| 10160885 | Unliquidated | BTC[.00087619] | | |
| 10160887 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10160888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160889 | Unliquidated | ETH[.01108835] | | |
| 10160890 | Unliquidated | ETH[.00000031], FANZ[60] | | |
| 10160891 | Unliquidated | FANZ[60], QASH[.03764312] | | |
| 10160892 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10160893 | Unliquidated | ETH[.00001023], FANZ[60] | | |
| 10160894 | Unliquidated | FANZ[60], QASH[.00971693], SNIP[.05175] | | |
| 10160895 | Unliquidated | BTC[.000029] | | |
| 10160896 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160897 | Unliquidated | FANZ[60], QASH[.03764312] | | |
| 10160898 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160899 | Unliquidated | ETH[.00000066], FANZ[60], SNIP[.00004023] | | |
| 10160900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160902 | Unliquidated | FANZ[60], QASH[.01723875] | | |
| 10160903 | Unliquidated | FANZ[60], QASH[.00101025] | | |
| 10160904 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10160905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160907 | Unliquidated | BTC[.00418364], XRP[1] | | |
| 10160908 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160909 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10160910 | Unliquidated | FANZ[60], QASH[.00072042] | | |
| 10160911 | Unliquidated | FANZ[60], QASH[.00108884], SNIP[.00005882] | | |
| 10160912 | Unliquidated | QASH[3] | | |
| 10160913 | Unliquidated | BTC[.00000973] | | |
| 10160914 | Unliquidated | ETH[.00001166], USD[0.02] | | |
| 10160915 | Unliquidated | FANZ[60], QASH[.00065372], QASH[.00069375] | | |
| 10160916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160917 | Unliquidated | ETH[.00364773], FANZ[60], QASH[.0322275] | | |
| 10160918 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160919 | Unliquidated | FANZ[60], QASH[6] | | |
| 10160920 | Unliquidated | FANZ[60], QASH[.15846106] | | |
| 10160921 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10160922 | Unliquidated | FANZ[60], QASH[.00052924] | | |
| 10160923 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10160924 | Unliquidated | ETH[.0000104], USD[0.02] | | |
| 10160925 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10160926 | Unliquidated | FANZ[60], QASH[.0005578], SNIP[.00008824] | | |
| 10160927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160928 | Unliquidated | FANZ[60], QASH[.0005578], SNIP[.00008824] | | |
| 10160929 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10160930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160931 | Unliquidated | ETH[.00000137], FANZ[60], SNIP[1] | | |
| 10160932 | Unliquidated | FANZ[60], QASH[.00161613], SNIP[.00008823] | | |
| 10160933 | Unliquidated | FANZ[60], QASH[.00160206], SNIP[.0001] | | |
| 10160934 | Unliquidated | FANZ[60], QASH[.05400758] | | |
| 10160935 | Unliquidated | ETH[.0000104], FANZ[60] | | |
| 10160936 | Unliquidated | FANZ[60], QASH[.17977898], SNIP[2.63365134] | | |
| 10160937 | Unliquidated | QASH[3] | | |
| 10160938 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10160939 | Unliquidated | FANZ[60], QASH[.0000428] | | |
| 10160940 | Unliquidated | ETH[.00002079], FANZ[60] | | |
| 10160941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160942 | Unliquidated | FANZ[60], QASH[.0267463] | | |
| 10160943 | Unliquidated | FANZ[60], QASH[.15143355] | | |
| 10160944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160945 | Unliquidated | FANZ[60], QASH[.02677129] | | |
| 10160946 | Unliquidated | FANZ[60], QASH[.00219624], QASH[.00013125] | | |
| 10160947 | Unliquidated | FANZ[60], QASH[.180447] | | |
| 10160948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160949 | Unliquidated | FANZ[60], QASH[.0267463] | | |
| 10160950 | Unliquidated | ETH[.0000104], FANZ[60] | | |
| 10160951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160953 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10160954 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10160955 | Unliquidated | ETH[.00001026], FANZ[60], SNIP[1.55882353] | | |
| 10160956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160957 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10160958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160960 | Unliquidated | FANZ[60], QASH[.0005578], SNIP[.00008824] | | |
| 10160961 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10160962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160965 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10160966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160967 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10160968 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160969 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10160970 | Unliquidated | FANZ[60], GZE[.00076336], QASH[.0217393] | | |
| 10160971 | Unliquidated | ETH[.0000104], FANZ[60] | | |
| 10160972 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10160973 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10160974 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160975 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10160976 | Unliquidated | ETN[30.16], HART[416] | | |
| 10160977 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10160978 | Unliquidated | FANZ[60], QASH[.00100856] | | |
| 10160979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160981 | Unliquidated | FANZ[60], QASH[.00058217] | | |
| 10160982 | Unliquidated | FANZ[60], QASH[.00108884], SNIP[.00005882] | | |
| 10160983 | Unliquidated | FANZ[60], QASH[.00068817] | | |
| 10160984 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160985 | Unliquidated | FANZ[60], QASH[.00062017] | | |
| 10160986 | Unliquidated | FANZ[60], QASH[.0004474] | | |
| 10160987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160988 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160990 | Unliquidated | FANZ[60], QASH[.00175888], SNIP[2495] | | |
| 10160991 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10160992 | Unliquidated | BTC[.00000226], ETH[.00000461], FANZ[60] | | |
| 10160993 | Unliquidated | FANZ[60], QASH[.125695] | | |
| 10160994 | Unliquidated | GZE[46], QASH[.024485] | | |
| 10160995 | Unliquidated | FANZ[60], QASH[.00000302] | | |
| 10160996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10160999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161000 | Unliquidated | QASH[3] | | |
| 10161001 | Unliquidated | FANZ[60], QASH[.00127261] | | |
| 10161002 | Unliquidated | FANZ[60], QASH[.08482378] | | |
| 10161003 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161005 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10161006 | Unliquidated | FANZ[60], QASH[.03452168] | | |
| 10161007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161008 | Unliquidated | FANZ[60], QASH[.00127261], SNIP[1001] | | |
| 10161009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161010 | Unliquidated | FANZ[60], QASH[.02807062] | | |
| 10161011 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10161012 | Unliquidated | FANZ[60], QASH[.00091452] | | |
| 10161014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161015 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161016 | Unliquidated | FANZ[60], QASH[.01088352] | | |
| 10161017 | Unliquidated | FANZ[60], QASH[.0091452] | | |
| 10161018 | Unliquidated | ETH[.00000158], FANZ[60] | | |
| 10161019 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[2495] | | |
| 10161020 | Unliquidated | FANZ[60], QASH[.01379134] | | |
| 10161021 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10161022 | Unliquidated | FANZ[60], QASH[.00137778], SNIP[.30479807] | | |
| 10161023 | Unliquidated | FANZ[60], QASH[.00009213], SNIP[.00009605] | | |
| 10161024 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10161025 | Unliquidated | QASH[.00774588], SNIP[2650] | | |
| 10161026 | Unliquidated | FANZ[60], QASH[.0000428], SNIP[.01] | | |
| 10161027 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161028 | Unliquidated | FANZ[60], QASH[.00002529], SNIP[.00033553] | | |
| 10161029 | Unliquidated | FANZ[60], QASH[.0035821] | | |
| 10161030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161031 | Unliquidated | FANZ[60], QASH[.00850948] | | |
| 10161032 | Unliquidated | FANZ[60], QASH[.07528624] | | |
| 10161033 | Unliquidated | FANZ[60], QASH[.10398243] | | |
| 10161034 | Unliquidated | FANZ[60], QASH[.00074168] | | |
| 10161035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161036 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10161037 | Unliquidated | ETH[.00000133], FANZ[60], SNIP[1] | | |
| 10161038 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10161039 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10161040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161041 | Unliquidated | FANZ[60], QASH[.00074169] | | |
| 10161042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161044 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161045 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10161046 | Unliquidated | FANZ[60], QASH[.0045077] | | |
| 10161047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161048 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10161049 | Unliquidated | FANZ[60], QASH[.00069117], SNIP[.3] | | |
| 10161050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161051 | Unliquidated | FANZ[60], QASH[.00091452] | | |
| 10161052 | Unliquidated | QASH[3] | | |
| 10161053 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10161054 | Unliquidated | ETH[.00000478], FANZ[60], QASH[.11001051] | | |
| 10161055 | Unliquidated | FANZ[60], QASH[.00213635] | | |
| 10161056 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10161057 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10161058 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10161059 | Unliquidated | FANZ[60], GZE[.01698464], QASH[.02111337] | | |
| 10161060 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10161061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161063 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10161064 | Unliquidated | FANZ[60], QASH[.12139336] | | |
| 10161065 | Unliquidated | ETH[.00016871], FANZ[60] | | |
| 10161066 | Unliquidated | FANZ[60], QASH[.00301495], SNIP[.00000769] | | |
| 10161067 | Unliquidated | QASH[3] | | |
| 10161068 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10161069 | Unliquidated | FANZ[60], QASH[.00058218] | | |
| 10161070 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10161071 | Unliquidated | BTC[.00008908], FANZ[60], QASH[3] | | |
| 10161072 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10161073 | Unliquidated | FANZ[60], QASH[.12139336] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161075 | Unliquidated | ETH[.00016874], FANZ[60] | | |
| 10161076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161077 | Unliquidated | ETH[.00771279], LTC[.009968] | | |
| 10161078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161079 | Unliquidated | FANZ[60], QASH[.12603627] | | |
| 10161080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161081 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10161082 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161083 | Unliquidated | ETH[.00001596], FANZ[60] | | |
| 10161084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161085 | Unliquidated | FANZ[60], QASH[.00301495], SNIP[.00000769] | | |
| 10161086 | Unliquidated | ETH[.00000005], FANZ[60] | | |
| 10161087 | Unliquidated | ETH[.00010979], FANZ[60] | | |
| 10161088 | Unliquidated | FANZ[60], QASH[.00298555] | | |
| 10161089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161092 | Unliquidated | ETH[.00000016], FANZ[60] | | |
| 10161093 | Unliquidated | ETH[.00012865], FANZ[60] | | |
| 10161094 | Unliquidated | FANZ[60], QASH[.00273578] | | |
| 10161095 | Unliquidated | FANZ[60], QASH[.00779231] | | |
| 10161096 | Unliquidated | ETH[.00011189], FANZ[60] | | |
| 10161097 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10161098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161099 | Unliquidated | FANZ[60], QASH[.00298555] | | |
| 10161100 | Unliquidated | ETH[.00000026], FANZ[60], SNIP[1] | | |
| 10161101 | Unliquidated | FANZ[60], QASH[.00298555] | | |
| 10161102 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10161103 | Unliquidated | CHI[25], QASH[.00000417] | | |
| 10161104 | Unliquidated | QASH[.0003322] | | |
| 10161105 | Unliquidated | FANZ[60], QASH[.00017322], SNIP[.0002] | | |
| 10161106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161107 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10161108 | Unliquidated | FANZ[60], QASH[.00003241] | | |
| 10161109 | Unliquidated | ETH[.15142948] | | |
| 10161110 | Unliquidated | EARTH[1309.59665358], ETH[.00000001], HERO[59.1011074] | | |
| 10161111 | Unliquidated | ETH[.0000104], USD[0.02], XRP[.00002013] | | |
| 10161112 | Unliquidated | FANZ[60], QASH[.01921021] | | |
| 10161113 | Unliquidated | FANZ[60], QASH[.00099174], SNIP[.00013125] | | |
| 10161114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161115 | Unliquidated | BTC[.00000177], ETH[.00026196], FANZ[60], PWV[49.41734615], QASH[.0004141] | | |
| 10161116 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10161117 | Unliquidated | FANZ[60], QASH[.02530464] | | |
| 10161118 | Unliquidated | BTC[.00000001], USD[5.00] | | |
| 10161119 | Unliquidated | FANZ[60], QASH[.0000418] | | |
| 10161120 | Unliquidated | FANZ[60], QASH[.01474583] | | |
| 10161121 | Unliquidated | FANZ[60], QASH[.00178386] | | |
| 10161122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161123 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10161124 | Unliquidated | FANZ[60], QASH[.00359471], SNIP[.00005625] | | |
| 10161125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161126 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161127 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10161128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161129 | Unliquidated | QASH[3] | | |
| 10161130 | Unliquidated | ETH[.00000123], FANZ[60] | | |
| 10161131 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161132 | Unliquidated | BTC[.00006601], FLIXX[.3615806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161133 | Unliquidated | FANZ[60], QASH[.0004416] | | |
| 10161134 | Unliquidated | ETH[.0000016], FANZ[60] | | |
| 10161135 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10161136 | Unliquidated | FANZ[60], QASH[.1252944], SNIP[1] | | |
| 10161137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161138 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10161139 | Unliquidated | ETH[.00005608], FANZ[60] | | |
| 10161140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161142 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161143 | Unliquidated | FANZ[60], QASH[.10645618] | | |
| 10161144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161145 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10161146 | Unliquidated | BTC[.00068343] | | |
| 10161147 | Unliquidated | ETH[.00001408], FANZ[60] | | |
| 10161148 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10161149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161151 | Unliquidated | ETH[.00000088], FANZ[60], SNIP[1] | | |
| 10161152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161153 | Unliquidated | FANZ[60], QASH[.01536976] | | |
| 10161154 | Unliquidated | ETH[.00003004] | | |
| 10161155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161158 | Unliquidated | FANZ[60], QASH[.00000302] | | |
| 10161159 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10161160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161165 | Unliquidated | FANZ[60], QASH[.00027965] | | |
| 10161166 | Unliquidated | FANZ[60], QASH[.00007421] | | |
| 10161167 | Unliquidated | FANZ[60], QASH[.00301495], SNIP[.00000769] | | |
| 10161168 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10161169 | Unliquidated | FANZ[60], QASH[.00001138], SNIP[.00251316] | | |
| 10161170 | Unliquidated | FANZ[60], QASH[.00029028], SNIP[.00024561] | | |
| 10161171 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10161172 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10161173 | Unliquidated | FANZ[60], QASH[.00003744], SNIP[.00469737] | | |
| 10161174 | Unliquidated | FANZ[60], QASH[.01913551] | | |
| 10161175 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161177 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10161178 | Unliquidated | ETH[.00000016], FANZ[60], SNIP[1] | | |
| 10161179 | Unliquidated | BTC[.0014125] | | |
| 10161180 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10161181 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161182 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10161183 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10161184 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10161185 | Unliquidated | BTC[.00000005], IPSX[.00001286] | | |
| 10161186 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10161187 | Unliquidated | FANZ[60], GZE[.9], QASH[.01874036] | | |
| 10161188 | Unliquidated | FANZ[60], QASH[.0067399], SNIP[.00004] | | |
| 10161189 | Unliquidated | FANZ[60], QASH[.00298555] | | |
| 10161190 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10161191 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161193 | Unliquidated | QASH[.00013655], SNIP[2734] | | |
| 10161194 | Unliquidated | ETH[.00001536], FANZ[60] | | |
| 10161195 | Unliquidated | QASH[.00052923] | | |
| 10161196 | Unliquidated | FANZ[60], QASH[.02555462] | | |
| 10161197 | Unliquidated | FANZ[60], USDC[.77200837], XLM[1.1093814] | | |
| 10161198 | Unliquidated | ETH[.00001168], FANZ[60] | | |
| 10161199 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10161200 | Unliquidated | ETH[.00000746], FANZ[60], QASH[.00728062], SNIP[.34496124] | | |
| 10161201 | Unliquidated | FANZ[60], QASH[.00087365] | | |
| 10161202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161204 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10161205 | Unliquidated | FANZ[60], QASH[.10511818] | | |
| 10161206 | Unliquidated | ETH[.00000017], FANZ[60], SNIP[.00008358] | | |
| 10161207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161208 | Unliquidated | ETH[.00002473], FANZ[60] | | |
| 10161209 | Unliquidated | FANZ[60], QASH[.00009688] | | |
| 10161210 | Unliquidated | FANZ[60], QASH[.00215008], SNIP[16] | | |
| 10161211 | Unliquidated | ETH[.00001156], FANZ[60] | | |
| 10161212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161213 | Unliquidated | FANZ[60], QASH[.05518834] | | |
| 10161214 | Unliquidated | FANZ[60], QASH[.04915791], SNIP[.00000769] | | |
| 10161215 | Unliquidated | FANZ[60], QASH[.145725] | | |
| 10161216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161218 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10161219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161221 | Unliquidated | FANZ[60], QASH[.00112222], SNIP[2497.403] | | |
| 10161222 | Unliquidated | FANZ[60], QASH[.29344625] | | |
| 10161223 | Unliquidated | FANZ[60], QASH[.00677281] | | |
| 10161224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161225 | Unliquidated | FANZ[60], QASH[.1571421] | | |
| 10161226 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10161227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161229 | Unliquidated | FANZ[60], GZE[.00014634], QASH[.06878049] | | |
| 10161230 | Unliquidated | FANZ[60], QASH[.02796296] | | |
| 10161231 | Unliquidated | FANZ[60], QASH[.00092012] | | |
| 10161232 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10161233 | Unliquidated | FANZ[60], QASH[.01199269] | | |
| 10161234 | Unliquidated | FANZ[60], QASH[.00470163] | | |
| 10161235 | Unliquidated | BTC[.29998167], TPAY[1.00010936] | | |
| 10161236 | Unliquidated | FANZ[60], QASH[.00321154] | | |
| 10161237 | Unliquidated | FANZ[60], QASH[.00120544], SNIP[.47285] | | |
| 10161238 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10161239 | Unliquidated | BTC[.00000328] | | |
| 10161240 | Unliquidated | FANZ[60], QASH[.00321154] | | |
| 10161241 | Unliquidated | BTC[.00018202], ETH[.0075587], ETHW[.0075587], TPAY[1] | | |
| 10161242 | Unliquidated | FANZ[60], HART[416], QASH[.1253194] | | |
| 10161243 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10161244 | Unliquidated | ETH[.00001289], FANZ[60] | | |
| 10161245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161246 | Unliquidated | FANZ[60], QASH[.00344664] | | |
| 10161247 | Unliquidated | FANZ[60], QASH[.1571421] | | |
| 10161248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161249 | Unliquidated | ETH[.00108615], ZCO[9644.9873851] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161250 | Unliquidated | FANZ[60], QASH[.00186954] | | |
| 10161251 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10161252 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161253 | Unliquidated | ETH[.00005856], FANZ[60] | | |
| 10161254 | Unliquidated | FANZ[60], QASH[.00186954] | | |
| 10161255 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10161256 | Unliquidated | LTC[.21667498] | | |
| 10161257 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161258 | Unliquidated | FANZ[60], QASH[.10398243] | | |
| 10161259 | Unliquidated | ETN[200.59] | | |
| 10161260 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10161261 | Unliquidated | ETH[.00451251], FANZ[60] | | |
| 10161262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161264 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10161265 | Unliquidated | FANZ[60], QASH[.00007437] | | |
| 10161266 | Unliquidated | SGN[2493.11977028], XRP[.20881424] | | |
| 10161267 | Unliquidated | BTC[.00000175] | | |
| 10161268 | Unliquidated | FANZ[60], QASH[.0000115] | | |
| 10161269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161271 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161272 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10161273 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10161274 | Unliquidated | ETH[.00000021], FANZ[60] | | |
| 10161275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161276 | Unliquidated | FANZ[60], QASH[.01474583] | | |
| 10161277 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161279 | Unliquidated | ETH[.00000261], QASH[.00419385] | | |
| 10161280 | Unliquidated | FANZ[60], QASH[.1771721] | | |
| 10161281 | Unliquidated | FANZ[60], QASH[372.56795351] | | |
| 10161282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161283 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10161284 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10161285 | Unliquidated | ETH[.00001266], FANZ[60] | | |
| 10161286 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10161287 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161288 | Unliquidated | FANZ[60], QASH[.00027714] | | |
| 10161289 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10161290 | Unliquidated | FANZ[60], QASH[.12136852] | | |
| 10161291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161292 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161295 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161296 | Unliquidated | ETH[.00000008], FANZ[60] | | |
| 10161297 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10161298 | Unliquidated | FANZ[60], QASH[.13893984] | | |
| 10161299 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10161300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161301 | Unliquidated | FANZ[60], QASH[.00107927], SNIP[.00007917] | | |
| 10161302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161303 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10161304 | Unliquidated | FANZ[60], QASH[.13893984] | | |
| 10161305 | Unliquidated | FANZ[60], QASH[.01474583] | | |
| 10161306 | Unliquidated | BTC[.0000242], CEL[.00003966] | | |
| 10161307 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161308 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10161309 | Unliquidated | FANZ[60], QASH[.00015251] | | |
| 10161310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161311 | Unliquidated | FANZ[60], QASH[.00009213], SNIP[.00009605] | | |
| 10161312 | Unliquidated | 1WO[31], ETH[.00107396] | | |
| 10161313 | Unliquidated | FANZ[60], QASH[.00000577], SNIP[.00013421] | | |
| 10161314 | Unliquidated | FANZ[60], QASH[.00074364], SNIP[.00079792] | | |
| 10161315 | Unliquidated | BTC[.00001503], CHI[25], FANZ[60], FTT[.00002554], QASH[.81382591], USD[1.06], XRP[.00009279] | | |
| 10161316 | Unliquidated | FANZ[60], GZE[.1], QASH[.01474583] | | |
| 10161317 | Unliquidated | BTC[.00000004] | | |
| 10161318 | Unliquidated | ETH[.00000099], FANZ[60] | | |
| 10161319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161320 | Unliquidated | 1WO[.00001007], BTC[.01435116], BTRN[.00001277], GZE[684] | | |
| 10161321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161322 | Unliquidated | QASH[3] | | |
| 10161323 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10161324 | Unliquidated | FANZ[60], QASH[.13918971] | | |
| 10161325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161326 | Unliquidated | 1WO[14.807232], BTC[.00000005], GZE[3.33], IND[1.5], LIKE[35.17816092], QASH[2.6115], QTUM[.1], XRP[2.780868] | | |
| 10161327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161328 | Unliquidated | FANZ[60], QASH[.15143355] | | |
| 10161329 | Unliquidated | FANZ[60], QASH[.00009213], SNIP[.00009605] | | |
| 10161330 | Unliquidated | FANZ[60], QASH[.00009212], SNIP[.00009605] | | |
| 10161331 | Unliquidated | FANZ[60], QASH[.01474583] | | |
| 10161332 | Unliquidated | FANZ[60], QASH[.00079389], SNIP[.00054178] | | |
| 10161333 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161335 | Unliquidated | FANZ[60], QASH[.00055444] | | |
| 10161336 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161337 | Unliquidated | FANZ[60], QASH[.00071287], SNIP[.66245625] | | |
| 10161338 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161340 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161341 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10161342 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161343 | Unliquidated | FANZ[60], QASH[.02677129] | | |
| 10161344 | Unliquidated | FANZ[60], QASH[.014016] | | |
| 10161345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161346 | Unliquidated | QASH[3] | | |
| 10161347 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10161348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161349 | Unliquidated | BTC[.00019576] | | |
| 10161350 | Unliquidated | QASH[3] | | |
| 10161351 | Unliquidated | FANZ[60], QASH[6] | | |
| 10161352 | Unliquidated | ETH[.00001129], FANZ[60] | | |
| 10161353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161354 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161355 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161357 | Unliquidated | ETH[.00009746], FANZ[60] | | |
| 10161358 | Unliquidated | ETH[.00001099], FANZ[60] | | |
| 10161359 | Unliquidated | FANZ[60], QASH[.01474583] | | |
| 10161360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161361 | Unliquidated | FANZ[60], HART[416], QASH[.00000675] | | |
| 10161362 | Unliquidated | FANZ[60], QASH[.01474583] | | |
| 10161363 | Unliquidated | FANZ[60], QASH[.00012693] | | |
| 10161364 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161365 | Unliquidated | FANZ[60], QASH[.00139063], SNIP[.46139286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161366 | Unliquidated | FANZ[60], QASH[.00473515] | | |
| 10161367 | Unliquidated | QASH[.0003072] | | |
| 10161368 | Unliquidated | FANZ[60], QASH[.01474583] | | |
| 10161369 | Unliquidated | ETH[.00002775], FANZ[60], SNIP[1] | | |
| 10161370 | Unliquidated | ETH[.00011249], FANZ[60] | | |
| 10161371 | Unliquidated | FANZ[60], QASH[.0001652] | | |
| 10161372 | Unliquidated | ETH[.00005333], FANZ[60] | | |
| 10161373 | Unliquidated | FANZ[60], HART[416], QASH[.00027715] | | |
| 10161374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161376 | Unliquidated | ETH[.00011219], FANZ[60] | | |
| 10161377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161379 | Unliquidated | FANZ[60], QASH[.00054155] | | |
| 10161380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161382 | Unliquidated | ETH[.00001036], FANZ[60] | | |
| 10161383 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161384 | Unliquidated | ETH[.00003221], FANZ[60] | | |
| 10161385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161386 | Unliquidated | ETH[.00008411], FANZ[60] | | |
| 10161387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161388 | Unliquidated | FANZ[60], HART[416], QASH[.00012693] | | |
| 10161389 | Unliquidated | ETH[.00007084], FANZ[60] | | |
| 10161390 | Unliquidated | QASH[3] | | |
| 10161391 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161393 | Unliquidated | ETH[.00000939], FANZ[60] | | |
| 10161394 | Unliquidated | FANZ[60], QASH[.02649642], SNIP[5] | | |
| 10161395 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161396 | Unliquidated | ETH[.00001033], FANZ[60] | | |
| 10161397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161398 | Unliquidated | FANZ[60], QASH[.01474583] | | |
| 10161399 | Unliquidated | ETH[.00410242], FANZ[60], QASH[.18593784] | | |
| 10161400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161402 | Unliquidated | ETH[.00001033], FANZ[60] | | |
| 10161403 | Unliquidated | QASH[3] | | |
| 10161404 | Unliquidated | ETH[.00005826], FANZ[60] | | |
| 10161405 | Unliquidated | FANZ[60], QASH[.01474583] | | |
| 10161406 | Unliquidated | ETH[.00005652], FANZ[60] | | |
| 10161407 | Unliquidated | ETH[.00016871], FANZ[60] | | |
| 10161409 | Unliquidated | FANZ[60], HART[416], QASH[.00020705] | | |
| 10161410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161411 | Unliquidated | ETH[.00016875], FANZ[60] | | |
| 10161412 | Unliquidated | FANZ[60], QASH[.00005698] | | |
| 10161413 | Unliquidated | ETH[.00001033], FANZ[60] | | |
| 10161414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161415 | Unliquidated | FANZ[60], HART[416], QASH[.1253194] | | |
| 10161416 | Unliquidated | ETH[.0000103], FANZ[60] | | |
| 10161418 | Unliquidated | ETH[.15039827], TPAY[31.34025], ZCO[410] | | |
| 10161419 | Unliquidated | ETH[.00000014], FANZ[60], HART[416] | | |
| 10161420 | Unliquidated | ETH[.00000033], FANZ[60] | | |
| 10161421 | Unliquidated | FANZ[60], QASH[.00286282], SNIP[.0000875] | | |
| 10161422 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10161423 | Unliquidated | FANZ[60], QASH[.02649642], SNIP[5] | | |
| 10161424 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161425 | Unliquidated | ETH[.00000041], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161426 | Unliquidated | ETH[.00000161], FANZ[60] | | |
| 10161427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161430 | Unliquidated | ETH[.00000008], FANZ[60] | | |
| 10161431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161432 | Unliquidated | ETH[.00000317], FANZ[60], SNIP[.36526946] | | |
| 10161433 | Unliquidated | ETH[.00000011], FANZ[60], QASH[.00013123], SNIP[.00001509] | | |
| 10161434 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10161435 | Unliquidated | BTC[.00000039], LDC[1.71179551], QASH[.00014] | | |
| 10161436 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10161437 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10161438 | Unliquidated | ETH[.00000065], FANZ[60] | | |
| 10161439 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10161440 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161441 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10161442 | Unliquidated | BTC[.0000023], EUR[0.24], USD[0.21] | | |
| 10161443 | Unliquidated | ETH[.00000164], FANZ[60] | | |
| 10161444 | Unliquidated | FANZ[60], QASH[.00691735], SNIP[.49979025] | | |
| 10161445 | Unliquidated | ETH[.00000164], FANZ[60] | | |
| 10161446 | Unliquidated | FANZ[60], QASH[.05148385] | | |
| 10161447 | Unliquidated | ETH[.00000004], FANZ[60] | | |
| 10161448 | Unliquidated | ETH[.00000167], FANZ[60] | | |
| 10161449 | Unliquidated | ETH[.00000167], FANZ[60] | | |
| 10161450 | Unliquidated | FANZ[60], QASH[.00005394] | | |
| 10161451 | Unliquidated | QASH[.0009081] | | |
| 10161452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161453 | Unliquidated | FANZ[60], QASH[.00092012] | | |
| 10161454 | Unliquidated | ETH[.0000015], FANZ[60] | | |
| 10161455 | Unliquidated | ETH[.00000215], FANZ[60] | | |
| 10161456 | Unliquidated | FANZ[60], QASH[.00227124], SNIP[.00006875] | | |
| 10161457 | Unliquidated | FANZ[60], QASH[.11225487], SNIP[.5714] | | |
| 10161458 | Unliquidated | ETH[.00000215], FANZ[60] | | |
| 10161459 | Unliquidated | FANZ[60], QASH[.00439932] | | |
| 10161460 | Unliquidated | QASH[3] | | |
| 10161461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161462 | Unliquidated | FANZ[60], QASH[.00004431] | | |
| 10161463 | Unliquidated | FANZ[60], QASH[.05398259], SNIP[1] | | |
| 10161464 | Unliquidated | QASH[3] | | |
| 10161465 | Unliquidated | ETH[.00000129], FANZ[60] | | |
| 10161466 | Unliquidated | ETH[.029956] | | |
| 10161467 | Unliquidated | ETH[.00000215], FANZ[60] | | |
| 10161468 | Unliquidated | ETH[.00000218], FANZ[60] | | |
| 10161469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161470 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10161471 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10161472 | Unliquidated | ETH[.00000169], FANZ[60] | | |
| 10161473 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10161474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161475 | Unliquidated | FANZ[60], QASH[.00056646] | | |
| 10161476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161477 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10161478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161479 | Unliquidated | FANZ[60], QASH[.00064019], SNIP[.00007646] | | |
| 10161480 | Unliquidated | ETH[.0000017], FANZ[60] | | |
| 10161481 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161482 | Unliquidated | FANZ[60], QASH[.05398259], SNIP[2] | | |
| 10161483 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10161484 | Unliquidated | ETH[.00000001], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161486 | Unliquidated | ETH[.00000087], FANZ[60] | | |
| 10161487 | Unliquidated | ETH[.00000087], FANZ[60] | | |
| 10161488 | Unliquidated | ETH[.00000148], FANZ[60] | | |
| 10161489 | Unliquidated | BTC[.00031824], QASH[3.54455905], USD[0.00] | | |
| 10161490 | Unliquidated | ETH[.00000148], FANZ[60] | | |
| 10161491 | Unliquidated | FANZ[60], QASH[.05398259] | | |
| 10161493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161494 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10161495 | Unliquidated | ETH[.00000034], FANZ[60] | | |
| 10161496 | Unliquidated | FANZ[60], QASH[.0835018] | | |
| 10161497 | Unliquidated | ETH[.00000156], FANZ[60] | | |
| 10161498 | Unliquidated | BTC[.00000008], FANZ[60], QASH[.00017841] | | |
| 10161499 | Unliquidated | FANZ[60], QASH[.05398259] | | |
| 10161500 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10161501 | Unliquidated | FANZ[60], QASH[.00054988] | | |
| 10161502 | Unliquidated | FANZ[60], QASH[.00757736], SNIP[.052759] | | |
| 10161503 | Unliquidated | FANZ[60], QASH[.05398259] | | |
| 10161504 | Unliquidated | ETH[.00000078], FANZ[60] | | |
| 10161505 | Unliquidated | ETH[.0000009], FANZ[60] | | |
| 10161506 | Unliquidated | FANZ[60], QASH[.00884505], SNIP[.27272727] | | |
| 10161507 | Unliquidated | ETH[.00000093], FANZ[60] | | |
| 10161508 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10161509 | Unliquidated | ETH[.00000093], FANZ[60] | | |
| 10161510 | Unliquidated | ETH[.00458036], FANZ[60] | | |
| 10161511 | Unliquidated | ETH[.0013995] | | |
| 10161512 | Unliquidated | FANZ[60], QASH[.00092011] | | |
| 10161513 | Unliquidated | ETH[.00000289], FANZ[60] | | |
| 10161514 | Unliquidated | FANZ[60], QASH[.05398259], SNIP[5] | | |
| 10161515 | Unliquidated | ETH[.00000057], FANZ[60] | | |
| 10161516 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10161517 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10161518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161519 | Unliquidated | FANZ[60], QASH[.05398259] | | |
| 10161520 | Unliquidated | ETH[.00000038], FANZ[60] | | |
| 10161521 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10161522 | Unliquidated | FANZ[60], QASH[6.51058702] | | |
| 10161523 | Unliquidated | ETH[.00000212], FANZ[60] | | |
| 10161524 | Unliquidated | MITX[8000] | | |
| 10161525 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10161526 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10161527 | Unliquidated | FANZ[60], QASH[.00779231] | | |
| 10161528 | Unliquidated | FANZ[60], QASH[.00779231] | | |
| 10161529 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10161530 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161531 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161532 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161533 | Unliquidated | AMLT[15930.28219] | | |
| 10161534 | Unliquidated | FANZ[60], QASH[.00752462] | | |
| 10161535 | Unliquidated | BTC[.00097566], CHI[25], FANZ[160], QASH[1160.99090256] | | |
| 10161536 | Unliquidated | ETH[.00001244], ETHW[.00001244], IPSX[4.66260208] | | |
| 10161537 | Unliquidated | FANZ[60], QASH[.0049842] | | |
| 10161538 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10161539 | Unliquidated | FANZ[60], QASH[.00700573] | | |
| 10161540 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161541 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161542 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161543 | Unliquidated | FANZ[60], QASH[.00006041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161544 | Unliquidated | FANZ[60], QASH[.0000428] | | |
| 10161545 | Unliquidated | FANZ[60], QASH[.00006364], SNIP[.00003461] | | |
| 10161546 | Unliquidated | FANZ[60], QASH[.00000278], SNIP[.00004394] | | |
| 10161547 | Unliquidated | FANZ[60], QASH[.00014865], SNIP[.00008654] | | |
| 10161548 | Unliquidated | ETH[.00000111], FANZ[60] | | |
| 10161549 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10161550 | Unliquidated | FANZ[60], QASH[.00006455], SNIP[.00003702] | | |
| 10161551 | Unliquidated | FANZ[60], QASH[.00011797], SNIP[.00003394] | | |
| 10161552 | Unliquidated | BTC[.00000934] | | |
| 10161553 | Unliquidated | FANZ[60], QASH[.00005307], SNIP[.00006609] | | |
| 10161554 | Unliquidated | FANZ[60], QASH[.00005295], SNIP[.00015962] | | |
| 10161555 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10161556 | Unliquidated | QASH[.00006364], SNIP[.00008461] | | |
| 10161557 | Unliquidated | FANZ[60], QASH[.0000428] | | |
| 10161558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161559 | Unliquidated | FANZ[60], QASH[.00033319], SNIP[.00000692] | | |
| 10161560 | Unliquidated | FANZ[60], QASH[.00005307], SNIP[.00006609] | | |
| 10161561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161562 | Unliquidated | FANZ[60], QASH[.00008512], SNIP[.00012746] | | |
| 10161563 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161564 | Unliquidated | QASH[3] | | |
| 10161565 | Unliquidated | FANZ[60], QASH[.00002403], SNIP[.00002746] | | |
| 10161566 | Unliquidated | FANZ[60], QASH[.002828], SNIP[.0001173] | | |
| 10161567 | Unliquidated | FANZ[60], QASH[.00008512], SNIP[.00003746] | | |
| 10161568 | Unliquidated | FANZ[60], QASH[.00004743] | | |
| 10161569 | Unliquidated | FANZ[60], QASH[.00010646] | | |
| 10161570 | Unliquidated | FANZ[60], QASH[.0000729], SNIP[.00004746] | | |
| 10161571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161572 | Unliquidated | FANZ[60], QASH[.00006759], SNIP[.00007377] | | |
| 10161573 | Unliquidated | FANZ[60], QASH[.00010884] | | |
| 10161574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161575 | Unliquidated | FANZ[60], QASH[.00060764] | | |
| 10161576 | Unliquidated | QASH[.00020312], SNIP[.00011538] | | |
| 10161577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161578 | Unliquidated | FANZ[60], QASH[.00004846], SNIP[.00004746] | | |
| 10161579 | Unliquidated | FANZ[60], QASH[.00051783], SNIP[.00006039] | | |
| 10161580 | Unliquidated | FANZ[60], QASH[.2161412] | | |
| 10161581 | Unliquidated | FANZ[60], QASH[.00694648], SNIP[2723] | | |
| 10161582 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10161583 | Unliquidated | BTC[.0000018], ETH[.00001131] | | |
| 10161584 | Unliquidated | BTC[.00000035], ETH[.00001068] | | |
| 10161585 | Unliquidated | ETH[.00000109], FANZ[60], SNIP[.34210528] | | |
| 10161586 | Unliquidated | ETH[.00000848], FANZ[60], GZE[22.8], HART[416] | | |
| 10161587 | Unliquidated | ETH[.00002699], FANZ[60] | | |
| 10161588 | Unliquidated | FANZ[60], QASH[.03045235] | | |
| 10161589 | Unliquidated | FANZ[60], QASH[.00146894] | | |
| 10161590 | Unliquidated | FANZ[60], QASH[.00012041] | | |
| 10161591 | Unliquidated | ETH[.00000034], FANZ[60] | | |
| 10161592 | Unliquidated | FANZ[60], QASH[.07881478], SNIP[3] | | |
| 10161593 | Unliquidated | FANZ[60], GZE[56.09550562], HART[416], QASH[.00674663] | | |
| 10161594 | Unliquidated | FANZ[60], QASH[.0003072], SNIP[1] | | |
| 10161595 | Unliquidated | FANZ[60], QASH[.03656528], SNIP[.73386] | | |
| 10161596 | Unliquidated | FANZ[60], QASH[.00057193] | | |
| 10161597 | Unliquidated | ETH[.00017325], FANZ[60] | | |
| 10161598 | Unliquidated | FANZ[60], QASH[.21512895] | | |
| 10161599 | Unliquidated | FANZ[60], GZE[56.09550562], HART[416], QASH[.00674663] | | |
| 10161600 | Unliquidated | FANZ[60], QASH[.00789702], SNIP[.55] | | |
| 10161601 | Unliquidated | FANZ[60], QASH[.00674862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161602 | Unliquidated | FANZ[.60], QASH[.00273554] | | |
| 10161603 | Unliquidated | FANZ[.60], QASH[.00038178] | | |
| 10161604 | Unliquidated | FANZ[.60], QASH[.00092787], SNIP[.00044354] | | |
| 10161605 | Unliquidated | FANZ[.60], QASH[.00004928], SNIP[.00432236] | | |
| 10161606 | Unliquidated | FANZ[.60], QASH[.00004664], SNIP[.00014474] | | |
| 10161607 | Unliquidated | FANZ[.60], QASH[.00001276] | | |
| 10161608 | Unliquidated | ETH[.00000111], FANZ[.60] | | |
| 10161609 | Unliquidated | FANZ[.60], QASH[.00674093] | | |
| 10161610 | Unliquidated | QASH[3] | | |
| 10161611 | Unliquidated | FANZ[.60], QASH[.00674093] | | |
| 10161612 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161613 | Unliquidated | FANZ[.60], QASH[.00674093] | | |
| 10161614 | Unliquidated | FANZ[.60], QASH[.02299117] | | |
| 10161615 | Unliquidated | FANZ[.60], QASH[.00034625] | | |
| 10161616 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161617 | Unliquidated | FANZ[.60], QASH[.01041233] | | |
| 10161618 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161619 | Unliquidated | ETH[.00001129], FANZ[.60] | | |
| 10161620 | Unliquidated | FANZ[.60], QASH[.0165522], SNIP[.946] | | |
| 10161621 | Unliquidated | FANZ[.60], QASH[.00674093], SNIP[142.2651] | | |
| 10161622 | Unliquidated | FANZ[.60], QASH[.00033223], SNIP[.5] | | |
| 10161623 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161624 | Unliquidated | QASH[3] | | |
| 10161625 | Unliquidated | FANZ[.60], QASH[.00034625] | | |
| 10161626 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161627 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161628 | Unliquidated | FANZ[.60], QASH[.01041233] | | |
| 10161629 | Unliquidated | BTC[.00000008], FANZ[.60], QASH[.00196915] | | |
| 10161630 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161631 | Unliquidated | FANZ[.60], QASH[.00033223] | | |
| 10161632 | Unliquidated | FANZ[.60], QASH[.00576838] | | |
| 10161633 | Unliquidated | FANZ[.60], QASH[.00034625] | | |
| 10161634 | Unliquidated | ETH[.00140902], PWV[200], TPAY[.00865539], XEM[.473806], XRP[.214969] | | |
| 10161635 | Unliquidated | BTC[.00118996] | | |
| 10161636 | Unliquidated | BTC[.00000001] | | |
| 10161638 | Unliquidated | FANZ[.60], QASH[.00073823], SNIP[.00012352] | | |
| 10161639 | Unliquidated | FANZ[.60], QASH[.00083912], SNIP[.00014117] | | |
| 10161640 | Unliquidated | FANZ[.60], QASH[.00108884], SNIP[.00005882] | | |
| 10161641 | Unliquidated | FANZ[.60], QASH[.00029778] | | |
| 10161642 | Unliquidated | FANZ[.60], QASH[.002813], SNIP[295] | | |
| 10161643 | Unliquidated | FANZ[.60], QASH[.00051127] | | |
| 10161644 | Unliquidated | FANZ[.60], QASH[.00064019], SNIP[.00007646] | | |
| 10161645 | Unliquidated | FANZ[.60], QASH[.00674093] | | |
| 10161646 | Unliquidated | FANZ[.60], QASH[.00074499], SNIP[.00005882] | | |
| 10161647 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161648 | Unliquidated | FANZ[.60], QASH[.026232] | | |
| 10161649 | Unliquidated | FANZ[.60], QASH[.014241] | | |
| 10161650 | Unliquidated | FANZ[.60], QASH[.026232] | | |
| 10161651 | Unliquidated | FANZ[.60], QASH[.026232] | | |
| 10161652 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161653 | Unliquidated | FANZ[.60], QASH[.0003072] | | |
| 10161654 | Unliquidated | FANZ[.60], QASH[.026232] | | |
| 10161655 | Unliquidated | FANZ[.60], QASH[.00058217] | | |
| 10161656 | Unliquidated | BTC[.00006636], JPY[9.89] | | |
| 10161657 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10161658 | Unliquidated | FANZ[.60], QASH[.00011373], SNIP[.0001409] | | |
| 10161659 | Unliquidated | FANZ[.60], QASH[.00005981], SNIP[.00013211] | | |
| 10161660 | Unliquidated | FANZ[.60], QASH[.00107345], SNIP[.00098166] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161661 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10161662 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161663 | Unliquidated | FANZ[160], USD[0.91], USDC[.6640242] | | |
| 10161664 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10161665 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161666 | Unliquidated | NEO[.0296636] | | |
| 10161667 | Unliquidated | ETH[.00000029], FANZ[60] | | |
| 10161668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161672 | Unliquidated | QASH[3] | | |
| 10161673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161674 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10161675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161679 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10161680 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10161681 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10161682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161685 | Unliquidated | FANZ[60], QASH[.00015697] | | |
| 10161686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161687 | Unliquidated | FANZ[60], QASH[.00051551] | | |
| 10161688 | Unliquidated | STAC[100.5] | | |
| 10161689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161690 | Unliquidated | FANZ[60], QASH[.00013954] | | |
| 10161691 | Unliquidated | FANZ[60], QASH[.03261672] | | |
| 10161692 | Unliquidated | ETH[.00000119], FANZ[60] | | |
| 10161693 | Unliquidated | SGD[0.01] | | |
| 10161694 | Unliquidated | FANZ[60], QASH[.00007135] | | |
| 10161695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161696 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10161697 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10161698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161699 | Unliquidated | FANZ[60], QASH[.00007491] | | |
| 10161700 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10161701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161702 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10161703 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10161704 | Unliquidated | FANZ[60], QASH[.00007491] | | |
| 10161705 | Unliquidated | FANZ[60], QASH[.01008602], SNIP[.3435606] | | |
| 10161706 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10161707 | Unliquidated | FANZ[60], QASH[.00286282], SNIP[.0000875] | | |
| 10161708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161709 | Unliquidated | FANZ[60], QASH[.00107345], SNIP[.00098166] | | |
| 10161710 | Unliquidated | FANZ[60], QASH[.00023835], SNIP[.00098166] | | |
| 10161711 | Unliquidated | FANZ[60], QASH[.00005582], SNIP[.00018349] | | |
| 10161712 | Unliquidated | QASH[.007518], SNIP[1660] | | |
| 10161713 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10161714 | Unliquidated | FANZ[60], QASH[.10645618] | | |
| 10161715 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10161716 | Unliquidated | QASH[3] | | |
| 10161717 | Unliquidated | ETH[.00008008], FANZ[60] | | |
| 10161718 | Unliquidated | ETH[.00007344], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161719 | Unliquidated | FANZ[60], QASH[.00219624], SNIP[.00013125] | | |
| 10161720 | Unliquidated | ETH[.00008405], FANZ[60] | | |
| 10161721 | Unliquidated | FANZ[60], HART[416], QASH[.00106792], SNIP[.00005625] | | |
| 10161722 | Unliquidated | FANZ[60], QASH[.00014745] | | |
| 10161723 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161724 | Unliquidated | BTC[.00000051], XRP[274.1095] | | |
| 10161725 | Unliquidated | QASH[3] | | |
| 10161726 | Unliquidated | FANZ[60], QASH[.00218765], SNIP[.0000375] | | |
| 10161727 | Unliquidated | FANZ[60], QASH[.00085928], SNIP[.00006842] | | |
| 10161728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161729 | Unliquidated | ETH[.004665], FANZ[60] | | |
| 10161730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161731 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161733 | Unliquidated | FANZ[60], QASH[.00085443] | | |
| 10161734 | Unliquidated | FANZ[60], QASH[.00001076], SNIP[.1] | | |
| 10161735 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161736 | Unliquidated | FANZ[60], QASH[.10398243] | | |
| 10161737 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161739 | Unliquidated | QASH[3] | | |
| 10161740 | Unliquidated | FANZ[60], QASH[.00018702] | | |
| 10161741 | Unliquidated | 1WO[5] | | |
| 10161742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161747 | Unliquidated | FANZ[60], QASH[.00003232], SNIP[.00091266] | | |
| 10161748 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161749 | Unliquidated | SGD[100.01] | | |
| 10161750 | Unliquidated | FANZ[60], QASH[.00011232] | | |
| 10161751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161752 | Unliquidated | FANZ[60], QASH[.00085928], SNIP[.00486842] | | |
| 10161753 | Unliquidated | FANZ[60], QASH[.07140139] | | |
| 10161754 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10161755 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161756 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161757 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10161758 | Unliquidated | FANZ[60], QASH[.09641415], SNIP[1] | | |
| 10161759 | Unliquidated | BTC[.00077616], DRG[5472.97485755], ETH[.10144227], FANZ[160], LTC[2.83980639], PWV[313958.45688154] | | |
| 10161760 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161761 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10161762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161763 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161764 | Unliquidated | FANZ[60], QASH[.00008937], SNIP[.00021053] | | |
| 10161765 | Unliquidated | BTC[.00002911], FANZ[160], ZCO[206.75618198] | | |
| 10161766 | Unliquidated | FANZ[60], QASH[.00861965] | | |
| 10161767 | Unliquidated | BTC[.00191947] | | |
| 10161768 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161769 | Unliquidated | FANZ[60], QASH[.00861965] | | |
| 10161770 | Unliquidated | ETH[.0000006], FANZ[60], QASH[.0003072] | | |
| 10161771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161772 | Unliquidated | FANZ[60], QASH[.00861965] | | |
| 10161773 | Unliquidated | ETH[.00001386], FANZ[60], SNIP[1.23699422] | | |
| 10161774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161775 | Unliquidated | ETH[.00001039], FANZ[60], SNIP[2.23699422] | | |
| 10161776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161777 | Unliquidated | FANZ[60], QASH[.15143355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161778 | Unliquidated | ETH[.00000696], FANZ[60], SNIP[1.79768786] | | |
| 10161779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161780 | Unliquidated | FANZ[60], QASH[.15143355] | | |
| 10161781 | Unliquidated | FANZ[60], QASH[.14143858] | | |
| 10161783 | Unliquidated | FANZ[60], QASH[.14143858] | | |
| 10161784 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10161785 | Unliquidated | FANZ[60], QASH[.00052259] | | |
| 10161786 | Unliquidated | FANZ[60], QASH[.00108837], SNIP[.01021053] | | |
| 10161787 | Unliquidated | FANZ[60], QASH[.0014291], SNIP[3639.68158581] | | |
| 10161788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161789 | Unliquidated | ETH[.00000008], FANZ[60] | | |
| 10161790 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10161791 | Unliquidated | QASH[3] | | |
| 10161792 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161793 | Unliquidated | FANZ[60], QASH[.00057629] | | |
| 10161794 | Unliquidated | ETH[.00000243], FANZ[60] | | |
| 10161795 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10161796 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161797 | Unliquidated | FANZ[60], QASH[.00088698] | | |
| 10161798 | Unliquidated | FANZ[60], QASH[.0009057] | | |
| 10161799 | Unliquidated | FANZ[60], QASH[.00014745] | | |
| 10161800 | Unliquidated | BTC[.00029414], FANZ[60], QASH[.01074363] | | |
| 10161801 | Unliquidated | FANZ[60], QASH[.00053794] | | |
| 10161802 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10161803 | Unliquidated | FANZ[60], HART[416], QASH[.00012693] | | |
| 10161804 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161805 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10161806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161807 | Unliquidated | ETH[.00000696], FANZ[60], SNIP[1.79768786] | | |
| 10161808 | Unliquidated | FANZ[60], HART[416], QASH[.00108837] | | |
| 10161809 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10161810 | Unliquidated | ETH[.00001078], FANZ[60] | | |
| 10161811 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10161812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161813 | Unliquidated | ELY[187.5], VUU[2240] | | |
| 10161814 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10161815 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10161816 | Unliquidated | QASH[3] | | |
| 10161817 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10161819 | Unliquidated | FANZ[60], QASH[.00674093], SNIP[603.6392] | | |
| 10161820 | Unliquidated | FANZ[60], QASH[.00694648], SNIP[2695.77] | | |
| 10161821 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10161822 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161823 | Unliquidated | ETH[.00000138], FANZ[60], QASH[.0016297], SNIP[100] | | |
| 10161824 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10161825 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10161826 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10161827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161829 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10161830 | Unliquidated | FANZ[60], QASH[.00551499] | | |
| 10161831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161832 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10161833 | Unliquidated | FANZ[60], QASH[.00674093] | | |
| 10161834 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10161835 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161836 | Unliquidated | BTC[.00007419] | | |
| 10161837 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161838 | Unliquidated | FANZ[60], QASH[.00021396], SNIP[.00009615] | | |
| 10161839 | Unliquidated | FANZ[60], QASH[.00090352] | | |
| 10161840 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10161841 | Unliquidated | FANZ[60], QASH[.00075113] | | |
| 10161842 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161844 | Unliquidated | FANZ[60], QASH[.00009709] | | |
| 10161845 | Unliquidated | QASH[3] | | |
| 10161846 | Unliquidated | BTC[.00003542], ETH[.00028506], ETHW[.00028506] | | |
| 10161847 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10161848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161849 | Unliquidated | BTC[.002807], USD[0.00] | | |
| 10161850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161851 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161852 | Unliquidated | QASH[.00064019], SNIP[2516.69537646] | | |
| 10161853 | Unliquidated | FANZ[60], QASH[.00099339], SNIP[.27272727] | | |
| 10161854 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161855 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161857 | Unliquidated | ETH[.05], ETHW[.05] | | |
| 10161858 | Unliquidated | FANZ[60], QASH[.00055694], SNIP[.00008236] | | |
| 10161859 | Unliquidated | BTC[.0113], ETH[.00214355], ETHW[.00214355] | | |
| 10161860 | Unliquidated | ETH[.00001348], FANZ[60] | | |
| 10161861 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161862 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161864 | Unliquidated | ETH[.00001348], FANZ[60] | | |
| 10161865 | Unliquidated | ETH[.00000035], FANZ[60], SNIP[1] | | |
| 10161866 | Unliquidated | FANZ[60], QASH[.00082298], SNIP[.0007125] | | |
| 10161867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161868 | Unliquidated | FANZ[60], QASH[.12644612] | | |
| 10161869 | Unliquidated | ETH[.00001344], FANZ[60] | | |
| 10161870 | Unliquidated | ENJ[26.27855425], ETH[.00002539], FANZ[60] | | |
| 10161871 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161872 | Unliquidated | ETH[.00001324], FANZ[60] | | |
| 10161873 | Unliquidated | FANZ[60], QASH[.00027965] | | |
| 10161874 | Unliquidated | ETH[.00001324], FANZ[60] | | |
| 10161875 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161877 | Unliquidated | QASH[3] | | |
| 10161878 | Unliquidated | ETH[.00001324], FANZ[60] | | |
| 10161879 | Unliquidated | ETH[.00000115], FANZ[60], SNIP[1] | | |
| 10161880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161881 | Unliquidated | FANZ[60], QASH[.00431769], SNIP[.0007875] | | |
| 10161882 | Unliquidated | FANZ[60], QASH[.13220475] | | |
| 10161883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161884 | Unliquidated | FANZ[60], QASH[.00135277] | | |
| 10161885 | Unliquidated | FANZ[60], QASH[.00674093] | | |
| 10161886 | Unliquidated | ETH[.0000053], FANZ[60] | | |
| 10161887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161888 | Unliquidated | BTC[.00000005], USD[0.01], USDC[1.04359201], USDT[.004066] | | |
| 10161889 | Unliquidated | FANZ[60], QASH[.00011961] | | |
| 10161890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161891 | Unliquidated | FANZ[60], QASH[6.44015795] | | |
| 10161892 | Unliquidated | FANZ[60], QASH[.07208294] | | |
| 10161893 | Unliquidated | ETH[.0000053], FANZ[60] | | |
| 10161894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161895 | Unliquidated | ETH[.00000026], FANZ[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161896 | Unliquidated | ETH[.0000053], FANZ[60] | | |
| 10161897 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161899 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10161900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161901 | Unliquidated | ETH[.0000053], FANZ[60] | | |
| 10161902 | Unliquidated | FANZ[60], QASH[.00059893], SNIP[.00038333] | | |
| 10161903 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161904 | Unliquidated | ETH[.00000029], FANZ[60] | | |
| 10161905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161906 | Unliquidated | FANZ[60], QASH[.00100825], SNIP[.00002727] | | |
| 10161907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161908 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161909 | Unliquidated | FANZ[60], QASH[.00071922] | | |
| 10161910 | Unliquidated | FANZ[60], QASH[.00011078] | | |
| 10161911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161913 | Unliquidated | FANZ[60], QASH[.04470407] | | |
| 10161914 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10161915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161917 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161919 | Unliquidated | FANZ[60], QASH[.00113624], SNIP[.000525] | | |
| 10161920 | Unliquidated | FANZ[60], QASH[.02630955] | | |
| 10161922 | Unliquidated | FANZ[60], QASH[.00033285] | | |
| 10161923 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161924 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10161925 | Unliquidated | FANZ[60], QASH[.00018735], SNIP[.00009319] | | |
| 10161926 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161928 | Unliquidated | FANZ[60], QASH[.00666672] | | |
| 10161929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161930 | Unliquidated | FANZ[60], QASH[.09495905], SNIP[4] | | |
| 10161931 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161932 | Unliquidated | FANZ[60], QASH[.00021412] | | |
| 10161933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161934 | Unliquidated | FANZ[60], QASH[.00218765], SNIP[.0001375] | | |
| 10161935 | Unliquidated | FANZ[60], HART[416], QASH[.1253194] | | |
| 10161936 | Unliquidated | FANZ[60], QASH[.00248295] | | |
| 10161937 | Unliquidated | FANZ[60], QASH[.00164302] | | |
| 10161938 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161939 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10161940 | Unliquidated | FANZ[60], QASH[.00700573] | | |
| 10161941 | Unliquidated | FANZ[60], QASH[.001031] | | |
| 10161942 | Unliquidated | FANZ[60], QASH[.00700573] | | |
| 10161943 | Unliquidated | ETH[.00000026], FANZ[60] | | |
| 10161944 | Unliquidated | FANZ[60], QASH[.00024316] | | |
| 10161945 | Unliquidated | FANZ[60], QASH[.00035143], SNIP[9] | | |
| 10161946 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161947 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10161948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161951 | Unliquidated | FANZ[60], QASH[.00129317] | | |
| 10161952 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10161953 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10161954 | Unliquidated | FANZ[60], QASH[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10161955 | Unliquidated | ETN[10] | | |
| 10161956 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10161958 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10161959 | Unliquidated | FANZ[60], QASH[.00684665] | | |
| 10161960 | Unliquidated | FANZ[60], QASH[.00087954], SNIP[.00012282] | | |
| 10161961 | Unliquidated | ETH[.0000053], FANZ[60] | | |
| 10161962 | Unliquidated | QASH[3] | | |
| 10161963 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10161964 | Unliquidated | ETH[.00000136], FANZ[60], SNIP[1] | | |
| 10161965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161966 | Unliquidated | FANZ[60], QASH[.12764703] | | |
| 10161967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161968 | Unliquidated | ETH[.0000053], FANZ[60] | | |
| 10161969 | Unliquidated | FANZ[60], HART[416], QASH[.13779312] | | |
| 10161970 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161971 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10161972 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10161973 | Unliquidated | FANZ[60], QASH[.00184951] | | |
| 10161974 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10161975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161977 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10161978 | Unliquidated | QASH[3] | | |
| 10161979 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161980 | Unliquidated | FANZ[60], QASH[.00764595] | | |
| 10161981 | Unliquidated | FANZ[60], QASH[.00052923] | | |
| 10161982 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10161983 | Unliquidated | ETH[.00000035], FANZ[60] | | |
| 10161984 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161985 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10161986 | Unliquidated | ETH[.0000053], FANZ[60] | | |
| 10161987 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10161988 | Unliquidated | FANZ[60], HART[416], QASH[.00000675] | | |
| 10161989 | Unliquidated | FANZ[60], QASH[.00052923] | | |
| 10161990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161994 | Unliquidated | ETH[.00008415], FANZ[60], IND[.0531], QASH[.00033284] | | |
| 10161995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161996 | Unliquidated | FANZ[60], QASH[.00052923] | | |
| 10161997 | Unliquidated | QASH[3] | | |
| 10161998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10161999 | Unliquidated | FANZ[60], QASH[.00084801] | | |
| 10162000 | Unliquidated | FANZ[60], QASH[.00041245] | | |
| 10162001 | Unliquidated | ETH[.00000927], ETN[63.6], FANZ[60], IPSX[32], QASH[.00375483] | | |
| 10162002 | Unliquidated | QASH[.00694648] | | |
| 10162003 | Unliquidated | FANZ[60], QASH[.00063819] | | |
| 10162004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162008 | Unliquidated | ETH[.0000053], FANZ[60] | | |
| 10162009 | Unliquidated | ETH[.0046233], FANZ[60] | | |
| 10162010 | Unliquidated | FANZ[60], QASH[.00054636], SNIP[.00011471] | | |
| 10162011 | Unliquidated | BTC[.00028605], ETH[.00003354], FANZ[160] | | |
| 10162012 | Unliquidated | FANZ[60], QASH[.00064633], SNIP[.00007708] | | |
| 10162013 | Unliquidated | FANZ[60], QASH[.00052923] | | |
| 10162014 | Unliquidated | ETH[.00000132], FANZ[60] | | |
| 10162015 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162017 | Unliquidated | FANZ[60], QASH[.00186954] | | |
| 10162018 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10162019 | Unliquidated | FANZ[60], QASH[.02677129] | | |
| 10162021 | Unliquidated | ETH[.0000163], FANZ[60] | | |
| 10162022 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10162023 | Unliquidated | FANZ[60], QASH[.00186954] | | |
| 10162024 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10162025 | Unliquidated | ETH[.00000035], FANZ[60], QASH[3] | | |
| 10162026 | Unliquidated | FANZ[60], QASH[.00065071], SNIP[.00031042] | | |
| 10162027 | Unliquidated | FANZ[60], QASH[.14143858] | | |
| 10162028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162029 | Unliquidated | FANZ[60], QASH[15] | | |
| 10162030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162031 | Unliquidated | ETH[.0000016], FANZ[60] | | |
| 10162032 | Unliquidated | ETH[.00009841], FANZ[60] | | |
| 10162033 | Unliquidated | FANZ[60], QASH[.02686698] | | |
| 10162034 | Unliquidated | QASH[3] | | |
| 10162035 | Unliquidated | FANZ[60], QASH[.00724625], SNIP[.01727273] | | |
| 10162036 | Unliquidated | FANZ[60], HART[416], QASH[.00000675] | | |
| 10162037 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10162038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162039 | Unliquidated | ETH[.00008348], FANZ[60] | | |
| 10162040 | Unliquidated | FANZ[60], QASH[.00013003], SNIP[.00085833] | | |
| 10162041 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162042 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10162043 | Unliquidated | ETH[.00000789], SNIP[2710.88235294] | | |
| 10162044 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162045 | Unliquidated | FANZ[60], QASH[.00194083], SNIP[.55400227] | | |
| 10162046 | Unliquidated | FANZ[60], HART[416], QASH[.00020705] | | |
| 10162047 | Unliquidated | ETH[.00001739], FANZ[60], IND[.04287801] | | |
| 10162048 | Unliquidated | ETH[.00001262] | | |
| 10162049 | Unliquidated | BTC[.01383962] | | |
| 10162050 | Unliquidated | ETH[.0000163], FANZ[60] | | |
| 10162051 | Unliquidated | BTC[.0182] | | |
| 10162052 | Unliquidated | QASH[3] | | |
| 10162053 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162054 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10162055 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10162056 | Unliquidated | ETH[.00000331], FANZ[60] | | |
| 10162057 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10162058 | Unliquidated | ETH[.00001006], FANZ[60] | | |
| 10162059 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10162060 | Unliquidated | FANZ[60], QASH[.169761] | | |
| 10162062 | Unliquidated | FANZ[60], QASH[.01129071] | | |
| 10162063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162064 | Unliquidated | FANZ[60], QASH[.00150414], SNIP[.00007292] | | |
| 10162065 | Unliquidated | FANZ[60], GZE[.6], QASH[.01046829] | | |
| 10162066 | Unliquidated | FANZ[60], QASH[.0075414] | | |
| 10162067 | Unliquidated | FANZ[60], HART[416], QASH[.00000675] | | |
| 10162068 | Unliquidated | ETH[.000017], FANZ[60], SNIP[9] | | |
| 10162069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162070 | Unliquidated | ETH[.0000163], FANZ[60] | | |
| 10162071 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10162072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162073 | Unliquidated | QASH[3] | | |
| 10162074 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10162075 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162076 | Unliquidated | FANZ[60], QASH[.47622] | | |
| 10162077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162079 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162080 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10162081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162082 | Unliquidated | ETH[.00001209], FANZ[60] | | |
| 10162083 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162084 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10162085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162086 | Unliquidated | ETH[.0000163], FANZ[60] | | |
| 10162087 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10162088 | Unliquidated | FANZ[60], QASH[.0113237] | | |
| 10162089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162090 | Unliquidated | ETH[.0000163], FANZ[60] | | |
| 10162091 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10162092 | Unliquidated | BTC[.00000004], ETH[.00003176], FANZ[60] | | |
| 10162093 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10162094 | Unliquidated | ETH[.00001342], FANZ[60] | | |
| 10162095 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10162096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162097 | Unliquidated | QASH[.00027715] | | |
| 10162098 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162099 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10162100 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162102 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162104 | Unliquidated | FANZ[60], QASH[.10645618] | | |
| 10162105 | Unliquidated | QASH[.010244], SNIP[2720] | | |
| 10162106 | Unliquidated | ETH[.00236589], FANZ[60], QASH[.0001643], SNIP[1], UBTC[.00887905] | | |
| 10162107 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162108 | Unliquidated | ETH[.00000083], FANZ[60] | | |
| 10162109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162110 | Unliquidated | ETH[.00008228], FANZ[60] | | |
| 10162111 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10162112 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10162113 | Unliquidated | ETH[.00002588], FANZ[60] | | |
| 10162114 | Unliquidated | FANZ[60], QASH[.00176602], SNIP[.000025] | | |
| 10162115 | Unliquidated | FANZ[60], QASH[.0003072], SNIP[1] | | |
| 10162116 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10162117 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162119 | Unliquidated | ETH[.01369283], FANZ[60] | | |
| 10162120 | Unliquidated | ETH[.00006555], FANZ[60] | | |
| 10162121 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162122 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10162123 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162124 | Unliquidated | ETH[.00006723], FANZ[60] | | |
| 10162125 | Unliquidated | ETH[.0000002], FANZ[60] | | |
| 10162126 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162127 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10162128 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162129 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10162130 | Unliquidated | BTC[.00000104], ETH[.0000114] | | |
| 10162131 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162132 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10162133 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10162134 | Unliquidated | FANZ[60], QASH[.00041637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162137 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162138 | Unliquidated | ETN[414.76] | | |
| 10162139 | Unliquidated | ETH[.00000134], FANZ[60] | | |
| 10162140 | Unliquidated | FANZ[60], QASH[.00053795] | | |
| 10162141 | Unliquidated | BTC[.00000311], ETH[.00001087] | | |
| 10162142 | Unliquidated | ETH[.00000028], FANZ[60] | | |
| 10162143 | Unliquidated | ETH[.00001233], USD[.03] | | |
| 10162144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162145 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162146 | Unliquidated | QASH[3] | | |
| 10162147 | Unliquidated | ETH[.00411919], HERO[285], QASH[100] | | |
| 10162148 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10162149 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162150 | Unliquidated | FANZ[60], QASH[.050214] | | |
| 10162151 | Unliquidated | ETH[.00000134], FANZ[60] | | |
| 10162152 | Unliquidated | FANZ[60], QASH[.00286282], SNIP[.0000875] | | |
| 10162153 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10162154 | Unliquidated | FANZ[60], QASH[.67601925] | | |
| 10162155 | Unliquidated | ETH[.00000012], FANZ[60] | | |
| 10162156 | Unliquidated | ETH[.00000019], FANZ[60] | | |
| 10162157 | Unliquidated | FANZ[60], QASH[.05245577] | | |
| 10162158 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10162159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162161 | Unliquidated | ETH[.00000032], FANZ[60] | | |
| 10162162 | Unliquidated | QASH[.01653146], SNIP[2683.76322045] | | |
| 10162163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162164 | Unliquidated | FANZ[60], QASH[.00217903], SNIP[.00897727] | | |
| 10162165 | Unliquidated | FANZ[60], GZE[.078998], QASH[.00685407] | | |
| 10162166 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10162167 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10162168 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10162169 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10162170 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10162171 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10162172 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10162173 | Unliquidated | FANZ[60], QASH[.02782938] | | |
| 10162174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162175 | Unliquidated | QASH[3] | | |
| 10162176 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10162178 | Unliquidated | BTC[.00000242], ETH[.00001086] | | |
| 10162179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162180 | Unliquidated | FANZ[60], QASH[.00290156], SNIP[.00005] | | |
| 10162181 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162182 | Unliquidated | QASH[3] | | |
| 10162183 | Unliquidated | FANZ[60], QASH[.00303128], SNIP[1] | | |
| 10162184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162185 | Unliquidated | FANZ[60], QASH[.00121853], SNIP[.00002501] | | |
| 10162187 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162188 | Unliquidated | ETH[.00000122], FANZ[60] | | |
| 10162189 | Unliquidated | FANZ[60], QASH[.0551499] | | |
| 10162190 | Unliquidated | QASH[3] | | |
| 10162191 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10162192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162193 | Unliquidated | QASH[81] | | |
| 10162194 | Unliquidated | FANZ[60], QASH[.00027965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162195 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10162196 | Unliquidated | FANZ[60], QASH[.02649642] | | |
| 10162197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162198 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10162199 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10162200 | Unliquidated | BTC[.00000057], ETH[.074148], FANZ[100], QASH[.01906757], SNIP[22379.58803163] | | |
| 10162201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162203 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10162204 | Unliquidated | FANZ[60], QASH[2.9964027], SNIP[3] | | |
| 10162205 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10162206 | Unliquidated | ETH[.00000378], FANZ[60] | | |
| 10162207 | Unliquidated | FANZ[60], QASH[.00094415], SNIP[2] | | |
| 10162208 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162209 | Unliquidated | ETH[.00002106], FANZ[60] | | |
| 10162210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162211 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10162212 | Unliquidated | ETH[.00000097], FANZ[60] | | |
| 10162213 | Unliquidated | FANZ[60], QASH[.03829033] | | |
| 10162215 | Unliquidated | FANZ[60], QASH[.00186954] | | |
| 10162216 | Unliquidated | FANZ[60], QASH[.00029217] | | |
| 10162217 | Unliquidated | ETH[.00000378], ETHW[.00000378], FANZ[60] | | |
| 10162218 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10162219 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10162220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162223 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162225 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10162226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162227 | Unliquidated | DRG[1.2], ETH[.28723558], FANZ[60], NEO[4.19], QASH[3.42857143] | | |
| 10162228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162231 | Unliquidated | FANZ[60], QASH[.08532349] | | |
| 10162232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162233 | Unliquidated | QASH[3] | | |
| 10162234 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162235 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10162236 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162237 | Unliquidated | FANZ[60], QASH[.00065171] | | |
| 10162238 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162239 | Unliquidated | ETH[.0157354] | | |
| 10162240 | Unliquidated | ETH[.02], ETHW[.02] | | |
| 10162241 | Unliquidated | QASH[3] | | |
| 10162242 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162245 | Unliquidated | FANZ[60], QASH[.02681637], SNIP[.10290833] | | |
| 10162246 | Unliquidated | ETH[.0000014], FANZ[60], SNIP[1] | | |
| 10162247 | Unliquidated | FANZ[60], QASH[.00439933] | | |
| 10162248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162249 | Unliquidated | FANZ[60], QASH[.00724625], SNIP[2995] | | |
| 10162250 | Unliquidated | FANZ[60], QASH[.00052924], SNIP[1] | | |
| 10162251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162252 | Unliquidated | BTC[.00074872] | | |
| 10162253 | Unliquidated | FANZ[60], QASH[.0073898], SNIP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162254 | Unliquidated | FANZ[60], QASH[.00097108], SNIP[.09576875] | | |
| 10162256 | Unliquidated | FANZ[60], QASH[.00694648], SNIP[1] | | |
| 10162257 | Unliquidated | FANZ[60], QASH[.00734755] | | |
| 10162258 | Unliquidated | FANZ[60], QASH[.00877688] | | |
| 10162259 | Unliquidated | FANZ[60], QASH[.00065171] | | |
| 10162260 | Unliquidated | ETH[.00001049], FANZ[60], SNIP[1.89655172] | | |
| 10162261 | Unliquidated | ETH[.00001049], FANZ[60], SNIP[1.9137931] | | |
| 10162262 | Unliquidated | FANZ[60], QASH[.00116889] | | |
| 10162263 | Unliquidated | ETH[.00000352], FANZ[60], SNIP[1.89655172] | | |
| 10162264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162266 | Unliquidated | ETH[.00000107], FANZ[60] | | |
| 10162267 | Unliquidated | BTC[.00000029], ETH[.00001114] | | |
| 10162268 | Unliquidated | FANZ[60], QASH[.00116889] | | |
| 10162269 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10162270 | Unliquidated | ETH[.00001183], FANZ[60] | | |
| 10162271 | Unliquidated | FANZ[60], QASH[.0006512] | | |
| 10162272 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10162273 | Unliquidated | ETH[.00000991], ETN[7.01] | | |
| 10162274 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10162275 | Unliquidated | ETH[.00006741], FANZ[60], IND[.9804], QASH[.00501981] | | |
| 10162276 | Unliquidated | FANZ[60], QASH[.10645618] | | |
| 10162277 | Unliquidated | ETH[.00002693], FANZ[60] | | |
| 10162278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162279 | Unliquidated | QASH[.00000675] | | |
| 10162280 | Unliquidated | FANZ[60], QASH[.08482378] | | |
| 10162281 | Unliquidated | FANZ[60], QASH[.1014587] | | |
| 10162282 | Unliquidated | QASH[3] | | |
| 10162283 | Unliquidated | BTC[.00000266], HART[416] | | |
| 10162284 | Unliquidated | QASH[3] | | |
| 10162285 | Unliquidated | FANZ[60], QASH[.00030481] | | |
| 10162286 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162287 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10162288 | Unliquidated | ETH[.00000135], FANZ[60] | | |
| 10162290 | Unliquidated | FANZ[60], QASH[.00032778] | | |
| 10162291 | Unliquidated | FANZ[60], QASH[.00174936] | | |
| 10162292 | Unliquidated | ETH[.00000134], FANZ[60] | | |
| 10162293 | Unliquidated | ETH[.00462303], FANZ[60] | | |
| 10162294 | Unliquidated | FANZ[60], QASH[.1200866] | | |
| 10162295 | Unliquidated | ETH[.0000012], FANZ[60] | | |
| 10162296 | Unliquidated | ETH[.01376485] | | |
| 10162298 | Unliquidated | ETH[.00007537], ETHW[.0007537], SNIP[2710] | | |
| 10162299 | Unliquidated | FANZ[60], QASH[.12920025] | | |
| 10162300 | Unliquidated | BTC[.00000138] | | |
| 10162301 | Unliquidated | BTC[.00005564], ETN[.98] | | |
| 10162302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162303 | Unliquidated | FANZ[60], QASH[.00077912], SNIP[.11199375] | | |
| 10162304 | Unliquidated | FANZ[60], QASH[.00986151], SNIP[1] | | |
| 10162305 | Unliquidated | ETH[.00000018], FANZ[60] | | |
| 10162306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162307 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10162308 | Unliquidated | FANZ[60], QASH[.00077912], SNIP[.11199375] | | |
| 10162309 | Unliquidated | BTC[.00006182], TPAY[.00001213], TRX[.000024], XRP[.000565] | | |
| 10162310 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10162311 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162312 | Unliquidated | QASH[3] | | |
| 10162313 | Unliquidated | EARTH[52.4082332], FTX[19.02311628] | | |
| 10162314 | Unliquidated | ETH[.00004751], FANZ[60], IND[.0205], QASH[.0085352] | | |
| 10162315 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162316 | Unliquidated | QASH[3] | | |
| 10162317 | Unliquidated | FANZ[60], QASH[.67601925] | | |
| 10162318 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162320 | Unliquidated | FANZ[60], QASH[.00388795], SNIP[.94411667] | | |
| 10162321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162322 | Unliquidated | ETH[.00459015], FANZ[60] | | |
| 10162323 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10162324 | Unliquidated | ETH[.00000055], FANZ[60] | | |
| 10162325 | Unliquidated | ETH[.00000636], FANZ[60], SNIP[1.05202312] | | |
| 10162326 | Unliquidated | FANZ[60], QASH[.0103657], SNIP[.6312] | | |
| 10162327 | Unliquidated | ETH[.00000688], FANZ[60], SNIP[1.13953488] | | |
| 10162328 | Unliquidated | FANZ[60], QASH[.02686698] | | |
| 10162329 | Unliquidated | FANZ[60], QASH[.02340483] | | |
| 10162330 | Unliquidated | FANZ[60], QASH[.03105325] | | |
| 10162332 | Unliquidated | ETH[.00001016], FANZ[60], SNIP[1.95882353] | | |
| 10162333 | Unliquidated | QASH[3] | | |
| 10162334 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10162335 | Unliquidated | FANZ[60], QASH[.00509637] | | |
| 10162336 | Unliquidated | ETH[.00000041], ETHW[.00000041] | | |
| 10162337 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10162338 | Unliquidated | ETN[.62], TPAY[.48079716], TRX[.0898] | | |
| 10162339 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10162340 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10162341 | Unliquidated | ETH[.00001016], FANZ[60], SNIP[1.23529412] | | |
| 10162343 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10162344 | Unliquidated | QASH[3] | | |
| 10162345 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10162346 | Unliquidated | FANZ[60], QASH[.00001331] | | |
| 10162347 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162348 | Unliquidated | FANZ[60], QASH[.0002133] | | |
| 10162349 | Unliquidated | QASH[3] | | |
| 10162350 | Unliquidated | QASH[.00047135] | | |
| 10162351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162353 | Unliquidated | FANZ[60], QASH[.00033284], SNIP[2560] | | |
| 10162354 | Unliquidated | FANZ[60], QASH[.00011778] | | |
| 10162355 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162357 | Unliquidated | FANZ[60], QASH[.281929] | | |
| 10162358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162359 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162362 | Unliquidated | BTC[.25957518], ETH[6.86] | | |
| 10162363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162364 | Unliquidated | BTC[.00004979], IPSX[.02] | | |
| 10162365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162367 | Unliquidated | ETH[.00000987], FANZ[60], SNIP[1.93452381] | | |
| 10162368 | Unliquidated | RBLX[8], SAL[1086.11007882] | | |
| 10162369 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10162370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162371 | Unliquidated | ETH[.0000099], FANZ[60], SNIP[1] | | |
| 10162372 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162374 | Unliquidated | FANZ[60], QASH[.00736616] | | |
| 10162375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162376 | Unliquidated | BTC[.0000018], ETH[.00001149], FANZ[60] | | |
| 10162377 | Unliquidated | FANZ[60], QASH[.0409681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162378 | Unliquidated | FANZ[60], QASH[.00008036] | | |
| 10162379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162380 | Unliquidated | FANZ[60], QASH[.643484] | | |
| 10162381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162383 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10162384 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162387 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162388 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162389 | Unliquidated | BTC[.00512969] | | |
| 10162390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162391 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162392 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10162393 | Unliquidated | ETH[2.01128961], ETHW[2.01128961], FTX[4.8], QASH[1.83176751], USDT[1.155997] | | |
| 10162394 | Unliquidated | FANZ[60], QASH[.0000392] | | |
| 10162395 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10162396 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10162397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162398 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10162399 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162403 | Unliquidated | BTC[.00000266], ETH[.00000175] | | |
| 10162404 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162405 | Unliquidated | FANZ[60], QASH[.259896] | | |
| 10162407 | Unliquidated | FANZ[60], QASH[.01683574] | | |
| 10162408 | Unliquidated | BTC[.00000164], ETH[.00001053] | | |
| 10162409 | Unliquidated | ETH[.00668856], ETHW[.00668856], FANZ[60], QASH[.23627283], SNIP[.00000018] | | |
| 10162410 | Unliquidated | FANZ[60], QASH[.35604] | | |
| 10162411 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10162412 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10162413 | Unliquidated | FANZ[60], QASH[.259896] | | |
| 10162414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162415 | Unliquidated | FANZ[60], QASH[.139716] | | |
| 10162416 | Unliquidated | FANZ[60], QASH[.259896] | | |
| 10162417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162418 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162419 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162420 | Unliquidated | FANZ[60], QASH[.00082527] | | |
| 10162421 | Unliquidated | FANZ[60], QASH[.000848] | | |
| 10162422 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10162423 | Unliquidated | FANZ[60], QASH[.0000392] | | |
| 10162424 | Unliquidated | BTC[.00000007], ETH[.00001219] | | |
| 10162425 | Unliquidated | FANZ[60], QASH[.08012675] | | |
| 10162426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162428 | Unliquidated | FANZ[60], QASH[.04994729], SNIP[.42109375] | | |
| 10162429 | Unliquidated | BTC[.00047084], EARTH[500], ELY[200], IPSX[17], PWV[22], TRX[.4], USD[0.02] | | |
| 10162430 | Unliquidated | ETH[.00001219], FANZ[60] | | |
| 10162431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162432 | Unliquidated | FANZ[60], QASH[.0009377], SNIP[.00065217] | | |
| 10162433 | Unliquidated | FANZ[60], QASH[.01399383], SNIP[.63815] | | |
| 10162434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162435 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162436 | Unliquidated | BTC[.00006563], EARTH[9690], IPSX[23000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162438 | Unliquidated | FANZ[60], QASH[.00018881], SNIP[.00001304] | | |
| 10162440 | Unliquidated | FANZ[60], QASH[3.89565837], SNIP[2] | | |
| 10162441 | Unliquidated | FANZ[60], QASH[.00006684], SNIP[.00004737] | | |
| 10162442 | Unliquidated | FANZ[60], QASH[.00083218], SNIP[.77327308] | | |
| 10162443 | Unliquidated | BTC[.00000099], HART[416] | | |
| 10162444 | Unliquidated | FANZ[60], QASH[.00006684], SNIP[.00004737] | | |
| 10162445 | Unliquidated | FANZ[60], QASH[.00006684], SNIP[.00004737] | | |
| 10162446 | Unliquidated | FANZ[60], QASH[.12506405] | | |
| 10162447 | Unliquidated | FANZ[60], QASH[.00009545], SNIP[.0000227] | | |
| 10162449 | Unliquidated | FANZ[60], QASH[.28215934] | | |
| 10162451 | Unliquidated | FANZ[60], QASH[.0014512], SNIP[2577.5155765] | | |
| 10162452 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162453 | Unliquidated | FANZ[60], QASH[.23588303] | | |
| 10162454 | Unliquidated | FANZ[60], QASH[.00736616] | | |
| 10162455 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162456 | Unliquidated | FANZ[60], QASH[.23588303] | | |
| 10162457 | Unliquidated | FANZ[60], QASH[.00007023], SNIP[.0000227] | | |
| 10162458 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162459 | Unliquidated | MITX[.86221] | | |
| 10162460 | Unliquidated | FANZ[60], QASH[.00107735] | | |
| 10162461 | Unliquidated | FANZ[60], QASH[.00065781], SNIP[.00000336] | | |
| 10162462 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162463 | Unliquidated | FANZ[60], QASH[.00128452], SNIP[2557.62027075] | | |
| 10162465 | Unliquidated | FANZ[60], QASH[.00436327] | | |
| 10162466 | Unliquidated | FANZ[60], QASH[.23588303] | | |
| 10162467 | Unliquidated | FANZ[60], QASH[.00091586], SNIP[.000032] | | |
| 10162468 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162469 | Unliquidated | FANZ[60], QASH[.00075414] | | |
| 10162470 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10162471 | Unliquidated | BTC[.0021369], EARTH[50074.17939087], ECH[58053], ETN[5144.32], MRK[4373.98991437], QASH[612], USD[20.37], XRP[56.59805399] | | |
| 10162472 | Unliquidated | FANZ[60], QASH[.0008376] | | |
| 10162474 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10162475 | Unliquidated | FANZ[60], QASH[.00143666], SNIP[2577.505664] | | |
| 10162477 | Unliquidated | QASH[3] | | |
| 10162478 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162479 | Unliquidated | BTC[.00008232] | | |
| 10162480 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162481 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10162482 | Unliquidated | FANZ[60], QASH[3.15094134], SNIP[12000.48413237] | | |
| 10162483 | Unliquidated | FANZ[60], QASH[.00619492], SNIP[.40964167] | | |
| 10162484 | Unliquidated | FANZ[60], QASH[.00075414] | | |
| 10162485 | Unliquidated | ETH[.00000081] | | |
| 10162486 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162487 | Unliquidated | FANZ[60], QASH[.00051551] | | |
| 10162488 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162489 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10162490 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162492 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162493 | Unliquidated | FANZ[60], QASH[.0409681] | | |
| 10162494 | Unliquidated | ETH[.00000128], SNIP[.00004492] | | |
| 10162495 | Unliquidated | ETH[.00000024], FANZ[60] | | |
| 10162496 | Unliquidated | FANZ[60], QASH[.00141397] | | |
| 10162497 | Unliquidated | FANZ[60], QASH[.00092012] | | |
| 10162498 | Unliquidated | FANZ[60], QASH[.00030237] | | |
| 10162499 | Unliquidated | FANZ[60], QASH[.04026686], SNIP[.82625] | | |
| 10162500 | Unliquidated | FANZ[60], QASH[.0003072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162501 | Unliquidated | ETH[.00000035], SNIP[.00003832] | | |
| 10162502 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162504 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162505 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162506 | Unliquidated | ETH[.00008025] | | |
| 10162507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162508 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162509 | Unliquidated | FANZ[60], QASH[.00000393] | | |
| 10162510 | Unliquidated | AMLT[.004] | | |
| 10162511 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162512 | Unliquidated | ETH[.00931906], FANZ[60] | | |
| 10162514 | Unliquidated | FANZ[60], QASH[.143722] | | |
| 10162515 | Unliquidated | FANZ[60], QASH[.00065573] | | |
| 10162516 | Unliquidated | FANZ[60], QASH[.00428946] | | |
| 10162517 | Unliquidated | FANZ[60], QASH[.13220475] | | |
| 10162518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162521 | Unliquidated | FANZ[60], QASH[.026232] | | |
| 10162522 | Unliquidated | FANZ[60], QASH[.00004431] | | |
| 10162523 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162526 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10162527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162528 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10162530 | Unliquidated | FANZ[60], GZE[.3], QASH[.02972938] | | |
| 10162532 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10162533 | Unliquidated | BTC[.013593], ECH[1333.32] | | |
| 10162534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162536 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10162537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162538 | Unliquidated | FANZ[60], QASH[.00000737] | | |
| 10162539 | Unliquidated | BTC[.00000043], ETH[.00020256], FANZ[60], QASH[.03483675], UBTC[.0000201] | | |
| 10162540 | Unliquidated | FANZ[60], QASH[.00035143], SNIP[7] | | |
| 10162541 | Unliquidated | ETH[.00000119], SNIP[.00019048] | | |
| 10162542 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10162543 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10162544 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162545 | Unliquidated | FANZ[60], QASH[.00050718] | | |
| 10162546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162551 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10162552 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162553 | Unliquidated | FANZ[60], QASH[.1571421] | | |
| 10162554 | Unliquidated | FANZ[60], QASH[.00070129] | | |
| 10162555 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162556 | Unliquidated | QASH[3] | | |
| 10162557 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162558 | Unliquidated | ETN[9.86] | | |
| 10162559 | Unliquidated | FANZ[60], QASH[.03270473] | | |
| 10162560 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162561 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162562 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162563 | Unliquidated | FANZ[60], QASH[.00736616] | | |
| 10162564 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162566 | Unliquidated | ETH[.00122535], FANZ[60], QASH[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162567 | Unliquidated | FANZ[60], QASH[.00144962], SNIP[.24378125] | | |
| 10162568 | Unliquidated | FANZ[60], QASH[.2568915] | | |
| 10162569 | Unliquidated | FANZ[60], QASH[.00014563] | | |
| 10162570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162571 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10162572 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162574 | Unliquidated | FANZ[60], QASH[.0543882] | | |
| 10162575 | Unliquidated | ETH[.00000153], FANZ[60] | | |
| 10162576 | Unliquidated | FANZ[60], QASH[.00556746], SNIP[.72733558] | | |
| 10162577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162578 | Unliquidated | FANZ[60], QASH[.05088532] | | |
| 10162579 | Unliquidated | ETH[.00000155], FANZ[60] | | |
| 10162580 | Unliquidated | FANZ[60], QASH[.00342186] | | |
| 10162581 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10162582 | Unliquidated | FANZ[60], QASH[.00032155] | | |
| 10162583 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10162584 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162585 | Unliquidated | ETH[.0000007], FANZ[60] | | |
| 10162586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162587 | Unliquidated | ETH[.00000954], FANZ[60] | | |
| 10162588 | Unliquidated | ETH[.00001878], FANZ[60] | | |
| 10162589 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162590 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162591 | Unliquidated | ETH[.00003218], FANZ[60] | | |
| 10162592 | Unliquidated | ETH[.00000069], FANZ[60] | | |
| 10162593 | Unliquidated | XEM[.21] | | |
| 10162594 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10162595 | Unliquidated | FANZ[60], QASH[.0011888], SNIP[.00008333] | | |
| 10162596 | Unliquidated | ETH[.00001216], FANZ[60] | | |
| 10162597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162599 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10162600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162601 | Unliquidated | FANZ[60], QASH[6] | | |
| 10162602 | Unliquidated | ETH[.0000049], FANZ[60] | | |
| 10162603 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162605 | Unliquidated | ETH[.00002332], FANZ[60] | | |
| 10162606 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10162607 | Unliquidated | ETH[.00001926], FANZ[60] | | |
| 10162608 | Unliquidated | ETH[.00001519], FANZ[60] | | |
| 10162609 | Unliquidated | FANZ[60], QASH[.1160652], SNIP[.00000769] | | |
| 10162610 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10162612 | Unliquidated | BTC[.00000016], ETH[.00000311], FANZ[60], LTC[.00000047], QASH[.01424215] | | |
| 10162613 | Unliquidated | ETH[.00000047], FANZ[60] | | |
| 10162614 | Unliquidated | BTC[.88571538], ETH[.48268222], ETHW[.48268222], HKD[150.23], USD[4.01] | | |
| 10162615 | Unliquidated | FANZ[60], QASH[.12644612] | | |
| 10162616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162618 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10162619 | Unliquidated | ETH[.00000693], FANZ[60] | | |
| 10162620 | Unliquidated | FANZ[60], QASH[.0329326], SNIP[.94736842] | | |
| 10162621 | Unliquidated | BTC[.00000038], ETN[.09], IPSX[111.26072995] | | |
| 10162622 | Unliquidated | FANZ[60], QASH[.04405272] | | |
| 10162623 | Unliquidated | ETH[.0000029], FANZ[60] | | |
| 10162624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162625 | Unliquidated | FANZ[60], QASH[.00120854], SNIP[.36363636] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162626 | Unliquidated | ETH[.00002132], FANZ[60] | | |
| 10162627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162628 | Unliquidated | FANZ[60], QASH[.0285495] | | |
| 10162629 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162630 | Unliquidated | ETH[.00003484], FANZ[60] | | |
| 10162631 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162632 | Unliquidated | FANZ[60], QASH[.00317534] | | |
| 10162633 | Unliquidated | ETH[.00000885], FANZ[60] | | |
| 10162634 | Unliquidated | FANZ[60], QASH[.05266562] | | |
| 10162635 | Unliquidated | FANZ[60], QASH[.00112065], SNIP[25.02748182] | | |
| 10162636 | Unliquidated | ETH[.00001933], FANZ[60], GZE[.00016198] | | |
| 10162637 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162638 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162639 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10162641 | Unliquidated | FANZ[60], QASH[.00088768] | | |
| 10162642 | Unliquidated | ETH[.00000043], FANZ[60] | | |
| 10162643 | Unliquidated | ETH[.00002453], FANZ[60] | | |
| 10162644 | Unliquidated | FANZ[60], QASH[.00015252] | | |
| 10162645 | Unliquidated | FANZ[60], QASH[.0534926] | | |
| 10162646 | Unliquidated | FANZ[60], QASH[.0285495] | | |
| 10162647 | Unliquidated | BTC[.00043868], ETH[.00048225], FANZ[60], QASH[.00108819], XLM[.00658] | | |
| 10162648 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10162649 | Unliquidated | ETH[.00001049], FANZ[60] | | |
| 10162650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162651 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162652 | Unliquidated | FANZ[60], QASH[.02701942] | | |
| 10162654 | Unliquidated | FANZ[60], QASH[.04824917], SNIP[.00715] | | |
| 10162655 | Unliquidated | ETH[.00001102], FANZ[60] | | |
| 10162656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162658 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162660 | Unliquidated | FANZ[60], QASH[.00110239] | | |
| 10162661 | Unliquidated | FANZ[60], QASH[.01354153] | | |
| 10162662 | Unliquidated | FANZ[60], QASH[.01349325] | | |
| 10162663 | Unliquidated | BTC[.00000015], FANZ[60], LTC[.00005392], QASH[.00184156], SNIP[.09309167] | | |
| 10162664 | Unliquidated | FANZ[60], QASH[.00013414] | | |
| 10162665 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10162666 | Unliquidated | QASH[3] | | |
| 10162667 | Unliquidated | FANZ[60], QASH[.00381264] | | |
| 10162668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162670 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10162671 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10162672 | Unliquidated | QASH[3] | | |
| 10162673 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162674 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10162675 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10162676 | Unliquidated | ETH[.00000013], FANZ[60] | | |
| 10162677 | Unliquidated | FANZ[60], QASH[.00054166] | | |
| 10162678 | Unliquidated | FANZ[60], QASH[.0267463] | | |
| 10162679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162681 | Unliquidated | FANZ[60], QASH[.00054166] | | |
| 10162682 | Unliquidated | FANZ[60], HART[416], QASH[.00694648] | | |
| 10162683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162685 | Unliquidated | FANZ[60], QASH[.00694648] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162686 | Unliquidated | FANZ[60], QASH[.12920025] | | |
| 10162688 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10162689 | Unliquidated | FANZ[60], QASH[.11982082], SNIP[.69230769] | | |
| 10162690 | Unliquidated | BTC[.0000024], ETH[.00001081], FANZ[60] | | |
| 10162691 | Unliquidated | FANZ[60], QASH[.00771296] | | |
| 10162692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162694 | Unliquidated | FANZ[60], QASH[.00439783] | | |
| 10162695 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10162696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162698 | Unliquidated | FANZ[60], QASH[.00742572], UBTC[.0005] | | |
| 10162699 | Unliquidated | FANZ[60], QASH[.00054166] | | |
| 10162700 | Unliquidated | FANZ[60], QASH[.00005185] | | |
| 10162701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162702 | Unliquidated | ETH[.00052704], STAC[5394.40540541] | | |
| 10162703 | Unliquidated | FANZ[60], QASH[.00968124] | | |
| 10162704 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162705 | Unliquidated | FANZ[60], HART[416], QASH[.00522803] | | |
| 10162706 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162707 | Unliquidated | FANZ[60], QASH[.00063326], SNIP[.00003846] | | |
| 10162708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162709 | Unliquidated | FANZ[60], QASH[.00035142] | | |
| 10162710 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10162711 | Unliquidated | BTC[0], CHI[65], ETH[.036667], ETHW[.036667], EUR[0.01], FANZ[160], QASH[17891.17851088], USD[0.62], ZCO[19620] | | |
| 10162712 | Unliquidated | BTC[.00000184], FANZ[60], QASH[.00897374] | | |
| 10162713 | Unliquidated | FANZ[60], GZE[.5], QASH[.0122425] | | |
| 10162714 | Unliquidated | FANZ[60], GZE[.1], QASH[.0122425] | | |
| 10162715 | Unliquidated | FANZ[60], HART[416], QASH[.00694648] | | |
| 10162716 | Unliquidated | FANZ[60], GZE[.1], QASH[.0122425] | | |
| 10162717 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10162718 | Unliquidated | FANZ[60], QASH[.12920025] | | |
| 10162719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162720 | Unliquidated | FANZ[60], QASH[.00144962], SNIP[.24378125] | | |
| 10162721 | Unliquidated | FANZ[60], QASH[.00690896] | | |
| 10162722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162723 | Unliquidated | FANZ[60], GZE[.01], QASH[.01094348] | | |
| 10162724 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162725 | Unliquidated | FANZ[60], QASH[.00387254] | | |
| 10162726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162729 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10162730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162731 | Unliquidated | FANZ[60], QASH[.01251548] | | |
| 10162732 | Unliquidated | FANZ[60], QASH[.00110234] | | |
| 10162733 | Unliquidated | FANZ[60], QASH[.00387254] | | |
| 10162734 | Unliquidated | ETH[.00000031], FANZ[60] | | |
| 10162735 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10162736 | Unliquidated | QASH[3] | | |
| 10162737 | Unliquidated | ETH[.00000016], FANZ[60] | | |
| 10162738 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162739 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10162740 | Unliquidated | FANZ[60], QASH[.00127895] | | |
| 10162741 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162742 | Unliquidated | ETH[.00001153], FANZ[60] | | |
| 10162743 | Unliquidated | FANZ[60], HART[416], QASH[.00000675] | | |
| 10162744 | Unliquidated | FANZ[60], QASH[.12644612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162746 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10162747 | Unliquidated | FANZ[60], QASH[.00045742] | | |
| 10162748 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10162749 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10162750 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10162751 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10162752 | Unliquidated | FANZ[60], QASH[.1252944] | | |
| 10162753 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10162754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162755 | Unliquidated | ETH[.00005531], USD[0.52] | | |
| 10162756 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10162757 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10162758 | Unliquidated | FANZ[60], QASH[.00067125], SNIP[.00039024] | | |
| 10162759 | Unliquidated | FANZ[60], QASH[.00719629] | | |
| 10162760 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10162761 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10162762 | Unliquidated | ETH[.00000016], FANZ[60] | | |
| 10162763 | Unliquidated | FANZ[60], QASH[.0001951] | | |
| 10162764 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10162765 | Unliquidated | FANZ[60], GZE[.000146], QASH[.01251161] | | |
| 10162766 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10162767 | Unliquidated | FANZ[60], QASH[.00041305], SNIP[.00000769] | | |
| 10162768 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162769 | Unliquidated | ETH[.00000016], FANZ[60] | | |
| 10162770 | Unliquidated | FANZ[60], QASH[.0573927] | | |
| 10162771 | Unliquidated | FANZ[60], QASH[.00017116] | | |
| 10162772 | Unliquidated | FANZ[60], QASH[.00303128] | | |
| 10162773 | Unliquidated | ETH[.00000152], FANZ[60] | | |
| 10162774 | Unliquidated | FANZ[60], QASH[.00041305], SNIP[.00000769] | | |
| 10162775 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10162776 | Unliquidated | FANZ[60], QASH[.02240029] | | |
| 10162777 | Unliquidated | FANZ[60], QASH[.01251548] | | |
| 10162778 | Unliquidated | FANZ[60], HART[416], QASH[.00694648] | | |
| 10162779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162781 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162783 | Unliquidated | DRG[.036109], FANZ[60], QASH[2.94756341] | | |
| 10162784 | Unliquidated | BTC[.00014161] | | |
| 10162785 | Unliquidated | FANZ[60], QASH[.00007491] | | |
| 10162786 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162787 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10162788 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10162789 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10162790 | Unliquidated | FANZ[60], QASH[.0000034] | | |
| 10162791 | Unliquidated | FANZ[60], QASH[.00041305], SNIP[.00000769] | | |
| 10162792 | Unliquidated | QASH[.00736616], SNIP[2674] | | |
| 10162793 | Unliquidated | FANZ[60], QASH[.00072149], SNIP[.938959] | | |
| 10162794 | Unliquidated | ETH[.00009301] | | |
| 10162795 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162796 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162797 | Unliquidated | FANZ[60], QASH[.00004431] | | |
| 10162798 | Unliquidated | FANZ[60], QASH[.1252944] | | |
| 10162799 | Unliquidated | FANZ[60], QASH[.00041305], SNIP[.00000769] | | |
| 10162800 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10162801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162802 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162804 | Unliquidated | FANZ[60], QASH[.00041305], SNIP[.00000769] | | |
| 10162805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162806 | Unliquidated | FANZ[60], QASH[.00184951] | | |
| 10162807 | Unliquidated | FANZ[60], QASH[.00046245] | | |
| 10162808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162809 | Unliquidated | FANZ[60], QASH[.01199269] | | |
| 10162810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162811 | Unliquidated | FANZ[60], QASH[.00041305], SNIP[.00000769] | | |
| 10162812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162813 | Unliquidated | FANZ[60], QASH[.01251548] | | |
| 10162814 | Unliquidated | FANZ[60], GZE[.01], QASH[.01094348] | | |
| 10162815 | Unliquidated | FANZ[60], GZE[.01], QASH[.01094348] | | |
| 10162816 | Unliquidated | ETH[.00006287], FANZ[60] | | |
| 10162817 | Unliquidated | FANZ[60], QASH[.08146876] | | |
| 10162818 | Unliquidated | FANZ[60], GZE[.01], QASH[.00421305] | | |
| 10162819 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162820 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10162821 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10162822 | Unliquidated | FANZ[60], QASH[.00041305], SNIP[.00000769] | | |
| 10162823 | Unliquidated | BTC[.00000001], UKG[.00008357] | | |
| 10162824 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10162825 | Unliquidated | FANZ[60], QASH[.1252944] | | |
| 10162826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162828 | Unliquidated | FANZ[60], QASH[.00108416] | | |
| 10162829 | Unliquidated | FANZ[60], QASH[.00041305], SNIP[.00000769] | | |
| 10162830 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10162831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162832 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10162833 | Unliquidated | FANZ[60], QASH[.01251548] | | |
| 10162834 | Unliquidated | FANZ[60], QASH[.00772424], UBTC[.00098364] | | |
| 10162835 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10162836 | Unliquidated | ETH[.00001223] | | |
| 10162837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162838 | Unliquidated | FANZ[60], QASH[.00025937] | | |
| 10162839 | Unliquidated | FANZ[60], QASH[.00049794] | | |
| 10162840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162841 | Unliquidated | FANZ[60], HART[416], QASH[.00020705] | | |
| 10162842 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162843 | Unliquidated | FANZ[60], QASH[.00030029] | | |
| 10162844 | Unliquidated | ETH[.00003343], FANZ[60] | | |
| 10162845 | Unliquidated | ETH[.00000001], FANZ[60] | | |
| 10162846 | Unliquidated | FANZ[60], QASH[.05030208] | | |
| 10162847 | Unliquidated | ETH[.00000007], FANZ[60] | | |
| 10162848 | Unliquidated | ETH[.0000241], FANZ[60] | | |
| 10162849 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162851 | Unliquidated | FANZ[60], QASH[.02417055], UBTC[.00008805] | | |
| 10162852 | Unliquidated | FANZ[60], QASH[.00909229] | | |
| 10162853 | Unliquidated | FANZ[60], QASH[.07373795], SNIP[.69230769] | | |
| 10162854 | Unliquidated | FANZ[60], QASH[.01058259] | | |
| 10162855 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162856 | Unliquidated | ETH[.00008491], FANZ[60] | | |
| 10162857 | Unliquidated | ETH[.00082751], VZT[85] | | |
| 10162858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162860 | Unliquidated | FANZ[60], QASH[.00837193], UBTC[.00008805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162861 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10162862 | Unliquidated | ETN[40] | | |
| 10162863 | Unliquidated | FANZ[60], QASH[.0003753] | | |
| 10162864 | Unliquidated | FANZ[60], QASH[.00004231] | | |
| 10162865 | Unliquidated | ETH[.00007614], FANZ[60] | | |
| 10162866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162868 | Unliquidated | ETH[.00000015], FANZ[60] | | |
| 10162869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162871 | Unliquidated | FANZ[60], QASH[.1014587] | | |
| 10162872 | Unliquidated | ETH[.0000552], FANZ[60] | | |
| 10162873 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162874 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10162875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162876 | Unliquidated | QASH[.0009081] | | |
| 10162877 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10162878 | Unliquidated | ETH[.0000577], FANZ[60] | | |
| 10162879 | Unliquidated | FANZ[60], QASH[.00110239] | | |
| 10162880 | Unliquidated | ETH[.00009378], FANZ[60] | | |
| 10162881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162882 | Unliquidated | ETH[.00000013], FANZ[60] | | |
| 10162883 | Unliquidated | BTC[.00002483], ETH[.00331902], ETHW[.00331902] | | |
| 10162884 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10162885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162886 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10162887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162888 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10162889 | Unliquidated | FANZ[60], QASH[.00020359] | | |
| 10162890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162892 | Unliquidated | FANZ[60], QASH[.00045815] | | |
| 10162893 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10162894 | Unliquidated | FANZ[60], QASH[.00075234] | | |
| 10162895 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162896 | Unliquidated | ETH[.0000001], FANZ[60] | | |
| 10162897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162899 | Unliquidated | FANZ[60], QASH[.055515] | | |
| 10162900 | Unliquidated | QASH[3] | | |
| 10162901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162903 | Unliquidated | FANZ[60], QASH[.00052223] | | |
| 10162904 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10162905 | Unliquidated | ETH[.00000013], FANZ[60] | | |
| 10162906 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162908 | Unliquidated | FANZ[60], GZE[.00982456], QASH[.05270755] | | |
| 10162909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162911 | Unliquidated | ETH[.00000003], FANZ[60] | | |
| 10162912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162913 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10162914 | Unliquidated | FANZ[60], QASH[.00804565] | | |
| 10162915 | Unliquidated | FANZ[60], QASH[.00817444], UBTC[.00009805] | | |
| 10162916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162919 | Unliquidated | FANZ[60], QASH[.00099542] | | |
| 10162920 | Unliquidated | FANZ[60], QASH[.007518] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162922 | Unliquidated | FANZ[60], QASH[6] | | |
| 10162923 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162925 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162926 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10162927 | Unliquidated | FANZ[60], QASH[.00097097], SNIP[6] | | |
| 10162928 | Unliquidated | FANZ[60], QASH[.02899517] | | |
| 10162929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162934 | Unliquidated | FANZ[60], QASH[.00065171] | | |
| 10162935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162936 | Unliquidated | FANZ[60], QASH[.00098913] | | |
| 10162937 | Unliquidated | FANZ[60], QASH[.00551499] | | |
| 10162939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162940 | Unliquidated | QASH[.0322927], SNIP[4] | | |
| 10162941 | Unliquidated | FANZ[60], QASH[.01553] | | |
| 10162942 | Unliquidated | FANZ[60], QASH[.00004107], SNIP[.99996667] | | |
| 10162943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162946 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10162947 | Unliquidated | FANZ[60], QASH[.00065171] | | |
| 10162948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162949 | Unliquidated | FANZ[60], QASH[.00097097], SNIP[6] | | |
| 10162950 | Unliquidated | FANZ[60], QASH[.00145101], SNIP[.00011875] | | |
| 10162951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162952 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10162953 | Unliquidated | BTC[.00000209], FANZ[60], QASH[.00014329] | | |
| 10162954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162956 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10162957 | Unliquidated | FANZ[60], QASH[.00056944], SNIP[.0001] | | |
| 10162958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162960 | Unliquidated | FANZ[60], QASH[.00025762] | | |
| 10162961 | Unliquidated | FANZ[60], QASH[.01128364] | | |
| 10162962 | Unliquidated | FANZ[60], QASH[.0085195] | | |
| 10162963 | Unliquidated | ETH[.00000002], FANZ[60] | | |
| 10162964 | Unliquidated | FANZ[60], QASH[.0085195] | | |
| 10162965 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10162966 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10162967 | Unliquidated | FANZ[60], QASH[.00072369], SNIP[.0000875] | | |
| 10162968 | Unliquidated | FANZ[60], QASH[.00072369], SNIP[.0000875] | | |
| 10162969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162970 | Unliquidated | FANZ[60], QASH[.00072369], SNIP[.0000875] | | |
| 10162971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162972 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10162973 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10162974 | Unliquidated | DRG[.39975299], ETH[.00158319] | | |
| 10162975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10162977 | Unliquidated | FANZ[60], QASH[.00071287], SNIP[.00005625] | | |
| 10162978 | Unliquidated | FANZ[60], QASH[.00474813] | | |
| 10162979 | Unliquidated | FANZ[60], QASH[.00543488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10162980 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10162981 | Unliquidated | QASH[.00097097], SNIP[6] | | |
| 10162982 | Unliquidated | FANZ[.60], QASH[.00387254] | | |
| 10162983 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10162984 | Unliquidated | FANZ[.60], QASH[.00387254] | | |
| 10162985 | Unliquidated | FANZ[.60], QASH[.00030719] | | |
| 10162986 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10162987 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10162988 | Unliquidated | FANZ[.60], QASH[.0003072] | | |
| 10162989 | Unliquidated | FANZ[.60], QASH[.00030719] | | |
| 10162990 | Unliquidated | FANZ[.60], QASH[.00474813] | | |
| 10162991 | Unliquidated | FANZ[.60], QASH[.00287104] | | |
| 10162992 | Unliquidated | FANZ[.60], QASH[.00543488] | | |
| 10162993 | Unliquidated | ETH[.00002011], FANZ[.60], GZE[.00133771] | | |
| 10162994 | Unliquidated | FANZ[.60], QASH[.00543488] | | |
| 10162995 | Unliquidated | FANZ[.60], QASH[.0003552] | | |
| 10162996 | Unliquidated | FANZ[.60], QASH[.00774587], SNIP[.27272727] | | |
| 10162997 | Unliquidated | FANZ[.60], QASH[.003512] | | |
| 10162998 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10162999 | Unliquidated | FANZ[.60], QASH[.00108865], SNIP[2540.05473333] | | |
| 10163000 | Unliquidated | ETH[.00000123], FANZ[.60] | | |
| 10163001 | Unliquidated | FANZ[.60], QASH[.00543488] | | |
| 10163002 | Unliquidated | BTC[.0000545], TPAY[168.535] | | |
| 10163003 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10163004 | Unliquidated | FANZ[.60], QASH[.00387254] | | |
| 10163005 | Unliquidated | FANZ[.60], QASH[.014241] | | |
| 10163006 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10163007 | Unliquidated | FANZ[.60], QASH[.0013087], SNIP[2694.278] | | |
| 10163008 | Unliquidated | FANZ[.60], QASH[.00087669], SNIP[.00001] | | |
| 10163009 | Unliquidated | FANZ[.60], QASH[.00287104] | | |
| 10163010 | Unliquidated | FANZ[.60], QASH[.00287104] | | |
| 10163011 | Unliquidated | FANZ[.60], QASH[.00543488] | | |
| 10163012 | Unliquidated | ETH[.00000355], FANZ[.60] | | |
| 10163013 | Unliquidated | FANZ[.60], QASH[.00543488] | | |
| 10163014 | Unliquidated | ETH[.00000107], FANZ[.60] | | |
| 10163015 | Unliquidated | FANZ[.60], QASH[.00543488] | | |
| 10163016 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10163017 | Unliquidated | FANZ[.60], QASH[.00543488] | | |
| 10163018 | Unliquidated | FANZ[.60], QASH[.00010253], SNIP[.00004715] | | |
| 10163019 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10163020 | Unliquidated | FANZ[.60], QASH[.00092193] | | |
| 10163021 | Unliquidated | FANZ[.60], QASH[.00104467], SNIP[.47235833] | | |
| 10163022 | Unliquidated | ETH[.00000127], FANZ[.60] | | |
| 10163023 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10163024 | Unliquidated | AMLT[.00005928] | | |
| 10163025 | Unliquidated | ETH[.00000107], FANZ[.60] | | |
| 10163026 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10163027 | Unliquidated | FANZ[.60], QASH[.00030719] | | |
| 10163028 | Unliquidated | FANZ[.60], QASH[.00010253], SNIP[.00005715] | | |
| 10163029 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10163030 | Unliquidated | FANZ[.60], QASH[.00069316] | | |
| 10163031 | Unliquidated | FANZ[.60], QASH[.00694648] | | |
| 10163032 | Unliquidated | FANZ[.60], QASH[.0010509] | | |
| 10163033 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10163034 | Unliquidated | FANZ[.60], QASH[.00069316] | | |
| 10163035 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10163036 | Unliquidated | FANZ[.60], QASH[.00069316] | | |
| 10163037 | Unliquidated | FANZ[.60], QASH[.00699894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163038 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10163039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163040 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10163041 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10163042 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10163043 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163044 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10163045 | Unliquidated | FANZ[60], QASH[.00009213], SNIP[.0009625] | | |
| 10163046 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10163047 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10163048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163049 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10163050 | Unliquidated | QASH[.00009964], SNIP[.00006225] | | |
| 10163051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163052 | Unliquidated | FANZ[60], QASH[.00699894] | | |
| 10163053 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10163054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163056 | Unliquidated | FANZ[60], QASH[.00219236], SNIP[2695.77] | | |
| 10163057 | Unliquidated | FANZ[60], QASH[.00543488] | | |
| 10163058 | Unliquidated | FANZ[60], QASH[.0002245] | | |
| 10163059 | Unliquidated | QASH[.00694647] | | |
| 10163060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163061 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163062 | Unliquidated | FANZ[60], QASH[.00023251] | | |
| 10163063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163064 | Unliquidated | FANZ[60], QASH[.10395744] | | |
| 10163065 | Unliquidated | FANZ[60], QASH[.00023251] | | |
| 10163066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163069 | Unliquidated | FANZ[60], QASH[.0001442], SNIP[1310] | | |
| 10163070 | Unliquidated | BTC[.00022653] | | |
| 10163071 | Unliquidated | FANZ[60], QASH[.00023251] | | |
| 10163072 | Unliquidated | QASH[.00694648] | | |
| 10163074 | Unliquidated | ETH[.00009346], FANZ[60] | | |
| 10163075 | Unliquidated | FANZ[60], QASH[.00023251] | | |
| 10163076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163077 | Unliquidated | ETH[.00009337] | | |
| 10163078 | Unliquidated | FANZ[60], QASH[.0002245] | | |
| 10163079 | Unliquidated | FANZ[60], QASH[.0003089] | | |
| 10163080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163081 | Unliquidated | ETH[.00009303], ETHW[.00009303], FANZ[60] | | |
| 10163082 | Unliquidated | FANZ[60], QASH[.010244], SNIP[20] | | |
| 10163083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163084 | Unliquidated | ETH[.0000577], FANZ[60] | | |
| 10163085 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10163086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163087 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10163088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163090 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10163091 | Unliquidated | BTC[.00378504], LTC[.00002639] | | |
| 10163092 | Unliquidated | ETH[.00000009], FANZ[60] | | |
| 10163093 | Unliquidated | FANZ[60], LTC[.00396] | | |
| 10163094 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10163095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163097 | Unliquidated | ETH[.0000229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163100 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163102 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163103 | Unliquidated | FANZ[60], QASH[.00145101], SNIP[.00011875] | | |
| 10163104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163105 | Unliquidated | FANZ[60], QASH[.00047453], SNIP[.00005625] | | |
| 10163106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163107 | Unliquidated | FANZ[60], QASH[.00079513], SNIP[.00006875] | | |
| 10163108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163109 | Unliquidated | FANZ[60], QASH[.00107026] | | |
| 10163110 | Unliquidated | FANZ[60], QASH[.00079513], SNIP[.00006875] | | |
| 10163111 | Unliquidated | ETH[.00000014], ETHW[.00000014], LCX[.00088584], USD[0.00], XRP[.00000777] | | |
| 10163112 | Unliquidated | FANZ[60], QASH[.00079487], SNIP[.00010625] | | |
| 10163113 | Unliquidated | FANZ[60], QASH[.00051601], SNIP[.000125] | | |
| 10163114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163115 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10163116 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163117 | Unliquidated | FANZ[60], QASH[.00047458], SNIP[.000125] | | |
| 10163118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163119 | Unliquidated | BTC[.0008], FANZ[60], QASH[3] | | |
| 10163120 | Unliquidated | FANZ[60], QASH[.00079384], SNIP[.0000875] | | |
| 10163121 | Unliquidated | RBLX[.00001672] | | |
| 10163122 | Unliquidated | ETH[.00000057], FANZ[60] | | |
| 10163123 | Unliquidated | QASH[3] | | |
| 10163124 | Unliquidated | BTC[.00000143], FTX[239.84298249], QASH[24.19231373], SIX[1200], USD[0.00] | | |
| 10163125 | Unliquidated | FANZ[60], QASH[.00205563], SNIP[.00003125] | | |
| 10163126 | Unliquidated | FANZ[60], QASH[.00205563], SNIP[.00013125] | | |
| 10163127 | Unliquidated | FANZ[60], QASH[.00217228], SNIP[.00014375] | | |
| 10163128 | Unliquidated | FANZ[60], QASH[.05391048] | | |
| 10163129 | Unliquidated | FANZ[60], QASH[.00553803] | | |
| 10163130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163131 | Unliquidated | FANZ[60], QASH[.00205563], SNIP[.00013125] | | |
| 10163132 | Unliquidated | FANZ[60], QASH[.00094447], SNIP[.00013125] | | |
| 10163133 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10163134 | Unliquidated | QASH[3] | | |
| 10163135 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10163136 | Unliquidated | FANZ[60], QASH[.11818375], SNIP[2302] | | |
| 10163137 | Unliquidated | FANZ[60], QASH[.00079384], SNIP[.0000875] | | |
| 10163138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163141 | Unliquidated | FANZ[60], QASH[.0746185] | | |
| 10163142 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163143 | Unliquidated | FANZ[60], QASH[.00071287], SNIP[.00005625] | | |
| 10163144 | Unliquidated | FANZ[60], QASH[9.02301907] | | |
| 10163145 | Unliquidated | FANZ[60], QASH[.00071287], SNIP[.00005625] | | |
| 10163146 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10163147 | Unliquidated | BMC[.001498], BTC[.00000281], ETH[.0000001], FANZ[60], QASH[.0158527] | | |
| 10163148 | Unliquidated | FANZ[60], QASH[6] | | |
| 10163149 | Unliquidated | ETH[.00001501], ETHW[.00001501] | | |
| 10163150 | Unliquidated | FANZ[60], QASH[.00205563], SNIP[.00013125] | | |
| 10163151 | Unliquidated | FANZ[60], QASH[.00171748], SNIP[.0001375] | | |
| 10163153 | Unliquidated | BTC[.00004487] | | |
| 10163154 | Unliquidated | ETH[.00000512] | | |
| 10163155 | Unliquidated | FANZ[60], QASH[.00177824], SNIP[.00030208] | | |
| 10163156 | Unliquidated | FANZ[60], QASH[.00183446], SNIP[.0001375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163157 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10163158 | Unliquidated | FANZ[60], QASH[.00173853], SNIP[.00390417] | | |
| 10163159 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10163160 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10163161 | Unliquidated | FANZ[60], QASH[.00090851], SNIP[.0062625] | | |
| 10163162 | Unliquidated | FANZ[60], QASH[.00178558], SNIP[.00409792] | | |
| 10163163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163165 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163166 | Unliquidated | ETH[.00001053], FANZ[60] | | |
| 10163167 | Unliquidated | QASH[3] | | |
| 10163168 | Unliquidated | FANZ[60], QASH[.00100825], SNIP[.27272727] | | |
| 10163169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163170 | Unliquidated | FANZ[60], QASH[.000892] | | |
| 10163171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163172 | Unliquidated | FANZ[60], QASH[.00047453], SNIP[.00005625] | | |
| 10163173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163175 | Unliquidated | FANZ[60], QASH[.1027967] | | |
| 10163176 | Unliquidated | FANZ[60], QASH[.02270632] | | |
| 10163177 | Unliquidated | ETH[.00045583] | | |
| 10163178 | Unliquidated | FANZ[60], QASH[.00159953], SNIP[.000125] | | |
| 10163179 | Unliquidated | FANZ[60], QASH[.00294314] | | |
| 10163180 | Unliquidated | QASH[3] | | |
| 10163181 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163182 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163183 | Unliquidated | BTC[.00000918], FANZ[60] | | |
| 10163184 | Unliquidated | FANZ[60], QASH[.00071287], SNIP[.00005625] | | |
| 10163185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163186 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163187 | Unliquidated | FANZ[60], QASH[.03364713] | | |
| 10163188 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163189 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163190 | Unliquidated | ETH[.00093313] | | |
| 10163191 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163193 | Unliquidated | BTC[.00002737], STX[0] | | |
| 10163194 | Unliquidated | BTC[.00001494], DRG[.219159], TRX[.012456] | | |
| 10163195 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163196 | Unliquidated | FANZ[60], QASH[.00294314] | | |
| 10163197 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163198 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163199 | Unliquidated | FANZ[60], QASH[.00084022] | | |
| 10163200 | Unliquidated | FANZ[60], QASH[.00091951], SNIP[.78695625] | | |
| 10163201 | Unliquidated | FANZ[60], QASH[.0026507] | | |
| 10163202 | Unliquidated | FANZ[60], QASH[.0040534] | | |
| 10163203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163205 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163207 | Unliquidated | FANZ[60], QASH[.0040534] | | |
| 10163208 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10163209 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163210 | Unliquidated | FANZ[60], QASH[.00294314] | | |
| 10163211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163212 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10163213 | Unliquidated | BTC[.00006044], BTRN[662.95988291], CEL[.00033442], QASH[1.70494792] | | |
| 10163214 | Unliquidated | QASH[3] | | |
| 10163215 | Unliquidated | FANZ[60], QASH[.0040534] | | |
| 10163216 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163218 | Unliquidated | FANZ[60], QASH[.00020413] | | |
| 10163219 | Unliquidated | FANZ[60], QASH[.00008589], SNIP[.00997727] | | |
| 10163220 | Unliquidated | FANZ[60], QASH[.00009688] | | |
| 10163221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163223 | Unliquidated | QASH[3] | | |
| 10163224 | Unliquidated | FANZ[60], QASH[.0003072], SNIP[2304] | | |
| 10163225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163226 | Unliquidated | ETH[.00000306], ETHW[.00000306], SNIP[2755.97560976] | | |
| 10163227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163228 | Unliquidated | QASH[3] | | |
| 10163229 | Unliquidated | BTC[.00000335], FANZ[60], QASH[.15260618] | | |
| 10163230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163232 | Unliquidated | BTC[.00000064], ETH[.00001132], ETHW[.00001132] | | |
| 10163233 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10163234 | Unliquidated | FANZ[60], QASH[.00393601], SNIP[.00003333] | | |
| 10163235 | Unliquidated | FANZ[60], QASH[.00003045] | | |
| 10163236 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163237 | Unliquidated | ETH[.00000011], FANZ[60] | | |
| 10163238 | Unliquidated | FANZ[60], QASH[.0000378] | | |
| 10163239 | Unliquidated | ETH[.00000305], FANZ[60], SNIP[1] | | |
| 10163240 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10163241 | Unliquidated | FANZ[60], QASH[.00004221] | | |
| 10163242 | Unliquidated | FANZ[60], QASH[.0045075] | | |
| 10163243 | Unliquidated | QASH[.00007929] | | |
| 10163244 | Unliquidated | BTC[.00000452], ETH[.00001132], XRP[.000001] | | |
| 10163245 | Unliquidated | FANZ[60], QASH[.00529466] | | |
| 10163246 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163247 | Unliquidated | FANZ[60], QASH[.00033027] | | |
| 10163248 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163250 | Unliquidated | FANZ[60], QASH[.00080826] | | |
| 10163251 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163252 | Unliquidated | QASH[.00266072], SNIP[2515] | | |
| 10163253 | Unliquidated | FANZ[60], QASH[.00254978] | | |
| 10163254 | Unliquidated | GET[.96217006], PHP[1431.54], ZPR[.13755951] | | |
| 10163255 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10163256 | Unliquidated | FANZ[60], QASH[.00012692] | | |
| 10163257 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163258 | Unliquidated | FANZ[60], QASH[.00053665] | | |
| 10163259 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10163260 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163261 | Unliquidated | FANZ[60], QASH[.00000254] | | |
| 10163262 | Unliquidated | FANZ[60], QASH[.00157168], SNIP[.00014375] | | |
| 10163263 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10163264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163265 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10163266 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10163267 | Unliquidated | FANZ[60], QASH[.00016966] | | |
| 10163268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163269 | Unliquidated | FANZ[60], QASH[.00503428] | | |
| 10163270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163271 | Unliquidated | FANZ[60], QASH[.0007501] | | |
| 10163272 | Unliquidated | FANZ[60], QASH[.28215934] | | |
| 10163273 | Unliquidated | BTC[.0000888], THRT[.11882047] | | |
| 10163274 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10163275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163276 | Unliquidated | FANZ[60], QASH[.00004349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163277 | Unliquidated | FANZ[60], QASH[.00006869] | | |
| 10163278 | Unliquidated | FANZ[60], QASH[.00017631] | | |
| 10163279 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163280 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10163281 | Unliquidated | FANZ[60], QASH[.00719629] | | |
| 10163282 | Unliquidated | QASH[.00052924], SNIP[2517] | | |
| 10163283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163285 | Unliquidated | BTC[.0000562], ETN[1], FANZ[60], QASH[.030593] | | |
| 10163286 | Unliquidated | FANZ[60], QASH[.00175937] | | |
| 10163287 | Unliquidated | FANZ[60], QASH[.00719629] | | |
| 10163288 | Unliquidated | QASH[.001135], SNIP[.00040833] | | |
| 10163289 | Unliquidated | FANZ[60], QASH[.00013793] | | |
| 10163290 | Unliquidated | FANZ[60], QASH[.00046016], UBTC[.00007] | | |
| 10163291 | Unliquidated | ADH[.510887], ETH[.00000002] | | |
| 10163292 | Unliquidated | FANZ[60], QASH[.0039126] | | |
| 10163293 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163295 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10163296 | Unliquidated | QASH[3] | | |
| 10163297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163298 | Unliquidated | AQUA[8.703368], ETH[.00000002], ETHW[.00000002], XLM[10.46374848] | | |
| 10163299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163301 | Unliquidated | FANZ[60], QASH[.02777033] | | |
| 10163302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163303 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10163304 | Unliquidated | ETH[.0245145], FANZ[60], QASH[.00002177] | | |
| 10163305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163306 | Unliquidated | FANZ[60], QASH[.02484395] | | |
| 10163307 | Unliquidated | FANZ[60], QASH[.00199113] | | |
| 10163308 | Unliquidated | FANZ[60], QASH[.00033224] | | |
| 10163309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163310 | Unliquidated | QASH[.00100053], SNIP[.0004] | | |
| 10163311 | Unliquidated | BTC[.00005429], DRG[.00004624], ETH[.00000707], KRL[26] | | |
| 10163312 | Unliquidated | FANZ[60], QASH[.05991308], SNIP[.69230769] | | |
| 10163313 | Unliquidated | FANZ[60], QASH[.0070464], SNIP[.18] | | |
| 10163314 | Unliquidated | FANZ[60], QASH[.00037103] | | |
| 10163315 | Unliquidated | FANZ[60], QASH[.00000004] | | |
| 10163316 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163317 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10163318 | Unliquidated | QASH[.00136501], SNIP[.0002] | | |
| 10163319 | Unliquidated | QASH[3] | | |
| 10163320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163321 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10163322 | Unliquidated | FANZ[60], QASH[.00562834] | | |
| 10163323 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163324 | Unliquidated | BTC[.001097], FANZ[60], QASH[9.26391224], SNIP[.00102035] | | |
| 10163325 | Unliquidated | FANZ[60], QASH[.00072824] | | |
| 10163327 | Unliquidated | FANZ[60], QASH[.00054803] | | |
| 10163328 | Unliquidated | BTC[0], JPY[5.60], USD[0.03] | | |
| 10163329 | Unliquidated | FANZ[60], QASH[.00314566], SNIP[.90320833] | | |
| 10163330 | Unliquidated | QASH[3] | | |
| 10163331 | Unliquidated | FANZ[60], QASH[.06061564], SNIP[.09230769] | | |
| 10163332 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163333 | Unliquidated | FANZ[60], QASH[.05323108], SNIP[.00230769] | | |
| 10163334 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163335 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10163336 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163337 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10163338 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163340 | Unliquidated | ETH[.00037976], ETHW[.00037976] | | |
| 10163341 | Unliquidated | FANZ[60], QASH[.07532452] | | |
| 10163342 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10163343 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163344 | Unliquidated | FANZ[60], QASH[.00000074] | | |
| 10163345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163346 | Unliquidated | QASH[.00136876], SNIP[.00050833] | | |
| 10163348 | Unliquidated | FANZ[60], QASH[.00224595] | | |
| 10163349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163350 | Unliquidated | FANZ[60], QASH[.0003092] | | |
| 10163351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163354 | Unliquidated | BTC[.0000597], ETH[.05493714], ETHW[.05493714], FANZ[160], FLIXX[58.11308345] | | |
| 10163355 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163356 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10163357 | Unliquidated | FANZ[60], QASH[.23862414] | | |
| 10163358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163359 | Unliquidated | FANZ[60], QASH[.0009887] | | |
| 10163360 | Unliquidated | FANZ[60], QASH[.08235499], SNIP[2490] | | |
| 10163362 | Unliquidated | FANZ[60], QASH[.28215934] | | |
| 10163363 | Unliquidated | FANZ[60], QASH[.00032915] | | |
| 10163364 | Unliquidated | BTC[.0000961] | | |
| 10163365 | Unliquidated | FANZ[60], QASH[.67601925] | | |
| 10163366 | Unliquidated | FANZ[60], QASH[.00000074] | | |
| 10163367 | Unliquidated | FANZ[60], QASH[.05066944], SNIP[.00230769] | | |
| 10163368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163369 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163370 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163371 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10163372 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163373 | Unliquidated | FANZ[60], QASH[.01137258], SNIP[1.608375] | | |
| 10163374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163375 | Unliquidated | FANZ[60], QASH[.05148385] | | |
| 10163376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163377 | Unliquidated | FANZ[60], QASH[6] | | |
| 10163378 | Unliquidated | QASH[.00136876], SNIP[.00050833] | | |
| 10163379 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10163380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163381 | Unliquidated | FANZ[60], QASH[.00035355], SNIP[.00002727] | | |
| 10163382 | Unliquidated | FANZ[60], QASH[.00096939], SNIP[.2] | | |
| 10163383 | Unliquidated | FANZ[60], QASH[.00557959], SNIP[1.68648333] | | |
| 10163384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163386 | Unliquidated | FANZ[60], QASH[.00161383], SNIP[.00005] | | |
| 10163388 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10163389 | Unliquidated | FANZ[60], QASH[.05066944], SNIP[.00230769] | | |
| 10163390 | Unliquidated | QASH[.0070464], SNIP[.191] | | |
| 10163391 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163392 | Unliquidated | FANZ[60], QASH[.13399794] | | |
| 10163393 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10163394 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163395 | Unliquidated | QASH[3] | | |
| 10163396 | Unliquidated | FANZ[60], QASH[.00045358], SNIP[1.084525] | | |
| 10163397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163398 | Unliquidated | FANZ[60], QASH[.00503428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163399 | Unliquidated | FANZ[60], GZE[.390091], QASH[.05199628] | | |
| 10163400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163402 | Unliquidated | FANZ[60], QASH[.15739147] | | |
| 10163403 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163406 | Unliquidated | FANZ[60], QASH[.00440884], SNIP[1.68648333] | | |
| 10163407 | Unliquidated | FANZ[60], QASH[.15739147] | | |
| 10163408 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10163409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163411 | Unliquidated | QASH[.00036501], SNIP[5.572] | | |
| 10163412 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163413 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10163414 | Unliquidated | FANZ[60], QASH[.12644612] | | |
| 10163415 | Unliquidated | FANZ[60], QASH[.28215934] | | |
| 10163416 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163418 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10163419 | Unliquidated | FANZ[60], QASH[.0006148], SNIP[.825575] | | |
| 10163420 | Unliquidated | FANZ[60], QASH[.00001777] | | |
| 10163421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163422 | Unliquidated | FANZ[60], QASH[.00005165], SNIP[3.00002727] | | |
| 10163423 | Unliquidated | QASH[3] | | |
| 10163424 | Unliquidated | FANZ[60], QASH[.00052953] | | |
| 10163425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163426 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10163427 | Unliquidated | BTC[.00002762], ETH[.00012] | | |
| 10163428 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163429 | Unliquidated | FANZ[60], QASH[.0800115] | | |
| 10163430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163432 | Unliquidated | BTC[.00013858], LALA[.0777692] | | |
| 10163433 | Unliquidated | FANZ[60], QASH[.00062324], SNIP[2.81854375] | | |
| 10163434 | Unliquidated | FANZ[60], QASH[.00334917], SNIP[.00002727] | | |
| 10163435 | Unliquidated | QASH[3] | | |
| 10163436 | Unliquidated | FANZ[60], QASH[.15716704] | | |
| 10163437 | Unliquidated | FANZ[60], QASH[.00016392], SNIP[.00013807] | | |
| 10163438 | Unliquidated | FANZ[160], USD[0.00], USDT[.000798] | | |
| 10163439 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10163440 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163441 | Unliquidated | ETH[.00000083], FANZ[60], QASH[.00748795] | | |
| 10163442 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10163443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163444 | Unliquidated | ETH[.00000069], FANZ[60] | | |
| 10163445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163446 | Unliquidated | FANZ[60], QASH[.26440275] | | |
| 10163447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163449 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10163450 | Unliquidated | FANZ[60], QASH[.08235499] | | |
| 10163451 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163452 | Unliquidated | FANZ[60], QASH[.15716704] | | |
| 10163453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163454 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163455 | Unliquidated | ETH[.00002129], FANZ[60], QASH[.063714] | | |
| 10163456 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163457 | Unliquidated | 1WO[428.22318555], BTC[.00024341] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163459 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163460 | Unliquidated | FANZ[60], QASH[.00324591], SNIP[.00005625] | | |
| 10163461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163462 | Unliquidated | QASH[.0010509], SNIP[5] | | |
| 10163463 | Unliquidated | FANZ[60], QASH[.00188454] | | |
| 10163464 | Unliquidated | FANZ[60], QASH[.0046299], SNIP[2554.7669855] | | |
| 10163465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163467 | Unliquidated | FANZ[60], QASH[.05216599] | | |
| 10163468 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163469 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10163470 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10163471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163474 | Unliquidated | FANZ[60], QASH[.10711717] | | |
| 10163475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163476 | Unliquidated | FANZ[60], LALA[4.99], QASH[.001509] | | |
| 10163477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163478 | Unliquidated | BTC[.00018613] | | |
| 10163479 | Unliquidated | FANZ[60], QASH[.08012675] | | |
| 10163480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163481 | Unliquidated | FANZ[60], QASH[.0039156] | | |
| 10163482 | Unliquidated | FANZ[60], QASH[.08012675] | | |
| 10163483 | Unliquidated | FANZ[60], QASH[.07779926] | | |
| 10163484 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163486 | Unliquidated | FANZ[60], QASH[3.65458913] | | |
| 10163487 | Unliquidated | FANZ[60], QASH[.0045283] | | |
| 10163488 | Unliquidated | ETH[.00000072], FANZ[60], QASH[.0039156] | | |
| 10163489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163490 | Unliquidated | BTC[.00000018], FANZ[60], QASH[.09847084], SNIP[2714.66666667] | | |
| 10163491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163492 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10163493 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163495 | Unliquidated | FANZ[60], QASH[.05559] | | |
| 10163496 | Unliquidated | FANZ[60], QASH[.0003072], SNIP[1872] | | |
| 10163497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163498 | Unliquidated | BTC[.00000161], FANZ[60], QASH[.00172002], SNIP[3.30333769] | | |
| 10163499 | Unliquidated | QASH[.005515] | | |
| 10163500 | Unliquidated | FANZ[60], QASH[.02201972] | | |
| 10163501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163502 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10163503 | Unliquidated | FANZ[60], QASH[.11982082], SNIP[.69230769] | | |
| 10163504 | Unliquidated | FANZ[60], QASH[.00087192], SNIP[.40699423] | | |
| 10163505 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10163506 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10163507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163511 | Unliquidated | BTC[.2111123], DRG[8378.87454723], ETH[4.99102727], LTC[.08087866] | | |
| 10163512 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163514 | Unliquidated | FANZ[60], QASH[.0006459] | | |
| 10163515 | Unliquidated | ETH[.00013187], FANZ[60], IND[.28997], QASH[3.23105935] | | |
| 10163516 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163517 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163518 | Unliquidated | USD[1.59] | | |
| 10163519 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10163520 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163521 | Unliquidated | SGD[100.00] | | |
| 10163522 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163523 | Unliquidated | BTC[.00002257], XRP[.08756766] | | |
| 10163524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163525 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163527 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163528 | Unliquidated | FANZ[60], QASH[.00059025] | | |
| 10163529 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10163530 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163531 | Unliquidated | BTC[.08071874] | | |
| 10163532 | Unliquidated | FANZ[60], QASH[.00568293], SNIP[1.44166667] | | |
| 10163533 | Unliquidated | FANZ[60], QASH[.00281474], SNIP[1.91054167] | | |
| 10163534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163535 | Unliquidated | FANZ[60], QASH[.1180836] | | |
| 10163536 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163538 | Unliquidated | FANZ[60], QASH[.00125862] | | |
| 10163539 | Unliquidated | BTC[.00001621] | | |
| 10163540 | Unliquidated | QASH[3] | | |
| 10163541 | Unliquidated | FANZ[60], QASH[.01457857] | | |
| 10163542 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163544 | Unliquidated | BTC[.00000475], FANZ[60], LALA[158660.74267386], QASH[3.13371815], ZCO[121915.82412553] | | |
| 10163545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163546 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10163547 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163548 | Unliquidated | FANZ[60], QASH[.02756623] | | |
| 10163549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163550 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163551 | Unliquidated | FANZ[60], QASH[.00106491] | | |
| 10163552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163553 | Unliquidated | BTC[.00000152], QASH[.00888473] | | |
| 10163554 | Unliquidated | FANZ[60], GZE[.01], QASH[.01074362] | | |
| 10163555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163556 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163557 | Unliquidated | FANZ[60], QASH[.00994422], SNIP[.27272727] | | |
| 10163558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163559 | Unliquidated | FANZ[60], QASH[.02780438] | | |
| 10163560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163561 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163563 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163564 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163566 | Unliquidated | FANZ[60], GZE[.005], QASH[.00764595] | | |
| 10163567 | Unliquidated | FANZ[60], QASH[.09962004], SNIP[.69230769] | | |
| 10163568 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10163571 | Unliquidated | BTC[.00000332], EARTH[158], ETH[.00000059], HART[416], SGN[4.41486103], TRX[.490645], USD[0.01], XRP[.00212599] | | |
| 10163572 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163573 | Unliquidated | FANZ[60], QASH[.00078691] | | |
| 10163574 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163575 | Unliquidated | BTC[.00000209], QASH[.0003072] | | |
| 10163576 | Unliquidated | FANZ[60], QASH[.11568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163577 | Unliquidated | FANZ[60], QASH[.7516875] | | |
| 10163578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163579 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163580 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163581 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10163582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163583 | Unliquidated | FANZ[60], QASH[.00734618] | | |
| 10163584 | Unliquidated | FANZ[60], QASH[.0056935] | | |
| 10163585 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163587 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10163588 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10163589 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163590 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163591 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10163594 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163599 | Unliquidated | FANZ[60], QASH[.01873763] | | |
| 10163600 | Unliquidated | FANZ[60], QASH[6] | | |
| 10163601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163602 | Unliquidated | ETH[.00000837], FANZ[60], QASH[.00538205] | | |
| 10163603 | Unliquidated | ETH[.00000593], FANZ[60], QASH[.00742572], SNIP[.7539267] | | |
| 10163604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163605 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10163606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163608 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10163609 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10163610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163611 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10163612 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163614 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10163615 | Unliquidated | ETH[.00302701], FANZ[60], QASH[.00206984] | | |
| 10163616 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10163617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163618 | Unliquidated | FANZ[60], QASH[.00288021] | | |
| 10163619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163620 | Unliquidated | ETH[.27983938], ETHW[.27983938] | | |
| 10163621 | Unliquidated | ETH[.00000354], FANZ[60], QASH[.00100056] | | |
| 10163622 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10163623 | Unliquidated | FANZ[60], QASH[.01001173] | | |
| 10163624 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163625 | Unliquidated | BTC[.00000002], FANZ[60], QASH[3.72350428] | | |
| 10163626 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163627 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163628 | Unliquidated | FANZ[60], QASH[.00103137], SNIP[.90062] | | |
| 10163629 | Unliquidated | ETH[.00018788], QASH[.00034017] | | |
| 10163630 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10163631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163633 | Unliquidated | QASH[6] | | |
| 10163634 | Unliquidated | ETH[.00000354], FANZ[60], QASH[.00100188] | | |
| 10163635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163636 | Unliquidated | FANZ[60], QASH[.02756623], SNIP[4], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163637 | Unliquidated | BTC[.00000041], FANZ[60], QASH[3], TPAY[.4443] | | |
| 10163638 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10163639 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163640 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163642 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163644 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163645 | Unliquidated | QASH[3] | | |
| 10163646 | Unliquidated | FANZ[60], GZE[.025094], QASH[.00957728] | | |
| 10163647 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10163648 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10163650 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10163651 | Unliquidated | BTC[.00000049], FANZ[60], QASH[.00911491] | | |
| 10163652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163653 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10163654 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10163655 | Unliquidated | FANZ[60], QASH[.0174899], UBTC[.00008704] | | |
| 10163656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163657 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163660 | Unliquidated | FANZ[60], QASH[.00350633] | | |
| 10163661 | Unliquidated | CEL[.00000045], FANZ[160], QASH[.00009288], USD[0.00], USDC[.46880423] | | |
| 10163662 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10163663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163665 | Unliquidated | FANZ[60], QASH[.00739959], SNIP[.000048] | | |
| 10163666 | Unliquidated | QASH[.00031733], SNIP[.00016667] | | |
| 10163667 | Unliquidated | FANZ[60], QASH[.00817444], UBTC[.00009805] | | |
| 10163668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163669 | Unliquidated | FANZ[60], QASH[.00121289] | | |
| 10163670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163672 | Unliquidated | FANZ[60], QASH[.00110439] | | |
| 10163673 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163674 | Unliquidated | FANZ[60], QASH[.00804565] | | |
| 10163675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163676 | Unliquidated | QASH[3] | | |
| 10163677 | Unliquidated | FANZ[60], QASH[.00107026] | | |
| 10163678 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163679 | Unliquidated | FANZ[60], QASH[.00706732] | | |
| 10163680 | Unliquidated | FANZ[60], QASH[.00116888] | | |
| 10163681 | Unliquidated | FANZ[60], QASH[.00817444], UBTC[.00009805] | | |
| 10163682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163683 | Unliquidated | FANZ[60], QASH[.00694647], SNIP[.01] | | |
| 10163684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163685 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163687 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10163689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163692 | Unliquidated | QASH[3] | | |
| 10163693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163694 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163695 | Unliquidated | FANZ[60], QASH[.00121289] | | |
| 10163696 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10163697 | Unliquidated | FANZ[60], QASH[.00073178], SNIP[.000027] | | |
| 10163698 | Unliquidated | QASH[.00041625], SNIP[2559.92881667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163699 | Unliquidated | FANZ[60], QASH[.01087371] | | |
| 10163700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163701 | Unliquidated | FANZ[60], QASH[.00076778], SNIP[6.621205] | | |
| 10163702 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163703 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10163704 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163705 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10163706 | Unliquidated | FANZ[60], QASH[.00118791] | | |
| 10163707 | Unliquidated | FANZ[60], QASH[.00894878], SNIP[.6393] | | |
| 10163708 | Unliquidated | FANZ[60], QASH[.00994423], SNIP[.14372727] | | |
| 10163709 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10163710 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163711 | Unliquidated | QASH[3] | | |
| 10163712 | Unliquidated | FANZ[60], QASH[.00133373] | | |
| 10163713 | Unliquidated | FANZ[60], QASH[.00395946], SNIP[1.44864167] | | |
| 10163714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163715 | Unliquidated | FANZ[60], QASH[.00009162], SNIP[5.9] | | |
| 10163716 | Unliquidated | FANZ[60], QASH[.00706732] | | |
| 10163717 | Unliquidated | FANZ[60], QASH[.00121343], SNIP[.9995] | | |
| 10163718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163721 | Unliquidated | FANZ[60], QASH[.00080795], SNIP[.00004545] | | |
| 10163722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163723 | Unliquidated | FANZ[60], QASH[.00133373] | | |
| 10163724 | Unliquidated | BTC[.19740611], FANZ[60], QASH[3], SPHTX[-11157.33014889] | | |
| 10163725 | Unliquidated | QASH[3] | | |
| 10163726 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163727 | Unliquidated | QASH[.00081108], SNIP[5.2] | | |
| 10163728 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163730 | Unliquidated | FANZ[60], QASH[.00133373] | | |
| 10163731 | Unliquidated | QASH[.0070464] | | |
| 10163732 | Unliquidated | FANZ[60], QASH[.00104831] | | |
| 10163733 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163734 | Unliquidated | FANZ[60], GZE[.0027027], QASH[.0122425] | | |
| 10163735 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10163736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163737 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163738 | Unliquidated | FANZ[60], QASH[.00379588] | | |
| 10163739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163741 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10163742 | Unliquidated | FANZ[60], QASH[.06976163] | | |
| 10163743 | Unliquidated | FANZ[60], QASH[.00133373] | | |
| 10163744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163745 | Unliquidated | FANZ[60], QASH[.00007164], SNIP[1.80454545] | | |
| 10163746 | Unliquidated | QASH[.00030237], SNIP[2517] | | |
| 10163747 | Unliquidated | FANZ[60], QASH[.00035948] | | |
| 10163748 | Unliquidated | FANZ[60], QASH[.00000568], SNIP[1.86454545] | | |
| 10163749 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10163750 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163751 | Unliquidated | USD[0.02], XRP[.00000535] | | |
| 10163752 | Unliquidated | FANZ[60], QASH[.00817444], UBTC[.00009805] | | |
| 10163753 | Unliquidated | FANZ[60], QASH[.24041023] | | |
| 10163754 | Unliquidated | FANZ[60], QASH[.00030237] | | |
| 10163755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163756 | Unliquidated | FANZ[60], QASH[.00067125], SNIP[.02439024] | | |
| 10163757 | Unliquidated | FANZ[60], QASH[.00035947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163758 | Unliquidated | AMLT[17.40905464] | | |
| 10163759 | Unliquidated | BTC[.00002274], XRP[.000005] | | |
| 10163760 | Unliquidated | FANZ[60], GZE[.0000027], QASH[.00189027] | | |
| 10163761 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163762 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163763 | Unliquidated | FANZ[60], QASH[.00051551] | | |
| 10163764 | Unliquidated | QASH[.00804565] | | |
| 10163765 | Unliquidated | FANZ[60], QASH[.00050549] | | |
| 10163766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163767 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10163768 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10163769 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10163770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163771 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163772 | Unliquidated | FANZ[60], QASH[.00035947] | | |
| 10163773 | Unliquidated | FANZ[60], QASH[.09767603] | | |
| 10163774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163775 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163776 | Unliquidated | FANZ[60], QASH[.00015631] | | |
| 10163777 | Unliquidated | QASH[.00018701] | | |
| 10163778 | Unliquidated | FANZ[60], QASH[.00035947] | | |
| 10163779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163781 | Unliquidated | FANZ[60], QASH[.00087296] | | |
| 10163782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163783 | Unliquidated | FANZ[60], QASH[.09958427] | | |
| 10163784 | Unliquidated | ETH[.00000354], FANZ[60], QASH[.00037018] | | |
| 10163785 | Unliquidated | FANZ[60], QASH[.00823468], UBTC[.000095] | | |
| 10163786 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163788 | Unliquidated | FANZ[60], QASH[.00804565] | | |
| 10163789 | Unliquidated | ETH[.00005097], FANZ[60], QASH[.00035143] | | |
| 10163790 | Unliquidated | FANZ[60], QASH[.00035947] | | |
| 10163791 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163792 | Unliquidated | BTC[.00001845], DRG[.15547634], TRX[1619.898558] | | |
| 10163793 | Unliquidated | FANZ[60], QASH[.00008976] | | |
| 10163794 | Unliquidated | FANZ[60], QASH[.20040589], UBTC[.00014531] | | |
| 10163795 | Unliquidated | FANZ[60], QASH[.00025952], SNIP[.000087] | | |
| 10163796 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163797 | Unliquidated | FANZ[60], QASH[.00051551] | | |
| 10163798 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163799 | Unliquidated | QASH[3] | | |
| 10163800 | Unliquidated | FANZ[60], QASH[.0017095] | | |
| 10163801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163802 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10163803 | Unliquidated | FANZ[60], QASH[.0002515] | | |
| 10163804 | Unliquidated | ETH[.00003827], FANZ[60], QASH[.00924475] | | |
| 10163805 | Unliquidated | FANZ[60], QASH[.0011084] | | |
| 10163806 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163807 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163808 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163809 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10163810 | Unliquidated | FANZ[60], QASH[.19119125], UBTC[.00320531] | | |
| 10163811 | Unliquidated | ETH[.00004938], FANZ[60], QASH[.00139524] | | |
| 10163812 | Unliquidated | FANZ[60], QASH[.00009622] | | |
| 10163813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163814 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10163815 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163816 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163819 | Unliquidated | QASH[3] | | |
| 10163820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163822 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163824 | Unliquidated | QASH[.00056478] | | |
| 10163825 | Unliquidated | FANZ[60], QASH[.01280959], UBTC[.00014531] | | |
| 10163826 | Unliquidated | BTC[.00000008] | | |
| 10163827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163828 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163829 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163830 | Unliquidated | FANZ[60], QASH[.00029109] | | |
| 10163831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163833 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163834 | Unliquidated | BTC[.00178409], ETH[.0013262] | | |
| 10163835 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10163836 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163837 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163838 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163839 | Unliquidated | UBTC[.00062399] | | |
| 10163840 | Unliquidated | QASH[.02530464] | | |
| 10163841 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10163842 | Unliquidated | FANZ[60], QASH[.00033283] | | |
| 10163843 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163844 | Unliquidated | QASH[.0003322] | | |
| 10163845 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10163846 | Unliquidated | FANZ[60], QASH[.0081189] | | |
| 10163847 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10163848 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10163849 | Unliquidated | QASH[3] | | |
| 10163850 | Unliquidated | UBTC[.00008489], USD[0.00] | | |
| 10163851 | Unliquidated | QASH[.00020705] | | |
| 10163852 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10163853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163854 | Unliquidated | FANZ[60], QASH[.010244], SNIP[10] | | |
| 10163855 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163856 | Unliquidated | FANZ[60], QASH[.00044898] | | |
| 10163857 | Unliquidated | QASH[.03245535] | | |
| 10163858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163859 | Unliquidated | FANZ[60], QASH[.00024934] | | |
| 10163860 | Unliquidated | QASH[.02530464] | | |
| 10163862 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10163863 | Unliquidated | FANZ[60], QASH[.0107228] | | |
| 10163864 | Unliquidated | QASH[.00058217] | | |
| 10163865 | Unliquidated | BTRN[181.95852719], ETH[.00001312] | | |
| 10163868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163872 | Unliquidated | FANZ[60], QASH[.01790901], SNIP[45] | | |
| 10163874 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10163875 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163877 | Unliquidated | QASH[.00090563] | | |
| 10163878 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10163879 | Unliquidated | ETH[.00000001], FANZ[60], QASH[.00694648], SNIP[.02727273] | | |
| 10163880 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163881 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10163882 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163883 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10163884 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10163885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163892 | Unliquidated | FANZ[60], QASH[.0405675] | | |
| 10163893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163894 | Unliquidated | FANZ[60], QASH[6] | | |
| 10163895 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163896 | Unliquidated | FANZ[60], QASH[.00013469] | | |
| 10163897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163900 | Unliquidated | FANZ[60], QASH[6] | | |
| 10163901 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163902 | Unliquidated | BTC[.00000013], QASH[3] | | |
| 10163904 | Unliquidated | FANZ[60], QASH[.00009622] | | |
| 10163905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163907 | Unliquidated | BTC[.00003617], FANZ[160], TPAY[1502.42874666], TRX[.614675] | | |
| 10163908 | Unliquidated | BTC[.00000004] | | |
| 10163909 | Unliquidated | FANZ[60], QASH[.00009622] | | |
| 10163910 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163911 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10163912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163913 | Unliquidated | BTC[.0015] | | |
| 10163914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163915 | Unliquidated | 1WO[200], ETH[.00314185], EZT[70], PWV[3335] | | |
| 10163916 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163917 | Unliquidated | QASH[.0003072] | | |
| 10163918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163919 | Unliquidated | FANZ[60], QASH[.00009622] | | |
| 10163920 | Unliquidated | QASH[.0009781], SNIP[68] | | |
| 10163921 | Unliquidated | ETH[.00006594] | | |
| 10163922 | Unliquidated | QASH[.0010509], SNIP[5] | | |
| 10163923 | Unliquidated | FANZ[60], QASH[.00009622] | | |
| 10163924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163925 | Unliquidated | FANZ[60], QASH[.00090349], SNIP[.00386249] | | |
| 10163926 | Unliquidated | FANZ[60], QASH[.00409271], SNIP[.00003077] | | |
| 10163927 | Unliquidated | FANZ[60], QASH[.163752] | | |
| 10163928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163931 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163932 | Unliquidated | FANZ[60], QASH[.13974004] | | |
| 10163933 | Unliquidated | QASH[.0010509], SNIP[5] | | |
| 10163935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163938 | Unliquidated | FANZ[60], QASH[.0004365] | | |
| 10163939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163940 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10163941 | Unliquidated | FANZ[60], QASH[.0013137] | | |
| 10163943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163944 | Unliquidated | FANZ[60], QASH[.00131371] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10163945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163946 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163947 | Unliquidated | FANZ[60], QASH[.00261466] | | |
| 10163948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163950 | Unliquidated | FANZ[60], QASH[.163752] | | |
| 10163951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163952 | Unliquidated | FANZ[60], QASH[.02361251] | | |
| 10163953 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10163954 | Unliquidated | FANZ[60], QASH[.00055444] | | |
| 10163955 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163956 | Unliquidated | FANZ[60], QASH[.02384325] | | |
| 10163957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163958 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10163959 | Unliquidated | FANZ[60], GZE[.003], QASH[.0122425] | | |
| 10163960 | Unliquidated | ETH[.0000004], FANZ[60], QASH[.007518] | | |
| 10163961 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163962 | Unliquidated | FANZ[60], QASH[.02384325] | | |
| 10163963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163965 | Unliquidated | FANZ[60], QASH[.02384325] | | |
| 10163966 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10163968 | Unliquidated | QASH[.00694648] | | |
| 10163969 | Unliquidated | FANZ[60], QASH[.02384325] | | |
| 10163970 | Unliquidated | FANZ[60], QASH[.00055444] | | |
| 10163972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163973 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163974 | Unliquidated | FANZ[60], QASH[.00046297], SNIP[2] | | |
| 10163975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163976 | Unliquidated | FANZ[60], QASH[.02384325] | | |
| 10163978 | Unliquidated | FANZ[60], QASH[.02384325] | | |
| 10163979 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163981 | Unliquidated | FANZ[60], QASH[.02384325] | | |
| 10163982 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10163983 | Unliquidated | FANZ[60], QASH[.02384325] | | |
| 10163985 | Unliquidated | FANZ[60], QASH[.04645632] | | |
| 10163986 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10163987 | Unliquidated | FANZ[60], QASH[.04645632] | | |
| 10163988 | Unliquidated | ETH[.00001567], FANZ[60], QASH[.001509] | | |
| 10163989 | Unliquidated | BTC[.00000029], ETH[.00000001], ETHW[.00000001], LTC[.00000871], QASH[.00000001], USD[0.00] | | |
| 10163990 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10163991 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10163992 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163993 | Unliquidated | BTC[.00060718], UKG[1035.50771666] | | |
| 10163994 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10163996 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163997 | Unliquidated | QASH[.00694648] | | |
| 10163998 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10163999 | Unliquidated | FANZ[60], QASH[.0003072], SNIP[2496] | | |
| 10164000 | Unliquidated | BTC[.00000017], JPY[0.00], USD[0.05] | | |
| 10164001 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164003 | Unliquidated | FANZ[60], QASH[.00058217] | | |
| 10164004 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164005 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164006 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10164007 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164008 | Unliquidated | FANZ[60], QASH[.00736616] | | |
| 10164009 | Unliquidated | FANZ[60], QASH[.00182337] | | |
| 10164010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164011 | Unliquidated | FANZ[60], QASH[.00144951] | | |
| 10164012 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164013 | Unliquidated | FANZ[60], QASH[.00054156] | | |
| 10164014 | Unliquidated | QASH[.00694648] | | |
| 10164015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164016 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164018 | Unliquidated | FANZ[60], QASH[.00182338] | | |
| 10164019 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164021 | Unliquidated | FANZ[60], QASH[.00182338] | | |
| 10164022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164023 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164024 | Unliquidated | FANZ[60], QASH[9] | | |
| 10164025 | Unliquidated | FANZ[60], QASH[.00676687] | | |
| 10164026 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164027 | Unliquidated | FANZ[60], QASH[.00078509], SNIP[.31696922] | | |
| 10164028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164029 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10164030 | Unliquidated | FANZ[60], QASH[.00289609] | | |
| 10164031 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164032 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10164033 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10164034 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164035 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10164036 | Unliquidated | ALX[10], BTC[.00000135], ETN[79] | | |
| 10164037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164038 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10164039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164040 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10164041 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10164042 | Unliquidated | ETH[.00422279], ETHW[.00422279], STAC[.8], TRX[150] | | |
| 10164043 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10164044 | Unliquidated | QASH[.00540884], SNIP[2394] | | |
| 10164045 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10164046 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10164047 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10164049 | Unliquidated | ETH[.00866057], ETHW[.00866057], TPAY[.1499] | | |
| 10164050 | Unliquidated | QASH[.34000649] | | |
| 10164051 | Unliquidated | BTC[.00000158], ETH[.0000063], FANZ[60], QASH[.02252898], SNIP[.3], UBTC[.00002141] | | |
| 10164054 | Unliquidated | USDC[.09789457] | | |
| 10164055 | Unliquidated | FANZ[60], QASH[.00072741], SNIP[.0001375] | | |
| 10164056 | Unliquidated | FANZ[60], QASH[.00047453], SNIP[.00005625] | | |
| 10164057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164058 | Unliquidated | ETH[.00000091] | | |
| 10164059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164060 | Unliquidated | BTC[.00001916], USD[0.89] | | |
| 10164061 | Unliquidated | BTC[.00004466] | | |
| 10164062 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164063 | Unliquidated | QASH[3] | | |
| 10164064 | Unliquidated | BTC[.00000001], ETH[.00000223], USD[0.00] | | |
| 10164065 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164066 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164067 | Unliquidated | FANZ[60], QASH[6] | | |
| 10164068 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164070 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164071 | Unliquidated | QASH[3] | | |
| 10164072 | Unliquidated | BTC[.00000009] | | |
| 10164073 | Unliquidated | BTC[.00059253] | | |
| 10164074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164079 | Unliquidated | ETH[.00000741], FANZ[60], QASH[.00667863], SNIP[.03359073] | | |
| 10164080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164082 | Unliquidated | BTC[.00140258] | | |
| 10164083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164084 | Unliquidated | ETH[.00371388], NEO[.06] | | |
| 10164085 | Unliquidated | ETH[.00000002], ETHW[.00000002], FANZ[60], QASH[.00742572], SNIP[.5475] | | |
| 10164086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164091 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164092 | Unliquidated | FANZ[60], QASH[.00509837] | | |
| 10164093 | Unliquidated | BTC[.00039032], TPAY[423.0489592] | | |
| 10164094 | Unliquidated | BTC[.1300975], ETH[4.27879241] | | |
| 10164095 | Unliquidated | BTC[.0001633] | | |
| 10164096 | Unliquidated | FANZ[60], QASH[.00198017] | | |
| 10164097 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164098 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164099 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164100 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164101 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10164102 | Unliquidated | BTC[.08159449], TPAY[509.36845] | | |
| 10164103 | Unliquidated | FANZ[60], QASH[.00933753], SNIP[.3] | | |
| 10164104 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10164105 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10164106 | Unliquidated | FANZ[60], QASH[.00894878], SNIP[.6393] | | |
| 10164107 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10164108 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10164109 | Unliquidated | FANZ[60], QASH[.00695269], SNIP[.01929545] | | |
| 10164110 | Unliquidated | FANZ[60], QASH[.00487404], SNIP[10] | | |
| 10164111 | Unliquidated | FANZ[60], QASH[.00087405], SNIP[.00454545] | | |
| 10164112 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10164113 | Unliquidated | FANZ[60], QASH[.00804565] | | |
| 10164114 | Unliquidated | FANZ[60], QASH[.00127283], SNIP[.0034] | | |
| 10164115 | Unliquidated | FANZ[60], QASH[.00051551], SNIP[1] | | |
| 10164116 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10164117 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10164119 | Unliquidated | FANZ[60], QASH[.03152108], SNIP[100] | | |
| 10164120 | Unliquidated | QASH[.0013087], SNIP[2722] | | |
| 10164122 | Unliquidated | FANZ[60], QASH[.00042738] | | |
| 10164123 | Unliquidated | BTC[.00000001], EARTH[1990.72371429], TPAY[38.46745895] | | |
| 10164124 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10164125 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10164126 | Unliquidated | FANZ[60], QASH[.02530464] | | |
| 10164127 | Unliquidated | BTC[.00000085], ETH[.00002648] | | |
| 10164128 | Unliquidated | FANZ[60], QASH[.00674662] | | |
| 10164129 | Unliquidated | FANZ[60], QASH[.00034621], SNIP[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164130 | Unliquidated | DRG[.05663528], USDC[5.888282], USDT[2.552698] | | |
| 10164131 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10164132 | Unliquidated | FANZ[60], QASH[.0746185] | | |
| 10164133 | Unliquidated | FANZ[60], QASH[.02342978] | | |
| 10164134 | Unliquidated | BTC[.00001301] | | |
| 10164135 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10164136 | Unliquidated | IDR[1361.98], QASH[.98799995], XRP[.000155] | | |
| 10164137 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10164138 | Unliquidated | FANZ[60], QASH[.0001301] | | |
| 10164139 | Unliquidated | FANZ[60], QASH[.02756623] | | |
| 10164140 | Unliquidated | QASH[3] | | |
| 10164141 | Unliquidated | AMLT[441.59162882], BTC[.00591663] | | |
| 10164142 | Unliquidated | FANZ[60], QASH[.00267633] | | |
| 10164143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164144 | Unliquidated | BTC[.00012709], PWV[232] | | |
| 10164145 | Unliquidated | BTC[.00000139], TPAY[1.65771511] | | |
| 10164146 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164149 | Unliquidated | FANZ[60], QASH[.09713045] | | |
| 10164150 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164151 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164153 | Unliquidated | BTC[.00000013], ETH[.0000003] | | |
| 10164154 | Unliquidated | ETH[4.1379], ETHW[4.1379], QASH[2.53903332], USD[0.00] | | |
| 10164155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164157 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164159 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164161 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164162 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164164 | Unliquidated | FANZ[60], QASH[.0107228] | | |
| 10164165 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10164166 | Unliquidated | BTC[.00007637], TPAY[4.679], TRX[.000017] | | |
| 10164168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164170 | Unliquidated | BTC[.00000248], FANZ[60], QASH[3] | | |
| 10164171 | Unliquidated | BTC[.0000816], ETH[.00007396], QCTN[50] | | |
| 10164172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164173 | Unliquidated | FANZ[60], QASH[.0107228] | | |
| 10164174 | Unliquidated | FANZ[60], QASH[9] | | |
| 10164175 | Unliquidated | FANZ[60], QASH[.02756623] | | |
| 10164176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164178 | Unliquidated | FANZ[60], QASH[.0107228] | | |
| 10164179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164181 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10164182 | Unliquidated | FANZ[60], QASH[.02756623] | | |
| 10164183 | Unliquidated | FANZ[60], QASH[.05764207], SNIP[1000] | | |
| 10164184 | Unliquidated | FANZ[60], QASH[.00267633] | | |
| 10164185 | Unliquidated | FANZ[60], QASH[.03545985] | | |
| 10164186 | Unliquidated | FANZ[60], QASH[.02756623] | | |
| 10164187 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10164188 | Unliquidated | FANZ[60], QASH[.0111334] | | |
| 10164189 | Unliquidated | FANZ[60], QASH[.00974438], SNIP[1425] | | |
| 10164190 | Unliquidated | FANZ[60], QASH[.0107228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164191 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164192 | Unliquidated | FANZ[60], QASH[.02530464] | | |
| 10164193 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164196 | Unliquidated | FANZ[60], QASH[.02756623] | | |
| 10164197 | Unliquidated | FANZ[60], QASH[2.99864808], SNIP[1] | | |
| 10164198 | Unliquidated | FANZ[60], QASH[.00100825], SNIP[.27272727] | | |
| 10164199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164200 | Unliquidated | FANZ[60], QASH[.02530464] | | |
| 10164201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164202 | Unliquidated | DRG[.44605239], FANZ[60], QASH[3], QCTN[50], SNIP[.12145583] | | |
| 10164203 | Unliquidated | FANZ[60], QASH[.02780438] | | |
| 10164204 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164205 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10164206 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164207 | Unliquidated | BTC[.001], TPAY[.00085821] | | |
| 10164208 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164209 | Unliquidated | FANZ[60], QASH[.02756623] | | |
| 10164210 | Unliquidated | ETH[.00028473], ETHW[.00028473], USD[0.00] | | |
| 10164211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164212 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164213 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10164214 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10164215 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164218 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164219 | Unliquidated | QASH[.005515] | | |
| 10164220 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10164221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164222 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164223 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164224 | Unliquidated | FANZ[60], QASH[.00082527] | | |
| 10164225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164230 | Unliquidated | BTC[.00000073], FANZ[60], QASH[.00100825], SNIP[.27272727], USD[0.02], XRP[.00000066] | | |
| 10164231 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10164232 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164233 | Unliquidated | FANZ[60], QASH[.00319528], SNIP[.2875] | | |
| 10164234 | Unliquidated | BTC[.00004512] | | |
| 10164235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164236 | Unliquidated | FANZ[60], QASH[.00312643], SNIP[.34999167] | | |
| 10164237 | Unliquidated | FANZ[60], QASH[.139716] | | |
| 10164238 | Unliquidated | FANZ[60], GZE[23], QASH[.005515] | | |
| 10164239 | Unliquidated | QASH[.00553803] | | |
| 10164240 | Unliquidated | FANZ[60], QASH[.0010482] | | |
| 10164241 | Unliquidated | QASH[.00100053], SNIP[.0004] | | |
| 10164242 | Unliquidated | BTC[.00000002], TPAY[.00000415] | | |
| 10164244 | Unliquidated | QASH[.00012519], SNIP[5.772] | | |
| 10164245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164246 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164247 | Unliquidated | FANZ[60], QASH[.00042356], SNIP[.2665] | | |
| 10164248 | Unliquidated | FANZ[60], QASH[.02754241] | | |
| 10164249 | Unliquidated | FANZ[60], QASH[.0107228] | | |
| 10164250 | Unliquidated | FANZ[60], QASH[.005515] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164251 | Unliquidated | FANZ[60], QASH[.00141874], SNIP[.27471667] | | |
| 10164252 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164253 | Unliquidated | FANZ[60], QASH[.00147234], SNIP[.31884166] | | |
| 10164254 | Unliquidated | FANZ[60], QASH[.02753051] | | |
| 10164255 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10164256 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10164257 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164258 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10164259 | Unliquidated | BTC[.00009071] | | |
| 10164260 | Unliquidated | FANZ[60], QASH[.25914788] | | |
| 10164261 | Unliquidated | DACS[1761.81627244], ETH[.07409491], LDC[120120.15960649], QASH[251.93528355], SNX[30], UKG[5893.30357868], VZT[14945] | | |
| 10164262 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10164263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164264 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164265 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164266 | Unliquidated | FANZ[60], QASH[.00027713] | | |
| 10164267 | Unliquidated | BTC[.00000015], ETH[.00000147], ETHW[.00000147], PWV[3668.80119517] | | |
| 10164268 | Unliquidated | FANZ[60], QASH[.02780438] | | |
| 10164269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164271 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10164272 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164273 | Unliquidated | ETH[.00115947], ETHW[.00115947], FANZ[160], ZCO[14340] | | |
| 10164274 | Unliquidated | FANZ[60], QASH[.0001687] | | |
| 10164275 | Unliquidated | FANZ[60], QASH[.02530464] | | |
| 10164276 | Unliquidated | ETH[.00036256], ETHW[.00036256] | | |
| 10164277 | Unliquidated | FANZ[60], QASH[.02780438] | | |
| 10164278 | Unliquidated | FANZ[60], QASH[.0674663] | | |
| 10164279 | Unliquidated | BTC[.00000091], ETN[33140.1] | | |
| 10164280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164281 | Unliquidated | FANZ[60], QASH[.08258042] | | |
| 10164282 | Unliquidated | FANZ[60], QASH[.02780438] | | |
| 10164283 | Unliquidated | BTC[.00094537], TPAY[92] | | |
| 10164284 | Unliquidated | FANZ[60], QASH[.01024401] | | |
| 10164285 | Unliquidated | BTC[.02444101] | | |
| 10164286 | Unliquidated | FANZ[60], QASH[.0053665] | | |
| 10164287 | Unliquidated | FANZ[60], QASH[.01956619], SNIP[.667057] | | |
| 10164288 | Unliquidated | BTC[.00000249], ETH[.00000472], SNIP[1125.76734615] | | |
| 10164289 | Unliquidated | FANZ[60], QASH[.0674663] | | |
| 10164290 | Unliquidated | FANZ[60], QASH[.00267633] | | |
| 10164291 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164292 | Unliquidated | FANZ[60], QASH[.0107228] | | |
| 10164293 | Unliquidated | FANZ[60], QASH[.00001276] | | |
| 10164294 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10164295 | Unliquidated | FANZ[60], QASH[.00055128] | | |
| 10164296 | Unliquidated | FANZ[60], QASH[.17827375] | | |
| 10164297 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10164298 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10164299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164300 | Unliquidated | FANZ[60], QASH[.00487404], SNIP[1360] | | |
| 10164301 | Unliquidated | FANZ[60], QASH[.00031941] | | |
| 10164302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164303 | Unliquidated | FANZ[60], QASH[.0126422] | | |
| 10164304 | Unliquidated | FANZ[60], QASH[.00100824] | | |
| 10164305 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10164306 | Unliquidated | FANZ[60], QASH[.12920025] | | |
| 10164307 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164308 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164309 | Unliquidated | FANZ[60], QASH[.00027715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164310 | Unliquidated | FANZ[60], QASH[.00143652], SNIP[2396.72096783] | | |
| 10164312 | Unliquidated | BTC[.00040493] | | |
| 10164313 | Unliquidated | ETH[.0054274], ETHW[.0054274] | | |
| 10164315 | Unliquidated | MGO[28.619353], TPAY[1026.67258208], TRX[17.192483] | | |
| 10164316 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10164317 | Unliquidated | QASH[3] | | |
| 10164318 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10164319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164320 | Unliquidated | FANZ[60], QASH[.00116888] | | |
| 10164321 | Unliquidated | FANZ[60], QASH[.00119071], SNIP[.49359167] | | |
| 10164322 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164323 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10164324 | Unliquidated | QASH[9] | | |
| 10164325 | Unliquidated | FANZ[60], QASH[.00676015], SNIP[.0002625] | | |
| 10164326 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10164327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164328 | Unliquidated | FANZ[60], QASH[.03277491], SNIP[.501981] | | |
| 10164329 | Unliquidated | FANZ[60], QASH[.05173372] | | |
| 10164330 | Unliquidated | FANZ[60], QASH[.00116888] | | |
| 10164331 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10164332 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10164333 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164334 | Unliquidated | FANZ[60], QASH[.00001517], SNIP[3.96265297] | | |
| 10164335 | Unliquidated | FANZ[60], QASH[.00040613] | | |
| 10164336 | Unliquidated | BTC[.00000316], BTRN[16145.46486775], CTK[.862337], DASH[8.57656311], ELY[7720.91927662], LCX[163.99482771], QASH[2060.55673398], SPDR[1011.7243185], USD[1.25], USDC[.41068111], XLM[.00000004], XRP[.00000028] | | |
| 10164337 | Unliquidated | BTC[.00001767], FANZ[60], QASH[.03825381] | | |
| 10164338 | Unliquidated | FANZ[60], QASH[.00116888] | | |
| 10164339 | Unliquidated | QASH[14.23149905] | | |
| 10164340 | Unliquidated | FANZ[60], QASH[.10711717] | | |
| 10164341 | Unliquidated | FANZ[60], QASH[.00028918] | | |
| 10164342 | Unliquidated | QASH[.00116888], SNIP[2604] | | |
| 10164343 | Unliquidated | FANZ[60], QASH[.0065041] | | |
| 10164345 | Unliquidated | FANZ[60], QASH[.00085401] | | |
| 10164346 | Unliquidated | FLIXX[1525] | | |
| 10164347 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10164348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164349 | Unliquidated | BTC[.00010848] | | |
| 10164350 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164351 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164352 | Unliquidated | BTC[.00000106], TPAY[1.12140848], TPT[5.205] | | |
| 10164353 | Unliquidated | USDC[.88418985] | | |
| 10164354 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10164355 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164356 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10164357 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10164359 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10164360 | Unliquidated | QASH[3] | | |
| 10164361 | Unliquidated | FANZ[60], QASH[.00052781], SNIP[.00014375] | | |
| 10164362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164364 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10164365 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10164366 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164367 | Unliquidated | BTC[.00632794], XRP[1000] | | |
| 10164368 | Unliquidated | QASH[.00001727], SNIP[2605] | | |
| 10164369 | Unliquidated | FANZ[60], QASH[.00487404] | | |
| 10164370 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164371 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164372 | Unliquidated | FANZ[60], QASH[.00001727], SNIP[99] | | |
| 10164373 | Unliquidated | FANZ[60], QASH[.00001517], SNIP[3.96265297] | | |
| 10164374 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164375 | Unliquidated | FANZ[60], QASH[.00073584] | | |
| 10164376 | Unliquidated | FANZ[60], QASH[.00001727] | | |
| 10164377 | Unliquidated | FANZ[60], QASH[.00267633] | | |
| 10164378 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164379 | Unliquidated | ETH[.00002115], FANZ[60], QASH[.08012675] | | |
| 10164380 | Unliquidated | FANZ[60], QASH[.00035143], SNIP[6] | | |
| 10164382 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10164383 | Unliquidated | BTC[.00000962], TPAY[.3845995] | | |
| 10164385 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10164386 | Unliquidated | ETH[.00017863], ETHW[.00017863], TRX[64.421727], USDT[.55886] | | |
| 10164387 | Unliquidated | FANZ[60], QASH[.00001727], SNIP[99] | | |
| 10164388 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164389 | Unliquidated | FANZ[60], QASH[3.0372311], SNIP[4.4773564] | | |
| 10164390 | Unliquidated | FANZ[60], QASH[.00001727], SNIP[99] | | |
| 10164391 | Unliquidated | FANZ[60], QASH[.00267633] | | |
| 10164392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164395 | Unliquidated | FANZ[60], QASH[.00001726] | | |
| 10164396 | Unliquidated | BTC[.00048506] | | |
| 10164397 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164398 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10164399 | Unliquidated | FANZ[60], QASH[.02530464] | | |
| 10164400 | Unliquidated | FANZ[60], QASH[.0003333] | | |
| 10164401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164402 | Unliquidated | FANZ[60], QASH[.00001727], SNIP[99] | | |
| 10164403 | Unliquidated | FANZ[60], QASH[.00858578], UBTC[.00014531] | | |
| 10164404 | Unliquidated | FANZ[60], QASH[.00035143], SNIP[6] | | |
| 10164405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164406 | Unliquidated | BTC[.00007011], DRG[370.86925101], ETH[.00394722] | | |
| 10164407 | Unliquidated | FANZ[60], QASH[.13016075], SNIP[5.04201681] | | |
| 10164408 | Unliquidated | ETH[.04995367], FANZ[160] | | |
| 10164409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164410 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10164411 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10164412 | Unliquidated | BTC[.00000001], EUR[0.00], XRP[.00008996] | | |
| 10164413 | Unliquidated | FANZ[60], QASH[.00203472] | | |
| 10164414 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164415 | Unliquidated | BTC[2.44678833], USD[1.94] | | |
| 10164417 | Unliquidated | FANZ[60], QASH[.00737166] | | |
| 10164418 | Unliquidated | FANZ[60], QASH[.00035143], SNIP[6] | | |
| 10164419 | Unliquidated | QASH[3] | | |
| 10164420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164421 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10164422 | Unliquidated | FANZ[60], QASH[.00804565] | | |
| 10164423 | Unliquidated | QASH[3] | | |
| 10164424 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10164425 | Unliquidated | FANZ[60], QASH[.00858578], UBTC[.00014531] | | |
| 10164426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164428 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10164429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164430 | Unliquidated | FANZ[60], QASH[.00034895] | | |
| 10164431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164433 | Unliquidated | QASH[3] | | |
| 10164434 | Unliquidated | FANZ[60], QASH[.01202475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164435 | Unliquidated | BTC[.00004509], ETH[.00009961], LALA[4] | | |
| 10164436 | Unliquidated | JPY[0.00] | | |
| 10164437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164438 | Unliquidated | NEO[.00755661] | | |
| 10164439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164440 | Unliquidated | FANZ[60], QASH[.00804565] | | |
| 10164441 | Unliquidated | FANZ[60], QASH[.00179953] | | |
| 10164442 | Unliquidated | FANZ[60], QASH[.139716] | | |
| 10164443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164445 | Unliquidated | BTC[.00002261], ETN[5838.63] | | |
| 10164446 | Unliquidated | USDC[.0006967] | | |
| 10164447 | Unliquidated | FANZ[60], QASH[.02811591], SNIP[.69230769] | | |
| 10164448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164449 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164450 | Unliquidated | USD[0.10], XRP[.0000006] | | |
| 10164451 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164452 | Unliquidated | FANZ[60], QASH[.01265569] | | |
| 10164453 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164454 | Unliquidated | FANZ[60], QASH[.00106341], SNIP[.32686154] | | |
| 10164455 | Unliquidated | FANZ[60], QASH[.25891753] | | |
| 10164456 | Unliquidated | FANZ[60], GZE[.00003107], QASH[.00077412], SNIP[.05995833] | | |
| 10164457 | Unliquidated | BTC[.00004643] | | |
| 10164458 | Unliquidated | BTC[.00005343] | | |
| 10164459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164460 | Unliquidated | FANZ[60], QASH[.01265569] | | |
| 10164461 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164462 | Unliquidated | FANZ[60], QASH[.00935192], SNIP[12.2252] | | |
| 10164463 | Unliquidated | FANZ[60], QASH[.00020703] | | |
| 10164464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164466 | Unliquidated | FANZ[60], QASH[.0083942] | | |
| 10164467 | Unliquidated | FANZ[60], QASH[.0002161], SNIP[.0001125] | | |
| 10164468 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10164469 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164470 | Unliquidated | FANZ[60], QASH[.04439804] | | |
| 10164471 | Unliquidated | FANZ[60], GZE[.001091], QASH[.00707691] | | |
| 10164472 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164473 | Unliquidated | FANZ[60], QASH[.01312584], SNIP[10.93] | | |
| 10164474 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164475 | Unliquidated | FANZ[60], QASH[.05006573] | | |
| 10164476 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164477 | Unliquidated | FANZ[60], QASH[50.0027495], SNIP[.0001] | | |
| 10164478 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10164479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164480 | Unliquidated | FANZ[60], QASH[.02750669] | | |
| 10164481 | Unliquidated | ETH[.00000006], FANZ[60] | | |
| 10164482 | Unliquidated | FANZ[60], QASH[.01204265], SNIP[.97959184] | | |
| 10164483 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10164484 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164486 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164487 | Unliquidated | BTC[.04], ETH[.1237697], ETHW[.1237697], VUU[38956.6688336] | | |
| 10164488 | Unliquidated | FANZ[60], QASH[.1958] | | |
| 10164489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164490 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164491 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10164492 | Unliquidated | FANZ[60], QASH[.02750669] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164496 | Unliquidated | USDT[.638033] | | |
| 10164497 | Unliquidated | BTC[.0000388] | | |
| 10164498 | Unliquidated | FANZ[60], QASH[.00968442] | | |
| 10164499 | Unliquidated | FANZ[60], QASH[.01265569] | | |
| 10164500 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164502 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164503 | Unliquidated | FANZ[60], QASH[.00500674] | | |
| 10164505 | Unliquidated | FANZ[60], QASH[.01026389] | | |
| 10164506 | Unliquidated | ETH[.00004106] | | |
| 10164507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164509 | Unliquidated | FANZ[60], QASH[.00182047], SNIP[2322.68973894] | | |
| 10164510 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10164511 | Unliquidated | FANZ[60], QASH[.00189649], SNIP[.88341154] | | |
| 10164512 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164513 | Unliquidated | BTC[.00001136] | | |
| 10164514 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10164515 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164516 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10164517 | Unliquidated | FANZ[60], QASH[3], QCTN[50], TPAY[.00004954] | | |
| 10164518 | Unliquidated | FANZ[60], QASH[.01474063] | | |
| 10164519 | Unliquidated | BTC[.00000002], FANZ[60], QASH[3], SNIP[2.9], TRX[4] | | |
| 10164520 | Unliquidated | FANZ[60], QASH[.00715942], SNIP[.71273269] | | |
| 10164521 | Unliquidated | BTC[.00003913] | | |
| 10164522 | Unliquidated | BTC[.00003275] | | |
| 10164523 | Unliquidated | BTC[.00000491], FANZ[60], QASH[3] | | |
| 10164524 | Unliquidated | FANZ[60], QASH[.02488124] | | |
| 10164525 | Unliquidated | FANZ[60], GZE[.01], QASH[.0122425] | | |
| 10164526 | Unliquidated | ETH[.00000081], FANZ[60], GZE[.04698333], QASH[.02545831], SNIP[.006325] | | |
| 10164528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164529 | Unliquidated | FANZ[60], GZE[.01], QASH[.0122425] | | |
| 10164530 | Unliquidated | QCTN[50], USD[0.34] | | |
| 10164531 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164532 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164533 | Unliquidated | BTC[.00000535], FANZ[160], QASH[1] | | |
| 10164534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164535 | Unliquidated | BTC[.000135], QASH[.25304326], TPAY[920.7962963] | | |
| 10164536 | Unliquidated | FANZ[60], QASH[.00531529] | | |
| 10164537 | Unliquidated | FANZ[60], QASH[.019536] | | |
| 10164538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164539 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164543 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10164544 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164545 | Unliquidated | XRP[.00065721], ZCO[2441] | | |
| 10164546 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164547 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164548 | Unliquidated | FANZ[60], QASH[.00184951] | | |
| 10164549 | Unliquidated | AUD[0.01], CHI[25], ETH[.00000238], ETHW[.00000238], USD[0.00] | | |
| 10164550 | Unliquidated | BTC[.00000003] | | |
| 10164551 | Unliquidated | FANZ[60], QASH[.01683905] | | |
| 10164552 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164553 | Unliquidated | FANZ[60], QASH[.01873763] | | |
| 10164554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164555 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164556 | Unliquidated | FANZ[60], GZE[.00922794], QASH[.1858163] | | |
| 10164557 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164559 | Unliquidated | QASH[3] | | |
| 10164560 | Unliquidated | FANZ[60], QASH[.00044683], SNIP[.89107692] | | |
| 10164561 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10164562 | Unliquidated | FANZ[60], QASH[.01873763] | | |
| 10164563 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164564 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164565 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164566 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164567 | Unliquidated | FANZ[60], QASH[.01873763] | | |
| 10164568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164569 | Unliquidated | FANZ[60], QASH[.02869414] | | |
| 10164570 | Unliquidated | BTC[.00000518], ETN[28] | | |
| 10164571 | Unliquidated | FANZ[60], QASH[.01873763] | | |
| 10164572 | Unliquidated | FANZ[60], QASH[.01873763] | | |
| 10164573 | Unliquidated | FANZ[60], QASH[.00046764] | | |
| 10164574 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10164575 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164576 | Unliquidated | FANZ[60], QASH[.03173125] | | |
| 10164577 | Unliquidated | FANZ[60], QASH[.02503169] | | |
| 10164578 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10164579 | Unliquidated | FANZ[60], QASH[.00161805], SNIP[3] | | |
| 10164580 | Unliquidated | FANZ[60], QASH[.00013159], SNIP[3.6] | | |
| 10164581 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10164582 | Unliquidated | GUSD[.31317268] | | |
| 10164583 | Unliquidated | FANZ[60], QASH[.01129561] | | |
| 10164584 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164585 | Unliquidated | FANZ[60], QASH[.0013137] | | |
| 10164586 | Unliquidated | FANZ[60], QASH[.00041637] | | |
| 10164587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164589 | Unliquidated | FANZ[60], QASH[.0046928] | | |
| 10164590 | Unliquidated | QASH[3] | | |
| 10164591 | Unliquidated | BTC[.00000826], ETH[.00011643], ETHW[.00011643], QASH[.1482954], TPAY[1322.32436172] | | |
| 10164592 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10164593 | Unliquidated | BTC[.00062901], TPAY[127.5] | | |
| 10164594 | Unliquidated | FANZ[60], QASH[.05851738] | | |
| 10164595 | Unliquidated | EWT[.44735416], QASH[.00431001] | | |
| 10164596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164597 | Unliquidated | FANZ[60], QASH[.00694647], SNIP[1] | | |
| 10164598 | Unliquidated | QASH[3] | | |
| 10164599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164600 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10164601 | Unliquidated | FANZ[60], QASH[.02503169] | | |
| 10164603 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164604 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10164605 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10164606 | Unliquidated | FANZ[60], QASH[.0792254] | | |
| 10164607 | Unliquidated | FANZ[60], QASH[.23586] | | |
| 10164608 | Unliquidated | FANZ[60], QASH[.00123793] | | |
| 10164609 | Unliquidated | FANZ[60], QASH[1.00802822] | | |
| 10164610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164611 | Unliquidated | FANZ[60], QASH[.02503169] | | |
| 10164612 | Unliquidated | FANZ[60], QASH[.00354209] | | |
| 10164613 | Unliquidated | FANZ[60], QASH[.00081557], SNIP[.881186] | | |
| 10164614 | Unliquidated | FANZ[60], QASH[.00030719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164615 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164617 | Unliquidated | FANZ[60], QASH[3], TPAY[53.99] | | |
| 10164618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164620 | Unliquidated | ALX[123.7175], ETH[.00008336], ETN[4.71], FANZ[60], QASH[.1813437], SNIP[68] | | |
| 10164621 | Unliquidated | BTC[.00073958] | | |
| 10164622 | Unliquidated | FANZ[60], QASH[.00044463] | | |
| 10164623 | Unliquidated | FANZ[60], QASH[.32802103] | | |
| 10164624 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164625 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10164626 | Unliquidated | FANZ[60], QASH[.06675081] | | |
| 10164628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164629 | Unliquidated | FANZ[60], QASH[.02500669] | | |
| 10164630 | Unliquidated | FANZ[60], QASH[3.06495105] | | |
| 10164631 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10164632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164633 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10164634 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10164635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164636 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10164637 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164638 | Unliquidated | FANZ[60], QASH[.21775187] | | |
| 10164639 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164640 | Unliquidated | ETN[2] | | |
| 10164641 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10164642 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10164643 | Unliquidated | FANZ[60], QASH[.45871128] | | |
| 10164644 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164645 | Unliquidated | QASH[.26298387], XEM[1374.835053] | | |
| 10164646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164647 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10164648 | Unliquidated | FANZ[60], QASH[.02500669] | | |
| 10164649 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164652 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10164653 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10164654 | Unliquidated | FANZ[60], QASH[.00021779] | | |
| 10164655 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10164656 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164657 | Unliquidated | FANZ[60], QASH[.01393223], SNIP[.46882217] | | |
| 10164658 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164660 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10164661 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10164662 | Unliquidated | BTC[.00483304] | | |
| 10164663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164664 | Unliquidated | FANZ[60], QASH[.013527] | | |
| 10164665 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164666 | Unliquidated | BTC[.00080953], TPAY[.999] | | |
| 10164667 | Unliquidated | FANZ[60], QASH[.00529466] | | |
| 10164668 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10164670 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10164671 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164672 | Unliquidated | FANZ[60], QASH[.00091028] | | |
| 10164673 | Unliquidated | BTC[.00001226], ETN[1245], TPAY[10] | | |
| 10164674 | Unliquidated | FANZ[60], QASH[.0026507] | | |
| 10164675 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164676 | Unliquidated | FANZ[60], QASH[.03270472] | | |
| 10164677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164678 | Unliquidated | FANZ[60], QASH[.11818375] | | |
| 10164679 | Unliquidated | BTC[.00050153], ETH[.00285663], FANZ[160], QCTN[50] | | |
| 10164680 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10164681 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10164682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164684 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10164685 | Unliquidated | BTC[.00000004] | | |
| 10164686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164688 | Unliquidated | ETH[.00003747], ETHW[.00003747], QCTN[50], TPAY[.0069667] | | |
| 10164689 | Unliquidated | BTC[.00000002] | | |
| 10164690 | Unliquidated | FANZ[60], QASH[.00064376], SNIP[.00014999] | | |
| 10164691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164693 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10164695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164696 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164697 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164698 | Unliquidated | FANZ[60], QASH[.00050549] | | |
| 10164699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164702 | Unliquidated | BTC[.000018], XRP[.000028] | | |
| 10164703 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10164704 | Unliquidated | ETH[.00000127], SNIP[290.15384615] | | |
| 10164705 | Unliquidated | BTC[.00075951] | | |
| 10164706 | Unliquidated | FANZ[60], QASH[.00030237], SNIP[1] | | |
| 10164708 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10164709 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164710 | Unliquidated | FANZ[60], QASH[.00401669], UBTC[.00005123] | | |
| 10164711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164712 | Unliquidated | BTC[.00000087], ETN[582.5], TPAY[98] | | |
| 10164713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164714 | Unliquidated | FANZ[60], QASH[21617642], SNIP[.62172] | | |
| 10164715 | Unliquidated | BTC[.0002308], ETN[1.7], HART[416] | | |
| 10164716 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10164717 | Unliquidated | FANZ[60], QASH[.09530086], SNIP[.00000769] | | |
| 10164718 | Unliquidated | FANZ[60], QASH[.00401669], UBTC[.00005123] | | |
| 10164719 | Unliquidated | FANZ[60], QASH[.00012394], SNIP[.00005625] | | |
| 10164720 | Unliquidated | BTC[.00014503], CHI[65], FANZ[160] | | |
| 10164721 | Unliquidated | FANZ[60], QASH[.07692195] | | |
| 10164722 | Unliquidated | FANZ[60], QASH[.2818256], SNIP[.409725] | | |
| 10164723 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10164725 | Unliquidated | FANZ[60], QASH[.03442343], UBTC[.00013698] | | |
| 10164727 | Unliquidated | FANZ[60], QASH[.0485795] | | |
| 10164728 | Unliquidated | FANZ[60], QASH[.00020705] | | |
| 10164729 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10164730 | Unliquidated | FANZ[60], QASH[.00025446], SNIP[.0000125] | | |
| 10164731 | Unliquidated | FANZ[60], QASH[.07694498] | | |
| 10164732 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164733 | Unliquidated | FANZ[60], QASH[.09760801], SNIP[.00000769] | | |
| 10164734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164735 | Unliquidated | FANZ[60], QASH[.0018398] | | |
| 10164736 | Unliquidated | ETH[.06058603], ETHW[.06058603], GATE[.87546713], QCTN[50] | | |
| 10164737 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164738 | Unliquidated | FANZ[60], QASH[.00266072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164739 | Unliquidated | FANZ[60], QASH[.09534701], SNIP[.00000769] | | |
| 10164740 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10164741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164742 | Unliquidated | BTC[.00000001], ETH[.00437776], ETHW[.00437776], FANZ[160], XRP[1.26653282] | | |
| 10164743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164744 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10164745 | Unliquidated | BTC[.00011169], TRX[.206897] | | |
| 10164746 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164747 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164749 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164750 | Unliquidated | QASH[3] | | |
| 10164751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164752 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164753 | Unliquidated | AUD[0.01], BTC[.04578973], TPAY[33314.63109532] | | |
| 10164754 | Unliquidated | FANZ[60], QASH[.05146505], SNIP[.00000769] | | |
| 10164755 | Unliquidated | FANZ[60], QASH[.00047453], SNIP[.00005625] | | |
| 10164756 | Unliquidated | BTC[.00000173], ETH[.00000008], HART[416], TPAY[5.99], ZCO[316.64569475] | | |
| 10164757 | Unliquidated | FANZ[60], QASH[.05030208] | | |
| 10164758 | Unliquidated | ETH[.00328474], ETHW[.00328474], FANZ[60], QASH[3] | | |
| 10164759 | Unliquidated | FANZ[60], QASH[.04915791], SNIP[.00000769] | | |
| 10164760 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10164761 | Unliquidated | FANZ[60], QASH[.05849435] | | |
| 10164762 | Unliquidated | FANZ[60], QASH[.01130797] | | |
| 10164763 | Unliquidated | FANZ[60], QASH[.05280182] | | |
| 10164764 | Unliquidated | FANZ[60], QASH[.00551499] | | |
| 10164765 | Unliquidated | FANZ[60], QASH[.04685076], SNIP[.00000769] | | |
| 10164766 | Unliquidated | FANZ[60], QASH[.0000428], SNIP[.01] | | |
| 10164767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164768 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10164769 | Unliquidated | FANZ[60], QASH[.0087198] | | |
| 10164770 | Unliquidated | FANZ[60], QASH[.07484884] | | |
| 10164771 | Unliquidated | FANZ[60], QASH[.00144494] | | |
| 10164772 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164773 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10164774 | Unliquidated | FANZ[60], QASH[.00047453], SNIP[.00005625] | | |
| 10164775 | Unliquidated | QASH[.00035143], SNIP[2729] | | |
| 10164776 | Unliquidated | ETH[.32367238], ETHW[.32367238] | | |
| 10164777 | Unliquidated | FANZ[60], QASH[.00047453], SNIP[.00005625] | | |
| 10164778 | Unliquidated | ETN[77.61] | | |
| 10164779 | Unliquidated | FANZ[60], QASH[.00349001], SNIP[.00000769] | | |
| 10164780 | Unliquidated | FANZ[60], QASH[.00864479] | | |
| 10164781 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10164782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164783 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10164784 | Unliquidated | FANZ[60], QASH[.04222] | | |
| 10164785 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10164786 | Unliquidated | FANZ[60], QASH[.00093852], SNIP[.00000769] | | |
| 10164787 | Unliquidated | JPY[4.22], UBTC[.00026616] | | |
| 10164788 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164789 | Unliquidated | FANZ[60], QASH[.00529467] | | |
| 10164790 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10164791 | Unliquidated | FANZ[60], QASH[.00065172] | | |
| 10164792 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164793 | Unliquidated | FANZ[60], QASH[.00093852], SNIP[.00000769] | | |
| 10164794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164795 | Unliquidated | FANZ[60], QASH[.07694498] | | |
| 10164796 | Unliquidated | BTC[.00000398], UKG[.00000192] | | |
| 10164797 | Unliquidated | BTC[.00040082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164799 | Unliquidated | FANZ[60], QASH[.05146505], SNIP[.00000769] | | |
| 10164800 | Unliquidated | FANZ[60], QASH[.00529466] | | |
| 10164801 | Unliquidated | FANZ[60], QASH[.01202475] | | |
| 10164802 | Unliquidated | FANZ[60], QASH[.00529466] | | |
| 10164803 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10164804 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164805 | Unliquidated | BTC[.00000022], QCTN[50], TPAY[.00002083] | | |
| 10164806 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10164807 | Unliquidated | FANZ[60], GZE[.00002794], QASH[.1858163] | | |
| 10164808 | Unliquidated | FANZ[60], QASH[.04938862], SNIP[.00000769] | | |
| 10164809 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10164810 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10164811 | Unliquidated | FANZ[60], QASH[.05851738] | | |
| 10164812 | Unliquidated | FANZ[60], QASH[.00754294] | | |
| 10164813 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10164814 | Unliquidated | BTC[.00000052], USDT[.000246] | | |
| 10164815 | Unliquidated | FANZ[60], QASH[.01336166], SNIP[1.27338129] | | |
| 10164816 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164817 | Unliquidated | QASH[.00099093] | | |
| 10164818 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10164819 | Unliquidated | JPY[4.22], UBTC[.00026616] | | |
| 10164820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164822 | Unliquidated | USD[.01] | | |
| 10164823 | Unliquidated | FANZ[60], QASH[.00239137] | | |
| 10164824 | Unliquidated | ETH[.00334434], ETHW[.00334434], FANZ[160] | | |
| 10164825 | Unliquidated | FANZ[60], QASH[.00065171] | | |
| 10164826 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10164828 | Unliquidated | XRP[2350.377] | | |
| 10164829 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164831 | Unliquidated | FANZ[60], QASH[.07529952] | | |
| 10164832 | Unliquidated | FANZ[60], QASH[.00028608] | | |
| 10164833 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10164834 | Unliquidated | QASH[3] | | |
| 10164835 | Unliquidated | JPY[4.22], UBTC[.00026616] | | |
| 10164836 | Unliquidated | FANZ[60], GZE[.0000027], QASH[.0031604] | | |
| 10164837 | Unliquidated | BTC[.00033912], TPAY[2.13777698], XRP[1795] | | |
| 10164838 | Unliquidated | FANZ[60], QASH[.05849435] | | |
| 10164839 | Unliquidated | ETH[.00148078], ETHW[.00148078] | | |
| 10164840 | Unliquidated | FANZ[60], QASH[.2142276] | | |
| 10164841 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164842 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10164844 | Unliquidated | FANZ[60], QASH[.00005101] | | |
| 10164845 | Unliquidated | BTC[.00001338], ETH[.00000112], ETHW[.00000112], TRX[.403558] | | |
| 10164846 | Unliquidated | QASH[3] | | |
| 10164847 | Unliquidated | FANZ[60], QASH[.097653] | | |
| 10164848 | Unliquidated | FANZ[60], QASH[.0007013] | | |
| 10164849 | Unliquidated | FANZ[60], QASH[.0018503], SNIP[.00285714] | | |
| 10164850 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164851 | Unliquidated | BTC[.0000017] | | |
| 10164852 | Unliquidated | FANZ[60], GZE[.0000027], QASH[.00189027] | | |
| 10164853 | Unliquidated | ADH[63], ALX[61], AMLT[.29817368], BRC[151.50548571], DACS[.4769], ENJ[.03290185], ETH[.00007471], ETHW[.00007471], FANZ[160], GAT[.10404979], HERO[.4], IDR[8000.00], LIKE[41.52767688], LND[.267], MITX[.44009689], QASH[.0000003], SER[92], SNIP[5268.42511116], STU[.0187466], TPAY[101], TRX[.000008], UKG[1.00008], VUU[1000], ZPR[1101.21841786] | | |
| 10164855 | Unliquidated | QASH[.0070464] | | |
| 10164856 | Unliquidated | FANZ[60], QASH[.0545885] | | |
| 10164857 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164858 | Unliquidated | ETH[.00007471], FANZ[60], QASH[.0010509] | | |
| 10164859 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164860 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164861 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164862 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164863 | Unliquidated | AAVE[.4143], DOT[3.937], FANZ[60], QASH[3], SAND[.4], TPAY[129.9] | | |
| 10164864 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164865 | Unliquidated | FANZ[60], GZE[.0000027], QASH[.00189027] | | |
| 10164867 | Unliquidated | ETH[.00006139], FANZ[60], QASH[.0010509] | | |
| 10164868 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10164869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164870 | Unliquidated | QASH[3] | | |
| 10164871 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164872 | Unliquidated | FANZ[60], QASH[.0490149] | | |
| 10164873 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10164874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164875 | Unliquidated | FANZ[60], QASH[.00008995] | | |
| 10164876 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164877 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10164878 | Unliquidated | BTC[.00348502], QCTN[50] | | |
| 10164879 | Unliquidated | RBLX[16530.49488679] | | |
| 10164880 | Unliquidated | JPY[5.79], UBTC[.00056373] | | |
| 10164881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164882 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164883 | Unliquidated | FANZ[60], QASH[.00132729], SNIP[.0012] | | |
| 10164885 | Unliquidated | BTC[.00000063], ETH[.00000028], ETHW[.00000028], QASH[.00011801], SNIP[100], TRX[6], XRP[4] | | |
| 10164886 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10164887 | Unliquidated | ETH[.00002723], FANZ[60], QASH[.0010509] | | |
| 10164888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164889 | Unliquidated | FANZ[60], QASH[.00082638] | | |
| 10164890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164892 | Unliquidated | JPY[6.62], UBTC[.0008076] | | |
| 10164893 | Unliquidated | QASH[3] | | |
| 10164895 | Unliquidated | USD[45.10] | | |
| 10164896 | Unliquidated | 1WO[.08003995], FANZ[60], QASH[3] | | |
| 10164897 | Unliquidated | FANZ[60], QASH[.00024188], SNIP[.00923077] | | |
| 10164898 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164900 | Unliquidated | QASH[3] | | |
| 10164901 | Unliquidated | BTC[.00004691], QCTN[50] | | |
| 10164902 | Unliquidated | BTC[.00001546], SNIP[50496.375], ZCO[555] | | |
| 10164903 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164904 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10164905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164906 | Unliquidated | BTC[.00015289] | | |
| 10164907 | Unliquidated | ETH[.00002668], FANZ[60], QASH[.0010509] | | |
| 10164908 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164909 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164910 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10164911 | Unliquidated | BTC[.00002777], TPAY[2003.39997922] | | |
| 10164912 | Unliquidated | BTC[.00110406], FANZ[60], QASH[3] | | |
| 10164913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164915 | Unliquidated | BTC[.00031992] | | |
| 10164916 | Unliquidated | BTC[.00000017], ETH[.00000078], TPAY[.00097811] | | |
| 10164918 | Unliquidated | DRG[.44307692], ETH[.00000094], ETHW[.00000094], ETN[1382.63], TPAY[289.80159644] | | |
| 10164919 | Unliquidated | ETH[.0007798], FANZ[60], QASH[.0010509] | | |
| 10164920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164922 | Unliquidated | BTC[.00002053], ETN[6500], FANZ[60], QASH[.0081189] | | |
| 10164923 | Unliquidated | QASH[.00041637] | | |
| 10164924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164925 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164926 | Unliquidated | ETH[.00000014], ETHW[.00000014] | | |
| 10164927 | Unliquidated | BTC[.00003381] | | |
| 10164928 | Unliquidated | JPY[0.02], UBTC[.00082266] | | |
| 10164929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164933 | Unliquidated | ETH[.00002774], FANZ[60], QASH[.0010509] | | |
| 10164934 | Unliquidated | BTC[.00000475] | | |
| 10164935 | Unliquidated | FANZ[60], QASH[.00049147] | | |
| 10164936 | Unliquidated | FANZ[60], GZE[.0327027], QASH[.00107923] | | |
| 10164938 | Unliquidated | ETH[.0130106], TPAY[1120.5246142] | | |
| 10164939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164940 | Unliquidated | BTC[.0000345], TPAY[.47421932] | | |
| 10164942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164944 | Unliquidated | JPY[0.02], UBTC[.00071733] | | |
| 10164945 | Unliquidated | FANZ[60], QASH[.00064551] | | |
| 10164946 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164949 | Unliquidated | FANZ[60], QASH[.00041637] | | |
| 10164951 | Unliquidated | FANZ[60], QASH[.0013137] | | |
| 10164952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164953 | Unliquidated | ETH[.00000103], HART[416] | | |
| 10164954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164955 | Unliquidated | FANZ[60], GZE[.0000027], QASH[.00189027] | | |
| 10164956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164957 | Unliquidated | BTC[.00042792] | | |
| 10164958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164959 | Unliquidated | QASH[.0010509], SNIP[5] | | |
| 10164960 | Unliquidated | FANZ[60], QASH[.00035947] | | |
| 10164961 | Unliquidated | BTC[.0000065], TPAY[43.28890449] | | |
| 10164962 | Unliquidated | BTC[.00006287], QASH[578] | | |
| 10164963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164967 | Unliquidated | FANZ[60], QASH[.000848] | | |
| 10164968 | Unliquidated | ETH[.00002773], FANZ[60], QASH[.0010509] | | |
| 10164969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164970 | Unliquidated | FANZ[60], QASH[.00056759] | | |
| 10164972 | Unliquidated | FANZ[60], QASH[.00024188], SNIP[.00923077] | | |
| 10164973 | Unliquidated | BTC[.00035722] | | |
| 10164974 | Unliquidated | BTC[.00898481] | | |
| 10164975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164976 | Unliquidated | JPY[0.07], UBTC[.00043258] | | |
| 10164977 | Unliquidated | QASH[.0010509], SNIP[5] | | |
| 10164978 | Unliquidated | ETH[.00002773], FANZ[60], QASH[.0010509] | | |
| 10164979 | Unliquidated | FANZ[60], QASH[.00023251] | | |
| 10164981 | Unliquidated | ETH[.00378825] | | |
| 10164982 | Unliquidated | ETH[.00005091], ETHW[.00005091] | | |
| 10164983 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164984 | Unliquidated | BTC[.00014537], FANZ[160], ZCO[1000] | | |
| 10164985 | Unliquidated | FANZ[60], QASH[6.305] | | |
| 10164986 | Unliquidated | BTC[.00041544] | | |
| 10164987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164988 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10164989 | Unliquidated | FANZ[60], QASH[.00001727] | | |
| 10164990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10164991 | Unliquidated | JPY[0.18], UBTC[.00059556] | | |
| 10164992 | Unliquidated | BTC[.00007461] | | |
| 10164993 | Unliquidated | BTC[.00000333], ETH[.00000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10164994 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10164995 | Unliquidated | FANZ[.60], QASH[.00059203] | | |
| 10164996 | Unliquidated | QASH[.0010509], SNIP[5] | | |
| 10164997 | Unliquidated | BTC[.0000031], QASH[5.34737653], TPAY[.0919767] | | |
| 10164998 | Unliquidated | ETH[.00197629], ZCO[715.27624242] | | |
| 10164999 | Unliquidated | ETH[.00068335] | | |
| 10165000 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165001 | Unliquidated | FANZ[.60], QASH[.0003072] | | |
| 10165002 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165003 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165004 | Unliquidated | BTC[.00001463] | | |
| 10165005 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165006 | Unliquidated | BTC[.00000171], ETH[.00000129], ETHW[.00000129], FANZ[.60], QASH[.1071105], USD[0.00] | | |
| 10165007 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165008 | Unliquidated | BTC[.00001448] | | |
| 10165009 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165010 | Unliquidated | FANZ[.60], GZE[.0000027], QASH[.00189027] | | |
| 10165011 | Unliquidated | JPY[0.02], UBTC[.00065705] | | |
| 10165012 | Unliquidated | FANZ[.60], QASH[.00001281] | | |
| 10165014 | Unliquidated | FANZ[.60], QASH[.13165392] | | |
| 10165015 | Unliquidated | FANZ[.60], QASH[.00023251] | | |
| 10165016 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165017 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165018 | Unliquidated | FANZ[.60], QASH[.00112585], SNIP[.05769231] | | |
| 10165019 | Unliquidated | ETH[.00998421], ETN[60165.28], NEO[.05076933], USD[0.25] | | |
| 10165020 | Unliquidated | BTC[.00000004], LDC[.00002558] | | |
| 10165021 | Unliquidated | BTC[.00009061] | | |
| 10165022 | Unliquidated | FANZ[.60], GZE[.0000027], QASH[.00189027] | | |
| 10165023 | Unliquidated | FANZ[.60], QASH[.00048576], SNIP[.050435] | | |
| 10165024 | Unliquidated | FANZ[.60], QASH[.08012675] | | |
| 10165025 | Unliquidated | BTC[.00079171], TPAY[15.04938272] | | |
| 10165026 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165027 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165028 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10165029 | Unliquidated | FANZ[.60], QASH[.00001281] | | |
| 10165030 | Unliquidated | FANZ[.60], QASH[.026232] | | |
| 10165031 | Unliquidated | BTC[.00017795], ETH[.00049701] | | |
| 10165033 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165034 | Unliquidated | ETH[.11052585] | | |
| 10165035 | Unliquidated | FANZ[.60], QASH[.00011201], SNIP[.09056607] | | |
| 10165036 | Unliquidated | BTC[.00514979], TPAY[9.32] | | |
| 10165037 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165038 | Unliquidated | JPY[0.07], UBTC[.00074848] | | |
| 10165039 | Unliquidated | 1WO[520.56138206], BTC[.00001025], ETH[.00184291], ETHW[.00184291], TRX[53.161034] | | |
| 10165040 | Unliquidated | FANZ[.60], QASH[.00101034], SNIP[.00003846] | | |
| 10165041 | Unliquidated | CHI[.999178] | | |
| 10165042 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10165043 | Unliquidated | ETH[.00413705] | | |
| 10165044 | Unliquidated | FANZ[.60], QASH[.00024188], SNIP[.00923077] | | |
| 10165045 | Unliquidated | BTC[.0002206], ZCO[.27641509] | | |
| 10165046 | Unliquidated | FANZ[.60], QASH[.00001281] | | |
| 10165047 | Unliquidated | BTC[.00000965], ETN[.91] | | |
| 10165048 | Unliquidated | JPY[0.02], UBTC[.00037367] | | |
| 10165049 | Unliquidated | QASH[.00185775] | | |
| 10165050 | Unliquidated | FANZ[.60], QASH[.01393223], SNIP[.46882217] | | |
| 10165052 | Unliquidated | FANZ[.60], QASH[.00004108], SNIP[.999975] | | |
| 10165054 | Unliquidated | BTC[.00009492], LTC[.00078381] | | |
| 10165055 | Unliquidated | BTC[.00011172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165056 | Unliquidated | EUR[0.00], USD[0.09] | | |
| 10165058 | Unliquidated | ETH[.00165971] | | |
| 10165059 | Unliquidated | BTC[.00002422], ETH[.00029659], TPAY[113.22486676], TRX[13.548883] | | |
| 10165060 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165061 | Unliquidated | BTC[.00002263], XRP[84.89503398] | | |
| 10165062 | Unliquidated | BTC[.00024222], ETH[.00270903], ETN[39177.37], TPAY[40.448] | | |
| 10165063 | Unliquidated | ETH[.00342682], FANZ[160], TPAY[.00003498] | | |
| 10165064 | Unliquidated | FANZ[60], QASH[.00072783] | | |
| 10165066 | Unliquidated | FANZ[60], QASH[.00004108], SNIP[.999975] | | |
| 10165067 | Unliquidated | BTC[.00000072], ETH[.00002985], ETHW[.00002985] | | |
| 10165071 | Unliquidated | ETH[.00058627], ETHW[.00058627] | | |
| 10165073 | Unliquidated | BTC[.000711], TPAY[233.99] | | |
| 10165074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165075 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10165076 | Unliquidated | BTC[.0000098], TPAY[2.42518732] | | |
| 10165077 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10165078 | Unliquidated | FANZ[60], QASH[.00004107], SNIP[.999975] | | |
| 10165079 | Unliquidated | BTC[.0006611] | | |
| 10165080 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10165081 | Unliquidated | ETH[.00001635], ETHW[.00001635], USD[19.52] | | |
| 10165082 | Unliquidated | BTC[.00044096], TPAY[856.9] | | |
| 10165083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165084 | Unliquidated | CRO[.02109838], EARTH[.00001424], ETH[.00001973], ETHW[.00001973], FANZ[60], LDC[.00049115], QASH[.10003455] | | |
| 10165086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165087 | Unliquidated | ETH[.00001083], ETHW[.00001083] | | |
| 10165088 | Unliquidated | ETH[.00003186], FANZ[60], QASH[.02530464] | | |
| 10165089 | Unliquidated | FANZ[60], QASH[.00444836] | | |
| 10165090 | Unliquidated | FANZ[60], QASH[.00009162] | | |
| 10165091 | Unliquidated | BTC[.00000026], TPAY[459.12431968] | | |
| 10165092 | Unliquidated | FANZ[60], QASH[.01507542] | | |
| 10165093 | Unliquidated | FANZ[60], QASH[.02467369] | | |
| 10165094 | Unliquidated | BTC[.00007376], TPAY[2.00142168] | | |
| 10165095 | Unliquidated | BTC[.00011726], TPAY[64.1498] | | |
| 10165097 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165098 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10165099 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165100 | Unliquidated | QASH[3] | | |
| 10165101 | Unliquidated | FANZ[60], QASH[.00048825] | | |
| 10165102 | Unliquidated | FANZ[60], QASH[.01507542] | | |
| 10165104 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10165105 | Unliquidated | FANZ[60], QASH[.02812887] | | |
| 10165106 | Unliquidated | FANZ[60], QASH[.0004354] | | |
| 10165107 | Unliquidated | BTC[.00003242], ETH[.00895445], ETHW[.00895445], LTC[.00029292] | | |
| 10165108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165109 | Unliquidated | FANZ[60], QASH[.01507542] | | |
| 10165110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165111 | Unliquidated | FANZ[60], QASH[.02812887] | | |
| 10165112 | Unliquidated | BTC[.00004317], TPAY[38.4] | | |
| 10165113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165115 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165116 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165117 | Unliquidated | FANZ[60], QASH[.00004107], SNIP[.999975] | | |
| 10165118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165119 | Unliquidated | FANZ[60], QASH[.02812887] | | |
| 10165120 | Unliquidated | STAC[.00004453], TRX[.000025] | | |
| 10165121 | Unliquidated | BTC[.0000013] | | |
| 10165122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165123 | Unliquidated | ETH[.00602118], LALA[11750] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165125 | Unliquidated | BTC[.00000108] | | |
| 10165126 | Unliquidated | QASH[.00027714] | | |
| 10165127 | Unliquidated | USD[0.01] | | |
| 10165128 | Unliquidated | BTC[.000017], TPAY[723.32380682], ZCO[1200] | | |
| 10165129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165131 | Unliquidated | QASH[.0003072] | | |
| 10165132 | Unliquidated | FANZ[60], QASH[.00006849], SNIP[.00923077] | | |
| 10165133 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165134 | Unliquidated | BTC[.00004045], TPAY[.00001111] | | |
| 10165135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165136 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10165137 | Unliquidated | QASH[.0003072] | | |
| 10165138 | Unliquidated | QASH[3] | | |
| 10165139 | Unliquidated | BTC[.00000737], USD[0.03] | | |
| 10165140 | Unliquidated | BTC[.04518478] | | |
| 10165141 | Unliquidated | FANZ[60], QASH[.00024188], SNIP[.00923077] | | |
| 10165142 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10165143 | Unliquidated | FANZ[60], QASH[.00053959] | | |
| 10165144 | Unliquidated | BTC[.00029279], ZCO[1700] | | |
| 10165145 | Unliquidated | BTC[.00000409], TPAY[.00002358] | | |
| 10165146 | Unliquidated | BTC[.00004436], ETN[7.56], TPAY[61.26948113] | | |
| 10165147 | Unliquidated | FANZ[60], QASH[.00030237] | | |
| 10165148 | Unliquidated | BTC[.00002395] | | |
| 10165149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165150 | Unliquidated | QASH[.0003072] | | |
| 10165151 | Unliquidated | BTC[.00002951], NEO[.01108204] | | |
| 10165152 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165153 | Unliquidated | BTC[.00000004], TPAY[.00161966] | | |
| 10165154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165155 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165156 | Unliquidated | LTC[.00008514] | | |
| 10165157 | Unliquidated | QASH[.0003072] | | |
| 10165158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165159 | Unliquidated | FANZ[60], QASH[.00011508], SNIP[.00923077] | | |
| 10165160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165161 | Unliquidated | ADH[745], ECH[245], ETH[.00848524], ETHW[.00848524], NEO[1] | | |
| 10165162 | Unliquidated | BTC[.00137963], ETN[2365.52], TPAY[303.5] | | |
| 10165163 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165164 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10165165 | Unliquidated | ETH[.00035014], TPAY[17] | | |
| 10165166 | Unliquidated | QASH[.0003072] | | |
| 10165167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165168 | Unliquidated | BTC[.00000421], ETH[.00482341], TPAY[61.22150428] | | |
| 10165170 | Unliquidated | BTC[.00005148], ETH[.00000002], FANZ[60], QASH[68.04618668], XRP[.00000006] | | |
| 10165171 | Unliquidated | FANZ[60], QASH[.00376886] | | |
| 10165172 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10165174 | Unliquidated | ETH[.0000004], FANZ[60], QASH[.007518] | | |
| 10165175 | Unliquidated | BTC[.00044376], FANZ[160] | | |
| 10165176 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10165177 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10165178 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165179 | Unliquidated | FANZ[60], QASH[.00540883] | | |
| 10165180 | Unliquidated | ETH[.00000001], TPAY[8.29048557] | | |
| 10165182 | Unliquidated | ETH[.00000059], FANZ[60], QASH[.007518] | | |
| 10165183 | Unliquidated | QASH[3] | | |
| 10165184 | Unliquidated | BTC[.00000275], ETN[139], TPAY[9.60584206], XRP[.163538] | | |
| 10165185 | Unliquidated | FANZ[60], QASH[.00027715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165186 | Unliquidated | BTC[.00009163], TPAY[89.9998] | | |
| 10165189 | Unliquidated | BTC[.00007354], ETH[.00147729], TPAY[2] | | |
| 10165190 | Unliquidated | BTC[.0001004], ETN[2.54], FANZ[60], TPAY[.04408745] | | |
| 10165191 | Unliquidated | FANZ[60], QASH[.01251548], SNIP[1990] | | |
| 10165192 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10165193 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10165194 | Unliquidated | FANZ[60], QASH[.00184951] | | |
| 10165195 | Unliquidated | ETH[.0000157], FANZ[60], QASH[.019536] | | |
| 10165196 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10165197 | Unliquidated | FANZ[60], QASH[.00184951] | | |
| 10165198 | Unliquidated | BTC[.0015206], TRX[.651334] | | |
| 10165199 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10165200 | Unliquidated | BTC[.00527991], TPAY[3397.50303162] | | |
| 10165201 | Unliquidated | BTC[.00010866], EZT[.42436207] | | |
| 10165202 | Unliquidated | FANZ[60], QASH[.00540883] | | |
| 10165203 | Unliquidated | ETH[.00000056], FANZ[60], QASH[.00192104], SER[.15] | | |
| 10165204 | Unliquidated | FANZ[60], QASH[.00540884] | | |
| 10165205 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165206 | Unliquidated | BTC[.00001098] | | |
| 10165207 | Unliquidated | FANZ[60], QASH[.00540883] | | |
| 10165208 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165210 | Unliquidated | BTC[.0086192] | | |
| 10165211 | Unliquidated | ETH[.10246015], ETHW[.10246015], STAC[510000] | | |
| 10165212 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165213 | Unliquidated | BTC[.00010244] | | |
| 10165214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165215 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165216 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165217 | Unliquidated | FANZ[60], QASH[.00011216] | | |
| 10165218 | Unliquidated | BTC[.00002008] | | |
| 10165219 | Unliquidated | BTC[.00509855], LTC[.95], ZCO[2805.094] | | |
| 10165220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165221 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165222 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165224 | Unliquidated | ETH[.00000185], FANZ[60], QASH[.0082455] | | |
| 10165225 | Unliquidated | BTC[.00035055] | | |
| 10165226 | Unliquidated | QASH[.0105225], SNIP[1990] | | |
| 10165227 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165228 | Unliquidated | CHI[65] | | |
| 10165229 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165230 | Unliquidated | BTC[.00094777], NEO[.077427], TPAY[.000009] | | |
| 10165231 | Unliquidated | QASH[.0003072] | | |
| 10165232 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165233 | Unliquidated | TPAY[.10146456], XRP[.813878] | | |
| 10165234 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165235 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165236 | Unliquidated | ENJ[.0001213], FANZ[60], LALA[.00000195], QASH[.10195933], SGN[.00008603], USD[0.00] | | |
| 10165237 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165238 | Unliquidated | FANZ[60], QASH[.00222098], SNIP[.92307693] | | |
| 10165239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165240 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165242 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165244 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165245 | Unliquidated | QASH[.0003072] | | |
| 10165246 | Unliquidated | BTC[.00004407], LALA[1025.68548387], TPAY[88.75871509] | | |
| 10165247 | Unliquidated | BTC[.00041724] | | |
| 10165248 | Unliquidated | BTC[.00000528] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165249 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165250 | Unliquidated | FANZ[60], QASH[.00051582], SNIP[.00004039] | | |
| 10165251 | Unliquidated | ETH[.00000628], ETHW[.00000628], QASH[.0252453], THRT[1] | | |
| 10165252 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165255 | Unliquidated | FANZ[60], QASH[.00033316], SNIP[3] | | |
| 10165256 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165257 | Unliquidated | FANZ[60], QASH[.00012394], SNIP[.00005625] | | |
| 10165258 | Unliquidated | QASH[.0003072] | | |
| 10165259 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165260 | Unliquidated | BTC[.00012162], USDT[2.371016] | | |
| 10165261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165263 | Unliquidated | ETH[.02] | | |
| 10165264 | Unliquidated | BTC[.00000434], ETH[.0000368], ETHW[.0000368] | | |
| 10165266 | Unliquidated | BTC[.00439934], TPAY[.86756211] | | |
| 10165267 | Unliquidated | FANZ[60], QASH[.00149948], SNIP[.50636924] | | |
| 10165268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165270 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165271 | Unliquidated | BTC[.00014457], XRP[135.4797] | | |
| 10165272 | Unliquidated | FANZ[60], QASH[.0018613], SNIP[.00013035] | | |
| 10165273 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165274 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165275 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165277 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165279 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165280 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165281 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165282 | Unliquidated | FANZ[60], QASH[.037563] | | |
| 10165283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165285 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165286 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.27272727] | | |
| 10165287 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10165288 | Unliquidated | LTC[.394773] | | |
| 10165289 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165290 | Unliquidated | BTC[.00001268], FANZ[60], QASH[3] | | |
| 10165291 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165292 | Unliquidated | BTC[.00000051] | | |
| 10165293 | Unliquidated | QASH[3] | | |
| 10165294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165295 | Unliquidated | BTC[.00094167], TPAY[.42738231] | | |
| 10165296 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10165297 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165298 | Unliquidated | ETH[.0081379], TPAY[19] | | |
| 10165299 | Unliquidated | FANZ[60], QASH[.0056486] | | |
| 10165300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165301 | Unliquidated | FANZ[60], GZE[56.09550562], HART[416], QASH[.00674663] | | |
| 10165302 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165303 | Unliquidated | BTC[.00000002] | | |
| 10165304 | Unliquidated | BTC[.0003796] | | |
| 10165305 | Unliquidated | FANZ[60], QASH[.003512] | | |
| 10165308 | Unliquidated | QASH[3] | | |
| 10165309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165313 | Unliquidated | BTC[.00000896], ETN[.28] | | |
| 10165314 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165315 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165316 | Unliquidated | FANZ[60], QASH[.00382246], SNIP[1] | | |
| 10165317 | Unliquidated | BTC[.00035772] | | |
| 10165318 | Unliquidated | BTC[.00004075] | | |
| 10165319 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165320 | Unliquidated | ETH[.014], ETHW[.014], TPAY[366.00001928], USD[0.18] | | |
| 10165321 | Unliquidated | FANZ[60], QASH[.00527464] | | |
| 10165322 | Unliquidated | BTC[.0000001], PWV[436.9436] | | |
| 10165325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165326 | Unliquidated | FANZ[60], QASH[3], TPAY[ 63888256] | | |
| 10165327 | Unliquidated | QASH[3] | | |
| 10165328 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10165329 | Unliquidated | BTC[.00021879], ETH[.00117006], TPAY[536.3215041] | | |
| 10165330 | Unliquidated | FANZ[60], QASH[.00184951], SNIP[1] | | |
| 10165331 | Unliquidated | FANZ[60], QASH[.025545] | | |
| 10165332 | Unliquidated | QASH[.00254978] | | |
| 10165333 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10165334 | Unliquidated | BTC[.00004979] | | |
| 10165335 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165336 | Unliquidated | ETH[.00160912] | | |
| 10165337 | Unliquidated | BTC[.00055569], FANZ[60], QASH[3], RBLX[7] | | |
| 10165338 | Unliquidated | FANZ[60], QASH[.00004716], SNIP[1] | | |
| 10165339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165340 | Unliquidated | FANZ[60], QASH[.00090809] | | |
| 10165341 | Unliquidated | BTC[.00006996], ETN[68.65], TPAY[232.22501205] | | |
| 10165342 | Unliquidated | ETH[.01218396], TPAY[464.69636284] | | |
| 10165343 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165344 | Unliquidated | FANZ[60], HART[416], QASH[.00147173], SNIP[.00005625] | | |
| 10165345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165347 | Unliquidated | BTC[.00001591] | | |
| 10165348 | Unliquidated | ETH[.00351877], ETHW[.00351877] | | |
| 10165349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165350 | Unliquidated | BTC[.00006312] | | |
| 10165351 | Unliquidated | QASH[3] | | |
| 10165352 | Unliquidated | TPAY[10.58160412], TRX[182.169345] | | |
| 10165353 | Unliquidated | FANZ[60], QASH[.00041637] | | |
| 10165354 | Unliquidated | FANZ[60], QASH[.00012394], SNIP[.00005625] | | |
| 10165355 | Unliquidated | BTC[.0000057], TPAY[.00001442] | | |
| 10165356 | Unliquidated | FANZ[60], QASH[.00059203], SNIP[1] | | |
| 10165357 | Unliquidated | QASH[3] | | |
| 10165358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165360 | Unliquidated | ETH[.0003168] | | |
| 10165361 | Unliquidated | BTC[.00107895], ETN[3771.5] | | |
| 10165362 | Unliquidated | BTC[.00013187], TPAY[.1402963] | | |
| 10165364 | Unliquidated | QASH[.00254978] | | |
| 10165365 | Unliquidated | FANZ[60], QASH[.00268592] | | |
| 10165366 | Unliquidated | FANZ[60], QASH[.00059203], SNIP[1] | | |
| 10165367 | Unliquidated | BTC[.00017393], TPAY[753.59934362] | | |
| 10165368 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10165369 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10165370 | Unliquidated | BTC[.00011128], EARTH[7038.8309663] | | |
| 10165371 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10165372 | Unliquidated | BTC[.00000002], TPAY[75.00279999] | | |
| 10165374 | Unliquidated | BTC[.00001245], ETH[.00000014], ZCO[2169.59428186] | | |
| 10165375 | Unliquidated | FANZ[60], QASH[.00266072] | | |
| 10165376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165377 | Unliquidated | BTC[.0000006], TPAY[149.5854783] | | |
| 10165378 | Unliquidated | BTC[.00015728], ETH[.0000025], ETHW[.0000225], TPAY[201.09978792] | | |
| 10165379 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165381 | Unliquidated | BTC[.00000005], ETH[.00091358], ETHW[.00091358] | | |
| 10165382 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10165383 | Unliquidated | BTC[.00000002], TPAY[13.28903356] | | |
| 10165384 | Unliquidated | DRG[.74534283], ETH[.00000414] | | |
| 10165385 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10165386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165387 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10165388 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10165389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165390 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10165391 | Unliquidated | BTC[.00015911] | | |
| 10165393 | Unliquidated | FANZ[60], QASH[.00421305] | | |
| 10165396 | Unliquidated | FANZ[60], QASH[.00446692] | | |
| 10165398 | Unliquidated | XRP[.052] | | |
| 10165399 | Unliquidated | XLM[.78264302] | | |
| 10165400 | Unliquidated | TRX[44.27656] | | |
| 10165401 | Unliquidated | QASH[3] | | |
| 10165402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165403 | Unliquidated | BTC[.00006542], USD[688.00] | | |
| 10165404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165405 | Unliquidated | FANZ[60], QASH[.05000664] | | |
| 10165406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165408 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165409 | Unliquidated | FANZ[60], QASH[.097653] | | |
| 10165411 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10165412 | Unliquidated | ETH[.00053028] | | |
| 10165413 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165414 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10165415 | Unliquidated | FANZ[60], GZE[20], HART[416], QASH[.12216] | | |
| 10165416 | Unliquidated | ETH[.00000965], TPAY[.0050097], TRX[49.7] | | |
| 10165417 | Unliquidated | ETH[.000968], FANZ[60], QASH[3], TPAY[70], ZCO[1675] | | |
| 10165418 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10165420 | Unliquidated | BTC[.00082903], ETN[2499.28] | | |
| 10165421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165422 | Unliquidated | BTC[.00000207] | | |
| 10165423 | Unliquidated | BTC[.00000007], ETH[.00000034], ETN[66], TRX[.884596], VUU[142724.31009538] | | |
| 10165424 | Unliquidated | BTC[.00000077], FANZ[60], QASH[.00674663] | | |
| 10165425 | Unliquidated | FANZ[60], QASH[.0792254] | | |
| 10165426 | Unliquidated | BTC[.00012883], FANZ[60], QASH[.00036224] | | |
| 10165427 | Unliquidated | ETH[.00292806] | | |
| 10165428 | Unliquidated | HBAR[.05494] | | |
| 10165430 | Unliquidated | ETH[.00304843], ETHW[.00304843], FANZ[60], QASH[3], ZCO[6482.44017857] | | |
| 10165431 | Unliquidated | FANZ[60], QASH[.00002147] | | |
| 10165432 | Unliquidated | BTC[.00010253], QCTN[50] | | |
| 10165433 | Unliquidated | FANZ[60], QASH[.07924843] | | |
| 10165434 | Unliquidated | QASH[3] | | |
| 10165435 | Unliquidated | BTC[.00000001] | | |
| 10165436 | Unliquidated | BTC[.0000005], ETN[725], TPAY[49.4998] | | |
| 10165437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165438 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165439 | Unliquidated | FANZ[60], QASH[.0792254] | | |
| 10165440 | Unliquidated | QASH[3] | | |
| 10165441 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165442 | Unliquidated | BTC[.00000254], ETH[.00000002], LALA[.40118752], TPAY[5] | | |
| 10165443 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10165444 | Unliquidated | BTC[.000901] | | |
| 10165445 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165446 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10165447 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165449 | Unliquidated | BTC[.00001367], EARTH[3555], FANZ[60], QASH[3], ZCO[239] | | |
| 10165450 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165454 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10165455 | Unliquidated | BTC[.00000378], ETN[198] | | |
| 10165456 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10165457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165458 | Unliquidated | JPY[0.22], QASH[.00002231], SGD[0.03] | | |
| 10165459 | Unliquidated | BTC[.00101504], HART[416] | | |
| 10165460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165461 | Unliquidated | BTC[.00002631], ZCO[500] | | |
| 10165462 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165463 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165464 | Unliquidated | BTC[.00000043], QCTN[50] | | |
| 10165465 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165466 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165467 | Unliquidated | BTC[.00000238], ETH[.00001956], ETN[234.67] | | |
| 10165470 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165471 | Unliquidated | FANZ[60], QASH[.17827375] | | |
| 10165472 | Unliquidated | BTC[.00235185], QCTN[50], TPAY[.2565] | | |
| 10165473 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165474 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10165475 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165477 | Unliquidated | BTC[.00000402], ETH[.00010143], ETHW[.00010143], QCTN[50], TPAY[.00030494], TRX[.984397] | | |
| 10165478 | Unliquidated | QASH[3.00029482], SNIP[.8] | | |
| 10165479 | Unliquidated | FANZ[60], QASH[.00014895], SNIP[.00013845] | | |
| 10165480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165481 | Unliquidated | FANZ[60], QASH[.00014458], SNIP[.00008461] | | |
| 10165482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165483 | Unliquidated | BTC[.00000003], TPAY[.00004685] | | |
| 10165484 | Unliquidated | QASH[.0010509], SNIP[5] | | |
| 10165486 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10165487 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165488 | Unliquidated | FANZ[60], QASH[.00020524], SNIP[.00006923] | | |
| 10165489 | Unliquidated | FTX[100.25473265], TPAY[1] | | |
| 10165491 | Unliquidated | BTC[.00006506], FANZ[60], QASH[3], TPAY[.0567] | | |
| 10165492 | Unliquidated | FANZ[60], QASH[.00146116] | | |
| 10165493 | Unliquidated | FANZ[60], QASH[.00020524], SNIP[.00006923] | | |
| 10165494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165495 | Unliquidated | FANZ[60], QASH[.00020524], SNIP[.00006923] | | |
| 10165496 | Unliquidated | FANZ[60], QASH[.00014458], SNIP[.00008461] | | |
| 10165497 | Unliquidated | BTC[.00008315] | | |
| 10165498 | Unliquidated | FANZ[60], QASH[.038223] | | |
| 10165499 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10165500 | Unliquidated | ETH[.00000953], ETHW[.00000953], TPAY[.00062269] | | |
| 10165501 | Unliquidated | FANZ[60], QASH[.00014458], SNIP[.00008461] | | |
| 10165502 | Unliquidated | BTC[.00000081], LDC[225] | | |
| 10165503 | Unliquidated | FANZ[60], QASH[.00046309], SNIP[.00005743] | | |
| 10165504 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10165505 | Unliquidated | FANZ[60], QASH[.00038732] | | |
| 10165506 | Unliquidated | BTC[.00000034] | | |
| 10165507 | Unliquidated | FANZ[60], QASH[.00027579], SNIP[.00013626] | | |
| 10165509 | Unliquidated | FANZ[60], QASH[.00006333], SNIP[2396.3] | | |
| 10165510 | Unliquidated | BTC[.00199626], QASH[55.76784258], TPAY[38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165511 | Unliquidated | BTC[.00000002] | | |
| 10165512 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165513 | Unliquidated | FANZ[60], QASH[.1685592] | | |
| 10165514 | Unliquidated | FANZ[60], QASH[.00001276] | | |
| 10165515 | Unliquidated | BTC[.00000055], ETH[.0001003], ETHW[.0001003], GAT[28.94117647] | | |
| 10165516 | Unliquidated | BTC[.00014202] | | |
| 10165517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165518 | Unliquidated | BTC[.00007497] | | |
| 10165519 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165520 | Unliquidated | FANZ[60], QASH[.00022468] | | |
| 10165521 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10165522 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165523 | Unliquidated | BTC[.00000617], ETN[3765], FANZ[60], QASH[3], TPAY[30] | | |
| 10165524 | Unliquidated | BTC[.00028758], ETH[.005] | | |
| 10165525 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165526 | Unliquidated | TPAY[.03212149], TPAY[11.027] | | |
| 10165528 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165529 | Unliquidated | FANZ[60], QASH[.08260627] | | |
| 10165530 | Unliquidated | BTC[.00001799], FANZ[60], QASH[3], TPAY[44.9999], ZCO[1640.24640657] | | |
| 10165531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165532 | Unliquidated | BTC[.00000042] | | |
| 10165534 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165535 | Unliquidated | BTC[.00003426], CHI[87.97], DRG[118.3], QASH[.00000012], TPAY[.07780507] | | |
| 10165536 | Unliquidated | QASH[3] | | |
| 10165537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165539 | Unliquidated | FANZ[60], QASH[.09530086], SNIP[.00000769] | | |
| 10165540 | Unliquidated | BTC[.00000065] | | |
| 10165542 | Unliquidated | BTC[.00536377] | | |
| 10165543 | Unliquidated | BTC[.00000535], FANZ[60], LTC[.00005073], QASH[.00712145] | | |
| 10165544 | Unliquidated | FANZ[60], QASH[.00030097], QASH[.00014286] | | |
| 10165546 | Unliquidated | BTC[.00018448], ETN[1678.06], FANZ[60], QASH[3], TPAY[92.2] | | |
| 10165549 | Unliquidated | BTC[.00020636], ETN[500] | | |
| 10165550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165551 | Unliquidated | FANZ[60], QASH[.00037594], SNIP[.00008572] | | |
| 10165552 | Unliquidated | FANZ[60], QASH[.1958] | | |
| 10165554 | Unliquidated | ETH[.00579661], ETHW[.00579661] | | |
| 10165556 | Unliquidated | FANZ[60], QASH[.0003216] | | |
| 10165557 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165558 | Unliquidated | FANZ[60], QASH[.00066323] | | |
| 10165559 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165560 | Unliquidated | BTC[.00000234], NEO[.02236725], TRX[.382114] | | |
| 10165561 | Unliquidated | BTC[.00000432], BTRN[300], ETH[.00005095], ETHW[.00005095], LALA[104.12335], LDC[190], RSR[16378.4], SNIP[2000], SNX[.00787086], TPAY[326.42110869], TPT[200], XRP[.00003734] | | |
| 10165563 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10165564 | Unliquidated | ETH[.00101174], USD[0.00] | | |
| 10165566 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10165567 | Unliquidated | FANZ[60], QASH[.000193] | | |
| 10165568 | Unliquidated | BTC[.00002117], ETH[.00000118], ETHW[.00000118], HART[416], PWV[57.41950071] | | |
| 10165569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165570 | Unliquidated | FANZ[60], QASH[.00024297] | | |
| 10165572 | Unliquidated | BTC[.00001393] | | |
| 10165573 | Unliquidated | BTC[.00000002], TPAY[57.89932729] | | |
| 10165574 | Unliquidated | QASH[880.38509007], USD[4.64], USDT[10] | | |
| 10165575 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165576 | Unliquidated | FANZ[60], GZE[.0000027], QASH[.00189027] | | |
| 10165578 | Unliquidated | BTC[.00000006], TPAY[.37957546] | | |
| 10165579 | Unliquidated | FANZ[60], QASH[.00032009], SNIP[.8] | | |
| 10165580 | Unliquidated | BTC[.00061938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165581 | Unliquidated | ETH[.00076835], ETHW[.00076835] | | |
| 10165582 | Unliquidated | FANZ[60], QASH[.00039733] | | |
| 10165583 | Unliquidated | BTC[.00104696] | | |
| 10165584 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10165586 | Unliquidated | FANZ[60], QASH[.00135291], SNIP[3.63641876] | | |
| 10165587 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10165588 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165592 | Unliquidated | FANZ[60], GZE[.00004203], QASH[.00145226] | | |
| 10165594 | Unliquidated | BTC[.04953712] | | |
| 10165595 | Unliquidated | FANZ[60], QASH[.00037594], SNIP[.00008572] | | |
| 10165596 | Unliquidated | FANZ[60], QASH[.00030097], SNIP[.00014286] | | |
| 10165597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165598 | Unliquidated | BTC[.00016122], FANZ[160] | | |
| 10165599 | Unliquidated | AMLT[35.9601712], DRG[.00999355], ETH[.00047779], IPSX[.11777744] | | |
| 10165600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165601 | Unliquidated | CHI[25] | | |
| 10165602 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165603 | Unliquidated | QASH[.0003072] | | |
| 10165604 | Unliquidated | FANZ[60], QASH[.00103893] | | |
| 10165605 | Unliquidated | BTC[.00001973], TPAY[1.703] | | |
| 10165606 | Unliquidated | FANZ[60], QASH[.00060999], SNIP[20570577] | | |
| 10165608 | Unliquidated | BTC[.00064532], TPAY[850.39704106] | | |
| 10165609 | Unliquidated | BTC[.00002089], LTC[.00001248] | | |
| 10165610 | Unliquidated | BTC[.00480522], ETH[.00270769] | | |
| 10165611 | Unliquidated | ETH[.00007485], FANZ[60], QASH[2.48758882] | | |
| 10165612 | Unliquidated | BTC[.00000208], TPAY[40.48130749] | | |
| 10165613 | Unliquidated | QASH[2.0010997] | | |
| 10165614 | Unliquidated | FANZ[60], QASH[.0000428] | | |
| 10165615 | Unliquidated | ETH[.0005065] | | |
| 10165616 | Unliquidated | FANZ[60], QASH[.00047979], SNIP[.31877727] | | |
| 10165617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165618 | Unliquidated | BTC[.00000756], TPAY[101.68] | | |
| 10165619 | Unliquidated | BTC[.00333797], ZCO[.0000143] | | |
| 10165620 | Unliquidated | BTC[.00000001] | | |
| 10165621 | Unliquidated | BTC[.00001988], ETH[.00177835] | | |
| 10165622 | Unliquidated | BTC[.00010791], TPAY[45.14960121] | | |
| 10165623 | Unliquidated | FANZ[60], QASH[.00521955] | | |
| 10165626 | Unliquidated | FANZ[60], QASH[.00144962], SNIP[.24378125] | | |
| 10165628 | Unliquidated | FANZ[60], QASH[.00037594], SNIP[.00008572] | | |
| 10165629 | Unliquidated | BTC[.00020922], ETH[.00003831], ETHW[.00003831], TPAY[36.0677745] | | |
| 10165630 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10165631 | Unliquidated | ETH[.00065116], SGN[1646.85071831] | | |
| 10165633 | Unliquidated | FANZ[60], QASH[.0009587], SNIP[.00005] | | |
| 10165635 | Unliquidated | BTC[.00009722], TPAY[.4565024] | | |
| 10165636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165637 | Unliquidated | BTC[.00023731], ZCO[21030.00787402] | | |
| 10165638 | Unliquidated | FANZ[60], QASH[.00123076] | | |
| 10165639 | Unliquidated | FANZ[60], QASH[.01534018], SNIP[5.07633588] | | |
| 10165640 | Unliquidated | FANZ[60], QASH[.050214] | | |
| 10165641 | Unliquidated | BTC[.00010786], ETH[.00206654], TPAY[124.1] | | |
| 10165642 | Unliquidated | JPY[0.02], UBTC[.00049975] | | |
| 10165643 | Unliquidated | BTC[.00000157] | | |
| 10165644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165645 | Unliquidated | BTC[.00004786], ETH[.0047222], ETHW[.0047222] | | |
| 10165646 | Unliquidated | BTC[.0000342] | | |
| 10165647 | Unliquidated | BTC[.02085716], TPAY[383.17378393] | | |
| 10165648 | Unliquidated | BTC[.00000003] | | |
| 10165649 | Unliquidated | BTC[.00011357] | | |

Quoine Pte Ltd

Amended Schedule 9 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165650 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10165651 | Unliquidated | EUR[0.67], GXC[10350], QASH[.35999232], SGD[0.00] | | |
| 10165652 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10165654 | Unliquidated | FANZ[60], QASH[.00040735], SNIP[2455] | | |
| 10165656 | Unliquidated | FANZ[60], QASH[.0000428] | | |
| 10165657 | Unliquidated | BTC[.00000369], TPAY[.00407328] | | |
| 10165658 | Unliquidated | FANZ[60], QASH[6] | | |
| 10165659 | Unliquidated | BTC[.00005232], ETH[.00004531], TPAY[189.52856991], ZCO[8851] | | |
| 10165660 | Unliquidated | BTC[.00013822], ETH[.0021973] | | |
| 10165661 | Unliquidated | BTC[.00000842] | | |
| 10165662 | Unliquidated | EARTH[1656.67], MITX[.7398727] | | |
| 10165663 | Unliquidated | BTC[.00061008], TPAY[37.89310345] | | |
| 10165664 | Unliquidated | DAI[.08252447], ETH[.00000016] | | |
| 10165665 | Unliquidated | FANZ[60], QASH[.00301433], SNIP[.53583333] | | |
| 10165666 | Unliquidated | BTC[.00002574] | | |
| 10165667 | Unliquidated | JPY[1.70], UBTC[.00049697] | | |
| 10165668 | Unliquidated | BTC[.00000005], LTC[.00571564], TPAY[.00002822], ZCO[1070] | | |
| 10165669 | Unliquidated | FANZ[60], QASH[.00131858], SNIP[.24233333] | | |
| 10165670 | Unliquidated | ETH[.0899054] | | |
| 10165671 | Unliquidated | CHI[99.1853066], FANZ[60], NEO[.01615649], USD[0.50] | | |
| 10165672 | Unliquidated | BTC[.00001163], ETH[.0002035], FANZ[60], QASH[.07625373] | | |
| 10165673 | Unliquidated | BTC[.00000999] | | |
| 10165674 | Unliquidated | QASH[.0070464] | | |
| 10165675 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10165676 | Unliquidated | FANZ[60], QASH[.00132365], SNIP[1] | | |
| 10165677 | Unliquidated | BTC[.00012621] | | |
| 10165678 | Unliquidated | FANZ[60], QASH[.00091923], SNIP[.46125] | | |
| 10165679 | Unliquidated | BTC[.00000461], TPAY[20], TRX[272] | | |
| 10165680 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165681 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10165682 | Unliquidated | QASH[.0070464] | | |
| 10165683 | Unliquidated | BTC[.00000001], ETH[.0000092] | | |
| 10165684 | Unliquidated | ETH[.00147552] | | |
| 10165685 | Unliquidated | ETH[.00826117], TPAY[.62415877] | | |
| 10165686 | Unliquidated | FANZ[60], QASH[.00087922], SNIP[.00008572] | | |
| 10165687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165689 | Unliquidated | FANZ[60], QASH[.00021091], SNIP[.00012858] | | |
| 10165690 | Unliquidated | BTC[.00000008], ETH[.00285253], ETHW[.00285253], TPT[.2608038] | | |
| 10165691 | Unliquidated | QASH[.00012394], SNIP[.00005625] | | |
| 10165692 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10165693 | Unliquidated | BTC[.00026441] | | |
| 10165694 | Unliquidated | FANZ[60], QASH[.00021091], SNIP[.00012858] | | |
| 10165695 | Unliquidated | QCTN[50], QTUM[.04161436] | | |
| 10165696 | Unliquidated | BTC[.00000005], QASH[.29577205] | | |
| 10165697 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165698 | Unliquidated | ETH[.00046496], ETHW[.00046496], TRX[.91] | | |
| 10165700 | Unliquidated | FANZ[60], QASH[.00011812], SNIP[.0001] | | |
| 10165701 | Unliquidated | FANZ[60], QASH[.00001276] | | |
| 10165702 | Unliquidated | BTC[.00250506], GAT[.43503], QASH[26.19507979], TPAY[.08085488], TPT[17.5996], XRP[6.2311] | | |
| 10165703 | Unliquidated | BTC[.00030284], NEO[.38393172] | | |
| 10165704 | Unliquidated | BTC[.0006385] | | |
| 10165705 | Unliquidated | BTC[.00059542] | | |
| 10165706 | Unliquidated | BTC[.00000406], QASH[.34281015], RFOX[846.92173479], SAND[347.45507068], ZCO[329] | | |
| 10165708 | Unliquidated | FANZ[60], QASH[.00034087], SNIP[.00009714] | | |
| 10165709 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165710 | Unliquidated | BTC[.00022906], FANZ[100] | | |
| 10165711 | Unliquidated | FANZ[60], QASH[.0096418] | | |
| 10165712 | Unliquidated | BTC[.00000021], TPAY[17.49269068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165714 | Unliquidated | QASH[.0070464] | | |
| 10165715 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10165716 | Unliquidated | USD[0.00] | | |
| 10165717 | Unliquidated | BTC[.00008438], QASH[3.52849494], TPAY[37] | | |
| 10165718 | Unliquidated | FANZ[60], QASH[.00129308], SNIP[.00005385] | | |
| 10165719 | Unliquidated | FANZ[60], QASH[.00017877], SNIP[.00007912] | | |
| 10165720 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10165721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165722 | Unliquidated | BTC[.00166392], LTC[.0003] | | |
| 10165723 | Unliquidated | FANZ[60], QASH[.0003072], SNIP[1] | | |
| 10165724 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10165725 | Unliquidated | BTC[.00008516] | | |
| 10165726 | Unliquidated | BTC[.0000002] | | |
| 10165727 | Unliquidated | FANZ[60], QASH[.00015233], SNIP[.00014286] | | |
| 10165729 | Unliquidated | BTC[.00009726], TPAY[57.5893] | | |
| 10165731 | Unliquidated | BTC[.00217501], FANZ[160], TPAY[.97] | | |
| 10165732 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10165734 | Unliquidated | FANZ[60], QASH[.00043887], SNIP[.00004584] | | |
| 10165735 | Unliquidated | ETH[.00722424], FANZ[60], QASH[3] | | |
| 10165736 | Unliquidated | BTC[.00077402], TPAY[10.45833333] | | |
| 10165737 | Unliquidated | BTC[.00029374] | | |
| 10165738 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10165739 | Unliquidated | FANZ[60], QASH[.00083969], SNIP[.0004875] | | |
| 10165740 | Unliquidated | FANZ[60], QASH[.00129308], SNIP[.00005385] | | |
| 10165741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165742 | Unliquidated | ETH[.00009659], ETHW[.00009659] | | |
| 10165743 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10165744 | Unliquidated | FANZ[60], QASH[.00129308], SNIP[.00005385] | | |
| 10165745 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10165746 | Unliquidated | ETH[.00169632], ETHW[.00169632] | | |
| 10165747 | Unliquidated | ETH[.32997764], ETHW[.32997764], TPAY[.0009] | | |
| 10165749 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165750 | Unliquidated | ETH[.00004413] | | |
| 10165751 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10165752 | Unliquidated | FANZ[60], QASH[.00024446], SNIP[.00005333] | | |
| 10165753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165754 | Unliquidated | USDT[88.109109] | | |
| 10165755 | Unliquidated | XRP[.00029462] | | |
| 10165756 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10165757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165758 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10165759 | Unliquidated | FANZ[60], QASH[.0005075] | | |
| 10165760 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10165761 | Unliquidated | FANZ[60], QASH[.0067188] | | |
| 10165762 | Unliquidated | BTC[.00002996] | | |
| 10165763 | Unliquidated | BTC[.00000003], ETH[.00065913], ETHW[.00065913], ETN[200.96], PWV[5863.86895], QASH[.00003488], TRX[.000024] | | |
| 10165764 | Unliquidated | ETH[.00029544], ETHW[.00029544], QASH[.01325613], TPAY[4925.46312799] | | |
| 10165765 | Unliquidated | BTC[.00068818] | | |
| 10165766 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10165767 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165770 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10165771 | Unliquidated | BTC[.00000988], ETH[.00016446], ETHW[.00016446], HART[416] | | |
| 10165773 | Unliquidated | BTC[.00210615], SPHTX[5000] | | |
| 10165774 | Unliquidated | BTC[.000001], QASH[.00674663] | | |
| 10165775 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165776 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165777 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165778 | Unliquidated | BTC[.0000062], TPAY[6.37050971], XRP[2.652907] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165779 | Unliquidated | BTC[.00050551] | | |
| 10165780 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10165781 | Unliquidated | BTC[.0000001], QASH[.01819895], TPAY[44.10340277], USD[0.00] | | |
| 10165782 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165783 | Unliquidated | BTC[.00009251] | | |
| 10165784 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165785 | Unliquidated | FANZ[60], QASH[.00078017] | | |
| 10165786 | Unliquidated | ELY[728.09226866] | | |
| 10165787 | Unliquidated | BTC[.00000107], FANZ[160] | | |
| 10165788 | Unliquidated | FANZ[60], QASH[.00314628], SNIP[.05358333] | | |
| 10165789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165791 | Unliquidated | BTC[.00000221], TPAY[496.005866] | | |
| 10165792 | Unliquidated | FANZ[60], QASH[.00028007], SNIP[.00014471] | | |
| 10165793 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165794 | Unliquidated | BTC[.00000136], QCTN[50], TPAY[.00007839] | | |
| 10165795 | Unliquidated | BTC[.00000459], QASH[.00674663] | | |
| 10165797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165798 | Unliquidated | BTC[.00000038] | | |
| 10165799 | Unliquidated | FANZ[60], QASH[.00214052], SNIP[.90535833] | | |
| 10165801 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10165802 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10165803 | Unliquidated | BTC[.00000062] | | |
| 10165804 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10165805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165806 | Unliquidated | BTC[.00000198], QASH[.00674663] | | |
| 10165807 | Unliquidated | FANZ[60], QASH[.00028966], SNIP[.00006] | | |
| 10165808 | Unliquidated | FANZ[60], QASH[.00010406], SNIP[.00180128] | | |
| 10165809 | Unliquidated | FANZ[60], QASH[.00214052], SNIP[.90535833] | | |
| 10165810 | Unliquidated | FANZ[60], QASH[.00055807], SNIP[.00014233] | | |
| 10165811 | Unliquidated | FANZ[60], QASH[.00009688] | | |
| 10165813 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10165814 | Unliquidated | FANZ[60], QASH[.00015233], SNIP[.00014286] | | |
| 10165815 | Unliquidated | BTC[.00003898], TPAY[269.56729806] | | |
| 10165816 | Unliquidated | FANZ[60], QASH[.00028412], SNIP[.00005] | | |
| 10165817 | Unliquidated | BTC[.0000054], USD[0.17], WABI[3.0068918] | | |
| 10165818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165819 | Unliquidated | BTC[.0000511], TPAY[.20456655] | | |
| 10165820 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10165821 | Unliquidated | BTC[.00032397] | | |
| 10165822 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10165823 | Unliquidated | ETH[.00006958], ETHW[.00006958] | | |
| 10165824 | Unliquidated | FANZ[60], QASH[.00035948] | | |
| 10165825 | Unliquidated | FANZ[60], QASH[.00030097], SNIP[.00014286] | | |
| 10165826 | Unliquidated | BTC[.00005675] | | |
| 10165828 | Unliquidated | BTC[.00001828] | | |
| 10165829 | Unliquidated | BTC[.00041758], VZT[5200] | | |
| 10165830 | Unliquidated | BTC[.00002597] | | |
| 10165831 | Unliquidated | FANZ[60], QASH[.01393833], SNIP[.46882217] | | |
| 10165832 | Unliquidated | FANZ[60], QASH[.00018608], SNIP[.00008125] | | |
| 10165834 | Unliquidated | FANZ[60], QASH[.00290239] | | |
| 10165835 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165836 | Unliquidated | ETN[43.9], TPAY[.00091972] | | |
| 10165837 | Unliquidated | BTC[.00000462], ETN[5688.59], TPAY[783.93968041] | | |
| 10165838 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10165840 | Unliquidated | BTC[.00000106] | | |
| 10165841 | Unliquidated | BTC[.0005021] | | |
| 10165842 | Unliquidated | FANZ[60], QASH[.00029351], SNIP[9.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165843 | Unliquidated | FANZ[60], QASH[.00093414] | | |
| 10165844 | Unliquidated | BTC[.00000001] | | |
| 10165845 | Unliquidated | FANZ[60], QASH[.00004107], SNIP[.999975] | | |
| 10165846 | Unliquidated | BTC[.00008177], ETH[.00547821], ZCO[3700] | | |
| 10165848 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165849 | Unliquidated | BTC[.00098267], ETH[.00003136] | | |
| 10165850 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10165851 | Unliquidated | BTC[.0000068], TPAY[29.95497138] | | |
| 10165852 | Unliquidated | ETH[.00197397], ETHW[.00197397], FANZ[160] | | |
| 10165853 | Unliquidated | ETH[.00074173], ETHW[.00074173] | | |
| 10165855 | Unliquidated | BTC[.00022511], TPAY[30] | | |
| 10165856 | Unliquidated | ETH[.00110112], ETHW[.00110112] | | |
| 10165858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165859 | Unliquidated | ETH[.02405001], ETHW[.02405001] | | |
| 10165860 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10165861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165862 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10165863 | Unliquidated | ETH[.00189526], ETHW[.00189526] | | |
| 10165864 | Unliquidated | BTC[.00043797], ETH[.00112437], TPAY[19.7] | | |
| 10165865 | Unliquidated | FANZ[60], QASH[.12972036], SNIP[.38884918] | | |
| 10165866 | Unliquidated | ETH[.00626108], TPAY[220.46458285] | | |
| 10165867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165868 | Unliquidated | TPAY[.4397], TRX[.815247] | | |
| 10165869 | Unliquidated | FANZ[60], QASH[.03018595] | | |
| 10165870 | Unliquidated | BTC[.0000001], ETN[64], GAT[5023], SNIP[4452.10214175] | | |
| 10165871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165872 | Unliquidated | BTC[.00000007], TPAY[.06777266] | | |
| 10165873 | Unliquidated | BTC[.00020056], FANZ[160] | | |
| 10165874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165875 | Unliquidated | BTC[.00024962], TPAY[301.26804208] | | |
| 10165876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165877 | Unliquidated | FANZ[60], QASH[.03018595] | | |
| 10165878 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165879 | Unliquidated | FANZ[60], QASH[.04397639], SNIP[.38884918] | | |
| 10165880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165882 | Unliquidated | FANZ[60], QASH[.00090476] | | |
| 10165883 | Unliquidated | 1WO[.0030536], BTC[.0011296], BTRN[.25], ECH[2228.7591692], ENJ[.0000001], FDX[1116], FLIXX[5], LALA[1905], LDC[10875.4893], SGN[.2], TRX[50], XES[.32516598] | | |
| 10165884 | Unliquidated | BTC[.00000257], TPAY[.332] | | |
| 10165885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165886 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165889 | Unliquidated | BTC[.00237673], ETH[.00027563], ETHW[.00027563], TPAY[146509.07370557] | | |
| 10165890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165891 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10165892 | Unliquidated | BTC[.005], QCTN[50] | | |
| 10165893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165895 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10165896 | Unliquidated | QASH[3] | | |
| 10165897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165898 | Unliquidated | BTC[.00005897] | | |
| 10165899 | Unliquidated | FANZ[60], QASH[.00011232] | | |
| 10165900 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10165901 | Unliquidated | ETH[.00168] | | |
| 10165902 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165904 | Unliquidated | ETH[.0044076], ETHW[.0044076], ZCO[.07450792] | | |
| 10165905 | Unliquidated | FANZ[60], QASH[.00153399] | | |
| 10165906 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165907 | Unliquidated | FANZ[60], GZE[23], HART[416], QASH[.0122425] | | |
| 10165908 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10165909 | Unliquidated | BTC[.00000005], ETH[.00155013] | | |
| 10165910 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10165911 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165912 | Unliquidated | ETH[.00049515], ETHW[.00049515], QCTN[50] | | |
| 10165913 | Unliquidated | XRP[.820318] | | |
| 10165914 | Unliquidated | FANZ[60], QASH[.01524025] | | |
| 10165915 | Unliquidated | ETH[.00000211], SGN[65.76716596], TRX[.162165] | | |
| 10165916 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10165917 | Unliquidated | QASH[11.04] | | |
| 10165918 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10165919 | Unliquidated | FANZ[60], QASH[.00009689] | | |
| 10165920 | Unliquidated | BTC[.00000579] | | |
| 10165921 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10165922 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165924 | Unliquidated | BTC[.00000995], TRX[72.164676] | | |
| 10165925 | Unliquidated | FANZ[60], QASH[.08470478], SNIP[.38884918] | | |
| 10165926 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165927 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165928 | Unliquidated | BTC[.0000273] | | |
| 10165929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165931 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10165932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165933 | Unliquidated | QASH[.0070464] | | |
| 10165934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165935 | Unliquidated | FANZ[60], QASH[.001509] | | |
| 10165936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165938 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10165939 | Unliquidated | AMLT[.2898485], ETH[.00141538] | | |
| 10165940 | Unliquidated | BTC[.00039326], XEM[546.5], XRP[127.192294] | | |
| 10165941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165942 | Unliquidated | FANZ[60], QASH[.00054156] | | |
| 10165943 | Unliquidated | FANZ[60], QASH[.05181434] | | |
| 10165944 | Unliquidated | XRP[1.75] | | |
| 10165945 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165946 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165947 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165949 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165952 | Unliquidated | FANZ[60], QASH[.00020905] | | |
| 10165953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165954 | Unliquidated | FANZ[60], QASH[.09439787] | | |
| 10165955 | Unliquidated | BTC[.00000783] | | |
| 10165956 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165959 | Unliquidated | BTC[.00000009], TPAY[.00002648] | | |
| 10165960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165961 | Unliquidated | FANZ[60], QASH[.097653] | | |
| 10165962 | Unliquidated | BTC[.0000035], QASH[1.33012339], USD[0.39] | | |
| 10165963 | Unliquidated | BTC[.00000007], QCTN[50], TPAY[.35232786] | | |
| 10165964 | Unliquidated | FANZ[60], QASH[.07692195] | | |
| 10165965 | Unliquidated | BTC[.00000003] | | |
| 10165966 | Unliquidated | FANZ[60], QASH[.00054156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10165967 | Unliquidated | ETH[.00033042], ETHW[.00033042], TPAY[6.71964725] | | |
| 10165968 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165970 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165971 | Unliquidated | ETH[.00000187], ETHW[.00000187] | | |
| 10165972 | Unliquidated | BTC[.00173776], TPAY[.00716551] | | |
| 10165973 | Unliquidated | BTC[.00000118], ETH[.00000824], ETHW[.00000824], QASH[3.03180397], TPAY[.52692308] | | |
| 10165974 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10165975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165976 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165977 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165978 | Unliquidated | BTC[.00071683], TPAY[.00811296] | | |
| 10165979 | Unliquidated | QASH[.0008241], SNIP[5] | | |
| 10165980 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10165981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165983 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165984 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165985 | Unliquidated | BTC[.00000005], EUR[0.38], LTC[.0444], QASH[.00150957], SGD[1.24], USD[0.01], XDC[17002.72133411], XLM[.77832159] | | |
| 10165986 | Unliquidated | BTC[.00001522] | | |
| 10165987 | Unliquidated | BTC[.00000259], TRX[.824953] | | |
| 10165988 | Unliquidated | BTC[.00000007], ETH[.00006499], ETHW[.00006499], TPAY[.00000039] | | |
| 10165989 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165991 | Unliquidated | FANZ[60], QASH[.0013175] | | |
| 10165992 | Unliquidated | BTC[.00002669] | | |
| 10165993 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165994 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10165995 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10165998 | Unliquidated | FANZ[60], QASH[.00054156] | | |
| 10165999 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166000 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166003 | Unliquidated | ETH[.00793], ETHW[.00793] | | |
| 10166004 | Unliquidated | BTC[.00045373], TPAY[.00827038] | | |
| 10166006 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166007 | Unliquidated | BTC[.00009099], TPAY[136.83606939] | | |
| 10166008 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166009 | Unliquidated | FANZ[60], QASH[.00006416] | | |
| 10166010 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166011 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166012 | Unliquidated | BTC[.00000008], USD[0.02] | | |
| 10166013 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166014 | Unliquidated | FANZ[60], QASH[.00071781] | | |
| 10166015 | Unliquidated | FANZ[60], QASH[.00054156] | | |
| 10166016 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166017 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166019 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166020 | Unliquidated | FANZ[60], QASH[.00191631] | | |
| 10166021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166023 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166026 | Unliquidated | QASH[.0000202], TPAY[853.81215924] | | |
| 10166027 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166028 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166029 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166030 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166031 | Unliquidated | FANZ[60], QASH[.02013658] | | |
| 10166032 | Unliquidated | BTC[.00000008], TPAY[.35] | | |
| 10166033 | Unliquidated | FANZ[60], QASH[.00067938], SNIP[.31668442] | | |
| 10166034 | Unliquidated | FANZ[60], QASH[.00014195] | | |
| 10166035 | Unliquidated | FANZ[60], QASH[.00116015], SNIP[.00003333] | | |
| 10166036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166037 | Unliquidated | FANZ[60], QASH[.00035997] | | |
| 10166038 | Unliquidated | FANZ[60], QASH[.00903294], SNIP[.00003077] | | |
| 10166039 | Unliquidated | ETH[.00045781], ETHW[.00045781], TPAY[5] | | |
| 10166040 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166041 | Unliquidated | AQUA[13207.041776], ETH[.00578629], ETHW[.00578629], XLM[15875.27846895] | | |
| 10166042 | Unliquidated | FANZ[60], QASH[.00224037], SNIP[.69230769] | | |
| 10166043 | Unliquidated | QASH[3] | | |
| 10166044 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166046 | Unliquidated | BTC[.0000086], TPAY[5.99] | | |
| 10166047 | Unliquidated | AMLT[23.42447108], BTC[.00100468] | | |
| 10166048 | Unliquidated | BTC[.0000068], ETH[.0004004], TPAY[436.48955096] | | |
| 10166049 | Unliquidated | FANZ[60], QASH[.00073584] | | |
| 10166050 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166051 | Unliquidated | BTC[.00001467] | | |
| 10166052 | Unliquidated | FANZ[60], GZE[23], QASH[.0122425] | | |
| 10166053 | Unliquidated | BTC[.00000034], IPSX[763.902425] | | |
| 10166054 | Unliquidated | ETH[.00336585] | | |
| 10166055 | Unliquidated | BTC[.00000232], QASH[.00674663] | | |
| 10166057 | Unliquidated | BTC[.00080039], ETH[.00775344], ETHW[.00775344] | | |
| 10166058 | Unliquidated | FANZ[60], QASH[.00009162] | | |
| 10166059 | Unliquidated | BMC[17.74999774], BTRN[343.51], ETH[.00000291], ETHW[.00000291], IPSX[39.46863803], MITX[72.02336683], TPAY[.3531025] | | |
| 10166060 | Unliquidated | FANZ[60], QASH[.00066073] | | |
| 10166061 | Unliquidated | FANZ[60], QASH[.00100726] | | |
| 10166062 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10166063 | Unliquidated | QASH[3] | | |
| 10166064 | Unliquidated | QASH[.0070464] | | |
| 10166066 | Unliquidated | QASH[.0070464] | | |
| 10166067 | Unliquidated | BTC[.00000187], QASH[.00674663] | | |
| 10166068 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10166069 | Unliquidated | FANZ[60], QASH[.00247098], SNIP[.69230769] | | |
| 10166070 | Unliquidated | FANZ[60], QASH[.00073585] | | |
| 10166071 | Unliquidated | FANZ[60], QASH[.01638553] | | |
| 10166072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166073 | Unliquidated | FANZ[60], QASH[.00054156] | | |
| 10166074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166075 | Unliquidated | BTC[.0000014], QASH[.00674663] | | |
| 10166076 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10166077 | Unliquidated | FANZ[60], QASH[.00706732] | | |
| 10166078 | Unliquidated | FANZ[60], QASH[.00045543] | | |
| 10166079 | Unliquidated | BTC[.00000099], TPAY[128.0633141] | | |
| 10166080 | Unliquidated | BTC[.00000003], GXT[175.7832279], JPY[0.00], KMD[8], RFOX[1255.070049], SPDR[6068.506773], SRX[5439.328924], TFT[276.4445853], TPAY[17612.52726], XCF[1086.151889], XLM[.98095055], XNO[2176.559361] | | |
| 10166081 | Unliquidated | FANZ[60], QASH[.0004365] | | |
| 10166082 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166083 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166084 | Unliquidated | BTC[.00004003] | | |
| 10166085 | Unliquidated | QASH[.00674663], USD[0.00] | | |
| 10166086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166087 | Unliquidated | FANZ[60], QASH[.05824197] | | |
| 10166088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166089 | Unliquidated | BTC[.00003912], ETH[.00054641], ETHW[.00054641] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166090 | Unliquidated | ETN[110372] | | |
| 10166091 | Unliquidated | QASH[55.00024995] | | |
| 10166092 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166093 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166094 | Unliquidated | BTC[.00000683] | | |
| 10166095 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166096 | Unliquidated | FANZ[60], QASH[.00073584] | | |
| 10166097 | Unliquidated | BTC[.00007451], TPAY[241.5] | | |
| 10166098 | Unliquidated | FANZ[60], QASH[.00238135], SNIP[.69230769] | | |
| 10166099 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166100 | Unliquidated | BTC[.00000134], FANZ[60], QASH[2.95658007], TPAY[314.43239954] | | |
| 10166101 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166102 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166103 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166106 | Unliquidated | BTC[.00021106], TPAY[55] | | |
| 10166107 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166108 | Unliquidated | BTC[.00000915], QASH[435.95511178] | | |
| 10166109 | Unliquidated | FANZ[60], QASH[.00073584], SNIP[2347] | | |
| 10166110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166111 | Unliquidated | FANZ[60], QASH[.04813268], SNIP[.69230769] | | |
| 10166112 | Unliquidated | FANZ[60], QASH[.00153399] | | |
| 10166113 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166114 | Unliquidated | FANZ[60], QASH[.0007759] | | |
| 10166115 | Unliquidated | BTC[.00000022] | | |
| 10166116 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166117 | Unliquidated | FANZ[60], QASH[.00153399] | | |
| 10166118 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10166119 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166121 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166124 | Unliquidated | FANZ[60], QASH[.0004301], SNIP[1.000025] | | |
| 10166126 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10166127 | Unliquidated | FANZ[60], QASH[.05173372] | | |
| 10166128 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166129 | Unliquidated | BTC[.00029329] | | |
| 10166130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166131 | Unliquidated | FANZ[60], QASH[.0483633], SNIP[.69230769] | | |
| 10166132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166133 | Unliquidated | BTC[.00002672], LTC[.00004662], UBTC[.022144] | | |
| 10166134 | Unliquidated | ETH[.00293687], ETHW[.00293687] | | |
| 10166135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166136 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166138 | Unliquidated | ETH[.00005257], ETHW[.00005257] | | |
| 10166139 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166140 | Unliquidated | BTC[.01750756], TRX[1500] | | |
| 10166141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166142 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166143 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166144 | Unliquidated | EARTH[8480.56900212], ETH[.00212723] | | |
| 10166145 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166146 | Unliquidated | BTC[.00212677], ETH[.14938062], ETHW[.14938062], MITX[5.61916823] | | |
| 10166147 | Unliquidated | BTC[.00000021], TRX[132.1] | | |
| 10166149 | Unliquidated | ETH[.0003463], ETHW[.0003463], ETN[118] | | |
| 10166150 | Unliquidated | FANZ[60], QASH[.019536], SNIP[1000] | | |
| 10166151 | Unliquidated | FANZ[60], QASH[.1206875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166152 | Unliquidated | BTC[.00000237], QASH[.00674663] | | |
| 10166153 | Unliquidated | BTC[.00082224] | | |
| 10166154 | Unliquidated | BTC[.00156261] | | |
| 10166155 | Unliquidated | QASH[.00674663], USD[0.08] | | |
| 10166156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166157 | Unliquidated | BTC[.00021092] | | |
| 10166158 | Unliquidated | BTC[.0000627] | | |
| 10166159 | Unliquidated | BTC[.00045095], ETH[.02442856], TPAY[743.27] | | |
| 10166160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166161 | Unliquidated | BTC[.00000483], QASH[.00674663] | | |
| 10166162 | Unliquidated | FANZ[60], QASH[.0007013] | | |
| 10166163 | Unliquidated | BTC[.00085765], ETH[.011961], ETN[12303], FANZ[100], QASH[.10647305], TPAY[.001] | | |
| 10166164 | Unliquidated | JPY[0.02], UBTC[.00061761] | | |
| 10166165 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10166166 | Unliquidated | ETH[.00204866], ETHW[.00204866], TPAY[179] | | |
| 10166167 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166168 | Unliquidated | ETH[.0000046], ETHW[.0000046] | | |
| 10166169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166170 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166171 | Unliquidated | FANZ[60], QASH[.0007013] | | |
| 10166172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166173 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166174 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10166175 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166176 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166177 | Unliquidated | ETH[.00066137] | | |
| 10166178 | Unliquidated | ETH[.00000089], FANZ[60], QASH[.11731707], SNIP[.41975309] | | |
| 10166179 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166180 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166181 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166182 | Unliquidated | JPY[0.02], UBTC[.00073966] | | |
| 10166183 | Unliquidated | QASH[.00009162] | | |
| 10166185 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166186 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166187 | Unliquidated | FANZ[60], QASH[.010244], SNIP[2720] | | |
| 10166188 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166189 | Unliquidated | FANZ[60], QASH[.00081409] | | |
| 10166190 | Unliquidated | BTC[.00000959] | | |
| 10166191 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10166192 | Unliquidated | FANZ[60], QASH[.00113625] | | |
| 10166193 | Unliquidated | BTC[.00000996], BTRN[.1815789], ETH[.00014475], FANZ[160], IPSX[.95853281], LALA[.53738572], QASH[.7775], RBLX[.0703542], SER[.65], TPAY[.02633617], TRX[.000046] | | |
| 10166194 | Unliquidated | BTC[.00000825], TPAY[3.2] | | |
| 10166195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166196 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166198 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10166199 | Unliquidated | BTC[.00000001] | | |
| 10166200 | Unliquidated | BTC[.00000021], JPY[489.03], QTUM[.34859929] | | |
| 10166202 | Unliquidated | JPY[0.02], UBTC[.00089747] | | |
| 10166203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166204 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10166205 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166207 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10166208 | Unliquidated | JPY[0.02], UBTC[.00002022] | | |
| 10166209 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166210 | Unliquidated | BTC[.00000015] | | |
| 10166211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166212 | Unliquidated | BTC[.00001254], ETH[.00000002], EUR[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166213 | Unliquidated | JPY[0.34], UBTC[.0001605] | | |
| 10166214 | Unliquidated | BTC[.00005509], FANZ[160], QASH[19.10377813] | | |
| 10166215 | Unliquidated | BTC[.00008542] | | |
| 10166216 | Unliquidated | JPY[0.02], UBTC[.00024995] | | |
| 10166217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166218 | Unliquidated | FANZ[60], QASH[.01586835] | | |
| 10166219 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166220 | Unliquidated | UBTC[.00071666], USD[0.00] | | |
| 10166221 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10166222 | Unliquidated | JPY[0.12], UBTC[.00027657] | | |
| 10166224 | Unliquidated | FANZ[60], QASH[.11962322], SNIP[.69230769] | | |
| 10166225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166226 | Unliquidated | FANZ[60], QASH[.05173372] | | |
| 10166227 | Unliquidated | UBTC[.00022246], USD[0.01] | | |
| 10166228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166229 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166230 | Unliquidated | JPY[0.02], UBTC[.00045859] | | |
| 10166231 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166232 | Unliquidated | QASH[3] | | |
| 10166233 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166234 | Unliquidated | BTC[.00000064], ETH[.01163086] | | |
| 10166235 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166236 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166237 | Unliquidated | UBTC[.00022447], USD[0.00] | | |
| 10166238 | Unliquidated | BTC[.00000001], ZCO[2910] | | |
| 10166239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166240 | Unliquidated | DRG[1], ETH[.00000392], ETHW[.00000392], FANZ[160] | | |
| 10166241 | Unliquidated | BTC[.00013047] | | |
| 10166242 | Unliquidated | JPY[0.02], UBTC[.0005638] | | |
| 10166243 | Unliquidated | BTC[.00009828] | | |
| 10166244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166245 | Unliquidated | BTC[.00159682], ETH[.00024178], TPAY[622.12058528], ZCO[32645.7433839] | | |
| 10166246 | Unliquidated | BTC[.00009062], DRG[.00003647] | | |
| 10166248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166249 | Unliquidated | JPY[0.02], UBTC[.00068762] | | |
| 10166250 | Unliquidated | BTC[.00000024], EUR[0.47], LIKE[1284], QASH[.00644931], SHX[150180.0791496], UBT[75.1233358], USD[0.00], USDC[1.09387066], USDT[63.486227], XRP[.00214263] | | |
| 10166251 | Unliquidated | UBTC[.00009166], USD[0.00] | | |
| 10166252 | Unliquidated | QASH[.00017003] | | |
| 10166254 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[1] | | |
| 10166255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166256 | Unliquidated | UBTC[.00063735], USD[0.00] | | |
| 10166257 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[5] | | |
| 10166258 | Unliquidated | JPY[0.02], UBTC[.0008107] | | |
| 10166259 | Unliquidated | BTC[.00000001], TPAY[.001] | | |
| 10166260 | Unliquidated | BTC[.00001757], ETH[.00063302], ETHW[.00063302] | | |
| 10166261 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166263 | Unliquidated | ETH[.00742539], ETHW[.00742539], FANZ[60], QASH[3] | | |
| 10166264 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[5] | | |
| 10166265 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166266 | Unliquidated | BTC[.00001194] | | |
| 10166267 | Unliquidated | UBTC[.00063535], USD[0.00] | | |
| 10166268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166269 | Unliquidated | BTC[.00371975], DRG[.00003949], QASH[61.84844258], TPAY[8.113] | | |
| 10166270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166271 | Unliquidated | BTC[.00000009], ETH[.00000203], ETHW[.00000203] | | |
| 10166272 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10166274 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166275 | Unliquidated | MITX[.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166276 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166277 | Unliquidated | EUR[0.00], XRP[.00000019] | | |
| 10166278 | Unliquidated | BTC[.00000329], ETH[.00000247], ETHW[.00000247], QASH[8.56152275] | | |
| 10166279 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10166280 | Unliquidated | FANZ[60], QASH[.00100094] | | |
| 10166281 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10166282 | Unliquidated | ETH[.00000036], FANZ[60], QASH[.007518] | | |
| 10166283 | Unliquidated | BTC[.00020742], ETH[.00001902] | | |
| 10166284 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10166285 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166286 | Unliquidated | BTC[.00081992], TPAY[.9] | | |
| 10166287 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10166288 | Unliquidated | BTC[.00022012], LCX[.03189041], QASH[.019731], TPAY[.031], USDT[2.845342] | | |
| 10166289 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10166290 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10166291 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10166292 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10166293 | Unliquidated | FANZ[60], QASH[.00132968], SNIP[.00013393] | | |
| 10166294 | Unliquidated | FANZ[60], QASH[.00068367] | | |
| 10166295 | Unliquidated | ETH[.00099005], ETHW[.00099005] | | |
| 10166296 | Unliquidated | ETH[.00000714], FANZ[60], QASH[.006957] | | |
| 10166297 | Unliquidated | BTC[.00000022], ETH[.00000125], ETHW[.00000125] | | |
| 10166298 | Unliquidated | BTC[.00008972], ETN[200], QASH[3], TPAY[170] | | |
| 10166299 | Unliquidated | BTC[.00011521], XRP[.05045603] | | |
| 10166300 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10166301 | Unliquidated | QASH[.00066774] | | |
| 10166302 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10166303 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10166304 | Unliquidated | ETH[.00088104], TPAY[7], XLM[247], ZCO[305] | | |
| 10166305 | Unliquidated | BTC[.00000004] | | |
| 10166306 | Unliquidated | FANZ[60], HART[416], QASH[.0002161], SNIP[.0004125] | | |
| 10166307 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166308 | Unliquidated | BTC[.00013137], FANZ[160] | | |
| 10166309 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10166310 | Unliquidated | BTC[.00028494], USDT[.302852] | | |
| 10166311 | Unliquidated | BTC[.00000027], QASH[.02015223] | | |
| 10166312 | Unliquidated | BTC[.00000796], XRP[.28584497] | | |
| 10166313 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10166314 | Unliquidated | BTC[.00023384], ETH[.00284344], MITX[6892.68598759], TPAY[170.48145849], ZCO[2588] | | |
| 10166315 | Unliquidated | BTC[.00004544] | | |
| 10166316 | Unliquidated | QASH[3] | | |
| 10166317 | Unliquidated | QASH[.00009162] | | |
| 10166318 | Unliquidated | FANZ[60], QASH[.00005181] | | |
| 10166319 | Unliquidated | BTC[.00000047] | | |
| 10166320 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10166321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166323 | Unliquidated | FANZ[60], QASH[.0032031], SNIP[.00011346] | | |
| 10166324 | Unliquidated | FANZ[60], QASH[.00064537], SNIP[.1469606] | | |
| 10166325 | Unliquidated | BTC[.00386978], ETH[.00831959], ETHW[.00831959], LTC[.00414347] | | |
| 10166326 | Unliquidated | ETH[.01101312], TPAY[10] | | |
| 10166327 | Unliquidated | BTC[.04381178], BTRN[14063.61372359], ETH[.00022356], ETHW[.00022356] | | |
| 10166328 | Unliquidated | BTC[.00000381], TPAY[.03406565], TRX[65.688363], XEM[.305276] | | |
| 10166329 | Unliquidated | ETH[.00808035], TPAY[30] | | |
| 10166330 | Unliquidated | BTC[.00002582], ETH[.00004927], ZCO[5354] | | |
| 10166331 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166332 | Unliquidated | BTC[.0004171] | | |
| 10166333 | Unliquidated | BTC[.00019053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166334 | Unliquidated | BTC[.00000951] | | |
| 10166335 | Unliquidated | BTC[.00000015] | | |
| 10166337 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10166338 | Unliquidated | BTC[.00093137], ETH[.00000035], TPAY[.01308] | | |
| 10166339 | Unliquidated | BTC[.00045426] | | |
| 10166340 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166341 | Unliquidated | SER[55], SGN[70] | | |
| 10166342 | Unliquidated | FANZ[60], QASH[.0093207] | | |
| 10166343 | Unliquidated | FANZ[60], QASH[.00065447] | | |
| 10166344 | Unliquidated | FANZ[60], QASH[.0112586] | | |
| 10166345 | Unliquidated | FANZ[60], QASH[.00065447] | | |
| 10166346 | Unliquidated | FANZ[60], QASH[.0112586] | | |
| 10166347 | Unliquidated | ETH[.00000792], ETHW[.00000792] | | |
| 10166348 | Unliquidated | FANZ[60], QASH[.0112586] | | |
| 10166349 | Unliquidated | FANZ[60], QASH[.0093207] | | |
| 10166350 | Unliquidated | BTC[.00022656], ZCO[67296.7368] | | |
| 10166351 | Unliquidated | EUR[0.00] | | |
| 10166352 | Unliquidated | FANZ[60], QASH[.00065446] | | |
| 10166353 | Unliquidated | BTC[.00000004] | | |
| 10166354 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10166355 | Unliquidated | FANZ[60], QASH[.0080011] | | |
| 10166356 | Unliquidated | FANZ[60], QASH[.0093207] | | |
| 10166357 | Unliquidated | FANZ[60], QASH[.00065447] | | |
| 10166358 | Unliquidated | BTC[.00000018] | | |
| 10166359 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10166360 | Unliquidated | FANZ[60], QASH[.0093207] | | |
| 10166361 | Unliquidated | FANZ[60], QASH[.00065447] | | |
| 10166362 | Unliquidated | BTC[.00013056], ZCO[4200] | | |
| 10166363 | Unliquidated | FANZ[60], QASH[.00041725], SNIP[.00012857] | | |
| 10166364 | Unliquidated | BTC[.00005827], ETH[.00002988], ETHW[.00002988], TPAY[5.00003307], ZCO[3249] | | |
| 10166365 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10166366 | Unliquidated | FANZ[60], QASH[.0003072], SNIP[2] | | |
| 10166367 | Unliquidated | BTC[.00008453], HART[416] | | |
| 10166368 | Unliquidated | BTC[.0000105], ETH[.00028633], ETN[68.84], GAT[55.4882], QASH[1.93131119] | | |
| 10166370 | Unliquidated | BTC[.0002315], TPAY[500] | | |
| 10166371 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10166372 | Unliquidated | FANZ[60], QASH[.00076869] | | |
| 10166373 | Unliquidated | FANZ[60], QASH[50.00169352], SNIP[.00013393] | | |
| 10166374 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166376 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10166377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166378 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10166379 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166383 | Unliquidated | FANZ[60], QASH[.00048747] | | |
| 10166384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166385 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166386 | Unliquidated | EUR[0.00], FANZ[160], QASH[1.15763158] | | |
| 10166387 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10166388 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166389 | Unliquidated | FANZ[60], QASH[.02310713] | | |
| 10166390 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166391 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166392 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10166393 | Unliquidated | ETH[.00019772], EZT[.00341046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166394 | Unliquidated | BTC[.00000048], DRG[.00130126], ETN[41.3], TRX[.2] | | |
| 10166395 | Unliquidated | BTC[.0000002], QASH[13.6717011], TPAY[326.84447163] | | |
| 10166396 | Unliquidated | BTC[.00000007] | | |
| 10166398 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166399 | Unliquidated | BTC[.00006281], FANZ[60], QASH[3] | | |
| 10166400 | Unliquidated | FANZ[60], QASH[.11962322], SNIP[.69230769] | | |
| 10166401 | Unliquidated | FANZ[60], QASH[.02046139], UBTC[.16360905] | | |
| 10166402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166403 | Unliquidated | FANZ[60], QASH[.06463254] | | |
| 10166404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166405 | Unliquidated | BTC[.00004505], QCTN[50] | | |
| 10166406 | Unliquidated | QASH[3] | | |
| 10166407 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10166408 | Unliquidated | FANZ[60], QASH[.23262438], SNIP[.69230769] | | |
| 10166409 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166410 | Unliquidated | ETH[.00435576], ETHW[.00435576] | | |
| 10166411 | Unliquidated | FANZ[60], QASH[.00201167], SNIP[.67036923] | | |
| 10166412 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166413 | Unliquidated | FANZ[60], QASH[.00103078] | | |
| 10166414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166415 | Unliquidated | BTC[.00019593] | | |
| 10166416 | Unliquidated | FANZ[60], QASH[.00329821], SNIP[180.905] | | |
| 10166417 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10166418 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10166419 | Unliquidated | FANZ[60], QASH[.00127764], SNIP[.46923077] | | |
| 10166420 | Unliquidated | FANZ[60], QASH[.00119052], SNIP[.265] | | |
| 10166421 | Unliquidated | FANZ[60], QASH[.0009081], SNIP[.5] | | |
| 10166422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166423 | Unliquidated | BTC[.00000375], ETH[.00007911], QASH[50] | | |
| 10166424 | Unliquidated | BTC[.0006272] | | |
| 10166425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166426 | Unliquidated | FANZ[60], QASH[.11985383], SNIP[.69230769] | | |
| 10166427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166428 | Unliquidated | FANZ[60], QASH[.02532964] | | |
| 10166429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166430 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166431 | Unliquidated | BTC[.00009967], NEO[.09996373] | | |
| 10166432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166433 | Unliquidated | FANZ[60], QASH[.00059203] | | |
| 10166434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166435 | Unliquidated | FANZ[60], QASH[.00054156] | | |
| 10166436 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166438 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166440 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166442 | Unliquidated | BTC[.00057413] | | |
| 10166443 | Unliquidated | BTC[.02809358], NEO[.9942893] | | |
| 10166444 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166445 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166446 | Unliquidated | FANZ[60], QASH[.00268623], SNIP[.89909231] | | |
| 10166447 | Unliquidated | FANZ[60], QASH[.16590368], SNIP[.69230769] | | |
| 10166448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166449 | Unliquidated | FANZ[60], QASH[.00109594], SNIP[.52898653] | | |
| 10166451 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166452 | Unliquidated | BTC[.00000154], ECH[1267.86291187], ETN[922.47], NEO[.31300354], QASH[.00000036], TPAY[.00524218], USD[0.01], USDT[.099881], XRP[.00000049] | | |
| 10166453 | Unliquidated | FANZ[60], QASH[.00051271] | | |
| 10166454 | Unliquidated | FANZ[60], QASH[.0001281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166456 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166458 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10166459 | Unliquidated | FANZ[60], QASH[.00039323] | | |
| 10166460 | Unliquidated | FANZ[60], QASH[.0031438] | | |
| 10166461 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10166463 | Unliquidated | BTC[.00011906], FANZ[60], QASH[3] | | |
| 10166464 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166465 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10166466 | Unliquidated | ETH[.00000833], TPAY[1.6283] | | |
| 10166467 | Unliquidated | FANZ[60], QASH[.00015649] | | |
| 10166468 | Unliquidated | ADH[276.21725525], ETH[.00136537] | | |
| 10166469 | Unliquidated | FANZ[60], QASH[.00100593] | | |
| 10166470 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166471 | Unliquidated | ETH[.00014842] | | |
| 10166472 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166473 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10166474 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166475 | Unliquidated | BTC[.0000042] | | |
| 10166476 | Unliquidated | QASH[3] | | |
| 10166477 | Unliquidated | ETH[.00030518], ETHW[.00030518], QASH[.81667766] | | |
| 10166478 | Unliquidated | FANZ[60], QASH[.05764207] | | |
| 10166479 | Unliquidated | ETH[.00869752], ZCO[8800.12170398] | | |
| 10166480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166481 | Unliquidated | ETH[.00131621], ETHW[.00131621] | | |
| 10166482 | Unliquidated | ENJ[25], ETH[.00062205], TPAY[4] | | |
| 10166484 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10166486 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166487 | Unliquidated | FANZ[60], QASH[.07230524] | | |
| 10166488 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166489 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10166490 | Unliquidated | BTC[.0000079], QASH[.00034209] | | |
| 10166491 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10166493 | Unliquidated | BTC[.00000005] | | |
| 10166494 | Unliquidated | FANZ[60], QASH[.0000428] | | |
| 10166495 | Unliquidated | FANZ[60], QASH[.079626] | | |
| 10166496 | Unliquidated | ETH[.00040395] | | |
| 10166497 | Unliquidated | FANZ[60], QASH[.04719212], SNIP[2462.520125] | | |
| 10166498 | Unliquidated | FANZ[60], GZE[.00965517], QASH[.08224031] | | |
| 10166499 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166500 | Unliquidated | FANZ[60], QASH[.00089821] | | |
| 10166501 | Unliquidated | FANZ[60], QASH[.00679339] | | |
| 10166503 | Unliquidated | USD[0.00] | | |
| 10166504 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166505 | Unliquidated | FANZ[60], QASH[.00012843] | | |
| 10166506 | Unliquidated | BTC[.00000406], QASH[.00674663] | | |
| 10166507 | Unliquidated | FANZ[60], QASH[.00674063] | | |
| 10166508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166511 | Unliquidated | FANZ[60], GZE[.00294521], QASH[.0897843] | | |
| 10166512 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166514 | Unliquidated | FANZ[60], QASH[.00093229] | | |
| 10166515 | Unliquidated | FANZ[60], QASH[.00093229] | | |
| 10166516 | Unliquidated | FANZ[60], QASH[.00001016] | | |
| 10166517 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166518 | Unliquidated | FANZ[60], QASH[.00521429] | | |
| 10166519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166520 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10166521 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10166522 | Unliquidated | FANZ[60], QASH[.00679339] | | |
| 10166524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166525 | Unliquidated | BTC[.0000019], FANZ[60], QASH[.00325117] | | |
| 10166526 | Unliquidated | BTC[.0000016], QASH[.00674662], SNIP[.25] | | |
| 10166527 | Unliquidated | BTC[.00000002], ETH[.00000074] | | |
| 10166529 | Unliquidated | BTC[.00000068], QCTN[50] | | |
| 10166530 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10166531 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166532 | Unliquidated | QASH[.0070464] | | |
| 10166533 | Unliquidated | QASH[.0070464] | | |
| 10166534 | Unliquidated | BTC[.00002666] | | |
| 10166535 | Unliquidated | FANZ[60], QASH[.00191631] | | |
| 10166537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166538 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166539 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166540 | Unliquidated | BTC[.03844978] | | |
| 10166541 | Unliquidated | BTC[.0009342], TPAY[98] | | |
| 10166542 | Unliquidated | BTC[.00000183], ETH[.0004363], QASH[.00000077], USDC[.1532638] | | |
| 10166544 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10166545 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166546 | Unliquidated | ETH[.00009997], ETHW[.00009997], HERO[.00002956] | | |
| 10166547 | Unliquidated | FANZ[60], QASH[.00045135], SNIP[5.5] | | |
| 10166548 | Unliquidated | ETH[.00019857], ETHW[.00019857], ETN[85], TPAY[3.4] | | |
| 10166549 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166550 | Unliquidated | BTC[.00000003], EARTH[517], ETH[.00001591], HERO[4], QASH[.00142719], TPAY[.00195373] | | |
| 10166551 | Unliquidated | FANZ[60], QASH[.00002057] | | |
| 10166552 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166553 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166554 | Unliquidated | QASH[.0070464] | | |
| 10166555 | Unliquidated | FANZ[60], QASH[.00045653] | | |
| 10166556 | Unliquidated | QASH[.005515] | | |
| 10166557 | Unliquidated | FANZ[60], QASH[.00040832], SNIP[.00013035] | | |
| 10166558 | Unliquidated | BTC[.00013744] | | |
| 10166559 | Unliquidated | QASH[.00465795], SNIP[.00061538] | | |
| 10166560 | Unliquidated | BTC[.00001077], FANZ[60], QASH[3] | | |
| 10166561 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10166562 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166563 | Unliquidated | RBLX[7.5] | | |
| 10166564 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10166565 | Unliquidated | FANZ[60], QASH[.00044091], SNIP[.00013928] | | |
| 10166566 | Unliquidated | RBLX[15] | | |
| 10166567 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166569 | Unliquidated | QASH[.0070464] | | |
| 10166570 | Unliquidated | EARTH[7870], TRX[109.591966] | | |
| 10166571 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166572 | Unliquidated | QASH[.00465795], SNIP[.00061538] | | |
| 10166573 | Unliquidated | ETH[.00004331], FANZ[60], QASH[.03562495] | | |
| 10166574 | Unliquidated | FANZ[60], QASH[.277923] | | |
| 10166575 | Unliquidated | ETH[.00138], QASH[.55963043] | | |
| 10166576 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166578 | Unliquidated | QASH[.0070464] | | |
| 10166581 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166582 | Unliquidated | BTC[.00003102], ETH[.01075035], SPHTX[68] | | |
| 10166583 | Unliquidated | ETH[.00000426], ETHW[.00000426] | | |