Quoine Pte Ltd

Amended Schedule D or priority unsecured creditors change

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166584 | Unliquidated | QASH[3] | | |
| 10166585 | Unliquidated | GYEN[20.657183], JPY[0.15], LUNC[1.208517], QASH[.15510209] | | |
| 10166586 | Unliquidated | FANZ[60], QASH[.00116889] | | |
| 10166587 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166588 | Unliquidated | FANZ[60], QASH[.010244], SNIP[2720] | | |
| 10166589 | Unliquidated | BTC[.00000028] | | |
| 10166590 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166591 | Unliquidated | FANZ[60], QASH[.010244], SNIP[2720] | | |
| 10166592 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166593 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166594 | Unliquidated | RBLX[5] | | |
| 10166595 | Unliquidated | FANZ[60], QASH[.16343999], SNIP[.69230769] | | |
| 10166596 | Unliquidated | BTC[.00003845], RBLX[4.47375] | | |
| 10166597 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166599 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10166600 | Unliquidated | BTC[.00009376] | | |
| 10166601 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166602 | Unliquidated | ETH[.00036909], ETHW[.00036909], ZCO[400] | | |
| 10166603 | Unliquidated | FANZ[60], QASH[.00051117], SNIP[.00012142] | | |
| 10166604 | Unliquidated | FANZ[60], QASH[.00748947] | | |
| 10166605 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166606 | Unliquidated | FANZ[60], QASH[.18650145], SNIP[.69230769] | | |
| 10166607 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166608 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166610 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166612 | Unliquidated | BTC[.00068689] | | |
| 10166613 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166614 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166615 | Unliquidated | ETH[.013032] | | |
| 10166616 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166618 | Unliquidated | XLM[48.0335899] | | |
| 10166619 | Unliquidated | BTC[.00006341], TPAY[60.00522208] | | |
| 10166620 | Unliquidated | ETH[.00021913], FANZ[60], QASH[3] | | |
| 10166621 | Unliquidated | FANZ[60], QASH[.00674313] | | |
| 10166622 | Unliquidated | BTC[.00236788] | | |
| 10166623 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10166624 | Unliquidated | RBLX[5] | | |
| 10166625 | Unliquidated | BTC[.00006782], TPAY[5] | | |
| 10166626 | Unliquidated | QASH[.0010509] | | |
| 10166627 | Unliquidated | BTC[.0000001], ETH[.00000158], QASH[.00000015], SNIP[320.6404542] | | |
| 10166628 | Unliquidated | QASH[.00987632] | | |
| 10166630 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166631 | Unliquidated | QASH[.00036501], SNIP[5.572] | | |
| 10166632 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166633 | Unliquidated | FANZ[60], QASH[.02224005] | | |
| 10166634 | Unliquidated | FANZ[60], QASH[.16343999], SNIP[.69230769] | | |
| 10166635 | Unliquidated | FANZ[60], QASH[.010244], SNIP[2720] | | |
| 10166636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166637 | Unliquidated | BTC[.05064492] | | |
| 10166638 | Unliquidated | FANZ[60], QASH[.00674313] | | |
| 10166639 | Unliquidated | BTC[.00001759], RBLX[25], SNIP[1962.92090909] | | |
| 10166640 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166643 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166644 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10166645 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166647 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166649 | Unliquidated | FANZ[60], QASH[.00052762] | | |
| 10166650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166651 | Unliquidated | FANZ[60], QASH[.00986221], SNIP[1] | | |
| 10166652 | Unliquidated | FANZ[60], QASH[.02224005] | | |
| 10166653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166655 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166657 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166658 | Unliquidated | FANZ[60], QASH[.00086045] | | |
| 10166659 | Unliquidated | FANZ[60], QASH[.02224005] | | |
| 10166660 | Unliquidated | FANZ[60], QASH[.0060561], SNIP[1] | | |
| 10166661 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10166662 | Unliquidated | FANZ[60], QASH[.00020905] | | |
| 10166663 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166665 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166666 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166667 | Unliquidated | FANZ[60], QASH[.00100825] | | |
| 10166668 | Unliquidated | BTC[.00000667], TPAY[6.45089865] | | |
| 10166670 | Unliquidated | FANZ[60], QASH[.00001777] | | |
| 10166671 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10166672 | Unliquidated | BTC[.00000003] | | |
| 10166673 | Unliquidated | QASH[3] | | |
| 10166674 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10166675 | Unliquidated | FANZ[60], QASH[.00071771] | | |
| 10166676 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10166678 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10166679 | Unliquidated | BTC[.00000312] | | |
| 10166680 | Unliquidated | QASH[.00400774], SNIP[95] | | |
| 10166681 | Unliquidated | ETH[.00000035], FANZ[60], QASH[.00104831] | | |
| 10166682 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10166683 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10166684 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166685 | Unliquidated | JPY[1.31], UBTC[.0007583] | | |
| 10166686 | Unliquidated | FANZ[60], QASH[.00018702] | | |
| 10166687 | Unliquidated | USD[0.01] | | |
| 10166688 | Unliquidated | FANZ[60], QASH[.05181434] | | |
| 10166689 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10166690 | Unliquidated | BTC[.00000307], TPAY[4.47] | | |
| 10166691 | Unliquidated | BTC[.00000127], QASH[6.61221283], USD[1.74] | | |
| 10166692 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166693 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166694 | Unliquidated | FANZ[60], QASH[.00939464] | | |
| 10166695 | Unliquidated | QASH[3] | | |
| 10166696 | Unliquidated | FANZ[60], QASH[.00005256] | | |
| 10166697 | Unliquidated | BTC[.00042095], ETH[.00073337], FANZ[60], QASH[.02813585] | | |
| 10166698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166700 | Unliquidated | BTC[.00097749], TPAY[456.96516906] | | |
| 10166701 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166702 | Unliquidated | FANZ[60], QASH[.00483547], SNIP[1] | | |
| 10166703 | Unliquidated | ETH[.00000885], FANZ[60], QASH[.01978853], SNIP[.05347594] | | |
| 10166704 | Unliquidated | BTC[.00005524] | | |
| 10166705 | Unliquidated | FANZ[60], QASH[.00877011] | | |
| 10166706 | Unliquidated | RBLX[7.5] | | |
| 10166707 | Unliquidated | FANZ[60], QASH[.1668692], SNIP[.69230769] | | |
| 10166708 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166709 | Unliquidated | FANZ[60], QASH[.007518] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166712 | Unliquidated | FANZ[60], QASH[.00356826], SNIP[.900625] | | |
| 10166713 | Unliquidated | FANZ[60], QASH[.00044091], SNIP[.00013928] | | |
| 10166714 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166716 | Unliquidated | BTC[.00001334], ETH[.00211323], ETHW[.00211323], QASH[.04742251] | | |
| 10166717 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166718 | Unliquidated | BTC[.00000558], QASH[.00674663] | | |
| 10166719 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10166720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166721 | Unliquidated | XRP[1] | | |
| 10166722 | Unliquidated | BTC[.00001298], TPAY[60.89641224] | | |
| 10166723 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166724 | Unliquidated | BTC[.00000176], QASH[.00674663] | | |
| 10166725 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10166726 | Unliquidated | QASH[87] | | |
| 10166727 | Unliquidated | BTC[.00048098], ETH[.00002668], ETHW[.00002668], TPAY[.00157534] | | |
| 10166728 | Unliquidated | FANZ[60], QASH[.00000117] | | |
| 10166729 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166731 | Unliquidated | FANZ[60], QASH[.00093229] | | |
| 10166732 | Unliquidated | ETH[.00052538], HART[416], QASH[279.04031637] | | |
| 10166733 | Unliquidated | FANZ[60], QASH[.0029811], SNIP[.00002308] | | |
| 10166734 | Unliquidated | BTC[.0000011], QASH[.00674663] | | |
| 10166735 | Unliquidated | FANZ[60], GZE[.1], QASH[.0122425] | | |
| 10166736 | Unliquidated | FANZ[60], QASH[.00093229] | | |
| 10166737 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166738 | Unliquidated | FANZ[60], QASH[.00093229] | | |
| 10166739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166740 | Unliquidated | BTC[.00000269], QASH[.00674663] | | |
| 10166741 | Unliquidated | FANZ[60], GZE[.03], QASH[.0122425] | | |
| 10166742 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166743 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166744 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10166745 | Unliquidated | QASH[.00000164], SNIP[2377.385] | | |
| 10166746 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10166747 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10166748 | Unliquidated | FANZ[60], QASH[.005515] | | |
| 10166749 | Unliquidated | BTC[.00000198], QASH[.00674663] | | |
| 10166750 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10166752 | Unliquidated | BTC[.00000703], QASH[.00674663] | | |
| 10166753 | Unliquidated | QASH[.00483547], SNIP[2497] | | |
| 10166754 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10166755 | Unliquidated | FANZ[60], QASH[.0007409], SNIP[.00002917] | | |
| 10166756 | Unliquidated | QASH[.00000054] | | |
| 10166757 | Unliquidated | ETH[.00000086] | | |
| 10166758 | Unliquidated | FANZ[60], QASH[.00000164] | | |
| 10166759 | Unliquidated | FANZ[60], QASH[.0002161], SNIP[.0001125] | | |
| 10166760 | Unliquidated | EARTH[22857821.7170547], ETH[.00088335], USD[0.00] | | |
| 10166761 | Unliquidated | FANZ[60], QASH[.16343999], SNIP[.69230769] | | |
| 10166762 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166763 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10166764 | Unliquidated | FANZ[60], GZE[.01], QASH[.0122425] | | |
| 10166765 | Unliquidated | FANZ[60], QASH[.00054155] | | |
| 10166766 | Unliquidated | ETH[.00637978] | | |
| 10166767 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10166768 | Unliquidated | FANZ[60], GZE[.08], QASH[.0122425] | | |
| 10166769 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166771 | Unliquidated | QASH[3] | | |
| 10166772 | Unliquidated | FANZ[60], GZE[.04], QASH[.0122425] | | |
| 10166773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166774 | Unliquidated | FANZ[60], QASH[.0367389] | | |
| 10166775 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166776 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10166777 | Unliquidated | RBLX[6] | | |
| 10166778 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10166779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166780 | Unliquidated | EUR[0.00], NEO[.040006], USD[0.01], USDT[.019703] | | |
| 10166781 | Unliquidated | FANZ[60], QASH[.14499082], SNIP[.69230769] | | |
| 10166782 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10166783 | Unliquidated | FANZ[60], QASH[.00050847], SNIP[.62320758] | | |
| 10166784 | Unliquidated | FANZ[60], QASH[.00100824] | | |
| 10166785 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166786 | Unliquidated | BTC[.00002985] | | |
| 10166787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166788 | Unliquidated | FANZ[60], QASH[.18328125] | | |
| 10166789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166791 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10166793 | Unliquidated | ETH[.00001286], FANZ[60], HART[416], USD[0.06], WABI[200] | | |
| 10166794 | Unliquidated | FANZ[60], QASH[.18328125] | | |
| 10166795 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10166796 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10166797 | Unliquidated | FANZ[60], QASH[.18328125] | | |
| 10166798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166799 | Unliquidated | EUR[7.33], USD[5.31] | | |
| 10166800 | Unliquidated | FANZ[60], QASH[.18328125] | | |
| 10166801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166802 | Unliquidated | FANZ[60], QASH[.18328125] | | |
| 10166803 | Unliquidated | FANZ[60], JPY[0.09], QASH[3.0001685] | | |
| 10166804 | Unliquidated | FANZ[60], QASH[.05561454] | | |
| 10166805 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166807 | Unliquidated | FANZ[60], QASH[.05561454] | | |
| 10166808 | Unliquidated | FANZ[60], QASH[.10701784] | | |
| 10166809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166812 | Unliquidated | BTC[.00056772], ETH[.00363339], IPSX[330222.97270669] | | |
| 10166813 | Unliquidated | EZT[4], IPSX[6666.872], RBLX[7.5] | | |
| 10166814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166815 | Unliquidated | FANZ[60], QASH[.05639792] | | |
| 10166816 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166818 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166819 | Unliquidated | BTC[.0000166], FANZ[100], QASH[3.1924424], TPAY[23.60093112], VUU[3640] | | |
| 10166821 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166822 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10166823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166824 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10166825 | Unliquidated | ADH[999.9999999], ETH[.01017001], ETHW[.01017001] | | |
| 10166826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166827 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166829 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166835 | Unliquidated | SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166836 | Unliquidated | BTC[.00126651], ETH[.02468903], ETHW[.02468903] | | |
| 10166837 | Unliquidated | RBLX[.00001198] | | |
| 10166838 | Unliquidated | ADH[.24539939], BTC[.00003258], LDC[16000.00003566], QCTN[50], SNIP[.00082174], TRX[.000036] | | |
| 10166839 | Unliquidated | BTC[.00250648] | | |
| 10166840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166842 | Unliquidated | ADH[240], BTC[.00010086] | | |
| 10166843 | Unliquidated | BTC[.00000178] | | |
| 10166844 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166847 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166848 | Unliquidated | BTC[.00041799] | | |
| 10166849 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10166850 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166851 | Unliquidated | ETH[.00108333], ETHW[.00108333] | | |
| 10166853 | Unliquidated | BTC[.000042], ZCO[555] | | |
| 10166854 | Unliquidated | FANZ[60], QASH[.00055715] | | |
| 10166855 | Unliquidated | FANZ[60], QASH[.00794573] | | |
| 10166857 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166860 | Unliquidated | ETH[.02014465] | | |
| 10166861 | Unliquidated | FANZ[60], QASH[.00004263], SNIP[.0000796] | | |
| 10166862 | Unliquidated | BTC[.00000085], CHI[25], QASH[1294.949143] | | |
| 10166863 | Unliquidated | ETH[.00004128], ETN[133.05] | | |
| 10166864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166866 | Unliquidated | FANZ[60], QASH[.00009964], SNIP[.00007925] | | |
| 10166867 | Unliquidated | QASH[3] | | |
| 10166868 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10166871 | Unliquidated | FANZ[60], QASH[.00012624], SNIP[.00003244] | | |
| 10166872 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166873 | Unliquidated | FANZ[60], QASH[.00153219] | | |
| 10166874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166876 | Unliquidated | BTC[.00036484], CHI[65], EUR[0.73], USD[0.00], USDC[.10002957] | | |
| 10166877 | Unliquidated | BTC[.00000002], ETH[.00003001], FANZ[60] | | |
| 10166878 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166879 | Unliquidated | FANZ[60], QASH[.00002329], SNIP[.00014695] | | |
| 10166880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166881 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166882 | Unliquidated | FANZ[60], QASH[.05208475] | | |
| 10166883 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166884 | Unliquidated | BTC[.00004059], FANZ[160] | | |
| 10166886 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166889 | Unliquidated | BTC[.00044883], NEO[.00888915] | | |
| 10166890 | Unliquidated | FANZ[60], QASH[.01051048], SNIP[2490] | | |
| 10166892 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166894 | Unliquidated | ADH[795.13883333], BTC[.00000004], ETH[.00005499] | | |
| 10166895 | Unliquidated | ETH[.00000185], ETHW[.00000185], EWT[.00253216] | | |
| 10166896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166897 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166899 | Unliquidated | AMLT[.248], BTC[.00000145] | | |
| 10166900 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10166901 | Unliquidated | ETH[.000503] | | |
| 10166902 | Unliquidated | FANZ[60], QASH[.00055715] | | |
| 10166903 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166904 | Unliquidated | BTC[.00000008], ETH[.00005582], UKG[15.5] | | |
| 10166905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166907 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166908 | Unliquidated | ADH[1727.36766398], BTC[.00000031], ECH[80], TPAY[126.35034221], ZCO[1131] | | |
| 10166909 | Unliquidated | BTC[.00003609] | | |
| 10166910 | Unliquidated | XRP[2.267115] | | |
| 10166911 | Unliquidated | ETH[.01338792], GEN[100], QASH[99.94940921], TPAY[40] | | |
| 10166912 | Unliquidated | FANZ[60], QASH[6] | | |
| 10166913 | Unliquidated | ETH[22.11077377], RBLX[4278.85769762] | | |
| 10166914 | Unliquidated | JPY[0.02], UBTC[.00039389] | | |
| 10166915 | Unliquidated | BTC[.0000017], QASH[.00674663] | | |
| 10166916 | Unliquidated | USD[0.51], USDC[.00021099] | | |
| 10166917 | Unliquidated | FANZ[60], QASH[.00073584] | | |
| 10166918 | Unliquidated | BTC[.00076002] | | |
| 10166919 | Unliquidated | FANZ[60], QASH[.00098232] | | |
| 10166920 | Unliquidated | BTC[.00046993], USD[0.01], USDT[.025266] | | |
| 10166921 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166922 | Unliquidated | BTC[.00003633], RBLX[123] | | |
| 10166923 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166924 | Unliquidated | BTC[.00000129], QASH[.00674663] | | |
| 10166925 | Unliquidated | FANZ[60], QASH[.00924475] | | |
| 10166928 | Unliquidated | FANZ[60], QASH[.00098232] | | |
| 10166930 | Unliquidated | ETH[.00008103], FANZ[60], QASH[.00075414] | | |
| 10166931 | Unliquidated | BTC[.00000521], QASH[.00674663] | | |
| 10166932 | Unliquidated | TPAY[.05774038], USD[1.08], USDT[.336743], XRP[.00000046] | | |
| 10166934 | Unliquidated | FANZ[60], QASH[.0070464], SNIP[1918] | | |
| 10166935 | Unliquidated | FANZ[60], QASH[.0009219] | | |
| 10166936 | Unliquidated | FANZ[60], QASH[.02013658] | | |
| 10166937 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10166938 | Unliquidated | FANZ[60], QASH[.00022468] | | |
| 10166939 | Unliquidated | FANZ[60], QASH[.00098232] | | |
| 10166940 | Unliquidated | ETH[.00007426], FANZ[60], QASH[.00075414] | | |
| 10166941 | Unliquidated | FANZ[60], QASH[.00021343] | | |
| 10166942 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166943 | Unliquidated | FANZ[60], QASH[.010244], SNIP[2720] | | |
| 10166944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166945 | Unliquidated | FANZ[60], QASH[.00120811] | | |
| 10166946 | Unliquidated | ETH[.00021083], ETHW[.00021083], RBLX[2.5], XLM[.09127988] | | |
| 10166947 | Unliquidated | FANZ[60], QASH[.00113705] | | |
| 10166948 | Unliquidated | ETH[.00005977], FANZ[60], QASH[.00075414] | | |
| 10166949 | Unliquidated | FANZ[60], QASH[.0027108] | | |
| 10166950 | Unliquidated | FANZ[60], QASH[.00903294], SNIP[.00003077] | | |
| 10166951 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166952 | Unliquidated | BTC[.00000523], QASH[.00674663] | | |
| 10166953 | Unliquidated | FANZ[60], QASH[.00094816] | | |
| 10166954 | Unliquidated | FANZ[60], QASH[.00645307] | | |
| 10166955 | Unliquidated | BTC[.00000619], ETH[.00002368], ETHW[.00002368], THRT[2341.77986556] | | |
| 10166956 | Unliquidated | BTC[.00002533], FANZ[60], QCTN[50] | | |
| 10166957 | Unliquidated | FANZ[60], QASH[.277923] | | |
| 10166958 | Unliquidated | FANZ[60], QASH[.00417555], SNIP[60] | | |
| 10166960 | Unliquidated | FANZ[60], QASH[.00029148] | | |
| 10166961 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166962 | Unliquidated | ETH[.00005969], FANZ[60], QASH[.00075403] | | |
| 10166963 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166964 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10166965 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10166966 | Unliquidated | FANZ[60], QASH[.00027758] | | |
| 10166967 | Unliquidated | FANZ[60], QASH[.0007013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10166968 | Unliquidated | BTC[.00021759] | | |
| 10166970 | Unliquidated | ETH[.00005222], FANZ[60], QASH[.00099092] | | |
| 10166971 | Unliquidated | ADH[.00706718], BTC[.00004601], THRT[.00000671] | | |
| 10166973 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166974 | Unliquidated | QASH[.0142301], QCTN[50], UBTC[.322] | | |
| 10166975 | Unliquidated | ETH[.00000365] | | |
| 10166976 | Unliquidated | BTC[.00000157], QASH[.00674663] | | |
| 10166977 | Unliquidated | FANZ[60], QASH[.00027758] | | |
| 10166978 | Unliquidated | QASH[.010244], SNIP[2720] | | |
| 10166979 | Unliquidated | FANZ[60], QASH[.00054155] | | |
| 10166980 | Unliquidated | JPY[0.02], UBTC[.00008863] | | |
| 10166981 | Unliquidated | FANZ[60], QASH[.00027758] | | |
| 10166982 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10166983 | Unliquidated | BTC[.0001057], ETH[.001177], ZCO[5344] | | |
| 10166984 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10166985 | Unliquidated | FANZ[60], QASH[.00101826] | | |
| 10166986 | Unliquidated | JPY[0.02], UBTC[.00021735] | | |
| 10166987 | Unliquidated | ETH[.00206721], ETHW[.00206721], ZCO[993.84148936] | | |
| 10166988 | Unliquidated | ADH[.77711176], BTC[.00000142], ETH[.01056613], EZT[474.98461274] | | |
| 10166989 | Unliquidated | LCX[9490], XDC[6823] | | |
| 10166990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166991 | Unliquidated | FANZ[60], QASH[.00098232] | | |
| 10166992 | Unliquidated | FANZ[60], QASH[.01279118] | | |
| 10166993 | Unliquidated | ETH[.00005348], FANZ[60], QASH[.00099092] | | |
| 10166994 | Unliquidated | BTC[.00000095], QASH[.00674663] | | |
| 10166995 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10166996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166997 | Unliquidated | FANZ[60], QASH[.0483547], SNIP[1] | | |
| 10166998 | Unliquidated | FANZ[60], QASH[3] | | |
| 10166999 | Unliquidated | FANZ[60], QASH[.00114045] | | |
| 10167000 | Unliquidated | JPY[0.02], UBTC[.00065734] | | |
| 10167001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167002 | Unliquidated | FANZ[60], QASH[.00098232] | | |
| 10167003 | Unliquidated | ETH[.00002562], FANZ[60], QASH[.00099092] | | |
| 10167004 | Unliquidated | QASH[.00009162] | | |
| 10167005 | Unliquidated | ETH[.00018007], ETHW[.00018007], TPAY[70.6] | | |
| 10167006 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167007 | Unliquidated | JPY[0.02], UBTC[.00089697] | | |
| 10167008 | Unliquidated | FANZ[60], QASH[.00101826] | | |
| 10167009 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167010 | Unliquidated | FANZ[60], HART[416], QASH[.00280694] | | |
| 10167011 | Unliquidated | ETH[.0132857], ETHW[.0132857] | | |
| 10167012 | Unliquidated | FANZ[60], QASH[.00101826] | | |
| 10167013 | Unliquidated | FANZ[60], PWV[60], QASH[.11800221] | | |
| 10167014 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167015 | Unliquidated | ETH[.00672344], QASH[.010244] | | |
| 10167016 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[11] | | |
| 10167017 | Unliquidated | FANZ[60], QASH[.0007013] | | |
| 10167019 | Unliquidated | ETH[.00009067], FANZ[60], IND[.0402701], QASH[.0003322] | | |
| 10167020 | Unliquidated | FANZ[60], QASH[.00098232] | | |
| 10167021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167022 | Unliquidated | FANZ[60], QASH[.0007013] | | |
| 10167023 | Unliquidated | BTC[.00000001], ETH[.00039923] | | |
| 10167024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167025 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167026 | Unliquidated | FANZ[60], HART[416], QASH[.00280695] | | |
| 10167027 | Unliquidated | BTC[.00000009] | | |
| 10167028 | Unliquidated | ETH[.0000748], FANZ[60], QASH[.00099092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167029 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167030 | Unliquidated | ETH[.00000028] | | |
| 10167031 | Unliquidated | ETH[.00001863], FANZ[60], IND[.0676], QASH[.00092192] | | |
| 10167032 | Unliquidated | FANZ[60], QASH[.0007013] | | |
| 10167033 | Unliquidated | FANZ[60], QASH[.00098232] | | |
| 10167034 | Unliquidated | FANZ[60], QASH[.0007013] | | |
| 10167035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167036 | Unliquidated | ETH[.0000712], FANZ[60], QASH[.00099092] | | |
| 10167037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167038 | Unliquidated | FANZ[60], QASH[.00483547], SNIP[1] | | |
| 10167039 | Unliquidated | FANZ[60], HART[416], QASH[.00280694] | | |
| 10167040 | Unliquidated | ETH[.00018658], ETHW[.00018658], SNIP[5000], SNX[.878] | | |
| 10167041 | Unliquidated | BTC[.00000088], ETH[.0043118], ETHW[.0043118] | | |
| 10167042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167043 | Unliquidated | ETH[.00081575], ETHW[.00081575] | | |
| 10167044 | Unliquidated | ETH[.00000654], TPAY[100.99465107] | | |
| 10167045 | Unliquidated | FANZ[60], QASH[.097653] | | |
| 10167047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167048 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167049 | Unliquidated | ADH[110000], QASH[.00002859], TPAY[.0190178], USD[13.39] | | |
| 10167050 | Unliquidated | JPY[0.33], UBTC[.00036181] | | |
| 10167051 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167052 | Unliquidated | FANZ[60], HART[416], QASH[.00280694] | | |
| 10167053 | Unliquidated | ETH[.00001545], FANZ[60], IND[.0388], QASH[.00092192] | | |
| 10167055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167059 | Unliquidated | FANZ[60], QASH[.00674063] | | |
| 10167060 | Unliquidated | QASH[3] | | |
| 10167062 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10167063 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167064 | Unliquidated | JPY[0.02], UBTC[.00029793] | | |
| 10167065 | Unliquidated | FANZ[60], QASH[.00013076], SNIP[1] | | |
| 10167066 | Unliquidated | FANZ[60], QASH[.00098232] | | |
| 10167067 | Unliquidated | FANZ[60], QASH[.00116889] | | |
| 10167068 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167069 | Unliquidated | LTC[5.06394215] | | |
| 10167070 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167071 | Unliquidated | BTC[.00075127], ETH[.00402776] | | |
| 10167072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167074 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167076 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10167077 | Unliquidated | FANZ[60], QASH[.00674063] | | |
| 10167078 | Unliquidated | FANZ[60], QASH[.00071448] | | |
| 10167079 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167080 | Unliquidated | JPY[0.02], UBTC[.0002826] | | |
| 10167081 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167082 | Unliquidated | FANZ[60], QASH[.00093229] | | |
| 10167084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167085 | Unliquidated | FANZ[60], QASH[.00086274], SNIP[.02632031] | | |
| 10167086 | Unliquidated | FANZ[60], QASH[.00116889] | | |
| 10167087 | Unliquidated | QASH[.01194463] | | |
| 10167088 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10167089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167091 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167092 | Unliquidated | JPY[0.02], UBTC[.00005479] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167094 | Unliquidated | QASH[.01194463] | | |
| 10167095 | Unliquidated | BTC[.00005785], ETH[.000995], FANZ[160], XRP[.527666] | | |
| 10167096 | Unliquidated | FANZ[60], QASH[.00116889] | | |
| 10167097 | Unliquidated | ETH[1.63665382], ETHW[1.63665382] | | |
| 10167098 | Unliquidated | FANZ[60], QASH[.0029026], SNIP[.195442] | | |
| 10167099 | Unliquidated | FANZ[60], QASH[.01194463] | | |
| 10167100 | Unliquidated | ETH[.00645871] | | |
| 10167101 | Unliquidated | BTC[.0000394], ETH[.00101995], ETHW[.00101995] | | |
| 10167102 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167103 | Unliquidated | QCTN[50], TPAY[.00385389], USD[0.00] | | |
| 10167104 | Unliquidated | JPY[0.75], UBTC[.00080133] | | |
| 10167105 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10167106 | Unliquidated | FANZ[60], QASH[.00291174], SNIP[.07061068] | | |
| 10167107 | Unliquidated | BTC[.00000028], FANZ[60], TRX[28.348464] | | |
| 10167108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167109 | Unliquidated | FANZ[60], QASH[.01041233] | | |
| 10167110 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167111 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167112 | Unliquidated | FANZ[60], QASH[.00072326], SNIP[.045848] | | |
| 10167114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167115 | Unliquidated | FANZ[60], QASH[.08833905] | | |
| 10167117 | Unliquidated | BTC[.00000883], ETH[.00000045], FANZ[60], QASH[.0104955] | | |
| 10167118 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167119 | Unliquidated | BTC[.00041303], ETH[.00015613], TPAY[157] | | |
| 10167120 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167122 | Unliquidated | BTC[.00004746] | | |
| 10167123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167124 | Unliquidated | FANZ[60], QASH[.01194463] | | |
| 10167125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167126 | Unliquidated | BTC[.00000499], FANZ[60], QASH[.00674663] | | |
| 10167127 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167128 | Unliquidated | FANZ[60], QASH[.026232] | | |
| 10167129 | Unliquidated | BTC[.00459438] | | |
| 10167130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167131 | Unliquidated | ETN[283.5] | | |
| 10167132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167133 | Unliquidated | FANZ[60], QASH[.00619139] | | |
| 10167134 | Unliquidated | JPY[0.09], UBTC[.00009992] | | |
| 10167136 | Unliquidated | ETH[.00011053], FANZ[160] | | |
| 10167137 | Unliquidated | BTC[.00001096], DRG[400.76756007], LDC[38260.45326772] | | |
| 10167138 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167140 | Unliquidated | USD[0.92] | | |
| 10167141 | Unliquidated | QASH[.0000451] | | |
| 10167142 | Unliquidated | FANZ[60], QASH[.01041233] | | |
| 10167143 | Unliquidated | BTC[.00007125], ENJ[.80000008], ETN[699.34] | | |
| 10167145 | Unliquidated | BTC[.00000091], FANZ[60], QASH[.00674663] | | |
| 10167146 | Unliquidated | FANZ[60], HART[416], QASH[.002845] | | |
| 10167148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167149 | Unliquidated | BTC[.00367739], MIMO[.00000001] | | |
| 10167150 | Unliquidated | JPY[0.02], UBTC[.00011983] | | |
| 10167151 | Unliquidated | FANZ[60], QASH[.01041234] | | |
| 10167152 | Unliquidated | ADH[7991.17075397], ETH[.0020878], ETHW[.0020878], FTX[945] | | |
| 10167153 | Unliquidated | ADH[53.52437601], ETH[.00035373], FANZ[60], QASH[3] | | |
| 10167154 | Unliquidated | BTC[.00000544], FANZ[60], QASH[.00674663] | | |
| 10167155 | Unliquidated | QASH[.0115447] | | |
| 10167156 | Unliquidated | BTC[.00000145], FANZ[60], QASH[.00674663] | | |
| 10167157 | Unliquidated | FANZ[60], HART[416], QASH[.00280694] | | |
| 10167158 | Unliquidated | QASH[.0000451] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167159 | Unliquidated | JPY[4.55], USD[0.00] | | |
| 10167160 | Unliquidated | QASH[.00674663], USD[0.05] | | |
| 10167162 | Unliquidated | BTC[.00030906], TPAY[32] | | |
| 10167163 | Unliquidated | QASH[3] | | |
| 10167164 | Unliquidated | BTC[.0000168], QASH[.03258665] | | |
| 10167165 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10167166 | Unliquidated | ETH[.00000479], FANZ[60], QASH[.0020794], SNIP[.00002308] | | |
| 10167167 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167168 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167169 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167170 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167171 | Unliquidated | BTC[.00080805], FANZ[60], QASH[.00885251] | | |
| 10167172 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167173 | Unliquidated | ETH[.00251472], FANZ[60], QASH[.31183512] | | |
| 10167175 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167176 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10167177 | Unliquidated | FANZ[60], QASH[.0154401] | | |
| 10167178 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167179 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167180 | Unliquidated | FANZ[60], QASH[.00009688] | | |
| 10167181 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10167182 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00013488] | | |
| 10167183 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167184 | Unliquidated | FANZ[60], QASH[.01507542] | | |
| 10167185 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167186 | Unliquidated | ETH[.00013655], ETHW[.00013655], RBLX[.00002208] | | |
| 10167187 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167188 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167189 | Unliquidated | BTC[.00000001], EARTH[427.92857143], FANZ[60], QASH[.00652582] | | |
| 10167190 | Unliquidated | ETH[.00000281], FANZ[60], QASH[.01160971], SNIP[.00001538] | | |
| 10167191 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10167192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167193 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167194 | Unliquidated | FANZ[60], QASH[.00032655] | | |
| 10167195 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167196 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167197 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167198 | Unliquidated | FANZ[60], QASH[.00032502], SNIP[3] | | |
| 10167199 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167200 | Unliquidated | FANZ[60], QASH[.00043143] | | |
| 10167201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167202 | Unliquidated | BTC[.00027613], ETN[6735], TPAY[70.089], TRX[3283.270812], ZCO[500] | | |
| 10167203 | Unliquidated | FANZ[60], QASH[.00043143] | | |
| 10167204 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167205 | Unliquidated | BTC[.00000867] | | |
| 10167206 | Unliquidated | BTC[.00689635], TPAY[700] | | |
| 10167207 | Unliquidated | BTC[.00006283], TPAY[6], XRP[2.774824] | | |
| 10167208 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167209 | Unliquidated | ADH[7555.4155735], ETH[.01998015] | | |
| 10167210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167211 | Unliquidated | BTC[.00050998], TPAY[54.01771331] | | |
| 10167212 | Unliquidated | ETH[.00442109], ETHW[.00442109], QASH[4.90507112] | | |
| 10167213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167214 | Unliquidated | BTC[.00778177], FANZ[160], MITX[.36705195] | | |
| 10167215 | Unliquidated | FANZ[60], QASH[.00994422], SNIP[.27272727] | | |
| 10167216 | Unliquidated | BTC[.00600111] | | |
| 10167218 | Unliquidated | JPY[0.01], USD[0.00], XRP[.00009134] | | |
| 10167219 | Unliquidated | FANZ[60], QASH[.00001281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167220 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10167221 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10167222 | Unliquidated | ETH[.00073984], FANZ[60], QASH[3.86896988] | | |
| 10167224 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10167225 | Unliquidated | FANZ[60], QASH[.00175713] | | |
| 10167227 | Unliquidated | FANZ[60], QASH[.00005238] | | |
| 10167228 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167229 | Unliquidated | FANZ[60], QASH[.0021088] | | |
| 10167230 | Unliquidated | BTC[.00018105] | | |
| 10167231 | Unliquidated | FANZ[60], QASH[.00035191] | | |
| 10167233 | Unliquidated | ETH[.01291486] | | |
| 10167235 | Unliquidated | ADH[4.23536462], BTC[.00008329] | | |
| 10167236 | Unliquidated | BTC[.001138] | | |
| 10167237 | Unliquidated | FANZ[60], QASH[.03552237], SNIP[.27272727] | | |
| 10167238 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10167239 | Unliquidated | ETH[.00002053], FANZ[60], QASH[.00789733] | | |
| 10167240 | Unliquidated | FANZ[60], QASH[.00098695], QASH[.00349231] | | |
| 10167241 | Unliquidated | ETH[.00001035], ETHW[.00001035] | | |
| 10167242 | Unliquidated | BTC[.0000006], ENJ[25.3709345] | | |
| 10167243 | Unliquidated | BTC[.00013143], USD[53.17] | | |
| 10167244 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167245 | Unliquidated | BTC[.00000001] | | |
| 10167246 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167247 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167248 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167249 | Unliquidated | SGD[0.01] | | |
| 10167250 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167251 | Unliquidated | ETH[.00518295], FANZ[60], QASH[.00254403] | | |
| 10167252 | Unliquidated | FANZ[60], QASH[3.82421939] | | |
| 10167253 | Unliquidated | FANZ[60], QASH[.00009438], SNIP[.00001388] | | |
| 10167255 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167256 | Unliquidated | BTC[.0034417] | | |
| 10167257 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167259 | Unliquidated | ETH[.00281058], ETHW[.00281058] | | |
| 10167260 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167261 | Unliquidated | BTC[.00122635] | | |
| 10167262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167264 | Unliquidated | FANZ[60], QASH[.00009797], SNIP[.00005758] | | |
| 10167265 | Unliquidated | FANZ[60], QASH[.00439782] | | |
| 10167266 | Unliquidated | QASH[3] | | |
| 10167267 | Unliquidated | FANZ[60], QASH[.00439782] | | |
| 10167268 | Unliquidated | ADH[1.29969652], ETH[.00433953], FANZ[60], NEO[.06288416], QASH[3.9985], SNX[.0000278] | | |
| 10167269 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167270 | Unliquidated | FANZ[60], QASH[.00439782] | | |
| 10167271 | Unliquidated | FANZ[60], QASH[.00439782] | | |
| 10167272 | Unliquidated | FANZ[60], QASH[.00006847], SNIP[.00006124] | | |
| 10167274 | Unliquidated | FANZ[60], QASH[.00439782] | | |
| 10167275 | Unliquidated | FANZ[60], QASH[.00195976], UBTC[.00003488] | | |
| 10167276 | Unliquidated | FANZ[60], QASH[.00968124] | | |
| 10167277 | Unliquidated | QASH[3] | | |
| 10167278 | Unliquidated | BTC[.00000001], ETH[.0002188], ZCO[1809.75019617] | | |
| 10167279 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167281 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167282 | Unliquidated | FANZ[60], QASH[.0003572], SNIP[1] | | |
| 10167283 | Unliquidated | QASH[.00000021], USD[0.01] | | |
| 10167284 | Unliquidated | FANZ[60], QASH[.0070464], SNIP[2496] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167285 | Unliquidated | FANZ[60], QASH[.00051272] | | |
| 10167286 | Unliquidated | FANZ[60], QASH[.00069316], SNIP[1] | | |
| 10167287 | Unliquidated | FANZ[60], QASH[.00004784] | | |
| 10167288 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10167289 | Unliquidated | ADH[1230], ETH[.00052337] | | |
| 10167290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167291 | Unliquidated | FANZ[60], QASH[.00052924], SNIP[1] | | |
| 10167292 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10167293 | Unliquidated | BTC[.000453], TPAY[98.005375] | | |
| 10167294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167295 | Unliquidated | BTC[.00015567], NEO[.0001076], USD[0.67], ZCO[110] | | |
| 10167296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167297 | Unliquidated | QASH[3] | | |
| 10167298 | Unliquidated | BTC[.00000116], ETH[.00043043], ETHW[.00043043], ETN[.15] | | |
| 10167299 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167300 | Unliquidated | BTC[.00002636] | | |
| 10167301 | Unliquidated | CMCT[156471.13748486], ETN[32019.32], TRX[6.582378], ZCO[381.0867036] | | |
| 10167302 | Unliquidated | FANZ[60], QASH[.00483547], SNIP[1] | | |
| 10167303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167304 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167310 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167312 | Unliquidated | QASH[.00055717], SNIP[.5047] | | |
| 10167313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167314 | Unliquidated | ETH[.00002078], FANZ[60], QASH[.00006764] | | |
| 10167315 | Unliquidated | ETH[.00002725], FANZ[60], QASH[.00021356] | | |
| 10167316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167317 | Unliquidated | ETH[.01193637], QASH[.1723132] | | |
| 10167318 | Unliquidated | QASH[3] | | |
| 10167319 | Unliquidated | ETH[.00000729], FANZ[60], IND[.000775], QASH[.00016918] | | |
| 10167320 | Unliquidated | BTC[.00000305], FANZ[60], QASH[3], QCTN[50] | | |
| 10167321 | Unliquidated | BTC[.00002173] | | |
| 10167322 | Unliquidated | ETH[.00002484], FANZ[60], QASH[.00005032] | | |
| 10167323 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10167324 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167325 | Unliquidated | ETH[.0000184], FANZ[60], QASH[.00092192] | | |
| 10167326 | Unliquidated | FANZ[60], QASH[.00054155] | | |
| 10167327 | Unliquidated | FANZ[60], QASH[.0746185] | | |
| 10167328 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10167329 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10167330 | Unliquidated | ETH[.00001382], FANZ[60], IND[.0008], QASH[.00092192] | | |
| 10167331 | Unliquidated | QASH[3], QCTN[50] | | |
| 10167332 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10167333 | Unliquidated | ETH[.00001469], FANZ[60], IND[.0009], QASH[.00018259] | | |
| 10167334 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10167335 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10167336 | Unliquidated | QASH[3] | | |
| 10167337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167338 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10167339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167340 | Unliquidated | FANZ[60], QASH[.01009111] | | |
| 10167341 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167342 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167343 | Unliquidated | ETH[.00341305], FANZ[60], QASH[.47427044] | | |
| 10167344 | Unliquidated | FANZ[60], QASH[.00674313] | | |
| 10167345 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167346 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10167347 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167348 | Unliquidated | BTC[.00000498], FANZ[60], QASH[.00674663] | | |
| 10167349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167350 | Unliquidated | ETH[.00000175], FANZ[60], QASH[.00647317], SNIP[.81318682] | | |
| 10167351 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10167353 | Unliquidated | FANZ[60], QASH[.00024151] | | |
| 10167355 | Unliquidated | FANZ[60], QASH[.00778585] | | |
| 10167356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167357 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167358 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167359 | Unliquidated | ETH[.00082544] | | |
| 10167360 | Unliquidated | ETH[.32], SGD[6.28] | | |
| 10167361 | Unliquidated | QASH[.23586], SNIP[2300] | | |
| 10167362 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167363 | Unliquidated | BTC[.00000091], FANZ[60], QASH[.00674663] | | |
| 10167364 | Unliquidated | ADH[13846.270015], BTC[.00001689], QCTN[50] | | |
| 10167365 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167366 | Unliquidated | FANZ[60], QASH[.00165045] | | |
| 10167367 | Unliquidated | FANZ[60], QASH[.0056486], SNIP[1] | | |
| 10167368 | Unliquidated | BTC[.00000511], FANZ[60], QASH[.0067441] | | |
| 10167369 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167370 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167372 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167373 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167374 | Unliquidated | BTC[.00000146], FANZ[60], QASH[.00412987], TRX[29.495187] | | |
| 10167375 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167376 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10167377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167379 | Unliquidated | USD[0.56] | | |
| 10167380 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167381 | Unliquidated | QASH[3] | | |
| 10167382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167383 | Unliquidated | BTC[.00171], ETH[.01117282] | | |
| 10167384 | Unliquidated | ETH[.00002707], FANZ[60], QASH[.00101225] | | |
| 10167385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167387 | Unliquidated | ETH[.00002708], FANZ[60], QASH[.00101225] | | |
| 10167388 | Unliquidated | FANZ[60], QASH[.065605] | | |
| 10167389 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167391 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10167393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167395 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167396 | Unliquidated | ETH[.00197971], FANZ[160] | | |
| 10167397 | Unliquidated | BTC[.0007157], ETN[.9] | | |
| 10167398 | Unliquidated | FANZ[60], QASH[.00016756], SNIP[.0001] | | |
| 10167399 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167400 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10167401 | Unliquidated | BTC[.0000003], ETH[.00005577], FANZ[60], LALA[34.39885485], LDC[13], QASH[.00209012], VZT[100] | | |
| 10167402 | Unliquidated | FANZ[60], QASH[.00089608] | | |
| 10167404 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10167405 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167407 | Unliquidated | 1WO[5390.35392245], BTC[.00013758], ETH[.00921509], TPAY[232.39347058] | | |
| 10167408 | Unliquidated | FANZ[60], QASH[.00165362] | | |
| 10167409 | Unliquidated | ETH[.00002707], FANZ[60], QASH[.00101225] | | |
| 10167410 | Unliquidated | BTC[.00004834] | | |
| 10167411 | Unliquidated | BTC[.00000728], ETN[13884] | | |
| 10167412 | Unliquidated | SGD[0.00] | | |
| 10167413 | Unliquidated | ETH[.00002182], FANZ[60], QASH[.00101225] | | |
| 10167414 | Unliquidated | BTC[.0000015], QASH[.00674663] | | |
| 10167415 | Unliquidated | FANZ[60], QASH[.00104008] | | |
| 10167416 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167417 | Unliquidated | FANZ[60], QASH[.00096919] | | |
| 10167418 | Unliquidated | ETH[.00002707], FANZ[60], QASH[.00101225] | | |
| 10167419 | Unliquidated | ETH[.024] | | |
| 10167420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167421 | Unliquidated | FANZ[60], QASH[.00096919] | | |
| 10167422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167423 | Unliquidated | DRG[95], ETH[.0010283], FANZ[60], QASH[6] | | |
| 10167424 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167425 | Unliquidated | FANZ[60], QASH[.00016636], SNIP[5.30325] | | |
| 10167426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167427 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167428 | Unliquidated | FANZ[60], QASH[.00050749] | | |
| 10167429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167430 | Unliquidated | ADH[62265649], ETH[.00006828], ETHW[.00006828], EUR[1.07], JPY[0.86], LIKE[100], USD[0.16] | | |
| 10167431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167432 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167433 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167435 | Unliquidated | BTC[.00116024], ETH[.00489398] | | |
| 10167436 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167439 | Unliquidated | XRP[.00017329] | | |
| 10167440 | Unliquidated | QASH[3] | | |
| 10167441 | Unliquidated | ETH[.00007591] | | |
| 10167442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167443 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167444 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167445 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10167446 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167447 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167448 | Unliquidated | BTC[.00006117], ETH[.00093984], FLIXX[500], IPSX[4500], LALA[1000], MITX[160] | | |
| 10167449 | Unliquidated | ADH[.82202156], FANZ[60], QASH[3], ZCO[.00060978] | | |
| 10167450 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10167451 | Unliquidated | FANZ[60], QASH[.12071975] | | |
| 10167452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167453 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167454 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10167455 | Unliquidated | FANZ[60], QASH[.00081496] | | |
| 10167456 | Unliquidated | BTC[.00000534], QASH[.0000009], USD[0.00], XRP[.50378658] | | |
| 10167457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167459 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10167460 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167461 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10167462 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167464 | Unliquidated | FANZ[60], QASH[.00055717], SNIP[.5047] | | |
| 10167465 | Unliquidated | RBLX[7.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167466 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167467 | Unliquidated | FANZ[60], QASH[.13222969] | | |
| 10167468 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167469 | Unliquidated | BTC[.00000001] | | |
| 10167470 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10167471 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167472 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167473 | Unliquidated | BTC[.00091538] | | |
| 10167474 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10167475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167476 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10167477 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167478 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10167479 | Unliquidated | FANZ[60], QASH[.01446253], SNIP[.015246] | | |
| 10167480 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167481 | Unliquidated | ETH[.00000315], FANZ[60] | | |
| 10167482 | Unliquidated | FANZ[60], QASH[.1483289] | | |
| 10167483 | Unliquidated | FANZ[60], QASH[.00225], SNIP[10] | | |
| 10167484 | Unliquidated | BTC[.00006177] | | |
| 10167485 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167486 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167487 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167488 | Unliquidated | FANZ[60], QASH[.00058678] | | |
| 10167489 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10167490 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10167491 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167492 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10167493 | Unliquidated | FANZ[60], QASH[.00968124] | | |
| 10167494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167495 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167496 | Unliquidated | ETH[.00146445], ZCO[1740.69330463] | | |
| 10167497 | Unliquidated | FANZ[60], QASH[.00105091], SNIP[5] | | |
| 10167498 | Unliquidated | BTC[.00004851], TPAY[1692.53542952] | | |
| 10167499 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167500 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167501 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167502 | Unliquidated | ETH[.00000032], FANZ[60], QASH[9] | | |
| 10167503 | Unliquidated | QASH[3] | | |
| 10167504 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167506 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167509 | Unliquidated | BTC[.000001], FANZ[60], QASH[.00674663] | | |
| 10167510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167511 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167512 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167514 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167516 | Unliquidated | FANZ[60], QASH[.062205], SNIP[2450] | | |
| 10167517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167518 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167519 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10167520 | Unliquidated | BTC[.00002262], FANZ[60], QASH[.00674663] | | |
| 10167521 | Unliquidated | FANZ[60], USD[0.01] | | |
| 10167523 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167525 | Unliquidated | BTC[.00000037], ETH[.00000088], ETHW[.00000088] | | |
| 10167526 | Unliquidated | BTC[.00000149], FANZ[60], QASH[.00674663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167527 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10167528 | Unliquidated | QASH[3] | | |
| 10167529 | Unliquidated | FANZ[60], QASH[.11943562] | | |
| 10167531 | Unliquidated | JPY[0.02], UBTC[.00041324] | | |
| 10167532 | Unliquidated | FANZ[60], QASH[.05132561], SNIP[2] | | |
| 10167533 | Unliquidated | FANZ[60], QASH[.00055715] | | |
| 10167534 | Unliquidated | JPY[0.02], UBTC[.00039596] | | |
| 10167535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167536 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10167537 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167538 | Unliquidated | FANZ[60], QASH[.01051048] | | |
| 10167539 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167540 | Unliquidated | BTC[.00000528], FANZ[60], QASH[42], USD[0.06] | | |
| 10167541 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167542 | Unliquidated | JPY[0.02], UBTC[.00022756] | | |
| 10167543 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167544 | Unliquidated | FANZ[60], QASH[.110169], SNIP[5] | | |
| 10167545 | Unliquidated | ETH[.00002173], FANZ[60], IND[.0008], QASH[.00009511] | | |
| 10167546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167547 | Unliquidated | JPY[0.02], UBTC[.00037357] | | |
| 10167548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167549 | Unliquidated | FANZ[60], QASH[.086187] | | |
| 10167550 | Unliquidated | ECH[.10579], ETH[.00010139] | | |
| 10167551 | Unliquidated | FANZ[60], QASH[.00055715] | | |
| 10167552 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167554 | Unliquidated | FANZ[60], QASH[.0442185] | | |
| 10167555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167556 | Unliquidated | ADH[.00333288], BTC[.00001287], ENJ[.00761118], ETH[.0002761], FANZ[160] | | |
| 10167557 | Unliquidated | FANZ[60], QASH[.0442185] | | |
| 10167558 | Unliquidated | JPY[0.01], UBTC[.00000025] | | |
| 10167559 | Unliquidated | FANZ[60], QASH[.0406212] | | |
| 10167560 | Unliquidated | FANZ[60], QASH[.00045135], SNIP[5.5] | | |
| 10167561 | Unliquidated | BTC[.00036935] | | |
| 10167562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167563 | Unliquidated | ETH[.00041554], ETHWI[.00041554] | | |
| 10167564 | Unliquidated | JPY[0.57], UBTC[.00065014] | | |
| 10167565 | Unliquidated | ADH[200127.92628884], ETH[.0000001], FANZ[60], QCTN[50] | | |
| 10167566 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167567 | Unliquidated | FANZ[60], QASH[.00045135], SNIP[5.5] | | |
| 10167568 | Unliquidated | FANZ[60], QASH[.0010374] | | |
| 10167569 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167570 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167571 | Unliquidated | BTC[.00039669], ETH[.00178789], TPAY[38] | | |
| 10167572 | Unliquidated | BTC[.00002301], FANZ[160], QASH[.6860893], UBTC[.07787686] | | |
| 10167573 | Unliquidated | BTC[.00003436], ETH[.00179363], QASH[.28605373] | | |
| 10167574 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167575 | Unliquidated | BTC[.02994158] | | |
| 10167576 | Unliquidated | FANZ[60], QASH[.00681276], SNIP[.07125] | | |
| 10167577 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167578 | Unliquidated | FANZ[60], QASH[.00040535] | | |
| 10167579 | Unliquidated | BTC[.01501125] | | |
| 10167580 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167581 | Unliquidated | FANZ[60], QASH[.01051048] | | |
| 10167582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167583 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167584 | Unliquidated | JPY[1.48], UBTC[.00080011] | | |
| 10167585 | Unliquidated | ADH[151.50638298], CRO[.00155608], DASH[.000128], EARTH[1077.089366], ETH[.00085397], FTX[192.77543], LTC[.0001], REP[.00549507], STORJ[1.97792329], UKG[.000032], XEM[.000172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167586 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167588 | Unliquidated | JPY[0.02], UBTC[.00004219] | | |
| 10167589 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167590 | Unliquidated | FANZ[60], QASH[.00483547], SNIP[1] | | |
| 10167591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167592 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167593 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10167594 | Unliquidated | JPY[0.02], UBTC[.00047189] | | |
| 10167595 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.48] | | |
| 10167596 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167597 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167598 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167599 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167600 | Unliquidated | QASH[.00045135], SNIP[2501.5] | | |
| 10167601 | Unliquidated | USD[0.02], USDC[1.71865122] | | |
| 10167602 | Unliquidated | FANZ[60], QASH[.01051048] | | |
| 10167603 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.334] | | |
| 10167604 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167605 | Unliquidated | ETH[.00074547] | | |
| 10167606 | Unliquidated | ETH[.03426386] | | |
| 10167607 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167608 | Unliquidated | FANZ[60], QASH[.00045135], SNIP[5.5] | | |
| 10167609 | Unliquidated | FANZ[60], QASH[.09680243], SNIP[.69230769] | | |
| 10167610 | Unliquidated | BTC[.00038039], ETH[.00267342] | | |
| 10167611 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167612 | Unliquidated | BTC[.00000001], ETH[.00026879], ETHW[.00026879], FANZ[160], FDX[37794.21758327] | | |
| 10167613 | Unliquidated | FANZ[60], GZE[.024949], QASH[.00637879] | | |
| 10167614 | Unliquidated | QASH[3] | | |
| 10167615 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10167617 | Unliquidated | ETH[.000001], FANZ[60], QASH[.00032914] | | |
| 10167618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167619 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167620 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167621 | Unliquidated | FANZ[60], QASH[.05388745] | | |
| 10167622 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167623 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10167624 | Unliquidated | FANZ[60], QASH[.0202365] | | |
| 10167625 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167626 | Unliquidated | FANZ[60], QASH[.09680243], SNIP[.69230769] | | |
| 10167627 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10167628 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167629 | Unliquidated | BTC[.00028301], TPAY[46.61724171] | | |
| 10167630 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10167631 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10167633 | Unliquidated | ETH[.00931692], TPAY[62] | | |
| 10167634 | Unliquidated | BTC[.00774359], ETH[.00000007], QASH[.23388116], TPAY[.00004807] | | |
| 10167635 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167636 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167637 | Unliquidated | FANZ[60], QASH[.00483547], SNIP[1] | | |
| 10167638 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167639 | Unliquidated | FANZ[60], QASH[.0478158] | | |
| 10167640 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167641 | Unliquidated | FANZ[60], QASH[.00051127] | | |
| 10167642 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167643 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167644 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167646 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167647 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167648 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167649 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167650 | Unliquidated | BTC[.00000215], FANZ[60], QASH[.00674663] | | |
| 10167651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167654 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167655 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167657 | Unliquidated | QASH[3] | | |
| 10167658 | Unliquidated | FANZ[60], QASH[.00262545], SNIP[.53676923] | | |
| 10167659 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167660 | Unliquidated | FANZ[60], QASH[.00426276], SNIP[.95471538] | | |
| 10167661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167662 | Unliquidated | FANZ[60], QASH[.00007596] | | |
| 10167663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167664 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167665 | Unliquidated | BTC[.00009961], EUR[0.06], USD[0.60] | | |
| 10167666 | Unliquidated | FANZ[60], QASH[.00051127] | | |
| 10167667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167668 | Unliquidated | BTC[.00000528], FANZ[60], QASH[.00674663] | | |
| 10167669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167670 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167671 | Unliquidated | ADH[.00996118], ETH[.00021746] | | |
| 10167672 | Unliquidated | ETH[.00017279], ETHW[.00017279], FANZ[160], QCTN[50] | | |
| 10167673 | Unliquidated | FANZ[60], QASH[.00674663], USD[0.02] | | |
| 10167674 | Unliquidated | BTC[.00007427], TPAY[4.58566114], XRP[13] | | |
| 10167675 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167676 | Unliquidated | ADH[25782.82213557], QASH[7732.7559] | | |
| 10167677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167678 | Unliquidated | BTC[.00000042], FANZ[60], QASH[.00674663] | | |
| 10167679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167680 | Unliquidated | QASH[3] | | |
| 10167681 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167682 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167683 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167684 | Unliquidated | BTC[.00012132], IPSX[327.16216216] | | |
| 10167685 | Unliquidated | FANZ[60], QASH[.0022812] | | |
| 10167687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167688 | Unliquidated | BTC[.00003316], QCTN[50] | | |
| 10167689 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167690 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167691 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10167692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167694 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167695 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167696 | Unliquidated | BTC[.00000585], USD[0.15], XRP[.00000004] | | |
| 10167697 | Unliquidated | FANZ[60], QASH[.0021793], SNIP[.52268958] | | |
| 10167698 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10167699 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167700 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10167701 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167702 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167703 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167704 | Unliquidated | BTC[.03463361], TPAY[1] | | |
| 10167705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167706 | Unliquidated | FANZ[60], QASH[.007518] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167708 | Unliquidated | BTC[.00010403], ETH[.00377481], TPAY[1190.40665225] | | |
| 10167709 | Unliquidated | ETH[.00232216] | | |
| 10167710 | Unliquidated | BTC[.00000002], SPHTX[-0.000017] | | |
| 10167711 | Unliquidated | ETH[.0033316], FANZ[60], QASH[.01418902], SNIP[.04335167] | | |
| 10167712 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10167713 | Unliquidated | ETN[292.93], QASH[.0318278] | | |
| 10167715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167716 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10167717 | Unliquidated | FANZ[60], QASH[.00078695], SNIP[.00011428] | | |
| 10167718 | Unliquidated | FANZ[60], QASH[.00045135] | | |
| 10167719 | Unliquidated | BTC[.00116] | | |
| 10167720 | Unliquidated | FANZ[60], GZE[.003256], QASH[.06110987] | | |
| 10167721 | Unliquidated | FANZ[60], QASH[.0007873], SNIP[.00006429] | | |
| 10167722 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10167723 | Unliquidated | FANZ[60], QASH[.00078748], SNIP[.00014286] | | |
| 10167724 | Unliquidated | FANZ[60], QASH[.06044834] | | |
| 10167725 | Unliquidated | QASH[12] | | |
| 10167726 | Unliquidated | FANZ[60], QASH[.00078748], SNIP[.00014286] | | |
| 10167727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167728 | Unliquidated | FANZ[60], GZE[.00788], QASH[.012193] | | |
| 10167729 | Unliquidated | FANZ[60], QASH[.00175887], SNIP[4.4705] | | |
| 10167730 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10167731 | Unliquidated | FANZ[60], QASH[.00078748], SNIP[.00014286] | | |
| 10167732 | Unliquidated | FANZ[60], QASH[.00078748], SNIP[.00014286] | | |
| 10167734 | Unliquidated | FANZ[60], QASH[.0011915], SNIP[.00011429] | | |
| 10167735 | Unliquidated | FANZ[60], GZE[.00056], QASH[.00082397] | | |
| 10167736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167737 | Unliquidated | FANZ[60], QASH[.02530464] | | |
| 10167738 | Unliquidated | FANZ[60], QASH[.00078695], SNIP[.00011428] | | |
| 10167739 | Unliquidated | FANZ[60], QASH[.00045135], SNIP[5.5] | | |
| 10167740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167741 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10167742 | Unliquidated | FANZ[60], GZE[.00004], QASH[.00803778] | | |
| 10167743 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10167744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167745 | Unliquidated | BTC[.0000348], ETH[.00057078], QASH[.00040368], TPAY[.23423134] | | |
| 10167746 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10167748 | Unliquidated | FANZ[60], QASH[.00017349], SNIP[.00005715] | | |
| 10167749 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10167750 | Unliquidated | FANZ[60], QASH[.00081796] | | |
| 10167751 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167752 | Unliquidated | FANZ[60], QASH[.00045135], SNIP[5.5] | | |
| 10167753 | Unliquidated | FANZ[60], QASH[.00483547], SNIP[1] | | |
| 10167754 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167755 | Unliquidated | QASH[.0122425] | | |
| 10167756 | Unliquidated | FANZ[60], QASH[.00048111] | | |
| 10167757 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167758 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167759 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167760 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167761 | Unliquidated | FANZ[60], QASH[.00045135], SNIP[5.5] | | |
| 10167762 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167763 | Unliquidated | FANZ[60], QASH[.0008214], SNIP[5] | | |
| 10167764 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167765 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167766 | Unliquidated | JPY[0.02], UBTC[.00084183] | | |
| 10167767 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167769 | Unliquidated | FANZ[60], QASH[.00045135], SNIP[5.5] | | |
| 10167770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167771 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10167772 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167773 | Unliquidated | ETH[.0000331], ETHW[.0000331], QCTN[50] | | |
| 10167774 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10167775 | Unliquidated | JPY[0.02], UBTC[.00084183] | | |
| 10167776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167777 | Unliquidated | FANZ[60], QASH[.00483547], SNIP[1] | | |
| 10167778 | Unliquidated | ETH[.00000079], ETHW[.00000079], EUR[0.01], JPY[34.15], TPAY[.00000001], UBTC[29.30005481], XRP[10.53382392] | | |
| 10167779 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167780 | Unliquidated | FANZ[60], GZE[.007079], QASH[.07530558] | | |
| 10167781 | Unliquidated | FANZ[60], QASH[.05146505], SNIP[.00000769] | | |
| 10167782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167783 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10167784 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167785 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10167786 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167788 | Unliquidated | BTC[.00005181] | | |
| 10167789 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167790 | Unliquidated | JPY[0.02], UBTC[.00042605] | | |
| 10167791 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167792 | Unliquidated | BTC[.00924179], TPAY[1.5] | | |
| 10167793 | Unliquidated | BTC[.00001002] | | |
| 10167794 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167795 | Unliquidated | JPY[0.02], UBTC[.00052628] | | |
| 10167796 | Unliquidated | FANZ[60], QASH[.0071388], SNIP[7.74305625] | | |
| 10167797 | Unliquidated | QASH[3] | | |
| 10167798 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10167800 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167801 | Unliquidated | FANZ[60], QASH[.12216] | | |
| 10167802 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167804 | Unliquidated | FANZ[60], QASH[.00075414] | | |
| 10167805 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10167806 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167807 | Unliquidated | ETH[.03143761], QCTN[50] | | |
| 10167808 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10167809 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167810 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167811 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167812 | Unliquidated | BCH[.00035784], BTC[.0000803], ETH[.00027389], ETHW[.00027389], FANZ[160], QASH[2.756], TPAY[12.93833333] | | |
| 10167813 | Unliquidated | QASH[3] | | |
| 10167814 | Unliquidated | FANZ[60], QASH[.0267463] | | |
| 10167815 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10167816 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10167817 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167818 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167819 | Unliquidated | BTC[.00002739], TPAY[6.15180539] | | |
| 10167820 | Unliquidated | ETH[.01871688] | | |
| 10167821 | Unliquidated | FANZ[60], QASH[.00483547], SNIP[1] | | |
| 10167822 | Unliquidated | FANZ[60], QASH[.00075414] | | |
| 10167823 | Unliquidated | FANZ[60], QASH[.00037329] | | |
| 10167824 | Unliquidated | QASH[3] | | |
| 10167825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167826 | Unliquidated | FANZ[60], QASH[.00035247] | | |
| 10167827 | Unliquidated | QASH[3] | | |
| 10167829 | Unliquidated | FANZ[60], QASH[3] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167830 | Unliquidated | FANZ[60], QASH[.00028412], SNIP[.00005] | | |
| 10167831 | Unliquidated | FANZ[60], QASH[.0267463] | | |
| 10167832 | Unliquidated | FANZ[60], QASH[.00076306] | | |
| 10167833 | Unliquidated | BTC[.00041813], ETN[4890.31], TPAY[843.97455391] | | |
| 10167834 | Unliquidated | FANZ[60], QASH[.00017349], SNIP[.00005715] | | |
| 10167835 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167836 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10167837 | Unliquidated | FANZ[60], HART[416], QASH[.00280694] | | |
| 10167838 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167839 | Unliquidated | FANZ[60], QASH[.00017349], SNIP[.00005715] | | |
| 10167840 | Unliquidated | FANZ[60], QASH[.0091651], SNIP[1] | | |
| 10167841 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10167842 | Unliquidated | FANZ[60], QASH[.00017349], SNIP[.00005715] | | |
| 10167843 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10167845 | Unliquidated | BTC[.00000001], CAN[.01242719], ETH[.00000002], USDC[.81146765] | | |
| 10167846 | Unliquidated | FANZ[60], QASH[.20130825] | | |
| 10167847 | Unliquidated | FANZ[60], QASH[.00017349], SNIP[.00005715] | | |
| 10167848 | Unliquidated | FANZ[60], QASH[.00045742] | | |
| 10167849 | Unliquidated | ETH[.00130906], ETHW[.00130906] | | |
| 10167850 | Unliquidated | FANZ[60], QASH[.0002169], SNIP[.00014286] | | |
| 10167851 | Unliquidated | FANZ[60], QASH[.0022371], SNIP[.00005715] | | |
| 10167852 | Unliquidated | FANZ[60], QASH[.0002169], SNIP[.00014286] | | |
| 10167853 | Unliquidated | FANZ[60], HART[416], QASH[.00280694] | | |
| 10167854 | Unliquidated | FANZ[60], QASH[.00030889] | | |
| 10167855 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10167857 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167858 | Unliquidated | QASH[.00093163], SNIP[2464.69230769] | | |
| 10167859 | Unliquidated | ETH[.00003456], FANZ[60], QASH[.00101225] | | |
| 10167860 | Unliquidated | BTC[.00002255], FANZ[160] | | |
| 10167861 | Unliquidated | FANZ[60], QASH[.00110368] | | |
| 10167862 | Unliquidated | FANZ[60], QASH[.189791] | | |
| 10167863 | Unliquidated | FANZ[60], HART[416], QASH[.00280694] | | |
| 10167864 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167865 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10167866 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10167867 | Unliquidated | ETH[.00002707], FANZ[60], QASH[.00101225] | | |
| 10167868 | Unliquidated | FANZ[60], QASH[.00045742] | | |
| 10167869 | Unliquidated | FANZ[60], QASH[.04843729] | | |
| 10167871 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10167872 | Unliquidated | FANZ[60], QASH[.00131065] | | |
| 10167873 | Unliquidated | ETH[.00002098], FANZ[60], QASH[.00116889] | | |
| 10167874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167876 | Unliquidated | BTC[.00000044], USD[0.05], USDT[.05719], WEMIX[5.93862688] | | |
| 10167877 | Unliquidated | FANZ[60], QASH[.05388745] | | |
| 10167878 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10167879 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167880 | Unliquidated | FANZ[60], QASH[.00070129] | | |
| 10167881 | Unliquidated | FANZ[60], QASH[.02224005] | | |
| 10167882 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10167883 | Unliquidated | USD[262.10] | | |
| 10167884 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167885 | Unliquidated | FANZ[60], QASH[.01601573] | | |
| 10167886 | Unliquidated | BTC[.06132784], SGD[150.01] | | |
| 10167887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167888 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10167889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167890 | Unliquidated | ETH[.00002032], FANZ[60], QASH[.00101225] | | |
| 10167891 | Unliquidated | BTRN[.10965909], ETH[.00033174], ETHW[.00033174], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167892 | Unliquidated | FANZ[60], HART[416], QASH[.00280694] | | |
| 10167893 | Unliquidated | FANZ[60], QASH[.00520854] | | |
| 10167894 | Unliquidated | ETH[.00002107], FANZ[60], QASH[.00101225] | | |
| 10167895 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10167896 | Unliquidated | QASH[3] | | |
| 10167897 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10167898 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10167899 | Unliquidated | ETH[.00002086], FANZ[60], QASH[.00013802] | | |
| 10167900 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167901 | Unliquidated | BTC[.00000715], TRX[425.856052] | | |
| 10167902 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10167903 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167904 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10167905 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167906 | Unliquidated | ETH[.00002172], FANZ[60], QASH[.00116889] | | |
| 10167907 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10167908 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167909 | Unliquidated | QASH[.1206875], SNIP[2300] | | |
| 10167910 | Unliquidated | FANZ[60], QASH[.21524998] | | |
| 10167911 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10167912 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167913 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167915 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167918 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10167919 | Unliquidated | FANZ[60], QASH[.00150924], SNIP[.09] | | |
| 10167920 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167921 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10167922 | Unliquidated | ETH[.00002023], FANZ[60], QASH[.00116889] | | |
| 10167923 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167925 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167926 | Unliquidated | FANZ[60], QASH[.0082455], SNIP[.6] | | |
| 10167927 | Unliquidated | FANZ[60], QASH[.00640934] | | |
| 10167928 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10167929 | Unliquidated | FANZ[60], QASH[.1206875] | | |
| 10167930 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167931 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167932 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167934 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10167935 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167938 | Unliquidated | FANZ[60], QASH[.00029131] | | |
| 10167939 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167940 | Unliquidated | ETH[.00000776], FANZ[60], QASH[.23086541] | | |
| 10167941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167942 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167944 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167946 | Unliquidated | ETH[.00002173], FANZ[60], QASH[.00116889] | | |
| 10167947 | Unliquidated | FANZ[60], QASH[.06781588], SNIP[.69230769] | | |
| 10167948 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167949 | Unliquidated | FANZ[60], QASH[.07532452] | | |
| 10167950 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167951 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10167952 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167953 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167954 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10167955 | Unliquidated | FANZ[60], QASH[.0007013] | | |
| 10167957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167958 | Unliquidated | FANZ[60], QASH[.00225], SNIP[10] | | |
| 10167959 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167960 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167961 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167962 | Unliquidated | FANZ[60], QASH[.00761014] | | |
| 10167963 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167965 | Unliquidated | BTC[.00000523], FANZ[60], QASH[3.00040454] | | |
| 10167966 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167967 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167968 | Unliquidated | FANZ[60], QASH[.01001173] | | |
| 10167969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167970 | Unliquidated | FANZ[60], QASH[.07580643], SNIP[.69230769] | | |
| 10167971 | Unliquidated | BTC[.00014496] | | |
| 10167972 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167973 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167974 | Unliquidated | FANZ[60], QASH[.0034491], SNIP[1666] | | |
| 10167975 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167976 | Unliquidated | FANZ[60], QASH[6] | | |
| 10167977 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167978 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167979 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167980 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167981 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167982 | Unliquidated | BTC[.00004504], ETH[.00000121], FANZ[60], HART[416], QASH[.03089083] | | |
| 10167983 | Unliquidated | FANZ[60], QASH[.00056356] | | |
| 10167984 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167985 | Unliquidated | BTC[.00095285], ETH[.00714526], FANZ[160] | | |
| 10167986 | Unliquidated | BTC[.00002284], ETH[.00598748], ETHW[.00598748] | | |
| 10167987 | Unliquidated | FANZ[60], QASH[.01121253] | | |
| 10167988 | Unliquidated | FANZ[60], QASH[.05735727], SNIP[.69230769] | | |
| 10167989 | Unliquidated | FANZ[60], QASH[.05607936], SNIP[.69230769] | | |
| 10167990 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167991 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167992 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10167993 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10167995 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167996 | Unliquidated | BTC[.00000101], ETH[.00073493], TPAY[.00208365] | | |
| 10167997 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10167998 | Unliquidated | FANZ[60], QASH[.00030731], SNIP[1] | | |
| 10167999 | Unliquidated | FANZ[60], QASH[.00036126] | | |
| 10168000 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168001 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168003 | Unliquidated | FANZ[60], QASH[.11731707], SNIP[.69230769] | | |
| 10168004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168005 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[5] | | |
| 10168007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168008 | Unliquidated | XEM[20.682864] | | |
| 10168009 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[5] | | |
| 10168010 | Unliquidated | FANZ[60], QASH[.11731707], SNIP[.69230769] | | |
| 10168011 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168012 | Unliquidated | FANZ[60], QASH[.06335443] | | |
| 10168013 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168014 | Unliquidated | FANZ[60], QASH[.00881094] | | |
| 10168015 | Unliquidated | BTC[.00003079] | | |
| 10168016 | Unliquidated | BTC[.0001109] | | |
| 10168017 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168018 | Unliquidated | FANZ[60], QASH[.11731707], SNIP[.69230769] | | |
| 10168019 | Unliquidated | BTC[.00009412], TPAY[.01] | | |
| 10168020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168021 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168022 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168023 | Unliquidated | BTC[.00001708], TPAY[.46549068], TPT[1.18111678] | | |
| 10168024 | Unliquidated | ETH[.0000153], FANZ[60], QASH[.01134318], SNIP[.00000769] | | |
| 10168025 | Unliquidated | BTC[.00000003], TPAY[215.92360772], USD[0.00], XRP[.94896] | | |
| 10168027 | Unliquidated | FANZ[60], QASH[.11731707], SNIP[.69230769] | | |
| 10168028 | Unliquidated | EARTH[.00013], ETH[.00410683], ETHW[.00410683], USD[0.00] | | |
| 10168029 | Unliquidated | ETH[.00000288], FANZ[60], QASH[.02800094], SNIP[.00001538] | | |
| 10168030 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10168031 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10168032 | Unliquidated | FANZ[60], QASH[.11731707], SNIP[.69230769] | | |
| 10168033 | Unliquidated | BTC[.00020143] | | |
| 10168034 | Unliquidated | ETH[.00001576], FANZ[60], QASH[.00733421], SNIP[.00016922] | | |
| 10168035 | Unliquidated | BTC[.00071436] | | |
| 10168036 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10168037 | Unliquidated | FANZ[60], QASH[.0025359] | | |
| 10168038 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168039 | Unliquidated | ETH[.00001112], FANZ[60], QASH[.07880202], XLM[8.66] | | |
| 10168040 | Unliquidated | BTC[.00008965], ETN[.01], FANZ[160] | | |
| 10168041 | Unliquidated | ADH[.99998244], ETH[.00001099] | | |
| 10168042 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168043 | Unliquidated | QASH[3] | | |
| 10168044 | Unliquidated | ETH[.00000929], FANZ[60], QASH[.00564614] | | |
| 10168045 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168048 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168049 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168050 | Unliquidated | QASH[3] | | |
| 10168051 | Unliquidated | FANZ[60], QASH[.00055715] | | |
| 10168052 | Unliquidated | FANZ[60], QASH[.01171153], SNIP[.27272727] | | |
| 10168053 | Unliquidated | FANZ[60], QASH[.00055716] | | |
| 10168054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168055 | Unliquidated | FANZ[60], QASH[.11731707], SNIP[.69230769] | | |
| 10168056 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10168057 | Unliquidated | FANZ[60], QASH[.12216], SNIP[2400] | | |
| 10168058 | Unliquidated | FANZ[60], QASH[.00079657] | | |
| 10168059 | Unliquidated | QASH[.062205], SNIP[2450] | | |
| 10168060 | Unliquidated | FANZ[60], QASH[.11731707], SNIP[.69230769] | | |
| 10168061 | Unliquidated | BTC[.00023071], DRG[46.0000001] | | |
| 10168062 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10168063 | Unliquidated | FANZ[60], QASH[.00064365] | | |
| 10168064 | Unliquidated | GYEN[.000001], JPY[0.76], USDT[.000001] | | |
| 10168065 | Unliquidated | ETH[.00092547], TPAY[18.09601454] | | |
| 10168066 | Unliquidated | DRG[.05557627], MITX[867.90119968] | | |
| 10168067 | Unliquidated | QASH[3] | | |
| 10168068 | Unliquidated | BTC[.00000037], FANZ[60], QASH[.0082455] | | |
| 10168069 | Unliquidated | BTC[.00000013], ETH[.00525174] | | |
| 10168070 | Unliquidated | AQUA[4.9876992], XLM[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168071 | Unliquidated | BTC[.00058779], SAL[.00442857], TPAY[.00836099] | | |
| 10168072 | Unliquidated | FANZ[60], QASH[.00004376] | | |
| 10168073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168074 | Unliquidated | BTC[.00036892] | | |
| 10168075 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168076 | Unliquidated | CEL[.70067378], ETH[.00000022] | | |
| 10168077 | Unliquidated | QASH[3] | | |
| 10168078 | Unliquidated | FANZ[60], QASH[.00016566] | | |
| 10168079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168080 | Unliquidated | QASH[3] | | |
| 10168081 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168082 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168084 | Unliquidated | FANZ[60], QASH[.00055715] | | |
| 10168085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168086 | Unliquidated | FANZ[60], QASH[.00055716] | | |
| 10168087 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168088 | Unliquidated | BTC[.00005451], ETH[.00433], FANZ[160] | | |
| 10168089 | Unliquidated | BTC[.00000492] | | |
| 10168090 | Unliquidated | ADH[1688.5], BTC[.00000236], FANZ[60], QASH[.14261484], USD[2.26] | | |
| 10168091 | Unliquidated | BTC[.00111111] | | |
| 10168092 | Unliquidated | FANZ[60], QASH[.00092205] | | |
| 10168095 | Unliquidated | FANZ[60], QASH[.00081496] | | |
| 10168096 | Unliquidated | FANZ[60], HART[416], QASH[.00280694] | | |
| 10168097 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[11] | | |
| 10168098 | Unliquidated | BTC[.00001357], USD[0.18] | | |
| 10168099 | Unliquidated | FANZ[60], QASH[.00081495] | | |
| 10168100 | Unliquidated | ETH[.00531281], ETHW[.00531281], LALA[.41128962] | | |
| 10168101 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168102 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168103 | Unliquidated | ETH[.00007677] | | |
| 10168104 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[11] | | |
| 10168105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168106 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10168107 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168108 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[11] | | |
| 10168109 | Unliquidated | FANZ[60], QASH[.05991309], SNIP[.69230769] | | |
| 10168110 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10168111 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[11] | | |
| 10168112 | Unliquidated | BTC[.00004356], FANZ[160] | | |
| 10168113 | Unliquidated | FANZ[60], QASH[.00130945] | | |
| 10168114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168115 | Unliquidated | ETH[.00003384], FANZ[60], QASH[.0429711], TRX[25] | | |
| 10168116 | Unliquidated | FANZ[60], QASH[.00023131] | | |
| 10168117 | Unliquidated | FANZ[60], QASH[.05638605], SNIP[.45230769] | | |
| 10168118 | Unliquidated | FANZ[60], QASH[.00330689] | | |
| 10168119 | Unliquidated | FANZ[60], QASH[.00021025], SNIP[.00012857] | | |
| 10168120 | Unliquidated | BTC[.00000005], ETH[.00000009] | | |
| 10168121 | Unliquidated | FANZ[60], QASH[.00106016], SNIP[.00009375] | | |
| 10168122 | Unliquidated | FANZ[60], QASH[.00022371], SNIP[.00005715] | | |
| 10168124 | Unliquidated | FANZ[60], QASH[.00146305], SNIP[.0000625] | | |
| 10168125 | Unliquidated | FANZ[60], QASH[.00674663], SNIP[14977.5] | | |
| 10168126 | Unliquidated | FANZ[60], QASH[.00080498], SNIP[.0001] | | |
| 10168127 | Unliquidated | FANZ[60], QASH[.00080498], SNIP[.0001] | | |
| 10168128 | Unliquidated | FANZ[60], QASH[.00080515], SNIP[.0001] | | |
| 10168129 | Unliquidated | FANZ[60], QASH[.00078904], SNIP[.00007857] | | |
| 10168130 | Unliquidated | FANZ[60], QASH[.00015181], SNIP[.00010715] | | |
| 10168131 | Unliquidated | FANZ[60], QASH[.00021025], SNIP[.00012857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168133 | Unliquidated | BTC[.0002195], ETH[.00093683], ETHW[.00093683] | | |
| 10168134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168135 | Unliquidated | XRP[30.75] | | |
| 10168136 | Unliquidated | ADH[.54754047], ETH[.00000091], ETHW[.00000091], FANZ[60], QASH[3] | | |
| 10168137 | Unliquidated | BTC[.00000002] | | |
| 10168138 | Unliquidated | FANZ[60], QASH[.00092316], SNIP[.367] | | |
| 10168139 | Unliquidated | QASH[3] | | |
| 10168140 | Unliquidated | FANZ[60], QASH[.00330689] | | |
| 10168141 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168143 | Unliquidated | FANZ[60], QASH[.00015834], SNIP[.96408461] | | |
| 10168144 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168145 | Unliquidated | BTC[.0000003] | | |
| 10168146 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10168147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168148 | Unliquidated | FANZ[60], QASH[.0071174], SNIP[1] | | |
| 10168150 | Unliquidated | FANZ[60], QASH[.06207571] | | |
| 10168151 | Unliquidated | FANZ[60], QASH[.13363659] | | |
| 10168152 | Unliquidated | FANZ[60], QASH[.00021697], SNIP[.00007857] | | |
| 10168153 | Unliquidated | FANZ[60], QASH[.0002169], SNIP[.00014286] | | |
| 10168154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168155 | Unliquidated | FANZ[60], QASH[.00021698], SNIP[.00013572] | | |
| 10168156 | Unliquidated | ADH[500], BTC[.00007625] | | |
| 10168157 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168159 | Unliquidated | FANZ[60], QASH[.00078695], SNIP[.00011428] | | |
| 10168160 | Unliquidated | FANZ[60], QASH[.00078695], SNIP[.00011428] | | |
| 10168161 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10168162 | Unliquidated | ADH[550], FTX[152] | | |
| 10168163 | Unliquidated | ETH[.00263802] | | |
| 10168164 | Unliquidated | ETH[.00087388], ETHW[.00087388] | | |
| 10168165 | Unliquidated | ADH[399.24202414], ETH[.00000153], ETHW[.00000153], ZCO[168] | | |
| 10168166 | Unliquidated | FANZ[60], QASH[.014241], SNIP[1] | | |
| 10168167 | Unliquidated | ETH[.00083618], STAC[750] | | |
| 10168168 | Unliquidated | ETH[.00058608], TPAY[16] | | |
| 10168169 | Unliquidated | QASH[.0010374] | | |
| 10168170 | Unliquidated | QASH[.0010509] | | |
| 10168171 | Unliquidated | QASH[.00280694] | | |
| 10168172 | Unliquidated | QASH[.00280694] | | |
| 10168173 | Unliquidated | QASH[.00280694] | | |
| 10168175 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10168176 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10168177 | Unliquidated | BTC[.00000006], ETN[19076.43], TPAY[30.585] | | |
| 10168178 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10168179 | Unliquidated | FANZ[60], QASH[.038223], SNIP[1] | | |
| 10168180 | Unliquidated | FANZ[60], GZE[.03], QASH[.01089351] | | |
| 10168181 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10168182 | Unliquidated | CEL[.00002724], ETH[.00048385], ETHW[.00048385], FANZ[60], QASH[.10343375] | | |
| 10168183 | Unliquidated | FANZ[60], QASH[.0101219] | | |
| 10168184 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168185 | Unliquidated | BTC[.00003474] | | |
| 10168186 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168188 | Unliquidated | FANZ[60], QASH[.045575] | | |
| 10168189 | Unliquidated | FANZ[60], QASH[.00714153], SNIP[1] | | |
| 10168190 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10168191 | Unliquidated | BTC[.00015139] | | |
| 10168192 | Unliquidated | FANZ[60], QASH[.00285101] | | |
| 10168193 | Unliquidated | FANZ[60], QASH[.0070464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168194 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10168195 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168196 | Unliquidated | FANZ[60], QASH[.06207571] | | |
| 10168197 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168198 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168199 | Unliquidated | BTC[.00085016], TPAY[677.14441409] | | |
| 10168200 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168201 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168202 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168203 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168204 | Unliquidated | FANZ[60], QASH[.00239232], SNIP[.265] | | |
| 10168205 | Unliquidated | FANZ[60], QASH[.00617139] | | |
| 10168206 | Unliquidated | QCTN[50], XRP[.000026] | | |
| 10168207 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168208 | Unliquidated | FANZ[60], QASH[.00239232], SNIP[.265] | | |
| 10168209 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168210 | Unliquidated | ETH[.00009405], ETHW[.00009405], HART[416], XRP[.000009] | | |
| 10168211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168212 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168213 | Unliquidated | FANZ[60], QASH[.07484884] | | |
| 10168214 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168215 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168217 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168218 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168219 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168220 | Unliquidated | FANZ[60], QASH[.00165045], SNIP[10.5] | | |
| 10168221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168222 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168223 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168226 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168227 | Unliquidated | ETH[.00002023], FANZ[60], QASH[.00116889] | | |
| 10168228 | Unliquidated | FANZ[60], QASH[.00144061], SNIP[11.675] | | |
| 10168229 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168231 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168232 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168233 | Unliquidated | FANZ[60], QASH[.00120978], SNIP[.8675] | | |
| 10168234 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168235 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10168237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168238 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168240 | Unliquidated | FANZ[60], QASH[.00162918] | | |
| 10168241 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168242 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168243 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168245 | Unliquidated | FANZ[60], QASH[.00162918] | | |
| 10168246 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168248 | Unliquidated | FANZ[60], QASH[.00078695], SNIP[.00011428] | | |
| 10168249 | Unliquidated | FANZ[60], QASH[.05764207] | | |
| 10168250 | Unliquidated | FANZ[60], QASH[.00162918] | | |
| 10168251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168252 | Unliquidated | FANZ[60], QASH[.00078695], SNIP[.00011428] | | |
| 10168253 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168254 | Unliquidated | FANZ[.60], QASH[.00078695], SNIP[.00011428] | | |
| 10168255 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168256 | Unliquidated | ETH[.00002098], FANZ[.60], QASH[.00116889] | | |
| 10168257 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168258 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168259 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168260 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168261 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168262 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168263 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168264 | Unliquidated | ETH[.00002023], FANZ[.60], QASH[.00116889] | | |
| 10168265 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168266 | Unliquidated | FANZ[.60], QASH[.00078695], SNIP[.00011428] | | |
| 10168267 | Unliquidated | FANZ[.60], QASH[.00078695], SNIP[.00011428] | | |
| 10168268 | Unliquidated | ETH[.00000016], ETHW[.00000016], PWV[.00004444], TPAY[.01301195] | | |
| 10168269 | Unliquidated | ETH[.00003374], FANZ[.60], QASH[.00116889] | | |
| 10168270 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168271 | Unliquidated | ETH[.0000567], FANZ[.60], QASH[.00116889] | | |
| 10168272 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168273 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168274 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168275 | Unliquidated | FANZ[.60], QASH[.11568] | | |
| 10168276 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168277 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168278 | Unliquidated | ETH[.00002173], FANZ[.60], QASH[.00116889] | | |
| 10168279 | Unliquidated | ETH[.00002173], FANZ[.60], QASH[.00116889] | | |
| 10168280 | Unliquidated | FANZ[.60], QASH[.0099216] | | |
| 10168281 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168282 | Unliquidated | BTC[.00065291] | | |
| 10168283 | Unliquidated | ETH[.00002872], FANZ[.60], QASH[.00116889] | | |
| 10168284 | Unliquidated | QASH[3] | | |
| 10168285 | Unliquidated | FANZ[.60], QASH[.00055717], SNIP[.5047] | | |
| 10168286 | Unliquidated | ETH[.00004621], FANZ[.60], QASH[.00116889] | | |
| 10168287 | Unliquidated | BTC[.00014394], LTC[.00099], TPAY[223.4] | | |
| 10168288 | Unliquidated | FANZ[.60], QASH[.03616699], SNIP[154.42479091] | | |
| 10168289 | Unliquidated | ETH[.00002965], FANZ[.60], QASH[.00036275] | | |
| 10168290 | Unliquidated | FANZ[.60], QASH[.0011725] | | |
| 10168291 | Unliquidated | BTC[.01545982] | | |
| 10168293 | Unliquidated | FANZ[.60], QASH[.00776737], SNIP[9.2455] | | |
| 10168294 | Unliquidated | ETH[.00002266], FANZ[.60], QASH[.00036275] | | |
| 10168295 | Unliquidated | QASH[3] | | |
| 10168296 | Unliquidated | FANZ[.60], QASH[.05764208] | | |
| 10168297 | Unliquidated | ETH[.00002069], FANZ[.60], QASH[.00024759] | | |
| 10168298 | Unliquidated | FANZ[.60], QASH[.062205] | | |
| 10168299 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168300 | Unliquidated | FANZ[.60], QASH[.00055717], SNIP[5.5155] | | |
| 10168301 | Unliquidated | FANZ[.60], QASH[.0010509], SNIP[6] | | |
| 10168303 | Unliquidated | FANZ[.60], QASH[.00009162] | | |
| 10168304 | Unliquidated | FANZ[.60], QASH[.00013193] | | |
| 10168305 | Unliquidated | FANZ[.60], QASH[.0003072] | | |
| 10168306 | Unliquidated | ETH[.00002196], FANZ[.60], QASH[.00036275] | | |
| 10168308 | Unliquidated | FANZ[.60], QASH[.0003072] | | |
| 10168309 | Unliquidated | BTC[.00000003], TPAY[.54433965], TPT[589.364625] | | |
| 10168310 | Unliquidated | ETH[.00072389] | | |
| 10168311 | Unliquidated | FANZ[.60], QASH[.00021566] | | |
| 10168312 | Unliquidated | FANZ[.60], QASH[.0105225] | | |
| 10168313 | Unliquidated | FANZ[.60], QASH[.12216] | | |
| 10168314 | Unliquidated | ETH[.00002069], FANZ[.60], QASH[.00024759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168317 | Unliquidated | FANZ[60], QASH[.00030369] | | |
| 10168318 | Unliquidated | FANZ[60], QASH[.00020174] | | |
| 10168319 | Unliquidated | FANZ[60], QASH[.00055717], SNIP[.5047] | | |
| 10168320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168321 | Unliquidated | FANZ[60], QASH[.00020144] | | |
| 10168322 | Unliquidated | ETH[.00001999], FANZ[60], QASH[.00024759] | | |
| 10168323 | Unliquidated | FANZ[60], QASH[.00092951] | | |
| 10168324 | Unliquidated | ETH[.00537939], LTC[.01], TPAY[.1] | | |
| 10168325 | Unliquidated | ETH[.00002099], FANZ[60], QASH[.00059307] | | |
| 10168326 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10168327 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168328 | Unliquidated | ETH[.00002056], FANZ[60], QASH[.00036275] | | |
| 10168329 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168330 | Unliquidated | BTC[.00010011] | | |
| 10168331 | Unliquidated | ETH[.00586847], FANZ[60], QASH[3] | | |
| 10168332 | Unliquidated | FANZ[60], QASH[.00037097] | | |
| 10168333 | Unliquidated | ETH[.00002465], FANZ[60], QASH[.00007649] | | |
| 10168334 | Unliquidated | ETH[.00001269], ETHW[.00001269], FANZ[60], QASH[3], QCTN[50] | | |
| 10168335 | Unliquidated | FANZ[60], QASH[.0105225] | | |
| 10168336 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168337 | Unliquidated | FANZ[60], QASH[.00093227], SNIP[.00010463] | | |
| 10168338 | Unliquidated | FANZ[60], QASH[.00100843] | | |
| 10168339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168340 | Unliquidated | FANZ[60], QASH[.00078367], SNIP[.00008929] | | |
| 10168341 | Unliquidated | BTC[.0000806], TRX[1.720853] | | |
| 10168343 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168344 | Unliquidated | FANZ[60], GZE[.0043], QASH[.00974437] | | |
| 10168345 | Unliquidated | FANZ[60], GZE[.0017], QASH[.00974438] | | |
| 10168346 | Unliquidated | FANZ[60], QASH[.00106132], SNIP[.00008572] | | |
| 10168347 | Unliquidated | FANZ[60], QASH[.00009162], SNIP[5.8] | | |
| 10168348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168350 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168351 | Unliquidated | FANZ[60], QASH[.00037098] | | |
| 10168352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168354 | Unliquidated | CEL[.0011], QASH[.00000094], USD[0.20], USDT[.000515] | | |
| 10168355 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168356 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168357 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10168358 | Unliquidated | FANZ[60], QASH[.0071174], SNIP[1] | | |
| 10168359 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10168360 | Unliquidated | FANZ[60], QASH[.05764207] | | |
| 10168361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168362 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168363 | Unliquidated | FANZ[60], QASH[.00161334], SNIP[.00012] | | |
| 10168364 | Unliquidated | BTC[.00018777] | | |
| 10168365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168366 | Unliquidated | FANZ[60], QASH[.00009162], SNIP[5.8] | | |
| 10168367 | Unliquidated | QASH[.00003167] | | |
| 10168368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168369 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168370 | Unliquidated | FANZ[60], QASH[.00054156], SNIP[1] | | |
| 10168371 | Unliquidated | QASH[3] | | |
| 10168372 | Unliquidated | FANZ[60], QASH[.00011163] | | |
| 10168373 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10168374 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168375 | Unliquidated | BTC[.00000034], QASH[.00039771] | | |
| 10168376 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168377 | Unliquidated | FANZ[60], QASH[.00019667] | | |
| 10168378 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10168379 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10168380 | Unliquidated | FANZ[60], QASH[.05764207] | | |
| 10168381 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10168382 | Unliquidated | BTC[.00000486], QASH[.0003723] | | |
| 10168383 | Unliquidated | FANZ[60], QASH[.02972938] | | |
| 10168384 | Unliquidated | BTC[.00000094], QASH[.00003175] | | |
| 10168385 | Unliquidated | FANZ[60], QASH[.11731707], SNIP[.69230769] | | |
| 10168386 | Unliquidated | FANZ[60], QASH[.00048428] | | |
| 10168387 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168388 | Unliquidated | FANZ[60], QASH[.11731707], SNIP[.69230769] | | |
| 10168389 | Unliquidated | QASH[.00004723] | | |
| 10168390 | Unliquidated | FANZ[60], QASH[.00027296], SNIP[.00014985] | | |
| 10168391 | Unliquidated | FANZ[60], QASH[.0166392] | | |
| 10168392 | Unliquidated | FANZ[60], QASH[.0007031], SNIP[.00014464] | | |
| 10168393 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168395 | Unliquidated | FANZ[60], QASH[.05764207] | | |
| 10168397 | Unliquidated | QASH[.00007533], SNIP[.00002666] | | |
| 10168398 | Unliquidated | FANZ[60], QASH[.05043882], SNIP[.69230769] | | |
| 10168399 | Unliquidated | FANZ[60], QASH[.05764208] | | |
| 10168400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168402 | Unliquidated | FANZ[60], QASH[.00006285], SNIP[.00007126] | | |
| 10168403 | Unliquidated | FANZ[60], QASH[.05043882], SNIP[.69230769] | | |
| 10168404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168405 | Unliquidated | FANZ[60], QASH[.13054386] | | |
| 10168406 | Unliquidated | FANZ[60], QASH[.00040735], SNIP[.5] | | |
| 10168407 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168408 | Unliquidated | QASH[.00000302], SNIP[1628] | | |
| 10168409 | Unliquidated | BTC[.00077005], ETH[.00000811], ETHW[.00000811], TRX[245], ZCO[50034.5749695] | | |
| 10168410 | Unliquidated | FANZ[60], QASH[.05150884] | | |
| 10168411 | Unliquidated | FANZ[60], QASH[.05066944], SNIP[.69230769] | | |
| 10168412 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10168413 | Unliquidated | FANZ[60], QASH[.00011815], SNIP[.00008786] | | |
| 10168414 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10168415 | Unliquidated | FANZ[60], QASH[.00108772], SNIP[.00011875] | | |
| 10168416 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10168417 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168418 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168419 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10168420 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168421 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168423 | Unliquidated | ETH[.00551404], FANZ[160] | | |
| 10168424 | Unliquidated | FANZ[60], QASH[.05032708] | | |
| 10168425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168426 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10168427 | Unliquidated | FANZ[60], QASH[.00055715] | | |
| 10168428 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10168429 | Unliquidated | FANZ[60], QASH[.18016567] | | |
| 10168430 | Unliquidated | FANZ[60], QASH[.00011821] | | |
| 10168431 | Unliquidated | BTC[.00000001], TPAY[12.10215393] | | |
| 10168432 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10168433 | Unliquidated | FANZ[60], QASH[.00027715] | | |
| 10168434 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168435 | Unliquidated | ETH[.00515426], ETHW[.00515426], MITX[.00002618], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168436 | Unliquidated | FANZ[.60], QASH[.0003322] | | |
| 10168437 | Unliquidated | FANZ[.60], QASH[.05066944], SNIP[.69230769] | | |
| 10168438 | Unliquidated | FANZ[.60], QASH[.00015798] | | |
| 10168439 | Unliquidated | FANZ[.60], QASH[.050214] | | |
| 10168440 | Unliquidated | BTC[.00010432], TPAY[.03045902] | | |
| 10168441 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168442 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168443 | Unliquidated | FANZ[.60], QASH[.01590375] | | |
| 10168444 | Unliquidated | FANZ[.60], QASH[.05066944], SNIP[.69230769] | | |
| 10168445 | Unliquidated | FANZ[.60], QASH[.00088235] | | |
| 10168446 | Unliquidated | FANZ[.60], QASH[.07769278] | | |
| 10168447 | Unliquidated | FANZ[.60], QASH[.0003072] | | |
| 10168448 | Unliquidated | FANZ[.60], QASH[.00088235] | | |
| 10168449 | Unliquidated | FANZ[.60], QASH[.00027715] | | |
| 10168450 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10168451 | Unliquidated | FANZ[.60], QASH[.0070464] | | |
| 10168452 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168453 | Unliquidated | FANZ[.60], QASH[.00043143] | | |
| 10168454 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10168455 | Unliquidated | FANZ[.60], GZE[.0534], QASH[.0162265] | | |
| 10168456 | Unliquidated | FANZ[.60], QASH[.00011821] | | |
| 10168457 | Unliquidated | ADH[.54510204], ETH[.00055007], ETHW[.00055007], FANZ[.60], QASH[3] | | |
| 10168458 | Unliquidated | FANZ[.60], QASH[.00888502] | | |
| 10168459 | Unliquidated | FANZ[.60], QASH[.00088235] | | |
| 10168460 | Unliquidated | FANZ[.60], QASH[3], QCTN[50] | | |
| 10168461 | Unliquidated | BTC[.00064632], TPAY[2.37883259] | | |
| 10168462 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10168464 | Unliquidated | FANZ[.60], QASH[.014241], SNIP[1] | | |
| 10168465 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10168466 | Unliquidated | BTC[.00013789], UKG[9.84297049] | | |
| 10168467 | Unliquidated | ETH[1] | | |
| 10168468 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10168469 | Unliquidated | FANZ[.60], QASH[.01615589], SNIP[1669.15260196] | | |
| 10168470 | Unliquidated | FANZ[.60], QASH[.0481788], SNIP[.69230769] | | |
| 10168471 | Unliquidated | FANZ[.60], QASH[.00026815] | | |
| 10168472 | Unliquidated | FANZ[.60], QASH[.00043143] | | |
| 10168473 | Unliquidated | QASH[18] | | |
| 10168474 | Unliquidated | FANZ[.60], QASH[.08233005] | | |
| 10168475 | Unliquidated | ADH[3850.44008294], BTC[.00002123], ETH[.00341059], ETHW[.00341059], FANZ[.60], HERO[1733.29422091], QASH[3], TRX[.000048] | | |
| 10168476 | Unliquidated | FANZ[.60], QASH[.0063162] | | |
| 10168477 | Unliquidated | FANZ[.60], QASH[.00095604], UBTC[.000473] | | |
| 10168478 | Unliquidated | FANZ[.60], QASH[.08233005] | | |
| 10168479 | Unliquidated | FANZ[.60], QASH[.0000918] | | |
| 10168480 | Unliquidated | ETH[.00012528], IPSX[31.56565657] | | |
| 10168481 | Unliquidated | FANZ[.60], QASH[.0481788], SNIP[.69230769] | | |
| 10168482 | Unliquidated | FANZ[.60], QASH[.0005796], SNIP[.000038] | | |
| 10168483 | Unliquidated | FANZ[.60], QASH[.0056359] | | |
| 10168484 | Unliquidated | FANZ[.60], QASH[.00487027] | | |
| 10168485 | Unliquidated | FANZ[.60], QASH[.0063162] | | |
| 10168486 | Unliquidated | 1WO[.09017075], ETH[.00003], ETHW[.00003] | | |
| 10168487 | Unliquidated | FANZ[.60], QASH[.0001666] | | |
| 10168488 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168489 | Unliquidated | ENJ[.00003298], ETH[.00024771], FANZ[.60], QASH[3] | | |
| 10168490 | Unliquidated | AQUA[241.2587924], BTC[.00382369], ETN[106400.92], QASH[6942.98248964], ROOBEE[5700], TPAY[1000.9359469], TRX[.603451], XLM[490], XRP[15.32733031] | | |
| 10168491 | Unliquidated | FANZ[.60], QASH[.00078131] | | |
| 10168492 | Unliquidated | FANZ[.60], QASH[.00009689] | | |
| 10168493 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10168494 | Unliquidated | BTC[.00090577], TPAY[.41107622] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168495 | Unliquidated | ETH[.00001259], FANZ[60], IND[.0013], QASH[.00001681] | | |
| 10168496 | Unliquidated | FANZ[60], GZE[.8392], QASH[.00755602] | | |
| 10168497 | Unliquidated | FANZ[60], QASH[.02902015] | | |
| 10168498 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00002727] | | |
| 10168499 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10168500 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168501 | Unliquidated | FANZ[60], QASH[.0481788], SNIP[.69230769] | | |
| 10168502 | Unliquidated | FANZ[60], QASH[.0034491] | | |
| 10168503 | Unliquidated | BTC[.00000048], CHI[25], FANZ[100], USD[0.29] | | |
| 10168504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168505 | Unliquidated | ETH[.00002411], FANZ[60], QASH[.00055717] | | |
| 10168506 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10168507 | Unliquidated | FANZ[60], QASH[.00038645], SNIP[.00008393] | | |
| 10168508 | Unliquidated | FANZ[60], QASH[.00009689] | | |
| 10168509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168511 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168512 | Unliquidated | FANZ[60], QASH[.00356658] | | |
| 10168513 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168514 | Unliquidated | BTC[.00000184], QASH[.00039771] | | |
| 10168515 | Unliquidated | FANZ[60], QASH[.00456357] | | |
| 10168516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168517 | Unliquidated | ADH[.5], FANZ[60], QASH[3] | | |
| 10168518 | Unliquidated | ETH[.00002411], FANZ[60], QASH[.00055717] | | |
| 10168519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168520 | Unliquidated | FANZ[60], QASH[.00329167] | | |
| 10168521 | Unliquidated | FANZ[60], QASH[.00298541] | | |
| 10168522 | Unliquidated | FANZ[60], QASH[.00280695] | | |
| 10168523 | Unliquidated | ETH[.0000055], FANZ[60], QASH[.016491] | | |
| 10168524 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168526 | Unliquidated | ETH[.00021619], ETHW[.00021619], ZCO[720] | | |
| 10168527 | Unliquidated | BTC[.00037887], FANZ[160], QCTN[50] | | |
| 10168528 | Unliquidated | ETH[.00002411], FANZ[60], QASH[.00055717] | | |
| 10168529 | Unliquidated | BTC[.00000005], HART[416] | | |
| 10168530 | Unliquidated | FANZ[60], QASH[.00489957] | | |
| 10168531 | Unliquidated | FANZ[60], GZE[.09997143], QASH[.0162395] | | |
| 10168532 | Unliquidated | FANZ[60], QASH[.00009689] | | |
| 10168533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168534 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168535 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168536 | Unliquidated | FANZ[60], QASH[.00329167] | | |
| 10168537 | Unliquidated | FANZ[60], QASH[.00078131] | | |
| 10168538 | Unliquidated | BTC[.00000091], QASH[.00039771] | | |
| 10168539 | Unliquidated | QASH[.0000172] | | |
| 10168540 | Unliquidated | FANZ[60], QASH[.010244], SNIP[2720] | | |
| 10168541 | Unliquidated | FANZ[60], QASH[.05148385] | | |
| 10168542 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168544 | Unliquidated | ETH[.00001975], FANZ[60], QASH[.00007649] | | |
| 10168545 | Unliquidated | FANZ[60], QASH[.00055718], SNIP[27] | | |
| 10168546 | Unliquidated | FANZ[60], QASH[.00329167] | | |
| 10168547 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10168548 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168549 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10168550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168551 | Unliquidated | BTC[.00001966], TPAY[66.35858709] | | |
| 10168552 | Unliquidated | FANZ[60], QASH[.00329167] | | |
| 10168553 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168554 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168555 | Unliquidated | BTC[.00000001], EUR[53.72] | | |
| 10168556 | Unliquidated | FANZ[60], GZE[.00697143], QASH[.0442185] | | |
| 10168557 | Unliquidated | FANZ[60], QASH[.08233005] | | |
| 10168558 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168559 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10168560 | Unliquidated | ETH[.00002381], FANZ[60], QASH[.00019666] | | |
| 10168561 | Unliquidated | FANZ[60], QASH[.00221005] | | |
| 10168562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168563 | Unliquidated | DASH[.00038], FANZ[60], QASH[3] | | |
| 10168564 | Unliquidated | ETH[.00002411], FANZ[60], QASH[.00055717] | | |
| 10168565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168566 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168567 | Unliquidated | FANZ[60], QASH[.00303128] | | |
| 10168568 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168569 | Unliquidated | QASH[3] | | |
| 10168570 | Unliquidated | BTC[.00000447], QASH[.00039771] | | |
| 10168571 | Unliquidated | ETH[.00002279], FANZ[60], INDJ.0001], QASH[.0003322] | | |
| 10168572 | Unliquidated | BTC[.00001456], FANZ[60], LTC[.00058332], QASH[.19828884] | | |
| 10168573 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168574 | Unliquidated | FANZ[60], QASH[.00101343] | | |
| 10168575 | Unliquidated | QASH[3] | | |
| 10168576 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10168577 | Unliquidated | ETH[.00001975], FANZ[60], QASH[.00007649] | | |
| 10168578 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168579 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168580 | Unliquidated | ETH[.00001483], FANZ[60], INDJ.0039], QASH[.00007772] | | |
| 10168581 | Unliquidated | BTC[.00004474], ETH[.00155261], ETHW[.00155261], TPAY[100.6359082] | | |
| 10168582 | Unliquidated | FANZ[60], QASH[.0942556], SNIP[.69230769] | | |
| 10168583 | Unliquidated | FANZ[60], QASH[.00055718], SNIP[27] | | |
| 10168584 | Unliquidated | ETH[.00001751], FANZ[60], INDJ.0001], QASH[.00077658] | | |
| 10168585 | Unliquidated | FANZ[60], QASH[.05425745] | | |
| 10168586 | Unliquidated | FANZ[60], QASH[.00009689] | | |
| 10168587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168588 | Unliquidated | BTC[.00000003] | | |
| 10168589 | Unliquidated | ETN[10] | | |
| 10168590 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168591 | Unliquidated | ETH[.00001975], FANZ[60], QASH[.00007649] | | |
| 10168592 | Unliquidated | ETH[.00059971], SNX[1101.90761962] | | |
| 10168593 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168594 | Unliquidated | FANZ[60], QASH[.00048111] | | |
| 10168595 | Unliquidated | FANZ[60], QASH[.0010509] | | |
| 10168596 | Unliquidated | QASH[.0070464], SNIP[2496] | | |
| 10168597 | Unliquidated | BTC[.00013011] | | |
| 10168598 | Unliquidated | BTC[.00022427], FANZ[60], QASH[.014241] | | |
| 10168599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168600 | Unliquidated | FANZ[60], QASH[.00009689] | | |
| 10168601 | Unliquidated | ETH[.00001766], FANZ[60], INDJ.00024227], QASH[.00110295], SNIP[.00088125] | | |
| 10168602 | Unliquidated | FANZ[60], QASH[.00182337] | | |
| 10168603 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10168604 | Unliquidated | QASH[.00001721] | | |
| 10168605 | Unliquidated | FANZ[60], QASH[.07119414], SNIP[.69230769] | | |
| 10168606 | Unliquidated | FANZ[60], GZE[.08067227], QASH[.03607658] | | |
| 10168607 | Unliquidated | BTC[.00000001] | | |
| 10168608 | Unliquidated | ETH[.00001553], FANZ[60], INDJ.0005], QASH[.0003322] | | |
| 10168609 | Unliquidated | FANZ[60], QASH[.00659011] | | |
| 10168610 | Unliquidated | FANZ[60], QASH[.00974438] | | |
| 10168611 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10168612 | Unliquidated | FANZ[60], QASH[.00974438] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168613 | Unliquidated | FANZ[60], QASH[.00046108], SNIP[.01639344] | | |
| 10168614 | Unliquidated | QASH[.00280694] | | |
| 10168615 | Unliquidated | QASH[.00057802] | | |
| 10168616 | Unliquidated | FANZ[60], QASH[.038223], SNIP[.366873] | | |
| 10168617 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168618 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10168619 | Unliquidated | QASH[37.83957299] | | |
| 10168620 | Unliquidated | FANZ[60], QASH[.00055718], SNIP[27] | | |
| 10168621 | Unliquidated | QASH[.0070464] | | |
| 10168622 | Unliquidated | ETH[.00001389], FANZ[60], IND[.00737614], QASH[.0001046] | | |
| 10168623 | Unliquidated | QASH[.00280694] | | |
| 10168624 | Unliquidated | FANZ[60], QASH[.00200975], SNIP[.69230769] | | |
| 10168625 | Unliquidated | FANZ[60], QASH[.0048111], SNIP[.3] | | |
| 10168626 | Unliquidated | FANZ[60], QASH[.0063162] | | |
| 10168627 | Unliquidated | QASH[3] | | |
| 10168628 | Unliquidated | FANZ[60], QASH[.0627413] | | |
| 10168629 | Unliquidated | QASH[.00027937] | | |
| 10168630 | Unliquidated | QASH[.00280694], SNIP[2496] | | |
| 10168631 | Unliquidated | QASH[.00280694] | | |
| 10168632 | Unliquidated | FANZ[60], QASH[.00292471] | | |
| 10168633 | Unliquidated | FANZ[60], QASH[.02737736], SNIP[.69230769] | | |
| 10168635 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10168636 | Unliquidated | FANZ[60], QASH[.00044236] | | |
| 10168637 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10168638 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168639 | Unliquidated | BTC[.00000004], XRP[.00461906] | | |
| 10168640 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168641 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10168642 | Unliquidated | FANZ[60], QASH[.00749606] | | |
| 10168643 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168644 | Unliquidated | BTC[.0000021], LTC[.00174523], QASH[325] | | |
| 10168645 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168646 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168647 | Unliquidated | FANZ[60], QASH[.00280694] | | |
| 10168648 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168649 | Unliquidated | FANZ[60], QASH[.00137901] | | |
| 10168650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168651 | Unliquidated | FANZ[60], QASH[.0009057] | | |
| 10168653 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168654 | Unliquidated | FANZ[60], QASH[.15054181] | | |
| 10168655 | Unliquidated | BTC[.00010031], EARTH[.00004025], ETH[.00002827], ETHW[.00002827], ZPR[39.01442536] | | |
| 10168656 | Unliquidated | BTC[.00001122] | | |
| 10168657 | Unliquidated | AMLT[.51034123], ETH[.00005567], ETHW[.00005567] | | |
| 10168658 | Unliquidated | FANZ[60], QASH[.00044236] | | |
| 10168659 | Unliquidated | USD[0.01] | | |
| 10168660 | Unliquidated | QASH[.00008486] | | |
| 10168661 | Unliquidated | BTC[.00005864], ETH[.0000512], TPAY[93] | | |
| 10168662 | Unliquidated | FANZ[60], QASH[.0009081] | | |
| 10168663 | Unliquidated | FANZ[60], QASH[.00054155] | | |
| 10168664 | Unliquidated | FANZ[60], QASH[.00044236] | | |
| 10168665 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168666 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10168667 | Unliquidated | EARTH[3344.055], ETH[.00000001] | | |
| 10168668 | Unliquidated | BTC[.00001215], ETH[.00001299] | | |
| 10168669 | Unliquidated | ETH[.10422485], FANZ[160], QASH[3] | | |
| 10168670 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10168671 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10168672 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168673 | Unliquidated | FANZ[60], QASH[.00088235] | | |
| 10168674 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168675 | Unliquidated | QASH[.00674663] | | |
| 10168676 | Unliquidated | EZT[299.98389], USD[13.81], USDT[101.286329], XRP[.00000001] | | |
| 10168677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168678 | Unliquidated | QASH[.00674663] | | |
| 10168679 | Unliquidated | FANZ[60], QASH[.00035407] | | |
| 10168680 | Unliquidated | BTC[.00002179], ETH[.0001167], TPAY[977.73630268] | | |
| 10168681 | Unliquidated | FANZ[60], QASH[.00074814], SNIP[.69230769] | | |
| 10168682 | Unliquidated | BTC[.00000169], QASH[.00674663] | | |
| 10168683 | Unliquidated | CHI[0], QASH[0], TRX[.000067], USD[0.97], USDT[10.338369] | | |
| 10168684 | Unliquidated | FANZ[60], QASH[.17642097] | | |
| 10168685 | Unliquidated | QASH[.00004489] | | |
| 10168686 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10168687 | Unliquidated | QASH[.00000675] | | |
| 10168688 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10168689 | Unliquidated | QASH[.00280694] | | |
| 10168690 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168691 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168692 | Unliquidated | BTC[.00000149], ETH[.00001871] | | |
| 10168693 | Unliquidated | FANZ[60], QASH[.0007485], SNIP[.69230769] | | |
| 10168694 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10168695 | Unliquidated | ETH[.07993806], TPAY[13.80312931] | | |
| 10168696 | Unliquidated | FANZ[60], QASH[.00087574], SNIP[.69230769] | | |
| 10168697 | Unliquidated | FANZ[60], QASH[.00280694] | | |
| 10168698 | Unliquidated | FANZ[60], QASH[.0007485], SNIP[.69230769] | | |
| 10168699 | Unliquidated | FANZ[60], QASH[.00674663] | | |
| 10168700 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168701 | Unliquidated | QASH[.00004488] | | |
| 10168702 | Unliquidated | FANZ[60], QASH[.00031413], SNIP[.69230769] | | |
| 10168703 | Unliquidated | BTC[.00000004], DRG[16], ETH[.00065705], ETN[.58] | | |
| 10168704 | Unliquidated | FANZ[60], QASH[.46190539], SNIP[11500] | | |
| 10168705 | Unliquidated | BTC[.00000052], QASH[.00674663] | | |
| 10168706 | Unliquidated | ETH[.01219303], HERO[59.10126916] | | |
| 10168707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168708 | Unliquidated | QASH[.00010091] | | |
| 10168709 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168710 | Unliquidated | FANZ[60], QASH[.00086293] | | |
| 10168711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168713 | Unliquidated | BTC[.00006052] | | |
| 10168714 | Unliquidated | FANZ[60], QASH[15] | | |
| 10168715 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168716 | Unliquidated | FANZ[60], QASH[.00477329], SNIP[.42671154] | | |
| 10168717 | Unliquidated | FANZ[60], USD[0.01], XRP[.09880348] | | |
| 10168718 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168719 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168720 | Unliquidated | ETH[.01151725] | | |
| 10168722 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168723 | Unliquidated | QASH[3] | | |
| 10168724 | Unliquidated | BTC[.0000939] | | |
| 10168725 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10168726 | Unliquidated | QASH[.00004488] | | |
| 10168727 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10168728 | Unliquidated | BTC[.00000224], SNIP[900], TPAY[33.2] | | |
| 10168729 | Unliquidated | FANZ[60], QASH[.0607978], SNIP[2300] | | |
| 10168730 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168731 | Unliquidated | FANZ[60], QASH[.0082455] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168732 | Unliquidated | QASH[.00088086] | | |
| 10168733 | Unliquidated | BTC[.00008068], SNIP[56000], TPAY[12] | | |
| 10168734 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168735 | Unliquidated | ETH[.00475543], ZCO[21291.99504047] | | |
| 10168736 | Unliquidated | QASH[.00088086] | | |
| 10168737 | Unliquidated | BTC[.00000053], ETH[.00001853] | | |
| 10168738 | Unliquidated | FANZ[60], QASH[.00062136], SNIP[.85879808] | | |
| 10168739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168741 | Unliquidated | FANZ[60], QASH[.00101226] | | |
| 10168742 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10168743 | Unliquidated | FANZ[60], QASH[.00012026] | | |
| 10168744 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168745 | Unliquidated | FANZ[60], QASH[.00012411] | | |
| 10168746 | Unliquidated | QASH[3] | | |
| 10168747 | Unliquidated | BTC[.02217752], DRG[5471.73881069], ETH[.70268967], EWT[22.51734318], FANZ[60], FCT[230.7083085], GATE[54430.84626714], IXT[6266.77455905], LCX[33785.30348472], PPP[17442.81928488], QASH[3583.43268969], RFOX[170156.442769], TPAY[734.14243921], USD[7.78], USDC[.03904995], USDT[.502431], XRP[6813.27879221], XTZ[1.975893], ZCO[7990.10888718] | | |
| 10168748 | Unliquidated | BTC[.0000015], QASH[.0199559], XRP[4.70622718] | | |
| 10168749 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10168750 | Unliquidated | EUR[0.00], USDC[.0000007] | | |
| 10168752 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10168753 | Unliquidated | QASH[.0000451] | | |
| 10168754 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10168755 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168757 | Unliquidated | ETH[.00002243], FANZ[60], QASH[.00314287], SNIP[20] | | |
| 10168758 | Unliquidated | QASH[.0000451] | | |
| 10168759 | Unliquidated | QASH[.00012646], SNIP[.00007677] | | |
| 10168760 | Unliquidated | BTC[.00000001], EUR[0.27], QASH[.00234172], RSR[.00000001] | | |
| 10168761 | Unliquidated | FANZ[60], QASH[.00071297], SNIP[.00005769] | | |
| 10168763 | Unliquidated | FANZ[60], QASH[.00020312], SNIP[.00011538] | | |
| 10168764 | Unliquidated | ETH[.00014813] | | |
| 10168765 | Unliquidated | ETH[.00323652], FANZ[60], QASH[.03726255] | | |
| 10168766 | Unliquidated | QASH[3] | | |
| 10168767 | Unliquidated | BTC[.00003162], QASH[2.83605079] | | |
| 10168768 | Unliquidated | FANZ[60], QASH[.00044092], SNIP[.00061539] | | |
| 10168769 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168770 | Unliquidated | FANZ[60], QASH[.00020312], SNIP[.00111538] | | |
| 10168771 | Unliquidated | ADH[266], BTC[.00008283], EARTH[774], ETH[.00092718], ETHW[.00092718], ETN[102], TPAY[584.69124767], TRX[291.68523], XEM[.755406] | | |
| 10168772 | Unliquidated | FANZ[60], QASH[.00044092], SNIP[.00061539] | | |
| 10168773 | Unliquidated | ADH[.005999], BTC[.00098198], FANZ[60], QASH[3] | | |
| 10168774 | Unliquidated | ETH[.00630104], TPAY[53.05308503] | | |
| 10168775 | Unliquidated | BTC[.00007862], HERO[.00001641] | | |
| 10168776 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168777 | Unliquidated | ETH[.00002661], ETHW[.00002661], ETN[651.63], GAT[100.2510781], SNX[10.96858947] | | |
| 10168778 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[60], QASH[.0045] | | |
| 10168782 | Unliquidated | FANZ[60], QASH[.01601573] | | |
| 10168783 | Unliquidated | FANZ[60], QASH[.00009642] | | |
| 10168784 | Unliquidated | USD[0.00], XRP[.00000006] | | |
| 10168785 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10168786 | Unliquidated | BTC[.00445], USD[0.30] | | |
| 10168788 | Unliquidated | BCH[.0028], BTC[.00000913], EARTH[30957.244375], ETN[1.7], LTC[.0002865] | | |
| 10168789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168790 | Unliquidated | ETH[.00022609], ETHW[.00022609] | | |
| 10168791 | Unliquidated | BTC[.00000944] | | |
| 10168792 | Unliquidated | BTC[.00042561] | | |
| 10168793 | Unliquidated | FANZ[60], QASH[.00010209] | | |
| 10168794 | Unliquidated | BTC[.00175409], QASH[.33190883], QCTN[50] | | |
| 10168796 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168797 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168799 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168800 | Unliquidated | BTC[.0000008], ETH[.00000018] | | |
| 10168801 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168802 | Unliquidated | BTC[.00012057], ETH[.00005964], ETHW[.00005964] | | |
| 10168803 | Unliquidated | BTC[.00000012] | | |
| 10168804 | Unliquidated | FANZ[60], QASH[.04645632] | | |
| 10168805 | Unliquidated | BTC[.00003604], DRG[1], XRP[616.347855] | | |
| 10168806 | Unliquidated | BTC[.00000238], QASH[.00053795], XRP[.00036134] | | |
| 10168807 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168808 | Unliquidated | FANZ[60], QASH[.00013243] | | |
| 10168810 | Unliquidated | FANZ[60], QASH[.00001727], SNIP[99] | | |
| 10168811 | Unliquidated | FANZ[60], QASH[.00303128] | | |
| 10168812 | Unliquidated | FANZ[60], QASH[.006501] | | |
| 10168813 | Unliquidated | QASH[3] | | |
| 10168814 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168815 | Unliquidated | FANZ[60], QASH[.05055205] | | |
| 10168816 | Unliquidated | FANZ[60], QASH[.04813268], SNIP[.69230769] | | |
| 10168817 | Unliquidated | FANZ[60], QASH[.00329167] | | |
| 10168818 | Unliquidated | FANZ[60], QASH[.00329167] | | |
| 10168819 | Unliquidated | FANZ[60], QASH[.00176556], SNIP[.404] | | |
| 10168820 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168821 | Unliquidated | FANZ[60], QASH[.02532964] | | |
| 10168822 | Unliquidated | FANZ[60], QASH[.00011232] | | |
| 10168823 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168824 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168826 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168827 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10168828 | Unliquidated | FANZ[60], QASH[.02737736], SNIP[.69230769] | | |
| 10168829 | Unliquidated | QASH[3] | | |
| 10168830 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168831 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168832 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168833 | Unliquidated | FANZ[60], QASH[.00032342] | | |
| 10168834 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168835 | Unliquidated | FANZ[60], QASH[.01340032] | | |
| 10168836 | Unliquidated | FANZ[60], QASH[.0003939] | | |
| 10168837 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10168838 | Unliquidated | FANZ[60], QASH[.00138323], SNIP[.00225384] | | |
| 10168839 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10168840 | Unliquidated | FANZ[60], QASH[9] | | |
| 10168841 | Unliquidated | FANZ[60], QASH[.05568614] | | |
| 10168842 | Unliquidated | BTC[.01094649], ETH[.18], ETHW[.18], TRX[811.935855] | | |
| 10168843 | Unliquidated | FANZ[60], QASH[.00045742] | | |
| 10168844 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168845 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168846 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10168847 | Unliquidated | FANZ[60], QASH[.00201376] | | |
| 10168848 | Unliquidated | BTC[.00051784] | | |
| 10168849 | Unliquidated | FANZ[60], QASH[.00111174] | | |
| 10168850 | Unliquidated | FANZ[60], QASH[.00009688] | | |
| 10168851 | Unliquidated | AVAX[191.21369814], DAI[.00000887], ETHW[4.23822527], QTUM[.00000381], SAND[.00000787], SGD[0.00], SOL[12], TRX[15000.890479], USD[0.01], XRP[1178.01135847] | | |
| 10168853 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10168854 | Unliquidated | FANZ[60], QASH[.0607978] | | |
| 10168855 | Unliquidated | FANZ[60], QASH[.00045742] | | |
| 10168856 | Unliquidated | ETH[.00129466], TPAY[46.77871825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168857 | Unliquidated | FANZ[60], QASH[.00115447] | | |
| 10168858 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10168859 | Unliquidated | FANZ[60], QASH[.00220307], SNIP[.5158923] | | |
| 10168860 | Unliquidated | FANZ[60], QASH[.02123575] | | |
| 10168861 | Unliquidated | FANZ[60], QASH[.00115447] | | |
| 10168862 | Unliquidated | FANZ[60], QASH[.00066774] | | |
| 10168863 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10168864 | Unliquidated | FANZ[60], QASH[8.94147986], SNIP[50.37283288] | | |
| 10168865 | Unliquidated | FANZ[60], QASH[.00008887] | | |
| 10168866 | Unliquidated | FANZ[60], QASH[.00329167] | | |
| 10168867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168868 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168870 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10168871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168872 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10168873 | Unliquidated | FANZ[60], QASH[.00044236] | | |
| 10168874 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10168875 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10168876 | Unliquidated | BTC[.00131337], ETH[.00000042], ETHW[.00000042], SGD[0.00] | | |
| 10168877 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168878 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168879 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10168880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168881 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10168882 | Unliquidated | BTC[.00006794], ETH[.00000019], ETN[26.62], QASH[805.36615869] | | |
| 10168883 | Unliquidated | FANZ[60], QASH[.00073585] | | |
| 10168884 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168886 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10168887 | Unliquidated | FANZ[60], QASH[.00224228], SNIP[.00043333] | | |
| 10168888 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168889 | Unliquidated | FANZ[60], QASH[.00801875] | | |
| 10168890 | Unliquidated | FANZ[60], QASH[.1801165] | | |
| 10168891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168892 | Unliquidated | FANZ[60], QASH[.00073585] | | |
| 10168893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168895 | Unliquidated | FANZ[60], QASH[.00465674], SNIP[.5158923] | | |
| 10168896 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10168897 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10168898 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168899 | Unliquidated | FANZ[60], QASH[.13972802], SNIP[1200] | | |
| 10168900 | Unliquidated | FANZ[60], QASH[.00073585], SNIP[1] | | |
| 10168901 | Unliquidated | FANZ[60], QASH[.00014457] | | |
| 10168902 | Unliquidated | FANZ[60], QASH[.00084988] | | |
| 10168903 | Unliquidated | FANZ[60], QASH[.00662204], SNIP[.69230769] | | |
| 10168904 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168905 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10168906 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10168907 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10168908 | Unliquidated | ETH[.00005984], ETHW[.00005984], HERO[.03329679], USDT[.000284] | | |
| 10168909 | Unliquidated | BTC[.00001478], ECH[5.15079142], QASH[.03607067], USD[0.00] | | |
| 10168910 | Unliquidated | FANZ[60], QASH[.00009475] | | |
| 10168911 | Unliquidated | FANZ[60], QASH[.00098695], SNIP[2323.33545731] | | |
| 10168912 | Unliquidated | FANZ[60], QASH[.00001727] | | |
| 10168913 | Unliquidated | FANZ[60], QASH[.00001727] | | |
| 10168914 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10168915 | Unliquidated | FANZ[60], QASH[.00073585], SNIP[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168916 | Unliquidated | BTC[.00046398], FANZ[160] | | |
| 10168917 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168918 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168919 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10168920 | Unliquidated | FANZ[60], QASH[.00055718] | | |
| 10168921 | Unliquidated | BTC[.00000205], ETH[.00001034], LTC[.00015647] | | |
| 10168922 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168924 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168925 | Unliquidated | BTC[.00006143] | | |
| 10168926 | Unliquidated | FANZ[60], QASH[.00102227] | | |
| 10168927 | Unliquidated | FANZ[60], QASH[.00003566] | | |
| 10168928 | Unliquidated | ADH[3960], AMLT[2955.3524] | | |
| 10168929 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168930 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168931 | Unliquidated | BTC[.00000043] | | |
| 10168932 | Unliquidated | BTC[.00000009], FANZ[160], QASH[.00000117] | | |
| 10168933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168934 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10168935 | Unliquidated | FANZ[60], QASH[.00003566] | | |
| 10168936 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168937 | Unliquidated | FANZ[60], QASH[.05568614] | | |
| 10168938 | Unliquidated | QASH[3] | | |
| 10168939 | Unliquidated | FANZ[60], QASH[.00243438] | | |
| 10168940 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168941 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168942 | Unliquidated | FANZ[60], QASH[.00175937] | | |
| 10168943 | Unliquidated | QASH[.00211991], USD[0.02] | | |
| 10168944 | Unliquidated | FANZ[60], QASH[.00030726] | | |
| 10168945 | Unliquidated | FANZ[60], QASH[.00003138] | | |
| 10168946 | Unliquidated | FANZ[60], QASH[.00033285] | | |
| 10168947 | Unliquidated | QASH[.00074264], USD[0.02] | | |
| 10168948 | Unliquidated | QASH[3] | | |
| 10168949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168950 | Unliquidated | BTC[.00006696], LTC[.00001759] | | |
| 10168951 | Unliquidated | QASH[.00002216], USD[0.02] | | |
| 10168952 | Unliquidated | FANZ[60], QASH[.00003566] | | |
| 10168953 | Unliquidated | BTC[.0001499], TPAY[104.32054117] | | |
| 10168954 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168955 | Unliquidated | BTC[.00000529] | | |
| 10168956 | Unliquidated | FANZ[60], QASH[.05055205] | | |
| 10168957 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168958 | Unliquidated | BTC[.00000822], TPAY[12], TRX[.704819], ZCO[20] | | |
| 10168959 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168960 | Unliquidated | BTC[.00000864], FANZ[60], LTC[.00000407], QASH[.07489056] | | |
| 10168961 | Unliquidated | BTC[.0004791], USD[0.00] | | |
| 10168962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168963 | Unliquidated | FANZ[60], QASH[.00011821], SNIP[.00001667] | | |
| 10168964 | Unliquidated | FANZ[60], QASH[.00048848] | | |
| 10168965 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168966 | Unliquidated | FANZ[60], QASH[.00107443] | | |
| 10168967 | Unliquidated | QASH[.00002216], USD[0.02] | | |
| 10168968 | Unliquidated | BTC[.00000213] | | |
| 10168969 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168970 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10168971 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168972 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168973 | Unliquidated | FANZ[60], QASH[.00013149], SNIP[.99997727] | | |
| 10168974 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10168975 | Unliquidated | FANZ[60], QASH[.00003566] | | |
| 10168976 | Unliquidated | FANZ[60], QASH[.00016656], SNIP[1] | | |
| 10168977 | Unliquidated | FANZ[60], QASH[.00008887] | | |
| 10168978 | Unliquidated | FANZ[60], QASH[.00301125] | | |
| 10168979 | Unliquidated | FANZ[60], QASH[.00096368] | | |
| 10168980 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168981 | Unliquidated | FANZ[60], QASH[.1174827] | | |
| 10168982 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168983 | Unliquidated | FANZ[60], QASH[.11568] | | |
| 10168985 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168986 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168987 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168988 | Unliquidated | ETH[.0013], ETHW[.0013], FANZ[60], QASH[3] | | |
| 10168989 | Unliquidated | BTC[.00003448] | | |
| 10168990 | Unliquidated | FANZ[60], QASH[.00092192] | | |
| 10168991 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168992 | Unliquidated | ADH[380], ETH[.00135937] | | |
| 10168993 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168994 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168995 | Unliquidated | BTC[.00000424], FANZ[60], QASH[3], QCTN[50], TRX[11.434409], XRP[.72853] | | |
| 10168996 | Unliquidated | FANZ[60], QASH[3] | | |
| 10168997 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10168998 | Unliquidated | FANZ[60], QASH[.0001105], SNIP[.00012143] | | |
| 10168999 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169000 | Unliquidated | FANZ[60], QASH[.00015192], SNIP[.0001] | | |
| 10169001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169002 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169003 | Unliquidated | BTC[.00129601], TPAY[36.37177835] | | |
| 10169004 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169005 | Unliquidated | FANZ[60], QASH[.01026399] | | |
| 10169006 | Unliquidated | FANZ[60], QASH[.00032031], SNIP[.00011346] | | |
| 10169007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169008 | Unliquidated | FANZ[60], QASH[.00007963] | | |
| 10169009 | Unliquidated | FANZ[60], QASH[.0007695] | | |
| 10169010 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169011 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169012 | Unliquidated | FANZ[60], QASH[.0139365] | | |
| 10169013 | Unliquidated | FANZ[60], QASH[.00016656], SNIP[1] | | |
| 10169014 | Unliquidated | FANZ[60], QASH[.00408373] | | |
| 10169015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169016 | Unliquidated | FANZ[60], QASH[.00330595] | | |
| 10169017 | Unliquidated | FANZ[60], QASH[.00855511] | | |
| 10169018 | Unliquidated | FANZ[60], QASH[.00015192], SNIP[.0001] | | |
| 10169019 | Unliquidated | FANZ[60], QASH[.00811815] | | |
| 10169020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169021 | Unliquidated | FANZ[60], QASH[.00016656], SNIP[1] | | |
| 10169022 | Unliquidated | FANZ[60], QASH[.0021025], SNIP[.00012143] | | |
| 10169023 | Unliquidated | BTC[.00011994], TPAY[.00003379] | | |
| 10169024 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169025 | Unliquidated | FANZ[60], QASH[.0001105], SNIP[.00012143] | | |
| 10169027 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10169028 | Unliquidated | FANZ[60], QASH[.00102227] | | |
| 10169029 | Unliquidated | FANZ[60], QASH[.00030237] | | |
| 10169030 | Unliquidated | FANZ[60], QASH[.00030237] | | |
| 10169031 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169032 | Unliquidated | FANZ[60], QASH[.00131116], SNIP[.00006346] | | |
| 10169033 | Unliquidated | FANZ[60], QASH[.00035407] | | |
| 10169034 | Unliquidated | FANZ[60], QASH[.0070464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169036 | Unliquidated | FANZ[60], QASH[.00035407] | | |
| 10169038 | Unliquidated | FANZ[60], QASH[.00102227] | | |
| 10169039 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169040 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10169041 | Unliquidated | BTC[.0000001], TPAY[5192.17212743], USD[0.00] | | |
| 10169043 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10169044 | Unliquidated | BTC[.0006443], ETH[.0855027], FANZ[160], FTX[7842.85] | | |
| 10169045 | Unliquidated | QASH[.00002216], USD[0.03], XRP[.00003171] | | |
| 10169046 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169047 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10169048 | Unliquidated | ETN[102] | | |
| 10169049 | Unliquidated | QASH[.00001655], USD[0.02] | | |
| 10169050 | Unliquidated | ETH[.01437809] | | |
| 10169051 | Unliquidated | QASH[3] | | |
| 10169052 | Unliquidated | FANZ[60], QASH[.00055716] | | |
| 10169053 | Unliquidated | QASH[.00002216], USD[0.02] | | |
| 10169054 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169055 | Unliquidated | FANZ[60], QASH[.00007284] | | |
| 10169056 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10169057 | Unliquidated | BTC[.00000674], HERO[.02901517] | | |
| 10169058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169059 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169060 | Unliquidated | BTC[.00000235] | | |
| 10169061 | Unliquidated | FANZ[60], QASH[.00100825], SNIP[.00012727] | | |
| 10169062 | Unliquidated | BTC[.0000096], TPAY[.95866537] | | |
| 10169063 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169064 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10169066 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169067 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169068 | Unliquidated | BTC[.00064685], ETN[801.38], FANZ[60], QASH[6] | | |
| 10169069 | Unliquidated | BTC[.00054034] | | |
| 10169070 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169071 | Unliquidated | FANZ[60], QASH[.06953088] | | |
| 10169072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169073 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169074 | Unliquidated | FANZ[60], QASH[.00092218], SNIP[8] | | |
| 10169075 | Unliquidated | ETH[.008506], ETHW[.008506] | | |
| 10169076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169077 | Unliquidated | BTC[.00012537], ETN[8605.26], TPAY[50.08578] | | |
| 10169078 | Unliquidated | QASH[3] | | |
| 10169079 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169082 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169083 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169084 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169085 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169087 | Unliquidated | BTC[.00001925], ETH[.0026295], ETHW[.0026295], FANZ[160] | | |
| 10169088 | Unliquidated | FANZ[60], QASH[.00034626] | | |
| 10169089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169090 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169091 | Unliquidated | QASH[6] | | |
| 10169092 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169093 | Unliquidated | FANZ[60], QASH[.0009055] | | |
| 10169094 | Unliquidated | FANZ[60], QASH[.00089264], SNIP[1.00001666] | | |
| 10169095 | Unliquidated | FANZ[60], QASH[.00035143], SNIP[6] | | |
| 10169096 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169097 | Unliquidated | FANZ[60], QASH[.00108416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169099 | Unliquidated | FANZ[60], QASH[.00021091], SNIP[.00012858] | | |
| 10169101 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169102 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169103 | Unliquidated | FANZ[60], QASH[.00008887] | | |
| 10169104 | Unliquidated | FANZ[60], QASH[.00291711] | | |
| 10169105 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169106 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169107 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00012727] | | |
| 10169108 | Unliquidated | FANZ[60], QASH[.00526462] | | |
| 10169109 | Unliquidated | QASH[3] | | |
| 10169110 | Unliquidated | ETN[415] | | |
| 10169111 | Unliquidated | FANZ[60], QASH[.00100825], SNIP[.00012727] | | |
| 10169112 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169113 | Unliquidated | FANZ[60], QASH[.00102227] | | |
| 10169114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169115 | Unliquidated | BTC[.00016452] | | |
| 10169116 | Unliquidated | GZE[23], QASH[.0122425] | | |
| 10169117 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10169118 | Unliquidated | BTC[.00002387], TPAY[13.07941667] | | |
| 10169119 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10169120 | Unliquidated | QASH[3] | | |
| 10169121 | Unliquidated | FANZ[60], QASH[.11570404] | | |
| 10169123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169124 | Unliquidated | FANZ[60], QASH[.11570404] | | |
| 10169125 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169126 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169127 | Unliquidated | SGD[0.52], USD[2.41], USDC[.55416593] | | |
| 10169128 | Unliquidated | QASH[3] | | |
| 10169129 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169130 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169132 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169133 | Unliquidated | FANZ[60], QASH[.11570404] | | |
| 10169134 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169135 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169136 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10169137 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169138 | Unliquidated | FANZ[60], QASH[.00033284] | | |
| 10169139 | Unliquidated | FANZ[60], QASH[.00100825], SNIP[.00012727] | | |
| 10169140 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169141 | Unliquidated | FANZ[60], QASH[.11570404] | | |
| 10169142 | Unliquidated | USDT[.003606] | | |
| 10169143 | Unliquidated | BTC[.00000004], ETH[.00000087], ETHW[.00000087], EUR[0.00], QASH[.00000097], USD[0.27] | | |
| 10169144 | Unliquidated | FANZ[60], QASH[3.21526363] | | |
| 10169145 | Unliquidated | ETH[.00022937], FANZ[60], QASH[9], USDC[.4967325] | | |
| 10169146 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169148 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169150 | Unliquidated | XRP[503.812986] | | |
| 10169151 | Unliquidated | BTC[.00023309], FANZ[60], QASH[36], USD[13.84], USDT[3.763422] | | |
| 10169153 | Unliquidated | BTC[.00000824], QASH[50.30648137] | | |
| 10169154 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169156 | Unliquidated | QASH[3] | | |
| 10169157 | Unliquidated | QASH[.00022216] | | |
| 10169158 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169159 | Unliquidated | FANZ[60], QASH[.00034626] | | |
| 10169160 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169161 | Unliquidated | ETH[.14086606], ETHW[.14086606], THRT[445313.2989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169162 | Unliquidated | FANZ[60], QASH[.11570404] | | |
| 10169163 | Unliquidated | BTC[.00036019] | | |
| 10169164 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169165 | Unliquidated | FANZ[60], QASH[.00100825], SNIP[.00012727] | | |
| 10169166 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169167 | Unliquidated | FANZ[60], QASH[.00043777], SNIP[.0000625] | | |
| 10169169 | Unliquidated | ETH[.00001543], FANZ[60], IND[.0002], QASH[.00067083] | | |
| 10169171 | Unliquidated | FANZ[60], QASH[6] | | |
| 10169173 | Unliquidated | FANZ[60], QASH[.00044523], SNIP[.0001] | | |
| 10169174 | Unliquidated | FANZ[60], QASH[.00034626] | | |
| 10169175 | Unliquidated | BTC[.00001672] | | |
| 10169176 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169177 | Unliquidated | FANZ[60], QASH[.00054776], SNIP[.00006667] | | |
| 10169178 | Unliquidated | BTC[.0022], ETH[.00902688] | | |
| 10169179 | Unliquidated | FANZ[60], QASH[.10286619], SNIP[.00000769] | | |
| 10169180 | Unliquidated | FANZ[60], QASH[.00040347], SNIP[.00005054] | | |
| 10169182 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169183 | Unliquidated | BTC[.0000424], ETH[.00006903], ETHW[.00006903] | | |
| 10169184 | Unliquidated | BTC[.00001667], FANZ[60], FTT[.00000015], QASH[2.99042019], THX[6.48757092] | | |
| 10169186 | Unliquidated | FANZ[60], QASH[.00412892] | | |
| 10169187 | Unliquidated | FANZ[60], QASH[.00016238], SNIP[.00011429] | | |
| 10169188 | Unliquidated | QASH[.00002216] | | |
| 10169189 | Unliquidated | FANZ[60], QASH[.00096124], SNIP[.0000625] | | |
| 10169190 | Unliquidated | QASH[3] | | |
| 10169191 | Unliquidated | ELY[32.5013], FANZ[160], QASH[.00000776], RBLX[5], SGN[2] | | |
| 10169192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169193 | Unliquidated | FANZ[60], QASH[.00096124], SNIP[.0000625] | | |
| 10169194 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169195 | Unliquidated | ETH[.00035931], ETHW[.00035931], IPSX[111351.95986078] | | |
| 10169196 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169197 | Unliquidated | BTC[.00071951], FANZ[60], FTT[2.91430314], HART[416], QASH[.00000101] | | |
| 10169198 | Unliquidated | FANZ[60], QASH[.00016238], SNIP[.00011429] | | |
| 10169199 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10169200 | Unliquidated | HART[416], USD[0.00], USDC[.00954297] | | |
| 10169201 | Unliquidated | ETH[.00002045], FANZ[60], QASH[.00007649] | | |
| 10169202 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169203 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169204 | Unliquidated | BTC[.00017268], TPAY[13.04838337] | | |
| 10169205 | Unliquidated | FANZ[60], QASH[.11570404] | | |
| 10169206 | Unliquidated | FANZ[60], QASH[.014241] | | |
| 10169207 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169208 | Unliquidated | FANZ[60], QASH[.00009162] | | |
| 10169209 | Unliquidated | FANZ[60], QASH[.00417651] | | |
| 10169210 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169211 | Unliquidated | BTC[.0005332] | | |
| 10169212 | Unliquidated | BTC[.00088758], FANZ[60], QASH[3] | | |
| 10169213 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169214 | Unliquidated | QASH[6] | | |
| 10169218 | Unliquidated | FANZ[60], QASH[.00127405] | | |
| 10169219 | Unliquidated | FANZ[60], QASH[.00007674] | | |
| 10169220 | Unliquidated | CHI[25], FANZ[60], QASH[701.07676908] | | |
| 10169221 | Unliquidated | USD[1.74], USDT[1.384102] | | |
| 10169222 | Unliquidated | BTC[.00000611], ETH[.00000058], TPAY[77.20574326], USD[0.00] | | |
| 10169223 | Unliquidated | FANZ[60], QASH[.00115447] | | |
| 10169224 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169225 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169226 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169227 | Unliquidated | FANZ[60], QASH[.0082455] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169228 | Unliquidated | BTC[.00009208] | | |
| 10169229 | Unliquidated | QASH[2.33033391], QCTN[50], VZT[567.13078448] | | |
| 10169230 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169231 | Unliquidated | QASH[3] | | |
| 10169232 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169233 | Unliquidated | FANZ[60], QASH[.0046482] | | |
| 10169234 | Unliquidated | ETH[.0000212], FANZ[60], QASH[.00002842] | | |
| 10169235 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10169236 | Unliquidated | BTC[.00007717], EUR[0.00], FANZ[60], QASH[21.00047496], USD[0.16], USDT[.01416] | | |
| 10169237 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169239 | Unliquidated | FANZ[60], QASH[.01873763] | | |
| 10169240 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10169241 | Unliquidated | ETH[.00000612], ETHW[.00000612], EUR[0.01], QASH[2.30757727], XRP[.33848464] | | |
| 10169242 | Unliquidated | QASH[3] | | |
| 10169243 | Unliquidated | BTC[.00019699], FANZ[60], QASH[3], TPAY[21] | | |
| 10169244 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10169245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169246 | Unliquidated | FANZ[60], QASH[.00021462] | | |
| 10169247 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169248 | Unliquidated | FANZ[60], QASH[.01873763] | | |
| 10169250 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169251 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169252 | Unliquidated | FANZ[60], QASH[.00102604], SNIP[.69565217] | | |
| 10169253 | Unliquidated | DRG[23], ETH[.00114793], ETHW[.00114793] | | |
| 10169254 | Unliquidated | FANZ[60], QASH[.01873763] | | |
| 10169256 | Unliquidated | QASH[.0001474], SNIP[2304.3] | | |
| 10169258 | Unliquidated | FANZ[60], QASH[.00174082] | | |
| 10169259 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169260 | Unliquidated | FANZ[60], QASH[.0046482] | | |
| 10169261 | Unliquidated | ETH[.0000122], FANZ[60], QASH[.00007649] | | |
| 10169262 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169263 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169264 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169265 | Unliquidated | FANZ[60], QASH[.01925805] | | |
| 10169266 | Unliquidated | BTC[.02472892], TPAY[35] | | |
| 10169268 | Unliquidated | BTC[.00000498], ETH[.00000008], ETHW[.00000008] | | |
| 10169269 | Unliquidated | FANZ[60], QASH[.00089848] | | |
| 10169270 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169271 | Unliquidated | FANZ[60], QASH[.0070464], SNIP[96] | | |
| 10169272 | Unliquidated | FANZ[60], QASH[.00213253] | | |
| 10169273 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10169274 | Unliquidated | BTC[.00062094], ETH[.0000219], ETN[1], FANZ[60], QASH[.54694319], TPAY[2.0905] | | |
| 10169275 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169276 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169277 | Unliquidated | JPY[0.02], UBTC[.00076519] | | |
| 10169278 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169279 | Unliquidated | FANZ[60], QASH[.0014716], SNIP[.57894737] | | |
| 10169281 | Unliquidated | FANZ[60], QASH[.7516875], SNIP[2045.45454545] | | |
| 10169282 | Unliquidated | QASH[3] | | |
| 10169283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169284 | Unliquidated | JPY[0.02], UBTC[.00049333] | | |
| 10169285 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169286 | Unliquidated | BTC[.00000001] | | |
| 10169287 | Unliquidated | ETH[.00824555], ETHW[.00824555], GATE[10870] | | |
| 10169288 | Unliquidated | ETH[.00002731], QASH[3.03638194] | | |
| 10169289 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169290 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169291 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169292 | Unliquidated | CHI[27.65110786], ETH[.00000009], FANZ[60], HART[416] | | |
| 10169293 | Unliquidated | QASH[.00002216] | | |
| 10169294 | Unliquidated | QASH[3] | | |
| 10169295 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169296 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10169297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169298 | Unliquidated | QASH[3] | | |
| 10169299 | Unliquidated | FANZ[60], QASH[.00202325], SNIP[2] | | |
| 10169300 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169301 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169302 | Unliquidated | BTC[.0000286] | | |
| 10169303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169304 | Unliquidated | ETH[.00029377], FANZ[60], MITX[1403] | | |
| 10169305 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169306 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169309 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169310 | Unliquidated | FANZ[60], HART[416], QASH[.00055717] | | |
| 10169311 | Unliquidated | QASH[.00002216], USD[0.02] | | |
| 10169313 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169314 | Unliquidated | FANZ[60], QASH[.0001069] | | |
| 10169315 | Unliquidated | ETH[.00000062], FANZ[60], QASH[.00009083], SNIP[56.4] | | |
| 10169316 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169317 | Unliquidated | HART[416], QASH[3] | | |
| 10169318 | Unliquidated | FANZ[60], QASH[.00520854] | | |
| 10169319 | Unliquidated | FANZ[60], GZE[.00672269], QASH[.04929564] | | |
| 10169320 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169321 | Unliquidated | FANZ[60], QASH[.00120585], SNIP[.48696346] | | |
| 10169322 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169323 | Unliquidated | FANZ[60], QASH[.00288506] | | |
| 10169324 | Unliquidated | NEO[.02058166], PPL[.20892712], PWV[231738.42257708], USD[2.42] | | |
| 10169325 | Unliquidated | FANZ[60], QASH[.00280694] | | |
| 10169326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169327 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169328 | Unliquidated | FANZ[60], QASH[.00520854] | | |
| 10169329 | Unliquidated | ADH[5400], BTC[.00071892] | | |
| 10169330 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169332 | Unliquidated | HART[416], QASH[3] | | |
| 10169333 | Unliquidated | FANZ[60], QASH[.02224005] | | |
| 10169334 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169335 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169336 | Unliquidated | JPY[0.02], UBTC[.00091001] | | |
| 10169337 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169338 | Unliquidated | BTC[.00011705], LDC[7280.65611706], QASH[316.2415] | | |
| 10169339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169340 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169341 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169342 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169343 | Unliquidated | FANZ[60], QASH[.05804367] | | |
| 10169344 | Unliquidated | QASH[3] | | |
| 10169345 | Unliquidated | ETH[.03611418] | | |
| 10169346 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169347 | Unliquidated | QASH[62.50000002] | | |
| 10169348 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169349 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169350 | Unliquidated | BTC[.00019452] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169351 | Unliquidated | FANZ[60], QASH[.00032342] | | |
| 10169352 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169353 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169354 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169355 | Unliquidated | FANZ[60], QASH[.00918049] | | |
| 10169356 | Unliquidated | BTC[.00062521] | | |
| 10169357 | Unliquidated | FANZ[60], QASH[.00011233] | | |
| 10169358 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169360 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169361 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169362 | Unliquidated | JPY[0.02], UBTC[.00033243] | | |
| 10169364 | Unliquidated | FANZ[60], QASH[.0063162] | | |
| 10169365 | Unliquidated | ETH[.00002141], ETHW[.00002141], TRX[82.26101] | | |
| 10169366 | Unliquidated | FANZ[60], QASH[.00012368], SNIP[.00001667] | | |
| 10169367 | Unliquidated | FANZ[60], QASH[.00520854] | | |
| 10169368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169369 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169370 | Unliquidated | JPY[0.02], UBTC[.00081394] | | |
| 10169371 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169372 | Unliquidated | FANZ[60], QASH[.00011233] | | |
| 10169373 | Unliquidated | QASH[9] | | |
| 10169375 | Unliquidated | JPY[0.02], UBTC[.00081392] | | |
| 10169376 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169377 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10169378 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10169379 | Unliquidated | FANZ[60], QASH[.062205] | | |
| 10169380 | Unliquidated | FANZ[60], QASH[.00267414] | | |
| 10169381 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169382 | Unliquidated | ETH[.03823166] | | |
| 10169383 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10169384 | Unliquidated | FANZ[60], QASH[2.90671317] | | |
| 10169385 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169386 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169387 | Unliquidated | JPY[0.02], UBTC[.00081392] | | |
| 10169388 | Unliquidated | ETH[.00793435], ETHW[.00793435] | | |
| 10169389 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169390 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10169391 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169392 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169393 | Unliquidated | JPY[0.02], UBTC[.00085114] | | |
| 10169394 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10169395 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169396 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169397 | Unliquidated | QASH[3] | | |
| 10169398 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169399 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10169400 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169402 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169403 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10169404 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169405 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169406 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169407 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169408 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10169409 | Unliquidated | QASH[3] | | |
| 10169410 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10169411 | Unliquidated | FANZ[60], QASH[.00096469] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169412 | Unliquidated | FANZ[60], QASH[.00011233] | | |
| 10169413 | Unliquidated | FANZ[60], QASH[.0122425] | | |
| 10169414 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169415 | Unliquidated | FANZ[60], GZE[.01], QASH[.0122425] | | |
| 10169416 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10169417 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10169418 | Unliquidated | FANZ[60], QASH[.00106488] | | |
| 10169420 | Unliquidated | FANZ[60], GZE[.01], QASH[.0122425] | | |
| 10169421 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10169422 | Unliquidated | FANZ[60], QASH[.01084298] | | |
| 10169423 | Unliquidated | FANZ[60], QASH[6] | | |
| 10169424 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10169425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169426 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169427 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10169428 | Unliquidated | JPY[0.02], UBTC[.00043627] | | |
| 10169429 | Unliquidated | FANZ[60], QASH[.0013087] | | |
| 10169430 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10169431 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169432 | Unliquidated | FANZ[60], QASH[.00011233] | | |
| 10169433 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169434 | Unliquidated | BCH[2.3], BTC[.601], CHI[25], ETH[10], ETHW[10], JPY[61.80], QASH[2257.77595361], SGD[4.60], XRP[.3499737] | | |
| 10169435 | Unliquidated | ETH[.0021], EUR[2.98], EWT[.22752815], FANZ[160] | | |
| 10169436 | Unliquidated | JPY[0.39], UBTC[.10943627] | | |
| 10169437 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169439 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169440 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10169441 | Unliquidated | JPY[0.02], UBTC[.0054551] | | |
| 10169443 | Unliquidated | TFT[79.6526227], USDT[.000071] | | |
| 10169444 | Unliquidated | RBLX[7.5] | | |
| 10169445 | Unliquidated | FANZ[60], QASH[6] | | |
| 10169448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169449 | Unliquidated | FANZ[60], QASH[.05175871] | | |
| 10169450 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10169451 | Unliquidated | BTC[.00402332] | | |
| 10169452 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169453 | Unliquidated | JPY[0.02], UBTC[.00023665] | | |
| 10169455 | Unliquidated | FANZ[60], QASH[.00008486], SNIP[.6] | | |
| 10169456 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10169457 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169458 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169459 | Unliquidated | ETH[.00380285] | | |
| 10169460 | Unliquidated | FANZ[60], QASH[.01416796] | | |
| 10169461 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169462 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169463 | Unliquidated | QASH[3] | | |
| 10169464 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10169465 | Unliquidated | FANZ[60], QASH[.00006401] | | |
| 10169466 | Unliquidated | QASH[.03316897], USDC[.00000092], XRP[.00008359] | | |
| 10169467 | Unliquidated | FANZ[60], HART[416], QASH[.0003072] | | |
| 10169468 | Unliquidated | FANZ[60], QASH[.0111234] | | |
| 10169469 | Unliquidated | FANZ[60], QASH[.00053149] | | |
| 10169470 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169472 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169473 | Unliquidated | FANZ[60], QASH[.00770629] | | |
| 10169474 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169475 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169476 | Unliquidated | FANZ[60], QASH[.01377587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169477 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169478 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169479 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169481 | Unliquidated | FANZ[60], QASH[.04849938] | | |
| 10169482 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169483 | Unliquidated | FANZ[60], QASH[.00175887] | | |
| 10169484 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169485 | Unliquidated | FANZ[60], QASH[.00796304] | | |
| 10169486 | Unliquidated | HART[416], QASH[3] | | |
| 10169487 | Unliquidated | FANZ[60], QASH[.00273484] | | |
| 10169488 | Unliquidated | BTC[.17601843] | | |
| 10169489 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169490 | Unliquidated | BTC[.00000093], FANZ[60], HART[416], QASH[1017.23149905] | | |
| 10169491 | Unliquidated | BTC[.00006775], HART[416], QASH[.0522125] | | |
| 10169492 | Unliquidated | ADH[95789.86366523], ETH[.0292893], ETHW[.0292893], QCTN[50] | | |
| 10169493 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169494 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169495 | Unliquidated | FANZ[60], QASH[.00070214] | | |
| 10169496 | Unliquidated | FANZ[60], QASH[.00021153] | | |
| 10169497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169499 | Unliquidated | FANZ[60], QASH[9] | | |
| 10169500 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169502 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169503 | Unliquidated | ETH[.00733187], ETHW[.00733187], ZCO[.00507118] | | |
| 10169504 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169505 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169506 | Unliquidated | FANZ[60], QASH[.00148597] | | |
| 10169507 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169508 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169509 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169510 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169511 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169512 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169513 | Unliquidated | FANZ[60], QASH[.169761] | | |
| 10169515 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169516 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10169517 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169518 | Unliquidated | BTC[.00000558], ETH[.00015145], ETHW[.00015145], QASH[.8426682] | | |
| 10169519 | Unliquidated | FANZ[60], QASH[.00070214], SNIP[.0001] | | |
| 10169520 | Unliquidated | FANZ[60], QASH[6] | | |
| 10169521 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169522 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169523 | Unliquidated | BTC[.00000167], FANZ[60], QASH[.02966151] | | |
| 10169524 | Unliquidated | FANZ[60], QASH[.00068951] | | |
| 10169525 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169526 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169527 | Unliquidated | FANZ[60], QASH[.00023712] | | |
| 10169529 | Unliquidated | FANZ[60], QASH[.00021153] | | |
| 10169530 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169531 | Unliquidated | BTC[.00010222], ETH[.00125757], TPAY[75.45440917] | | |
| 10169532 | Unliquidated | BTC[.00036] | | |
| 10169533 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169534 | Unliquidated | QASH[3] | | |
| 10169535 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169537 | Unliquidated | BTC[.000002] | | |
| 10169538 | Unliquidated | FANZ[60], QASH[.00296057] | | |
| 10169540 | Unliquidated | FANZ[60], QASH[.00023711] | | |

Quoine Pte Ltd

In re Amended Schedule F-2: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169541 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169542 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169543 | Unliquidated | CHI[1.1115433] | | |
| 10169544 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169546 | Unliquidated | FANZ[60], QASH[.091644] | | |
| 10169547 | Unliquidated | FANZ[60], QASH[.02937934] | | |
| 10169549 | Unliquidated | ETH[.00000141], QASH[3.12694499] | | |
| 10169550 | Unliquidated | QASH[3] | | |
| 10169551 | Unliquidated | EUR[0.00], QASH[.00002808] | | |
| 10169553 | Unliquidated | BTC[.00438005], TPAY[.82842907] | | |
| 10169554 | Unliquidated | FANZ[60], QASH[.00011232] | | |
| 10169555 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169556 | Unliquidated | BTC[.06054955], ETH[.0388035], ETHW[.0388035], FANZ[160], TPAY[.00069618], USD[0.00] | | |
| 10169557 | Unliquidated | FANZ[60], QASH[.0082455] | | |
| 10169558 | Unliquidated | BTC[.00052884], ETH[.03096834], ETHW[.03096834], USD[5.09] | | |
| 10169559 | Unliquidated | BTC[.02052002], TPAY[660] | | |
| 10169560 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169561 | Unliquidated | FANZ[60], QASH[.0077175] | | |
| 10169562 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169563 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169564 | Unliquidated | FANZ[60], QASH[.00093419] | | |
| 10169565 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169566 | Unliquidated | FANZ[60], QASH[.00040735] | | |
| 10169567 | Unliquidated | ETH[.00051564], ETHW[.00051564], USD[1.53], USDT[.013708] | | |
| 10169568 | Unliquidated | FANZ[60], QASH[.00011232] | | |
| 10169569 | Unliquidated | ETN[77.18] | | |
| 10169571 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169572 | Unliquidated | FANZ[160], QASH[1.3709209] | | |
| 10169573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169574 | Unliquidated | FANZ[60], QASH[.00011232] | | |
| 10169575 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169576 | Unliquidated | FANZ[60], QASH[.10494392] | | |
| 10169577 | Unliquidated | TPAY[.00029989], TRX[.000671] | | |
| 10169579 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169580 | Unliquidated | FANZ[60], QASH[.10610566] | | |
| 10169581 | Unliquidated | BTC[.000026] | | |
| 10169582 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169583 | Unliquidated | FANZ[60], QASH[.00084801] | | |
| 10169584 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169585 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169586 | Unliquidated | QASH[14.23149905], USDT[.013287] | | |
| 10169587 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169588 | Unliquidated | BTC[.00023013], ETH[.01209952], TPAY[213] | | |
| 10169589 | Unliquidated | FANZ[60], QASH[.0008442] | | |
| 10169590 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169591 | Unliquidated | FANZ[60], QASH[.02313432], SNIP[.27272727] | | |
| 10169592 | Unliquidated | FANZ[60], QASH[.00100825] | | |
| 10169593 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169594 | Unliquidated | FANZ[60], QASH[.00023711] | | |
| 10169595 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169596 | Unliquidated | ETN[20] | | |
| 10169597 | Unliquidated | BTC[.00005256], TPAY[102.5] | | |
| 10169598 | Unliquidated | ETH[.00110204], ETHW[.00110204] | | |
| 10169599 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169600 | Unliquidated | BTC[.00007945], TPAY[10.5120123] | | |
| 10169602 | Unliquidated | BTC[.00000868], LTC[.00155582], NEO[.32089864] | | |
| 10169604 | Unliquidated | BTC[.00000151], FANZ[60], QASH[.00022782], SNIP[.82270849], XRP[3.6126] | | |
| 10169605 | Unliquidated | XRP[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169606 | Unliquidated | FANZ[60], QASH[.0322275] | | |
| 10169607 | Unliquidated | FANZ[60], QASH[.00020536], SNIP[.00005625] | | |
| 10169608 | Unliquidated | FANZ[60], QASH[.0010509], SNIP[5] | | |
| 10169609 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10169610 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10169611 | Unliquidated | FANZ[60], QASH[.00100825], SNIP[.00012727] | | |
| 10169612 | Unliquidated | FANZ[60], QASH[.0034211], SNIP[.00006382] | | |
| 10169613 | Unliquidated | FANZ[60], QASH[.00022098], SNIP[.69565217] | | |
| 10169614 | Unliquidated | FANZ[60], QASH[.00038231] | | |
| 10169615 | Unliquidated | FANZ[60], QASH[.0034491], SNIP[1666] | | |
| 10169616 | Unliquidated | NEO[.01619] | | |
| 10169617 | Unliquidated | FANZ[60], QASH[.00100825] | | |
| 10169618 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169619 | Unliquidated | QASH[3] | | |
| 10169620 | Unliquidated | FANZ[60], QASH[.00070214], SNIP[.0001] | | |
| 10169622 | Unliquidated | FANZ[60], QASH[.00066265] | | |
| 10169624 | Unliquidated | FANZ[60], QASH[.00070214], SNIP[.0001] | | |
| 10169625 | Unliquidated | FANZ[60], QASH[.00070214], SNIP[.0001] | | |
| 10169626 | Unliquidated | FANZ[60], QASH[.0098648], SNIP[.69565217] | | |
| 10169627 | Unliquidated | ETH[.00604842] | | |
| 10169628 | Unliquidated | BTC[.00003989], DACS[.0000387], DRG[.60179515] | | |
| 10169629 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10169630 | Unliquidated | BTC[.00003333], LIKE[11] | | |
| 10169631 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169632 | Unliquidated | RBLX[4.98027193] | | |
| 10169633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169634 | Unliquidated | QASH[3] | | |
| 10169635 | Unliquidated | ADH[750], FANZ[60], QASH[3] | | |
| 10169636 | Unliquidated | BTC[.0000885], BTRN[3417.36], CEL[.00003734], ETH[.00041941], ETHW[.00041941], FANZ[60], QASH[.53001354], USDT[.168771] | | |
| 10169637 | Unliquidated | BTC[.00009713], ETH[.00009768], TPAY[174.44539002], TRX[27.26297] | | |
| 10169638 | Unliquidated | UBTC[.00005386] | | |
| 10169639 | Unliquidated | BTC[.00027403], TPAY[49], ZCO[1517.11107551] | | |
| 10169640 | Unliquidated | BTC[.00000015], USDT[.002578] | | |
| 10169641 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169642 | Unliquidated | QASH[3] | | |
| 10169643 | Unliquidated | ETH[.00336947], ETHW[.00336947], RBLX[9404.84252256] | | |
| 10169645 | Unliquidated | BTC[.00002269] | | |
| 10169646 | Unliquidated | SGN[267.93202978], USDT[.037465] | | |
| 10169647 | Unliquidated | EUR[0.02], QASH[.99998893], USD[0.01] | | |
| 10169648 | Unliquidated | EUR[0.01], WLO[300000] | | |
| 10169649 | Unliquidated | BTC[.00000152], ETH[.09161401], FLIXX[100.7571916] | | |
| 10169650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169651 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169652 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169654 | Unliquidated | QASH[3] | | |
| 10169655 | Unliquidated | FANZ[60], QASH[.0009801], SNIP[.00007] | | |
| 10169656 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169657 | Unliquidated | FANZ[60], QASH[.004075], SNIP[.00007858] | | |
| 10169658 | Unliquidated | FANZ[60], QASH[.004075], SNIP[.00007858] | | |
| 10169659 | Unliquidated | BTC[.00009408], FANZ[60], QASH[3] | | |
| 10169660 | Unliquidated | FANZ[60], QASH[.004075], SNIP[.00007858] | | |
| 10169661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169662 | Unliquidated | FANZ[60], QASH[.00046678], SNIP[.00008572] | | |
| 10169663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169664 | Unliquidated | FANZ[60], QASH[.0070464] | | |
| 10169665 | Unliquidated | FANZ[60], QASH[30] | | |
| 10169666 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169667 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169668 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169669 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169670 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10169671 | Unliquidated | FANZ[60], QASH[.00001281] | | |
| 10169672 | Unliquidated | ADH[14.33391251], ETH[.00008187], ETHW[.00008187], TRX[.505239] | | |
| 10169673 | Unliquidated | BTC[.0000256], ETH[.0000022] | | |
| 10169674 | Unliquidated | ETH[.002171] | | |
| 10169675 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10169676 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169677 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169678 | Unliquidated | FANZ[60], QASH[.00100825], SNIP[.00012727] | | |
| 10169679 | Unliquidated | BTRN[86.44], FANZ[60], HART[416], QASH[19.77160566], UBTC[.00000056] | | |
| 10169680 | Unliquidated | FANZ[60], QASH[.00095617] | | |
| 10169681 | Unliquidated | FANZ[60], QASH[.0002254], SNIP[.00010715] | | |
| 10169682 | Unliquidated | FANZ[60], QASH[.00022364], SNIP[.00002858] | | |
| 10169683 | Unliquidated | BTC[.00009831] | | |
| 10169684 | Unliquidated | FANZ[160], USD[0.00], USDC[.04478935] | | |
| 10169685 | Unliquidated | FANZ[60], QASH[.00022364], SNIP[.00012858] | | |
| 10169686 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169687 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169688 | Unliquidated | CHI[66.35364238], QASH[105.14058996] | | |
| 10169689 | Unliquidated | ETH[.001677] | | |
| 10169690 | Unliquidated | BTC[.00000055], ETH[1.79645243], ETHW[1.79645243], TPAY[8947.3272165] | | |
| 10169691 | Unliquidated | FANZ[60], QASH[.00280694] | | |
| 10169692 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169693 | Unliquidated | ETH[.0003795], ETHW[.0003795], FANZ[60], QASH[3] | | |
| 10169694 | Unliquidated | FANZ[60], QASH[.00006532] | | |
| 10169695 | Unliquidated | FANZ[60], QASH[.00122965], SNIP[.00005] | | |
| 10169696 | Unliquidated | ADH[8472.53270391], EARTH[20516.16543202], ETH[.00081453] | | |
| 10169697 | Unliquidated | FANZ[60], QASH[.00122965], SNIP[.00005] | | |
| 10169698 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169699 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169700 | Unliquidated | FANZ[60], QASH[.11570404] | | |
| 10169701 | Unliquidated | ADH[5], ETH[.00076003], ZCO[1440] | | |
| 10169702 | Unliquidated | FANZ[60], QASH[.00265194], SNIP[.0008] | | |
| 10169703 | Unliquidated | BTC[.00050688], TPAY[50] | | |
| 10169704 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169705 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169706 | Unliquidated | FANZ[60], QASH[.00003175] | | |
| 10169707 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169708 | Unliquidated | BTC[.00000683] | | |
| 10169709 | Unliquidated | BTC[.00184485] | | |
| 10169710 | Unliquidated | BTC[.0000351], ETH[.06714684] | | |
| 10169711 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169712 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169713 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169714 | Unliquidated | FANZ[60], QASH[.00000675] | | |
| 10169715 | Unliquidated | FANZ[60], GZE[.1], QASH[.010244] | | |
| 10169716 | Unliquidated | FANZ[60], QASH[.00010514] | | |
| 10169717 | Unliquidated | BTC[.0000777], TPAY[402] | | |
| 10169718 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10169719 | Unliquidated | FANZ[60], QASH[.010244] | | |
| 10169720 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169721 | Unliquidated | FANZ[60], QASH[.11570404] | | |
| 10169722 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10169724 | Unliquidated | FANZ[60], QASH[.00010515] | | |
| 10169725 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169726 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169727 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169728 | Unliquidated | ETH[.00148759], FANZ[60], QASH[3], RBLX[42], SGN[3.5] | | |
| 10169729 | Unliquidated | HART[416], RBLX[7.5] | | |
| 10169730 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10169733 | Unliquidated | ETH[.00950304], FANZ[60], TRX[97.030206] | | |
| 10169734 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10169735 | Unliquidated | FANZ[60], QASH[.00400774] | | |
| 10169736 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169737 | Unliquidated | FANZ[60], QASH[.05055205] | | |
| 10169738 | Unliquidated | FANZ[60], QASH[.00006528] | | |
| 10169739 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169740 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169741 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169742 | Unliquidated | FANZ[60], QASH[.007518] | | |
| 10169743 | Unliquidated | FANZ[60], QASH[.00002142] | | |
| 10169744 | Unliquidated | FANZ[60], QASH[.00030719] | | |
| 10169745 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169746 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169747 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169748 | Unliquidated | USD[0.00] | | |
| 10169749 | Unliquidated | QASH[6] | | |
| 10169751 | Unliquidated | FANZ[60], QASH[.00055717] | | |
| 10169752 | Unliquidated | FANZ[60], QASH[.0003322], SNIP[1] | | |
| 10169753 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169754 | Unliquidated | FANZ[160], USD[0.19] | | |
| 10169755 | Unliquidated | FANZ[60], QASH[.11570404] | | |
| 10169756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169758 | Unliquidated | QASH[3] | | |
| 10169759 | Unliquidated | BTC[.0000009], ELY[99.81487688] | | |
| 10169761 | Unliquidated | FANZ[60], QASH[.00047959] | | |
| 10169762 | Unliquidated | BTC[1.39532561], ETH[18.84678217], ETHW[18.84678217] | | |
| 10169763 | Unliquidated | BTC[.00000323] | | |
| 10169764 | Unliquidated | ETH[.00347748], QASH[.08105284] | | |
| 10169765 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169766 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169767 | Unliquidated | BTC[.00018514], TPAY[156.24782367] | | |
| 10169768 | Unliquidated | FANZ[60], QASH[.00152686] | | |
| 10169770 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169771 | Unliquidated | FANZ[60], QASH[.00103517] | | |
| 10169772 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169774 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169775 | Unliquidated | FANZ[60], QASH[.00165045] | | |
| 10169776 | Unliquidated | FANZ[60], QASH[.15675023] | | |
| 10169777 | Unliquidated | QASH[.00239493], SNIP[2496.34310833] | | |
| 10169778 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169779 | Unliquidated | FANZ[60], QASH[.00119591] | | |
| 10169780 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169781 | Unliquidated | QASH[3] | | |
| 10169782 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169783 | Unliquidated | FANZ[60], QASH[.00090569] | | |
| 10169784 | Unliquidated | AMLT[.39976404], ETH[.00170956], ETHW[.00170956] | | |
| 10169785 | Unliquidated | FANZ[60], QASH[.15168342] | | |
| 10169786 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169787 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169788 | Unliquidated | FANZ[60], QASH[.00005165], SNIP[.00002727] | | |
| 10169789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169791 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169792 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169793 | Unliquidated | BCH[.00002048], ETH[.00000001], ETHW[.00000001], FANZ[100], IPSX[667.21525235], QASH[.00011823], USD[0.00] | | |
| 10169794 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169795 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169796 | Unliquidated | BTC[.00000302], ETH[.00269865], QASH[.27483728], TPAY[514.55489893], UBTC[2.2279] | | |
| 10169797 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169798 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169799 | Unliquidated | FANZ[.60], QASH[.00280694] | | |
| 10169800 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169801 | Unliquidated | FANZ[.60], QASH[.26013636] | | |
| 10169802 | Unliquidated | FANZ[.60], QASH[.15143355] | | |
| 10169803 | Unliquidated | FANZ[.60], QASH[.00092193] | | |
| 10169804 | Unliquidated | FANZ[.60], QASH[.00055717], SNIP[.5047] | | |
| 10169805 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169806 | Unliquidated | BCH[.000124] | | |
| 10169807 | Unliquidated | FANZ[.60], QASH[.0003072] | | |
| 10169808 | Unliquidated | BTC[.00001058], MITX[.00001] | | |
| 10169809 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169810 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169811 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169812 | Unliquidated | EUR[0.00] | | |
| 10169813 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10169814 | Unliquidated | FANZ[.60], QASH[.15168342] | | |
| 10169815 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169816 | Unliquidated | FANZ[.60], QASH[.00010514] | | |
| 10169817 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10169818 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10169819 | Unliquidated | FANZ[.60], QASH[.00040534] | | |
| 10169820 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169821 | Unliquidated | FANZ[.60], QASH[.0000451] | | |
| 10169822 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169823 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169824 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169825 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169826 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10169827 | Unliquidated | FANZ[.60], QASH[.00040534] | | |
| 10169828 | Unliquidated | FANZ[.60], QASH[.00055717], SNIP[.5047] | | |
| 10169829 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169830 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10169831 | Unliquidated | FANZ[.60], QASH[.0003072] | | |
| 10169832 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169833 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169834 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169835 | Unliquidated | FANZ[.60], QASH[.00010514] | | |
| 10169836 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169837 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169838 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10169839 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169840 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169841 | Unliquidated | FANZ[.60], QASH[.11570403] | | |
| 10169842 | Unliquidated | BTC[.00000561], LTC[.00000897] | | |
| 10169843 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169844 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169845 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169846 | Unliquidated | FANZ[.60], QASH[.00092192] | | |
| 10169847 | Unliquidated | BTC[.00000285], CEL[.00006064], QASH[.00032119], UBT[42.77639087], USD[0.00], USDC[.00004513], XRP[.0000589] | | |
| 10169848 | Unliquidated | BTC[.00006544], TPAY[6.99738958] | | |
| 10169849 | Unliquidated | JPY[7.97] | | |
| 10169850 | Unliquidated | FANZ[.60], QASH[3] | | |
| 10169851 | Unliquidated | FANZ[.60], QASH[.1180836] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169852 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169853 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169854 | Unliquidated | FANZ[60], QASH[.01001173] | | |
| 10169855 | Unliquidated | BTC[.00000019], ETH[.0003915], LTC[.00005] | | |
| 10169856 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169857 | Unliquidated | QASH[.05561454] | | |
| 10169858 | Unliquidated | USD[0.02] | | |
| 10169859 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169860 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169861 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169862 | Unliquidated | FANZ[60], QASH[.00069316] | | |
| 10169863 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169864 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169865 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169866 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169867 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169868 | Unliquidated | FANZ[60], QASH[.00040534] | | |
| 10169869 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169870 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169871 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169872 | Unliquidated | QASH[12] | | |
| 10169873 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169874 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169876 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169877 | Unliquidated | BTC[.00040841] | | |
| 10169878 | Unliquidated | FANZ[60], QASH[.01001173] | | |
| 10169879 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169880 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169881 | Unliquidated | FANZ[60], QASH[.00095977] | | |
| 10169882 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169883 | Unliquidated | ETH[.00959384], HART[416] | | |
| 10169884 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169885 | Unliquidated | QASH[3] | | |
| 10169886 | Unliquidated | FANZ[60], QASH[.00099092] | | |
| 10169887 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169888 | Unliquidated | QASH[3], USD[0.18] | | |
| 10169889 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169890 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169891 | Unliquidated | BTC[.00043039], ETH[.00704078], ETHW[.00704078], FANZ[60], QASH[3], TPAY[444.40664493] | | |
| 10169893 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169894 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169895 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169896 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169897 | Unliquidated | BTC[.00004933], BTRN[12883.46929412] | | |
| 10169898 | Unliquidated | BTC[.00000468], SGN[1000.16576683] | | |
| 10169899 | Unliquidated | ETH[.00571059], ETHW[.00571059], QCTN[50], VUU[600] | | |
| 10169900 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169901 | Unliquidated | FANZ[60], QASH[.0003072] | | |
| 10169902 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169903 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10169904 | Unliquidated | QASH[3] | | |
| 10169905 | Unliquidated | FANZ[60], QASH[.0003322] | | |
| 10169906 | Unliquidated | FANZ[60], QASH[.013527], SNIP[.66666667] | | |
| 10169907 | Unliquidated | ETH[.00009823] | | |
| 10169908 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169909 | Unliquidated | FANZ[60], QASH[.00035719] | | |
| 10169910 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169911 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169913 | Unliquidated | FANZ[60], QASH[.00041636] | | |
| 10169914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169915 | Unliquidated | FANZ[60], QASH[.00052923] | | |
| 10169916 | Unliquidated | QASH[.00052923] | | |
| 10169917 | Unliquidated | QASH[.00052923] | | |
| 10169918 | Unliquidated | BTC[.00000001], ETN[1], XRP[15.159403] | | |
| 10169919 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169920 | Unliquidated | QASH[.0003322] | | |
| 10169921 | Unliquidated | QASH[.0003322] | | |
| 10169922 | Unliquidated | QASH[3] | | |
| 10169923 | Unliquidated | ADH[.00743], BTC[.00002187] | | |
| 10169924 | Unliquidated | QASH[3] | | |
| 10169925 | Unliquidated | QASH[.00303168] | | |
| 10169926 | Unliquidated | BTC[.00003555], FANZ[160] | | |
| 10169927 | Unliquidated | QASH[3] | | |
| 10169928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169929 | Unliquidated | QASH[3] | | |
| 10169933 | Unliquidated | QASH[.00187504], SNIP[2.19340625] | | |
| 10169934 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169935 | Unliquidated | BTC[.00003639], ETH[.00029335], ETHW[.00029335] | | |
| 10169936 | Unliquidated | QASH[.00030719] | | |
| 10169937 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169939 | Unliquidated | QASH[3] | | |
| 10169940 | Unliquidated | ADH[2884.05238501], BTC[.00000028], ETH[.00000104], ETHW[.00000104], QASH[.04828283], TRX[10.83927] | | |
| 10169941 | Unliquidated | BTC[.00000001], ETH[.0002782], TPAY[59.81164013] | | |
| 10169942 | Unliquidated | BTC[.00000225], EWT[3.16480756] | | |
| 10169943 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169945 | Unliquidated | QASH[.0003322] | | |
| 10169946 | Unliquidated | BTC[.00000103], ETH[.00298993], ETHW[.00298993], TPAY[242.73095669] | | |
| 10169947 | Unliquidated | MITX[8607.28362981], QCTN[50] | | |
| 10169948 | Unliquidated | BTC[.00000002], ECH[183.52786607], ETH[.00000411], ETHW[.00000411] | | |
| 10169949 | Unliquidated | BTC[.00001639] | | |
| 10169950 | Unliquidated | BTC[.00003335], TPAY[.13279751] | | |
| 10169951 | Unliquidated | ETN[294.5] | | |
| 10169953 | Unliquidated | QASH[.00116889] | | |
| 10169954 | Unliquidated | ETH[.00601955], ETHW[.00601955], TPAY[.00000001], XLM[.00000001] | | |
| 10169955 | Unliquidated | BTC[.00001416], ETN[7] | | |
| 10169956 | Unliquidated | BTC[.00259106], ETH[.10177756], TPAY[51.74824251] | | |
| 10169957 | Unliquidated | BCH[.00637], TPAY[9.22605028], ZCO[52.50537385] | | |
| 10169958 | Unliquidated | BTC[.01193551] | | |
| 10169959 | Unliquidated | BTC[.00000025] | | |
| 10169960 | Unliquidated | LIKE[.00002795] | | |
| 10169961 | Unliquidated | QASH[3] | | |
| 10169962 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10169963 | Unliquidated | BTC[.05962755], ETH[2.00983909], ETHW[2.00983909], TPAY[483.89375277] | | |
| 10169964 | Unliquidated | BTC[.00000189], ETH[.00000744], ETHW[.00000744], TPAY[231], TRX[114] | | |
| 10169965 | Unliquidated | BTC[.00029867], TPAY[81.5] | | |
| 10169966 | Unliquidated | BTC[.00007513], ETH[.00112444] | | |
| 10169967 | Unliquidated | BTC[.00000001], GATE[27.82023359], TRX[.000001], USD[0.00] | | |
| 10169968 | Unliquidated | FANZ[60], QASH[9] | | |
| 10169969 | Unliquidated | ADH[.00019685], BTC[.00002169], MITX[.00058101], QCTN[50] | | |
| 10169970 | Unliquidated | BTC[.00007795], QASH[.03203048] | | |
| 10169971 | Unliquidated | QASH[.0009057] | | |
| 10169973 | Unliquidated | BTC[.00000002] | | |
| 10169975 | Unliquidated | CHI[25], QASH[.0000009], RFOX[54000], USD[5.72] | | |
| 10169976 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10169977 | Unliquidated | BTC[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10169978 | Unliquidated | BTC[.00068733] | | |
| 10169979 | Unliquidated | ETH[.00245551] | | |
| 10169980 | Unliquidated | BTC[.0001797] | | |
| 10169981 | Unliquidated | AMLT[2990.72405299], ETH[.00000006], ETHW[.00000006] | | |
| 10169982 | Unliquidated | BTC[.00028754], XRP[.00001] | | |
| 10169983 | Unliquidated | BTC[.00000162], TPAY[1.05], TRX[1] | | |
| 10169984 | Unliquidated | BTC[.00038735], EWT[95] | | |
| 10169985 | Unliquidated | BTC[.00000001] | | |
| 10169986 | Unliquidated | QASH[3] | | |
| 10169988 | Unliquidated | BTC[.0067617], DAI[8.4], DASH[.12380172], DRG[1430.37], LINK[.00006706], ROOBEE[.55418095] | | |
| 10169989 | Unliquidated | BTC[.00008588] | | |
| 10169990 | Unliquidated | BTC[.00211106], ENJ[26.54425543], FLIXX[155.20196759], FTX[300], HART[416], SAL[154.64969503], VZT[12.9220732] | | |
| 10169991 | Unliquidated | XLM[.24127593] | | |
| 10169992 | Unliquidated | ETH[.00007174], HART[416] | | |
| 10169993 | Unliquidated | BTC[.00000555] | | |
| 10169994 | Unliquidated | ADH[24789.50428412], BTC[.21642905], FANZ[160], ZCO[164424.88541072] | | |
| 10169995 | Unliquidated | BTC[.01045096] | | |
| 10169996 | Unliquidated | UBTC[.75904002] | | |
| 10169997 | Unliquidated | FANZ[60], QASH[3] | | |
| 10169999 | Unliquidated | ETH[.00048238], ETHW[.00048238] | | |
| 10170000 | Unliquidated | QASH[18] | | |
| 10170001 | Unliquidated | BTC[.00000807], TRX[726] | | |
| 10170002 | Unliquidated | UBTC[.05981719] | | |
| 10170003 | Unliquidated | BTC[.00003822] | | |
| 10170004 | Unliquidated | ETH[.00233304], ETHW[.00233304] | | |
| 10170005 | Unliquidated | ETH[.00001071], ETHW[.00001071], HART[416], USD[0.05] | | |
| 10170006 | Unliquidated | HART[416], USD[0.10] | | |
| 10170007 | Unliquidated | QASH[3] | | |
| 10170008 | Unliquidated | UBTC[1.53229481] | | |
| 10170009 | Unliquidated | JPY[0.02], UBTC[.00067028] | | |
| 10170010 | Unliquidated | USD[0.00] | | |
| 10170011 | Unliquidated | QTUM[.6031317], SGD[0.00] | | |
| 10170012 | Unliquidated | BTC[.00000741], ETH[.00040949], ETHW[.00040949], FANZ[160], TPAY[65.83537715] | | |
| 10170013 | Unliquidated | JPY[0.02], UBTC[.00066019] | | |
| 10170014 | Unliquidated | BTC[.00008321], TPAY[175.8197], VZT[10000] | | |
| 10170016 | Unliquidated | BTRN[60920], ETH[.95613666], ETHW[.95613666], FANZ[160], JPY[1422.43], SGN[1000], TRX[.006675] | | |
| 10170017 | Unliquidated | BTC[.00000002] | | |
| 10170018 | Unliquidated | AMLT[10.27272059] | | |
| 10170019 | Unliquidated | BTC[.00007019] | | |
| 10170020 | Unliquidated | ETH[.00455789], TPAY[665.39536331] | | |
| 10170021 | Unliquidated | ETH[.02626672], ETHW[.02626672] | | |
| 10170022 | Unliquidated | UBTC[11.61280826] | | |
| 10170023 | Unliquidated | QASH[.00053837] | | |
| 10170024 | Unliquidated | BTC[.0000238], ETH[.0001401], ETHW[.0001401], IPSX[.17442582], TPAY[59.41210556] | | |
| 10170025 | Unliquidated | ETH[.00017714], ETHW[.00017714], FANZ[60], HART[416] | | |
| 10170026 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10170028 | Unliquidated | AMLT[40.6], BTC[.00000765], EARTH[.29109134], ETH[.00000598], ETHW[.00000598], GATE[.38907231], IPSX[7.684] | | |
| 10170030 | Unliquidated | BTC[.00006405] | | |
| 10170031 | Unliquidated | BCH[.00002345], BTC[.00000008], JPY[2.00], NEO[.70959244] | | |
| 10170032 | Unliquidated | BTC[.0000315], EUR[0.03], TPAY[1056.51427236] | | |
| 10170033 | Unliquidated | LTC[.013] | | |
| 10170034 | Unliquidated | BTC[.00022437], TPAY[454] | | |
| 10170035 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170037 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170038 | Unliquidated | LTC[.00002955], TPAY[.00001305] | | |
| 10170039 | Unliquidated | ETH[.00025293], QASH[185.11] | | |
| 10170040 | Unliquidated | ETH[.00319614], ETHW[.00319614] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170041 | Unliquidated | BTC[.00000002], ETN[47], TPAY[8.5295349] | | |
| 10170042 | Unliquidated | BTC[.00000025], DRG[.0243444], LTC[.00895], XRP[.045] | | |
| 10170043 | Unliquidated | ETH[.00147488], LALA[4860.209132] | | |
| 10170044 | Unliquidated | BTC[.00001751], ETH[1.48672031], ETHW[1.48672031] | | |
| 10170046 | Unliquidated | BTC[.00000123], EUR[0.02], QASH[.00010636], USD[0.81], XRP[.25673211] | | |
| 10170048 | Unliquidated | BTC[.00000306], UBTC[.20736811] | | |
| 10170049 | Unliquidated | ETH[.00576757], ZCO[2000] | | |
| 10170050 | Unliquidated | BTC[.00022971], XRP[.274565] | | |
| 10170051 | Unliquidated | BTC[.00139261], QASH[.82899381] | | |
| 10170052 | Unliquidated | ETH[.00334432], ETHW[.00334432], ZCO[.00001126] | | |
| 10170053 | Unliquidated | HBAR[1], USD[1.40], XRP[.69756842] | | |
| 10170054 | Unliquidated | BTC[.00003233], ETH[.00257416] | | |
| 10170055 | Unliquidated | BTC[.0000494], FANZ[160] | | |
| 10170056 | Unliquidated | FANZ[160], QASH[1] | | |
| 10170057 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170058 | Unliquidated | BTC[.00005102], TPAY[68.2606205] | | |
| 10170059 | Unliquidated | PWV[18], QASH[.02100788] | | |
| 10170060 | Unliquidated | ETH[.00072076], ETHW[.00072076], QASH[.13502414], SGN[5.50774834] | | |
| 10170061 | Unliquidated | ETH[.00263679], ETHW[.00263679], TPAY[244.87020229] | | |
| 10170062 | Unliquidated | ETH[.00021916] | | |
| 10170063 | Unliquidated | FANZ[160], QASH[.00014369], UBTC[4.21] | | |
| 10170064 | Unliquidated | BTC[.00001849], VZT[729] | | |
| 10170065 | Unliquidated | XRP[111.326454] | | |
| 10170066 | Unliquidated | EUR[1.18], USD[0.06] | | |
| 10170067 | Unliquidated | ETH[.0023646], ETHW[.0023646] | | |
| 10170068 | Unliquidated | ETN[1], TPAY[30.5], USDT[.000614] | | |
| 10170069 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170070 | Unliquidated | QASH[3] | | |
| 10170071 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170072 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170073 | Unliquidated | BTC[.00007822] | | |
| 10170075 | Unliquidated | BTC[.00002472], IPSX[2150], XRP[.0272] | | |
| 10170076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170077 | Unliquidated | FANZ[60], QASH[.00059307] | | |
| 10170078 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170080 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170082 | Unliquidated | ETH[.0028554], ETHW[.0028554], USD[0.38] | | |
| 10170083 | Unliquidated | FANZ[60], QASH[6] | | |
| 10170084 | Unliquidated | BTC[.0000934], ZCO[220] | | |
| 10170085 | Unliquidated | QASH[3] | | |
| 10170086 | Unliquidated | ETH[.00286313], TPAY[89] | | |
| 10170087 | Unliquidated | QASH[56.77533949], USD[16.60] | | |
| 10170088 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170089 | Unliquidated | ETH[.01116852] | | |
| 10170090 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170091 | Unliquidated | BTC[.00000002], QTUM[.046146], TRX[.000275] | | |
| 10170092 | Unliquidated | BTC[.005], QCTN[50] | | |
| 10170093 | Unliquidated | BTC[.00048223], STAC[6516.88736225] | | |
| 10170094 | Unliquidated | BTC[.00000295], VZT[942] | | |
| 10170096 | Unliquidated | BTC[.00000264], TPAY[.01] | | |
| 10170097 | Unliquidated | ETH[.00000157], ETHW[.00000157], FANZ[60], QASH[.00085232], SNIP[.115] | | |
| 10170098 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170099 | Unliquidated | FANZ[60], QASH[.15168343] | | |
| 10170100 | Unliquidated | AMLT[36.95680936], BTC[.00704161], FANZ[160], QASH[272.4542] | | |
| 10170101 | Unliquidated | BTC[.000007], EUR[1.88], USD[0.25] | | |
| 10170102 | Unliquidated | FANZ[60], QASH[6] | | |
| 10170103 | Unliquidated | QASH[3] | | |
| 10170104 | Unliquidated | BTC[.005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170105 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170106 | Unliquidated | BTC[.00000194], FANZ[60], QASH[.0163312] | | |
| 10170107 | Unliquidated | BTC[.000042] | | |
| 10170108 | Unliquidated | BTC[.00160024] | | |
| 10170109 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170110 | Unliquidated | ETH[.00066283], ETHW[.00066283], FANZ[160] | | |
| 10170112 | Unliquidated | USD[206.51] | | |
| 10170113 | Unliquidated | BTC[.00000007], XRP[.00001357] | | |
| 10170115 | Unliquidated | BTC[.00127786] | | |
| 10170116 | Unliquidated | BTC[.00000002], CEL[.00003933], USD[7.71] | | |
| 10170117 | Unliquidated | BTC[.00005968], TPAY[103.34092105] | | |
| 10170119 | Unliquidated | IPSX[.0000115], MITX[.00009498], QASH[.00004254], TTU[.00004219], XRP[.005055] | | |
| 10170120 | Unliquidated | FANZ[60], QASH[.01749159], QCTN[50], USD[5.21], XRP[.24999992] | | |
| 10170121 | Unliquidated | ETH[.18571128], ETHW[.18571128], FANZ[60], QASH[.00211], SGD[1.36], USD[0.01] | | |
| 10170123 | Unliquidated | ADH[9315], ETH[.02799098], ETHW[.02799098] | | |
| 10170124 | Unliquidated | BTC[.00011648], FLIXX[3232.48283275] | | |
| 10170125 | Unliquidated | 1WO[.67748895], BTC[.00000261], TPAY[.7] | | |
| 10170126 | Unliquidated | BTC[.00003709], ETH[.00005118], HART[416], QASH[47.50351825] | | |
| 10170127 | Unliquidated | BTC[.00002706], ETN[810.36], TPAY[1] | | |
| 10170128 | Unliquidated | BTC[.00001142], TPAY[257.13772636] | | |
| 10170129 | Unliquidated | BTC[.0000109], TPAY[25.00884301] | | |
| 10170130 | Unliquidated | MRK[293090.86492454], USD[0.00] | | |
| 10170131 | Unliquidated | BTC[.00012233], FANZ[160], QASH[242.04739812], TPAY[560.16763121], ZCO[4526.13090129] | | |
| 10170132 | Unliquidated | ETH[.00066551], ETHW[.00066551], TPAY[.0167] | | |
| 10170134 | Unliquidated | BTC[.01932262] | | |
| 10170135 | Unliquidated | BTC[.00020426] | | |
| 10170136 | Unliquidated | ETH[.00128379], ETHW[.00128379] | | |
| 10170137 | Unliquidated | QASH[3] | | |
| 10170138 | Unliquidated | FANZ[60], GZE[.00076923], QASH[.02146634] | | |
| 10170139 | Unliquidated | ETH[.00073161], ETHW[.00073161], TPAY[.0056904] | | |
| 10170141 | Unliquidated | BTC[.00002612], IPSX[4300] | | |
| 10170143 | Unliquidated | QASH[3], SGD[102.98] | | |
| 10170144 | Unliquidated | BTC[.00000006] | | |
| 10170146 | Unliquidated | FANZ[160], FCT[.00007137], TPAY[.00000219] | | |
| 10170147 | Unliquidated | QASH[3] | | |
| 10170148 | Unliquidated | ETH[.02255063], ETHW[.02255063], TPAY[13.23526817] | | |
| 10170149 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170150 | Unliquidated | QASH[3] | | |
| 10170151 | Unliquidated | ETH[.00085953], ETHW[.00085953], HART[416] | | |
| 10170152 | Unliquidated | ETH[.00592611], ETHW[.00592611] | | |
| 10170154 | Unliquidated | ENJ[15.00001432], ETH[.00000136], ETHW[.00000136] | | |
| 10170155 | Unliquidated | BTC[.00000688] | | |
| 10170156 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170157 | Unliquidated | ETH[.01847825], HERO[.5505537] | | |
| 10170158 | Unliquidated | ETH[.00031221], ETHW[.00031221], FANZ[60], HART[416], QASH[3], ZCO[923] | | |
| 10170159 | Unliquidated | BTC[.00000499], QASH[.47006142], USDC[.58297271] | | |
| 10170160 | Unliquidated | ETH[.0000029], ETHW[.0000029], MITX[250.4062141], QCTN[50] | | |
| 10170161 | Unliquidated | FANZ[60], QASH[.01017077] | | |
| 10170162 | Unliquidated | FANZ[60], QASH[.00694648] | | |
| 10170163 | Unliquidated | FANZ[60], QASH[.00776737] | | |
| 10170164 | Unliquidated | QASH[.00896907] | | |
| 10170166 | Unliquidated | ETH[.00000666], ETHW[.00000666] | | |
| 10170167 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10170168 | Unliquidated | BTC[.00000773], ETH[.01414839], ETHW[.01414839], NEO[1] | | |
| 10170169 | Unliquidated | FANZ[60], QASH[.00093418] | | |
| 10170170 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170172 | Unliquidated | BTC[.00000015], ETH[.00000001], ETHW[.00000001], GATE[.10986553] | | |
| 10170174 | Unliquidated | BTC[.00000935], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170175 | Unliquidated | FANZ[60], QASH[.01137248] | | |
| 10170176 | Unliquidated | BTC[.00037539], ETH[.00912295], ETHW[.00912295], FANZ[160] | | |
| 10170177 | Unliquidated | ETH[.0026524], ETHW[.0026524], FANZ[160], SGN[14351.88080621] | | |
| 10170178 | Unliquidated | FTX[.74774823], XRP[25] | | |
| 10170180 | Unliquidated | BTC[.00043632] | | |
| 10170181 | Unliquidated | FANZ[60], QASH[.03627978], SNIP[2] | | |
| 10170182 | Unliquidated | QASH[3] | | |
| 10170183 | Unliquidated | FANZ[60], QASH[.03985483] | | |
| 10170185 | Unliquidated | DASH[.79597484], JPY[2.39], QASH[1715852.47938012], USDT[30.73875] | | |
| 10170186 | Unliquidated | QASH[3] | | |
| 10170187 | Unliquidated | FANZ[60], QASH[.13641936], SNIP[1990] | | |
| 10170188 | Unliquidated | BTC[.00001742] | | |
| 10170189 | Unliquidated | BTC[.00032984], TPAY[232.99968] | | |
| 10170190 | Unliquidated | ADH[100], BTC[.00349162], ETH[.02601951] | | |
| 10170191 | Unliquidated | BTC[.00008935], TPAY[121] | | |
| 10170192 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170196 | Unliquidated | QASH[3] | | |
| 10170197 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170198 | Unliquidated | BTC[.00336938] | | |
| 10170199 | Unliquidated | QASH[.0003322] | | |
| 10170200 | Unliquidated | ADH[316807.11861429], ETH[.00000088], ETHW[.00000088] | | |
| 10170201 | Unliquidated | FANZ[160], QASH[135.67104592], TPAY[99.14414584], ZCO[10510] | | |
| 10170202 | Unliquidated | BTC[.00000553], ETN[238], TPAY[57] | | |
| 10170203 | Unliquidated | ADH[4311.99885007], BTC[.03280801] | | |
| 10170204 | Unliquidated | BTC[.00001683], ENJ[27.4114539], ETN[2131.47], TPAY[10] | | |
| 10170206 | Unliquidated | BTC[.00000007] | | |
| 10170207 | Unliquidated | ADH[4.10780227], BTC[.00000119], ETH[.00015424], ETHW[.00015424], FANZ[60], QASH[3] | | |
| 10170208 | Unliquidated | ETH[.00185167], TPAY[133.04166667] | | |
| 10170209 | Unliquidated | BTC[.00000001], TPAY[12.2964854] | | |
| 10170210 | Unliquidated | QASH[3] | | |
| 10170211 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170212 | Unliquidated | BTC[.00000003], ETH[.00011239], ETHW[.00011239], TPAY[295.14102961] | | |
| 10170213 | Unliquidated | FANZ[60], QASH[9] | | |
| 10170214 | Unliquidated | BTC[.00000728] | | |
| 10170215 | Unliquidated | FANZ[60], QASH[.00774587], SNIP[.00002727] | | |
| 10170216 | Unliquidated | BTC[.00000508] | | |
| 10170217 | Unliquidated | CHI[23.47039429] | | |
| 10170218 | Unliquidated | BTC[.0000126], TPAY[5066.71429178] | | |
| 10170220 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170221 | Unliquidated | BTC[.0019], QASH[3], USD[0.01] | | |
| 10170224 | Unliquidated | CEL[.00011548], USDC[.00000028], USDT[2.811289] | | |
| 10170225 | Unliquidated | JPY[35.84], QCTN[50] | | |
| 10170226 | Unliquidated | BTC[.00010011] | | |
| 10170227 | Unliquidated | ETH[.00164999], ETHW[.00164999], USD[0.00], USDT[5.115808] | | |
| 10170228 | Unliquidated | DAI[.00000325], LIKE[.00000475], USD[0.00] | | |
| 10170229 | Unliquidated | ETH[.0000021], ETHW[.0000021] | | |
| 10170230 | Unliquidated | BTC[.00000561], ETH[.00143904], ETHW[.00143904], FANZ[160], FTX[.00003209], QCTN[50] | | |
| 10170231 | Unliquidated | QASH[3] | | |
| 10170232 | Unliquidated | ETH[.00009233], ETHW[.00009233] | | |
| 10170233 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170234 | Unliquidated | FANZ[60], QASH[.00012693], SNIP[.1] | | |
| 10170235 | Unliquidated | HART[416], USD[0.20] | | |
| 10170236 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170237 | Unliquidated | BTC[.00004773], ETH[.00309021], ETHW[.00309021], TPAY[.19995656] | | |
| 10170238 | Unliquidated | BTC[.00017333], CHI[25], QASH[1207.87982849] | | |
| 10170239 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170240 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170241 | Unliquidated | BTC[.00025069] | | |
| 10170242 | Unliquidated | BTC[.00000224], CAN[2] | | |
| 10170243 | Unliquidated | BTC[.00012089], ETH[.00424533], ETHW[.00424533] | | |
| 10170244 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170245 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170246 | Unliquidated | BTC[.00004031], ETH[.0002], ETN[275.5], TPAY[141.44705489] | | |
| 10170247 | Unliquidated | FANZ[60], QASH[3.04597274] | | |
| 10170251 | Unliquidated | BTC[.00015227], STU[8541.45089702], USD[1.51] | | |
| 10170253 | Unliquidated | QASH[3] | | |
| 10170254 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170255 | Unliquidated | BTC[.00087966], QASH[.29027548] | | |
| 10170256 | Unliquidated | BTC[.00000289] | | |
| 10170257 | Unliquidated | FANZ[60], QASH[6] | | |
| 10170258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170259 | Unliquidated | ETH[.00015474], ETHW[.00015474], FTX[.82037534] | | |
| 10170260 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170261 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10170262 | Unliquidated | QASH[3] | | |
| 10170263 | Unliquidated | ADH[4581.04182509], ETH[.02441172], ETHW[.02441172] | | |
| 10170264 | Unliquidated | BTC[.00123639], TPAY[272] | | |
| 10170265 | Unliquidated | BTC[.00001327], ENJ[.05], PWV[.05], XRP[.008083] | | |
| 10170266 | Unliquidated | 1WO[.00011877] | | |
| 10170267 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170268 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170269 | Unliquidated | USDC[100] | | |
| 10170270 | Unliquidated | BTC[.00011486], ECH[52601.64067403], ETN[46364.38], LALA[6768.35866487], LDC[300], PWV[43.98019801] | | |
| 10170271 | Unliquidated | ADH[12977.31583321], BTC[.00005008], QCTN[50] | | |
| 10170273 | Unliquidated | BCH[.00000961], USD[0.04], USDC[.10630748] | | |
| 10170274 | Unliquidated | BTC[.00830193] | | |
| 10170275 | Unliquidated | ETH[.00556329], ETHW[.00556329] | | |
| 10170276 | Unliquidated | BTC[.00000053], TPAY[.0612827] | | |
| 10170278 | Unliquidated | BTC[.00008767], FANZ[160] | | |
| 10170279 | Unliquidated | HART[416], QASH[31.72882756] | | |
| 10170280 | Unliquidated | BTC[.00199247], TPAY[71.29675655] | | |
| 10170281 | Unliquidated | BTC[.00619236], TPAY[463.91283138] | | |
| 10170282 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170283 | Unliquidated | BTC[.00000738] | | |
| 10170284 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170285 | Unliquidated | CEL[.92964735], ETH[.00000019], ETHW[.00000019] | | |
| 10170286 | Unliquidated | ETH[.00065307], QASH[47.87935134], TPAY[.52527273], VZT[4274.40479656], ZCO[1827.21682685] | | |
| 10170287 | Unliquidated | BTC[.00018912], TRX[.0698] | | |
| 10170288 | Unliquidated | ETH[.00183872], ETHW[.00183872], QTUM[1.77410218], USDT[.544527] | | |
| 10170289 | Unliquidated | QASH[3] | | |
| 10170290 | Unliquidated | ETH[.75118393] | | |
| 10170291 | Unliquidated | DRG[.00001328], ETH[.00002455], ETHW[.00002455], FANZ[60], QASH[3], TPAY[.00003137], TRX[.000002] | | |
| 10170292 | Unliquidated | ETH[.0062166], ETHW[.0062166], FANZ[160], TPAY[.00001095] | | |
| 10170293 | Unliquidated | BTC[.15260149], ETH[.00486516] | | |
| 10170294 | Unliquidated | ETH[.00007426], ETHW[.00007426] | | |
| 10170295 | Unliquidated | BTC[.000002] | | |
| 10170296 | Unliquidated | LCX[624.60238332], USDT[.277] | | |
| 10170297 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170298 | Unliquidated | BTC[.00000001] | | |
| 10170299 | Unliquidated | BTC[.00004544], TPAY[58.26] | | |
| 10170301 | Unliquidated | BTC[.0026145], ETH[.09], ETHW[.09], ZCO[4980] | | |
| 10170302 | Unliquidated | ETH[.0001283], ETHW[.0001283], FANZ[160], USDC[4.73941092] | | |
| 10170303 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170304 | Unliquidated | BTC[.0014068] | | |
| 10170305 | Unliquidated | BTC[.00000038], IPSX[142451.61663889], XRP[9.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170306 | Unliquidated | BTC[.00041644] | | |
| 10170307 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170308 | Unliquidated | BTC[.00000003], ETH[.00000001] | | |
| 10170309 | Unliquidated | BTC[.00009035] | | |
| 10170310 | Unliquidated | ETH[.0000144], ETHW[.0000144] | | |
| 10170311 | Unliquidated | BTC[.00000746], ZCO[3708.5905] | | |
| 10170312 | Unliquidated | BTC[.00006129], TPAY[24.999] | | |
| 10170313 | Unliquidated | BTC[.00051441], ETH[.00381695], ETHW[.00381695] | | |
| 10170314 | Unliquidated | BTC[.00000004] | | |
| 10170315 | Unliquidated | QASH[3] | | |
| 10170316 | Unliquidated | QASH[3] | | |
| 10170317 | Unliquidated | ADH[65000], ETH[.49785015] | | |
| 10170318 | Unliquidated | ENJ[8.5], ETH[.00031387], ETHW[.00031387], EZT[.00007], FANZ[60], QASH[.501875] | | |
| 10170319 | Unliquidated | BTC[.00000007], ETN[25263.46], TPAY[2.07789014] | | |
| 10170320 | Unliquidated | BTC[.00061069], MGO[373.35849057] | | |
| 10170321 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170322 | Unliquidated | ETH[.00000889], ETHW[.00000889], FANZ[60], QASH[.00450749], SNIP[.58865248] | | |
| 10170323 | Unliquidated | ADH[.12867311], ETH[.00129931], ETHW[.00129931], FANZ[60], QASH[3] | | |
| 10170324 | Unliquidated | ETH[.00675859], ETHW[.00675859] | | |
| 10170325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170327 | Unliquidated | ETH[.00206482], ETHW[.00206482] | | |
| 10170328 | Unliquidated | BTC[.00000013], ENJ[.00002187] | | |
| 10170329 | Unliquidated | BTC[.0000025], JPY[734.80], USD[0.00] | | |
| 10170330 | Unliquidated | FANZ[60], QASH[.00795572] | | |
| 10170331 | Unliquidated | BTC[.00000401], TPAY[3.476550203] | | |
| 10170333 | Unliquidated | BTC[.00005256], ETH[.00000183], ETHW[.00000183], USD[0.14], USDT[.386518], XRP[.00010046] | | |
| 10170334 | Unliquidated | BTC[.00014786], TPAY[17] | | |
| 10170335 | Unliquidated | ETH[.0065254], QASH[3] | | |
| 10170336 | Unliquidated | BTC[.00061244] | | |
| 10170337 | Unliquidated | BTC[.00048374], ETH[.00315929], TPAY[587.02477516] | | |
| 10170338 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170339 | Unliquidated | BCH[.05060506], BTC[.0006025], DRG[78.73197503] | | |
| 10170340 | Unliquidated | GET[.606488] | | |
| 10170341 | Unliquidated | ETH[.0000015], ETHW[.00000015] | | |
| 10170343 | Unliquidated | BTC[.00000002], ETH[.00004395], FLIXX[85] | | |
| 10170344 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170345 | Unliquidated | ETH[.00584993], TPAY[820] | | |
| 10170346 | Unliquidated | BTC[.0000613] | | |
| 10170347 | Unliquidated | ADH[976227.32538049], ETH[.00000002], ETHW[.00000002] | | |
| 10170348 | Unliquidated | QASH[3] | | |
| 10170349 | Unliquidated | BTC[.0011982], ETN[3.45] | | |
| 10170350 | Unliquidated | ETH[.01] | | |
| 10170351 | Unliquidated | BTC[.00007118] | | |
| 10170352 | Unliquidated | FANZ[60], QASH[.0009057] | | |
| 10170353 | Unliquidated | ADH[220.53138075], BTC[.0009796] | | |
| 10170354 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10170357 | Unliquidated | ETH[.12479484] | | |
| 10170358 | Unliquidated | ETH[.01815], ETHW[.01815] | | |
| 10170360 | Unliquidated | BTC[.0000742] | | |
| 10170362 | Unliquidated | ETH[.26854626] | | |
| 10170363 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170365 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170366 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170367 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170368 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170369 | Unliquidated | EUR[0.01] | | |
| 10170371 | Unliquidated | ETH[.0009136], QASH[780] | | |
| 10170372 | Unliquidated | BTC[.00013615], TPAY[24.67437895] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170373 | Unliquidated | BTC[.00005315], ETH[.00007294], ETHW[.00007294], FANZ[160], QASH[.00058734], USD[0.07] | | |
| 10170374 | Unliquidated | ETH[.0090807], ETHW[.0090807], FANZ[60], QASH[3], QCTN[50] | | |
| 10170375 | Unliquidated | BTC[.00000038] | | |
| 10170377 | Unliquidated | ADH[.38526978], BTC[.00697096], ETH[.01], ETHW[.01] | | |
| 10170378 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170379 | Unliquidated | ETH[.00349923], ETHW[.00349923] | | |
| 10170381 | Unliquidated | BTC[.00020127], USD[6.27] | | |
| 10170382 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170383 | Unliquidated | 1WO[398.87740116], ADH[2365.9596761], ETH[.00054347] | | |
| 10170384 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170386 | Unliquidated | BTC[.00004464], ETH[.00238807], ETHW[.00238807], ZCO[6625] | | |
| 10170387 | Unliquidated | BTC[.02507165], USD[0.15] | | |
| 10170388 | Unliquidated | ETH[.08009108] | | |
| 10170389 | Unliquidated | ETH[.006215], ETHW[.006215] | | |
| 10170391 | Unliquidated | EARTH[41993.34902381], ETH[.00009352] | | |
| 10170393 | Unliquidated | BTC[.00106557], ETH[.00969152], TPAY[29] | | |
| 10170394 | Unliquidated | BTCV[.00005195], ELY[2846], ETH[.00000008], ETHW[.00000008], QASH[13.25683562], USD[0.00], USDC[.32400209], XRP[.00000045] | | |
| 10170395 | Unliquidated | FANZ[60], QASH[3], TPAY[44.9999] | | |
| 10170396 | Unliquidated | SGD[0.00] | | |
| 10170397 | Unliquidated | ETH[.01186763], ETHW[.01186763] | | |
| 10170398 | Unliquidated | ADH[.00001667], FLIXX[11.82359789] | | |
| 10170399 | Unliquidated | USD[0.02] | | |
| 10170400 | Unliquidated | ETH[.12896533], ETHW[.12896533] | | |
| 10170401 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170403 | Unliquidated | ETH[.00083297], ETHW[.00083297], FANZ[160], XES[.36478384] | | |
| 10170404 | Unliquidated | ETH[.05039499], ETHW[.05039499] | | |
| 10170405 | Unliquidated | ETH[.34530214] | | |
| 10170406 | Unliquidated | BTC[.00004053], TPAY[5.02804529] | | |
| 10170407 | Unliquidated | BTC[.00006459], TPAY[.3] | | |
| 10170409 | Unliquidated | ETH[.00000033], ETHW[.00000033] | | |
| 10170410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170411 | Unliquidated | BTC[.00022922], ETH[.00491681], ETHW[.00491681], TPAY[340] | | |
| 10170412 | Unliquidated | QASH[3] | | |
| 10170413 | Unliquidated | BTC[.00087097], ETH[.00136157], ETHW[.00136157] | | |
| 10170414 | Unliquidated | BTC[.00085903], LTC[.00198905] | | |
| 10170416 | Unliquidated | QASH[3] | | |
| 10170417 | Unliquidated | ETH[.00510756], ETHW[.00510756], QCTN[50] | | |
| 10170418 | Unliquidated | ADH[9670.38281713], ETH[.01090655] | | |
| 10170419 | Unliquidated | BTC[.00093511], ETH[2.150057], ETHW[2.150057], EWT[300] | | |
| 10170420 | Unliquidated | ETH[.0068943], ZCO[13100] | | |
| 10170421 | Unliquidated | BTC[.00091001], ETH[.01916522], ETHW[.01916522] | | |
| 10170422 | Unliquidated | ETH[1.09806124], ETHW[1.09806124] | | |
| 10170423 | Unliquidated | ETH[.0010334] | | |
| 10170424 | Unliquidated | ADH[.07901798], ETH[.00051013], ETHW[.00051013], QCTN[50] | | |
| 10170425 | Unliquidated | ADH[925], BTC[.00000009], FANZ[60], QASH[3] | | |
| 10170427 | Unliquidated | CHI[65], FANZ[160], USD[0.16] | | |
| 10170428 | Unliquidated | BTC[.00081062], TPAY[35.3853] | | |
| 10170429 | Unliquidated | BTC[.00023033], TPAY[576] | | |
| 10170430 | Unliquidated | ETH[.00000093], ETHW[.00000093], FANZ[60], QASH[3] | | |
| 10170431 | Unliquidated | ADH[.00045], FTX[100], LALA[.97564903] | | |
| 10170432 | Unliquidated | BTC[.00004558] | | |
| 10170433 | Unliquidated | BTC[.00021195], ETH[.00737465], TPAY[335.512425] | | |
| 10170435 | Unliquidated | BTC[.0002025], TPAY[149.9998] | | |
| 10170436 | Unliquidated | BTC[.01386279] | | |
| 10170438 | Unliquidated | BTC[.00000054], TPAY[4.053] | | |
| 10170439 | Unliquidated | BTC[.00001983] | | |
| 10170440 | Unliquidated | BTC[.0001778] | | |
| 10170441 | Unliquidated | ETH[.0089683], ETHW[.0089683], TPAY[52.60925655] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170442 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170444 | Unliquidated | ETH[.00019759], ETHW[.00019759], FANZ[60], QASH[3], TPAY[55.433069] | | |
| 10170445 | Unliquidated | BTC[.00024295], TPAY[16] | | |
| 10170447 | Unliquidated | BTC[.00000024], TPAY[7.26669229] | | |
| 10170448 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170449 | Unliquidated | ETH[.00000161], ETHW[.00000161] | | |
| 10170450 | Unliquidated | MITX[11.99207921] | | |
| 10170451 | Unliquidated | BTC[.00000087], ETH[.00437786], ETHW[.00437786] | | |
| 10170452 | Unliquidated | BTC[.00019927], ZCO[3309.37603617] | | |
| 10170453 | Unliquidated | BTC[.0000799], ETH[.00229544], ETHW[.00229544] | | |
| 10170455 | Unliquidated | ADH[909.09090909], ETH[.100075] | | |
| 10170456 | Unliquidated | ETH[.00426749], ETHW[.00426749], FANZ[160], QASH[.46239847], TRX[13505.684681] | | |
| 10170457 | Unliquidated | BTC[.00000115], ETH[.00014614], ETHW[.00014614] | | |
| 10170458 | Unliquidated | BTC[.0000039], ETH[.00001155], ETN[14089], QASH[21.06787804], SNIP[1000] | | |
| 10170459 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170460 | Unliquidated | ETH[.00020325] | | |
| 10170461 | Unliquidated | BTC[.00004128] | | |
| 10170462 | Unliquidated | BTC[.002], SGD[2.08], STAC[25000] | | |
| 10170463 | Unliquidated | BTC[.00010065], ETN[189.57], TPAY[158.03441736], TRX[1] | | |
| 10170464 | Unliquidated | ETN[3000], TPAY[90.0001] | | |
| 10170465 | Unliquidated | ETN[848] | | |
| 10170466 | Unliquidated | BTC[.00016555] | | |
| 10170467 | Unliquidated | BTC[.00000667], WOM[41.08536585] | | |
| 10170469 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170470 | Unliquidated | BTC[.00002002], HART[416] | | |
| 10170471 | Unliquidated | BTC[.00010283], FANZ[60], QASH[3] | | |
| 10170472 | Unliquidated | ETH[.09320355] | | |
| 10170473 | Unliquidated | BTC[.00046843] | | |
| 10170474 | Unliquidated | QASH[3] | | |
| 10170475 | Unliquidated | BTC[.00016911], TPAY[54] | | |
| 10170476 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170477 | Unliquidated | BTC[.00001125], ZCO[5000] | | |
| 10170478 | Unliquidated | FANZ[60], QASH[3], SGN[2406.69931272] | | |
| 10170479 | Unliquidated | GYEN[84.961839], USDT[.850854] | | |
| 10170480 | Unliquidated | ETH[.00256842], ETHW[.00256842] | | |
| 10170481 | Unliquidated | BTC[.00000002], TPAY[14], TRX[74] | | |
| 10170482 | Unliquidated | BTC[.0005347], TPAY[122.59115557] | | |
| 10170483 | Unliquidated | BTC[.00000003], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 10170486 | Unliquidated | ADH[1150], BTC[.00001071] | | |
| 10170487 | Unliquidated | ETN[526] | | |
| 10170488 | Unliquidated | BTC[.00189442], CEL[209.70566397], ETH[.14276598], ETHW[.14276598], EUR[94.50], FTX[.0466848], QASH[.02765029], USD[192.31], USDC[355.30139289], USDT[214.512309] | | |
| 10170489 | Unliquidated | USD[49.87] | | |
| 10170490 | Unliquidated | ETN[105007.14], SOL[4.065], TPAY[70.95], USDC[.001059] | | |
| 10170491 | Unliquidated | ADH[13000], FANZ[60], QASH[3], THRT[11610.2487169] | | |
| 10170492 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170494 | Unliquidated | EWT[.76667934], TRX[.000001] | | |
| 10170495 | Unliquidated | ADH[9.98906181], BTC[.0001071] | | |
| 10170496 | Unliquidated | BTC[.00001685] | | |
| 10170497 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170498 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170499 | Unliquidated | BTC[.00001668] | | |
| 10170502 | Unliquidated | ETH[.0012808], QASH[974.28727358] | | |
| 10170503 | Unliquidated | BTC[.00013251] | | |
| 10170506 | Unliquidated | ETH[.00252399], ETHW[.00252399], FANZ[60], QASH[.1204872] | | |
| 10170507 | Unliquidated | BTC[.00025591], XRP[.00707702] | | |
| 10170508 | Unliquidated | JPY[0.00], SGD[23.26] | | |
| 10170509 | Unliquidated | BTC[.00001949] | | |
| 10170510 | Unliquidated | MITX[.05504308], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170512 | Unliquidated | BTC[.00399615], TPAY[1360] | | |
| 10170513 | Unliquidated | ETH[.00335128], ETN[2800.37] | | |
| 10170514 | Unliquidated | AMLT[16.89055157], LDC[341977.01832385] | | |
| 10170515 | Unliquidated | ETH[.00455712], ETHW[.00455712], ETN[8200.34] | | |
| 10170516 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170517 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170518 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170519 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170520 | Unliquidated | BTC[.00000017], QASH[.10443016], USDT[.000966] | | |
| 10170521 | Unliquidated | ADH[997.70407856], BTC[.00003583], DRG[3] | | |
| 10170522 | Unliquidated | ETH[.16370201], TPAY[1540] | | |
| 10170523 | Unliquidated | QASH[91.75146886], TPAY[8.6] | | |
| 10170524 | Unliquidated | BTC[.00002539] | | |
| 10170525 | Unliquidated | ETH[.0202639], TPAY[2.07862592] | | |
| 10170526 | Unliquidated | BTC[.00062777], TPAY[661.57609272] | | |
| 10170527 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170528 | Unliquidated | BTC[.00000061] | | |
| 10170529 | Unliquidated | BTC[.00000105] | | |
| 10170530 | Unliquidated | ETH[.00775592], ZCO[12200] | | |
| 10170531 | Unliquidated | BTC[.00843751], TPAY[11.62582722] | | |
| 10170532 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170533 | Unliquidated | BTC[.00842413], CMCT[100], ETH[.00045206], XLM[68] | | |
| 10170534 | Unliquidated | BTC[.00000727] | | |
| 10170535 | Unliquidated | BTC[.0000847], ZCO[775.12354312] | | |
| 10170536 | Unliquidated | ETH[.00062533], ETHW[.00062533] | | |
| 10170539 | Unliquidated | BTC[.00000834], ETH[.0000101], ETHW[.0000101], FANZ[60], QASH[.09014736] | | |
| 10170540 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170541 | Unliquidated | ETH[.00647303], TPAY[48] | | |
| 10170542 | Unliquidated | JPY[30.85], QASH[2.4780806], USD[2.27], XRP[.08601635] | | |
| 10170543 | Unliquidated | BTC[.00005533], FANZ[60], QASH[3] | | |
| 10170545 | Unliquidated | QASH[15] | | |
| 10170547 | Unliquidated | USD[4.62] | | |
| 10170548 | Unliquidated | BTC[.00016084], TPAY[305] | | |
| 10170549 | Unliquidated | BTC[.00000086], ETH[.00002094], ETN[3771.54], LTC[.00464937], TPAY[42.7] | | |
| 10170551 | Unliquidated | ADH[1251.30344108], BTC[.00009357], STU[4400] | | |
| 10170552 | Unliquidated | CHI[25], FANZ[160] | | |
| 10170553 | Unliquidated | ETH[.00704106], ETHW[.00704106], FANZ[160] | | |
| 10170554 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170555 | Unliquidated | BTC[.0000158], STU[12998.01167771] | | |
| 10170556 | Unliquidated | ETH[.00029947], ETHW[.00029947], TPAY[.57127074], ZCO[.15813956] | | |
| 10170557 | Unliquidated | BTC[.00038365], TPAY[1.00000447] | | |
| 10170558 | Unliquidated | BTC[.0295] | | |
| 10170559 | Unliquidated | ADH[1986.644175], ETH[.00074485] | | |
| 10170560 | Unliquidated | BTC[.00000412], ETH[.00016453], ETHW[.00016453], FANZ[60], QASH[.00315037] | | |
| 10170561 | Unliquidated | USD[0.42], VZT[1973.939275] | | |
| 10170562 | Unliquidated | ETH[.00010197], ETHW[.00010197], TPAY[.00177164] | | |
| 10170563 | Unliquidated | ADH[.00860027], EUR[0.00] | | |
| 10170564 | Unliquidated | BTC[.00010274] | | |
| 10170565 | Unliquidated | SGD[0.01] | | |
| 10170566 | Unliquidated | FANZ[100], QASH[9] | | |
| 10170567 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170568 | Unliquidated | FANZ[60], QASH[.05109] | | |
| 10170569 | Unliquidated | SGD[0.01] | | |
| 10170570 | Unliquidated | SGD[0.01] | | |
| 10170571 | Unliquidated | SGD[0.01] | | |
| 10170572 | Unliquidated | BTC[.00000069] | | |
| 10170573 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170574 | Unliquidated | FANZ[60], QASH[.02123575], SNIP[2710] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170575 | Unliquidated | BTC[.00006756] | | |
| 10170576 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170577 | Unliquidated | ETH[.00028088], ETHW[.00028088] | | |
| 10170578 | Unliquidated | BTC[.00000002] | | |
| 10170579 | Unliquidated | BTC[.01161016], TRX[326] | | |
| 10170580 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170581 | Unliquidated | BTC[.0000027], IPSX[16219.68961916] | | |
| 10170582 | Unliquidated | ETH[.83472429] | | |
| 10170584 | Unliquidated | BTC[.000508] | | |
| 10170585 | Unliquidated | ETH[.00059785], ETHW[.00059785] | | |
| 10170586 | Unliquidated | EARTH[.29202206], ETH[.00318463], ETHW[.00318463] | | |
| 10170589 | Unliquidated | FANZ[60], QASH[.007847] | | |
| 10170590 | Unliquidated | USD[8.42] | | |
| 10170591 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170592 | Unliquidated | BTC[.00000099], TPAY[204.17809678] | | |
| 10170593 | Unliquidated | BTC[.00700397], ETH[.35140031], ETHW[.35140031], QCTN[50], QTUM[.0531477], TRX[.064941] | | |
| 10170594 | Unliquidated | BTC[.00002821] | | |
| 10170595 | Unliquidated | ETH[.00815958] | | |
| 10170596 | Unliquidated | BTC[.00016547], TPAY[67.3], TRX[.000022] | | |
| 10170597 | Unliquidated | ETH[.00262368], TPAY[45.5] | | |
| 10170598 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170599 | Unliquidated | FANZ[60], QASH[.05720875], SNX[9.5] | | |
| 10170600 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170601 | Unliquidated | BTC[.00000065], QCTN[50] | | |
| 10170602 | Unliquidated | ETH[.00693046], ETHW[.00693046] | | |
| 10170603 | Unliquidated | USD[0.00] | | |
| 10170604 | Unliquidated | BTC[.00006558], TPAY[53.84376465] | | |
| 10170606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170607 | Unliquidated | ETH[.00179349], TPAY[37.75] | | |
| 10170608 | Unliquidated | BTC[.0000046], ETH[.00082113] | | |
| 10170610 | Unliquidated | ETH[.00054693], ETHW[.00054693], TPAY[24.4] | | |
| 10170612 | Unliquidated | ETH[.00589965], TPAY[12] | | |
| 10170613 | Unliquidated | ETH[.07376434], TPAY[336.24340176] | | |
| 10170614 | Unliquidated | DRG[578.06965749], ETH[.01476347], ETHW[.01476347], LTC[28.87369642], TRX[10849.903387] | | |
| 10170615 | Unliquidated | ETH[.06410339], TPAY[95.97849998] | | |
| 10170616 | Unliquidated | BTC[.00000019] | | |
| 10170618 | Unliquidated | BTC[.0003183], TPAY[102.5] | | |
| 10170619 | Unliquidated | BTC[.00085358], FANZ[60], QCTN[50], TPAY[1801.95123411] | | |
| 10170620 | Unliquidated | BTC[.00173521], TPAY[25] | | |
| 10170621 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170625 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170626 | Unliquidated | FTT[.00008], QASH[.00000004], TRX[.000008], USDC[.000006], USDT[.000427] | | |
| 10170627 | Unliquidated | BTC[.00008157], XES[610.25628415] | | |
| 10170628 | Unliquidated | QASH[3] | | |
| 10170629 | Unliquidated | FANZ[60], QASH[.0010248] | | |
| 10170630 | Unliquidated | BTC[.00000038], ETH[.00000078], ETHW[.00000078] | | |
| 10170631 | Unliquidated | XRP[2.75] | | |
| 10170632 | Unliquidated | EUR[0.00] | | |
| 10170633 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170635 | Unliquidated | BTC[.00033935], TPAY[52] | | |
| 10170636 | Unliquidated | BTC[.00572323], NEO[.043344], TPAY[52.0002] | | |
| 10170637 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170638 | Unliquidated | BTC[.00000063], TPAY[5365.04890255] | | |
| 10170639 | Unliquidated | BTC[.00027171], TPAY[1027.3664407] | | |
| 10170641 | Unliquidated | BTC[.00000831] | | |
| 10170642 | Unliquidated | QASH[3] | | |
| 10170644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170645 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170646 | Unliquidated | ECH[2500], ENJ[.2730576] | | |
| 10170648 | Unliquidated | DOT[.000001], SGD[0.01], XLM[.00000662] | | |
| 10170649 | Unliquidated | BTC[.00000001], FANZ[60], QASH[3], QCTN[50], TPAY[.00027] | | |
| 10170650 | Unliquidated | BTC[.0000004], TPAY[10.6019175] | | |
| 10170651 | Unliquidated | ETH[.00012959], GATE[202] | | |
| 10170652 | Unliquidated | BTC[.01160351], ETH[.27030755], ETHW[.27030755], TPAY[224.77587522] | | |
| 10170654 | Unliquidated | BTC[.00001745], ETH[.00073884], ETHW[.00073884], ETN[1910.72], TPAY[21.4554358], TRX[1285.372527] | | |
| 10170656 | Unliquidated | ETH[.0091304], ETHW[.0091304] | | |
| 10170657 | Unliquidated | MITX[.0000112T] | | |
| 10170660 | Unliquidated | BTC[.00002924], TPAY[7] | | |
| 10170662 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10170663 | Unliquidated | BTC[.0000481], TPAY[.1] | | |
| 10170664 | Unliquidated | ETH[.00955601], ETHW[.00955601], XRP[1] | | |
| 10170665 | Unliquidated | BTC[.00000022], LTC[.00003441], PWV[1104.20458333], USD[0.20], USDT[.034427], XRP[.00000046] | | |
| 10170667 | Unliquidated | ETH[.00502499], ETHW[.00502499] | | |
| 10170668 | Unliquidated | BTC[.0001785] | | |
| 10170669 | Unliquidated | ETH[.00006392], ETHW[.00006392] | | |
| 10170671 | Unliquidated | BTC[.00076554] | | |
| 10170672 | Unliquidated | BTC[.00011179], FANZ[160] | | |
| 10170673 | Unliquidated | BTC[.00002599], FANZ[60], QASH[3], QCTN[50] | | |
| 10170674 | Unliquidated | BTC[.00000787], FANZ[160] | | |
| 10170675 | Unliquidated | BTC[.005], FANZ[60], QASH[3] | | |
| 10170676 | Unliquidated | BCH[.322], BTC[.00129303], ETN[3734.45], TPAY[57.50255442], TRX[396], USDT[6.95] | | |
| 10170677 | Unliquidated | ETH[.01250938] | | |
| 10170678 | Unliquidated | BTC[.00001177], ENJ[2], XRP[11] | | |
| 10170679 | Unliquidated | BTC[.00045446] | | |
| 10170680 | Unliquidated | ETH[.00056583], ETHW[.00056583], TPAY[128.5] | | |
| 10170682 | Unliquidated | BTC[.00000192] | | |
| 10170684 | Unliquidated | ETH[.00011], ETHW[.000011], USD[0.00] | | |
| 10170685 | Unliquidated | QASH[10.001] | | |
| 10170686 | Unliquidated | BTC[.00000056], ETH[.00698877], TPAY[131.631187] | | |
| 10170688 | Unliquidated | ETH[.00091774], TPAY[8] | | |
| 10170689 | Unliquidated | ETH[.0066805], ETHW[.0066805] | | |
| 10170690 | Unliquidated | BTC[.00000598], ETH[.0006512], ETHW[.0006512], TPAY[.58776048] | | |
| 10170691 | Unliquidated | BTC[.00069113], EUR[0.03], HART[416], QASH[50.94731207], USD[0.00], XLM[.01732583] | | |
| 10170692 | Unliquidated | BTC[.00022689], FANZ[60] | | |
| 10170693 | Unliquidated | ETH[.00056276], ETHW[.00056276] | | |
| 10170694 | Unliquidated | ETH[.00000313], ETHW[.00000313], KLAY[.00004539], LTC[.00000002], TRX[.000087], USDC[.00009545], USDT[.050931] | | |
| 10170695 | Unliquidated | USD[1.99] | | |
| 10170696 | Unliquidated | NEO[.00033877] | | |
| 10170698 | Unliquidated | BTC[.00012478], TPAY[85.20694575] | | |
| 10170699 | Unliquidated | ETN[100] | | |
| 10170700 | Unliquidated | BTC[.00000006] | | |
| 10170701 | Unliquidated | BTC[.00000004], FANZ[60], QASH[3] | | |
| 10170702 | Unliquidated | ETH[.17] | | |
| 10170703 | Unliquidated | BTC[.00050375], ETH[.00033072], ETHW[.00033072], ZCO[3506.497955] | | |
| 10170704 | Unliquidated | BTC[.00020859] | | |
| 10170705 | Unliquidated | BTC[.00016856], XRP[500] | | |
| 10170706 | Unliquidated | BTC[.00187769], TPAY[440] | | |
| 10170707 | Unliquidated | BTC[.00044171], TPAY[67.4999] | | |
| 10170708 | Unliquidated | ETH[.16924], ETHW[.16924], VUU[3900] | | |
| 10170709 | Unliquidated | ETH[.00008169], ETHW[.00008169] | | |
| 10170710 | Unliquidated | BTC[.00000016], TRX[.650199] | | |
| 10170711 | Unliquidated | ETN[7680], ZCO[1310] | | |
| 10170712 | Unliquidated | BTC[.00737696], FANZ[60], XRP[1100] | | |
| 10170713 | Unliquidated | BTC[.00037435], TPAY[19] | | |
| 10170714 | Unliquidated | AMLT[1919] | | |
| 10170715 | Unliquidated | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170717 | Unliquidated | BTC[.00052839], ETN[13400] | | |
| 10170718 | Unliquidated | ETH[.00002614], ETN[2.44], TPAY[292.85424208], ZCO[355.58026989] | | |
| 10170719 | Unliquidated | BTC[.00018511], ETH[.005], ETHW[.005] | | |
| 10170720 | Unliquidated | BTC[.00000045], JPY[609.17], QCTN[50], USD[0.00], USDC[3.71295007], USDT[.395022], XRP[.00000069] | | |
| 10170721 | Unliquidated | ETH[.00128931], ETHW[.00128931] | | |
| 10170722 | Unliquidated | BTC[.00003253] | | |
| 10170723 | Unliquidated | ALX[122.7175], ETH[.00002839], ETHW[.00002839], QASH[497.56997897], ZPR[143] | | |
| 10170725 | Unliquidated | UBTC[.10010214] | | |
| 10170726 | Unliquidated | BTC[.00000798], TPAY[.06225099] | | |
| 10170727 | Unliquidated | BTC[.00001812], ETH[.00000001], ETHW[.00000001], FANZ[160], TPAY[9.1149] | | |
| 10170728 | Unliquidated | ETH[.00305997], TPAY[31.5] | | |
| 10170729 | Unliquidated | BTC[.00000123], ENJ[26.98685783], ETN[42], TPAY[358.03317623] | | |
| 10170732 | Unliquidated | BTC[.00001067], TPAY[3.90696837] | | |
| 10170734 | Unliquidated | FANZ[60], QASH[9] | | |
| 10170735 | Unliquidated | ETH[.00394749], QASH[438.15328552] | | |
| 10170736 | Unliquidated | ETH[.00164044], ETHW[.00164044] | | |
| 10170737 | Unliquidated | ABX[420], BTC[.00004468], ETH[.00062125], ETHW[.00062125] | | |
| 10170738 | Unliquidated | ETH[.00000835] | | |
| 10170739 | Unliquidated | ETH[.00185934], ETHW[.00185934], TPAY[20] | | |
| 10170740 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10170741 | Unliquidated | BTC[.00000895], TPAY[30.59] | | |
| 10170742 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170743 | Unliquidated | NEO[.0008615] | | |
| 10170745 | Unliquidated | BTC[.00043154], TPAY[61.00227368] | | |
| 10170746 | Unliquidated | BTC[.000254] | | |
| 10170747 | Unliquidated | QASH[3] | | |
| 10170748 | Unliquidated | FANZ[160], QASH[.06206187] | | |
| 10170749 | Unliquidated | BTC[.00062124], TPAY[228.76424265] | | |
| 10170750 | Unliquidated | PWV[77.983315], QASH[1.24123145], QTUM[5], TPAY[.11631575], XRP[1.64126928] | | |
| 10170751 | Unliquidated | BTC[.00018197] | | |
| 10170752 | Unliquidated | BTC[.00004828], TPAY[6.5] | | |
| 10170753 | Unliquidated | BTC[.00000892], ETH[.00301559], ETHW[.00301559], ETN[47.83], FANZ[100], LDC[1097.75414747], QASH[1.01737989] | | |
| 10170754 | Unliquidated | BTC[.00594478], TPAY[.25] | | |
| 10170755 | Unliquidated | BTC[.00002325], TPAY[67.5], ZCO[1120.49923077] | | |
| 10170756 | Unliquidated | QASH[.01014818] | | |
| 10170757 | Unliquidated | BTC[.00000169], ETN[84.02], TPAY[72.9998] | | |
| 10170758 | Unliquidated | BTC[.00001478], USD[13.28], USDT[66.952607], XPR[.9916] | | |
| 10170760 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170761 | Unliquidated | BTC[.00004991], DRG[.00001607] | | |
| 10170762 | Unliquidated | BTC[.00008959], ECH[780] | | |
| 10170764 | Unliquidated | BTC[.00001068], TPAY[539], USD[2.78] | | |
| 10170765 | Unliquidated | ETH[.008], ETHW[.008] | | |
| 10170767 | Unliquidated | BTC[.00007342] | | |
| 10170768 | Unliquidated | QASH[135] | | |
| 10170769 | Unliquidated | BTC[.00000012] | | |
| 10170770 | Unliquidated | BTC[.00000675], TRX[54554.894089] | | |
| 10170771 | Unliquidated | EARTH[735.00099999], ETH[.00019164] | | |
| 10170772 | Unliquidated | FANZ[60], QASH[.00017994] | | |
| 10170773 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170775 | Unliquidated | ETH[.04555777] | | |
| 10170777 | Unliquidated | ETH[.00053836], ETHW[.00053836] | | |
| 10170778 | Unliquidated | BTC[.00000209], QASH[129.25706827] | | |
| 10170779 | Unliquidated | USD[1.01] | | |
| 10170780 | Unliquidated | BTC[.00004], ETH[.02813749], ETHW[.02813749], SGD[0.00] | | |
| 10170782 | Unliquidated | BTC[.00009974], EARTH[14050], FLIXX[6.49696653] | | |
| 10170783 | Unliquidated | BTC[.0035] | | |
| 10170784 | Unliquidated | BTC[.00012123], TPAY[460.726555] | | |
| 10170785 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170786 | Unliquidated | BTC[.00000016], ETH[.0000105], QASH[.00864201], TPAY[17.50343711], TRX[.576846] | | |
| 10170787 | Unliquidated | JPY[0.02], SGD[0.00] | | |
| 10170788 | Unliquidated | BTC[.00005885] | | |
| 10170789 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170790 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170791 | Unliquidated | BTC[.00009904] | | |
| 10170792 | Unliquidated | ETH[.067789], ETHW[.067789] | | |
| 10170793 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10170794 | Unliquidated | ETH[.00382603], ETHW[.00382603] | | |
| 10170795 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170796 | Unliquidated | BTC[.00004355], ETH[.00002442] | | |
| 10170797 | Unliquidated | BTC[.00000004], CAN[18.97914318] | | |
| 10170798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170799 | Unliquidated | BTC[.00000262], TPAY[.00000001], XRP[.0000005] | | |
| 10170801 | Unliquidated | BTC[.00005254] | | |
| 10170802 | Unliquidated | BTC[.00008482] | | |
| 10170803 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170804 | Unliquidated | BTC[.00022107] | | |
| 10170805 | Unliquidated | BTC[.00000001] | | |
| 10170806 | Unliquidated | HART[416], QASH[.00000016] | | |
| 10170808 | Unliquidated | ETH[.0000759], ETHW[.00000759], QASH[.00069239] | | |
| 10170809 | Unliquidated | FANZ[60], QASH[.00017994], SNIP[.4] | | |
| 10170810 | Unliquidated | FANZ[60], QASH[.000229] | | |
| 10170813 | Unliquidated | FANZ[60], QASH[.01026245] | | |
| 10170815 | Unliquidated | BTC[.00015125], ETH[.00054041], ETHW[.00054041], EWT[1.1357213], NII[20366.27102804] | | |
| 10170816 | Unliquidated | BTC[.00006178], QASH[4.36647515] | | |
| 10170817 | Unliquidated | ETH[.00447834], VZT[801] | | |
| 10170819 | Unliquidated | ETH[.00002698], ETHW[.00002698], ETN[2.09], QASH[2.36826973], XRP[.000126] | | |
| 10170820 | Unliquidated | EARTH[36.23890006], ETH[.00081662] | | |
| 10170821 | Unliquidated | BTC[.00000001], EUR[4.03], JPY[14.67], QASH[.5218129], USD[2.43], USDC[.000012], XRP[.00003029] | | |
| 10170822 | Unliquidated | ETH[.04670961], ETHW[.04670961] | | |
| 10170823 | Unliquidated | ADH[3.99995182], DRG[206.27547889], ENJ[.64336878], ZCO[.24808812] | | |
| 10170825 | Unliquidated | BTC[.00146189], FANZ[160] | | |
| 10170826 | Unliquidated | BTC[.00005797], QCTN[50] | | |
| 10170827 | Unliquidated | EUR[0.00], QASH[.00000047], SGD[3.71] | | |
| 10170828 | Unliquidated | DRG[4.65203207], JPY[0.00], MITX[100.5], QASH[.23189198], TPAY[10896.04188343], USD[0.57] | | |
| 10170829 | Unliquidated | FANZ[60], QASH[.00974438], SNIP[5] | | |
| 10170830 | Unliquidated | ETH[.00000502], ETHW[.00000502], QASH[38.10403895], USD[0.01] | | |
| 10170832 | Unliquidated | BTC[.00000382], ETH[.01264377], ETHW[.01264377] | | |
| 10170833 | Unliquidated | TPAY[79.8756934], USD[621.62] | | |
| 10170834 | Unliquidated | ETH[.10677808] | | |
| 10170835 | Unliquidated | BTC[.00014615] | | |
| 10170836 | Unliquidated | QASH[3] | | |
| 10170837 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170839 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170840 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170841 | Unliquidated | FANZ[60], QASH[.00075786], SNIP[1815] | | |
| 10170842 | Unliquidated | BTC[.00004751] | | |
| 10170845 | Unliquidated | EARTH[.1], FTX[.09335656] | | |
| 10170847 | Unliquidated | BTC[.00000912], ETH[.00000001], ETHW[.00000001], FANZ[160], NEO[.01421146] | | |
| 10170848 | Unliquidated | ETN[.19] | | |
| 10170850 | Unliquidated | BTC[.00045498] | | |
| 10170853 | Unliquidated | ETN[1000] | | |
| 10170854 | Unliquidated | FANZ[60], QASH[3], TPAY[59.9999] | | |
| 10170855 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10170856 | Unliquidated | BTC[.00013101], TPAY[.00001119] | | |
| 10170857 | Unliquidated | BTC[.00084277] | | |
| 10170858 | Unliquidated | ETH[.00000001], SNIP[1], TRX[48.726126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170859 | Unliquidated | BTC[.00000622] | | |
| 10170860 | Unliquidated | BTC[.00072754] | | |
| 10170862 | Unliquidated | ETH[.00000001] | | |
| 10170863 | Unliquidated | BTC[.0000154] | | |
| 10170865 | Unliquidated | BTC[.00024855] | | |
| 10170866 | Unliquidated | ETH[.00000141], ETHW[.00000141], FDX[4963.593], SPHTX[.53153279] | | |
| 10170867 | Unliquidated | ETH[.0001] | | |
| 10170868 | Unliquidated | FANZ[60], QASH[2.80209469] | | |
| 10170869 | Unliquidated | BTC[.00987572], TPAY[33.6] | | |
| 10170870 | Unliquidated | BTC[.00010518] | | |
| 10170871 | Unliquidated | BTC[.00000001], QASH[.0000003] | | |
| 10170872 | Unliquidated | ETH[.00295069], LALA[33718.22987431] | | |
| 10170873 | Unliquidated | BTC[.00000252], ETH[.00212875], ETHW[.00212875], QASH[450.07627356], ZCO[.607653] | | |
| 10170874 | Unliquidated | ETH[.00009726], ETHW[.00009726], HERO[2889.00276871] | | |
| 10170875 | Unliquidated | BTC[.00024094], SPHTX[720.862736] | | |
| 10170877 | Unliquidated | ETH[.01301709], TPAY[179.35171297], XLM[16.56024242] | | |
| 10170878 | Unliquidated | BTC[.00013103] | | |
| 10170881 | Unliquidated | ETH[.00012304], ETHW[.00012304], LALA[.00001829] | | |
| 10170882 | Unliquidated | QASH[.06757537], XRP[1.12004897] | | |
| 10170884 | Unliquidated | BTC[.00000131] | | |
| 10170885 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170887 | Unliquidated | BTC[.00001351], TPAY[8.86336027] | | |
| 10170888 | Unliquidated | FANZ[60], QASH[.02555461] | | |
| 10170889 | Unliquidated | BTC[.00011643] | | |
| 10170890 | Unliquidated | BTC[.00000082], EARTH[1218.54], FTX[5634.5] | | |
| 10170891 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170892 | Unliquidated | BTC[.0000886], TPAY[190.58141333] | | |
| 10170893 | Unliquidated | BTC[.00038732], ETH[.00141523], ETHW[.00141523], TPAY[421.9783273] | | |
| 10170894 | Unliquidated | BTC[.06406579] | | |
| 10170895 | Unliquidated | ETH[.75956925] | | |
| 10170898 | Unliquidated | BTC[.00014822], TPAY[.0221998] | | |
| 10170899 | Unliquidated | ETH[.00093852], ETHW[.00093852] | | |
| 10170900 | Unliquidated | CHI[65], FANZ[160], USD[6.86] | | |
| 10170901 | Unliquidated | BTC[.00014982] | | |
| 10170903 | Unliquidated | FANZ[60], QASH[.091644] | | |
| 10170904 | Unliquidated | FANZ[60], JPY[0.00], QASH[.00003089], USD[0.00] | | |
| 10170906 | Unliquidated | QASH[3] | | |
| 10170907 | Unliquidated | BTC[.00011089], TPAY[44.997] | | |
| 10170908 | Unliquidated | ETH[.00145361], ETHW[.00145361], TPAY[18.9] | | |
| 10170909 | Unliquidated | BTC[.00000085], EARTH[.00003217], SER[3.34316241], USD[0.07] | | |
| 10170911 | Unliquidated | SGD[1.19] | | |
| 10170914 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170915 | Unliquidated | BTC[.00035862] | | |
| 10170917 | Unliquidated | ETH[.04139951], ETHW[.04139951] | | |
| 10170919 | Unliquidated | ETH[.00000236], ETHW[.00000236], FTX[53.05767688] | | |
| 10170920 | Unliquidated | ETH[.00012328], ETHW[.00012328] | | |
| 10170921 | Unliquidated | BTC[.00007302], TPAY[17.1837467] | | |
| 10170922 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170923 | Unliquidated | ETH[.0006908], TPAY[40.483] | | |
| 10170924 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10170925 | Unliquidated | BTC[.00004678], FTX[16.80331026], QCTN[50] | | |
| 10170927 | Unliquidated | BTC[.00014671], TPAY[331] | | |
| 10170928 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170929 | Unliquidated | ETH[.000002], ETHW[.000002] | | |
| 10170930 | Unliquidated | BTC[.00033591], TPAY[89.386] | | |
| 10170931 | Unliquidated | BTC[.00000002] | | |
| 10170932 | Unliquidated | BTC[.000003], LTC[.01018407], USDT[981.650246] | | |
| 10170933 | Unliquidated | BTC[.00000093] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10170935 | Unliquidated | BTC[.00000853], TPAY[1.39002166] | | |
| 10170936 | Unliquidated | BTC[.0000445] | | |
| 10170937 | Unliquidated | BTC[.00405707] | | |
| 10170938 | Unliquidated | CEL[.05673411], ENJ[.00003025], ETH[.00000003], ETHW[.00000003], EUR[0.09], NPLC[90.907317], QASH[.00004082], RSV[.00000001], USD[0.53], USDC[1.64157454], XCF[.00005531] | | |
| 10170940 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170943 | Unliquidated | ETH[.00000796], QASH[.07622711] | | |
| 10170944 | Unliquidated | BTC[.00002655] | | |
| 10170945 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170946 | Unliquidated | BTC[.000243] | | |
| 10170947 | Unliquidated | BTC[.03622299], ETH[.46437935], ETHW[.46437935], FLIXX[497841.90895217] | | |
| 10170949 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170950 | Unliquidated | BTC[.00000112], CRPT[.00935511], DACS[461.85468374], DRG[.99794298], ETN[50.76], MTC[410.0032], QASH[.0108688], USDT[.000685] | | |
| 10170951 | Unliquidated | BTC[.00020065] | | |
| 10170952 | Unliquidated | CHI[25], ETH[.00099792], ETHW[.00099792], QASH[6.11454219], USDC[.70938914], VUU[29120], XRP[53] | | |
| 10170954 | Unliquidated | BTC[.00060108] | | |
| 10170955 | Unliquidated | ETH[.00433053], ETHW[.00433053], FANZ[160] | | |
| 10170956 | Unliquidated | BTC[.00000625] | | |
| 10170957 | Unliquidated | ETH[.15487986], ETHW[.15487986], VZT[1] | | |
| 10170958 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170959 | Unliquidated | BTC[.00178664] | | |
| 10170960 | Unliquidated | QASH[.00114545] | | |
| 10170961 | Unliquidated | BTC[.00000001], FANZ[60], QASH[2.57966443], USD[0.03], USDT[.029221] | | |
| 10170962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170963 | Unliquidated | ETN[35], QASH[3.89415] | | |
| 10170964 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170965 | Unliquidated | ETH[.00227312] | | |
| 10170966 | Unliquidated | ETH[2.22551253], ETHW[2.22551253] | | |
| 10170967 | Unliquidated | QASH[.00018308] | | |
| 10170968 | Unliquidated | ETH[.00336705], ETHW[.00336705], FANZ[60], QASH[.00112508] | | |
| 10170969 | Unliquidated | BTC[.00046012], ETN[1619.3] | | |
| 10170971 | Unliquidated | ETH[.00002001], ETHW[.00002001] | | |
| 10170972 | Unliquidated | ETH[.00008604], ETHW[.00008604], ZCO[1156] | | |
| 10170975 | Unliquidated | BTC[.022] | | |
| 10170976 | Unliquidated | TPAY[626.26008636], USD[11.31] | | |
| 10170980 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10170981 | Unliquidated | ETH[.00411711], ETHW[.00411711] | | |
| 10170982 | Unliquidated | FANZ[60], QASH[.0032576] | | |
| 10170983 | Unliquidated | ETH[.03697386], ETHW[.03697386] | | |
| 10170984 | Unliquidated | BTC[.00000161] | | |
| 10170986 | Unliquidated | XRP[9.85] | | |
| 10170988 | Unliquidated | ETN[30] | | |
| 10170990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170992 | Unliquidated | FANZ[60], QASH[3] | | |
| 10170993 | Unliquidated | BTC[.0000145] | | |
| 10170994 | Unliquidated | BTC[.00003897], ETH[.00737174], ETHW[.00737174], FANZ[60], QASH[3], QCTN[50] | | |
| 10170995 | Unliquidated | ETH[.0144682], ETHW[.0144682], SNX[.6902659] | | |
| 10170996 | Unliquidated | USDT[.152689] | | |
| 10170997 | Unliquidated | BTC[.00000547], EUR[0.17], USD[0.06] | | |
| 10170999 | Unliquidated | BTC[.00032829] | | |
| 10171000 | Unliquidated | BTC[.00000837], CHI[25], QASH[8.35987348], XRP[.00000011] | | |
| 10171001 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171002 | Unliquidated | BTC[.00000049], QASH[34.36475089] | | |
| 10171003 | Unliquidated | KRL[.00000001], USDT[.000004] | | |
| 10171005 | Unliquidated | QASH[3] | | |
| 10171007 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171008 | Unliquidated | ETH[.00287713], ETHW[.00287713], FANZ[160] | | |
| 10171010 | Unliquidated | EARTH[74], ETH[.00021895], ETHW[.00021895], FANZ[60], QASH[.00030299] | | |
| 10171011 | Unliquidated | ETH[.00037925], ETHW[.00037925] | | |

| Customer Code | Contingent, or Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171012 | Unliquidated | BTC[.00007925], FTX[.08301124] | | |
| 10171013 | Unliquidated | BTC[.00290868], CAN[2] | | |
| 10171015 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171017 | Unliquidated | BTC[.00001156], HART[416] | | |
| 10171018 | Unliquidated | BTC[.00029305] | | |
| 10171019 | Unliquidated | BTC[.00003869] | | |
| 10171020 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171022 | Unliquidated | 1WO[.0000001], BTC[.00000017], SNIP[7422.3], VUU[10441.6] | | |
| 10171023 | Unliquidated | BTC[.00003535], FANZ[160], FLIXX[.0000647] | | |
| 10171024 | Unliquidated | BTC[.00008529] | | |
| 10171027 | Unliquidated | BTC[.00000023], ETH[.00047546], ETHW[.00047546], FANZ[160], QCTN[50] | | |
| 10171028 | Unliquidated | BTC[.00000016], FANZ[160] | | |
| 10171029 | Unliquidated | ETH[.00013456], ZCO[1152] | | |
| 10171030 | Unliquidated | ETH[.01217284] | | |
| 10171031 | Unliquidated | DRG[1.53], FANZ[60], QASH[.01202475] | | |
| 10171032 | Unliquidated | BTC[.00000005] | | |
| 10171033 | Unliquidated | BTC[.00018868], USD[23.99] | | |
| 10171034 | Unliquidated | BTC[.00000001], KRL[630.91395235] | | |
| 10171036 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171040 | Unliquidated | BTC[.00001463], ETN[2985], XRP[89.537543] | | |
| 10171041 | Unliquidated | BTC[.00001753], LCX[1029.47119787], USD[0.03], USDC[1.322795] | | |
| 10171042 | Unliquidated | BTC[.00086313], TPAY[22] | | |
| 10171043 | Unliquidated | ETH[.00062055], ETHW[.00062055] | | |
| 10171044 | Unliquidated | BTC[.03569345], ETH[.05244821], ETHW[.05244821] | | |
| 10171045 | Unliquidated | BTC[.00013095], ETH[.03978042], IPSX[4769.94971154], LDC[4694.15841193] | | |
| 10171046 | Unliquidated | BTC[.00000001] | | |
| 10171047 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171048 | Unliquidated | BTC[.00005979], FANZ[160], ZCO[.57314247] | | |
| 10171050 | Unliquidated | BTC[.0000139], ZCO[609.3125386] | | |
| 10171051 | Unliquidated | ETH[.01810568] | | |
| 10171052 | Unliquidated | BTC[.00615262], ECH[1], ETH[.00035974] | | |
| 10171053 | Unliquidated | BTC[.00000436], TPAY[34.9999], TRX[1013.075619] | | |
| 10171054 | Unliquidated | ADH[.13452461], BTC[.00001393], FANZ[160], NEO[.00004118], QASH[.0001324], USD[0.17] | | |
| 10171055 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171056 | Unliquidated | QASH[3] | | |
| 10171057 | Unliquidated | ETH[.951015] | | |
| 10171058 | Unliquidated | ETH[.00414969], QASH[578] | | |
| 10171061 | Unliquidated | BTC[.00006672], FANZ[100], PWV[3413], QASH[.89367039] | | |
| 10171062 | Unliquidated | BTC[.00000116], ETH[.0016133], ETHW[.0016133] | | |
| 10171063 | Unliquidated | BTC[.00000011] | | |
| 10171064 | Unliquidated | BTC[.00656254], ETH[.00366177], TPAY[89.5], XLM[490] | | |
| 10171065 | Unliquidated | BTC[.00040875], LALA[22600] | | |
| 10171066 | Unliquidated | BTC[.00004619], ETH[.00579272], ETHW[.00579272] | | |
| 10171067 | Unliquidated | BTC[.00014261] | | |
| 10171068 | Unliquidated | BTC[.00009951], TPAY[275.82353614] | | |
| 10171069 | Unliquidated | FTX[7.22125337] | | |
| 10171070 | Unliquidated | ETH[.00000019] | | |
| 10171072 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10171073 | Unliquidated | ETH[.02770482], TPAY[73] | | |
| 10171074 | Unliquidated | SGD[5.85] | | |
| 10171075 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171076 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171077 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171078 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10171079 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171080 | Unliquidated | BTC[.00060034], HART[416] | | |
| 10171081 | Unliquidated | ETH[.06120917], TPAY[120.19] | | |
| 10171082 | Unliquidated | FANZ[60], QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171083 | Unliquidated | BTC[.00039857], TPAY[63] | | |
| 10171084 | Unliquidated | BTC[.004] | | |
| 10171085 | Unliquidated | ETH[.00003049], ETHW[.00003049], FANZ[160] | | |
| 10171086 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171088 | Unliquidated | BTC[.00002962] | | |
| 10171089 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171090 | Unliquidated | JPY[86.53], QASH[.65217694], SGD[1.00], XRP[83] | | |
| 10171091 | Unliquidated | ETH[.0000417], ETHW[.0000417] | | |
| 10171092 | Unliquidated | FANZ[60], HART[416], QASH[9] | | |
| 10171093 | Unliquidated | MITX[20000] | | |
| 10171095 | Unliquidated | BTC[.00000001], DIA[.00000001], RFOX[166.4386412], USDT[.057105] | | |
| 10171096 | Unliquidated | BTC[.00000107] | | |
| 10171097 | Unliquidated | ETH[.00034876] | | |
| 10171098 | Unliquidated | FANZ[60], QASH[.00030237] | | |
| 10171099 | Unliquidated | BTC[.00000385], ETH[.000054], ETHW[.000054], XRP[.09388659] | | |
| 10171100 | Unliquidated | BTC[.00043547], ETHW[.00043547], FANZ[60], QASH[.00162712], SNIP[1294.59257958] | | |
| 10171101 | Unliquidated | BTC[.00055569], QASH[.00315089] | | |
| 10171102 | Unliquidated | FANZ[60], QASH[.00007285] | | |
| 10171103 | Unliquidated | BTC[.00056674] | | |
| 10171104 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171105 | Unliquidated | ETH[.00107425] | | |
| 10171106 | Unliquidated | BTC[.00001958], ETN[25] | | |
| 10171107 | Unliquidated | FANZ[60], QASH[9] | | |
| 10171108 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171110 | Unliquidated | ETH[.00000032], ETHW[.00000032] | | |
| 10171111 | Unliquidated | ETH[.00828583], FANZ[160], GATE[.01785693] | | |
| 10171112 | Unliquidated | ETH[.00411503], TPAY[257] | | |
| 10171113 | Unliquidated | BTC[.00011724], GZE[80] | | |
| 10171114 | Unliquidated | USD[0.04] | | |
| 10171115 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10171116 | Unliquidated | ETH[.00133874], ETHW[.00133874], TPAY[100] | | |
| 10171117 | Unliquidated | ETH[.00000884], ETHW[.00000884], FANZ[60], QASH[.00742572] | | |
| 10171118 | Unliquidated | BTC[.00000036], FANZ[60], QASH[3], TPAY[.02979616] | | |
| 10171119 | Unliquidated | FANZ[60], QASH[.0014506] | | |
| 10171120 | Unliquidated | BTC[.00079221], EUR[0.00], XLM[.00430893] | | |
| 10171121 | Unliquidated | EUR[0.03], JPY[2.94], QASH[.00004106], USD[0.04], USDC[.72215697], USDT[.101115], XRP[.00000092] | | |
| 10171122 | Unliquidated | USD[124.39] | | |
| 10171123 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171124 | Unliquidated | AMLT[42.89913428] | | |
| 10171125 | Unliquidated | BTC[.00000122], ETN[160] | | |
| 10171126 | Unliquidated | BTC[.00002062], TPAY[.7] | | |
| 10171127 | Unliquidated | FANZ[60], QASH[.02689702] | | |
| 10171129 | Unliquidated | BTC[.00000174] | | |
| 10171131 | Unliquidated | QASH[777.04117547], USD[0.79], USDC[.31177316] | | |
| 10171133 | Unliquidated | EARTH[6040.40668285], ETH[.00120802], ETHW[.00120802] | | |
| 10171134 | Unliquidated | USD[0.00], XES[222] | | |
| 10171135 | Unliquidated | BTC[.00012136], ZCO[19480.9784] | | |
| 10171136 | Unliquidated | BTC[.00000793] | | |
| 10171137 | Unliquidated | ADH[5000], BTC[.00000106], CRO[274.4903154], PWV[5620] | | |
| 10171140 | Unliquidated | ETH[.03757762], ETHW[.03757762], FANZ[160] | | |
| 10171142 | Unliquidated | BTC[.00052556], QASH[.00003199] | | |
| 10171143 | Unliquidated | ETH[.0063755], ETHW[.0063755] | | |
| 10171145 | Unliquidated | BTC[.00221089] | | |
| 10171147 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171148 | Unliquidated | ETH[.97306383], TPAY[474.68792267] | | |
| 10171149 | Unliquidated | ETH[.00088946], ETHW[.00088946], TPAY[35.3] | | |
| 10171155 | Unliquidated | FANZ[60], QASH[6] | | |
| 10171156 | Unliquidated | QASH[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171157 | Unliquidated | BTC[.00024259], NEO[.00955113] | | |
| 10171158 | Unliquidated | BTC[.00000577], FANZ[60], QASH[.0285765] | | |
| 10171161 | Unliquidated | ETH[1.1], SGD[5.60], USD[36.33] | | |
| 10171162 | Unliquidated | BTC[.00051728], TPAY[39.62675889] | | |
| 10171165 | Unliquidated | BTC[.00008917] | | |
| 10171166 | Unliquidated | ETH[.00000693], USD[0.00], XRP[.00038433] | | |
| 10171167 | Unliquidated | BTC[.00008194] | | |
| 10171168 | Unliquidated | ETH[.00084895] | | |
| 10171169 | Unliquidated | FANZ[60], QASH[.09314625] | | |
| 10171170 | Unliquidated | FANZ[60], QASH[.09314625] | | |
| 10171171 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171172 | Unliquidated | BTC[.00053187] | | |
| 10171173 | Unliquidated | ETH[.00241364], ETHW[.00241364] | | |
| 10171174 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171175 | Unliquidated | BTC[.00000588], TPAY[41], TRX[210] | | |
| 10171176 | Unliquidated | ETH[.00020339], ETHW[.00020339] | | |
| 10171177 | Unliquidated | BTC[.00029075], IPSX[50474.61255828], THRT[2170.05036899] | | |
| 10171178 | Unliquidated | ETH[.00610434], ETHW[.00610434] | | |
| 10171180 | Unliquidated | ETH[.21] | | |
| 10171181 | Unliquidated | BTC[.00000017] | | |
| 10171182 | Unliquidated | ETH[.00000052], USDC[.00031662] | | |
| 10171183 | Unliquidated | BTC[.00076764] | | |
| 10171184 | Unliquidated | FANZ[60], QASH[.00059307], SNIP[.5] | | |
| 10171186 | Unliquidated | ETH[.00002591], ETHW[.00002591] | | |
| 10171187 | Unliquidated | FANZ[60], QASH[.00035143] | | |
| 10171188 | Unliquidated | ETH[.00023185] | | |
| 10171189 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171190 | Unliquidated | BTC[.00214367] | | |
| 10171191 | Unliquidated | FANZ[60], QASH[.142145], SNIP[2200] | | |
| 10171192 | Unliquidated | ETH[.00000013], ETHW[.00000013], HART[416], PWV[50], VUU[3250] | | |
| 10171193 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171196 | Unliquidated | BTC[.00000039], HART[416] | | |
| 10171197 | Unliquidated | FANZ[60], GATE[3.64], QASH[.00095888] | | |
| 10171198 | Unliquidated | BTC[.00150943], IPSX[34518.7186955], STU[2000] | | |
| 10171199 | Unliquidated | BTC[.00000373] | | |
| 10171200 | Unliquidated | FANZ[60], QASH[.0145285] | | |
| 10171201 | Unliquidated | USD[6.73] | | |
| 10171202 | Unliquidated | JPY[1802.36], QASH[.14403423], USD[0.00] | | |
| 10171203 | Unliquidated | FANZ[60], QASH[.04302618] | | |
| 10171204 | Unliquidated | FANZ[60], QASH[6.3299608], ZPR[153] | | |
| 10171205 | Unliquidated | BTC[.00006445], TPAY[25] | | |
| 10171206 | Unliquidated | FANZ[60], QASH[.00000074], SNIP[.17] | | |
| 10171207 | Unliquidated | BCH[.00001283], BTC[.00004117], QASH[1.1048], TPAY[.00495288], TRX[7258] | | |
| 10171208 | Unliquidated | BTC[.00000001], QASH[.00215675], XRP[.00000017] | | |
| 10171209 | Unliquidated | QASH[.00060764] | | |
| 10171210 | Unliquidated | QASH[.00060764] | | |
| 10171211 | Unliquidated | FANZ[60], QASH[.00060764] | | |
| 10171212 | Unliquidated | QASH[.00060764] | | |
| 10171214 | Unliquidated | QASH[.00060764] | | |
| 10171215 | Unliquidated | BTC[.00006204], ETH[.00020916], ETHW[.00020916], RBLX[1156.36840591], TPAY[110.6], ZCO[4378.02852387] | | |
| 10171216 | Unliquidated | ETH[.0704912], ETHW[.0704912], TPAY[200] | | |
| 10171217 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171218 | Unliquidated | FANZ[60], QASH[.00007285] | | |
| 10171219 | Unliquidated | ETH[.00978893], TPAY[.72185379] | | |
| 10171220 | Unliquidated | BTC[.34970628], DOT[585.14983347], ETH[15.56695355], ETHW[15.56695355], FANZ[160], FFC[26249.01566191], SAND[368.199], SGD[0.01], SOL[64.05558636], USDT[27.2882] | | |
| 10171221 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171222 | Unliquidated | BTC[.00006317], ETH[.02543046] | | |
| 10171224 | Unliquidated | SGD[3.61], TRX[.000065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171226 | Unliquidated | BTC[.00771078] | | |
| 10171227 | Unliquidated | BTC[.00000343], ETH[.00015168], ETHW[.00015168], QASH[12.6584166], SGD[3.17], USD[3.42], USDC[.04747675], USDT[2.534298] | | |
| 10171230 | Unliquidated | ETH[.00010838], ETHW[.00010838], FANZ[160], THRT[809.84886797] | | |
| 10171231 | Unliquidated | 1WO[7], BTC[.00002292] | | |
| 10171232 | Unliquidated | BTC[.000269] | | |
| 10171233 | Unliquidated | FANZ[60], QASH[.0001069], SNIP[1] | | |
| 10171234 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10171235 | Unliquidated | FANZ[60], HART[416], QASH[9], USD[0.32], USDC[.09114521], USDT[.219493] | | |
| 10171238 | Unliquidated | BTC[.00000064], QCTN[50], TPAY[3904.6051572] | | |
| 10171240 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171242 | Unliquidated | FANZ[60], QASH[.0001069], SNIP[1] | | |
| 10171243 | Unliquidated | BTC[.01313607], JPY[0.00] | | |
| 10171244 | Unliquidated | BTC[.00031746], BTRN[70], CAN[45], DRG[19.99998303], ECH[50], EZT[6], FDX[60], IND[60], LDC[500], OAX[6], RBLX[10], SER[30], SNIP[5000], SPHTX[10], TPT[150], UBTC[1.25768762], VZT[60], XES[30], XNK[100] | | |
| 10171245 | Unliquidated | FANZ[60], QASH[.003512], SNIP[1] | | |
| 10171246 | Unliquidated | BTC[.00106886], ETH[2], ETHW[2], TPAY[62.52863718] | | |
| 10171249 | Unliquidated | FANZ[160], NEO[.71823723] | | |
| 10171250 | Unliquidated | FANZ[60], QASH[.08309437], USD[0.21], USDT[1.053266], XPT[29145.32524013] | | |
| 10171251 | Unliquidated | BTC[.00151527], ETH[.03159874], ETHW[.03159874] | | |
| 10171252 | Unliquidated | ETH[.00063604], ETHW[.00063604], FANZ[160], TPAY[430.5] | | |
| 10171255 | Unliquidated | BTC[.00001623], TRX[246.892683] | | |
| 10171257 | Unliquidated | XLM[.10154463] | | |
| 10171258 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171259 | Unliquidated | ETN[67.73], TPAY[85.22140354] | | |
| 10171262 | Unliquidated | BTC[.00006015], EUR[0.30], LCX[3544.67617198], QASH[.00000001], USD[0.04], USDT[.204036] | | |
| 10171263 | Unliquidated | BTC[.00002811] | | |
| 10171264 | Unliquidated | USD[0.01] | | |
| 10171265 | Unliquidated | ETH[.3451038], ETHW[.3451038], FANZ[160], QASH[46.2211] | | |
| 10171266 | Unliquidated | BTC[.00164123] | | |
| 10171267 | Unliquidated | ETH[.00016883], GATE[3793.9558] | | |
| 10171268 | Unliquidated | FANZ[60], QASH[.0014112] | | |
| 10171269 | Unliquidated | ETH[.00441344], TPAY[301] | | |
| 10171270 | Unliquidated | BTC[.00002937], ETH[.00051812], ETHW[.00051812] | | |
| 10171271 | Unliquidated | BTC[.00012158], TPAY[1632.9] | | |
| 10171272 | Unliquidated | BTC[.00029573], ETH[.00000054], ETHW[.00000054], FANZ[60], LTC[.00466549], QASH[103] | | |
| 10171273 | Unliquidated | BTC[.00007492] | | |
| 10171274 | Unliquidated | BTC[.0003024], ETH[.00000001] | | |
| 10171277 | Unliquidated | BTC[.00005866] | | |
| 10171278 | Unliquidated | BTC[.00000534] | | |
| 10171279 | Unliquidated | ETH[.0028012], ETHW[.0028012] | | |
| 10171280 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171281 | Unliquidated | BTC[.00436216] | | |
| 10171283 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171286 | Unliquidated | BTC[.00025763] | | |
| 10171287 | Unliquidated | BTC[.00050704] | | |
| 10171288 | Unliquidated | ETH[.04318558], ETHW[.04318558] | | |
| 10171291 | Unliquidated | BTC[.00000199] | | |
| 10171292 | Unliquidated | BTC[.02222624], DASH[1.118], ETH[.09335788], ETHW[.09335788], FCT[.99] | | |
| 10171293 | Unliquidated | AUD[-46.01], BTC[.00003077], CMCT[10400], ETH[.00026169], ETHW[.00026169], EWT[12.3], LTC[.00000131], PPL[5570.09786665], PWV[9325.35433333], QASH[.0000006], USD[0.02] | | |
| 10171294 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171295 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10171296 | Unliquidated | ADH[.00947401], FANZ[160], QASH[.0892] | | |
| 10171298 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171299 | Unliquidated | ETH[.26384939] | | |
| 10171300 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171301 | Unliquidated | BTC[.00044417], ETH[.00072913], TPAY[1] | | |
| 10171302 | Unliquidated | BTC[.00058815], TPAY[.9499] | | |
| 10171304 | Unliquidated | FANZ[60], QASH[.13701195] | | |
| 10171305 | Unliquidated | BTC[.00000554], QASH[.44005044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171306 | Unliquidated | BTC[.00007326] | | |
| 10171307 | Unliquidated | ETH[.00010732], ETHW[.00010732], QCTN[50], TRX[27.453484] | | |
| 10171308 | Unliquidated | BTC[.0000674], HERO[123] | | |
| 10171309 | Unliquidated | BTC[.00000316], ETH[.00206639], TPAY[.00089958] | | |
| 10171310 | Unliquidated | BTC[.00642661] | | |
| 10171311 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171314 | Unliquidated | BTC[.0000049] | | |
| 10171315 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171316 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171317 | Unliquidated | ETH[.00000015], ETHW[.00000015] | | |
| 10171318 | Unliquidated | BTC[.00002813], IPSX[2353.9751575], ZCO[499] | | |
| 10171319 | Unliquidated | ETH[.01304024], ETHW[.01304024] | | |
| 10171320 | Unliquidated | BTC[.00000047], LTC[.00523724], QTUM[.00013813], XEM[.000458] | | |
| 10171321 | Unliquidated | AMLT[11500], BTC[.01025933] | | |
| 10171322 | Unliquidated | FANZ[60], QASH[.3944976], SNIP[1626] | | |
| 10171323 | Unliquidated | BTC[.00000536], ETH[.0001316], ETHW[.0001316], FLIXX[92] | | |
| 10171324 | Unliquidated | FANZ[100], FLIXX[6.23043397], LALA[.57479316] | | |
| 10171325 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171326 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171327 | Unliquidated | BTC[.00000019], ETH[.00011207], ETHW[.00011207], JPY[161.66], QASH[1.76260465], USD[1.48], USDT[.002933], XRP[.02168052] | | |
| 10171328 | Unliquidated | ETH[.00383709] | | |
| 10171330 | Unliquidated | ETH[.00020012], ETHW[.00020012], VUU[2800] | | |
| 10171331 | Unliquidated | FANZ[60], QASH[.02532964] | | |
| 10171332 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171333 | Unliquidated | ETH[.00706337], ETHW[.00706337], FANZ[60], HART[416], QASH[.00013365], SNIP[.001] | | |
| 10171334 | Unliquidated | BTC[.0000566], IPSX[5000], ZCO[600] | | |
| 10171335 | Unliquidated | ETH[.10301163], ETHW[.10301163] | | |
| 10171336 | Unliquidated | BTC[.00001342], ETH[.41989277] | | |
| 10171337 | Unliquidated | AMLT[.00002301], FANZ[60], QASH[3] | | |
| 10171338 | Unliquidated | ETH[.0896942], VZT[640.5094] | | |
| 10171339 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171340 | Unliquidated | BTC[.00008275], ETH[.00157264], TPAY[9.1], ZCO[1048.28620955] | | |
| 10171341 | Unliquidated | BTC[.00000236], EZT[.06739696], FANZ[160], IPSX[.00000004], MGO[.00525468] | | |
| 10171342 | Unliquidated | BTC[.00000083], CMCT[124.07991384], ECH[20095.83965833], ETH[.00000092], ETHW[.00000092], FDX[9.00000001], NPLC[534.068938], QASH[.6567613] | | |
| 10171343 | Unliquidated | ETH[.02150545], ETHW[.02150545], JPY[1712.12], USD[0.54] | | |
| 10171344 | Unliquidated | BTC[.000001], ETN[31] | | |
| 10171345 | Unliquidated | IPSX[4000], JPY[0.32], SGD[1.58], USD[34.62], XNK[1500] | | |
| 10171346 | Unliquidated | BTC[.00007646] | | |
| 10171348 | Unliquidated | BTC[.0003002] | | |
| 10171349 | Unliquidated | ETH[.00000113] | | |
| 10171350 | Unliquidated | BTC[.00010698], ECH[150] | | |
| 10171352 | Unliquidated | ETH[.09335975], ETHW[.09335975] | | |
| 10171353 | Unliquidated | FANZ[100], QASH[44.05402253], USD[0.00], VUU[134400] | | |
| 10171354 | Unliquidated | BTC[.00000004], DAI[.00001387] | | |
| 10171356 | Unliquidated | BTC[.00018163] | | |
| 10171357 | Unliquidated | ETH[.00040704], ETHW[.00040704] | | |
| 10171358 | Unliquidated | BTC[.00267438] | | |
| 10171359 | Unliquidated | ADH[125254.67877606], ETH[.0005671] | | |
| 10171360 | Unliquidated | ADH[105.26531165], DRG[55.1933736], EARTH[153.39743766], ETH[.0000002], ETHW[.0000002], HERO[6.06463571], LCX[1834.72656803], LND[1161.52122984], THRT[547.08636627], TPAY[7.61659419], USDT[.015074] | | |
| 10171361 | Unliquidated | BTC[.00023607] | | |
| 10171362 | Unliquidated | ETH[.04033448] | | |
| 10171363 | Unliquidated | ETH[.00381234], ETHW[.00381234] | | |
| 10171364 | Unliquidated | BTC[.0000083] | | |
| 10171365 | Unliquidated | BTC[.00026731], ETH[.00027697], ETHW[.00027697] | | |
| 10171367 | Unliquidated | ETH[.00788212], ETHW[.00788212], USD[0.01], XLM[.0087127] | | |
| 10171368 | Unliquidated | BTC[.00001842], TPAY[25.39548242] | | |
| 10171369 | Unliquidated | BTC[.00005946] | | |
| 10171371 | Unliquidated | ETH[.0000089], ETHW[.0000089], FANZ[60], QASH[.00742572] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171373 | Unliquidated | TRX[.692243] | | |
| 10171374 | Unliquidated | ETH[.00279805], EZT[744.38025333], XNK[6712.6191042] | | |
| 10171377 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171378 | Unliquidated | ADH[.0000254], EARTH[62409.26841293], ETH[.10555] | | |
| 10171379 | Unliquidated | BTC[.00000223], ETH[.00000117], ETHW[.00000117], FANZ[60], QASH[.00702642] | | |
| 10171380 | Unliquidated | BTC[.00244], ETH[.00134604], IPSX[400], SNIP[20000] | | |
| 10171381 | Unliquidated | BTC[.00014571], QCTN[50] | | |
| 10171382 | Unliquidated | ETH[.00135402], ETHW[.00135402], TPAY[.009], TRX[5180] | | |
| 10171383 | Unliquidated | BTC[.00002406], TPAY[64.37185648] | | |
| 10171384 | Unliquidated | BTC[.00029756], CHI[25], FANZ[100], QASH[500], ZCO[650] | | |
| 10171385 | Unliquidated | ADH[.00003184], BTC[.00050088] | | |
| 10171386 | Unliquidated | BTC[.00004041], ETH[.0011039] | | |
| 10171388 | Unliquidated | ADH[2000], ETH[.01211749] | | |
| 10171389 | Unliquidated | ETH[.00000123], ETHW[.00000123] | | |
| 10171390 | Unliquidated | ADH[1460], ETH[.00315873] | | |
| 10171392 | Unliquidated | FANZ[60], QASH[3], TPAY[10.85229339] | | |
| 10171393 | Unliquidated | TPAY[.00699762], TRX[.401082] | | |
| 10171394 | Unliquidated | ETH[.00000158], ETHW[.00000158] | | |
| 10171397 | Unliquidated | FLIXX[.0003918] | | |
| 10171398 | Unliquidated | DRG[.00100543], ETH[.00159681], XES[.41423146] | | |
| 10171399 | Unliquidated | ETH[.00000019], ETHW[.00000019], LTC[.11758822], USDT[.001717] | | |
| 10171400 | Unliquidated | ETN[855] | | |
| 10171401 | Unliquidated | BTC[.005], QCTN[50] | | |
| 10171402 | Unliquidated | BTC[.0007998] | | |
| 10171404 | Unliquidated | BTC[.0005] | | |
| 10171405 | Unliquidated | ETH[.00010166], THRT[1373.20424402] | | |
| 10171406 | Unliquidated | BTC[.00004193], ETH[.08138336], ETHW[.08138336], QCTN[50], TPAY[.00477327] | | |
| 10171407 | Unliquidated | JPY[47.36], PPL[12300.53407294], PWV[2086520], SGD[20.22] | | |
| 10171409 | Unliquidated | EUR[0.01], FANZ[160] | | |
| 10171410 | Unliquidated | ADH[1780.35755392], ETH[.00068311] | | |
| 10171411 | Unliquidated | BTC[.00002258] | | |
| 10171412 | Unliquidated | BTC[.00004493], ETH[.0006382], ETHW[.0006382], QASH[.045], UBT[.00001472] | | |
| 10171413 | Unliquidated | FANZ[60], QASH[.0034275], SNIP[16] | | |
| 10171414 | Unliquidated | BTC[.00000402], ELY[3158.53582598], ETH[.00004843], ETHW[.00004843], FANZ[160], IPSX[479.37766184], QASH[45] | | |
| 10171415 | Unliquidated | ETH[.00101615], SNIP[44168] | | |
| 10171416 | Unliquidated | ALBT[6.4628341], BTC[.00002239], USDC[.00000001], USDT[3.000784] | | |
| 10171417 | Unliquidated | ETH[.01], ETHW[.01], SGD[2.71], USD[282.29] | | |
| 10171418 | Unliquidated | ADH[199.48540146], BTC[.0016969], ETH[.00011036], TPAY[10.72132314] | | |
| 10171420 | Unliquidated | ETH[.00049013], ETHW[.00049013], IPSX[1235309.2895732] | | |
| 10171421 | Unliquidated | BTC[.00000531], NEO[.0000371] | | |
| 10171422 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171423 | Unliquidated | ETH[.00161519], ETHW[.00161519], TPAY[72.5] | | |
| 10171424 | Unliquidated | ETH[.00026629], ETHW[.00026629] | | |
| 10171425 | Unliquidated | USDT[62.392616] | | |
| 10171428 | Unliquidated | BTC[.00083137], ETH[.00235856], ETHW[.00235856], TPAY[.00002898], XRP[2.75997456] | | |
| 10171429 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171430 | Unliquidated | FTX[1320], PWV[5305], XRP[9.33840991] | | |
| 10171431 | Unliquidated | BTC[.00001425], ETH[.00065661], ETHW[.00065661] | | |
| 10171433 | Unliquidated | BTC[.00413626] | | |
| 10171434 | Unliquidated | ADH[700], ETH[.01758885] | | |
| 10171435 | Unliquidated | ETH[.00120363], QASH[2.9135758] | | |
| 10171436 | Unliquidated | BTC[.00000708] | | |
| 10171437 | Unliquidated | BTC[.21551823], CHI[25], ETH[.000825], QASH[879.49965963] | | |
| 10171438 | Unliquidated | BTC[.00026046], ZCO[8400] | | |
| 10171439 | Unliquidated | ETH[.011], ETHW[.011] | | |
| 10171441 | Unliquidated | BTC[.00003513], LCX[7061.44008937], LTC[.00000001], USDC[.6775215] | | |
| 10171442 | Unliquidated | BTC[.00003778], TPAY[99.3245607] | | |
| 10171443 | Unliquidated | BTC[.00001576], TPAY[.0099], TRX[.691906] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171444 | Unliquidated | BTC[.00011844], ETN[300.64] | | |
| 10171445 | Unliquidated | STAC[45.06794872], TPAY[250.12463288] | | |
| 10171447 | Unliquidated | ETH[.00004549], ETHW[.00004549], LTC[.009] | | |
| 10171448 | Unliquidated | ETH[.00007791] | | |
| 10171449 | Unliquidated | BTC[.00015533], ETH[.00007932], LTC[.01] | | |
| 10171450 | Unliquidated | ETH[.00614584], ETHW[.00614584], TPAY[4985.87420594] | | |
| 10171451 | Unliquidated | BTC[.00009673], UBTC[.00778414] | | |
| 10171452 | Unliquidated | BTC[.00023351] | | |
| 10171453 | Unliquidated | ETH[.0003414], PWV[2963.7087705], SNIP[15000], STAC[50.10711734] | | |
| 10171454 | Unliquidated | CHI[25], DRG[.6659983], FANZ[160] | | |
| 10171456 | Unliquidated | FTX[.9123] | | |
| 10171457 | Unliquidated | BTC[.20644297] | | |
| 10171458 | Unliquidated | BTC[.00191107], ETN[11000], TPAY[46.9098], VIO[100] | | |
| 10171459 | Unliquidated | BTC[.00033761], TPAY[5.0105702] | | |
| 10171460 | Unliquidated | BTC[.00004976], ETH[.00738364], ETHW[.00738364] | | |
| 10171462 | Unliquidated | ADH[589.48050408], BTC[.00000025], ECH[4471.78785955], HART[416], QASH[4.53031471], USDT[.144417] | | |
| 10171463 | Unliquidated | BTC[.00000048], TPAY[22.5382946] | | |
| 10171464 | Unliquidated | BTC[.00039169], ETH[1.37075294], USD[0.01] | | |
| 10171465 | Unliquidated | 1WO[129], BTC[.00001399], LALA[2000] | | |
| 10171466 | Unliquidated | ADH[.00000009], BTC[.00028667] | | |
| 10171467 | Unliquidated | QASH[3] | | |
| 10171468 | Unliquidated | BTC[.00001491], USD[0.03] | | |
| 10171469 | Unliquidated | 1WO[550], AMLT[425], BTC[.00070354], TPAY[16] | | |
| 10171470 | Unliquidated | BTC[.00016457], ETH[.00251358], ETHW[.00251358], QCTN[50] | | |
| 10171471 | Unliquidated | BTC[.00027523], ETH[.00000623], ETHW[.00000623] | | |
| 10171472 | Unliquidated | ELY[16584.85646955], ETH[.00285176], ETHW[.00285176], FANZ[160], TPAY[131.44998587] | | |
| 10171473 | Unliquidated | BTC[.00024117], QASH[.80616452], TPAY[111.49629079], ZCO[9996.17833592] | | |
| 10171474 | Unliquidated | BTC[.00004154], TPAY[7] | | |
| 10171475 | Unliquidated | BTC[.35202076] | | |
| 10171476 | Unliquidated | BTC[.00186906], ETH[.00748637], TPAY[600] | | |
| 10171477 | Unliquidated | BTC[.00108725], TPAY[126.71509885] | | |
| 10171479 | Unliquidated | BTC[.00332068], DRG[110.68065097] | | |
| 10171480 | Unliquidated | HART[416], QASH[8.08708325], SGN[4.5] | | |
| 10171481 | Unliquidated | BTC[.00001714] | | |
| 10171482 | Unliquidated | USD[0.00] | | |
| 10171483 | Unliquidated | ETH[.00068423] | | |
| 10171485 | Unliquidated | BTC[.00000002], QASH[.00000004], TPAY[370.15271251] | | |
| 10171486 | Unliquidated | BTC[.00024818] | | |
| 10171487 | Unliquidated | BTC[.00000056], ETH[.00000366] | | |
| 10171489 | Unliquidated | BTC[.00000975], ETH[.00040358], ETHW[.00040358], FANZ[160], XRP[41] | | |
| 10171490 | Unliquidated | BTC[.00047885] | | |
| 10171491 | Unliquidated | ETH[.00311757], ETHW[.00311757] | | |
| 10171492 | Unliquidated | BTC[.00000071] | | |
| 10171493 | Unliquidated | ETH[.0775456] | | |
| 10171494 | Unliquidated | BTC[.00001224], ETH[.00001155], IPSX[45256.06941478], QASH[.04059477], RBLX[3.51636203], TPAY[21.5967066] | | |
| 10171495 | Unliquidated | ETH[.00225255], ETHW[.00225255] | | |
| 10171496 | Unliquidated | ETH[.00017976], TPAY[26] | | |
| 10171497 | Unliquidated | ADH[.00000423], BTC[.00008851], ETH[.338], ETHW[.338] | | |
| 10171498 | Unliquidated | BTC[.00001739], EUR[0.27], LTC[.00029029] | | |
| 10171499 | Unliquidated | BTC[.00002586] | | |
| 10171501 | Unliquidated | BTC[.00001889], ETH[.00005985], ETHW[.00005985], FANZ[160] | | |
| 10171502 | Unliquidated | BCH[.01507423], BTC[.00005378], UBTC[7.9173799] | | |
| 10171503 | Unliquidated | BTC[.0002542] | | |
| 10171504 | Unliquidated | BTC[.00068601] | | |
| 10171505 | Unliquidated | BTC[.00000019] | | |
| 10171506 | Unliquidated | BTC[.00112246] | | |
| 10171507 | Unliquidated | ADH[2852.6508557], BTC[.0000328] | | |
| 10171508 | Unliquidated | BTC[.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171510 | Unliquidated | ETH[.002866], ETHW[.002866] | | |
| 10171511 | Unliquidated | KRL[.84878911] | | |
| 10171512 | Unliquidated | ETN[62.76] | | |
| 10171513 | Unliquidated | ETH[.00228001] | | |
| 10171514 | Unliquidated | AMLT[.00004], ETH[.009565], ETHW[.009565] | | |
| 10171515 | Unliquidated | BTC[.00013393], ETH[.0004996], TPAY[78] | | |
| 10171516 | Unliquidated | ETH[.0031169], MITX[1100] | | |
| 10171517 | Unliquidated | ETH[.00001041], ETHW[.00001041] | | |
| 10171518 | Unliquidated | BTC[.0009938S], ETH[.0001526], ETHW[.0001526] | | |
| 10171519 | Unliquidated | BTC[.00452038] | | |
| 10171520 | Unliquidated | ETH[.00275103], UKG[200] | | |
| 10171521 | Unliquidated | BTC[.00000185], ETH[.00056844], ETHW[.00056844] | | |
| 10171522 | Unliquidated | ETH[.0192315], TPAY[80.43610651] | | |
| 10171523 | Unliquidated | BTC[.00000273], ETH[.00028907] | | |
| 10171524 | Unliquidated | BTC[.00000028] | | |
| 10171525 | Unliquidated | ADH[30929.21423107], BTC[.00017419], QCTN[50] | | |
| 10171527 | Unliquidated | BTC[.00000844], FANZ[160] | | |
| 10171529 | Unliquidated | QASH[3] | | |
| 10171530 | Unliquidated | ETH[.00152837], HART[832], QASH[122.2109075] | | |
| 10171531 | Unliquidated | QASH[.00146894] | | |
| 10171533 | Unliquidated | BTC[.00007116], DRG[44], ETH[.00014606], SNIP[33175.92613636], TPAY[15.44117647] | | |
| 10171534 | Unliquidated | ADH[11130.70738061], BTC[.00088548], QCTN[50], TPAY[45.87123115] | | |
| 10171535 | Unliquidated | BTC[.00008664] | | |
| 10171538 | Unliquidated | QASH[.1501054] | | |
| 10171539 | Unliquidated | BTC[.00011084], QCTN[50] | | |
| 10171540 | Unliquidated | BTC[.00025392], TPAY[166] | | |
| 10171541 | Unliquidated | FANZ[60], QASH[.01074362], SNIP[.70588235] | | |
| 10171542 | Unliquidated | CMCT[.30294023], ETH[.00000001], ETHW[.00000001], FANZ[160], TPAY[.00395416], USD[0.00] | | |
| 10171544 | Unliquidated | BTC[.0000169], ETH[.00083996] | | |
| 10171545 | Unliquidated | BTC[.00081898] | | |
| 10171546 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171547 | Unliquidated | BTC[.0002971], LTC[.01015353], REP[.00004398], XRP[.000021] | | |
| 10171548 | Unliquidated | BTC[.0000009], DASH[.01046253] | | |
| 10171549 | Unliquidated | FANZ[60], QASH[.02113339] | | |
| 10171550 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171551 | Unliquidated | BTC[.00394587], USD[0.00] | | |
| 10171552 | Unliquidated | FANZ[60], QASH[.00046944] | | |
| 10171553 | Unliquidated | ETH[1.03993437] | | |
| 10171554 | Unliquidated | BTC[.4072013], TPAY[.94189247] | | |
| 10171555 | Unliquidated | AMLT[.00002], HART[416] | | |
| 10171556 | Unliquidated | FANZ[60], GZE[.00672269], QASH[.08488387] | | |
| 10171557 | Unliquidated | BTC[.00001331], LTC[.45864471] | | |
| 10171558 | Unliquidated | FANZ[60], GZE[.00672269], QASH[.03125355] | | |
| 10171559 | Unliquidated | ETH[.0029154], ETHW[.0029154], USDT[19.965974], ZCO[8563.26880921] | | |
| 10171560 | Unliquidated | BTC[.00000573], DASH[.05907362], ETH[.00002683], ETHW[.00002683], ETN[1590], LTC[.0541574] | | |
| 10171561 | Unliquidated | BTC[.00000004], TRX[9.006689] | | |
| 10171562 | Unliquidated | ETH[.09] | | |
| 10171564 | Unliquidated | LTC[.00037S7], QCTN[50], TPAY[.00007674] | | |
| 10171565 | Unliquidated | ETH[.00000001] | | |
| 10171566 | Unliquidated | QASH[.3092775], TPAY[1] | | |
| 10171568 | Unliquidated | BTC[.00000663], QASH[53.26794872] | | |
| 10171570 | Unliquidated | ADH[715], BTC[.00007759], ETH[.00015313], SNIP[98841] | | |
| 10171571 | Unliquidated | BTC[.00002486], QASH[.20680297], TPAY[63.61583533] | | |
| 10171572 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171573 | Unliquidated | BTC[.00004122] | | |
| 10171574 | Unliquidated | BTRN[1.51], DRG[460], MITX[103.01903] | | |
| 10171575 | Unliquidated | ETH[.00000072], ETHW[.00000072] | | |
| 10171577 | Unliquidated | BTC[.0001218], ETH[.00132068], ETHW[.00132068], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171578 | Unliquidated | ETH[.00129721], ETHW[.00129721] | | |
| 10171580 | Unliquidated | BTC[.00001029], ETN[15662.8], TPAY[398.41522829] | | |
| 10171582 | Unliquidated | BTC[.0000771], QASH[3] | | |
| 10171583 | Unliquidated | BTC[.00000001], ETH[.00066149], ETHW[.00066149], FANZ[160], TPAY[.00717195] | | |
| 10171584 | Unliquidated | GYEN[354.312534], USDT[3.098681] | | |
| 10171586 | Unliquidated | DAI[.00280469], FANZ[160] | | |
| 10171587 | Unliquidated | ETH[.00000001], PWV[1405.72118261] | | |
| 10171588 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171589 | Unliquidated | BTC[.00006651], ETH[.00000093], ETHW[.00000093] | | |
| 10171590 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10171591 | Unliquidated | ETN[10] | | |
| 10171592 | Unliquidated | BTC[.00000145], TPAY[111.07330429] | | |
| 10171593 | Unliquidated | ETH[.00000008], ETHW[.00000008], LTC[.01184252] | | |
| 10171594 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171595 | Unliquidated | CRO[3.15662902], ETH[.70623836] | | |
| 10171596 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171597 | Unliquidated | ADH[2464.52552481], BTC[.0000057], ETN[9650.36] | | |
| 10171598 | Unliquidated | BTC[.00074533] | | |
| 10171599 | Unliquidated | EARTH[.00001585], ETH[.00000002] | | |
| 10171601 | Unliquidated | BTC[.00005889], ETH[.00000089], ETHW[.00000089], FANZ[160], QASH[.00000078], USD[0.95] | | |
| 10171602 | Unliquidated | ETH[.00384011], FANZ[160] | | |
| 10171603 | Unliquidated | BTC[.00195091], TPAY[256.03883146] | | |
| 10171604 | Unliquidated | ETH[.00098582], TPAY[50.43325606] | | |
| 10171606 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171607 | Unliquidated | ETH[.18136502], ETHW[.18136502], FANZ[160], FTX[7000], QASH[42] | | |
| 10171608 | Unliquidated | BTC[.00000227], USD[0.04], XRP[.00847244] | | |
| 10171611 | Unliquidated | BTC[.00000517], ETH[.00002575], ETHW[.0002575] | | |
| 10171612 | Unliquidated | BTC[.00000014], FANZ[160], NEO[.00570896], QASH[.14680516] | | |
| 10171613 | Unliquidated | BTC[.00003175], FANZ[60], QASH[.00018851], XRP[2.3] | | |
| 10171614 | Unliquidated | BTC[.02802201], FANZ[160] | | |
| 10171615 | Unliquidated | QASH[3] | | |
| 10171616 | Unliquidated | BTC[.00483823], QASH[1.00594639] | | |
| 10171617 | Unliquidated | BTC[.0001254], ETH[.00011381], ETHW[.00011381], FANZ[160] | | |
| 10171618 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10171621 | Unliquidated | BTC[.00007926], EUR[0.66] | | |
| 10171622 | Unliquidated | BTC[.0011535], TPAY[67.5] | | |
| 10171624 | Unliquidated | ETH[.0008031], XES[374] | | |
| 10171625 | Unliquidated | BTC[.00000003], ELY[3458.54889765] | | |
| 10171626 | Unliquidated | ETH[.00000759] | | |
| 10171627 | Unliquidated | BTC[.00000001], PWV[120] | | |
| 10171628 | Unliquidated | BTC[.00085605], ETH[.00045609] | | |
| 10171629 | Unliquidated | ETH[.00052545], ETHW[.00052545], HART[416] | | |
| 10171630 | Unliquidated | BTC[.0001486] | | |
| 10171632 | Unliquidated | ETH[.00021784], ETHW[.00021784] | | |
| 10171633 | Unliquidated | BTC[.00123666], TPAY[544] | | |
| 10171634 | Unliquidated | BTC[.00000075], TPAY[.34198415] | | |
| 10171635 | Unliquidated | ETH[.00031449], ETHW[.00031449] | | |
| 10171637 | Unliquidated | BTC[.00023768], TPAY[131.5] | | |
| 10171638 | Unliquidated | BTC[.00061351], TPAY[269.18205406] | | |
| 10171639 | Unliquidated | BTC[.00009233], FANZ[160], QASH[.04047282] | | |
| 10171640 | Unliquidated | QASH[3] | | |
| 10171642 | Unliquidated | BTC[.00000822] | | |
| 10171643 | Unliquidated | BTC[.00005192], HART[416], IPSX[178.88909233], NEO[.02416665], TRX[1], USD[0.04] | | |
| 10171644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171646 | Unliquidated | BTC[.00004298] | | |
| 10171647 | Unliquidated | BTC[.001958], TPAY[35] | | |
| 10171648 | Unliquidated | BTC[.00162666] | | |
| 10171649 | Unliquidated | BTC[.00000001], HART[416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171650 | Unliquidated | BTC[.0000013], HBAR[128.87886666] | | |
| 10171651 | Unliquidated | ETH[.00000861], TPAY[16.554] | | |
| 10171652 | Unliquidated | EARTH[766.63], ETH[.0006261] | | |
| 10171654 | Unliquidated | BTC[.00000105], FANZ[160], QASH[.00015492], TPAY[.0000637] | | |
| 10171655 | Unliquidated | ETH[.02327861] | | |
| 10171656 | Unliquidated | BTC[.0003736] | | |
| 10171657 | Unliquidated | BTC[.00062514], TPAY[541] | | |
| 10171659 | Unliquidated | BTC[.00268348] | | |
| 10171660 | Unliquidated | BTC[.001576759], ZCO[224.21615202] | | |
| 10171661 | Unliquidated | BTC[.00062827], ETH[.01986215], ETHW[.01986215], USDT[2.812965] | | |
| 10171663 | Unliquidated | BTC[.00398637], JPY[0.00] | | |
| 10171664 | Unliquidated | ETH[.00027735], ETHW[.00027735], TPAY[2.7] | | |
| 10171666 | Unliquidated | EARTH[1263.34835739], ETH[.01426912] | | |
| 10171667 | Unliquidated | BTC[.0245] | | |
| 10171668 | Unliquidated | BTC[.0006123] | | |
| 10171670 | Unliquidated | BTC[.00029735], LALA[.46490336], TPAY[7] | | |
| 10171671 | Unliquidated | BTC[.00061856], ETH[.00070671], ETHW[.00070671] | | |
| 10171672 | Unliquidated | ETH[.00531567], ETHW[.00531567] | | |
| 10171673 | Unliquidated | BTC[.00005333], CHI[25], ETH[.00000628], ETHW[.00000628], FANZ[160], LCX[4112.55723182], QASH[8.93010882] | | |
| 10171675 | Unliquidated | BTC[.00007175], FTX[22.85] | | |
| 10171676 | Unliquidated | BTC[.00008847] | | |
| 10171677 | Unliquidated | DRG[2998.29884977], ETH[.00149014], ETHW[.00149014] | | |
| 10171678 | Unliquidated | NEO[.01038711], TPAY[3] | | |
| 10171679 | Unliquidated | FANZ[60], QASH[.00060764] | | |
| 10171681 | Unliquidated | ETH[.11212592], ETHW[.11212592] | | |
| 10171682 | Unliquidated | BTC[.00000198] | | |
| 10171683 | Unliquidated | BTC[.00003372], TPAY[.37086718] | | |
| 10171684 | Unliquidated | BTC[.00017737], ETH[.00066616], ETHW[.00066616], FANZ[160] | | |
| 10171685 | Unliquidated | ETH[.00817594], ETHW[.00817594], TPAY[69.75160528] | | |
| 10171686 | Unliquidated | BTC[.0000002], TPAY[31.65244148] | | |
| 10171687 | Unliquidated | ETH[.00037991] | | |
| 10171688 | Unliquidated | ETH[.00075506] | | |
| 10171689 | Unliquidated | ETH[.00059117] | | |
| 10171690 | Unliquidated | FANZ[60], QASH[.00018702] | | |
| 10171691 | Unliquidated | BTC[.00000026], ETH[.00952737], NEO[1.8198461], TPAY[41.05488687], ZCO[4846.15379355] | | |
| 10171692 | Unliquidated | BTC[.00000001] | | |
| 10171693 | Unliquidated | BTC[.00013001], TPAY[4380] | | |
| 10171694 | Unliquidated | BTC[.00000001], TPAY[.00000632] | | |
| 10171695 | Unliquidated | BTC[.00094275] | | |
| 10171696 | Unliquidated | BTC[.00006203], FANZ[160] | | |
| 10171697 | Unliquidated | ETH[.0003506], ZCO[4221.14090211] | | |
| 10171698 | Unliquidated | BTC[.00000001], EWT[.00000001] | | |
| 10171699 | Unliquidated | ETH[.00005919], ETHW[.00005919], TPAY[5.83247856] | | |
| 10171700 | Unliquidated | FANZ[60], QASH[.00060764] | | |
| 10171701 | Unliquidated | LTC[.06665251] | | |
| 10171702 | Unliquidated | ETH[.00030736], SNIP[97600] | | |
| 10171703 | Unliquidated | ETH[.00776694] | | |
| 10171704 | Unliquidated | BTC[.00034707], VZT[4610] | | |
| 10171705 | Unliquidated | BTC[.00605985], VZT[1238.81624226] | | |
| 10171706 | Unliquidated | BTC[.00000671], TPAY[38] | | |
| 10171708 | Unliquidated | BTC[.0000504], RBLX[.31087117] | | |
| 10171709 | Unliquidated | BTC[.00527564], TPAY[160] | | |
| 10171711 | Unliquidated | BTC[.00008551], QASH[15.01744], TPAY[8.5] | | |
| 10171712 | Unliquidated | ETH[.00067953], TPAY[16.7] | | |
| 10171713 | Unliquidated | BTC[.00025406], RBLX[7.5], TPAY[23] | | |
| 10171714 | Unliquidated | BTC[.00007399], ETH[.11864846], ETHW[.11864846] | | |
| 10171715 | Unliquidated | ETH[.00001177], ETHW[.00001177], TPAY[32.27845528] | | |
| 10171717 | Unliquidated | BTC[.0000477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171718 | Unliquidated | ETH[.00541687], ETHW[.00541687], EUR[0.04], QASH[.87759317], TPAY[.00445791] | | |
| 10171719 | Unliquidated | BTC[.0001457] | | |
| 10171720 | Unliquidated | BTC[.00008011], CAN[2], TPAY[4190.00491692] | | |
| 10171722 | Unliquidated | QASH[17.01012774], TPAY[25] | | |
| 10171723 | Unliquidated | BTC[.00323683] | | |
| 10171724 | Unliquidated | AMLT[745], GZE[3755.63452727] | | |
| 10171725 | Unliquidated | ETH[.00034742], ETHW[.00034742] | | |
| 10171726 | Unliquidated | ETH[.00000769], STAC[606.52224245], TPAY[16] | | |
| 10171727 | Unliquidated | ETH[.00013571] | | |
| 10171728 | Unliquidated | BTC[.00041392], DRG[329.4701416] | | |
| 10171729 | Unliquidated | ETH[.00060396], SNIP[17119.22666667] | | |
| 10171730 | Unliquidated | BTC[.00066977], TPAY[2328.8750838] | | |
| 10171731 | Unliquidated | BTC[.00009264], QASH[41.51893301] | | |
| 10171732 | Unliquidated | BTC[.00056393], TPAY[28] | | |
| 10171733 | Unliquidated | ETH[.00250168] | | |
| 10171734 | Unliquidated | ETH[.05209832], TPAY[15.83650838] | | |
| 10171735 | Unliquidated | BTC[.00000004], TPAY[510.72333] | | |
| 10171737 | Unliquidated | BTC[.00011088], ETH[.00037336], QASH[24.68054319], SNIP[190613.77510917], TPAY[155.61370691] | | |
| 10171738 | Unliquidated | ETH[.00137752], TPAY[26] | | |
| 10171740 | Unliquidated | BTC[.00000006] | | |
| 10171741 | Unliquidated | ETH[.00018161], SNIP[73115] | | |
| 10171742 | Unliquidated | BTC[.00670016] | | |
| 10171743 | Unliquidated | BTC[.00000682], TRX[1097] | | |
| 10171744 | Unliquidated | BTC[.00013498], ETH[.00320193], ETHW[.00320193], TPAY[.05420203], TRX[.4862] | | |
| 10171746 | Unliquidated | BTC[.00049467], LDC[.415149], QASH[9] | | |
| 10171747 | Unliquidated | BTC[.00099347], ETH[.00000068], ETHW[.00000068], QASH[.0000003], USDT[.341526], XRP[.00754791] | | |
| 10171748 | Unliquidated | BTC[.00004785], TPAY[237] | | |
| 10171749 | Unliquidated | BTC[.00001041], QASH[.82450009] | | |
| 10171750 | Unliquidated | ETH[.00006907], QASH[.01971285] | | |
| 10171752 | Unliquidated | BTC[.00097912], ETH[.40167466] | | |
| 10171753 | Unliquidated | ETH[.0066746], TRX[2499.771618] | | |
| 10171754 | Unliquidated | BTC[.00000005], USD[0.00] | | |
| 10171755 | Unliquidated | BTC[.0002764] | | |
| 10171756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171757 | Unliquidated | ETH[.00028859], VZT[530] | | |
| 10171758 | Unliquidated | BTC[.03472839] | | |
| 10171759 | Unliquidated | BTC[.00026973], TPAY[5.65] | | |
| 10171760 | Unliquidated | FANZ[60], GZE[.02085071], QASH[.06215504] | | |
| 10171761 | Unliquidated | ETH[.00004428], TPAY[113.7155119] | | |
| 10171762 | Unliquidated | BTC[.00001303] | | |
| 10171763 | Unliquidated | BTC[.00056785], TPAY[70] | | |
| 10171764 | Unliquidated | BTC[.00013186] | | |
| 10171765 | Unliquidated | RBLX[5] | | |
| 10171766 | Unliquidated | BTC[.00000018], ETH[.00000058], SNIP[12100.70338067] | | |
| 10171767 | Unliquidated | ETH[.0020386], ETHW[.0020386] | | |
| 10171768 | Unliquidated | ETH[.00134722] | | |
| 10171769 | Unliquidated | BTC[.00019307], TPAY[29] | | |
| 10171770 | Unliquidated | BTC[.00020613], ETH[.00954457], TPAY[140.81] | | |
| 10171771 | Unliquidated | BTC[.00241306], TPAY[53.02419355] | | |
| 10171772 | Unliquidated | FANZ[60], USD[0.02] | | |
| 10171773 | Unliquidated | BTC[.00000816], SNIP[930007.66176471] | | |
| 10171774 | Unliquidated | ETH[.00007971], ETHW[.00007971], TPAY[4.75233372] | | |
| 10171775 | Unliquidated | BTC[.00000275], QCTN[50], TPAY[.09] | | |
| 10171776 | Unliquidated | BTC[.00002142] | | |
| 10171777 | Unliquidated | BTC[.00000012], VZT[17352.96502613] | | |
| 10171779 | Unliquidated | DRG[76.63247863], ETH[.00240723] | | |
| 10171780 | Unliquidated | BTC[.00000286], ETH[.00000165], ETHW[.00000165], TPAY[100] | | |
| 10171781 | Unliquidated | FANZ[60], QASH[.010244], SNIP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171783 | Unliquidated | BTC[.00000765], EUR[0.05], QASH[490.9155425], TPAY[390.92], XRP[.32917786] | | |
| 10171784 | Unliquidated | BTC[.00004187] | | |
| 10171785 | Unliquidated | BTC[.00000036], TPAY[212.81270077], TRX[.373] | | |
| 10171786 | Unliquidated | BTC[.00001625], TPAY[38] | | |
| 10171787 | Unliquidated | DRG[.00821829], ETH[.00018026], IPSX[.14163973], LDC[1051.85797945], RBLX[.52568771], TRX[.028391], ZCO[.00828571] | | |
| 10171790 | Unliquidated | BTC[.00033012], ETN[29600], FANZ[60], QASH[3] | | |
| 10171792 | Unliquidated | 1WO[25.095], AMN[65.8], BTC[.00167312], BTCV[.00003885], CEL[.00002142], CHI[66.20448163], ETN[256.2], FDX[28.17775052], FLIXX[11.7], GET[1.194], GYEN[303], HART[416], HBAR[.60729994], IDH[423.3], IDRT[41], KLAY[8.1], KRL[11.62], MNR[513], MTC[20.83333334], NII[316], PCI[35.010625], PPP[3.25], QASH[136.07930429], ROOBEE[20.8], RSR[159.1], SIX[200], SPDR[122.73407051], SPHTX[5.82340178], TFT[43.3583552], THRT[333], TPAY[23.43651832], USD[0.00], USDT[7.926315], WOM[17.5], XDC[212.99], XPT[250.34], XRP[.00277629] | | |
| 10171796 | Unliquidated | BTC[.00018634] | | |
| 10171797 | Unliquidated | BTC[.00000039], TPAY[99.72382312] | | |
| 10171798 | Unliquidated | XRP[1.3934] | | |
| 10171799 | Unliquidated | BTC[.00001579] | | |
| 10171800 | Unliquidated | ETH[.01255674], ETHW[.01255674], TPAY[3.70363816] | | |
| 10171801 | Unliquidated | BTC[.00003397], TPAY[222.24003355] | | |
| 10171802 | Unliquidated | BTC[.00071206] | | |
| 10171803 | Unliquidated | BTC[.03323011], ETH[1.26536293] | | |
| 10171804 | Unliquidated | BTC[.00001178] | | |
| 10171805 | Unliquidated | BTC[.00001005] | | |
| 10171806 | Unliquidated | BTC[.00035283], TPAY[27] | | |
| 10171807 | Unliquidated | BTC[.00002589], XRP[.19930549] | | |
| 10171809 | Unliquidated | ETH[.0101383], ETHW[.0101383] | | |
| 10171810 | Unliquidated | BTC[.00000715], ETH[.00000883], TPAY[40.96455753] | | |
| 10171811 | Unliquidated | BTC[.00002214], ETN[4427.35], TPAY[323.65] | | |
| 10171812 | Unliquidated | BTC[.00035698], TPAY[10.03417518] | | |
| 10171813 | Unliquidated | BTC[.00068615], ETH[.00393832], ETHW[.00393832] | | |
| 10171814 | Unliquidated | BTC[.00000045] | | |
| 10171815 | Unliquidated | BTC[.00000348] | | |
| 10171816 | Unliquidated | DOGE[.00000001], ETH[.00000254], ETHW[.00000254], EUR[0.57], FANZ[60], MTC[.00000001], TRX[.000001] | | |
| 10171817 | Unliquidated | BTC[.00000773], TPAY[69.9914385], USD[0.03] | | |
| 10171819 | Unliquidated | BTC[.00095514] | | |
| 10171820 | Unliquidated | BTC[.00980307], FANZ[160] | | |
| 10171821 | Unliquidated | BTC[.0001704] | | |
| 10171822 | Unliquidated | BTC[.00011462], TPAY[194.3896814] | | |
| 10171823 | Unliquidated | ETH[.00066591] | | |
| 10171824 | Unliquidated | ETH[.01131832], TPAY[37.87781167] | | |
| 10171825 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171826 | Unliquidated | ETH[.00007013] | | |
| 10171827 | Unliquidated | BTC[.00001323], TPAY[.57975625] | | |
| 10171828 | Unliquidated | BTC[.00000124], ETH[.00022287], ETHW[.00022287], LTC[.00004789] | | |
| 10171829 | Unliquidated | BTC[.00003243], ZCO[1011] | | |
| 10171831 | Unliquidated | BTC[.00000005], TPAY[74.41245312] | | |
| 10171832 | Unliquidated | BTC[.01349817], ETN[22252.55], FANZ[160] | | |
| 10171833 | Unliquidated | BTC[.00003274], ETH[.00013029], ETHW[.00013029], TPAY[150] | | |
| 10171834 | Unliquidated | ETH[.00316355], ETHW[.00316355], TPAY[86] | | |
| 10171835 | Unliquidated | BTC[.00002931] | | |
| 10171836 | Unliquidated | ETN[35000] | | |
| 10171838 | Unliquidated | BTC[.00043718], TPAY[2] | | |
| 10171839 | Unliquidated | BTC[.00027072], KRL[.44158283] | | |
| 10171840 | Unliquidated | BTC[.00000001], KRL[689.86138068] | | |
| 10171841 | Unliquidated | BTC[.00001874], ETH[.00014341], TRX[50] | | |
| 10171843 | Unliquidated | BTC[.00096838], TPAY[38.49804505] | | |
| 10171844 | Unliquidated | BTC[.00002582] | | |
| 10171845 | Unliquidated | BTC[.07862471], TPAY[200.25055312], ZCO[8338.78138097] | | |
| 10171846 | Unliquidated | BTC[.00002345], ETH[.00104573], ETHW[.00104573], FANZ[100], QASH[.19990625], TPAY[225.76] | | |
| 10171847 | Unliquidated | BTC[.00353758] | | |
| 10171848 | Unliquidated | BTC[.00006754], ETH[.00000325], ETHW[.00000325], FANZ[160] | | |
| 10171849 | Unliquidated | BTC[.0002345], TPAY[302.80274096] | | |
| 10171850 | Unliquidated | BTC[.00000003], QASH[.00266789] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171853 | Unliquidated | BTC[.00075451], TPAY[235.055] | | |
| 10171854 | Unliquidated | BTC[.00000003] | | |
| 10171855 | Unliquidated | BTC[.00000002], TPAY[.00001623] | | |
| 10171857 | Unliquidated | ETH[.01756359], ETHW[.01756359] | | |
| 10171858 | Unliquidated | BTC[.0264166] | | |
| 10171859 | Unliquidated | BTC[.00038446], TPAY[250] | | |
| 10171860 | Unliquidated | BTC[.00085622] | | |
| 10171863 | Unliquidated | BTC[.00251173] | | |
| 10171864 | Unliquidated | BTC[.00000094] | | |
| 10171865 | Unliquidated | BTC[.00006477], TPAY[32.14168315] | | |
| 10171866 | Unliquidated | LTC[.00000001], USD[0.00], USDT[.000457] | | |
| 10171867 | Unliquidated | ETH[.01214568], ETHW[.01214568], EUR[0.64] | | |
| 10171869 | Unliquidated | BTC[.00479206] | | |
| 10171871 | Unliquidated | BTC[.00013382], PWV[.202], TPAY[8.87444644] | | |
| 10171872 | Unliquidated | BTC[.00002368], XRP[676] | | |
| 10171874 | Unliquidated | BTC[.0006628] | | |
| 10171875 | Unliquidated | ETH[.00370186], ETHW[.00370186], ZCO[5970] | | |
| 10171877 | Unliquidated | ETH[.00013257], ETHW[.00013257] | | |
| 10171878 | Unliquidated | BTC[.00001677], TPAY[25] | | |
| 10171880 | Unliquidated | ETN[995] | | |
| 10171882 | Unliquidated | BTC[.00000086], QASH[216.88574185], SNIP[900], TPAY[30.5] | | |
| 10171883 | Unliquidated | BTC[.00014411], DRG[4], TPAY[33.8585359] | | |
| 10171885 | Unliquidated | BTC[.00001113], ZCO[3973.69775156] | | |
| 10171886 | Unliquidated | ETH[.00000145], TPAY[239.68933906] | | |
| 10171887 | Unliquidated | ETH[.00183671], TPAY[26] | | |
| 10171888 | Unliquidated | BTC[.00000051], TPAY[40.80644379] | | |
| 10171889 | Unliquidated | BTC[.00008651], TPAY[48.01644219] | | |
| 10171891 | Unliquidated | USD[0.00] | | |
| 10171892 | Unliquidated | BTC[.00000001] | | |
| 10171893 | Unliquidated | BTC[.00000001], TPAY[48.47294746], ZCO[1085] | | |
| 10171894 | Unliquidated | BTC[.00061054], TPAY[188] | | |
| 10171895 | Unliquidated | BTC[.00000051], ETH[.0000002], ETHW[.0000002], LDC[11], TRX[9.718975] | | |
| 10171896 | Unliquidated | BTC[.00002012] | | |
| 10171897 | Unliquidated | BTC[.00000002], ETH[.00067416], ETHW[.00067416] | | |
| 10171900 | Unliquidated | BTC[.00137456], ETN[579] | | |
| 10171901 | Unliquidated | ETN[1510], TPAY[50.015] | | |
| 10171902 | Unliquidated | BTC[.00010692], TPAY[103.188225] | | |
| 10171903 | Unliquidated | ETH[.00069053], TRX[1540] | | |
| 10171904 | Unliquidated | BTC[.16115234], EARTH[100000], ETH[1.65777632], ETHW[1.65777632], EUR[10.00], TPAY[525.24297886], USD[6.98] | | |
| 10171905 | Unliquidated | ETH[.00028021], ETHW[.00028021] | | |
| 10171906 | Unliquidated | BTC[.00005952], EUR[0.00], USDT[1.05345], XRP[.00003] | | |
| 10171910 | Unliquidated | BTC[.00000417], TPAY[29.30828986] | | |
| 10171912 | Unliquidated | FANZ[60], QASH[.00764595], SNIP[.66666667] | | |
| 10171914 | Unliquidated | BTC[.00002766] | | |
| 10171915 | Unliquidated | DRG[19], ETH[.00016043], ETHW[.00016043], TPAY[776.51471242] | | |
| 10171917 | Unliquidated | BTC[.0007763], NEO[4], TPAY[122], XRP[37] | | |
| 10171918 | Unliquidated | BTC[.00020058] | | |
| 10171922 | Unliquidated | BTC[.00028597], ETH[.02631319], ETHW[.02631319], TPAY[82.99136617] | | |
| 10171923 | Unliquidated | ETH[.00000031], TPAY[39.51973] | | |
| 10171924 | Unliquidated | BTC[.00036857], ETH[.00106213], TPAY[95], ZCO[850] | | |
| 10171925 | Unliquidated | BTC[.00000263], THRT[.00815126], XRP[.00097547] | | |
| 10171926 | Unliquidated | BTC[.00593167], SNIP[150000] | | |
| 10171928 | Unliquidated | ETH[.0235655], TPAY[28.05346901] | | |
| 10171929 | Unliquidated | BTC[.01373463], ETH[.0010856], ETHW[.0010856], ETN[899.98], OMG[5], RFOX[45018.44404594], TPAY[750.00045], XEM[500] | | |
| 10171930 | Unliquidated | BTC[.00207566], TPAY[475.99995865], TRX[.000012] | | |
| 10171931 | Unliquidated | BTC[.00460563], TPAY[35] | | |
| 10171932 | Unliquidated | BTC[.001963], ETH[.00575302], ETHW[.00575302], FANZ[160] | | |
| 10171933 | Unliquidated | BTC[.00055476], TPAY[51.329874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10171934 | Unliquidated | ETH[.29325] | | |
| 10171937 | Unliquidated | BTC[.00040786], QASH[41.33422121] | | |
| 10171938 | Unliquidated | BTC[.00019081], TPAY[9.5] | | |
| 10171940 | Unliquidated | BTC[.00005312], RBLX[264.95677106] | | |
| 10171943 | Unliquidated | BTC[.00175734] | | |
| 10171945 | Unliquidated | BTC[.00001445] | | |
| 10171946 | Unliquidated | ETH[.00006064], ETHW[.00006064], FANZ[160] | | |
| 10171947 | Unliquidated | BTC[.00059265], TPAY[1022.02491185] | | |
| 10171948 | Unliquidated | BTC[.00000003] | | |
| 10171950 | Unliquidated | BTC[.00117112], ZCO[7000] | | |
| 10171954 | Unliquidated | BTC[.00003829] | | |
| 10171955 | Unliquidated | BTC[.00060816], ZCO[479.19624703] | | |
| 10171958 | Unliquidated | ETH[.00481629], ETHW[.00481629] | | |
| 10171959 | Unliquidated | BTC[.00002058], ETH[.000116], ETHW[.000116] | | |
| 10171960 | Unliquidated | ETH[.00272194], ETHW[.00272194], TPAY[27] | | |
| 10171961 | Unliquidated | BCH[.00876629], ETH[.00000374], ETHW[.00000374] | | |
| 10171962 | Unliquidated | FANZ[60], QASH[3] | | |
| 10171963 | Unliquidated | QCTN[50], TRX[.661648] | | |
| 10171964 | Unliquidated | TRX[.557] | | |
| 10171965 | Unliquidated | BTC[.0000573], TPAY[180] | | |
| 10171966 | Unliquidated | ETH[.013] | | |
| 10171967 | Unliquidated | ETH[.00195045], ETHW[.00195045], FANZ[160], QCTN[50] | | |
| 10171968 | Unliquidated | BTC[.00075068], TPAY[101.37496084] | | |
| 10171969 | Unliquidated | BTC[.00006643], TPAY[22.37759] | | |
| 10171970 | Unliquidated | BTC[.00000333], MITX[217.82129208] | | |
| 10171971 | Unliquidated | BTC[.00000348] | | |
| 10171972 | Unliquidated | BTC[.00005861], TPAY[103] | | |
| 10171973 | Unliquidated | BTC[.00008327], ETH[.03409793], QASH[.03254329], UBTC[.08748] | | |
| 10171974 | Unliquidated | FLIXX[6.01856376] | | |
| 10171975 | Unliquidated | BTC[.00002086], TPAY[45.85336057] | | |
| 10171976 | Unliquidated | BTC[.00096069] | | |
| 10171977 | Unliquidated | BTC[.00000006], DAI[.00001945], USDT[22.566114], XLM[.0000075] | | |
| 10171978 | Unliquidated | ETH[.00447293], ETHW[.00447293] | | |
| 10171979 | Unliquidated | ETN[.09], TPAY[.01930217] | | |
| 10171980 | Unliquidated | BTC[.001763] | | |
| 10171981 | Unliquidated | TRX[.007005] | | |
| 10171982 | Unliquidated | BTC[.00019978], ETH[.0006], ETHW[.0006] | | |
| 10171983 | Unliquidated | ETH[.00070344], ETHW[.00070344], TPAY[162.4] | | |
| 10171984 | Unliquidated | CMCT[200], ETN[.4], USD[0.16] | | |
| 10171985 | Unliquidated | BTC[.00033401], ETH[.0060088], ETHW[.0060088], ZCO[5.01546392] | | |
| 10171986 | Unliquidated | BTC[.00087094] | | |
| 10171987 | Unliquidated | BTC[.0003443], ZCO[2000.33667335] | | |
| 10171988 | Unliquidated | BTC[.00044352] | | |
| 10171989 | Unliquidated | BTC[.00651179], EUR[0.01], USDT[.050517], XRP[4.17010847] | | |
| 10171990 | Unliquidated | CEL[.00004094], ETH[.00000016], ETHW[.00000016] | | |
| 10171991 | Unliquidated | BTC[.00000041] | | |
| 10171992 | Unliquidated | ADH[386.02428555], BTC[.00001107], FANZ[100], MGO[.00000115], NEO[.0005863], QASH[.00003532], QTUM[.03082994], STAC[55.81548293] | | |
| 10171993 | Unliquidated | BTC[.00034627], LTC[.00723632], TPAY[40] | | |
| 10171994 | Unliquidated | BTRN[.56], EARTH[.00003654], KRL[.00000879] | | |
| 10171995 | Unliquidated | BTC[.00000837], USDT[.218552] | | |
| 10171996 | Unliquidated | BTC[.00000005], ETH[.00000416], ETHW[.00000416], LTC[.03273061], XRP[.62880371] | | |
| 10171997 | Unliquidated | BTC[.000009], TPAY[55.07407286] | | |
| 10171998 | Unliquidated | BTC[.00000001] | | |
| 10171999 | Unliquidated | FANZ[100], PWV[3311.6], TPAY[18.15171625], UKG[9], XRP[.00437586] | | |
| 10172000 | Unliquidated | BTC[.00000802], ETH[.00003459], XRP[.00001697] | | |
| 10172001 | Unliquidated | BTC[.00008519], TPAY[54.08446818] | | |
| 10172004 | Unliquidated | BTC[.00005451], TPAY[55.36466778] | | |
| 10172005 | Unliquidated | BTC[.00000444] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172006 | Unliquidated | BTC[.00013215], ETH[.00299393], TPAY[135.33] | | |
| 10172008 | Unliquidated | BTC[.00000667], ETH[.00011096], ETHW[.00011096], FANZ[160] | | |
| 10172009 | Unliquidated | BTC[.00001634], ETH[.00023753], ETHW[.00023753] | | |
| 10172010 | Unliquidated | BTC[.00019853] | | |
| 10172011 | Unliquidated | BTC[.00000267], HART[416], QASH[14.23149905], SGN[5916.42819497] | | |
| 10172012 | Unliquidated | BTC[.0001332], TPAY[27.5] | | |
| 10172013 | Unliquidated | EARTH[.62156099], RBLX[.00088248] | | |
| 10172014 | Unliquidated | BTC[.0000004] | | |
| 10172016 | Unliquidated | BTC[.00189545], TPAY[153] | | |
| 10172017 | Unliquidated | BTC[.00000001], USD[0.00], USDC[.02401539] | | |
| 10172018 | Unliquidated | BTC[.00000007], ETH[.00008016], ETHW[.00008016], STAC[.50253564], TRX[7.982753] | | |
| 10172019 | Unliquidated | BTC[.0013519], TPAY[133.50792041], ZCO[1700] | | |
| 10172020 | Unliquidated | ETH[.00876162] | | |
| 10172021 | Unliquidated | BTC[.00006244] | | |
| 10172022 | Unliquidated | ETH[.00004826], TPAY[.07425124] | | |
| 10172023 | Unliquidated | BTC[.00319848], PWV[3335] | | |
| 10172024 | Unliquidated | BTC[.00000327] | | |
| 10172025 | Unliquidated | BTC[.00000386] | | |
| 10172027 | Unliquidated | ETH[.00001192], TPAY[4.371] | | |
| 10172028 | Unliquidated | BTC[.00007753], MGO[.00003549], QCTN[50] | | |
| 10172029 | Unliquidated | BTC[.00005674] | | |
| 10172030 | Unliquidated | ETH[.05773385] | | |
| 10172031 | Unliquidated | BTC[.00565872], TPAY[175.61904762] | | |
| 10172032 | Unliquidated | BTC[.00000069], DRG[4], QASH[3.23466119] | | |
| 10172033 | Unliquidated | TRX[310.15109] | | |
| 10172035 | Unliquidated | BTC[.00078026], ETH[1.6552405], MITX[71085.44183758] | | |
| 10172036 | Unliquidated | BTC[.00045582] | | |
| 10172038 | Unliquidated | BTC[.00001015], ETH[.00052562], ETHW[.00052562], SGD[0.00], USDC[1.03776], USDT[.049165] | | |
| 10172039 | Unliquidated | BTC[.00027075], MGO[.00000938] | | |
| 10172040 | Unliquidated | BTC[.00028175], ETH[.00938412] | | |
| 10172041 | Unliquidated | BTC[.0000128], ETH[.00123576], TPAY[52.52] | | |
| 10172042 | Unliquidated | BTC[.00003813] | | |
| 10172045 | Unliquidated | BTC[.00100338], ETH[.0007555], TPAY[51.38075258] | | |
| 10172046 | Unliquidated | BTC[.00081557] | | |
| 10172048 | Unliquidated | BTC[.00030912] | | |
| 10172049 | Unliquidated | BTC[.0009479], TPAY[52] | | |
| 10172050 | Unliquidated | BTC[.00000821] | | |
| 10172053 | Unliquidated | ETH[.00032035], ETHW[.00032035] | | |
| 10172054 | Unliquidated | ETN[2843.5], TPAY[40] | | |
| 10172055 | Unliquidated | ETH[.01643789], ETHW[.01643789], TPAY[423] | | |
| 10172056 | Unliquidated | TRX[194.769286], USDT[.019683], ZCO[356.1411158] | | |
| 10172057 | Unliquidated | BTC[.00019439], TPAY[24.9996] | | |
| 10172059 | Unliquidated | ETH[.0021023], LALA[443.44385319], MITX[267.58046214] | | |
| 10172060 | Unliquidated | ETH[.00009632] | | |
| 10172062 | Unliquidated | BTC[.00029544], TPAY[52] | | |
| 10172063 | Unliquidated | BTC[.00000136], QCTN[50], XRP[.000043] | | |
| 10172065 | Unliquidated | USDT[.000024] | | |
| 10172066 | Unliquidated | BTC[.00004761], ETH[.00000006], ETHW[.00000006], USD[0.00] | | |
| 10172067 | Unliquidated | BTC[.00027257], ETH[.00276477] | | |
| 10172068 | Unliquidated | ETN[36.83] | | |
| 10172069 | Unliquidated | ETH[.00006604], ETHW[.00000604], FANZ[160], STAC[49599.25722192], USD[0.23] | | |
| 10172070 | Unliquidated | BCH[.00005872], BTC[.0000951], USD[0.00], XRP[1.786035] | | |
| 10172071 | Unliquidated | ETH[.00027712], ETHW[.00027712] | | |
| 10172072 | Unliquidated | BTC[.00000068], GATE[5668.179003], QASH[100], STACS[-0.00000044] | | |
| 10172073 | Unliquidated | 1WO[227.70876433], BTC[.00001309], ETH[.00019653], STX[0] | | |
| 10172074 | Unliquidated | BTC[.00003803] | | |
| 10172076 | Unliquidated | NEO[1] | | |
| 10172077 | Unliquidated | ETH[.00110333] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172078 | Unliquidated | DOGE[.00017815], EUR[0.02], QASH[.00000001], TPAY[30], USD[0.00], USDT[.000621] | | |
| 10172079 | Unliquidated | BTC[.00109213], TPAY[66.83539423] | | |
| 10172080 | Unliquidated | BTC[.00000754] | | |
| 10172081 | Unliquidated | BTC[.00407899], ETH[.04136451], ETHW[.04136451], FANZ[160], GAT[2000], LDC[840], STAC[100], TPAY[18], USD[1.14], USDT[.03202] | | |
| 10172083 | Unliquidated | EARTH[91961.28417339], USD[0.01] | | |
| 10172085 | Unliquidated | BTC[.05738753] | | |
| 10172086 | Unliquidated | ETH[.00002691], ETHW[.00002691], TRX[5] | | |
| 10172087 | Unliquidated | ETH[.0000002], ETHW[.0000002], EUR[0.00], TPAY[.00000001] | | |
| 10172090 | Unliquidated | ETH[.00002763], ETHW[.00002763], SNIP[260.55882] | | |
| 10172091 | Unliquidated | BTC[.00000456], CEL[.00009691], ETH[.00005625], ETHW[.00005625], QASH[106.6628995], USDT[.687179] | | |
| 10172092 | Unliquidated | BTC[.00025973], QASH[.00266385] | | |
| 10172093 | Unliquidated | BTC[.00000008] | | |
| 10172094 | Unliquidated | BTC[.11256675], SPHTX[1941.3706] | | |
| 10172095 | Unliquidated | BTC[.00033971], ETH[.00042661], ETHW[.00042661], FANZ[160], ZCO[102010.99990378] | | |
| 10172096 | Unliquidated | BTC[.00061058], TPAY[18] | | |
| 10172098 | Unliquidated | BTC[.00000568], TPAY[49.48385135] | | |
| 10172099 | Unliquidated | BTC[.00229799] | | |
| 10172100 | Unliquidated | BTC[.00003597], ETH[.26124572], TPAY[9.99925], ZCO[3521.23860646] | | |
| 10172101 | Unliquidated | BTC[.00011456], ECH[325], ETN[.07], XEM[.000034], XRP[.000038] | | |
| 10172102 | Unliquidated | BTC[.00015564], TPAY[32.48904186] | | |
| 10172106 | Unliquidated | ETH[.00002276] | | |
| 10172107 | Unliquidated | BTC[.00001711], TPAY[1.58554348] | | |
| 10172108 | Unliquidated | BTC[.00000001] | | |
| 10172110 | Unliquidated | ETH[.00228054], TPAY[22] | | |
| 10172111 | Unliquidated | BTC[.00060694], TPAY[12] | | |
| 10172112 | Unliquidated | ETH[.01290218] | | |
| 10172113 | Unliquidated | WABI[200] | | |
| 10172114 | Unliquidated | BTC[.00000001], TPAY[13.5783317], USD[0.00] | | |
| 10172115 | Unliquidated | QASH[1008.02960285], TPAY[100.05007355] | | |
| 10172116 | Unliquidated | QASH[.00000066] | | |
| 10172117 | Unliquidated | ETH[.00030432], SAL[191] | | |
| 10172119 | Unliquidated | ETH[.0007047], ETHW[.0007047], SNIP[110000] | | |
| 10172121 | Unliquidated | ETH[.0051273], ETHW[.0051273] | | |
| 10172122 | Unliquidated | BTC[.00013633], TPAY[6.3] | | |
| 10172123 | Unliquidated | BTC[.00045978], TPAY[52.5] | | |
| 10172124 | Unliquidated | ETH[.0047484], ETHW[.0047484] | | |
| 10172125 | Unliquidated | ETH[.01198854], TPAY[20.03559871] | | |
| 10172127 | Unliquidated | ETH[.01036183], TPAY[11.26791046] | | |
| 10172128 | Unliquidated | EARTH[.15100634], ETH[.00531962], ETHW[.00531962] | | |
| 10172129 | Unliquidated | BTC[.00000171], ETH[.00000001], ETHW[.00000001], HART[416] | | |
| 10172130 | Unliquidated | BTC[.00004544], TPAY[47.2499] | | |
| 10172131 | Unliquidated | BTC[.00001231], ETH[.00000123], ETHW[.00000123], TPAY[5.90540798] | | |
| 10172132 | Unliquidated | AMLT[4365], ETH[.00268985] | | |
| 10172133 | Unliquidated | BTC[.00012022], TPAY[14.3] | | |
| 10172134 | Unliquidated | BTC[.00015883] | | |
| 10172135 | Unliquidated | ETH[.00037362], ETHW[.00037362] | | |
| 10172136 | Unliquidated | ETH[.00016777], ETHW[.00016777], FANZ[100] | | |
| 10172137 | Unliquidated | BTC[.00070477], TPAY[20] | | |
| 10172138 | Unliquidated | BTC[.00002256] | | |
| 10172139 | Unliquidated | BTC[.00025728], TPAY[383] | | |
| 10172140 | Unliquidated | BTC[.00000587], XRP[.00000024] | | |
| 10172141 | Unliquidated | BTC[.00000436], TPAY[.342975] | | |
| 10172142 | Unliquidated | BTC[.00007108] | | |
| 10172143 | Unliquidated | BTC[.00004038], TPAY[15.3] | | |
| 10172144 | Unliquidated | BTC[.00197165], TPAY[102] | | |
| 10172145 | Unliquidated | BTC[.00026216], TPAY[13.07812766] | | |
| 10172146 | Unliquidated | BTC[.00116108], DRG[4.49612756], SNIP[500.46428571] | | |
| 10172148 | Unliquidated | BTC[.00007081], ETH[.00048065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172149 | Unliquidated | ETH[.06300716] | | |
| 10172150 | Unliquidated | BTC[.00000001], ETH[.00000022] | | |
| 10172151 | Unliquidated | BTC[.00004781] | | |
| 10172152 | Unliquidated | BTC[.00093172], TPAY[.57618059] | | |
| 10172153 | Unliquidated | ETH[.0025683], ETHW[.0025683] | | |
| 10172154 | Unliquidated | BTC[.00175387], TPAY[15] | | |
| 10172155 | Unliquidated | BTC[.0000767], TPAY[40.55] | | |
| 10172156 | Unliquidated | BTC[.00008198], TPAY[205.00213749] | | |
| 10172157 | Unliquidated | BTC[.0066947], TPAY[37] | | |
| 10172158 | Unliquidated | ETH[.00010268], TPAY[5.55569336] | | |
| 10172161 | Unliquidated | ETH[.06436221], TRX[8524.043304] | | |
| 10172162 | Unliquidated | ETH[.00000119], ETHW[.00000119] | | |
| 10172163 | Unliquidated | BTC[.00000323] | | |
| 10172164 | Unliquidated | BTC[.00029109], TPAY[19.57] | | |
| 10172165 | Unliquidated | BTC[.00010853], TPAY[37] | | |
| 10172166 | Unliquidated | BTC[.0000607], ETH[.0002508], ETN[8024.38] | | |
| 10172167 | Unliquidated | BTC[.00005128] | | |
| 10172168 | Unliquidated | ETH[.00065875], TPAY[2.6] | | |
| 10172169 | Unliquidated | BTC[.00000001], VZT[195.671] | | |
| 10172170 | Unliquidated | ETH[.00203177], ETHW[.00203177], FANZ[160], FTX[.4368154], HART[416] | | |
| 10172171 | Unliquidated | CHI[25], ETH[1.02087863], ETHW[1.02087863], QASH[600.26776759], VUU[33161.8] | | |
| 10172173 | Unliquidated | BTC[.0000683], TPAY[1581.20578328], XRP[.000266] | | |
| 10172174 | Unliquidated | BTC[.00018742] | | |
| 10172175 | Unliquidated | BTC[.00008269], ETH[.00001043] | | |
| 10172177 | Unliquidated | USD[0.10] | | |
| 10172178 | Unliquidated | BTC[.00001888], ETH[.05], IPSX[2.67744903], QTUM[.07886024] | | |
| 10172179 | Unliquidated | BTC[.00019421] | | |
| 10172181 | Unliquidated | BTC[.00329027], TPAY[45] | | |
| 10172182 | Unliquidated | BTC[.00000659], TPAY[8.60803198] | | |
| 10172183 | Unliquidated | ETH[.00207373], TPAY[33] | | |
| 10172184 | Unliquidated | FLOKI[6358576.6753476], USDT[.151779] | | |
| 10172185 | Unliquidated | ETH[.01008673], ETHW[.01008673], TPAY[48] | | |
| 10172187 | Unliquidated | BTC[.00056036], TPAY[349.63150911] | | |
| 10172188 | Unliquidated | BTC[.00010137], VUU[7800], XRP[868], ZCO[11518.3902344] | | |
| 10172189 | Unliquidated | BTC[.00000067], QASH[.00066622] | | |
| 10172190 | Unliquidated | BTC[.00000876], ETH[.00000184], ETHW[.00000184], JPY[74.63], QASH[.90273438], USD[0.44] | | |
| 10172193 | Unliquidated | ETH[.00068784], TPAY[7.3] | | |
| 10172194 | Unliquidated | BTC[.00030668], ETH[.0001], ETHW[.0001] | | |
| 10172195 | Unliquidated | BTC[.00000075], TPAY[13.5059649] | | |
| 10172196 | Unliquidated | BTC[.00003382], ETH[.00012553] | | |
| 10172197 | Unliquidated | BTC[.00008251], ETH[.00055747], ETHW[.00055747] | | |
| 10172198 | Unliquidated | ETH[.00116438], ETHW[.00116438] | | |
| 10172199 | Unliquidated | BTC[.00002398], TPAY[.00160689] | | |
| 10172200 | Unliquidated | ETH[.0444998], TPAY[67.58994599] | | |
| 10172201 | Unliquidated | BTC[.00003505], PWV[3900.5] | | |
| 10172202 | Unliquidated | BTC[.00048054] | | |
| 10172204 | Unliquidated | BTC[.00896672], TPAY[123] | | |
| 10172205 | Unliquidated | BTC[.00001918], TPAY[7] | | |
| 10172206 | Unliquidated | BTC[.00031981], TPAY[27.2297612] | | |
| 10172208 | Unliquidated | BTC[.00142016], BTRN[60], ETH[.0021071], GAT[90.08], TPT[100], VZT[50.17090164] | | |
| 10172209 | Unliquidated | BTC[.00001912] | | |
| 10172210 | Unliquidated | BTC[.00000251], TPAY[.08] | | |
| 10172211 | Unliquidated | BTC[.0000118], ETH[.00018305], QASH[.09031654], TPAY[211.99120816], ZCO[2002] | | |
| 10172212 | Unliquidated | BTC[.00000179], ETH[.00047882], LALA[20237.66902269] | | |
| 10172214 | Unliquidated | ETH[.00908635] | | |
| 10172215 | Unliquidated | FANZ[60], QASH[.0001069], SNIP[1] | | |
| 10172216 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172219 | Unliquidated | ETN[218], TPAY[.00330706], TRX[.871294], UKG[.86427928] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172220 | Unliquidated | BTC[.00001463] | | |
| 10172221 | Unliquidated | ETH[.0558173], TPAY[355] | | |
| 10172222 | Unliquidated | CHI[25], FANZ[160], VUU[11700], ZCO[3074] | | |
| 10172223 | Unliquidated | BTC[.0000102], TPAY[5.47290583] | | |
| 10172224 | Unliquidated | ETH[.00310797] | | |
| 10172226 | Unliquidated | BTC[.3002249], TPAY[299.9999] | | |
| 10172228 | Unliquidated | BTC[.1], CHI[65], ETH[7], ETHW[7], QASH[70919.4932326], USD[8598.50] | | |
| 10172231 | Unliquidated | BTC[.00000011] | | |
| 10172232 | Unliquidated | ETH[.00009884], ETHW[.00009884] | | |
| 10172233 | Unliquidated | BTC[.00012966], DASH[.00863366], QTUM[.055791] | | |
| 10172234 | Unliquidated | BTC[.00003154], ZCO[.58283582] | | |
| 10172236 | Unliquidated | BTC[.00017972] | | |
| 10172240 | Unliquidated | ETH[.00468765], ETHW[.00468765], FTX[.00003529], QCTN[50] | | |
| 10172241 | Unliquidated | FANZ[100], QASH[41.34070032] | | |
| 10172242 | Unliquidated | BTC[.04233163] | | |
| 10172243 | Unliquidated | ETH[.00757585], TPAY[441.57537213] | | |
| 10172244 | Unliquidated | BTC[.00475356] | | |
| 10172246 | Unliquidated | BTC[.0008258] | | |
| 10172247 | Unliquidated | FTX[2292] | | |
| 10172248 | Unliquidated | ETH[.01320308], ETHW[.01320308] | | |
| 10172249 | Unliquidated | ETH[.00200924], ETHW[.00200924], FTX[1410.0374531] | | |
| 10172250 | Unliquidated | ADH[.0000213], BTC[.00011624] | | |
| 10172251 | Unliquidated | BTC[.0237007], TPAY[23.01386332] | | |
| 10172252 | Unliquidated | BTC[.00000522], ECH[127.37822], TPAY[50], TRX[3033] | | |
| 10172253 | Unliquidated | ETH[.02723675], TPAY[57] | | |
| 10172254 | Unliquidated | BTC[.00133833], TPAY[33.00126858] | | |
| 10172255 | Unliquidated | ALX[120.593945], AML[157.27759481], BTC[.00000246], CAN[35.72773204], EARTH[316.71141588], FDX[170.98162643], FTX[76.31492354], GAT[250.375564], HERO[5.45252216], IPSX[250.56978389], LALA[160.4592766], LDC[916.47681906], MGO[21.56671318], RBLX[10.10282042], SAL[22.1], SGN[552.24781848], STAC[150.80487356], STU[80.81839418], TPAY[13.23734746], UKG[24.65743846], VZT[75.4705895], XES[64.3674605], XNK[113.6492069], ZCO[701.82191801] | | |
| 10172256 | Unliquidated | ETH[.00001046], ETHW[.00001046], NEO[1] | | |
| 10172257 | Unliquidated | BTC[.00001001], ETH[.00104348], ETHW[.00104348] | | |
| 10172258 | Unliquidated | ETH[.0001144], ETHW[.0001144] | | |
| 10172260 | Unliquidated | BTC[.00024034] | | |
| 10172261 | Unliquidated | BTC[.00062689], TPAY[27], VUU[2800] | | |
| 10172262 | Unliquidated | BTC[.04897092] | | |
| 10172263 | Unliquidated | EARTH[.00002442], XLM[.0000852] | | |
| 10172264 | Unliquidated | BTC[.00001261] | | |
| 10172265 | Unliquidated | BTC[.00054702] | | |
| 10172268 | Unliquidated | XRP[.027386] | | |
| 10172269 | Unliquidated | BTC[.00316651], TPAY[120] | | |
| 10172270 | Unliquidated | BTC[.00030894], TPAY[137] | | |
| 10172271 | Unliquidated | ETH[.00981586], TPAY[70] | | |
| 10172272 | Unliquidated | BTC[.00004562] | | |
| 10172273 | Unliquidated | BTC[.00036], EUR[0.01], USDC[.00003523], USDT[1.59585] | | |
| 10172274 | Unliquidated | BTC[.00002736] | | |
| 10172275 | Unliquidated | BTC[.00041072], ETH[.00000111], ETHW[.00000111], EUR[0.01] | | |
| 10172276 | Unliquidated | BTC[.00004707], ETH[.00037242], TPAY[.00002213] | | |
| 10172277 | Unliquidated | ADH[640], ETH[.09798391], TPAY[31.11154064] | | |
| 10172279 | Unliquidated | BTC[.00040508], TPAY[230.56199302] | | |
| 10172282 | Unliquidated | BTC[.0010015], DASH[.05] | | |
| 10172283 | Unliquidated | BTC[.00099539], TPAY[.00008699], XRP[.00000045] | | |
| 10172285 | Unliquidated | ETH[.0285125], TPAY[20] | | |
| 10172286 | Unliquidated | ETN[40] | | |
| 10172287 | Unliquidated | BTC[.00001933], ETH[.00046261], ETHW[.00046261] | | |
| 10172288 | Unliquidated | BTC[.00013263] | | |
| 10172289 | Unliquidated | ETH[.0133379], ETHW[.0133379], TPAY[112.0625] | | |
| 10172291 | Unliquidated | ETN[134] | | |
| 10172292 | Unliquidated | BTC[.00094252], LTC[.818], TPAY[.6493956] | | |
| 10172295 | Unliquidated | BTC[.00001083], TPAY[7.89632899] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172296 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172297 | Unliquidated | ETH[.00179017], ETHW[.00179017], FTX[.06478726] | | |
| 10172298 | Unliquidated | XNO[.10005828] | | |
| 10172299 | Unliquidated | ETN[400], FANZ[60], QASH[3] | | |
| 10172300 | Unliquidated | BTC[.01605168], ETH[.03964046], ETHW[.03964046], FTX[53.39366463] | | |
| 10172301 | Unliquidated | ETH[.0023067], ETHW[.0023067] | | |
| 10172302 | Unliquidated | BTC[.00078131], FTX[552.5] | | |
| 10172303 | Unliquidated | ETH[.01046398], ETHW[.01046398] | | |
| 10172306 | Unliquidated | BTC[.00001067] | | |
| 10172307 | Unliquidated | FTX[1652] | | |
| 10172308 | Unliquidated | BTC[.00000305], EUR[49.14], NEO[1.36677098], TPAY[36.4], XRP[.000779] | | |
| 10172309 | Unliquidated | ETH[1.00228525], ETHW[1.00228525], FTX[3525.5543515] | | |
| 10172310 | Unliquidated | ETH[.00081538], ETHW[.00081538] | | |
| 10172311 | Unliquidated | BTC[.00000144], QCTN[50], XRP[.00000017] | | |
| 10172312 | Unliquidated | ETH[.00065737], ETHW[.0065737] | | |
| 10172313 | Unliquidated | BTC[.00144108], ETH[.00042724], ETHW[.00042724], SNX[.8780759] | | |
| 10172314 | Unliquidated | BTC[.07264216], USD[0.42], USDT[14.058421] | | |
| 10172316 | Unliquidated | ETH[.0062617], ETHW[.0062617] | | |
| 10172317 | Unliquidated | ETH[.00006284], ETHW[.00006284] | | |
| 10172318 | Unliquidated | ETH[.00045918], TPAY[14] | | |
| 10172319 | Unliquidated | DRG[7.29148829], FANZ[160], LALA[1000], NEO[7] | | |
| 10172320 | Unliquidated | ETH[.00140532], TPAY[8.617825] | | |
| 10172321 | Unliquidated | BTC[.0001287], USD[0.00] | | |
| 10172322 | Unliquidated | ETH[.00001262], ETHW[.00001262] | | |
| 10172323 | Unliquidated | BTC[.00496754], ETH[.00007272], TPAY[130.26845268], TRX[281.67302] | | |
| 10172324 | Unliquidated | BTC[.00382024], XRP[.702086] | | |
| 10172325 | Unliquidated | AQUA[5.0087916], CRO[4.92358177], ETH[.0003569], ETHW[.0003569], JPY[224.40], MITX[100], XLM[6.02] | | |
| 10172326 | Unliquidated | QASH[3] | | |
| 10172329 | Unliquidated | BTC[.00213738], TPAY[810.39515869] | | |
| 10172331 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172332 | Unliquidated | FTX[2000] | | |
| 10172333 | Unliquidated | BTC[.00002865], TPAY[3.6] | | |
| 10172334 | Unliquidated | FTX[4307] | | |
| 10172335 | Unliquidated | BTC[.00136644], ETH[.00008722], TPAY[123] | | |
| 10172336 | Unliquidated | FTX[4554] | | |
| 10172338 | Unliquidated | USD[2.04] | | |
| 10172339 | Unliquidated | BTC[.00000026], TPAY[19], TRX[19.413571] | | |
| 10172340 | Unliquidated | BTC[.00000137] | | |
| 10172342 | Unliquidated | ETH[.00015025], ETHW[.00015025], FANZ[160], QASH[.32163987] | | |
| 10172343 | Unliquidated | ETH[.0012099], ETHW[.0012099], FTX[429.67900192] | | |
| 10172344 | Unliquidated | BTC[.0001164], CHI[25], EARTH[483647.00054589], ETH[.00300116], ETHW[.00300116], FANZ[160], QASH[4348.69537367] | | |
| 10172345 | Unliquidated | FTX[2277] | | |
| 10172347 | Unliquidated | BTC[.00000499] | | |
| 10172348 | Unliquidated | BTC[.00002685] | | |
| 10172349 | Unliquidated | BTC[.001] | | |
| 10172350 | Unliquidated | BTC[.00009437], TPAY[3.20288206] | | |
| 10172351 | Unliquidated | FTX[100] | | |
| 10172352 | Unliquidated | ETH[.00025128], ETHW[.00025128] | | |
| 10172353 | Unliquidated | ETH[.00075012], ETHW[.00075012] | | |
| 10172354 | Unliquidated | BTC[.00001318], SPHTX[.11999981] | | |
| 10172355 | Unliquidated | BTC[.00039819], TPAY[71] | | |
| 10172357 | Unliquidated | USDT[.021569] | | |
| 10172358 | Unliquidated | BTC[.00003723], FANZ[60], QASH[4.49854137], USD[0.18], USDT[3.418113] | | |
| 10172359 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172361 | Unliquidated | BTC[.00005267] | | |
| 10172362 | Unliquidated | ETN[755], TPAY[44.9997] | | |
| 10172363 | Unliquidated | FTX[228] | | |
| 10172364 | Unliquidated | ETH[.00046114], FTX[293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172365 | Unliquidated | BTC[.0000102], ETH[.00521255], ETHW[.00521255], FANZ[160] | | |
| 10172368 | Unliquidated | BTC[.00004634], FTX[.20991304] | | |
| 10172369 | Unliquidated | BTC[.00001689], GYEN[.566308] | | |
| 10172370 | Unliquidated | ETH[.005], ETHW[.005] | | |
| 10172371 | Unliquidated | TPAY[.71453716], USD[0.00] | | |
| 10172373 | Unliquidated | FTX[1500] | | |
| 10172374 | Unliquidated | FTX[1500] | | |
| 10172375 | Unliquidated | BTC[.00009914], USD[7.45] | | |
| 10172376 | Unliquidated | FANZ[60], QASH[.00291725], USD[1.17] | | |
| 10172377 | Unliquidated | BTC[.00010563], IPSX[11823.457186] | | |
| 10172378 | Unliquidated | 1WO[57.35565738], BTC[.00011996], ETN[1480], STAC[232.55290368], TPAY[16.83503594] | | |
| 10172379 | Unliquidated | BTC[.00015943], FANZ[60], QASH[3] | | |
| 10172380 | Unliquidated | BTC[.00087409], ETH[.00002102], QASH[.65261021], UBTC[.61448598] | | |
| 10172381 | Unliquidated | BTC[.00000006], EUR[0.19] | | |
| 10172382 | Unliquidated | ETN[16] | | |
| 10172383 | Unliquidated | BTC[.00050817], FANZ[60], QASH[.60728414] | | |
| 10172384 | Unliquidated | QASH[2086.25060973], USD[0.94] | | |
| 10172385 | Unliquidated | ETH[.0000041], ETHW[.0000041] | | |
| 10172386 | Unliquidated | BTC[.0053266], TPAY[10.0009] | | |
| 10172387 | Unliquidated | ETH[.00098782], ETHW[.00098782], FTX[283] | | |
| 10172388 | Unliquidated | FTX[305] | | |
| 10172389 | Unliquidated | ETH[1.5102007], ETHW[1.5102007], FANZ[160], QASH[3] | | |
| 10172390 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172391 | Unliquidated | ETH[.0006867], ETHW[.0006867] | | |
| 10172392 | Unliquidated | ETH[.04639378] | | |
| 10172393 | Unliquidated | BTC[.00000003] | | |
| 10172394 | Unliquidated | BTC[.00000038], QCTN[50], XRP[1.985] | | |
| 10172395 | Unliquidated | EARTH[375408.72394118], FTT[13.37031833], MGO[150.00868148], USD[0.01], USDC[.0000005] | | |
| 10172396 | Unliquidated | FTX[31500] | | |
| 10172397 | Unliquidated | FTX[1500] | | |
| 10172398 | Unliquidated | ETH[.00548924], ETHW[.00548924], QASH[18.60342309] | | |
| 10172399 | Unliquidated | LTC[.029721] | | |
| 10172400 | Unliquidated | BTC[.00000005], TPAY[173.70537075] | | |
| 10172401 | Unliquidated | FTX[.24365588], THRT[1124.01667969] | | |
| 10172402 | Unliquidated | BTC[.00019868], NEO[.11314961] | | |
| 10172403 | Unliquidated | ETH[.05499381] | | |
| 10172404 | Unliquidated | FANZ[60], QASH[129.75] | | |
| 10172406 | Unliquidated | ADH[3104.3246959], BTC[.00000426] | | |
| 10172407 | Unliquidated | ETH[.00768466], ETHW[.00768466], TPAY[431.35488568] | | |
| 10172408 | Unliquidated | DRG[132], ETH[.00051595] | | |
| 10172409 | Unliquidated | FTX[.0458] | | |
| 10172410 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172411 | Unliquidated | BTC[.00000001], TPAY[22.69101781] | | |
| 10172412 | Unliquidated | BTC[.00002315], FANZ[160], MGO[.39108216], QASH[.00728388], QCTN[50] | | |
| 10172413 | Unliquidated | BTC[.00002385] | | |
| 10172414 | Unliquidated | BTC[.00000003], TPAY[60.82916778] | | |
| 10172415 | Unliquidated | BTC[.00009397], ETH[.00000601], ETHW[.00000601], FANZ[160], HERO[.21] | | |
| 10172416 | Unliquidated | BTC[.0001561], TPAY[514.5] | | |
| 10172418 | Unliquidated | BTC[.00045406] | | |
| 10172419 | Unliquidated | BTC[.00002087], ETH[.00036925] | | |
| 10172420 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], USDC[.15477083], XLM[.70848077] | | |
| 10172421 | Unliquidated | ETH[.00454425], TPAY[7] | | |
| 10172422 | Unliquidated | ETH[.00000565], ETHW[.00000565], HOT[217], TPAY[.001] | | |
| 10172423 | Unliquidated | QASH[3] | | |
| 10172424 | Unliquidated | USDC[.1394768], ZCO[17804.24900555] | | |
| 10172425 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172426 | Unliquidated | BTC[.00003062] | | |
| 10172427 | Unliquidated | BTC[.00006491], FANZ[60], QASH[3], SNX[104.82826087], XRP[32] | | |

Quoine Pte Ltd

Amended Schedule F-2: Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172428 | Unliquidated | BTC[.00023422] | | |
| 10172429 | Unliquidated | BTC[.00000004], ETH[.00028532], FTX[.00004077] | | |
| 10172430 | Unliquidated | BTC[.00031506], FANZ[60], QASH[3] | | |
| 10172431 | Unliquidated | BTC[.00098115] | | |
| 10172434 | Unliquidated | QASH[.27635879] | | |
| 10172435 | Unliquidated | BTC[.00002071] | | |
| 10172436 | Unliquidated | BTC[.00005813], LTC[.01003743] | | |
| 10172437 | Unliquidated | ETH[.00410809], ETHW[.00410809] | | |
| 10172438 | Unliquidated | ETH[.00025836] | | |
| 10172439 | Unliquidated | ETH[.00282774], ETHW[.00282774], FTX[1150] | | |
| 10172440 | Unliquidated | ETH[.00067339], ETHW[.00067339] | | |
| 10172441 | Unliquidated | QASH[3] | | |
| 10172443 | Unliquidated | FTX[3740] | | |
| 10172444 | Unliquidated | BTC[.1633239], TPAY[267.13125] | | |
| 10172445 | Unliquidated | BTC[.00000122] | | |
| 10172446 | Unliquidated | FANZ[60], FTX[.00002222], QASH[3] | | |
| 10172447 | Unliquidated | ETH[.00022075], ETHW[.00022075], QASH[.17380103] | | |
| 10172448 | Unliquidated | ETH[.03868513], ETHW[.03868513], FANZ[160] | | |
| 10172450 | Unliquidated | BTC[.00289776], ETH[.0009589], QASH[500], ZCO[29885] | | |
| 10172452 | Unliquidated | ETH[.00156961], ETHW[.00156961], FANZ[160], TPAY[256] | | |
| 10172453 | Unliquidated | STORJ[.4] | | |
| 10172454 | Unliquidated | QTUM[4.56234963] | | |
| 10172455 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172456 | Unliquidated | ETH[.00451898] | | |
| 10172457 | Unliquidated | BTC[.00001342], TPAY[177.54428888] | | |
| 10172458 | Unliquidated | BTC[.0096634], TPAY[.33741279] | | |
| 10172459 | Unliquidated | BTC[.00000052], TPAY[17.22765049], TRX[55.440433] | | |
| 10172460 | Unliquidated | BTC[.001], FANZ[160], QASH[3] | | |
| 10172461 | Unliquidated | ETH[.0600595], ETHW[.0600595], LDC[60732.83879094] | | |
| 10172462 | Unliquidated | ETH[.608456] | | |
| 10172463 | Unliquidated | BTC[.00000006], ETH[.00020216], ETHW[.00020216] | | |
| 10172464 | Unliquidated | BTC[.00059285], FANZ[160] | | |
| 10172465 | Unliquidated | BTC[.00000002], TPAY[.5] | | |
| 10172466 | Unliquidated | FTX[3002] | | |
| 10172467 | Unliquidated | FTX[.8559] | | |
| 10172468 | Unliquidated | BCH[.0000057], BTC[.00001034], ELY[.41993957], ETH[.00000011], ETN[.15], LTC[.004], QASH[.00078018], SGD[0.03], TRX[2], USD[0.09], XLM[.0000412] | | |
| 10172469 | Unliquidated | BTC[.00027476], TPAY[23.5] | | |
| 10172470 | Unliquidated | ETH[.00055913], TPAY[73.41] | | |
| 10172471 | Unliquidated | ETH[.00115135], ETHW[.00115135], TPAY[.02125741] | | |
| 10172472 | Unliquidated | ETH[.01503058], ETHW[.01503058], LALA[.71273619] | | |
| 10172473 | Unliquidated | BTC[.00000001], ETH[.0021785], ETHW[.0021785] | | |
| 10172474 | Unliquidated | BTC[.00000004], SNIP[17922.1625] | | |
| 10172475 | Unliquidated | BTC[.00302] | | |
| 10172476 | Unliquidated | ETH[.00080678], ETHW[.00080678], FANZ[160] | | |
| 10172477 | Unliquidated | BTC[.00000873], TPAY[1.85] | | |
| 10172478 | Unliquidated | ETH[.00199076], ETHW[.00199076] | | |
| 10172479 | Unliquidated | FTX[190] | | |
| 10172480 | Unliquidated | BTC[.0002901], TPAY[6] | | |
| 10172481 | Unliquidated | ETH[.00070514], ETHW[.00070514] | | |
| 10172482 | Unliquidated | TPAY[.0007698], XRP[.000921] | | |
| 10172483 | Unliquidated | LTC[.00000458], TPAY[.005] | | |
| 10172485 | Unliquidated | BTC[.0000005], TPAY[2.321] | | |
| 10172486 | Unliquidated | BTC[.00000001], TPAY[2.18624837] | | |
| 10172487 | Unliquidated | BTC[.00477592], CAN[19], DRG[1.47209404], EARTH[83.00954021], ECH[3], ENJ[5], GZE[10], HERO[10], SNIP[318.953088], UKG[6.85506844] | | |
| 10172488 | Unliquidated | FTX[1231] | | |
| 10172489 | Unliquidated | BTC[.00696164], ETH[.39988312], ETHW[.39988312], FANZ[160], QCTN[50] | | |
| 10172490 | Unliquidated | ETH[.01714511], ETHW[.01714511] | | |
| 10172491 | Unliquidated | ETH[.10160615], ETHW[.10160615] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172493 | Unliquidated | ETH[.00035756], ETHW[.00035756] | | |
| 10172494 | Unliquidated | BTC[.00700942], TPAY[80] | | |
| 10172495 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10172496 | Unliquidated | BTC[.00004529], TPAY[24.7] | | |
| 10172497 | Unliquidated | EUR[0.00], QASH[.00268543], USD[0.18], XRP[.0000009] | | |
| 10172499 | Unliquidated | JPY[248.26] | | |
| 10172500 | Unliquidated | BTC[.00036874], ETH[.00009553], ETHW[.00009553], ETN[.3] | | |
| 10172502 | Unliquidated | ADH[3000], BTC[.00002207], TPAY[75], ZCO[14000] | | |
| 10172503 | Unliquidated | ETH[.00003203], TPAY[31.75] | | |
| 10172504 | Unliquidated | LINK[18.92950612] | | |
| 10172509 | Unliquidated | BTC[.06384797], TPAY[250] | | |
| 10172510 | Unliquidated | BTC[.00112057], TPAY[146.94393322] | | |
| 10172511 | Unliquidated | BTC[.00002044] | | |
| 10172512 | Unliquidated | ETH[.00000032], ETHW[.00000032] | | |
| 10172513 | Unliquidated | BTC[.0000228], TPAY[13.34] | | |
| 10172514 | Unliquidated | BTC[.00471832], TPAY[1000] | | |
| 10172515 | Unliquidated | ETH[.02055136], TPAY[6.39640578] | | |
| 10172516 | Unliquidated | BTC[.00002589], TPAY[31.94196755] | | |
| 10172517 | Unliquidated | BTC[.00000162], EUR[0.11], USD[0.00] | | |
| 10172518 | Unliquidated | BTC[.00077239] | | |
| 10172519 | Unliquidated | BTC[.05312613], ETH[.0151545] | | |
| 10172520 | Unliquidated | BTC[.00033136] | | |
| 10172521 | Unliquidated | ETH[.00000371], ETHW[.00000371] | | |
| 10172522 | Unliquidated | BTC[.00000586], ETH[.00832376], TPAY[16], ZCO[487.32262506] | | |
| 10172523 | Unliquidated | BTC[.00087174], TPAY[281.00098611] | | |
| 10172524 | Unliquidated | ETH[.00009208], ETHW[.00009208] | | |
| 10172525 | Unliquidated | BTC[.00016174], USD[0.04], XRP[.23455035] | | |
| 10172526 | Unliquidated | BTC[.00000559] | | |
| 10172527 | Unliquidated | BTC[.00029964], TPAY[57] | | |
| 10172529 | Unliquidated | BTC[.00050568], ETH[.01038876] | | |
| 10172531 | Unliquidated | BTC[.00042914], ETN[2601.41], TPAY[493.43255146] | | |
| 10172532 | Unliquidated | BTC[.00027191], ETH[.00252422], TPAY[343.79110918], TRX[35.559727] | | |
| 10172534 | Unliquidated | CRPT[266.45839101], ETH[.01645326], TPAY[.92171593] | | |
| 10172535 | Unliquidated | ETH[.80279996] | | |
| 10172537 | Unliquidated | ETH[.00088466] | | |
| 10172538 | Unliquidated | XXI[23.505606] | | |
| 10172539 | Unliquidated | BTC[.00001065], TPAY[2.08] | | |
| 10172540 | Unliquidated | ETH[.05243372], TPAY[35.57715749] | | |
| 10172542 | Unliquidated | BTC[.00001704], ETH[.00024378], ETHW[.00024378], TRX[205] | | |
| 10172543 | Unliquidated | BTC[.00039546], ETH[.00293439], TPAY[280.5] | | |
| 10172545 | Unliquidated | ETH[.01201451], TPAY[19.43034417] | | |
| 10172546 | Unliquidated | BTC[.00007814], QASH[10.0825] | | |
| 10172547 | Unliquidated | ETH[.00278908], ETHW[.00278908], FANZ[160] | | |
| 10172548 | Unliquidated | BTC[.00000019] | | |
| 10172549 | Unliquidated | BTC[.00063206], ETH[.07986917], ETHW[.07986917], FANZ[60], FTX[.61218392], QASH[3] | | |
| 10172551 | Unliquidated | ETH[.00134077], ETHW[.00134077], FANZ[160] | | |
| 10172552 | Unliquidated | BTC[.0001471] | | |
| 10172553 | Unliquidated | BTC[.00037008] | | |
| 10172554 | Unliquidated | BTC[.00028153], TPAY[24.50835479] | | |
| 10172555 | Unliquidated | BTC[.00000407], ETH[.00001105], ETHW[.00001105], QASH[.18599717] | | |
| 10172557 | Unliquidated | ETH[.01354053], ETHW[.01354053] | | |
| 10172559 | Unliquidated | FANZ[60], LALA[36], QASH[8.5937] | | |
| 10172560 | Unliquidated | CEL[.0577] | | |
| 10172561 | Unliquidated | BTC[.00068993], ETH[.00007308], ETHW[.00007308], QCTN[50] | | |
| 10172562 | Unliquidated | BTC[.00006685], ETH[.00008783], ETHW[.00008783], SNX[.997305] | | |
| 10172563 | Unliquidated | BTC[.0002508], TPAY[127.32] | | |
| 10172564 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172565 | Unliquidated | ETH[.00050559], ETHW[.00050559], FTX[305.11396873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172567 | Unliquidated | ETH[.00067612], ETHW[.00067612], FTX[139.00887508] | | |
| 10172568 | Unliquidated | CHI[25], FANZ[160], ZCO[4176.91178794] | | |
| 10172569 | Unliquidated | BTC[.00007419] | | |
| 10172570 | Unliquidated | BTC[.00049909], DRG[2784.83594802], ETH[.00798126] | | |
| 10172571 | Unliquidated | BTC[.00000013], TPAY[500] | | |
| 10172572 | Unliquidated | BTC[.00000324], TPAY[4.39884988], TRX[205] | | |
| 10172573 | Unliquidated | BTC[.00004473] | | |
| 10172575 | Unliquidated | QASH[.99999999], USD[0.00] | | |
| 10172576 | Unliquidated | BTC[.00057464], TPAY[112] | | |
| 10172577 | Unliquidated | ETH[.00288164], ZCO[5352.42809348] | | |
| 10172579 | Unliquidated | BTC[.00158574], TPAY[26.74299363] | | |
| 10172580 | Unliquidated | BTC[.00006021], FANZ[60], LTC[.00000996], PWV[176.83246073], QASH[.00786013] | | |
| 10172581 | Unliquidated | BTC[.00089236], TPAY[218] | | |
| 10172582 | Unliquidated | ETH[.00061733], FTX[373] | | |
| 10172583 | Unliquidated | ETH[.00036345], ETHW[.00036345], FANZ[160] | | |
| 10172584 | Unliquidated | BTC[.00003848], ETH[.00012105], ETHW[.00012105], LALA[.00004538] | | |
| 10172585 | Unliquidated | ETH[29.01863363], ETHW[29.01863363] | | |
| 10172588 | Unliquidated | DRG[.00001452], ETH[.0632122], ETHW[.0632122], FTX[.825175], XNK[1] | | |
| 10172589 | Unliquidated | ETH[.04296163], ETHW[.04296163] | | |
| 10172590 | Unliquidated | BTC[.00030475], ETH[.00031026], ETHW[.00031026], FANZ[160] | | |
| 10172592 | Unliquidated | BTC[.00000034], SNIP[1737.91666667] | | |
| 10172593 | Unliquidated | ETH[.08257848] | | |
| 10172594 | Unliquidated | BTC[.00190912], QASH[1250] | | |
| 10172595 | Unliquidated | ETN[5774.05] | | |
| 10172596 | Unliquidated | ADH[84.99995452], BTC[.0000125], ETH[.00041062], ETHW[.00041062], THRT[1458], TPAY[52], ZCO[250] | | |
| 10172597 | Unliquidated | BTC[.00006225], DRG[6.67911904], ETH[.00022064], ETHW[.00022064], ETN[.18], TPAY[355.13201804], TRX[.457801] | | |
| 10172598 | Unliquidated | BTC[.00000003] | | |
| 10172599 | Unliquidated | BTC[.00018083], ETH[.00995881], ETHW[.00995881] | | |
| 10172600 | Unliquidated | BTC[.00000067], CAN[3.81944131], DRG[1.26611622], ETN[65.35], GAT[100.55102041], HERO[53], LTC[.03078392], SNIP[983.26470588], STAC[131.16], TPAY[1.07795489], TPT[44.1226087] | | |
| 10172602 | Unliquidated | BTC[.00001335], FANZ[160] | | |
| 10172603 | Unliquidated | ETH[.05695438], ETHW[.05695438] | | |
| 10172604 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10172605 | Unliquidated | ETH[.00138185], ETHW[.00138185] | | |
| 10172606 | Unliquidated | BTC[3.1773876], FTX[15180], LALA[250000.5] | | |
| 10172607 | Unliquidated | ETH[.01139056], ETHW[.01139056], NEO[.01], ZCO[4000] | | |
| 10172609 | Unliquidated | ETH[.00005247], TPAY[29.445] | | |
| 10172610 | Unliquidated | FTX[150] | | |
| 10172611 | Unliquidated | BTC[.00002597] | | |
| 10172612 | Unliquidated | FTX[17.53850609] | | |
| 10172613 | Unliquidated | BTC[.00013054], XEM[.5] | | |
| 10172614 | Unliquidated | ETH[.00581593], ETHW[.00581593], FANZ[160], QASH[.24] | | |
| 10172615 | Unliquidated | BTC[.00000004], XRP[.00000017] | | |
| 10172616 | Unliquidated | ETH[.0002926], ETHW[.0002926] | | |
| 10172617 | Unliquidated | BTC[.00016764] | | |
| 10172618 | Unliquidated | BTC[.00053108], TPAY[4] | | |
| 10172619 | Unliquidated | ETH[.00000053], TPAY[38.27233746] | | |
| 10172620 | Unliquidated | BTC[.00080475], ETH[.00531271], ETHW[.00531271], FANZ[160] | | |
| 10172621 | Unliquidated | BTC[.00028962], CEL[.00008501] | | |
| 10172623 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172625 | Unliquidated | ETH[.0031692], ETHW[.0031692] | | |
| 10172626 | Unliquidated | AUD[0.05], USD[0.23] | | |
| 10172627 | Unliquidated | BTC[.00012363], FTX[1370.41683611] | | |
| 10172628 | Unliquidated | BTC[.0009254], ECH[2] | | |
| 10172630 | Unliquidated | ETH[1.61839409] | | |
| 10172631 | Unliquidated | BTC[.00366535], ETH[.00018566], ZCO[3772.69098572] | | |
| 10172632 | Unliquidated | ETH[.00653826], ETHW[.00653826] | | |
| 10172633 | Unliquidated | BTC[.00037849] | | |
| 10172635 | Unliquidated | BTC[.000063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172636 | Unliquidated | BTC[.00001023], ETN[200] | | |
| 10172637 | Unliquidated | ETH[.70057503] | | |
| 10172638 | Unliquidated | ETH[.00092809], ETHW[.00092809] | | |
| 10172639 | Unliquidated | BTC[.00013128] | | |
| 10172640 | Unliquidated | BTC[.00000002], EUR[0.00] | | |
| 10172642 | Unliquidated | ETH[.00265806], ETHW[.00265806], LALA[12860], QCTN[50] | | |
| 10172643 | Unliquidated | ETH[.00065484], ETHW[.00065484] | | |
| 10172644 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172647 | Unliquidated | BTC[.00015366], FTX[1200] | | |
| 10172648 | Unliquidated | BTC[.00046048], QCTN[50] | | |
| 10172650 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172651 | Unliquidated | BTC[.00000515] | | |
| 10172652 | Unliquidated | ETH[.00038832], ETHW[.00038832] | | |
| 10172653 | Unliquidated | AMLT[3865], BTC[.00095711], MITX[550.4982427], STU[1960] | | |
| 10172654 | Unliquidated | ETH[.01], ETHW[.01], MITX[100], QCTN[50] | | |
| 10172656 | Unliquidated | ETH[.00024784], ETHW[.00024784] | | |
| 10172657 | Unliquidated | ETH[.44745431], ETHW[.44745431] | | |
| 10172658 | Unliquidated | BTC[.00002946], QASH[311.757383] | | |
| 10172660 | Unliquidated | ETH[.00470549], TPAY[13] | | |
| 10172661 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172662 | Unliquidated | BTC[.00000782] | | |
| 10172663 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172664 | Unliquidated | BTC[.00026114], ETH[.00162819], ETHW[.00162819], TRX[87.39974] | | |
| 10172665 | Unliquidated | BTC[.00000213], ETH[.02163361], ETHW[.02163361], EUR[0.00], QASH[.01973153] | | |
| 10172667 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172669 | Unliquidated | ETH[.00814761], ETHW[.00814761] | | |
| 10172670 | Unliquidated | BTC[.00090907] | | |
| 10172671 | Unliquidated | BTC[.00000589] | | |
| 10172672 | Unliquidated | BTC[.00272252], ETN[2454.58], FANZ[60], QASH[3], TPAY[5] | | |
| 10172674 | Unliquidated | BTC[.00004999], FANZ[160], FTX[1] | | |
| 10172675 | Unliquidated | BTC[.00000509], XRP[.00000039] | | |
| 10172678 | Unliquidated | ETH[.00050845], ETHW[.00050845], ZCO[9] | | |
| 10172679 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172680 | Unliquidated | USD[4.15] | | |
| 10172681 | Unliquidated | BTC[.00057462], FANZ[160] | | |
| 10172683 | Unliquidated | BTC[.0000081], DRG[8.39230249] | | |
| 10172684 | Unliquidated | BTC[.0072782], LTC[1.30423101] | | |
| 10172685 | Unliquidated | ETH[.00049615], TPAY[96.35782998] | | |
| 10172687 | Unliquidated | USD[10.00] | | |
| 10172689 | Unliquidated | ETH[.0000654], STAC[.00001009] | | |
| 10172694 | Unliquidated | BTC[.00050897] | | |
| 10172695 | Unliquidated | BTC[.00013514] | | |
| 10172696 | Unliquidated | BTC[.006273] | | |
| 10172697 | Unliquidated | BTC[.00000064], TPAY[.61594718] | | |
| 10172699 | Unliquidated | BTC[.00001525], ETH[.00099499], QASH[9816.80535298] | | |
| 10172700 | Unliquidated | BTC[.00007839], TPAY[124.6511101], ZCO[3583.85391303] | | |
| 10172701 | Unliquidated | BTC[.00000004] | | |
| 10172702 | Unliquidated | ETH[.30409559], ETHW[.30409559] | | |
| 10172703 | Unliquidated | ETH[.00026028] | | |
| 10172704 | Unliquidated | BTC[.0015442], ETH[.0044631], FANZ[160], TPAY[1009.9756574] | | |
| 10172705 | Unliquidated | BTC[.00088148] | | |
| 10172707 | Unliquidated | FTX[9320] | | |
| 10172708 | Unliquidated | ETH[.00310111], TPAY[.0112515] | | |
| 10172709 | Unliquidated | BTC[.00222046], TPAY[245.40803096] | | |
| 10172710 | Unliquidated | BTC[.00003149], IPSX[340.11627907], TPAY[16.098575] | | |
| 10172711 | Unliquidated | QASH[136.3636364] | | |
| 10172712 | Unliquidated | SGD[1.07], USD[1.82] | | |
| 10172713 | Unliquidated | ETH[.00418908], ETHW[.00418908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172714 | Unliquidated | BTC[.00001491] | | |
| 10172715 | Unliquidated | BTC[.00000599], TPAY[129.33886166] | | |
| 10172716 | Unliquidated | BTC[.00305543], ETH[.00323543] | | |
| 10172717 | Unliquidated | ETH[.00905721] | | |
| 10172718 | Unliquidated | BTC[.00007166], ETH[.00008613], ETHW[.00008613] | | |
| 10172719 | Unliquidated | BTC[.00000006] | | |
| 10172720 | Unliquidated | ETH[.00574191], TPAY[.3166] | | |
| 10172721 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172722 | Unliquidated | BTC[.00008227] | | |
| 10172723 | Unliquidated | BTC[.00006633] | | |
| 10172724 | Unliquidated | BTC[.00000905] | | |
| 10172725 | Unliquidated | ETH[.00155939], ETHW[.00155939], FTX[1630] | | |
| 10172726 | Unliquidated | BTC[.00062941], QCTN[50] | | |
| 10172727 | Unliquidated | FTX[500] | | |
| 10172728 | Unliquidated | BTC[.00008361] | | |
| 10172730 | Unliquidated | BTC[.00018452], TPAY[62], XES[250] | | |
| 10172731 | Unliquidated | NEO[.00557903] | | |
| 10172732 | Unliquidated | BTC[.00003026], TPAY[60.14553456] | | |
| 10172733 | Unliquidated | CHI[65], ETH[.00061247], EUR[3.41], JPY[63.38], QASH[.11449466], USD[0.86] | | |
| 10172734 | Unliquidated | BTC[.00007719], ETH[.09150454], ETHW[.09150454], FANZ[160], TPAY[27.16209074] | | |
| 10172736 | Unliquidated | EUR[1.40] | | |
| 10172737 | Unliquidated | ADH[636.04436562], ETH[.00184952] | | |
| 10172738 | Unliquidated | ETH[.00061593], TPAY[9.25] | | |
| 10172739 | Unliquidated | BTC[.00005444], ZCO[1090.70755694] | | |
| 10172740 | Unliquidated | ETH[.00078988], TPAY[2.5] | | |
| 10172741 | Unliquidated | BTC[.00000246], ETH[.00165693], IPSX[1970] | | |
| 10172742 | Unliquidated | BCH[.07255141], BTC[.0001581], FANZ[60], LALA[2440], QASH[.99017256], USD[3.14], USDC[.01747027], XLM[.53726149] | | |
| 10172744 | Unliquidated | BCH[.0048586], BTC[.00001735], ETH[.00500606], TPAY[.0341182] | | |
| 10172745 | Unliquidated | ETH[.00541278], TPAY[66] | | |
| 10172746 | Unliquidated | BTC[.00514075], ETH[.16153648], LALA[1282.5005397], TPAY[7.94503941] | | |
| 10172747 | Unliquidated | ETH[.00003676], ETHW[.00003676], TPAY[92.89426696] | | |
| 10172748 | Unliquidated | BTC[.04235685], ETN[682.64], TPAY[266.57164687], UKG[131.39842258] | | |
| 10172749 | Unliquidated | BTC[.00000002] | | |
| 10172750 | Unliquidated | EARTH[836.13125021], ETH[.06333872] | | |
| 10172751 | Unliquidated | BTC[.0009252], TPAY[35] | | |
| 10172752 | Unliquidated | BTC[.00002527], DRG[1], QASH[.00050622], TTU[5], USD[1.02], XRP[1.45782186] | | |
| 10172753 | Unliquidated | BTC[.00047508], FLIXX[1152.40528483] | | |
| 10172754 | Unliquidated | BTC[.0001093], UBTC[10.7] | | |
| 10172755 | Unliquidated | BTC[.002036], TPAY[60] | | |
| 10172756 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172757 | Unliquidated | BTC[.00051401] | | |
| 10172758 | Unliquidated | BTC[.00000049], TPAY[7] | | |
| 10172759 | Unliquidated | BTC[.00004364], ETH[.00074685], ETHW[.00074685] | | |
| 10172760 | Unliquidated | ETH[.0187935], ETHW[.0187935] | | |
| 10172761 | Unliquidated | BTC[.00020391], ETH[21500] | | |
| 10172762 | Unliquidated | BTC[.00000015], TPAY[333.71141819] | | |
| 10172763 | Unliquidated | BTC[.0000214], TPAY[47.9] | | |
| 10172764 | Unliquidated | BTC[.00004556] | | |
| 10172766 | Unliquidated | ETH[.02144578], ETHW[.02144578] | | |
| 10172767 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.13491868], STAC[6997], USD[0.04], XRP[13.26448772] | | |
| 10172768 | Unliquidated | BTC[.00000336] | | |
| 10172769 | Unliquidated | ETH[.00000067], TPAY[53.709] | | |
| 10172771 | Unliquidated | BTC[.00000525], ETN[140] | | |
| 10172772 | Unliquidated | ETH[.00631732], TPAY[270.198] | | |
| 10172773 | Unliquidated | ETH[.00121421] | | |
| 10172774 | Unliquidated | ETH[.00010066] | | |
| 10172776 | Unliquidated | BTC[.00001978], TPAY[76.22500739] | | |
| 10172777 | Unliquidated | BTC[.00000001], XRP[.0000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172778 | Unliquidated | BTC[.00000341], EARTH[1576.61272727], ETH[.00030886], ETHW[.00030886], ETN[2500] | | |
| 10172779 | Unliquidated | FTX[1400] | | |
| 10172780 | Unliquidated | ETH[.00755842] | | |
| 10172781 | Unliquidated | USD[3.56] | | |
| 10172782 | Unliquidated | BTC[.00005694] | | |
| 10172783 | Unliquidated | BTC[.00061418], TPAY[135] | | |
| 10172785 | Unliquidated | BCH[.00301768], BTC[.00001915], ETH[.00234249], ETHW[.00234249], USD[0.94], USDC[1.38674093], XRP[.82362515] | | |
| 10172786 | Unliquidated | BTC[.00003944] | | |
| 10172787 | Unliquidated | BTC[.00093889], MRK[150000], TPAY[42.33076923] | | |
| 10172788 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172789 | Unliquidated | BTC[.00084948], TPAY[263.67751658] | | |
| 10172790 | Unliquidated | MITX[42.37951252] | | |
| 10172791 | Unliquidated | USDC[.010266] | | |
| 10172792 | Unliquidated | ETH[.00000925], ETN[8.63], TPAY[47.82779305] | | |
| 10172793 | Unliquidated | BTC[.00016156], TPAY[447.09851502] | | |
| 10172794 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172795 | Unliquidated | USD[0.07], XRP[.00000031] | | |
| 10172796 | Unliquidated | BTC[.00000114], TPAY[680.00001853] | | |
| 10172797 | Unliquidated | BTC[.82853463], TPAY[101.9999] | | |
| 10172798 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172799 | Unliquidated | BTC[.0000795], ZCO[.0000176] | | |
| 10172800 | Unliquidated | ELY[1125.0281257], ETH[.0025], ETHW[.0025] | | |
| 10172801 | Unliquidated | 1WO[5027.96929453], BTC[1.97125638], ETH[59.52770056], ETHW[59.52770056], QASH[.31616178], USD[0.00] | | |
| 10172802 | Unliquidated | ETH[.29061439] | | |
| 10172803 | Unliquidated | QASH[50] | | |
| 10172804 | Unliquidated | BTC[.00010183] | | |
| 10172805 | Unliquidated | CHI[25], FANZ[28960], PWV[28020], QASH[2.24887341], VUU[28000], XRP[301.488572] | | |
| 10172806 | Unliquidated | ADH[18.11804655], AMLT[.00054846], DRG[.00037211], EARTH[.00086811], ENJ[.0008559], FANZ[160], IPSX[.00052488], LDC[.08700211], MGO[.01498523], RBLX[1.00859991], STAC[.0090718], STU[.00063148], TPAY[.00014404], TRX[.00027], UKG[.99999], ZCO[.99999434] | | |
| 10172807 | Unliquidated | ETH[.00000014], ETHW[.00000014], XES[21732.056928] | | |
| 10172808 | Unliquidated | FANZ[60], QASH[3], QCTN[50] | | |
| 10172812 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172813 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172814 | Unliquidated | BTC[.00000186], TPAY[54.9], TRX[13] | | |
| 10172816 | Unliquidated | BTC[.00007404], FANZ[60], QASH[3] | | |
| 10172818 | Unliquidated | BTC[.00000066], LTC[.00004926], XRP[30.11005748] | | |
| 10172819 | Unliquidated | BTC[.00000125], ETN[6741.38], TPAY[109] | | |
| 10172820 | Unliquidated | BTC[.00017563], TPAY[535.33133247] | | |
| 10172821 | Unliquidated | EUR[0.09], USD[0.01] | | |
| 10172822 | Unliquidated | FANZ[60], QASH[3], TPAY[134.9999] | | |
| 10172823 | Unliquidated | ADH[5200], AMLT[882.7676] | | |
| 10172824 | Unliquidated | BTC[.00001836], FANZ[160], QASH[1.14880864], TPAY[.0002892] | | |
| 10172825 | Unliquidated | QASH[3] | | |
| 10172826 | Unliquidated | BTC[.00039772], TPAY[117.5787] | | |
| 10172827 | Unliquidated | ETH[.00079745], ETHW[.00079745], FANZ[60], SNIP[.31581153], SNIP[.50793651] | | |
| 10172828 | Unliquidated | ETH[.00014953], ETHW[.00014953], FANZ[60], QASH[3] | | |
| 10172829 | Unliquidated | BTC[.01775042], TPAY[12.99857409] | | |
| 10172830 | Unliquidated | BTC[.00013861], ETH[.00006369], TPAY[86] | | |
| 10172831 | Unliquidated | ETH[.0026452], ETHW[.0026452], TPAY[8] | | |
| 10172832 | Unliquidated | ETH[.00113964], ETHW[.00113964], QASH[1.99020348] | | |
| 10172833 | Unliquidated | BTC[.00058195], ZCO[2450.70069376] | | |
| 10172834 | Unliquidated | ETH[.00000297], ETHW[.00000297], EUR[1.05], FLOKI[2000000], FTT[.0000008], QASH[.00003058], USD[0.10], USDC[.0085676] | | |
| 10172835 | Unliquidated | ETH[.00004795], ETH[.0000769], ETHW[.0000769] | | |
| 10172836 | Unliquidated | BTC[.00000003], QASH[.0036621], USD[0.00] | | |
| 10172837 | Unliquidated | QASH[3.603825] | | |
| 10172838 | Unliquidated | XLM[.00005881] | | |
| 10172839 | Unliquidated | FANZ[60], GZE[.0085071], QASH[.06215504] | | |
| 10172840 | Unliquidated | QASH[.0693996], SNIP[1833] | | |
| 10172841 | Unliquidated | BTC[.00001507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172842 | Unliquidated | BTC[.00000004], ETH[.00000007], ETHW[.00000007] | | |
| 10172843 | Unliquidated | FANZ[60], GZE[.0085071], QASH[.06215504] | | |
| 10172844 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172845 | Unliquidated | BTC[.00000001], QASH[.03731637], TPAY[12.09502307], USD[13.15] | | |
| 10172846 | Unliquidated | BTC[.00014969], LTC[.00344728], TPAY[63.3] | | |
| 10172847 | Unliquidated | BTC[.00173089], ETH[.01044848], TPAY[8.64349708] | | |
| 10172849 | Unliquidated | BTC[.00823014] | | |
| 10172850 | Unliquidated | ETH[.05] | | |
| 10172853 | Unliquidated | TPAY[.001], XRP[1] | | |
| 10172854 | Unliquidated | BTC[.00000145], ETH[.00000406], ETHW[.00000406], HART[416] | | |
| 10172855 | Unliquidated | BTC[.00002195] | | |
| 10172856 | Unliquidated | BTC[.00015665] | | |
| 10172857 | Unliquidated | ETH[.00006123], TRX[1] | | |
| 10172858 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172859 | Unliquidated | BTC[.00002763] | | |
| 10172860 | Unliquidated | BTC[.00003622], ETH[.00155892], ETHW[.00155892] | | |
| 10172861 | Unliquidated | BTC[.01602897], QCTN[50] | | |
| 10172862 | Unliquidated | AQUA[640.0489376], BTC[.00002754], USDT[.024605], XLM[.32734327] | | |
| 10172863 | Unliquidated | BTC[.00023289], TPAY[62] | | |
| 10172864 | Unliquidated | BTC[.00001017], DRG[300], ETH[.00875096], GATE[221], LALA[.4980315], LTC[.02] | | |
| 10172865 | Unliquidated | BTC[.00001402] | | |
| 10172866 | Unliquidated | BTC[.00045274], TPAY[55.99105195] | | |
| 10172867 | Unliquidated | BTC[.02249636], TPAY[26.625] | | |
| 10172868 | Unliquidated | ETH[.00535816], ETHW[.00535816] | | |
| 10172869 | Unliquidated | USD[0.00], XRP[.00009092] | | |
| 10172870 | Unliquidated | QASH[.00674662] | | |
| 10172871 | Unliquidated | ETH[.03301279], ETHW[.03301279], TPAY[85.11296325] | | |
| 10172872 | Unliquidated | ETH[.01298412], TPAY[26.43488091] | | |
| 10172873 | Unliquidated | ETH[.00033194], ETHW[.00033194] | | |
| 10172874 | Unliquidated | BTC[.00016823], ETH[.01987064] | | |
| 10172875 | Unliquidated | BTC[.00008793], TPAY[252.1191176] | | |
| 10172876 | Unliquidated | BTC[.00000002], TPAY[45.45729776] | | |
| 10172877 | Unliquidated | ETH[.00417518] | | |
| 10172878 | Unliquidated | BTC[.00000001], LINK[.00000001], USD[0.00], USDT[.377124] | | |
| 10172879 | Unliquidated | BTC[.00005085], ETH[.00000482], ETHW[.0000482] | | |
| 10172880 | Unliquidated | BTC[.00005099], STU[3550.58398332], UBTC[14.33612529] | | |
| 10172881 | Unliquidated | BTC[.00000007], XLM[4.17590065] | | |
| 10172882 | Unliquidated | CHI[65], ETH[.00036876], ETHW[.00036876], FANZ[160] | | |
| 10172883 | Unliquidated | SGD[6.69] | | |
| 10172884 | Unliquidated | NEO[.181], SGD[0.05] | | |
| 10172885 | Unliquidated | BTC[.00013511], TPAY[1032] | | |
| 10172886 | Unliquidated | ETH[.00020234], ETHW[.00020234], ETN[142], TPAY[1] | | |
| 10172887 | Unliquidated | ETH[.0008], ETHW[.0008], FANZ[160] | | |
| 10172888 | Unliquidated | ETH[.00042162], ETHW[.00042162] | | |
| 10172889 | Unliquidated | BTC[.0001252], TPAY[696.74253109] | | |
| 10172891 | Unliquidated | BCH[5.51308913], BTC[.00075845], ETH[.00000059], ETHW[.00000059], ETN[327728.18], LTC[.001345], QASH[9.63690093], TPAY[103.8] | | |
| 10172892 | Unliquidated | BTC[.00035566], LALA[1500] | | |
| 10172893 | Unliquidated | BTC[.00184694] | | |
| 10172894 | Unliquidated | BTC[.00419634], ZCO[60.0454735] | | |
| 10172895 | Unliquidated | BTC[.00073564], IPSX[.03428883], LALA[76.37176207] | | |
| 10172896 | Unliquidated | BTC[.00016618] | | |
| 10172899 | Unliquidated | BTC[.00000003], TRX[.000076], XRP[.00014977] | | |
| 10172900 | Unliquidated | ETH[.05700526], TPAY[600.51515152] | | |
| 10172901 | Unliquidated | BTC[.00102836], TPAY[125.01901498] | | |
| 10172904 | Unliquidated | BTC[.00025507] | | |
| 10172905 | Unliquidated | BTC[.00003148], LTC[.00004732] | | |
| 10172906 | Unliquidated | BTC[.00006594], TPAY[17.4] | | |
| 10172907 | Unliquidated | ETH[.00748255], ETHW[.00748255] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172908 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172909 | Unliquidated | BTC[.00514815], LALA[43.20738792] | | |
| 10172910 | Unliquidated | BTC[.00019062], LALA[2534.55727273] | | |
| 10172911 | Unliquidated | BTC[.00002385], DRG[.00009472] | | |
| 10172912 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172913 | Unliquidated | BTC[.00002414] | | |
| 10172915 | Unliquidated | ETH[.0000002], ETHW[.0000002] | | |
| 10172916 | Unliquidated | BTC[.00005644], ETH[.000001], ETHW[.000001] | | |
| 10172918 | Unliquidated | ETH[.00055483], ETHW[.00055483] | | |
| 10172919 | Unliquidated | BTC[.00000002] | | |
| 10172920 | Unliquidated | BTC[.00000034] | | |
| 10172921 | Unliquidated | ETH[.00025665], ETHW[.00025665], LALA[.73] | | |
| 10172922 | Unliquidated | BTC[.1100825] | | |
| 10172923 | Unliquidated | ETH[.01038403], ETHW[.01038403] | | |
| 10172924 | Unliquidated | BTC[.00000533], ETH[.00000064], ETHW[.00000064] | | |
| 10172925 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10172926 | Unliquidated | BTC[.00021095], LALA[24257.63224215], QCTN[500], TRX[6.01866] | | |
| 10172928 | Unliquidated | ETH[.03070046], ETHW[.03070046] | | |
| 10172929 | Unliquidated | ETN[313.89] | | |
| 10172931 | Unliquidated | BTC[.00000296], ETH[.00775638], ETHW[.00775638], LALA[960.78955858] | | |
| 10172932 | Unliquidated | BTC[.00156197], LALA[675.44107775] | | |
| 10172933 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172934 | Unliquidated | ETH[.00023436], TPAY[7.85] | | |
| 10172935 | Unliquidated | BTC[.0051] | | |
| 10172936 | Unliquidated | BTC[.00000357] | | |
| 10172937 | Unliquidated | BTC[.00000058], ETN[86.35] | | |
| 10172938 | Unliquidated | BTC[.00010331], EARTH[58638.16687529], EZT[1210.53334976], STAC[510.00745], XES[2271.06833291] | | |
| 10172940 | Unliquidated | ETH[.0000434], ETHW[.0000434], TPAY[.00001476], TRX[14] | | |
| 10172941 | Unliquidated | BTC[.0000605], TPAY[83.50001255] | | |
| 10172942 | Unliquidated | BTC[.0007294], TPAY[86] | | |
| 10172944 | Unliquidated | ETH[.163], EUR[1.00] | | |
| 10172945 | Unliquidated | ENJ[29.51929663], LALA[510.14132433] | | |
| 10172946 | Unliquidated | ETH[.00149564], ETHW[.00149564] | | |
| 10172947 | Unliquidated | USDT[.009] | | |
| 10172948 | Unliquidated | BTC[.00167362], TPAY[5.85062472] | | |
| 10172949 | Unliquidated | ETH[.002296], ETHW[.002296] | | |
| 10172950 | Unliquidated | BTC[.00018679], TPAY[1063.62508216] | | |
| 10172951 | Unliquidated | BTC[.00071324] | | |
| 10172952 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172953 | Unliquidated | BTC[.00000094], TPAY[8.10205346] | | |
| 10172954 | Unliquidated | BTC[.00072488], ETH[.00022337], TPAY[28.40698814] | | |
| 10172955 | Unliquidated | DRG[202], ETH[.00272879] | | |
| 10172956 | Unliquidated | BTC[.00000047], TPAY[325.13656264] | | |
| 10172957 | Unliquidated | BTC[.00075158], ZCO[788] | | |
| 10172958 | Unliquidated | BTC[.00000027], FANZ[60], QASH[.0363495] | | |
| 10172959 | Unliquidated | BTC[.00053764], TPAY[44.33007847] | | |
| 10172960 | Unliquidated | BTC[.0103] | | |
| 10172961 | Unliquidated | BTC[.00074037] | | |
| 10172963 | Unliquidated | BTC[.00000352], SPHTX[275] | | |
| 10172964 | Unliquidated | SGD[0.05] | | |
| 10172965 | Unliquidated | BTC[.00007638] | | |
| 10172966 | Unliquidated | BTC[.00002306] | | |
| 10172967 | Unliquidated | BTC[.00014524], VZT[1670.95515801] | | |
| 10172968 | Unliquidated | BTC[.00150082] | | |
| 10172969 | Unliquidated | BTC[.00000071], HART[416], JPY[2.05] | | |
| 10172970 | Unliquidated | QASH[.03676597], USD[0.00], XES[.76573438] | | |
| 10172972 | Unliquidated | BTC[.0000059], TPAY[171.6] | | |
| 10172973 | Unliquidated | ETH[.00000028], ETHW[.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10172974 | Unliquidated | BTC[.00000011], FANZ[160] | | |
| 10172975 | Unliquidated | BTC[.00006815], ETH[.00813191], ETHW[.00813191], FANZ[60], QASH[1.41236432], TPAY[1.41236432], USDC[1.53837523] | | |
| 10172976 | Unliquidated | ETH[.00000121] | | |
| 10172977 | Unliquidated | FTX[165] | | |
| 10172978 | Unliquidated | BTC[.00022007], TPAY[8] | | |
| 10172979 | Unliquidated | BTC[.00102205], ETH[3.64273] | | |
| 10172980 | Unliquidated | BTC[.00000185], ETH[.000004], LCX[43.5] | | |
| 10172981 | Unliquidated | BTC[.00017854], TPAY[62.56641089] | | |
| 10172982 | Unliquidated | ETH[.00106745] | | |
| 10172983 | Unliquidated | BTC[.00000227] | | |
| 10172984 | Unliquidated | USD[8.06] | | |
| 10172985 | Unliquidated | BTC[.00013875], EARTH[3050] | | |
| 10172986 | Unliquidated | ETH[.00068931], ETHW[.00068931], TPAY[24.2578043] | | |
| 10172987 | Unliquidated | BTC[.00001647], CEL[.12932024], ETH[.00000068], ETHW[.00000068], QASH[9.82922104] | | |
| 10172988 | Unliquidated | BTC[.00000275], TPAY[26.74045212] | | |
| 10172989 | Unliquidated | BTC[.00010597], TPAY[124] | | |
| 10172990 | Unliquidated | FANZ[60], QASH[3] | | |
| 10172991 | Unliquidated | DRG[725], ETH[.00164779] | | |
| 10172992 | Unliquidated | FANZ[60], LALA[31.60857727], QASH[3], QCTN[50] | | |
| 10172993 | Unliquidated | BTC[.00001284], LTC[.0134831], ZCO[504] | | |
| 10172994 | Unliquidated | BTC[.00001667], FTX[4638] | | |
| 10172995 | Unliquidated | ETH[.00054712] | | |
| 10172996 | Unliquidated | BTC[.00075979], LTC[.06806112] | | |
| 10172997 | Unliquidated | BTC[.00048432], TPAY[4068.11650231] | | |
| 10172999 | Unliquidated | BTC[.00010619], DRG[5126] | | |
| 10173000 | Unliquidated | BTC[.11460572], EARTH[3272.95861768] | | |
| 10173003 | Unliquidated | CEL[.0945], QASH[.16710848], USDT[.153913] | | |
| 10173004 | Unliquidated | AMLT[2000], ETH[.36010501], ETHW[.36010501], QCTN[50] | | |
| 10173005 | Unliquidated | ECH[12980.1133], TRX[.997] | | |
| 10173006 | Unliquidated | BTC[.00023443], FTX[1150] | | |
| 10173007 | Unliquidated | BTC[.00004661], TPAY[34.38984144] | | |
| 10173009 | Unliquidated | BTC[.0014386], ETH[.000009], ETHW[.000009], TPAY[.00000092] | | |
| 10173010 | Unliquidated | BTC[.00126993], TPAY[60.05023993] | | |
| 10173011 | Unliquidated | FANZ[60], HART[416], QASH[3] | | |
| 10173012 | Unliquidated | BTC[.00073429] | | |
| 10173013 | Unliquidated | QASH[3] | | |
| 10173015 | Unliquidated | BTC[.00012779] | | |
| 10173016 | Unliquidated | BTC[.00006461], ETN[180], TPAY[2] | | |
| 10173017 | Unliquidated | BTC[.02698633] | | |
| 10173018 | Unliquidated | FANZ[60], QASH[3] | | |
| 10173019 | Unliquidated | BTC[.00000326], LTC[.04294384], TPAY[19.40154355] | | |
| 10173020 | Unliquidated | ETH[.00259065], ETHW[.00259065], HART[416] | | |
| 10173021 | Unliquidated | ETH[.00007894], HOT[1699.5714545] | | |
| 10173022 | Unliquidated | CHI[65], EARTH[.41941567], FANZ[160] | | |
| 10173023 | Unliquidated | ETH[.0001875], ETHW[.0001875], QASH[.11385003] | | |
| 10173024 | Unliquidated | QASH[3] | | |
| 10173025 | Unliquidated | BTC[.00007159], ETH[.00738576], ETHW[.00738576] | | |
| 10173026 | Unliquidated | BTC[.0000001] | | |
| 10173028 | Unliquidated | BTC[.00009356], TPAY[63.0597], ZCO[340] | | |
| 10173029 | Unliquidated | BTC[.00000686] | | |
| 10173030 | Unliquidated | BTC[.0001] | | |
| 10173031 | Unliquidated | ETH[.00000019], ETHW[.00000019], NEO[.11618902] | | |
| 10173032 | Unliquidated | BTC[.06250948], CAN[100], EARTH[2000], LALA[452.1083123], SAL[100], STAC[100], TPT[100] | | |
| 10173033 | Unliquidated | ETH[.00000619], ETHW[.00000619], XRP[.00002615] | | |
| 10173034 | Unliquidated | ETH[.0001181], ETHW[.0001181] | | |
| 10173035 | Unliquidated | ETH[.00050277] | | |
| 10173036 | Unliquidated | BTC[.00000003] | | |
| 10173037 | Unliquidated | BTC[.00189049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173038 | Unliquidated | BTC[.00002307] | | |
| 10173039 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10173040 | Unliquidated | ETH[.00001279], FTX[.45341327] | | |
| 10173041 | Unliquidated | BTC[.0034676] | | |
| 10173042 | Unliquidated | BTC[.01314971], TPAY[.000005] | | |
| 10173043 | Unliquidated | EARTH[4001.24999998], RBLX[711.01259369], SER[85] | | |
| 10173044 | Unliquidated | BTC[.00002321] | | |
| 10173045 | Unliquidated | BTC[.00000146] | | |
| 10173046 | Unliquidated | BTC[.00024051], ETH[.01014439], ETHW[.01014439] | | |
| 10173047 | Unliquidated | BTC[.00000071], TPAY[67.633] | | |
| 10173049 | Unliquidated | BTC[.00000665], TPAY[.04489372], USDT[.000001], XNK[3680] | | |
| 10173050 | Unliquidated | ETH[.00179647], ETHW[.00179647], XES[6325.52131297] | | |
| 10173051 | Unliquidated | ETH[.03838561] | | |
| 10173052 | Unliquidated | BTC[.00503393], TPAY[47.05] | | |
| 10173053 | Unliquidated | ETH[.00001245], ETHW[.0001245], FANZ[160] | | |
| 10173054 | Unliquidated | BTC[.00002096], EUR[0.00], XRP[.000003] | | |
| 10173055 | Unliquidated | QASH[50] | | |
| 10173056 | Unliquidated | BTC[.00032818], TPAY[13] | | |
| 10173057 | Unliquidated | ETH[.00533078] | | |
| 10173058 | Unliquidated | ETH[.00326827], ETHW[.00326827], TPAY[32.0481188] | | |
| 10173060 | Unliquidated | ETH[.06653153], ETHW[.06653153], USD[0.65] | | |
| 10173062 | Unliquidated | BTC[.00030424], TPAY[68] | | |
| 10173063 | Unliquidated | BTC[.00005919], LALA[2193.7168936] | | |
| 10173064 | Unliquidated | 1WO[50], AMLT[100], CMCT[250], EARTH[100], ETH[.03571999], ETHW[.03571999] | | |
| 10173066 | Unliquidated | ETH[.62623194], ETHW[.62623194], STAC[62987.25653969] | | |
| 10173067 | Unliquidated | ETH[.0012664], ETHW[.0012664] | | |
| 10173068 | Unliquidated | ETH[.00004359], EZT[.00265581] | | |
| 10173069 | Unliquidated | ETH[.00018827], ZCO[6037.746996] | | |
| 10173070 | Unliquidated | QASH[19944.80851059], USD[0.04], USDC[2.73365], XRP[.00000056] | | |
| 10173071 | Unliquidated | BTC[.00000001], ETH[.00000012], ETHW[.00000012] | | |
| 10173072 | Unliquidated | BTC[.00002555] | | |
| 10173073 | Unliquidated | ETH[.00000026], ZCO[4622.06026703] | | |
| 10173074 | Unliquidated | ETH[.00029662], ZCO[262] | | |
| 10173075 | Unliquidated | ETH[.00383991], ETHW[.00383991] | | |
| 10173076 | Unliquidated | ETH[.0436683] | | |
| 10173077 | Unliquidated | BTC[.002749], ETH[.00000494], ETHW[.00000494], QASH[.589433] | | |
| 10173078 | Unliquidated | CEL[.00000778], ETH[.00161401], ETHW[.00161401] | | |
| 10173079 | Unliquidated | BTC[.00000004], CEL[.00000072], ZCO[10447.09373081] | | |
| 10173080 | Unliquidated | BTC[.00011632], HART[416], ZCO[3845] | | |
| 10173081 | Unliquidated | BTC[.01432681], ETH[.00719598], ETHW[.00719598] | | |
| 10173082 | Unliquidated | ALX[1], BTC[.00000126], HART[416], PWV[11], ZCO[3236.57737418] | | |
| 10173083 | Unliquidated | ETH[.00003626] | | |
| 10173084 | Unliquidated | QASH[6] | | |
| 10173085 | Unliquidated | BTC[.00111755], ETH[.01947721], ETHW[.01947721], ETN[30000], ZCO[232.47466279] | | |
| 10173086 | Unliquidated | BTC[.00000583], HART[416], XES[1471.44486164] | | |
| 10173087 | Unliquidated | BTC[.00004054], LALA[3133.1014413] | | |
| 10173088 | Unliquidated | BTC[.00001878], ZCO[1931] | | |
| 10173089 | Unliquidated | BTC[.00001279], USD[0.26], XRP[18.9] | | |
| 10173090 | Unliquidated | ETH[.001034], ETHW[.001034] | | |
| 10173092 | Unliquidated | ETH[.0000022], ETHW[.0000022], HART[416] | | |
| 10173093 | Unliquidated | BTC[.00026685] | | |
| 10173094 | Unliquidated | ETH[.0027918], ETHW[.0027918] | | |
| 10173095 | Unliquidated | BTC[.00111699], ETH[.01055438], ETHW[.01055438], FANZ[160] | | |
| 10173096 | Unliquidated | FANZ[60], QASH[3] | | |
| 10173097 | Unliquidated | ETH[.00217054], ETHW[.00217054] | | |
| 10173098 | Unliquidated | QASH[3] | | |
| 10173099 | Unliquidated | ETH[.0006615], ETHW[.00006615], ZCO[.98720859] | | |
| 10173101 | Unliquidated | BTC[.00000384] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173102 | Unliquidated | BTC[.00001419], ETH[.00013268], ETHW[.00013268] | | |
| 10173103 | Unliquidated | USD[0.01] | | |
| 10173104 | Unliquidated | ETH[.00638412], ETHW[.00638412], ZCO[3062.03210986] | | |
| 10173105 | Unliquidated | ETH[.00081223], LALA[368.2829] | | |
| 10173106 | Unliquidated | BTC[.00020104] | | |
| 10173107 | Unliquidated | ETH[.00038839], ETHW[.00038839] | | |
| 10173108 | Unliquidated | BTC[.00008685] | | |
| 10173109 | Unliquidated | BTC[.00024577], ETH[.04011403] | | |
| 10173110 | Unliquidated | BTC[.00005651], ZCO[4958.52866068] | | |
| 10173111 | Unliquidated | BTC[.00000006], XSGD[.003816] | | |
| 10173112 | Unliquidated | USDT[.582], XDC[3025.46535272] | | |
| 10173114 | Unliquidated | FANZ[60], QASH[3] | | |
| 10173115 | Unliquidated | FANZ[60], QASH[3] | | |
| 10173116 | Unliquidated | BTC[.00017426], ETH[.00200445] | | |
| 10173117 | Unliquidated | ETH[.00016339], ETHW[.00016339], ZCO[254.05901515] | | |
| 10173118 | Unliquidated | BTC[.00000383], QASH[2.29406504] | | |
| 10173119 | Unliquidated | BTC[.0010448], ETH[.01197362], ETHW[.01197362], ZCO[15301.55366314] | | |
| 10173121 | Unliquidated | BTC[.00000363], DRG[113.35590164], ETH[.00355912] | | |
| 10173122 | Unliquidated | FANZ[60], QASH[3] | | |
| 10173123 | Unliquidated | BTC[.00007822], ETH[.0010117] | | |
| 10173124 | Unliquidated | XLM[.00000002] | | |
| 10173125 | Unliquidated | BTC[.00022557] | | |
| 10173126 | Unliquidated | BTC[.00042071], EZT[800] | | |
| 10173127 | Unliquidated | BTC[.00003008] | | |
| 10173128 | Unliquidated | ETH[.000828], ETHW[.000828], ZCO[3040] | | |
| 10173129 | Unliquidated | BTC[.00022547], NEO[.75702476], ZCO[.00039954] | | |
| 10173130 | Unliquidated | ETH[.00011149] | | |
| 10173131 | Unliquidated | BTC[.00001467] | | |
| 10173132 | Unliquidated | BTC[.00096979], ZCO[.19786096] | | |
| 10173133 | Unliquidated | ETH[.000942], ETHW[.000942], EWT[23.74], FANZ[160] | | |
| 10173134 | Unliquidated | BTC[.00000011], CRPT[85], QASH[58.05530752] | | |
| 10173135 | Unliquidated | BTC[.00000001], ETH[.00064897], ETHW[.00064897], HART[416] | | |
| 10173136 | Unliquidated | BTC[.00011526], TPAY[603.94418825] | | |
| 10173137 | Unliquidated | ETH[.03] | | |
| 10173139 | Unliquidated | BTC[.00031019] | | |
| 10173141 | Unliquidated | ETH[.00043584], ETHW[.00043584] | | |
| 10173142 | Unliquidated | BTC[.00006455], ZCO[4108.5535441] | | |
| 10173143 | Unliquidated | QASH[.00172679] | | |
| 10173144 | Unliquidated | ETH[.00600542], SNX[15.73885479], TPAY[4], ZCO[1700] | | |
| 10173145 | Unliquidated | ETH[.0079179], ETHW[.0079179] | | |
| 10173146 | Unliquidated | BTC[.00076837] | | |
| 10173147 | Unliquidated | QASH[.00595009], SIX[.39966041], USD[0.40], XRP[.07469205] | | |
| 10173148 | Unliquidated | BTC[.00007981], XRP[35], ZCO[2451.40185185] | | |
| 10173149 | Unliquidated | ETH[.00092718], ETHW[.00092718] | | |
| 10173150 | Unliquidated | BTC[.00039625], TPAY[.00001658] | | |
| 10173151 | Unliquidated | ETH[.00203251], ETHW[.00203251], STAC[18.35864816] | | |
| 10173153 | Unliquidated | ETH[.00052198], ETHW[.00052198], TPAY[8.82], XES[938], ZCO[900] | | |
| 10173154 | Unliquidated | BTC[.0004657] | | |
| 10173155 | Unliquidated | BTC[.00011252], ZCO[3472.91925593] | | |
| 10173156 | Unliquidated | ETH[.00698154], ETHW[.00698154], FANZ[160] | | |
| 10173157 | Unliquidated | BTC[.00005191], ZCO[3526.41568792] | | |
| 10173158 | Unliquidated | BTC[.00009439], QASH[108.00147226], USD[0.01] | | |
| 10173159 | Unliquidated | ETH[.0002727], ETHW[.0002727] | | |
| 10173160 | Unliquidated | BTC[.00005716] | | |
| 10173161 | Unliquidated | ETH[.00514625], ZCO[1000] | | |
| 10173162 | Unliquidated | ETN[50], TPAY[44.9999] | | |
| 10173164 | Unliquidated | ETH[.00032925], ETHW[.00032925], ETN[100], EUR[0.19], TPAY[.00002555], USD[10.35], XRP[.57704947] | | |
| 10173165 | Unliquidated | BTC[.02245525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173166 | Unliquidated | BTC[.19829487], FTX[62.5] | | |
| 10173167 | Unliquidated | BTC[.00029464], ETN[5352] | | |
| 10173168 | Unliquidated | ETH[.00012539], ZCO[330.93963855] | | |
| 10173169 | Unliquidated | FANZ[160], USD[17.77], ZCO[7050] | | |
| 10173171 | Unliquidated | BTC[.00012975], ZCO[8725.00002984] | | |
| 10173172 | Unliquidated | ETH[.00079138], ETHW[.00079138], ZCO[3875] | | |
| 10173173 | Unliquidated | BTC[.00113603] | | |
| 10173174 | Unliquidated | BTC[.00004834], ETH[.00146633], ZCO[1101] | | |
| 10173175 | Unliquidated | ETH[.00733166], ETHW[.00733166] | | |
| 10173176 | Unliquidated | BTC[.00108323] | | |
| 10173178 | Unliquidated | ETH[.00339649], ETHW[.00339649] | | |
| 10173180 | Unliquidated | BTC[.00022914], ETH[.00007725], ETHW[.00007725] | | |
| 10173182 | Unliquidated | BTC[.00011608] | | |
| 10173183 | Unliquidated | BTC[.00024234], ZCO[3750] | | |
| 10173184 | Unliquidated | ETH[.00919862] | | |
| 10173185 | Unliquidated | ENT[.01113667], ZCO[32261.79213857] | | |
| 10173188 | Unliquidated | BTC[.00053619] | | |
| 10173189 | Unliquidated | BTC[.00003108], TPAY[39.1836115] | | |
| 10173193 | Unliquidated | ETH[.00077083], ETHW[.00077083], FANZ[160] | | |
| 10173194 | Unliquidated | BTC[.00376506], ZCO[593.14815789] | | |
| 10173195 | Unliquidated | USD[15.46] | | |
| 10173196 | Unliquidated | BTC[.00012901] | | |
| 10173197 | Unliquidated | BTC[.00006676], XRP[5] | | |
| 10173198 | Unliquidated | BTC[.00000001], ETH[.00053284], ETHW[.00053284] | | |
| 10173199 | Unliquidated | BTC[.00032527] | | |
| 10173200 | Unliquidated | ETH[.00734767], ETHW[.00734767] | | |
| 10173201 | Unliquidated | BTC[.00002434] | | |
| 10173202 | Unliquidated | BTC[.00040311], ETH[.00436563], ETHW[.00436563], THRT[3900], XES[8928.97370551] | | |
| 10173203 | Unliquidated | ETH[.00006738], ETHW[.00006738] | | |
| 10173204 | Unliquidated | ETH[.00289296], ETHW[.00289296] | | |
| 10173205 | Unliquidated | BTC[.00066413], TPAY[120.06006173] | | |
| 10173206 | Unliquidated | ETH[.00003161], ETHW[.00003161], ZCO[1811.43396004] | | |
| 10173207 | Unliquidated | ETH[.00000042], ETHW[.00000042], FANZ[160] | | |
| 10173208 | Unliquidated | BTC[.00251048] | | |
| 10173209 | Unliquidated | ETH[.01119519], TPAY[163.27998319] | | |
| 10173210 | Unliquidated | BTC[.00000484], TPAY[13.745] | | |
| 10173211 | Unliquidated | BTC[.00001767] | | |
| 10173212 | Unliquidated | ZPR[300] | | |
| 10173213 | Unliquidated | BTC[.00001817], ETH[.00581572], ETHW[.00581572], TPAY[911.76991163], ZCO[6535] | | |
| 10173214 | Unliquidated | ETH[.00290391], ETHW[.00290391], ZCO[6595] | | |
| 10173215 | Unliquidated | ETH[.03659744], ETHW[.03659744], FANZ[160] | | |
| 10173216 | Unliquidated | BTC[.00000225], FANZ[160], QASH[106], ZCO[755.5] | | |
| 10173217 | Unliquidated | BTC[.00000082], TPAY[709.187435] | | |
| 10173218 | Unliquidated | ETH[.00240747], ETHW[.00240747], FANZ[160], ZCO[248337.7206501] | | |
| 10173219 | Unliquidated | ETH[.31008438], ETHW[.31008438] | | |
| 10173220 | Unliquidated | AMLT[1535.248] | | |
| 10173221 | Unliquidated | BTC[.00037621] | | |
| 10173223 | Unliquidated | FANZ[100], PPL[10619], QASH[80.60296123], TPAY[.000757], VUU[.00195103] | | |
| 10173225 | Unliquidated | ETH[.00103593], ZCO[630] | | |
| 10173227 | Unliquidated | ETH[.00306898], ETHW[.00306898] | | |
| 10173229 | Unliquidated | ETH[.00657193], ETHW[.00657193], TPAY[243.00882092] | | |
| 10173230 | Unliquidated | ETH[.00076168], ZCO[1000] | | |
| 10173231 | Unliquidated | BTC[.00034579] | | |
| 10173232 | Unliquidated | BTC[.00000003] | | |
| 10173234 | Unliquidated | ETH[.0090219] | | |
| 10173235 | Unliquidated | BTC[.00003729], ETN[.04], IPSX[.86664713], QASH[.45970055], TRX[.004815], USDT[.347579] | | |
| 10173236 | Unliquidated | BTC[.00000002], EZT[1], USD[0.05], XES[.54247312], XRP[.24409685] | | |
| 10173239 | Unliquidated | BTC[.0003157], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173240 | Unliquidated | ETH[.0059799], ETHW[.0059799], ZCO[234.69747875] | | |
| 10173242 | Unliquidated | BTC[.00026003] | | |
| 10173243 | Unliquidated | BTC[.00000912] | | |
| 10173244 | Unliquidated | ETH[.00451841], ETHW[.00451841], FANZ[160] | | |
| 10173245 | Unliquidated | BTC[.0000526], ZCO[246] | | |
| 10173246 | Unliquidated | ETH[.00031436], ETHW[.00031436], ZCO[10170] | | |
| 10173247 | Unliquidated | ETH[.01146281], ETHW[.01146281] | | |
| 10173248 | Unliquidated | BTC[.00147034] | | |
| 10173249 | Unliquidated | BTC[.00000008], ETH[.00683443], ETHW[.00683443], TPAY[29.28385367], ZCO[2307.67444749] | | |
| 10173250 | Unliquidated | BTC[.00005302] | | |
| 10173251 | Unliquidated | ETH[.00035438], ETHW[.00035438], ZCO[350] | | |
| 10173252 | Unliquidated | BTC[.00001349], LTC[.00004841] | | |
| 10173253 | Unliquidated | ETH[.00000465], ETHW[.00000465] | | |
| 10173254 | Unliquidated | BTC[.00042034], ETH[.00997382], ZCO[57854.539041] | | |
| 10173255 | Unliquidated | QASH[99.63301183], USD[110.00] | | |
| 10173256 | Unliquidated | BTC[.05] | | |
| 10173257 | Unliquidated | FANZ[160], NEO[.00000152], TPAY[.0006608] | | |
| 10173258 | Unliquidated | ETH[.00005946], ZCO[4139.76511847] | | |
| 10173259 | Unliquidated | BTC[.00022774], ETH[.00192343], ZCO[15304.52530537] | | |
| 10173260 | Unliquidated | ETH[.01517884], ETHW[.01517884], ETN[11000] | | |
| 10173261 | Unliquidated | BTC[.00000022], FANZ[60], QASH[6] | | |
| 10173262 | Unliquidated | ETH[.01826387], ETHW[.01826387], ZCO[.00498017] | | |
| 10173263 | Unliquidated | ETH[.00180557], ETHW[.00180557] | | |
| 10173264 | Unliquidated | BTC[.00000874], NEO[.00119805] | | |
| 10173265 | Unliquidated | BTC[.00401663], ETH[.00023539], ETHW[.00023539] | | |
| 10173266 | Unliquidated | BTC[.00007082], ETH[.02462888], ETHW[.02462888], FANZ[160] | | |
| 10173267 | Unliquidated | ETH[.00058172] | | |
| 10173268 | Unliquidated | FANZ[160], QASH[245.25424207] | | |
| 10173269 | Unliquidated | ETH[.00088549], ETHW[.00088549], ZCO[4845.50868064] | | |
| 10173270 | Unliquidated | BTC[.00013418], ZCO[6822.27478991] | | |
| 10173271 | Unliquidated | BTC[.00000463], ZCO[25600.69149078] | | |
| 10173273 | Unliquidated | BTC[.00097338], NEO[.05] | | |
| 10173274 | Unliquidated | BTC[.00063233] | | |
| 10173275 | Unliquidated | ETH[.01686877], ZCO[10800] | | |
| 10173276 | Unliquidated | BTC[.00029014] | | |
| 10173277 | Unliquidated | ETH[.00280785], ETHW[.00280785], ZCO[400.01102621] | | |
| 10173278 | Unliquidated | BTC[.00014294], STAC[5355] | | |
| 10173279 | Unliquidated | ETH[.00851096] | | |
| 10173280 | Unliquidated | BTC[.00278909] | | |
| 10173281 | Unliquidated | ETH[.00156054], ETHW[.00156054] | | |
| 10173282 | Unliquidated | BTC[.00032988], ZCO[499.20282115] | | |
| 10173283 | Unliquidated | ETH[.00071239], ZCO[890] | | |
| 10173284 | Unliquidated | ETH[.00110072], ETHW[.00110072] | | |
| 10173285 | Unliquidated | BTC[.00000017], ETH[.00000243], ETHW[.00000243], QASH[52.52268482] | | |
| 10173286 | Unliquidated | ETH[.00022825], ETHW[.00022825], FANZ[160] | | |
| 10173287 | Unliquidated | BTC[.00003445], XLM[.89953771] | | |
| 10173288 | Unliquidated | BTC[.0028804], ZCO[9000] | | |
| 10173289 | Unliquidated | ETH[.00235129], ETHW[.00235129], QASH[.00439498] | | |
| 10173290 | Unliquidated | BTC[.00004515], FANZ[160], HART[416] | | |
| 10173291 | Unliquidated | ETH[.00632562], ETHW[.00632562] | | |
| 10173292 | Unliquidated | BTC[.00000216], ZCO[15435.12885253] | | |
| 10173293 | Unliquidated | ETH[.0000183], ETHW[.0000183] | | |
| 10173294 | Unliquidated | ETH[.2679142], ETHW[.2679142] | | |
| 10173295 | Unliquidated | ETH[.00127342], ETHW[.00127342] | | |
| 10173296 | Unliquidated | ETH[.00100965], ETHW[.00100965], ZCO[.75867251] | | |
| 10173297 | Unliquidated | BTC[.00093192], ETH[.00248451], ETHW[.00248451], ZCO[29185.03175389] | | |
| 10173298 | Unliquidated | BTC[.00000379], ETH[.00051683], TPAY[26.44] | | |
| 10173299 | Unliquidated | BTC[.00025992], ZCO[14580] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173300 | Unliquidated | BTC[.00041798] | | |
| 10173301 | Unliquidated | ETH[.00076087], ZCO[2171.47491821] | | |
| 10173302 | Unliquidated | CEL[.00015093], ETH[.00002364], ETHW[.00002364], FANZ[160], USDC[.00082035] | | |
| 10173303 | Unliquidated | ETH[.00023174], ETHW[.00023174], ZCO[250.59542105] | | |
| 10173304 | Unliquidated | ETH[.00222567], ETHW[.00222567], ZCO[6530.168] | | |
| 10173305 | Unliquidated | ETH[.00734531], ETHW[.00734531], THRT[19194] | | |
| 10173306 | Unliquidated | BTC[.0008833], TPAY[21.01885925] | | |
| 10173308 | Unliquidated | FANZ[60], QASH[3] | | |
| 10173310 | Unliquidated | BTC[.00002294], ETH[.0003128], ETHW[.0003128], NEO[.7120038] | | |
| 10173311 | Unliquidated | CHI[25], ZCO[6778.05722292] | | |
| 10173312 | Unliquidated | BTC[.00201452], ETH[.0002195], ETHW[.0002195], EWT[15.5725753], ZCO[1724.77933056] | | |
| 10173313 | Unliquidated | ETH[.00014048], ETHW[.00014048] | | |
| 10173315 | Unliquidated | ETH[.00083988], ETHW[.00083988], ZCO[380] | | |
| 10173316 | Unliquidated | ETH[.00343354], ETHW[.00343354] | | |
| 10173317 | Unliquidated | BTC[.00018485], ZCO[1130] | | |
| 10173318 | Unliquidated | BTC[.00000382], IPSX[5.22776186], SNIP[607.7], UKG[537.23993392] | | |
| 10173319 | Unliquidated | ETH[.00128499], ZCO[1245] | | |
| 10173320 | Unliquidated | BTC[.00001719] | | |
| 10173322 | Unliquidated | BTC[.000278] | | |
| 10173323 | Unliquidated | BTC[.00000288], ETH[.00009839], HART[416], QASH[.76259338] | | |
| 10173324 | Unliquidated | ETH[.03675786], ETHW[.03675786] | | |
| 10173325 | Unliquidated | ETH[.00000063], ETHW[.00000063] | | |
| 10173326 | Unliquidated | USD[0.02] | | |
| 10173327 | Unliquidated | BTC[.00262733], ETH[.04781754], IDH[39094.92314921], MITX[.00002429], MT[7141.78369895], QASH[.00480569], TPT[850], UBTC[19.4385] | | |
| 10173328 | Unliquidated | ENJ[8.34698193], ETH[.01432533], ETHW[.01432533], ZCO[35119.48359756] | | |
| 10173330 | Unliquidated | BTC[.00008755], ETH[.00018382], ETHW[.00018382], PWV[182.125] | | |
| 10173331 | Unliquidated | ETH[.00002142], MTC[10.73480092] | | |
| 10173332 | Unliquidated | BTC[.0002053] | | |
| 10173333 | Unliquidated | ETH[.00228479], ETHW[.00228479], ZCO[2720] | | |
| 10173334 | Unliquidated | ETH[.00050975], ZCO[542] | | |
| 10173335 | Unliquidated | RBLX[7.5] | | |
| 10173336 | Unliquidated | ETH[.00038922], ZCO[3332.57647387] | | |
| 10173337 | Unliquidated | ETH[.15013321], ETHW[.15013321], ZCO[198.26638079] | | |
| 10173338 | Unliquidated | BTC[.00003203], ETH[.00071817], ETHW[.00071817], ZCO[713] | | |
| 10173339 | Unliquidated | ETH[.00339488], ETHW[.00339488] | | |
| 10173340 | Unliquidated | ETH[.00203706], ETHW[.00203706], ZCO[.74574505] | | |
| 10173341 | Unliquidated | ETH[.1] | | |
| 10173342 | Unliquidated | BTC[.0257329] | | |
| 10173343 | Unliquidated | BTC[.00001033], TRX[212.76632] | | |
| 10173344 | Unliquidated | BTC[.03304208] | | |
| 10173345 | Unliquidated | ETH[.0196626], ZCO[20478.96175683] | | |
| 10173346 | Unliquidated | BTC[.00052685] | | |
| 10173347 | Unliquidated | BTC[.00033243], QASH[280], ZCO[1400] | | |
| 10173348 | Unliquidated | ETH[.00054769], ETHW[.00054769], ZCO[1400.85001109] | | |
| 10173349 | Unliquidated | BTC[.0000593] | | |
| 10173350 | Unliquidated | BTC[.0000666], ZCO[1438.88636234] | | |
| 10173351 | Unliquidated | ETH[.00827162] | | |
| 10173352 | Unliquidated | BTC[.00003999], ZCO[700] | | |
| 10173353 | Unliquidated | BTC[.00007637], ZCO[1455.31266667] | | |
| 10173354 | Unliquidated | CEL[.00007143] | | |
| 10173355 | Unliquidated | BTC[.00015197] | | |
| 10173356 | Unliquidated | ETN[100000] | | |
| 10173357 | Unliquidated | ETH[.0000076] | | |
| 10173358 | Unliquidated | BTC[.0018435] | | |
| 10173359 | Unliquidated | BTC[.00007599], ZCO[5025] | | |
| 10173360 | Unliquidated | BTC[.00000192] | | |
| 10173361 | Unliquidated | BTC[.00007452] | | |
| 10173362 | Unliquidated | BTC[.00030442], LTC[.00717012], ZCO[2550.12861416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173363 | Unliquidated | ETH[.0026186], ETHW[.0026186] | | |
| 10173364 | Unliquidated | ETH[.00350419], ETHW[.00350419] | | |
| 10173365 | Unliquidated | BTC[.00475295] | | |
| 10173366 | Unliquidated | BTC[.00015604], ZCO[5150] | | |
| 10173367 | Unliquidated | BTC[.00015861], HBAR[11743.15085918], ZCO[6788.331] | | |
| 10173368 | Unliquidated | BTC[.00082416], ZCO[17273.25] | | |
| 10173369 | Unliquidated | ETH[.00050938], ETHW[.00050938], NEO[.42] | | |
| 10173370 | Unliquidated | ETH[.01836869], ETHW[.01836869], ZCO[5500] | | |
| 10173371 | Unliquidated | ETH[.35814963], ETHW[.35814963], ZCO[16200] | | |
| 10173372 | Unliquidated | ETH[.0080788], ETHW[.0080788] | | |
| 10173373 | Unliquidated | ETH[.00042642], ETHW[.00042642] | | |
| 10173374 | Unliquidated | BTC[.02665408], ETH[.33343637], ZCO[197550.55] | | |
| 10173375 | Unliquidated | BTC[.00000172] | | |
| 10173376 | Unliquidated | BTC[.00540303], ZCO[82969.13260725] | | |
| 10173377 | Unliquidated | BTC[.00025779], ETH[.00341084], ZCO[1138.83297398] | | |
| 10173378 | Unliquidated | CHI[25] | | |
| 10173379 | Unliquidated | BTC[.00001779], ETH[.00018896] | | |
| 10173380 | Unliquidated | BTC[.00013363] | | |
| 10173381 | Unliquidated | ETH[.00378417], ETHW[.00378417], ZCO[.85856736] | | |
| 10173382 | Unliquidated | BTC[.0003733], ETH[.00005665], ETHW[.00005665] | | |
| 10173383 | Unliquidated | BTC[.00419761] | | |
| 10173384 | Unliquidated | ETH[.00777752], ZCO[14236.83028011] | | |
| 10173385 | Unliquidated | BTC[.00019335], ETH[.00892728] | | |
| 10173386 | Unliquidated | ETH[.00008969] | | |
| 10173387 | Unliquidated | BTC[.0000127] | | |
| 10173388 | Unliquidated | BTC[.01687479] | | |
| 10173389 | Unliquidated | ETH[.0196705], ZCO[6800] | | |
| 10173390 | Unliquidated | BTC[.00033321], ETH[.0023371], ETHW[.0023371] | | |
| 10173391 | Unliquidated | ETH[.00098353], ZCO[1880.32361777] | | |
| 10173392 | Unliquidated | ETH[.01135708], ETHW[.01135708] | | |
| 10173393 | Unliquidated | ETH[.00570006] | | |
| 10173394 | Unliquidated | BTC[.00816507], ETH[.0014136] | | |
| 10173395 | Unliquidated | BTC[.00043393] | | |
| 10173396 | Unliquidated | BTC[.00001741] | | |
| 10173397 | Unliquidated | BTC[.00000475], EARTH[9010.27945341], ETH[.06281451] | | |
| 10173398 | Unliquidated | BTC[.00034883] | | |
| 10173399 | Unliquidated | BTC[.0002268], ETH[.00083532], ETHW[.00083532] | | |
| 10173400 | Unliquidated | BTC[.00001504], DRG[1], XRP[1] | | |
| 10173401 | Unliquidated | BTC[.00001628], ZCO[1440.99457936] | | |
| 10173402 | Unliquidated | BTC[.00007047] | | |
| 10173403 | Unliquidated | ETH[.00000037], ETHW[.00000037], ZCO[12705.58906327] | | |
| 10173404 | Unliquidated | BTC[.00012244] | | |
| 10173405 | Unliquidated | BTC[.00237407], ZCO[54300] | | |
| 10173406 | Unliquidated | BTC[.00087638], ETH[.00080893] | | |
| 10173407 | Unliquidated | ETH[.00117514], ETHW[.00117514] | | |
| 10173408 | Unliquidated | BTC[.00193629], ZCO[10358.64882479] | | |
| 10173410 | Unliquidated | BTC[.00035231] | | |
| 10173411 | Unliquidated | BTC[.00004657], ZCO[.00002582] | | |
| 10173412 | Unliquidated | BTC[.00003208] | | |
| 10173413 | Unliquidated | BTC[.007538] | | |
| 10173414 | Unliquidated | BTC[.00061017], CRPT[.00004146], QASH[.56876704], USD[0.01] | | |
| 10173415 | Unliquidated | BTC[.00006102] | | |
| 10173416 | Unliquidated | BTC[.00001286], ETH[.00003264], ETHW[.00003264], USD[0.10] | | |
| 10173417 | Unliquidated | BTC[.0001036] | | |
| 10173419 | Unliquidated | BTC[.02069108] | | |
| 10173420 | Unliquidated | ETH[.000503], ETHW[.000503], ZCO[5222.24043716] | | |
| 10173421 | Unliquidated | BTC[.00270066] | | |
| 10173422 | Unliquidated | BTC[.00002469] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173423 | Unliquidated | BTC[.00033119] | | |
| 10173424 | Unliquidated | CEL[.00008792], DAI[.000066], FANZ[160], QASH[.00806468], USDC[.14099394] | | |
| 10173425 | Unliquidated | BTC[.00000001], ETH[.0009735], ETHW[.0009735] | | |
| 10173426 | Unliquidated | ETH[.00098227] | | |
| 10173427 | Unliquidated | BTC[.00001409], ZCO[1707.26694915] | | |
| 10173428 | Unliquidated | ETH[.00025977], ZCO[264] | | |
| 10173429 | Unliquidated | ETH[.00106977], ETHW[.00106977] | | |
| 10173430 | Unliquidated | ETH[.00055888], ETHW[.00055888] | | |
| 10173431 | Unliquidated | ETH[.00246176], ZCO[2970] | | |
| 10173432 | Unliquidated | ETH[.00093986] | | |
| 10173433 | Unliquidated | ETH[.00216598], ETHW[.00216598] | | |
| 10173434 | Unliquidated | BTC[.00000001], ZCO[5299.51640427] | | |
| 10173435 | Unliquidated | ETH[.00093376], ETHW[.00093376] | | |
| 10173436 | Unliquidated | CHI[25], ETH[.00215397], ETHW[.00215397], EUR[0.01], FANZ[160], USD[0.00] | | |
| 10173437 | Unliquidated | ETH[.00551338], ETHW[.00551338], ZCO[19895] | | |
| 10173438 | Unliquidated | BTC[.00031474], ETH[.00240733], ETHW[.00240733] | | |
| 10173439 | Unliquidated | BTC[.00001177], ZCO[584] | | |
| 10173440 | Unliquidated | BTC[.0002745], ZCO[2715.69648241] | | |
| 10173442 | Unliquidated | BTC[.00052467], TPAY[179.51517311] | | |
| 10173443 | Unliquidated | ETH[.00024428], XNK[1130] | | |
| 10173445 | Unliquidated | BTC[.00275747], FANZ[160], NEO[6.73186016], ZCO[1400] | | |
| 10173446 | Unliquidated | ETH[.00199048], ZCO[7070] | | |
| 10173447 | Unliquidated | BTC[.00080931], ETH[.0022565], ETHW[.0022565], ZCO[465.03424958] | | |
| 10173448 | Unliquidated | BTC[.00014308], ETH[.00389129], TPAY[49.25100702], ZCO[2750.79620227] | | |
| 10173449 | Unliquidated | ETH[.01238945], ETHW[.01238945], PWV[4115], ZCO[565.61149051] | | |
| 10173450 | Unliquidated | BTC[.00010213], ZCO[2262.97967213] | | |
| 10173452 | Unliquidated | BTC[.00037025], ZCO[15600] | | |
| 10173453 | Unliquidated | ETH[.00768749], ZCO[450] | | |
| 10173454 | Unliquidated | FANZ[60], QASH[3] | | |
| 10173455 | Unliquidated | ETH[.00609906], ETHW[.00609906] | | |
| 10173456 | Unliquidated | BTC[.0000204], ETH[.00217897], ETHW[.00217897], IDH[6.064298] | | |
| 10173457 | Unliquidated | BTC[.00000678], TPAY[10.42401852] | | |
| 10173459 | Unliquidated | ETH[.49642551], ETHW[.49642551] | | |
| 10173460 | Unliquidated | CEL[.00001083], ETH[.0000127], ETHW[.0000127], QASH[12.22588386], USDT[.448346] | | |
| 10173461 | Unliquidated | BTC[.00000093], ETH[.00000012], ETHW[.00000012], EUR[0.01] | | |
| 10173462 | Unliquidated | ETH[.00036341], ZCO[1388] | | |
| 10173463 | Unliquidated | BTC[.00116287], ETH[.0006414], ETHW[.0006414], FANZ[160] | | |
| 10173464 | Unliquidated | BTC[.00000306] | | |
| 10173465 | Unliquidated | ETH[.00000041], ETHW[.00000041], ZCO[2282.42886795] | | |
| 10173466 | Unliquidated | BTC[.00002933], USD[0.06] | | |
| 10173467 | Unliquidated | BTC[.00095325], TPAY[161.25362857] | | |
| 10173468 | Unliquidated | BTC[.00052914], ETH[.00058665], ZCO[5710] | | |
| 10173469 | Unliquidated | BTC[.00160355], ZCO[5746.93064834] | | |
| 10173470 | Unliquidated | ETH[.00023021], ETHW[.00023021], ZCO[.88819876] | | |
| 10173471 | Unliquidated | ETH[.00000008] | | |
| 10173472 | Unliquidated | BTC[.00000559], ETH[.0031345], ETHW[.0031345] | | |
| 10173473 | Unliquidated | BTC[.00004465] | | |
| 10173474 | Unliquidated | ETH[.00858479] | | |
| 10173475 | Unliquidated | BTC[.00015013], ETH[.00517904], ZCO[9275] | | |
| 10173476 | Unliquidated | BTC[.00006829] | | |
| 10173477 | Unliquidated | BTC[.00001933], ETH[.0000341], ETHW[.0000341] | | |
| 10173478 | Unliquidated | BTC[.00021398], ZCO[1526.45833333] | | |
| 10173479 | Unliquidated | BTC[.00000008], ETH[.00047707] | | |
| 10173480 | Unliquidated | ETH[.00143418], ZCO[2170.01682927] | | |
| 10173481 | Unliquidated | BTC[.0000187] | | |
| 10173482 | Unliquidated | ETH[.00245826], ETHW[.00245826] | | |
| 10173483 | Unliquidated | BTC[.00000073], ETH[.00572346], ETHW[.00572346] | | |
| 10173484 | Unliquidated | BTC[.00067029], ZCO[8887.84191591] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173485 | Unliquidated | ETH[.00024525], ETHW[.00024525] | | |
| 10173486 | Unliquidated | ETH[.00019067] | | |
| 10173487 | Unliquidated | BTC[.00283011], ZCO[6277.96192445] | | |
| 10173488 | Unliquidated | BTC[.00095969], ETH[.00497683] | | |
| 10173489 | Unliquidated | BTC[.00008926], ZCO[20092.93593354] | | |
| 10173490 | Unliquidated | ETH[.00865293], ETHW[.00865293] | | |
| 10173491 | Unliquidated | NEO[.27116851] | | |
| 10173492 | Unliquidated | ETH[.03599764], ETHW[.03599764] | | |
| 10173493 | Unliquidated | BTC[.0000117], ZCO[1625.1] | | |
| 10173494 | Unliquidated | ETH[.15379628], ETHW[.15379628], FANZ[160], ZCO[25436.48680613] | | |
| 10173495 | Unliquidated | BTC[.00027833] | | |
| 10173496 | Unliquidated | BTC[.00007229], ZCO[2640] | | |
| 10173499 | Unliquidated | BTC[.00015661], ETH[.00012833], ETHW[.00012833] | | |
| 10173500 | Unliquidated | BTC[.00000538], ETH[.00000129], ETHW[.00000129], SNIP[.0000125], SPHTX[98.641611], ZCO[2179.32228457] | | |
| 10173501 | Unliquidated | BTC[.00000001], ETH[.00007686], ETHW[.00007686] | | |
| 10173502 | Unliquidated | BTC[.00003236], EN[775.79], EUR[0.00] | | |
| 10173503 | Unliquidated | ETH[.00117121], ETHW[.00117121], ZCO[1225.28559429] | | |
| 10173504 | Unliquidated | BTC[.0084422], ETH[.00538196], ETHW[.00538196], FANZ[160] | | |
| 10173505 | Unliquidated | BTC[.01127155] | | |
| 10173506 | Unliquidated | BTC[.00000001], QASH[1.97674446], USDT[.00164] | | |
| 10173507 | Unliquidated | BTC[.00478442], FANZ[160], ZCO[15175.10115766] | | |
| 10173508 | Unliquidated | ETH[.00280297], ETHW[.00280297], ZCO[1160.52646104] | | |
| 10173509 | Unliquidated | ETH[.01195671] | | |
| 10173510 | Unliquidated | BTC[.00002742], ETH[.00361774], ETHW[.00361774] | | |
| 10173511 | Unliquidated | BTC[.00000114], MNR[1153.653625], ZCO[7576.63199065] | | |
| 10173512 | Unliquidated | ETH[.19010136], ETHW[.19010136], FANZ[160], ZCO[25100] | | |
| 10173513 | Unliquidated | ETH[.00001675] | | |
| 10173514 | Unliquidated | ETH[.00069973], ETHW[.00069973] | | |
| 10173515 | Unliquidated | BTC[.00000013] | | |
| 10173516 | Unliquidated | BTC[.00010309] | | |
| 10173517 | Unliquidated | ETH[.00631392], ETHW[.00631392] | | |
| 10173518 | Unliquidated | BTC[.00008422], ETH[.00081952] | | |
| 10173519 | Unliquidated | TRX[30], ZCO[3830.99318388] | | |
| 10173520 | Unliquidated | ETH[.01255096], ETHW[.01255096], ZCO[4000] | | |
| 10173521 | Unliquidated | BTC[.00013972], ZCO[15124.34832203] | | |
| 10173522 | Unliquidated | BTC[.00225466] | | |
| 10173523 | Unliquidated | BTC[.00015046] | | |
| 10173524 | Unliquidated | ETH[.00138908], ETHW[.00138908] | | |
| 10173525 | Unliquidated | BTC[.00000007], ETH[.00508647], ETHW[.00508647], TPAY[218.09073465] | | |
| 10173527 | Unliquidated | ETH[.0004452], ETHW[.0004452], ZCO[854] | | |
| 10173528 | Unliquidated | ETH[.00020102], ETHW[.00020102] | | |
| 10173529 | Unliquidated | ETH[.00698893], ETHW[.00698893], ZCO[9800] | | |
| 10173531 | Unliquidated | BTC[.00821781], ZCO[8777.0049] | | |
| 10173532 | Unliquidated | QASH[.0006266] | | |
| 10173533 | Unliquidated | BTC[.00009768], ZCO[2260.88279883] | | |
| 10173534 | Unliquidated | BTC[.00718828], ETH[.000001], ETHW[.000001], FTT[3.5768953], QASH[.00000405] | | |
| 10173535 | Unliquidated | BCH[.0008713], BTC[.000084], ETH[.00157916] | | |
| 10173536 | Unliquidated | ETH[.02896241] | | |
| 10173537 | Unliquidated | ETH[.00456663], ZCO[500] | | |
| 10173538 | Unliquidated | ETH[.00001294], ETHW[.00001294] | | |
| 10173539 | Unliquidated | BTC[.00183958], ZCO[1151.20839552] | | |
| 10173540 | Unliquidated | BTC[.00037718], ZCO[12470.14941634] | | |
| 10173541 | Unliquidated | BTC[.00196225], FANZ[160], MITX[68.456601] | | |
| 10173542 | Unliquidated | BTC[.05] | | |
| 10173543 | Unliquidated | ETH[.00051756], ETHW[.00051756] | | |
| 10173545 | Unliquidated | BTC[.00005824], ZCO[3841] | | |
| 10173546 | Unliquidated | ETH[.01473702], ZCO[5150] | | |
| 10173547 | Unliquidated | BTC[.00015386], FANZ[160] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173548 | Unliquidated | BTC[.00003192] | | |
| 10173550 | Unliquidated | ETH[.00168614], ZCO[2600] | | |
| 10173551 | Unliquidated | ETH[.00094268], ZCO[1041.72642523] | | |
| 10173552 | Unliquidated | ETH[.00053659], ETHW[.00053659] | | |
| 10173553 | Unliquidated | ETH[.00000161], USD[0.13] | | |
| 10173554 | Unliquidated | ETH[.00503224], ZCO[20502.62580596] | | |
| 10173555 | Unliquidated | ETH[.03164851], ZCO[99020.27812915] | | |
| 10173556 | Unliquidated | ETH[.00351199], ETHW[.00351199] | | |
| 10173557 | Unliquidated | BTC[.00075794] | | |
| 10173558 | Unliquidated | CEL[1.90631825], ETH[.0001701], ZCO[220] | | |
| 10173559 | Unliquidated | CHI[26.78166227], LCX[881.33969603], USDC[1.98014257] | | |
| 10173560 | Unliquidated | BTC[.00008109] | | |
| 10173561 | Unliquidated | BTC[.00006003], XRP[1878.366892] | | |
| 10173562 | Unliquidated | BTC[.00000162] | | |
| 10173563 | Unliquidated | BTC[.00016539], ZCO[2087.9020979] | | |
| 10173564 | Unliquidated | ETH[.00003774], ETHW[.00003774], ZCO[5813.43863925] | | |
| 10173565 | Unliquidated | BTC[.00011354], LTC[.03278795] | | |
| 10173566 | Unliquidated | BTC[.01075441], ZCO[25500.66666667] | | |
| 10173567 | Unliquidated | CEL[.0002776], ETH[.00000026], QASH[142.378775] | | |
| 10173569 | Unliquidated | ETH[.00082201], ETHW[.00082201], ZCO[2750.42857143] | | |
| 10173570 | Unliquidated | BTC[.00024835], ZCO[4920.16129032] | | |
| 10173571 | Unliquidated | BTC[.00000505], ZCO[24148.23809524] | | |
| 10173572 | Unliquidated | ETH[.01377855], ETHW[.01377855] | | |
| 10173573 | Unliquidated | BTC[.0003089], ZCO[155000] | | |
| 10173574 | Unliquidated | BTC[.00024973], ZCO[921] | | |
| 10173575 | Unliquidated | ETH[.00030936], ZCO[621] | | |
| 10173576 | Unliquidated | BTC[.0000574] | | |
| 10173578 | Unliquidated | ETH[.00068996], TPAY[125.0550895] | | |
| 10173579 | Unliquidated | BTC[.00090843] | | |
| 10173580 | Unliquidated | EARTH[64455], ETH[.00672132], ZCO[1020] | | |
| 10173581 | Unliquidated | BTC[.00068276], QASH[15.69860735] | | |
| 10173582 | Unliquidated | CRPT[.88108908], ETH[.000006] | | |
| 10173583 | Unliquidated | ETH[.00207891], ZCO[4300.33611111] | | |
| 10173584 | Unliquidated | ETH[.00200068], SGN[5000] | | |
| 10173585 | Unliquidated | ETH[.0126422], ETHW[.0126422], FANZ[160] | | |
| 10173586 | Unliquidated | ETH[.00000013], ETHW[.00000013], JPY[1.00] | | |
| 10173588 | Unliquidated | BTC[.00000353], CEL[.00003571], ETH[.00045854], ETHW[.00045854], ZCO[10770.22516053] | | |
| 10173589 | Unliquidated | ETH[.00031513] | | |
| 10173590 | Unliquidated | FANZ[160], USD[0.01] | | |
| 10173591 | Unliquidated | BTC[.002165], ZCO[62789.38265111] | | |
| 10173592 | Unliquidated | ETH[.00223195], ZCO[3780.20812183] | | |
| 10173593 | Unliquidated | ETH[.00663818], ETHW[.00663818] | | |
| 10173594 | Unliquidated | BTC[.00001066], ETH[.00002261] | | |
| 10173595 | Unliquidated | IDH[4105.253046], THRT[1740.88066337] | | |
| 10173596 | Unliquidated | ETH[.00012177] | | |
| 10173597 | Unliquidated | BTC[.00002418], ETH[.00000007] | | |
| 10173598 | Unliquidated | BTC[.00005149] | | |
| 10173599 | Unliquidated | ETH[.00029957], ETHW[.00029957], ZCO[980.88266667] | | |
| 10173600 | Unliquidated | ETH[.00378995] | | |
| 10173601 | Unliquidated | BTC[.00000002] | | |
| 10173602 | Unliquidated | BTC[.00161381], TPAY[.687], ZCO[676.90525796] | | |
| 10173603 | Unliquidated | BTC[.0003554], ZCO[9827.83674397] | | |
| 10173604 | Unliquidated | BTC[.00002167], ZCO[618.1] | | |
| 10173605 | Unliquidated | BTC[.00055542], ZCO[700.65819398] | | |
| 10173606 | Unliquidated | BTC[.00191908], ZCO[231786.62145387] | | |
| 10173607 | Unliquidated | BTC[.0000065], TPAY[23.85], TRX[4] | | |
| 10173608 | Unliquidated | BTC[.00033209], ETH[.00431023], ETHW[.00431023], QASH[6.8645537], USD[15.00], USDT[1.49986] | | |
| 10173609 | Unliquidated | BTC[.00001602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173610 | Unliquidated | ETH[.00128182], ETHW[.00128182] | | |
| 10173611 | Unliquidated | BTC[.00001683], ZCO[.83643617] | | |
| 10173612 | Unliquidated | ETH[.00010426], ETHW[.00010426] | | |
| 10173613 | Unliquidated | BTC[.00017756], ETH[.00006255], ETHW[.00006255], USD[0.01] | | |
| 10173614 | Unliquidated | BTC[.00002276], ZCO[703] | | |
| 10173615 | Unliquidated | ETH[.0230403], ETHW[.0230403] | | |
| 10173616 | Unliquidated | BTC[.00061331], ETH[.00411292], ETHW[.00411292], ZCO[9767.984824] | | |
| 10173617 | Unliquidated | BTC[.00023612], ZCO[1482.70958657] | | |
| 10173618 | Unliquidated | BTC[.00060716], TRX[4.698929] | | |
| 10173619 | Unliquidated | BTC[.00994541], KRL[.6], MITX[150] | | |
| 10173620 | Unliquidated | BTC[.00021939], ZCO[302.08421053] | | |
| 10173621 | Unliquidated | BTC[.0000265], QCTN[50], TPAY[999.12154283] | | |
| 10173622 | Unliquidated | ETH[.02698104], ETHW[.02698104], FANZ[160], ZCO[57000] | | |
| 10173623 | Unliquidated | ETH[.02242798], ETHW[.02242798] | | |
| 10173624 | Unliquidated | BTC[.00023108], NEO[.11539639] | | |
| 10173625 | Unliquidated | BTC[.0000063] | | |
| 10173627 | Unliquidated | ETH[.00571452] | | |
| 10173628 | Unliquidated | ETH[.0025637], ETHW[.0025637], ZCO[865.50413599] | | |
| 10173629 | Unliquidated | ETH[.00017433], ETHW[.00017433] | | |
| 10173630 | Unliquidated | ETH[.12] | | |
| 10173631 | Unliquidated | ETH[.0145511] | | |
| 10173632 | Unliquidated | ETH[.01], ETHW[.01] | | |
| 10173633 | Unliquidated | ETH[.00119546], ETHW[.00119546] | | |
| 10173634 | Unliquidated | BTC[.0001436], ETH[.00397048], ZCO[53104.46069209] | | |
| 10173635 | Unliquidated | ETH[.00005377], ETHW[.00005377], MRK[660.15566327], ZCO[1222.62030943] | | |
| 10173636 | Unliquidated | BTC[.00005447] | | |
| 10173637 | Unliquidated | BTC[.00002488], ZCO[1054.75239819] | | |
| 10173638 | Unliquidated | BTC[.00134282], ETH[.02743123], ETHW[.02743123], ZCO[8135.24249177] | | |
| 10173639 | Unliquidated | ETH[.02076842], ETHW[.02076842] | | |
| 10173640 | Unliquidated | BTC[.00003004], ZCO[27147.24023336] | | |
| 10173641 | Unliquidated | ETH[.00455451], ETHW[.00455451] | | |
| 10173642 | Unliquidated | FANZ[160], HART[416], QASH[177] | | |
| 10173643 | Unliquidated | BTC[.00169988], ETH[.00730161] | | |
| 10173644 | Unliquidated | BTC[.00000001], ETH[.00003632], ETHW[.00003632] | | |
| 10173645 | Unliquidated | BTC[.00000433], ETH[.00006443], ETHW[.00006443], ROOBEE[.6617647] | | |
| 10173646 | Unliquidated | CEL[.00002057], ETH[.00056491], ETHW[.00056491], USD[0.24], USDC[.28078014] | | |
| 10173649 | Unliquidated | ETH[.01118244], ZCO[13000] | | |
| 10173651 | Unliquidated | BTC[.00006247], ETH[.01458717], ETHW[.01458717] | | |
| 10173652 | Unliquidated | BTC[.00162018], ZCO[8900] | | |
| 10173653 | Unliquidated | BTC[.00017479], ETH[.0023735], ETHW[.0023735] | | |
| 10173654 | Unliquidated | ETH[.00686731], ZCO[5300] | | |
| 10173655 | Unliquidated | BTC[.00000161], TPAY[665.07347339] | | |
| 10173656 | Unliquidated | ETH[.01104901] | | |
| 10173657 | Unliquidated | ETH[.00901344], ETHW[.00901344], ZCO[630] | | |
| 10173658 | Unliquidated | ETH[.00036066], ETHW[.00036066], ZCO[9765.618] | | |
| 10173659 | Unliquidated | BTC[.00000003], ZCO[369] | | |
| 10173660 | Unliquidated | BTC[.00014875], ZCO[10000.04571904] | | |
| 10173661 | Unliquidated | ETH[.0042921S], ETHW[.0042921S], FANZ[160] | | |
| 10173662 | Unliquidated | ETH[.00193616], ETHW[.00193616] | | |
| 10173663 | Unliquidated | BTC[.00002523] | | |
| 10173664 | Unliquidated | BTC[.00022017], ZCO[10812.57254073] | | |
| 10173665 | Unliquidated | ENJ[.43512254], ETH[.00550143], ETHW[.00550143], TRX[.967759] | | |
| 10173666 | Unliquidated | BTC[.00036255] | | |
| 10173667 | Unliquidated | ETH[.00180101], IPSX[18130.05022634] | | |
| 10173668 | Unliquidated | BTC[.0000198], ETH[.00009687] | | |
| 10173669 | Unliquidated | ETH[.00326583], ZCO[2100.57842195] | | |
| 10173670 | Unliquidated | ETH[.00012681], ETHW[.00012681], TPAY[11], ZCO[2920.90999561] | | |
| 10173671 | Unliquidated | BTC[.00012436], QASH[.35920839], UBT[.00000001], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173672 | Unliquidated | ETH[.01243773] | | |
| 10173673 | Unliquidated | ETH[.00031303], TPAY[10], ZCO[4303] | | |
| 10173674 | Unliquidated | BTC[.00019678], ZCO[500] | | |
| 10173676 | Unliquidated | ETH[.00194888], ZCO[3500] | | |
| 10173677 | Unliquidated | ETH[.00101196], ZCO[690.26540179] | | |
| 10173678 | Unliquidated | ETH[.00127259], ZCO[1620.71807377] | | |
| 10173679 | Unliquidated | BTC[.13018582] | | |
| 10173680 | Unliquidated | BTC[.00000025] | | |
| 10173681 | Unliquidated | BTC[.00010679], ZCO[9760.19695346] | | |
| 10173683 | Unliquidated | BTC[.00015299] | | |
| 10173684 | Unliquidated | BTC[.00018868], ETH[.00679456], ZCO[29478.35395588] | | |
| 10173685 | Unliquidated | BTC[.00000865], IPSX[160.78106509], ZCO[8740] | | |
| 10173687 | Unliquidated | ETH[.13722469] | | |
| 10173688 | Unliquidated | ETH[.03141876] | | |
| 10173689 | Unliquidated | ETH[.00910288], ETHW[.00910288], FANZ[160] | | |
| 10173690 | Unliquidated | ETH[.01328301], ETHW[.01328301], FANZ[160] | | |
| 10173691 | Unliquidated | ETN[30] | | |
| 10173692 | Unliquidated | ENJ[145.61004413], ETH[.00000004], ETHW[.00000004], ZCO[.67435505] | | |
| 10173693 | Unliquidated | ETH[.00128206], ETHW[.00128206] | | |
| 10173694 | Unliquidated | BTC[.00084904], DRG[.18655745], FTX[100.99996396], LDC[40.23697591] | | |
| 10173695 | Unliquidated | BTC[.00007495] | | |
| 10173696 | Unliquidated | BTC[.000825], ZCO[.05807354] | | |
| 10173697 | Unliquidated | ETH[.00883205], ETHW[.00883205], ZCO[1639.41517716] | | |
| 10173699 | Unliquidated | ETH[.00120613], ZCO[1415] | | |
| 10173701 | Unliquidated | BTC[.00000995], ETH[.00150861], LALA[2045], ZCO[10862] | | |
| 10173702 | Unliquidated | BTC[.04834679], USD[0.00], ZCO[1109.0834275] | | |
| 10173703 | Unliquidated | ETH[.00030841] | | |
| 10173705 | Unliquidated | BTC[.0000043], ETH[.00156061], ETHW[.00156061] | | |
| 10173706 | Unliquidated | BTC[.00006006], TPAY[134.7488616] | | |
| 10173707 | Unliquidated | BTC[.00038652] | | |
| 10173708 | Unliquidated | BTC[.00003438], TRX[1000] | | |
| 10173710 | Unliquidated | ETH[.00050061], ETHW[.00050061], TRX[360.170292] | | |
| 10173711 | Unliquidated | ETH[.0027774], ETHW[.0027774] | | |
| 10173712 | Unliquidated | BTC[.00005934] | | |
| 10173713 | Unliquidated | USD[1.59] | | |
| 10173714 | Unliquidated | ETH[.00144372], ETHW[.00144372] | | |
| 10173715 | Unliquidated | BTC[.00001178], TPAY[59.3367059] | | |
| 10173716 | Unliquidated | ETH[.00922728], ETHW[.00922728] | | |
| 10173717 | Unliquidated | USD[1.99] | | |
| 10173718 | Unliquidated | ETH[.006869], ZCO[2240.35800011] | | |
| 10173720 | Unliquidated | ETH[.00075996], ZCO[1952.78213636] | | |
| 10173721 | Unliquidated | BTC[.00552952], ETH[.007], ETHW[.007], USD[1.00] | | |
| 10173722 | Unliquidated | BTC[.00042517], ETH[.00924597], QASH[229], TPAY[2040.90186994] | | |
| 10173723 | Unliquidated | BTC[.00000818], ETH[.00626199], ETHW[.00626199] | | |
| 10173725 | Unliquidated | BTC[.00451715], MITX[1563.20710227] | | |
| 10173726 | Unliquidated | ETH[.00889575], RBLX[5.62581363] | | |
| 10173727 | Unliquidated | BTC[.00056321] | | |
| 10173728 | Unliquidated | ETN[396.47] | | |
| 10173729 | Unliquidated | DOGE[53.57972715], GYEN[3.360146], TPAY[.00006884], USDT[.032245] | | |
| 10173730 | Unliquidated | QASH[144.4225] | | |
| 10173731 | Unliquidated | ETH[.00980986], ETHW[.00980986], ZCO[917.5144] | | |
| 10173732 | Unliquidated | BTC[.00000733], LDC[260.40251572], TPAY[38] | | |
| 10173734 | Unliquidated | ETH[.00488203], FTX[187] | | |
| 10173736 | Unliquidated | BTC[.00000082], EUR[0.00], FTT[.03716012], QASH[.0000046] | | |
| 10173737 | Unliquidated | BTC[.00014378], ZCO[8908.73398548] | | |
| 10173739 | Unliquidated | BTC[.00025766], ZCO[2216.22102397] | | |
| 10173740 | Unliquidated | ETH[.00002636], EWT[11.20105275], ZCO[2300] | | |
| 10173741 | Unliquidated | FANZ[160], QASH[3], ZCO[.00022234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173742 | Unliquidated | ETH[.00092123], ETHW[.00092123], ZCO[1875] | | |
| 10173743 | Unliquidated | BTC[.00259228], SGN[29000], ZCO[5800] | | |
| 10173744 | Unliquidated | CHI[25], ETH[.00221449], ETHW[.00221449], FANZ[160], QASH[.04991288], SAND[242], USD[2.74], USDT[6.729235], XRP[1318] | | |
| 10173745 | Unliquidated | BTC[.00016044] | | |
| 10173746 | Unliquidated | BTC[.00001361], EUR[0.00], FANZ[60], QASH[.00000574] | | |
| 10173747 | Unliquidated | ETH[.00715307], ZCO[38906.17252936] | | |
| 10173748 | Unliquidated | BTC[.00023554], ZCO[2968] | | |
| 10173749 | Unliquidated | ETH[.00231383], ETHW[.00231383], FANZ[160] | | |
| 10173750 | Unliquidated | BTC[.00008627] | | |
| 10173751 | Unliquidated | BTC[.00095339], SAL[1308.2184595] | | |
| 10173752 | Unliquidated | ETH[.00858645], ETHW[.00858645], ZCO[842.22222222] | | |
| 10173753 | Unliquidated | BTC[.00039717], ETH[.008744], ETHW[.008744], LTC[.00065181] | | |
| 10173754 | Unliquidated | BTC[.00000686], QASH[.05025529], USD[0.76] | | |
| 10173755 | Unliquidated | BTC[.00000002], ETH[.000001], ETHW[.000001], PPP[2.6], RFOX[19] | | |
| 10173757 | Unliquidated | BTC[.00056532], TPAY[.00010673] | | |
| 10173759 | Unliquidated | BTC[.00118816], TPAY[198.534] | | |
| 10173760 | Unliquidated | BTC[.00069649], ETH[.00124888], ETHW[.00124888], ZCO[5770] | | |
| 10173761 | Unliquidated | UBTC[.00003474] | | |
| 10173762 | Unliquidated | ETH[.0001682], ETHW[.0001682], QASH[141.32512882], ZCO[6700.4951462] | | |
| 10173763 | Unliquidated | ETH[.04776778], ETHW[.04776778], ZCO[3500] | | |
| 10173764 | Unliquidated | ETH[.01198393], ETHW[.01198393] | | |
| 10173765 | Unliquidated | BTC[.00001284], IPSX[100], ZCO[850] | | |
| 10173766 | Unliquidated | ETH[.00130092], ETHW[.0130092], ZCO[1940.13971347] | | |
| 10173767 | Unliquidated | BTC[.00000002], TPAY[1043.51358761] | | |
| 10173768 | Unliquidated | BTC[.00013706] | | |
| 10173769 | Unliquidated | BTC[.00016682], ZCO[930] | | |
| 10173770 | Unliquidated | BTC[.00000665], ETH[.00012727], ETHW[.00012727], NEO[.294] | | |
| 10173771 | Unliquidated | ETH[.0015202], ETHW[.0015202] | | |
| 10173772 | Unliquidated | BTC[.00023011] | | |
| 10173773 | Unliquidated | BTC[.00013632], ETH[.00119621], ETHW[.00119621], ZCO[8776.27788219] | | |
| 10173774 | Unliquidated | BTC[.00080704], ZCO[149957.55254356] | | |
| 10173775 | Unliquidated | BTC[.00045289], EUR[0.00], USD[6.24], ZCO[.88190404] | | |
| 10173776 | Unliquidated | BTC[.00000001] | | |
| 10173777 | Unliquidated | QASH[.01204327] | | |
| 10173778 | Unliquidated | BTC[.00001146], HART[416] | | |
| 10173779 | Unliquidated | BTC[.00029611], FANZ[60], QCTN[50] | | |
| 10173780 | Unliquidated | BTC[.00005382], ETH[.00076021], ETHW[.00076021] | | |
| 10173781 | Unliquidated | BTC[.00067409] | | |
| 10173782 | Unliquidated | AMLT[12151.87035811], BTC[.00009179] | | |
| 10173783 | Unliquidated | BTC[.00007104], ECH[359.08019681], ETH[.00002397] | | |
| 10173784 | Unliquidated | ETH[.00234081], ETHW[.00234081], ZCO[6746] | | |
| 10173785 | Unliquidated | ETH[.0055327], QASH[49.41528] | | |
| 10173787 | Unliquidated | QTUM[.09] | | |
| 10173788 | Unliquidated | BTC[.00000191], CEL[.0000364] | | |
| 10173789 | Unliquidated | BTC[.00004798], ZCO[3087.14493478] | | |
| 10173791 | Unliquidated | ETH[.00366607], ETHW[.00366607], FANZ[160] | | |
| 10173792 | Unliquidated | ETH[.00397219], ETHW[.00397219] | | |
| 10173793 | Unliquidated | BTC[.00426838] | | |
| 10173794 | Unliquidated | BTC[.00059211], ZCO[5965] | | |
| 10173795 | Unliquidated | BTC[.00009693], FANZ[160] | | |
| 10173796 | Unliquidated | ECH[.1425], FANZ[100], QASH[.00000068] | | |
| 10173797 | Unliquidated | BTC[.00671824], ETH[.0597707], ZCO[2391.75902694] | | |
| 10173798 | Unliquidated | BTC[.00013416], TPAY[8] | | |
| 10173799 | Unliquidated | BTC[.00004445], ETH[.00044697] | | |
| 10173800 | Unliquidated | BTC[.00000002], ETH[.00015766], ETHW[.00015766] | | |
| 10173801 | Unliquidated | BTC[.00026502], ETH[.002051], ETHW[.002051], ZCO[13010] | | |
| 10173802 | Unliquidated | ETH[.00092382], ETHW[.00092382], ZCO[755.82400174] | | |
| 10173803 | Unliquidated | BTC[.00034287], GATE[9135] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173804 | Unliquidated | BTC[.00000001] | | |
| 10173805 | Unliquidated | AMLT[1189.81719999], CRPT[313.04] | | |
| 10173806 | Unliquidated | ETH[.02255062], ETHW[.02255062], ZCO[357.21845893] | | |
| 10173807 | Unliquidated | ETH[.00000045], ETHW[.00000045], PWV[2940.22753614] | | |
| 10173808 | Unliquidated | BTC[.00334783] | | |
| 10173809 | Unliquidated | BTC[.00070169], ZCO[12500] | | |
| 10173811 | Unliquidated | BTC[.00006409] | | |
| 10173812 | Unliquidated | ETH[.00044813], ETHW[.00044813] | | |
| 10173813 | Unliquidated | BTC[.00001015] | | |
| 10173815 | Unliquidated | ETH[.00119512], ETHW[.00119512], ZCO[10682.37450562] | | |
| 10173816 | Unliquidated | BTC[.00001558] | | |
| 10173817 | Unliquidated | TPAY[.88296678], TRX[.906944] | | |
| 10173818 | Unliquidated | BTC[.00013209], ETH[.00208559], ETHW[.00208559] | | |
| 10173819 | Unliquidated | BTC[.00119081] | | |
| 10173820 | Unliquidated | ETH[.0000015], ETHW[.0000015], FANZ[160] | | |
| 10173821 | Unliquidated | ETH[.00026787], ETHW[.00026787] | | |
| 10173822 | Unliquidated | ETH[.01238342], ETHW[.01238342], FANZ[160] | | |
| 10173823 | Unliquidated | ETH[.01], ETHW[.01], ZCO[100] | | |
| 10173825 | Unliquidated | BTC[.00000968], ETH[.00012753], ETHW[.00012753] | | |
| 10173826 | Unliquidated | BTC[.00004652], ETH[.00047073], ZCO[18539.88279982] | | |
| 10173827 | Unliquidated | BTC[.0041602] | | |
| 10173828 | Unliquidated | ETH[.013791], ETHW[.013791] | | |
| 10173829 | Unliquidated | BTC[.00001662], ETH[.00026833] | | |
| 10173830 | Unliquidated | GYEN[82.817634] | | |
| 10173832 | Unliquidated | BTC[.00001573] | | |
| 10173833 | Unliquidated | BTC[.00030616], ETH[.00081176], ETHW[.00081176], ZCO[15418.8611027] | | |
| 10173835 | Unliquidated | ETH[.01578977], ETHW[.01578977], ZCO[1237.1901684] | | |
| 10173836 | Unliquidated | ETH[.0456706], ETHW[.0456706] | | |
| 10173837 | Unliquidated | BTC[.00109747], ETH[.04736533], ETHW[.04736533], FANZ[160] | | |
| 10173838 | Unliquidated | BTC[.0010584], ZCO[9621.8296875] | | |
| 10173839 | Unliquidated | ETH[.02311345], ETHW[.02311345], FANZ[160] | | |
| 10173840 | Unliquidated | BTC[.000001], FANZ[160], TPAY[69.4] | | |
| 10173841 | Unliquidated | ETH[.00060256], ETHW[.00060256] | | |
| 10173842 | Unliquidated | BTC[.00000853] | | |
| 10173843 | Unliquidated | ETH[.00137453], ETHW[.00137453] | | |
| 10173845 | Unliquidated | BTC[.00000136], ETH[.00000004], ETHW[.00000004] | | |
| 10173846 | Unliquidated | ETH[.5], ETHW[.5] | | |
| 10173848 | Unliquidated | ETH[.06244212], ETHW[.06244212] | | |
| 10173849 | Unliquidated | ETH[.035912], ZCO[6000] | | |
| 10173850 | Unliquidated | BTC[.00068895], TPAY[82.2] | | |
| 10173851 | Unliquidated | BTC[.00000002] | | |
| 10173852 | Unliquidated | BTC[.00000313], ENJ[88.5], ETH[.00068838], ETHW[.00068838], FANZ[160] | | |
| 10173853 | Unliquidated | ETH[.05260675] | | |
| 10173854 | Unliquidated | ETH[.00018837], ETHW[.00018837] | | |
| 10173855 | Unliquidated | BTC[.00000007], ETH[.0000283], ETHW[.0000283], FANZ[100], USDT[.001921], XLM[.00076684] | | |
| 10173856 | Unliquidated | ETH[.00319742], ZCO[3000] | | |
| 10173857 | Unliquidated | CEL[.00004853] | | |
| 10173858 | Unliquidated | ETH[.00378644] | | |
| 10173859 | Unliquidated | ETH[.00363527], ZCO[5350.84734104] | | |
| 10173860 | Unliquidated | BTC[.00011939], ZCO[3637] | | |
| 10173861 | Unliquidated | ETH[.00847645], ETHW[.00847645] | | |
| 10173862 | Unliquidated | BTC[.00063453] | | |
| 10173863 | Unliquidated | BTC[.00005832], ZCO[590] | | |
| 10173864 | Unliquidated | BTC[.00125329], FANZ[160], LTC[.00099236] | | |
| 10173865 | Unliquidated | BTC[.00005612], ETH[.02252976], GATE[4180.873235], QASH[25.87687496], STACS[.00000006] | | |
| 10173866 | Unliquidated | BTC[.0000699], ZCO[4224.93560895] | | |
| 10173867 | Unliquidated | BTC[.00049654], ETH[.00079347] | | |
| 10173868 | Unliquidated | ADH[8269.10008327], ETH[.06227651], SAL[384.02714856], ZCO[47858.60915535] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173869 | Unliquidated | BTC[.00108285], TRX[332.096311], ZCO[3351.47730769] | | |
| 10173870 | Unliquidated | BTC[.00020782], ZCO[3700] | | |
| 10173871 | Unliquidated | ETH[.00316641], ETHW[.00316641] | | |
| 10173872 | Unliquidated | BTC[.0000027], FANZ[160] | | |
| 10173873 | Unliquidated | ETH[.00370397], ETHW[.00370397] | | |
| 10173874 | Unliquidated | BTC[.00001457], ZCO[460.68051708] | | |
| 10173875 | Unliquidated | RSR[.83085639] | | |
| 10173876 | Unliquidated | ETH[.00821074], TPAY[5.10739826], UBTC[2.50250025] | | |
| 10173877 | Unliquidated | BTC[.00071563] | | |
| 10173878 | Unliquidated | ETH[.00218642], ETHW[.00218642] | | |
| 10173879 | Unliquidated | BTC[.0005062], ZCO[8.79294896] | | |
| 10173880 | Unliquidated | BTC[.00002163] | | |
| 10173881 | Unliquidated | ETH[.06534034], ETHW[.06534034], ZCO[15918.70250823] | | |
| 10173882 | Unliquidated | BTC[.00046426] | | |
| 10173883 | Unliquidated | BTC[.0000175], ETH[.00024749], ETHW[.00024749], ZCO[770] | | |
| 10173884 | Unliquidated | BTC[.00000109], USDT[.000358], XRP[.00003356] | | |
| 10173885 | Unliquidated | ETH[.00551665], ETHW[.00551665] | | |
| 10173886 | Unliquidated | BTC[.00001191] | | |
| 10173887 | Unliquidated | BTC[.0005517], ZCO[14840] | | |
| 10173888 | Unliquidated | ETH[.00100049], ETHW[.00100049] | | |
| 10173889 | Unliquidated | ETH[.00450502], ZCO[9972] | | |
| 10173890 | Unliquidated | BTC[.00000753], ZCO[12391.81896497] | | |
| 10173891 | Unliquidated | LCX[1000] | | |
| 10173892 | Unliquidated | BTC[.00020494] | | |
| 10173893 | Unliquidated | BTC[.00196987] | | |
| 10173895 | Unliquidated | BTC[.00029735], ETH[.00453049], ETHW[.00453049] | | |
| 10173896 | Unliquidated | BTC[.00005607] | | |
| 10173897 | Unliquidated | ETH[.00270295], ETHW[.00270295] | | |
| 10173898 | Unliquidated | JPY[494.71], SGD[0.00], USD[0.01] | | |
| 10173899 | Unliquidated | BTC[.00005466], LALA[.00000725], XRP[.000006] | | |
| 10173900 | Unliquidated | ETH[.00207249], ETHW[.00207249] | | |
| 10173901 | Unliquidated | USD[0.77] | | |
| 10173902 | Unliquidated | BTC[.00000089], CEL[.00006705], USDT[.00249] | | |
| 10173903 | Unliquidated | BTC[.00001472], ETH[.00002272], ETHW[.00002272] | | |
| 10173904 | Unliquidated | BTC[.00089601] | | |
| 10173905 | Unliquidated | BTC[.00440535], ETH[.00066688] | | |
| 10173906 | Unliquidated | ETH[.0006927], ZCO[3100] | | |
| 10173907 | Unliquidated | BTC[.00024811], ETH[.00016309], ZCO[6575.53887288] | | |
| 10173908 | Unliquidated | BTC[.00005824], ETH[.00015248], VZT[3032.5] | | |
| 10173909 | Unliquidated | BTC[.00000001] | | |
| 10173910 | Unliquidated | BTC[.00025736], ZCO[33025] | | |
| 10173911 | Unliquidated | EUR[0.00], FANZ[160], USD[0.32] | | |
| 10173912 | Unliquidated | ETH[.18182681], ZCO[81000] | | |
| 10173913 | Unliquidated | BTC[.00003259], ETH[.00016544], ETHW[.00016544], ZCO[.9999941] | | |
| 10173914 | Unliquidated | BTC[.00033379], ETH[.00404051], ETHW[.00404051], ZCO[13363.71296895] | | |
| 10173915 | Unliquidated | BTC[.0000099] | | |
| 10173916 | Unliquidated | BTC[.00032455], ETH[.0007808], ZCO[1447] | | |
| 10173917 | Unliquidated | BTC[.00074137], TRX[24182.144] | | |
| 10173919 | Unliquidated | BTC[.0111422] | | |
| 10173920 | Unliquidated | ETH[.00018265], ETHW[.00018265], FANZ[160] | | |
| 10173921 | Unliquidated | BTC[.00025334], XRP[8.36728], ZCO[1205.43929846] | | |
| 10173922 | Unliquidated | ETH[.02830273], ZCO[1000] | | |
| 10173924 | Unliquidated | BTC[.00012349] | | |
| 10173925 | Unliquidated | FANZ[160], QASH[.68616409], USDC[.00000663] | | |
| 10173926 | Unliquidated | ETH[.00036327], ETHW[.00036327], ZCO[1865.01539058] | | |
| 10173927 | Unliquidated | ETH[.01293433], TPAY[10], ZCO[5725.39393939] | | |
| 10173929 | Unliquidated | ETH[.00008045], ZCO[3706.89960651] | | |
| 10173930 | Unliquidated | EUR[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173932 | Unliquidated | BTC[.00000001], VZT[1270.37450769] | | |
| 10173933 | Unliquidated | BTC[.00001708] | | |
| 10173934 | Unliquidated | ETH[2.01698409] | | |
| 10173935 | Unliquidated | BTC[.00001225], ETH[.00107669], TPAY[34.5], ZCO[2430.18293683] | | |
| 10173936 | Unliquidated | BTC[.00151335], ZCO[2547.09131944] | | |
| 10173937 | Unliquidated | ETH[.00006438], ETHW[.00006438], ZCO[352] | | |
| 10173938 | Unliquidated | BTC[.00001229], EARTH[784.50505241], ETH[.00018512], FTX[116.6185679], XES[1000.10883196], ZCO[7700.40279204] | | |
| 10173939 | Unliquidated | BTC[.0045] | | |
| 10173940 | Unliquidated | ETH[.00000064], ETHW[.00000064] | | |
| 10173941 | Unliquidated | BTC[.00108661], FANZ[160], LTC[.0000137], USD[0.54] | | |
| 10173942 | Unliquidated | BTC[.00063503], NEO[38.67171309], ZCO[10795.20159539] | | |
| 10173943 | Unliquidated | BTC[.00001246], ETH[.00044339], ETHW[.00041339], EUR[0.06], USDC[.00081962], XRP[.21062092] | | |
| 10173944 | Unliquidated | ETH[.00008763], ETHW[.00008763], ZCO[1807.20794552] | | |
| 10173946 | Unliquidated | BTC[.00000044], BTRN[.48403355], EUR[0.04], USD[0.56] | | |
| 10173947 | Unliquidated | BTC[.0002363], FANZ[60], QASH[3], ZCO[2620] | | |
| 10173948 | Unliquidated | BTC[.00000001], QASH[.000916], SPHTX[47139.424149], TPAY[136.46823105], USD[0.00], ZCO[1190] | | |
| 10173949 | Unliquidated | AMLT[.09429836], BTC[.00049378] | | |
| 10173950 | Unliquidated | BTC[.00000014], SNIP[2400], ZCO[460] | | |
| 10173951 | Unliquidated | ETH[.00684018], ETHW[.00684018], ZCO[399.2310375] | | |
| 10173952 | Unliquidated | ETH[.00053109], ZCO[525] | | |
| 10173953 | Unliquidated | BTC[.00064638], ZCO[3300] | | |
| 10173954 | Unliquidated | BTC[.01248587], ZCO[4937.46931962] | | |
| 10173955 | Unliquidated | ETH[.0012072], ETHW[.0012072] | | |
| 10173956 | Unliquidated | BTC[.00009648], ETH[.00122406], ZCO[10687.85898489] | | |
| 10173957 | Unliquidated | ETH[.04546297], ETHW[.04546297], TPAY[30.57118123] | | |
| 10173958 | Unliquidated | ETH[.00000001], ETHW[.00000001], TPAY[78.64481709] | | |
| 10173959 | Unliquidated | BTC[.01531037], ETH[.00000503], ETHW[.00000503] | | |
| 10173960 | Unliquidated | ETH[.00068052] | | |
| 10173961 | Unliquidated | ETH[13] | | |
| 10173962 | Unliquidated | ETH[.00864781] | | |
| 10173963 | Unliquidated | BTC[.00000267] | | |
| 10173964 | Unliquidated | BTC[.00155011] | | |
| 10173965 | Unliquidated | BTC[.00003328], ZCO[1327.15841584] | | |
| 10173966 | Unliquidated | ETH[.00249742], ETHW[.00249742], IPSX[9790] | | |
| 10173967 | Unliquidated | ETH[.00910588] | | |
| 10173968 | Unliquidated | ETH[.00575975], TPAY[47] | | |
| 10173969 | Unliquidated | ETH[.00214049], ZCO[5881.39111111] | | |
| 10173970 | Unliquidated | ETH[.07391594], ETHW[.07391594] | | |
| 10173971 | Unliquidated | ETH[.01917044], ZCO[60440] | | |
| 10173973 | Unliquidated | ETH[.02492182], ETHW[.02492182] | | |
| 10173974 | Unliquidated | JPY[37.08] | | |
| 10173975 | Unliquidated | BTC[.0075526], ZCO[1819.96235992] | | |
| 10173976 | Unliquidated | BTC[.00003157] | | |
| 10173977 | Unliquidated | ETH[.00002238], ETHW[.00002238], ZCO[2263] | | |
| 10173978 | Unliquidated | ETH[.00944077], TPAY[5.83803464] | | |
| 10173979 | Unliquidated | QASH[3] | | |
| 10173980 | Unliquidated | BTC[.00000388], TPAY[2.59] | | |
| 10173981 | Unliquidated | ETH[.00120427], ZCO[3924.51945] | | |
| 10173982 | Unliquidated | BTC[.00128733] | | |
| 10173983 | Unliquidated | BTC[.00012733], ETH[.00079212] | | |
| 10173984 | Unliquidated | BTC[.00003096], ZCO[252] | | |
| 10173985 | Unliquidated | USD[0.00] | | |
| 10173986 | Unliquidated | ETH[.00012117], ETHW[.00012117] | | |
| 10173987 | Unliquidated | BTC[.00004796] | | |
| 10173988 | Unliquidated | ETH[.01524838], ETHW[.01524838] | | |
| 10173989 | Unliquidated | BTC[.00000031], SGN[150], ZCO[3500] | | |
| 10173990 | Unliquidated | BTC[.00025004], ETH[.04529185], ZCO[44236.04994194] | | |
| 10173992 | Unliquidated | ETH[.00000004], ETHW[.00000004], FANZ[160], PWV[.04790909], VUU[41.61411801] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10173993 | Unliquidated | BTC[.00004234], ZCO[665.20909091] | | |
| 10173994 | Unliquidated | ETH[.38216] | | |
| 10173995 | Unliquidated | BTC[.00035652] | | |
| 10173996 | Unliquidated | ETH[.00071592], PWV[9575.1805814] | | |
| 10173999 | Unliquidated | BTC[.00000934], TPAY[296.86675277] | | |
| 10174000 | Unliquidated | ETH[.01255747] | | |
| 10174002 | Unliquidated | ETH[.00061963], ETHW[.00061963], ZCO[1100] | | |
| 10174003 | Unliquidated | BTC[.00007042] | | |
| 10174004 | Unliquidated | AUD[.05], XRP[.00000049] | | |
| 10174006 | Unliquidated | BTC[.00033966], ETH[.00119232], GATE[14104], LTC[.00006305] | | |
| 10174008 | Unliquidated | ETH[.00000054], HBAR[.00123384], QASH[1.24839999] | | |
| 10174009 | Unliquidated | BTC[.00035375], VZT[6211] | | |
| 10174011 | Unliquidated | ETH[.00007069] | | |
| 10174013 | Unliquidated | BTC[.00559108] | | |
| 10174014 | Unliquidated | ETH[.00012154], ETHW[.00012154], QASH[62.56045506], USD[0.01], ZCO[9.02765455] | | |
| 10174015 | Unliquidated | QASH[.01163259], USD[0.00] | | |
| 10174016 | Unliquidated | ETH[.00286497], TPAY[5.14] | | |
| 10174017 | Unliquidated | BTC[.00000826], TPAY[103.31] | | |
| 10174019 | Unliquidated | ETH[.00184104], ETHW[.00184104], ZCO[8000] | | |
| 10174020 | Unliquidated | USD[1.13] | | |
| 10174021 | Unliquidated | ETH[.00367309], ETHW[.00367309] | | |
| 10174022 | Unliquidated | ETH[.00016704], ZCO[8614.94328259] | | |
| 10174023 | Unliquidated | BTC[.00000718] | | |
| 10174024 | Unliquidated | CIM[334], QASH[.16991505] | | |
| 10174025 | Unliquidated | BTC[.00004713], SPHTX[231] | | |
| 10174026 | Unliquidated | BTC[.00006419], ELY[42727.602315], TPAY[125] | | |
| 10174028 | Unliquidated | BTC[.00573116], ETH[.00449655], ETHW[.00449655] | | |
| 10174029 | Unliquidated | BTC[.07504347] | | |
| 10174030 | Unliquidated | BTC[.00020679], ETH[.01108952], ETHW[.01108952], QASH[30.53225481] | | |
| 10174031 | Unliquidated | ETH[.00528585], ETHW[.00528585] | | |
| 10174033 | Unliquidated | BTC[.00003434], ZCO[26503.10483786] | | |
| 10174034 | Unliquidated | BTC[.00008063], ZCO[767.448] | | |
| 10174035 | Unliquidated | BTC[.00012349] | | |
| 10174036 | Unliquidated | BTC[.0003085], ETH[.01118745], ETHW[.01118745], XES[1400], ZCO[2148.737505] | | |
| 10174037 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10174038 | Unliquidated | BTC[.00181956], FANZ[160] | | |
| 10174040 | Unliquidated | BTC[.00707301], ZCO[62400] | | |
| 10174041 | Unliquidated | BTC[.00008001] | | |
| 10174042 | Unliquidated | ETH[.00420615], ETHW[.00420615], TPAY[24] | | |
| 10174043 | Unliquidated | ETH[.02598692], ETHW[.02598692], THRT[348074.15054549] | | |
| 10174044 | Unliquidated | BTC[.00037669], TPAY[6.29195829] | | |
| 10174045 | Unliquidated | BTC[.00964658] | | |
| 10174046 | Unliquidated | USD[0.08] | | |
| 10174047 | Unliquidated | BTC[.00003] | | |
| 10174048 | Unliquidated | ALX[8000], BTC[.00012387], TPAY[146] | | |
| 10174049 | Unliquidated | BTC[.00007838], ETH[.00726285], ZCO[76489.73921514] | | |
| 10174050 | Unliquidated | ETH[.00252142], ZCO[3782.49164773] | | |
| 10174051 | Unliquidated | ETH[.00001109], ETHW[.00001109], ZCO[59993] | | |
| 10174052 | Unliquidated | ETH[.00038608], ETHW[.00038608] | | |
| 10174053 | Unliquidated | BTC[.00046773], TPAY[40.55714683] | | |
| 10174054 | Unliquidated | BTC[.00209976], ZCO[4131.35304348] | | |
| 10174055 | Unliquidated | CEL[.26470588], CHI[25], ETH[.00000495], ETHW[.00000495], FANZ[160], USD[0.38] | | |
| 10174056 | Unliquidated | ETN[384] | | |
| 10174057 | Unliquidated | BTC[.02665106], TPAY[32] | | |
| 10174058 | Unliquidated | FANZ[60], QASH[3] | | |
| 10174059 | Unliquidated | BTC[.00003586], ZCO[8684.99781678] | | |
| 10174060 | Unliquidated | ETH[.00154205] | | |
| 10174061 | Unliquidated | BTC[.00000057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174062 | Unliquidated | BTC[.00000561], TRX[224] | | |
| 10174063 | Unliquidated | BTC[.00020295], IPSX[300], LALA[99000.30941758] | | |
| 10174064 | Unliquidated | BTC[.0001277], ETH[.00302498], ETHW[.00302498], XRP[43.69062927] | | |
| 10174065 | Unliquidated | FTX[.2711] | | |
| 10174068 | Unliquidated | BTC[.00059632], PWV[32390] | | |
| 10174070 | Unliquidated | ETH[.0000009], ETHW[.0000009] | | |
| 10174071 | Unliquidated | BTC[.00000007], TPAY[188] | | |
| 10174072 | Unliquidated | BTC[.00022381] | | |
| 10174073 | Unliquidated | ETH[.03797497], ETHW[.03797497], TPAY[.00000002] | | |
| 10174074 | Unliquidated | BTC[.00038829], ETH[.01], ETHW[.01] | | |
| 10174075 | Unliquidated | BTC[.00002316] | | |
| 10174076 | Unliquidated | ETH[.0022732], ETHW[.0022732], FANZ[160], IPSX[253847.6318662], QASH[.00000001] | | |
| 10174078 | Unliquidated | ETH[.00408953], ZCO[15249.36399256] | | |
| 10174079 | Unliquidated | ETH[.00585357], ETH[.06324088] | | |
| 10174080 | Unliquidated | BTC[.00001618], ETH[.00100549], ETHW[.00100549], QCTN[50] | | |
| 10174081 | Unliquidated | ETH[.00755945], SGN[15000], ZCO[3546.65289798] | | |
| 10174082 | Unliquidated | ETH[.00062669], ZCO[6724.08764793] | | |
| 10174083 | Unliquidated | ETH[.01309568], ETHW[.01309568] | | |
| 10174084 | Unliquidated | BTC[.00000113], ETH[.00000063], ETHW[.00000063], QASH[.20933178] | | |
| 10174085 | Unliquidated | ETH[.00513868], ETHW[.00513868] | | |
| 10174086 | Unliquidated | ETH[.00737528] | | |
| 10174087 | Unliquidated | ETH[.00000118], ETHW[.00000118] | | |
| 10174089 | Unliquidated | BTC[.0004363], NEO[.16842271] | | |
| 10174091 | Unliquidated | BTC[.02071653], TPAY[550.1013], USD[44.28] | | |
| 10174092 | Unliquidated | BTC[.03371434], ETH[.00906661], ZCO[60000] | | |
| 10174093 | Unliquidated | ETH[.00015702], ETHW[.00015702] | | |
| 10174094 | Unliquidated | ETH[.00000693], ETHW[.00000693], FANZ[160], XES[48.83996333] | | |
| 10174095 | Unliquidated | ETH[.01983966], ETHW[.01983966], FANZ[160] | | |
| 10174096 | Unliquidated | ETH[.0111925], ETHW[.0111925] | | |
| 10174097 | Unliquidated | ETH[.00265449], ETHW[.00265449], FANZ[160] | | |
| 10174098 | Unliquidated | ETH[.00276089], ETHW[.00276089] | | |
| 10174099 | Unliquidated | ETH[.0310013], ETHW[.0310013], FANZ[160] | | |
| 10174100 | Unliquidated | ETH[.00034437], ETHW[.00034437], ZCO[4025] | | |
| 10174101 | Unliquidated | ETH[.00005944], ETHW[.00005944], TPAY[69] | | |
| 10174102 | Unliquidated | BTC[.00088481], TPAY[58], ZCO[25190] | | |
| 10174103 | Unliquidated | BTC[.00004354], ZCO[79550] | | |
| 10174104 | Unliquidated | BTC[.00013526], ZCO[10341.26120419] | | |
| 10174105 | Unliquidated | ETH[.00621127], ZCO[8478.74074074] | | |
| 10174106 | Unliquidated | BTC[.00004024] | | |
| 10174107 | Unliquidated | ETH[.00214194] | | |
| 10174108 | Unliquidated | BTC[.00024847] | | |
| 10174111 | Unliquidated | ETH[.0002676], TPAY[109.30410353], ZCO[15843.66950498] | | |
| 10174112 | Unliquidated | CEL[.21271184], USDC[2.16506795] | | |
| 10174115 | Unliquidated | ETH[.00011366], ETHW[.00011366] | | |
| 10174116 | Unliquidated | BTC[.00000503] | | |
| 10174117 | Unliquidated | ETH[.00279245], ETHW[.00279245] | | |
| 10174118 | Unliquidated | ETH[.00315718], ETHW[.00315718], QCTN[50], ZCO[8000] | | |
| 10174119 | Unliquidated | ETH[.00432232], ETHW[.00432232] | | |
| 10174120 | Unliquidated | BTC[.00008308] | | |
| 10174121 | Unliquidated | BTC[.00001914] | | |
| 10174122 | Unliquidated | ETH[.00027491], ETHW[.00027491], ZCO[.0000149] | | |
| 10174123 | Unliquidated | ETH[.55474231], ETHW[.55474231], QASH[2120], USD[221.82] | | |
| 10174125 | Unliquidated | BTC[.00000012] | | |
| 10174126 | Unliquidated | BTC[.00012522], ETH[.00052974] | | |
| 10174127 | Unliquidated | BTC[.00006389], USD[32.73], USDT[3.358379] | | |
| 10174128 | Unliquidated | BTC[.00087218], TPAY[50.45924681] | | |
| 10174129 | Unliquidated | BTC[.00000163], ETN[1187.06], FLIXX[.24325596], FTX[.00090484], THRT[.00159518] | | |
| 10174130 | Unliquidated | ETH[.02598616], ETHW[.02598616], FANZ[160], ZCO[18800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174131 | Unliquidated | USD[3.99], USDC[.00000004], XRP[2.51489962] | | |
| 10174132 | Unliquidated | ETH[.00480399], ETHW[.00480399], ZCO[700] | | |
| 10174133 | Unliquidated | ETH[.00010502], ETHW[.00010502], ZCO[386.78284161] | | |
| 10174135 | Unliquidated | ETH[.0039049], FANZ[160] | | |
| 10174136 | Unliquidated | BTC[.00002985], TPAY[.8296] | | |
| 10174137 | Unliquidated | ETH[.00120598], ETHW[.00120598], ZCO[2494.20405925] | | |
| 10174138 | Unliquidated | ETH[.00104355], ETHW[.00104355] | | |
| 10174140 | Unliquidated | ETH[.21460409], ETHW[.21460409], XES[4602.4225041] | | |
| 10174141 | Unliquidated | BTC[.000006], USD[0.05] | | |
| 10174142 | Unliquidated | BTC[.00022943], ETH[.0046209], ETHW[.0046209] | | |
| 10174143 | Unliquidated | CEL[.00009652], ETH[.00019795], ETHW[.00019795], USDC[.0049481], USDT[.516637] | | |
| 10174144 | Unliquidated | BTC[.00005477], QASH[.00074888] | | |
| 10174145 | Unliquidated | SGD[4.49], USD[0.00] | | |
| 10174146 | Unliquidated | ETH[.00596543], ETHW[.00596543] | | |
| 10174147 | Unliquidated | ETH[.04647765], ETHW[.04647765], FANZ[160] | | |
| 10174148 | Unliquidated | BTC[.0005747], TPAY[66] | | |
| 10174149 | Unliquidated | BTC[.00056744], ZCO[13075] | | |
| 10174150 | Unliquidated | BTC[.0027313] | | |
| 10174151 | Unliquidated | BTC[.00002619], ETH[.00015975], ZCO[347.15599908] | | |
| 10174152 | Unliquidated | ETH[.00063208], ETHW[.00063208] | | |
| 10174153 | Unliquidated | BTC[.00012821], ETH[.00898101] | | |
| 10174154 | Unliquidated | SGD[50.00] | | |
| 10174155 | Unliquidated | BTC[.0002854] | | |
| 10174156 | Unliquidated | BTC[.00000305], ETH[.00001802], ETHW[.00001802] | | |
| 10174157 | Unliquidated | BTC[.00000786], ETH[.00015242], ZCO[303] | | |
| 10174158 | Unliquidated | DRG[148], ETH[.00003416] | | |
| 10174159 | Unliquidated | ETH[.02125181] | | |
| 10174160 | Unliquidated | BTC[.03230761] | | |
| 10174161 | Unliquidated | BTC[.00000002], ZCO[10967.89069565] | | |
| 10174162 | Unliquidated | BTC[.00007839], ETH[.00101797] | | |
| 10174163 | Unliquidated | BTC[.00000001], SNX[.0000278], USD[0.01] | | |
| 10174164 | Unliquidated | BTC[.00164391], ETH[.16310406], ETHW[.16310406] | | |
| 10174165 | Unliquidated | BTC[.00021624] | | |
| 10174166 | Unliquidated | BTC[.0004656], QASH[.00007887], USDT[.003318] | | |
| 10174167 | Unliquidated | BTC[.00006348], ETH[.00216229], ETHW[.00216229], ETN[354.05] | | |
| 10174168 | Unliquidated | BTC[.00028028] | | |
| 10174169 | Unliquidated | ETH[.00169504], ETHW[.00169504], ZCO[3250] | | |
| 10174170 | Unliquidated | BTC[.00009297] | | |
| 10174171 | Unliquidated | BTC[.00045743], ETH[.00320227], ETHW[.00320227], ZCO[7123.0346283] | | |
| 10174172 | Unliquidated | BTC[.00006599], CEL[.27142857] | | |
| 10174174 | Unliquidated | BTC[.00005513], TPAY[29.5] | | |
| 10174175 | Unliquidated | ETH[.07473141], ETHW[.07473141] | | |
| 10174176 | Unliquidated | CEL[.00000043], QASH[6.52584638], USDC[10.80688982] | | |
| 10174177 | Unliquidated | BTC[.00006765], ZCO[.63572034] | | |
| 10174178 | Unliquidated | BTC[.00001706] | | |
| 10174180 | Unliquidated | ETH[.00058661], XES[135] | | |
| 10174181 | Unliquidated | BTC[.00015007], ZCO[3966.45274785] | | |
| 10174182 | Unliquidated | BTC[.00128346] | | |
| 10174184 | Unliquidated | BTC[.00002045], VUU[5040] | | |
| 10174185 | Unliquidated | ETH[.00546423] | | |
| 10174186 | Unliquidated | ETH[.80029433], ZCO[5676] | | |
| 10174187 | Unliquidated | BTC[.00344559], ZCO[97200] | | |
| 10174188 | Unliquidated | BTC[.00006166], QASH[2.70252803] | | |
| 10174189 | Unliquidated | BTC[.00209953], LDC[5], ZCO[4900] | | |
| 10174190 | Unliquidated | USDT[.028469], ZCO[231968.64322002] | | |
| 10174191 | Unliquidated | TPAY[.00002], USD[0.11] | | |
| 10174192 | Unliquidated | BTC[.00390412] | | |
| 10174193 | Unliquidated | ETH[.00058328], ETHW[.00058328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174194 | Unliquidated | BTC[.0000738] | | |
| 10174195 | Unliquidated | SNX[.8780759] | | |
| 10174196 | Unliquidated | EWT[.20926383] | | |
| 10174197 | Unliquidated | BCH[.00000001], GYEN[.000001], JPY[0.00] | | |
| 10174198 | Unliquidated | BTC[.39046435], TPAY[291.01119312] | | |
| 10174199 | Unliquidated | BTC[.00010528], XRP[4.33746] | | |
| 10174200 | Unliquidated | BTC[.0027293] | | |
| 10174201 | Unliquidated | ETH[.00014492], ETHW[.00014492], USDT[.070978], XLM[.00000003] | | |
| 10174204 | Unliquidated | BTC[.00003214], TPAY[45], XEM[65] | | |
| 10174206 | Unliquidated | ETH[.00120711] | | |
| 10174207 | Unliquidated | ETH[.00256404], ETHW[.00256404], ZCO[10644.25425578] | | |
| 10174208 | Unliquidated | BTC[.00369378] | | |
| 10174209 | Unliquidated | BTC[.00009329], ZCO[2094] | | |
| 10174210 | Unliquidated | ETH[.00102111], ETHW[.00102111] | | |
| 10174211 | Unliquidated | BTC[.00022689] | | |
| 10174212 | Unliquidated | BTC[.00000027], GAT[5709.8363], QASH[.00131406] | | |
| 10174214 | Unliquidated | ETH[.0013291], ETHW[.0013291], ZCO[4215.97794118] | | |
| 10174215 | Unliquidated | ETH[.00230429], LTC[.01], ZCO[33559.33323873] | | |
| 10174217 | Unliquidated | ETH[.00006963], ETHW[.00006963] | | |
| 10174218 | Unliquidated | BTC[.00012706] | | |
| 10174219 | Unliquidated | BTC[.00046696], TPAY[563], TRX[8650] | | |
| 10174220 | Unliquidated | BTC[.00015707], CEL[3087.912], ETH[.00152919], ETHW[.00152919], USDT[6.236786] | | |
| 10174221 | Unliquidated | BTC[.00015938], ETH[.02434963], ETHW[.02434963], ZCO[1000] | | |
| 10174222 | Unliquidated | ETH[.00096382], ETHW[.0096382], ZCO[2521.91534693] | | |
| 10174223 | Unliquidated | BTC[.00004353], ETH[.00025445], ETHW[.00025445], QASH[.1020808] | | |
| 10174224 | Unliquidated | BTC[.00043453], ZCO[9700] | | |
| 10174225 | Unliquidated | ETH[.00124931], ETHW[.00124931] | | |
| 10174226 | Unliquidated | BTC[.00028682], ZCO[5260.4248] | | |
| 10174227 | Unliquidated | BTC[.00007526] | | |
| 10174228 | Unliquidated | ETH[.01035891] | | |
| 10174229 | Unliquidated | BTC[.00005973], ETH[.00036666], ETHW[.00036666], ZCO[1988.29307692] | | |
| 10174230 | Unliquidated | ETH[.0020585], ETHW[.0020585] | | |
| 10174231 | Unliquidated | ETH[.00495607] | | |
| 10174232 | Unliquidated | BTC[.00085535], ZCO[35519.25312304] | | |
| 10174233 | Unliquidated | ETH[.01115036], ETHW[.01115036] | | |
| 10174234 | Unliquidated | BTC[.00020558] | | |
| 10174235 | Unliquidated | BTC[.00020958], ETH[.00260394], ZCO[8641.50530519] | | |
| 10174237 | Unliquidated | ETH[.0210602], ZCO[10900] | | |
| 10174238 | Unliquidated | BTC[.00037613], ETH[.00156514], ZCO[12941.41484632] | | |
| 10174239 | Unliquidated | BTC[.00090514], TPAY[129] | | |
| 10174240 | Unliquidated | BTC[.00085286], ETH[.00226508], ETHW[.00226508], SAL[1854.1], ZCO[3950.10705789] | | |
| 10174241 | Unliquidated | BTC[.00072669], ETH[.00169282], ETHW[.00169282], ZCO[6130] | | |
| 10174242 | Unliquidated | BTC[.00028038], TPAY[26.4] | | |
| 10174243 | Unliquidated | ETH[.00391511], TPAY[477.57218747] | | |
| 10174244 | Unliquidated | BTC[.00000696], TRX[87.225968] | | |
| 10174245 | Unliquidated | ETH[.07846608], ETHW[.07846608], FANZ[160], ZCO[23000] | | |
| 10174246 | Unliquidated | ETH[.00319005], ETHW[.00319005] | | |
| 10174248 | Unliquidated | ETH[.05817028], TPAY[45], ZCO[2664.10520901] | | |
| 10174249 | Unliquidated | BTC[.08155977], ETH[.00505132], QASH[307.08935], ZCO[33760.28154695] | | |
| 10174250 | Unliquidated | HBAR[149], ZCO[.00277752] | | |
| 10174251 | Unliquidated | ETH[.00142667], ETHW[.00142667] | | |
| 10174252 | Unliquidated | ETH[.01928176], TPAY[100] | | |
| 10174253 | Unliquidated | BTC[.00186668], TPAY[521] | | |
| 10174254 | Unliquidated | ETH[.00045022] | | |
| 10174255 | Unliquidated | ETH[.00271127], TPAY[11.41198462] | | |
| 10174256 | Unliquidated | BTC[.00043082], ETH[.00050878], ETHW[.00050878], NEO[.3174602] | | |
| 10174257 | Unliquidated | BTC[.00053897], ZCO[23100] | | |
| 10174258 | Unliquidated | ETH[.00014605], ETHW[.00014605], TPAY[137.7645638] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174259 | Unliquidated | BTC[.00001136], ETH[.00008641] | | |
| 10174260 | Unliquidated | BTC[.00000002], ETH[.00022499], ZCO[2816.64493369] | | |
| 10174262 | Unliquidated | BTC[.00006268], ZCO[3497.48269231] | | |
| 10174264 | Unliquidated | ETH[.00033851], ETHW[.00033851], ZCO[645.32994924] | | |
| 10174265 | Unliquidated | BTC[.0000971], ETH[.00000178], ETHW[.00000178] | | |
| 10174266 | Unliquidated | BTC[.00046522], ETH[.00614441], ETHW[.00614441] | | |
| 10174267 | Unliquidated | BTC[.00063941], ZCO[35588.19834604] | | |
| 10174268 | Unliquidated | ETH[.00298125], ZCO[135101.91407809] | | |
| 10174269 | Unliquidated | BTC[.000044] | | |
| 10174270 | Unliquidated | BTC[.05] | | |
| 10174271 | Unliquidated | BTC[.00000042], ETH[.0013444], ETHW[.0013444], SPHTX[8362], USDC[.00089092], ZCO[92971.59769297] | | |
| 10174272 | Unliquidated | BTC[.00160227], SAL[.68227167] | | |
| 10174273 | Unliquidated | BTC[.0007007], TPAY[133] | | |
| 10174274 | Unliquidated | BTC[.00009881] | | |
| 10174275 | Unliquidated | ETH[.00038363], ZCO[715] | | |
| 10174276 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10174277 | Unliquidated | BTC[.00000061] | | |
| 10174278 | Unliquidated | BTC[.00631901] | | |
| 10174279 | Unliquidated | ETH[.00170883], ETHW[.00170883], ZCO[3634] | | |
| 10174280 | Unliquidated | ETH[.00103759], ETHW[.00103759], ZCO[9375] | | |
| 10174281 | Unliquidated | ETH[.00027537], ETHW[.00027537], FANZ[160] | | |
| 10174282 | Unliquidated | BTC[.00009755] | | |
| 10174283 | Unliquidated | BTC[.00002182], TPAY[50.34436062] | | |
| 10174284 | Unliquidated | BTC[.0000171], ETH[.00000001], IPSX[34.19727568] | | |
| 10174286 | Unliquidated | BTC[.00001], ETH[.00181511], ETHW[.00181511] | | |
| 10174288 | Unliquidated | BTC[.00024785], VUU[2240] | | |
| 10174290 | Unliquidated | BTC[.00256112], ZCO[3062.54674419] | | |
| 10174291 | Unliquidated | BTC[.00015556], ZCO[1053.38271463] | | |
| 10174292 | Unliquidated | BTC[.00009896] | | |
| 10174293 | Unliquidated | BTC[.00003912], ETH[.0024627], ZCO[5050] | | |
| 10174294 | Unliquidated | BTC[.00002285], ZCO[4910.33695652] | | |
| 10174295 | Unliquidated | BTC[.00004179], ETH[.00532753], ETHW[.00532753] | | |
| 10174296 | Unliquidated | BTC[.00021424], TPAY[46.72997638], TRX[302.353716] | | |
| 10174297 | Unliquidated | ETH[.00182462], ETHW[.00182462], ZCO[2960] | | |
| 10174298 | Unliquidated | BTC[.00000842], ETH[.00049289], TPAY[4.24], ZCO[943] | | |
| 10174299 | Unliquidated | BTC[.00113989] | | |
| 10174300 | Unliquidated | FANZ[160], QASH[1179.72735206], USDT[.006629] | | |
| 10174301 | Unliquidated | BTC[.00255374], ETH[.01309289], ZCO[7769.55591248] | | |
| 10174302 | Unliquidated | BTC[.00080646] | | |
| 10174303 | Unliquidated | BTC[.00001042] | | |
| 10174304 | Unliquidated | BTC[.00008206], ETH[.00369619], ETHW[.00369619], PWV[1224.60000001], TRX[1.851123] | | |
| 10174305 | Unliquidated | BTC[.00010919], ZCO[2250] | | |
| 10174306 | Unliquidated | ETH[.00618115], ZCO[7950] | | |
| 10174307 | Unliquidated | BTC[.00001956], ETH[.0002205], ZCO[5256.87235762] | | |
| 10174308 | Unliquidated | BTC[.00000001], ETH[.00000003], ETHW[.00000003] | | |
| 10174309 | Unliquidated | BTC[.00066495] | | |
| 10174310 | Unliquidated | XRP[.00226441] | | |
| 10174311 | Unliquidated | BTC[.00007372], ETH[.00013112], ETHW[.00013112], USD[0.42] | | |
| 10174312 | Unliquidated | BTC[.00003964] | | |
| 10174313 | Unliquidated | BTC[.00013371] | | |
| 10174314 | Unliquidated | ETH[.00248465], TPAY[16.3] | | |
| 10174315 | Unliquidated | ETH[.00296855], ETHW[.00296855], USDT[.000665], ZCO[3150] | | |
| 10174316 | Unliquidated | ETH[.0049334] | | |
| 10174317 | Unliquidated | BTC[.00010181], ETH[.47655101], ETHW[.47655101] | | |
| 10174318 | Unliquidated | ETH[.00174726], ZCO[1702] | | |
| 10174319 | Unliquidated | ETH[.00019551], ZCO[4705] | | |
| 10174320 | Unliquidated | USD[0.00] | | |
| 10174321 | Unliquidated | ETH[.00025372], ZCO[2105.57254252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174322 | Unliquidated | ETH[.00000706], ETHW[.00000706] | | |
| 10174323 | Unliquidated | ETH[.00000114], SGN[2000.2300417], TPAY[255.64844234] | | |
| 10174324 | Unliquidated | CRPT[.19722] | | |
| 10174325 | Unliquidated | BTC[.00014547] | | |
| 10174327 | Unliquidated | ETH[.0002728], ETHW[.0002728] | | |
| 10174328 | Unliquidated | BTC[.00000469], ETH[.02804647], ETHW[.02804647], NII[4000] | | |
| 10174329 | Unliquidated | BTC[.00212727] | | |
| 10174330 | Unliquidated | ETH[.11573125], ETHW[.11573125] | | |
| 10174331 | Unliquidated | AQUA[26.91132], BTC[.00009841], CEL[.0000435], ETH[.00000609], ETHW[.00000609], USDT[.18232], XLM[32.34905395] | | |
| 10174332 | Unliquidated | ETH[.00848158], ZCO[109205.50941119] | | |
| 10174333 | Unliquidated | BTC[.00007615], ETH[.01583913] | | |
| 10174334 | Unliquidated | BTC[.0009462] | | |
| 10174335 | Unliquidated | ETH[.00040362], ETHW[.00040362] | | |
| 10174336 | Unliquidated | ETH[.0000357], ZCO[2047] | | |
| 10174337 | Unliquidated | ETH[.00034667], ETHW[.00034667] | | |
| 10174338 | Unliquidated | BTC[.00118003], ZCO[17200.27317842] | | |
| 10174339 | Unliquidated | BTC[.00006839] | | |
| 10174340 | Unliquidated | ETH[.0014971] | | |
| 10174341 | Unliquidated | ETH[.00062873], ETHW[.00062873] | | |
| 10174342 | Unliquidated | BTC[.00011399] | | |
| 10174343 | Unliquidated | BTC[.03061856], TPAY[95.65840332] | | |
| 10174344 | Unliquidated | ETH[.00092134], ETHW[.00092134], USDT[.007628], XLM[.00000003], ZCO[697] | | |
| 10174345 | Unliquidated | BTC[.00280686], ETH[.14084072], ZCO[256124.95817486] | | |
| 10174346 | Unliquidated | ETH[.0000249], ETHW[.0000249] | | |
| 10174347 | Unliquidated | ETH[.00269711], ETHW[.0269711] | | |
| 10174348 | Unliquidated | BTC[.00002523], ELY[.000025], EUR[0.00] | | |
| 10174349 | Unliquidated | EUR[2.07] | | |
| 10174350 | Unliquidated | ETH[.00868503], TRX[636.982192], ZCO[3922.44941719] | | |
| 10174351 | Unliquidated | BTC[.00005639], ZCO[1003] | | |
| 10174352 | Unliquidated | BTC[.00061345], ZCO[5240] | | |
| 10174353 | Unliquidated | BTC[.00008279], ETH[.00546846], ETHW[.00546846] | | |
| 10174354 | Unliquidated | BTC[.00109972], FANZ[160] | | |
| 10174355 | Unliquidated | ETH[.00076381], ETHW[.00076381], ZCO[830.33926465] | | |
| 10174356 | Unliquidated | BTC[.00028869], LTC[.00384783], TRX[110], ZCO[27750.08164865] | | |
| 10174357 | Unliquidated | ETH[.02237132] | | |
| 10174358 | Unliquidated | ADH[74.88363561], BTC[.00010566], ZCO[400] | | |
| 10174359 | Unliquidated | BTC[.00000001], CEL[3.0231], HBAR[200], QASH[.0000004], SGN[2916.49306821] | | |
| 10174360 | Unliquidated | BTC[.00116958] | | |
| 10174361 | Unliquidated | ETH[.00297457] | | |
| 10174362 | Unliquidated | ETH[.0002813], ETHW[.0002813] | | |
| 10174364 | Unliquidated | ETH[.12161946], ZCO[602] | | |
| 10174365 | Unliquidated | QASH[.18642367] | | |
| 10174366 | Unliquidated | USD[0.00] | | |
| 10174367 | Unliquidated | BTC[.00000137], LCX[1473.66248387] | | |
| 10174368 | Unliquidated | ETH[.00006856], ZCO[305] | | |
| 10174369 | Unliquidated | ETH[.01294931], ETHW[.01294931], FANZ[160], SPHTX[87.66698196] | | |
| 10174370 | Unliquidated | BTC[.00011252], ZCO[41382.58508785] | | |
| 10174371 | Unliquidated | ETH[.00033837], ZCO[760.20316129] | | |
| 10174372 | Unliquidated | BTC[.00000374], ETH[.03637748], ETHW[.03637748] | | |
| 10174373 | Unliquidated | ETH[.00006922], ETHW[.00006922] | | |
| 10174374 | Unliquidated | ETH[.01224676], ETHW[.01224676], ZCO[5100] | | |
| 10174375 | Unliquidated | BTC[.00000915], TRX[.002896] | | |
| 10174376 | Unliquidated | ETH[.00810188] | | |
| 10174377 | Unliquidated | BTC[.0000001], GZE[.00000001] | | |
| 10174378 | Unliquidated | ETH[.0001331], ZCO[950] | | |
| 10174379 | Unliquidated | BTC[.00042033], ETH[.00523859], ETHW[.00523859], FANZ[160], ZCO[.00083815] | | |
| 10174380 | Unliquidated | BTC[.00002531], ZCO[1452.43737402] | | |
| 10174381 | Unliquidated | ETH[.0125225], ETHW[.0125225], FANZ[160], ZCO[13000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174382 | Unliquidated | BTC[.00000976], ZCO[3436.2935743] | | |
| 10174383 | Unliquidated | EGLD[.00007], USD[0.00] | | |
| 10174384 | Unliquidated | BTC[.0000357], QASH[370], ZCO[5925.0008] | | |
| 10174385 | Unliquidated | ETH[.00000127], ETHW[.00000127], FANZ[160] | | |
| 10174386 | Unliquidated | BTC[.00025572], ETH[.00424067], TPAY[46] | | |
| 10174387 | Unliquidated | ETH[.03904905], ZCO[1570.07985239] | | |
| 10174388 | Unliquidated | BTC[.0020435], ZCO[2900] | | |
| 10174389 | Unliquidated | BTC[.00030526], ZCO[5020.90544218] | | |
| 10174390 | Unliquidated | BTC[.00026749], ZCO[4900] | | |
| 10174391 | Unliquidated | ETH[.00223063] | | |
| 10174392 | Unliquidated | BTC[.0000281], PWV[11110.86163023], QASH[1685.93039193], TPAY[720.00116825], XRP[.55] | | |
| 10174394 | Unliquidated | BTC[.0010701] | | |
| 10174395 | Unliquidated | BTC[.0022003], ETH[.00149306], ZCO[10647.02666139] | | |
| 10174396 | Unliquidated | BTC[.00006332], ETH[.00282827], ZCO[4923.12765957] | | |
| 10174397 | Unliquidated | BTC[.00097387], ETH[.01767204], ZCO[9000] | | |
| 10174398 | Unliquidated | BTC[.00001483], ZCO[607] | | |
| 10174399 | Unliquidated | BTC[.00033544] | | |
| 10174401 | Unliquidated | BTC[.002] | | |
| 10174402 | Unliquidated | ETH[.01567691], ETHW[.01567691] | | |
| 10174403 | Unliquidated | ETH[.00054733], ETHW[.00054733], FANZ[160], USD[0.00] | | |
| 10174404 | Unliquidated | BTC[.00088284], TPAY[2249.9998], ZCO[96500] | | |
| 10174405 | Unliquidated | BTC[.00000017] | | |
| 10174406 | Unliquidated | BTC[.00550921], ETH[.12766129] | | |
| 10174407 | Unliquidated | ETH[.00041437], ETHW[.0041437], FANZ[160] | | |
| 10174408 | Unliquidated | BTC[.00011424], ZCO[280] | | |
| 10174409 | Unliquidated | BTC[.000134] | | |
| 10174410 | Unliquidated | BTC[.00017763] | | |
| 10174411 | Unliquidated | ETH[.05732401], ETHW[.05732401], FANZ[160] | | |
| 10174412 | Unliquidated | BTC[.00071291], TPAY[163] | | |
| 10174413 | Unliquidated | BTC[.00042812] | | |
| 10174414 | Unliquidated | ETH[.00102348], ETHW[.00102348], TRX[31] | | |
| 10174415 | Unliquidated | ETH[.00227254], ETHW[.00227254] | | |
| 10174416 | Unliquidated | BTC[.00007736], ZCO[6825.43512045] | | |
| 10174417 | Unliquidated | ETH[.00000864], ZCO[4300] | | |
| 10174418 | Unliquidated | ETH[.00003818], ETHW[.00003818], ZCO[4681] | | |
| 10174419 | Unliquidated | BTC[.00023908] | | |
| 10174420 | Unliquidated | ETH[.02341943], ETHW[.02341943], TRX[10] | | |
| 10174421 | Unliquidated | ETH[.00038166], ETHW[.0038166], ZCO[.00000005] | | |
| 10174422 | Unliquidated | ETH[.00111525], ETHW[.00111525], ZCO[.00019434] | | |
| 10174423 | Unliquidated | EARTH[100], GET[2], RBLX[7.5] | | |
| 10174424 | Unliquidated | ETH[.00612013] | | |
| 10174425 | Unliquidated | ETH[.00042669], ETHW[.00042669], ZCO[520] | | |
| 10174426 | Unliquidated | BTC[.00092704] | | |
| 10174428 | Unliquidated | ETH[.00068462], ETHW[.00068462] | | |
| 10174429 | Unliquidated | ETH[.0002199], ZCO[3244.18769231] | | |
| 10174431 | Unliquidated | ETH[.00085756], ETHW[.00085756] | | |
| 10174432 | Unliquidated | ETH[.00207822], LTC[.02690755] | | |
| 10174433 | Unliquidated | ETH[.00275954], ETHW[.00275954], ZCO[10595] | | |
| 10174434 | Unliquidated | BTC[.00003201], SGN[.00004829] | | |
| 10174435 | Unliquidated | BTC[.00005406] | | |
| 10174436 | Unliquidated | BTC[.0022655], ZCO[4539.98638538] | | |
| 10174437 | Unliquidated | BTC[.00000004], CEL[.19361134] | | |
| 10174438 | Unliquidated | BTC[.00195396], ETH[.00400185], ETHW[.00400185], FANZ[160] | | |
| 10174439 | Unliquidated | ETH[.00057908], TRX[265], ZCO[21001.9171505] | | |
| 10174440 | Unliquidated | BTC[.0058949], ETH[.00298777] | | |
| 10174441 | Unliquidated | ETH[.00074856], ETN[2500], IPSX[8490] | | |
| 10174442 | Unliquidated | BTC[.0055521], ZCO[18199] | | |
| 10174444 | Unliquidated | BTC[.00000006], LTC[.01388702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174445 | Unliquidated | BTC[.00553851], ETH[.00064728], ETHW[.00064728] | | |
| 10174446 | Unliquidated | BTC[.00000077] | | |
| 10174447 | Unliquidated | ETH[.23162593] | | |
| 10174448 | Unliquidated | BTC[.00004062], LTC[.12] | | |
| 10174449 | Unliquidated | BTC[.0006644] | | |
| 10174450 | Unliquidated | BTC[.00036534], XRP[.0071] | | |
| 10174451 | Unliquidated | ETH[.09845926], ETHW[.09845926], FANZ[160], ZCO[3001.99890406] | | |
| 10174452 | Unliquidated | BTC[.00011615], ETH[.00156189], ETHW[.00156189] | | |
| 10174453 | Unliquidated | BTC[.00370833], ZCO[740] | | |
| 10174454 | Unliquidated | BTC[.00081278] | | |
| 10174455 | Unliquidated | ETH[.04005995] | | |
| 10174456 | Unliquidated | BTC[.00023201], ETH[.12727] | | |
| 10174457 | Unliquidated | XRP[10.423] | | |
| 10174458 | Unliquidated | BTC[.00000001] | | |
| 10174459 | Unliquidated | ETH[.00139862], ETHW[.00139862] | | |
| 10174460 | Unliquidated | ETH[.00000109], ETHW[.00000109] | | |
| 10174461 | Unliquidated | ETH[.00079319], ZCO[.00002751] | | |
| 10174462 | Unliquidated | ETH[.04289134], ZCO[60287.19553227] | | |
| 10174463 | Unliquidated | ETH[.00000099], ETHW[.00000099] | | |
| 10174464 | Unliquidated | BTC[.00001014], TPAY[85.78731705] | | |
| 10174465 | Unliquidated | BTC[.00000003] | | |
| 10174467 | Unliquidated | BTC[.00030199] | | |
| 10174469 | Unliquidated | BTC[.00048925] | | |
| 10174470 | Unliquidated | ETH[.19800924], ETHW[.19800924], IPSX[19.9999663], ZCO[.00000174] | | |
| 10174473 | Unliquidated | ETH[.00725354], ETHW[.00725354] | | |
| 10174474 | Unliquidated | ETH[.00295364] | | |
| 10174475 | Unliquidated | DRG[1.71108783], ETH[.0001064], ZCO[1061.55191571] | | |
| 10174476 | Unliquidated | ETH[.0054753], ETHW[.0054753] | | |
| 10174477 | Unliquidated | BTC[.00183875], ZCO[428.98421668] | | |
| 10174478 | Unliquidated | ETH[.00500319], ETHW[.00500319], ZCO[20000] | | |
| 10174479 | Unliquidated | BTC[.00003657], ZCO[277.70175439] | | |
| 10174480 | Unliquidated | ETH[.00130113], ETHW[.00130113], ZCO[450] | | |
| 10174481 | Unliquidated | BTC[.00000002] | | |
| 10174482 | Unliquidated | BTC[.00000038], ZCO[3469.7446625] | | |
| 10174483 | Unliquidated | ETH[.00462335], ETHW[.00462335] | | |
| 10174484 | Unliquidated | USD[0.00], ZCO[37600] | | |
| 10174486 | Unliquidated | ETH[.0162842], ETHW[.0162842] | | |
| 10174487 | Unliquidated | BTC[.00062361], ETH[.03204403], ETHW[.03204403] | | |
| 10174488 | Unliquidated | BTC[.00095397], ZCO[78830.6308522] | | |
| 10174489 | Unliquidated | BTC[.00000004], ETH[.00068121], ETHW[.00068121] | | |
| 10174490 | Unliquidated | BTC[.00073125], ETH[.0133688] | | |
| 10174491 | Unliquidated | BTC[.00006159], ETH[.00104719], ZCO[6585] | | |
| 10174494 | Unliquidated | ETH[.00084751], ETHW[.00084751], ZCO[3300.179] | | |
| 10174495 | Unliquidated | BTC[.00004821], ZCO[1260.7951] | | |
| 10174496 | Unliquidated | ETH[.0055873] | | |
| 10174497 | Unliquidated | BTC[.00063003] | | |
| 10174498 | Unliquidated | BTC[.00008429], ZCO[260] | | |
| 10174499 | Unliquidated | ETH[1.62864184] | | |
| 10174500 | Unliquidated | BTC[.00004401], ZCO[1220] | | |
| 10174501 | Unliquidated | ETH[.00905901], ETHW[.00905901], FANZ[160] | | |
| 10174502 | Unliquidated | BTC[.00094774], UBT[235.1314] | | |
| 10174503 | Unliquidated | ETH[.00004614], ZCO[555] | | |
| 10174504 | Unliquidated | ETH[.00308279], ZCO[12640] | | |
| 10174505 | Unliquidated | BTC[.00069666] | | |
| 10174506 | Unliquidated | BTC[.0001048] | | |
| 10174507 | Unliquidated | BTC[.0000178], ETH[.00000274], ETHW[.00000274], FANZ[60], IPSX[.72818388], QASH[.00001551], TPAY[.0000602] | | |
| 10174508 | Unliquidated | BTC[.00168058] | | |
| 10174509 | Unliquidated | ETH[.01232854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174510 | Unliquidated | BTC[.00000332], USD[0.01], ZCO[5185.35211803] | | |
| 10174511 | Unliquidated | BTC[.00001778], FANZ[160], TRX[4.388017], XEM[432.883918], XRP[10], ZCO[20192.56855] | | |
| 10174512 | Unliquidated | ETH[.00329253], ETHW[.00329253] | | |
| 10174513 | Unliquidated | ETH[.00023797], ETHW[.00023797], ZCO[1683] | | |
| 10174514 | Unliquidated | ETH[.0012089], ETHW[.0012089] | | |
| 10174515 | Unliquidated | ETH[.00019986], ETHW[.00019986], XNK[732], ZCO[.00001702] | | |
| 10174516 | Unliquidated | ETH[.00213643], ETHW[.00213643] | | |
| 10174517 | Unliquidated | BTC[.00326295] | | |
| 10174518 | Unliquidated | ETH[.077] | | |
| 10174519 | Unliquidated | ETH[.00242447], ZCO[18484.02466444] | | |
| 10174520 | Unliquidated | BTC[.00000656], ZCO[4612.01090625] | | |
| 10174521 | Unliquidated | ETH[.02385049], ETHW[.02385049] | | |
| 10174522 | Unliquidated | ETH[.00021468], ZCO[1074] | | |
| 10174523 | Unliquidated | ETH[.00023485] | | |
| 10174524 | Unliquidated | ETH[.00225452], TPAY[83.77] | | |
| 10174525 | Unliquidated | ETH[.00000001] | | |
| 10174526 | Unliquidated | BTC[.00004456] | | |
| 10174527 | Unliquidated | BTC[.00048883], ZCO[14010.63217391] | | |
| 10174528 | Unliquidated | ETH[.03720483], ETHW[.03720483], ZCO[3583.58164012] | | |
| 10174529 | Unliquidated | BTC[.00007205], ZCO[10917.50096429] | | |
| 10174530 | Unliquidated | BTC[.0000767], ETH[.00003937], ETHW[.00003937], FANZ[160] | | |
| 10174531 | Unliquidated | ETH[.00412285], ZCO[1400] | | |
| 10174532 | Unliquidated | ETH[.00139906], ZCO[750] | | |
| 10174534 | Unliquidated | ETH[.00049281], ETHW[.00049281] | | |
| 10174535 | Unliquidated | BTC[.00007588], ETH[.00067976], ETHW[.00067976], FANZ[160] | | |
| 10174536 | Unliquidated | BTC[.00526108], CHI[25], DAI[20.78038908], EUR[0.57], QASH[.00001798], USD[1.42], WLO[4000.2020565] | | |
| 10174537 | Unliquidated | ETH[.01111463] | | |
| 10174538 | Unliquidated | BTC[.00001861], ETH[.00017428], ETHW[.00017428], MITX[25.09203018] | | |
| 10174539 | Unliquidated | ETH[.00204638] | | |
| 10174540 | Unliquidated | BTC[.00000329], FTX[2953.24872972], NEO[.14067637], QASH[199.06355428], SGN[300.00530609], TPAY[1], ZCO[925] | | |
| 10174541 | Unliquidated | BTC[.00026912], ETH[.00185294], TPAY[109.67411469] | | |
| 10174543 | Unliquidated | BTC[.00000262], EUR[3.71] | | |
| 10174544 | Unliquidated | BTC[.00014232], ZCO[3433.8757764] | | |
| 10174545 | Unliquidated | BTC[.00048131], TPAY[38] | | |
| 10174546 | Unliquidated | BTC[.00000169], STU[32.41843972] | | |
| 10174548 | Unliquidated | ETH[.2], ETHW[.2] | | |
| 10174549 | Unliquidated | BTC[.00000001], ETH[.00000913], IPSX[1312.58662989] | | |
| 10174550 | Unliquidated | BTC[.00000001], QASH[.00359406], ZCO[.10483871] | | |
| 10174551 | Unliquidated | ETH[.0003873], FANZ[160], LALA[1300], QASH[122.03544118], ZCO[1168.6966394] | | |
| 10174552 | Unliquidated | ETH[.01947498], TRX[7] | | |
| 10174553 | Unliquidated | BTC[.00000569], LTC[.1284511], ZCO[550.59064935] | | |
| 10174555 | Unliquidated | ETH[.00640259], ETHW[.00640259] | | |
| 10174556 | Unliquidated | BTC[.00487948] | | |
| 10174557 | Unliquidated | BTC[.00014006], FANZ[160] | | |
| 10174558 | Unliquidated | ETH[.00743496], ZCO[21100] | | |
| 10174559 | Unliquidated | ECH[10], LDC[594.59114844], STAC[41.4805125], USD[0.09] | | |
| 10174562 | Unliquidated | BTC[.00002689], LTC[22.00745234], QASH[143], ZCO[20886.16653696] | | |
| 10174563 | Unliquidated | CEL[.07914352], ETH[.00160017], ETHW[.0160017], SGN[562.87875088], USDC[.04229566], ZCO[434.93807263] | | |
| 10174564 | Unliquidated | ETH[.00382896] | | |
| 10174565 | Unliquidated | LCX[.93821046], QASH[.2], USDC[.00000047] | | |
| 10174566 | Unliquidated | ETH[.00018339], ETHW[.00018339], ETN[320.03] | | |
| 10174567 | Unliquidated | ETH[.00143653], ETHW[.00143653] | | |
| 10174568 | Unliquidated | ETH[.19] | | |
| 10174569 | Unliquidated | BTC[.00175712], TPAY[11] | | |
| 10174571 | Unliquidated | BTC[.00004076] | | |
| 10174572 | Unliquidated | ETH[.00122692], ETHW[.0122692], FANZ[160] | | |
| 10174573 | Unliquidated | BTC[.00000459], ETH[.00013505], ETHW[.00013505], FANZ[160], HART[416], QASH[105], TPAY[3.39537579] | | |
| 10174574 | Unliquidated | BTC[.00010361], CHI[25], FANZ[160], FTT[5.56289052], QASH[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174575 | Unliquidated | BTC[.00262281], TPAY[55] | | |
| 10174576 | Unliquidated | ETH[.00105733], ETHW[.00105733] | | |
| 10174577 | Unliquidated | BTC[.00007679] | | |
| 10174578 | Unliquidated | ETH[.0000304], ETHW[.0000304] | | |
| 10174579 | Unliquidated | ETH[.00176728], ETHW[.00176728], TPAY[74] | | |
| 10174580 | Unliquidated | BTC[.00009674], CEL[.36488764], ETH[.00011772], ETHW[.00011772], FANZ[160], QASH[136.05669361], USDC[2.93264038], USDT[1.193604], ZCO[7222.18425056] | | |
| 10174581 | Unliquidated | ETH[.01402938], ETHW[.01402938], ZCO[7600] | | |
| 10174582 | Unliquidated | BTC[.00002917] | | |
| 10174583 | Unliquidated | ETH[.00395473], ETHW[.00395473], TPAY[11.5] | | |
| 10174584 | Unliquidated | ETH[.00050989], ETHW[.00050989] | | |
| 10174586 | Unliquidated | ETH[.00001728], ZCO[1757.24724213] | | |
| 10174587 | Unliquidated | BTC[.00019119], FDX[2780.2], ZCO[6015.1558695] | | |
| 10174588 | Unliquidated | BTC[.00351001], ETH[.02179797], ZCO[106538.98559667] | | |
| 10174589 | Unliquidated | ETH[.00113715], ETHW[.00113715], ZCO[.54378223] | | |
| 10174590 | Unliquidated | USD[0.01], XRP[.00008861] | | |
| 10174591 | Unliquidated | BTC[.00081959] | | |
| 10174592 | Unliquidated | BTC[.00004157], ZCO[1076.99897383] | | |
| 10174593 | Unliquidated | ETH[.0016752], ETHW[.0016752] | | |
| 10174594 | Unliquidated | BTC[.00004072], ETH[.00794313], ZCO[123624.14601513] | | |
| 10174595 | Unliquidated | ETH[.00000031], VZT[1490.2133683], ZCO[2653.1036569] | | |
| 10174596 | Unliquidated | ETH[.00548375], ZCO[4300] | | |
| 10174597 | Unliquidated | BMC[14.11200529], BTC[.00009167], HERO[11.440625], TPAY[10] | | |
| 10174598 | Unliquidated | USD[8.53] | | |
| 10174599 | Unliquidated | BTC[.0003593], ZCO[2666.57992239] | | |
| 10174600 | Unliquidated | BTC[.00015319], XES[40594.15313041], ZCO[50850.4363083] | | |
| 10174601 | Unliquidated | BTC[.00063153], LTC[.06270865], NEO[.36837654] | | |
| 10174602 | Unliquidated | ETH[.00002811], ETHW[.00002811] | | |
| 10174603 | Unliquidated | BTC[.00198743], ETH[.00385164], ETHW[.00385164], ZCO[2060] | | |
| 10174604 | Unliquidated | BTC[.00008353] | | |
| 10174605 | Unliquidated | BTC[.00152873] | | |
| 10174606 | Unliquidated | ETH[.00000003] | | |
| 10174607 | Unliquidated | ETH[.00238009] | | |
| 10174608 | Unliquidated | ETH[.00001753], ETHW[.00001753] | | |
| 10174609 | Unliquidated | ETH[.01088275] | | |
| 10174610 | Unliquidated | BTC[.00010139], ETH[.00229326], ETHW[.00229326], TPAY[30] | | |
| 10174611 | Unliquidated | BTC[.00001276], TPAY[63.70967168], USDC[.33801468] | | |
| 10174612 | Unliquidated | ETH[.00012728] | | |
| 10174613 | Unliquidated | BTC[.00033477], ZCO[725] | | |
| 10174614 | Unliquidated | ETH[.01456928], TRX[2] | | |
| 10174615 | Unliquidated | ETH[.0031063], ETHW[.0031063], QCTN[50], ZCO[13545.04455795] | | |
| 10174616 | Unliquidated | BTC[.0000001], ZCO[568] | | |
| 10174617 | Unliquidated | BTC[.03315379], CEL[75.36630227], ETH[.00032036], ETHW[.00032036] | | |
| 10174618 | Unliquidated | ETH[.0011824], ETHW[.0011824], ZCO[22250] | | |
| 10174619 | Unliquidated | ETH[.02197056], ETHW[.02197056], FANZ[160], ZCO[52000] | | |
| 10174620 | Unliquidated | BTC[.00166435] | | |
| 10174621 | Unliquidated | BTC[.00006368] | | |
| 10174622 | Unliquidated | BTC[.00095188], FANZ[160], QCTN[50] | | |
| 10174623 | Unliquidated | BTC[.00231755], ZCO[1300] | | |
| 10174624 | Unliquidated | ETH[.00031045], ETHW[.00031045], USD[2.28] | | |
| 10174625 | Unliquidated | BTC[.00006277], TPAY[56.4] | | |
| 10174626 | Unliquidated | AUD[0.00], QTUM[.0042], USD[2.73] | | |
| 10174627 | Unliquidated | ETH[.00185007], ETHW[.00185007] | | |
| 10174628 | Unliquidated | BTC[.00008472], QCTN[50] | | |
| 10174629 | Unliquidated | ETH[.01703], ZCO[9900] | | |
| 10174630 | Unliquidated | BTC[.00068338] | | |
| 10174631 | Unliquidated | BTC[.00015186], ZCO[5099.73050309] | | |
| 10174632 | Unliquidated | ETH[.00082102], ZCO[2075.33333333] | | |
| 10174633 | Unliquidated | ETH[.01160895] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174634 | Unliquidated | ETH[.00132987], ZCO[1420] | | |
| 10174635 | Unliquidated | ETH[.0453994], ZCO[5346.02176068] | | |
| 10174636 | Unliquidated | ETH[.00369829] | | |
| 10174637 | Unliquidated | ETH[.15] | | |
| 10174638 | Unliquidated | BTC[.00020842], EWT[35], UBT[100], ZCO[566.1952033] | | |
| 10174639 | Unliquidated | BTC[.00057592], ETH[.03603165] | | |
| 10174640 | Unliquidated | ETH[.00552861], TPAY[250.69498578] | | |
| 10174641 | Unliquidated | ETH[.01581687], TPAY[101], ZCO[13812.15501094] | | |
| 10174642 | Unliquidated | ETH[.0013996], ETHW[.0013996] | | |
| 10174643 | Unliquidated | ETH[.0021112], ZCO[9879.96583944] | | |
| 10174644 | Unliquidated | BTC[.0002181] | | |
| 10174645 | Unliquidated | BTC[.00010746] | | |
| 10174646 | Unliquidated | ETH[.00180392], ZCO[3486.5034965] | | |
| 10174647 | Unliquidated | BTC[.00003773] | | |
| 10174648 | Unliquidated | BTC[.00025033] | | |
| 10174649 | Unliquidated | BTC[.00019612] | | |
| 10174650 | Unliquidated | ETH[.00009398], ETHW[.00009398] | | |
| 10174651 | Unliquidated | ETH[.00673289], ETHW[.00673289], FANZ[160] | | |
| 10174652 | Unliquidated | BTC[.00000982], TPAY[87.05016236], ZCO[19002.38441563] | | |
| 10174653 | Unliquidated | BTC[.00001559], ZCO[15957.4048] | | |
| 10174655 | Unliquidated | ETH[.00165559], ETHW[.00165559] | | |
| 10174656 | Unliquidated | BTC[.00007705], QASH[24.72667751], USDT[.035631] | | |
| 10174657 | Unliquidated | BTC[.00000006] | | |
| 10174658 | Unliquidated | ETH[.00052706], ZCO[2661.68178353] | | |
| 10174659 | Unliquidated | ETH[.08747784], ETHW[.08747784] | | |
| 10174661 | Unliquidated | NEO[.22123894] | | |
| 10174662 | Unliquidated | BTC[.00000246], ETN[756.57], ZCO[25666.43501066] | | |
| 10174663 | Unliquidated | BTC[.00162469], ETH[.03522789], ETHW[.03522789] | | |
| 10174664 | Unliquidated | ETH[.03212235], ZCO[370] | | |
| 10174665 | Unliquidated | ETH[.01562005] | | |
| 10174666 | Unliquidated | ETH[.00368701] | | |
| 10174667 | Unliquidated | ETH[.00228048], ZCO[5780.45845272] | | |
| 10174669 | Unliquidated | ETH[.00209726], ZCO[5382.89589935] | | |
| 10174671 | Unliquidated | ETH[.01450339], ETHW[.01450339], FANZ[160] | | |
| 10174673 | Unliquidated | ETH[.00012815], ZCO[11504] | | |
| 10174674 | Unliquidated | ETH[.01234768], ZCO[3450.70835764] | | |
| 10174675 | Unliquidated | BTC[.00062954], ZCO[38850] | | |
| 10174676 | Unliquidated | ETH[.04786486], ETHW[.04786486], FANZ[160], ZCO[65542.39279083] | | |
| 10174677 | Unliquidated | ETH[.02221778], ZCO[.00002706] | | |
| 10174679 | Unliquidated | BTC[.00073156], QASH[64.54173122] | | |
| 10174680 | Unliquidated | ETH[.09] | | |
| 10174681 | Unliquidated | BTC[.00420609], QCTN[50] | | |
| 10174682 | Unliquidated | ETH[.01774783], ETHW[.01774783], ZCO[6816.78422799] | | |
| 10174683 | Unliquidated | BTC[.00014273], QCTN[50] | | |
| 10174684 | Unliquidated | ETH[.00306758], TPAY[1.90583819] | | |
| 10174685 | Unliquidated | ETH[.00340041], ZCO[33230.68879689] | | |
| 10174686 | Unliquidated | ETH[.00292281], ZCO[7440] | | |
| 10174687 | Unliquidated | BTC[.00000033], LTC[.00007948] | | |
| 10174688 | Unliquidated | TPAY[.00000456], XRP[.00000065] | | |
| 10174689 | Unliquidated | ETH[.00095628], ETHW[.00095628], QASH[2.13725115], RFOX[29800] | | |
| 10174690 | Unliquidated | ETH[.00077713], ETHW[.00077713] | | |
| 10174691 | Unliquidated | ETH[.00015375], EZT[1644] | | |
| 10174693 | Unliquidated | BTC[.0077903], ETH[.00088091], ETHW[.00088091] | | |
| 10174694 | Unliquidated | BTC[.0001085], ETH[.00626933], EWT[227.40333819] | | |
| 10174695 | Unliquidated | BTC[.00017472], ZCO[3001] | | |
| 10174696 | Unliquidated | BTC[.00008293], ETH[.00711909], LTC[4.099], XRP[236.895997], ZCO[10116.98380268] | | |
| 10174697 | Unliquidated | BTC[.00004751], ZCO[1070.88428571] | | |
| 10174698 | Unliquidated | BTC[.00019493], ZCO[3432.78837266] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174699 | Unliquidated | ETH[.00063903], ZCO[7763.8923425] | | |
| 10174700 | Unliquidated | BTC[.00279931], ZCO[11675.14062925] | | |
| 10174701 | Unliquidated | BTC[.00001078], TPAY[24.24553729] | | |
| 10174702 | Unliquidated | BTC[.0000543] | | |
| 10174703 | Unliquidated | BTC[.00000796], EARTH[1500], FLIXX[.045], HYDRO[373], IDH[200], LALA[616], ORBS[.003], QASH[.17355203], SAL[150], SNIP[7120.4], SPHTX[1000], STU[666.7], THRT[20], TTU[200], XES[100], XNK[300], XRP[.00000055] | | |
| 10174704 | Unliquidated | ETH[.000187], ETHW[.000187] | | |
| 10174705 | Unliquidated | ETH[.00506755], ETHW[.00506755], ZCO[11567.2698] | | |
| 10174706 | Unliquidated | BTC[.00019709], ZCO[470] | | |
| 10174708 | Unliquidated | BTC[.0001181], ZCO[2543.75187594] | | |
| 10174709 | Unliquidated | BTC[.00161218], TPAY[25], ZCO[4742.09004392] | | |
| 10174710 | Unliquidated | NEO[1.25] | | |
| 10174711 | Unliquidated | BTC[.00146982] | | |
| 10174712 | Unliquidated | ETH[.02158025], ZCO[6690] | | |
| 10174713 | Unliquidated | BTC[.0000366], ZCO[52091.65673286] | | |
| 10174714 | Unliquidated | BTC[.00006645], ZCO[2239.63418803] | | |
| 10174715 | Unliquidated | BTC[.00003219], ETH[.00087506] | | |
| 10174716 | Unliquidated | ETH[.00190249], ZCO[6730] | | |
| 10174717 | Unliquidated | ETH[.00286843], ZCO[5800] | | |
| 10174718 | Unliquidated | ETH[.01] | | |
| 10174719 | Unliquidated | BTC[.0024986], ZCO[7600.6216152] | | |
| 10174720 | Unliquidated | BTC[.00000046], ETH[.00001206], ETHW[.00001206] | | |
| 10174721 | Unliquidated | ETH[.00078137], ETHW[.0078137], ZCO[6873.77087688] | | |
| 10174722 | Unliquidated | BTC[.0004481] | | |
| 10174723 | Unliquidated | ETH[.01218295], TRX[940], ZCO[.44701946] | | |
| 10174724 | Unliquidated | BTC[.00001452], PWV[330.20066667], QASH[10], ZCO[10206.59063229] | | |
| 10174726 | Unliquidated | BTC[.0000396] | | |
| 10174727 | Unliquidated | BTC[.00063528], RBLX[.96480982], ZCO[1.92035332] | | |
| 10174728 | Unliquidated | BTC[.0000071] | | |
| 10174729 | Unliquidated | BTC[.00002561], ZCO[487] | | |
| 10174730 | Unliquidated | ETH[.00032642] | | |
| 10174731 | Unliquidated | BTC[.00000529], ZCO[372] | | |
| 10174732 | Unliquidated | BTC[.00135271], ETH[.16959244], ETHW[.16959244] | | |
| 10174733 | Unliquidated | BTC[.00730083], ZCO[1547.68502125] | | |
| 10174734 | Unliquidated | BTC[.00002467], ETH[.00052942], ETHW[.00052942], ZCO[6760.95281592] | | |
| 10174736 | Unliquidated | BTC[.0000009], ETH[.00000979], TPAY[40.46133939], TRX[18.506718] | | |
| 10174737 | Unliquidated | ETH[.00142933], ZCO[23868.64176179] | | |
| 10174738 | Unliquidated | BTC[.00033118], QCTN[50] | | |
| 10174739 | Unliquidated | BTC[.00002331], ETH[.00091806], ETHW[.00091806], ZCO[8401] | | |
| 10174740 | Unliquidated | ETH[3.65793619] | | |
| 10174741 | Unliquidated | BTC[.00789256], ETH[.00353488] | | |
| 10174742 | Unliquidated | ETH[.00391289] | | |
| 10174743 | Unliquidated | BTC[.00051384] | | |
| 10174744 | Unliquidated | BTC[.00001109], ETH[.00027498], XES[307] | | |
| 10174745 | Unliquidated | BTC[.00000003], QCTN[50] | | |
| 10174746 | Unliquidated | BTC[.00107343], ZCO[401] | | |
| 10174747 | Unliquidated | ETH[.01311301], ZCO[23919.52029948] | | |
| 10174748 | Unliquidated | ETH[.00044582] | | |
| 10174749 | Unliquidated | STAC[337.5] | | |
| 10174750 | Unliquidated | BTC[.00062153], ZCO[13040.86415929] | | |
| 10174751 | Unliquidated | BTC[.00025296], LTC[5.32163274], QCTN[50], TPAY[.00022202] | | |
| 10174752 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10174753 | Unliquidated | BTC[.00007589], LALA[475.62331701], LTC[.00997083], ZCO[1900] | | |
| 10174755 | Unliquidated | ETH[.00239651], ETHW[.00239651], ZCO[10344.40985016] | | |
| 10174756 | Unliquidated | BTC[.00002668], ZCO[291.24383562] | | |
| 10174757 | Unliquidated | BTC[.00035516], TPAY[65.301] | | |
| 10174758 | Unliquidated | BTC[.00033597], ZCO[3200] | | |
| 10174759 | Unliquidated | BTC[.00025277], ZCO[4898] | | |
| 10174760 | Unliquidated | ETN[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174761 | Unliquidated | BTC[.0039424], ETH[.00024081] | | |
| 10174762 | Unliquidated | ETH[.00138224], ZCO[1980.12698413] | | |
| 10174763 | Unliquidated | BTC[.00015249], ETH[.00925876], ETHW[.00925876], ZCO[18500] | | |
| 10174764 | Unliquidated | BTC[.00100303], ZCO[5000] | | |
| 10174765 | Unliquidated | BTC[.00576555], ETH[.01015829], ZCO[1028.09689349] | | |
| 10174766 | Unliquidated | BTC[.00000702], ETH[.00036231] | | |
| 10174767 | Unliquidated | BTC[.00000108], RSR[421.68408235], ZCO[2040.6005] | | |
| 10174768 | Unliquidated | BTC[.00260251], ETH[.00438875], ZCO[6767.51602163] | | |
| 10174769 | Unliquidated | ETH[.00000056], ZCO[7568.59578016] | | |
| 10174770 | Unliquidated | BTC[.00021506] | | |
| 10174771 | Unliquidated | BTC[.00068797], LTC[.00035415], ZCO[2500] | | |
| 10174773 | Unliquidated | BTC[.00014563], ETH[.00141588], ETHW[.00141588] | | |
| 10174774 | Unliquidated | ADH[1], ETH[.00000392] | | |
| 10174775 | Unliquidated | ETH[.03351118], ETHW[.03351118], FANZ[160] | | |
| 10174776 | Unliquidated | BTC[.0000854] | | |
| 10174777 | Unliquidated | BTC[.00062882], ETH[.01820926], ETHW[.01820926] | | |
| 10174779 | Unliquidated | ETH[.01537905], ETHW[.01537905] | | |
| 10174780 | Unliquidated | BTC[.00012442], ETH[.00156239], ZCO[3216.29434429] | | |
| 10174781 | Unliquidated | BTC[.0082049], ETH[.00618805], ETHW[.00618805] | | |
| 10174782 | Unliquidated | BTC[.00000217], USD[18.79] | | |
| 10174783 | Unliquidated | ETH[.01501772], TPAY[400] | | |
| 10174784 | Unliquidated | BTC[.00002141] | | |
| 10174785 | Unliquidated | BTC[.00002259], EZT[134] | | |
| 10174786 | Unliquidated | ETH[.00000019], ETHW[.00000019] | | |
| 10174787 | Unliquidated | BTC[.00069909] | | |
| 10174788 | Unliquidated | BTC[.00184825], DOT[5] | | |
| 10174789 | Unliquidated | BTC[.2095] | | |
| 10174790 | Unliquidated | BTC[.00003988], ETH[.00041445] | | |
| 10174791 | Unliquidated | BTC[.00025595], ETH[.00837652], ETHW[.00837652], FANZ[160], ZCO[.00004999] | | |
| 10174792 | Unliquidated | BTC[.0000129], EWT[33.83], USD[0.00] | | |
| 10174793 | Unliquidated | ETH[.0245749], LTC[.01204529], ZCO[430] | | |
| 10174794 | Unliquidated | BTC[.00014837], ETH[.00078679] | | |
| 10174795 | Unliquidated | BTC[.000913], ETH[.0000659], ETHW[.0000659] | | |
| 10174796 | Unliquidated | BTC[.00045111], ZCO[2700] | | |
| 10174797 | Unliquidated | BTC[.00000142], TPAY[28.9427] | | |
| 10174798 | Unliquidated | ETH[.00060763], ETHW[.00060763], TPAY[10.4] | | |
| 10174800 | Unliquidated | ETH[.00557709], ETHW[.00557709], ZCO[50.00142482] | | |
| 10174801 | Unliquidated | BTC[.00004728], ETH[.00796005], ETHW[.00796005] | | |
| 10174802 | Unliquidated | BTC[.00020933], ZCO[2650] | | |
| 10174803 | Unliquidated | BTC[.00275925] | | |
| 10174804 | Unliquidated | BTC[.00006147] | | |
| 10174805 | Unliquidated | BTC[.00076417], ETH[.00611163], ETHW[.00611163] | | |
| 10174806 | Unliquidated | ETH[.00581675], ETHW[.00581675], ZCO[13870.53535032] | | |
| 10174807 | Unliquidated | ETH[.00170554], ZCO[10315.47878788] | | |
| 10174808 | Unliquidated | BTC[.00001673], ZCO[498.33614035] | | |
| 10174809 | Unliquidated | BTC[.21505] | | |
| 10174810 | Unliquidated | ETH[.00007808], ETHW[.00007808], QASH[2.41791239], TPAY[.00092115] | | |
| 10174811 | Unliquidated | ETH[.00285204], ZCO[6070.4636021] | | |
| 10174812 | Unliquidated | ETH[.00197833], ETHW[.00197833], ZCO[4715] | | |
| 10174813 | Unliquidated | ETH[.00000111], ETHW[.00000111] | | |
| 10174814 | Unliquidated | ETH[.021088], ETHW[.021088] | | |
| 10174815 | Unliquidated | BTC[.0000255] | | |
| 10174816 | Unliquidated | ETH[.00002611], ZCO[8137.15549446] | | |
| 10174817 | Unliquidated | BTC[.00001456], ZCO[1817.5] | | |
| 10174819 | Unliquidated | BTC[.0000011], ETH[.00000069], ETHW[.00000069], USD[0.14] | | |
| 10174820 | Unliquidated | BTC[.00016879], ETH[.00043279], ETHW[.00043279] | | |
| 10174821 | Unliquidated | ETH[.00033774], ETHW[.00033774], SER[8] | | |
| 10174822 | Unliquidated | ETH[.18494693], ETHW[.18494693], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174823 | Unliquidated | EUR[0.00], FANZ[160], XRP[.00000042] | | |
| 10174824 | Unliquidated | ETH[.01953846], ETHW[.01953846], FANZ[160] | | |
| 10174825 | Unliquidated | BTC[.0057075], ETH[.09350562], ETHW[.09350562], ZCO[18500] | | |
| 10174826 | Unliquidated | BTC[.00029258], ZCO[106479.3852459] | | |
| 10174828 | Unliquidated | ADH[27637.04286788], ETH[.00059524] | | |
| 10174829 | Unliquidated | BTC[.00004834], ZCO[.00002637] | | |
| 10174830 | Unliquidated | ETH[.00254865] | | |
| 10174831 | Unliquidated | BTC[.0000239], ETH[.00031868], ETHW[.00031868] | | |
| 10174832 | Unliquidated | ETH[.24639235], ZCO[.75] | | |
| 10174833 | Unliquidated | ETH[.00091295], ETHW[.00091295] | | |
| 10174835 | Unliquidated | BTC[.00003704], ETH[.00001969], ETHW[.00001969] | | |
| 10174836 | Unliquidated | DRG[45.7131019], ETH[.00000001], ETHW[.00000001] | | |
| 10174837 | Unliquidated | BTC[.00020475], ETH[.00000936], ETHW[.00000936] | | |
| 10174838 | Unliquidated | BTC[.00010518] | | |
| 10174839 | Unliquidated | BTC[.00011771] | | |
| 10174842 | Unliquidated | ETH[.004], ETHW[.004] | | |
| 10174843 | Unliquidated | BTC[.00001745], ETN[205], TPAY[7] | | |
| 10174844 | Unliquidated | BTC[.00184564], ZCO[22285.99125885] | | |
| 10174845 | Unliquidated | ETH[.00000009], ETHW[.00000009], QASH[.00000097], XRP[.0000196], ZCO[.00033604] | | |
| 10174846 | Unliquidated | BTC[.00046524], USD[0.39], USDC[.007993] | | |
| 10174847 | Unliquidated | ETH[.00829772], ETHW[.00829772] | | |
| 10174848 | Unliquidated | ETH[.00029471], ETHW[.00029471], SPHTX[339.7345] | | |
| 10174849 | Unliquidated | ETH[.0003633], ETHW[.0003633] | | |
| 10174851 | Unliquidated | BTC[.00302934], ZCO[2947.53651341] | | |
| 10174852 | Unliquidated | ETH[.00315743], ETHW[.00315743] | | |
| 10174853 | Unliquidated | BTC[.00008126] | | |
| 10174854 | Unliquidated | ADH[400], BTC[.00050567], CRPT[63.56744722], ETH[.00000249], ETHW[.00000249], HBAR[100], IPSX[2800], QASH[.03804516], RFOX[2477.22305666], SGN[1000], USDT[.031844] | | |
| 10174856 | Unliquidated | BTC[.00055] | | |
| 10174857 | Unliquidated | ETH[.00044992], TPAY[49] | | |
| 10174858 | Unliquidated | BTC[.00003976], ETH[.00002242], ETHW[.00002242], LTC[.000048] | | |
| 10174859 | Unliquidated | BTC[.0004768] | | |
| 10174860 | Unliquidated | BTC[.00042014] | | |
| 10174861 | Unliquidated | EUR[0.25] | | |
| 10174862 | Unliquidated | ETH[.00096118], ETHW[.00096118], FANZ[160], ZCO[.00002088] | | |
| 10174863 | Unliquidated | ETH[.00981213], ETHW[.00981213] | | |
| 10174864 | Unliquidated | ETH[.00022278], ETHW[.00022278], FTX[2717.87186129] | | |
| 10174865 | Unliquidated | CEL[.00001687] | | |
| 10174866 | Unliquidated | ETH[.01112693], ETHW[.01112693], ZCO[2100] | | |
| 10174867 | Unliquidated | BTC[.00008567] | | |
| 10174868 | Unliquidated | BTC[.0002949], ZCO[7806.52166282] | | |
| 10174869 | Unliquidated | ETH[.00371773], IND[1944.1485], ZCO[850] | | |
| 10174870 | Unliquidated | BTC[.01564581] | | |
| 10174872 | Unliquidated | ETH[.00095184], ZCO[1610.17917305] | | |
| 10174873 | Unliquidated | BTC[.00004801], LTC[.50652] | | |
| 10174874 | Unliquidated | BTC[.0002432] | | |
| 10174875 | Unliquidated | ETH[.00369956], ZCO[600.77056758] | | |
| 10174876 | Unliquidated | BTC[.00007897], TPAY[39.08731] | | |
| 10174877 | Unliquidated | ETH[.00563957], ZCO[5500.66083409] | | |
| 10174879 | Unliquidated | ETH[.0019161], ETHW[.0019161] | | |
| 10174880 | Unliquidated | BTC[.06731136], TPAY[70] | | |
| 10174881 | Unliquidated | BTC[.0000257] | | |
| 10174882 | Unliquidated | ETH[.00053594], ETHW[.00053594] | | |
| 10174883 | Unliquidated | ETH[.00081324], ETHW[.00081324] | | |
| 10174884 | Unliquidated | BTC[.00000827], ZCO[289.9] | | |
| 10174887 | Unliquidated | BTC[.00032645], ZCO[11900] | | |
| 10174889 | Unliquidated | BTC[.00005089], NEO[.07038338] | | |
| 10174890 | Unliquidated | BTC[.00009251], ETH[.0228974], ETHW[.0228974] | | |
| 10174891 | Unliquidated | ETH[.00345872], ETHW[.00345872], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174892 | Unliquidated | CHI[25], FANZ[160], TPAY[111] | | |
| 10174893 | Unliquidated | BTC[.00000418], DRG[168.60428939], FANZ[160] | | |
| 10174894 | Unliquidated | BTC[.00005539], ETN[9170] | | |
| 10174895 | Unliquidated | ETH[.00803391], ETHW[.00803391] | | |
| 10174896 | Unliquidated | ETH[.00000573], ETHW[.00000573], ZCO[8924] | | |
| 10174897 | Unliquidated | BTC[.0000743], ETH[.000483], ETHW[.000483], ZCO[3575.82145676] | | |
| 10174898 | Unliquidated | BTC[.00004856], ZCO[15251.47981208] | | |
| 10174899 | Unliquidated | ETH[.01180985], ZCO[8900] | | |
| 10174900 | Unliquidated | ETH[.00119997], ZCO[1565.71086489] | | |
| 10174902 | Unliquidated | ETH[.00452951], ZCO[4600.20488798] | | |
| 10174903 | Unliquidated | BTC[.00183192], ZCO[22748.90441099] | | |
| 10174905 | Unliquidated | ETH[.00000412], ETHW[.00000412], FANZ[160], XES[2082.62887023] | | |
| 10174906 | Unliquidated | BTC[.00023842], ETH[.09408381], ETHW[.09408381], FANZ[160] | | |
| 10174907 | Unliquidated | ETH[.02234264], ETHW[.02234264], FANZ[160] | | |
| 10174908 | Unliquidated | BTC[.00119326] | | |
| 10174909 | Unliquidated | ETH[.00000997], ETHW[.00000997], ZCO[194033.31855382] | | |
| 10174910 | Unliquidated | ETH[.00200215], ETHW[.00200215], ZCO[850] | | |
| 10174911 | Unliquidated | BTC[.0000199], ETH[.00595699], ETHW[.00595699], ZCO[1400] | | |
| 10174913 | Unliquidated | ETH[4.11612325], ETHW[4.11612325] | | |
| 10174914 | Unliquidated | ETH[.00029235], ZCO[2087.66142082] | | |
| 10174915 | Unliquidated | BTC[.00041916], ETH[.00037556], ETHW[.00037556], ZCO[2300] | | |
| 10174916 | Unliquidated | ETH[.0063795], ETHW[.0063795], ZCO[952.92765957] | | |
| 10174917 | Unliquidated | ETH[.00484548], ETHW[.00484548], ZCO[10559.08888889] | | |
| 10174918 | Unliquidated | BTC[.00002011], FANZ[160], USD[0.00] | | |
| 10174919 | Unliquidated | ETH[.00035298], ETHW[.00035298], ZCO[2993] | | |
| 10174920 | Unliquidated | QASH[.99949471] | | |
| 10174921 | Unliquidated | ETH[.00758988], ETHW[.00758988], FANZ[160] | | |
| 10174922 | Unliquidated | ETH[.00053306], ETHW[.00053306], TPAY[6.59341774], ZCO[328] | | |
| 10174923 | Unliquidated | ETH[.00012721] | | |
| 10174924 | Unliquidated | BTC[.00014] | | |
| 10174925 | Unliquidated | ETH[.00066898], ETHW[.00066898], FANZ[160], QASH[1.90813912] | | |
| 10174926 | Unliquidated | BTC[.00002186] | | |
| 10174927 | Unliquidated | ETH[.00082025], ETHW[.00082025], ZCO[6482.8821883] | | |
| 10174928 | Unliquidated | BTC[.00054186], TPAY[25] | | |
| 10174930 | Unliquidated | BTC[.00015224] | | |
| 10174932 | Unliquidated | BTC[.00001796], TPAY[11.65] | | |
| 10174933 | Unliquidated | ETH[.00020143], ETHW[.00020143] | | |
| 10174934 | Unliquidated | ETH[.03807298], ETHW[.03807298], ZCO[6396.45359521] | | |
| 10174935 | Unliquidated | BTC[.00001478], PWV[78.13178119] | | |
| 10174937 | Unliquidated | ETH[.01921647], ZCO[9840.24844444] | | |
| 10174938 | Unliquidated | BTC[.00000386], ZCO[706] | | |
| 10174939 | Unliquidated | ETH[.0060225], ETHW[.0060225], FANZ[160] | | |
| 10174940 | Unliquidated | BTC[.00248985], ZCO[21080.03969759] | | |
| 10174941 | Unliquidated | BTC[.00000104] | | |
| 10174942 | Unliquidated | TPAY[1.23961885], USDC[.01321941], ZCO[220] | | |
| 10174943 | Unliquidated | ETH[.42475833] | | |
| 10174944 | Unliquidated | BTC[.00000032], QASH[161.63868022], SAL[45.30718954], SER[3], XRP[4.93527506], ZCO[351.58485273] | | |
| 10174945 | Unliquidated | BTC[.00002858], TPAY[45.4911768] | | |
| 10174946 | Unliquidated | ETH[.00101071], ETHW[.00101071], VZT[340], ZCO[5000] | | |
| 10174947 | Unliquidated | ETH[.09868494] | | |
| 10174948 | Unliquidated | BTC[.00001923], ZCO[545] | | |
| 10174949 | Unliquidated | BTC[.00011968], ZCO[1817.42425651] | | |
| 10174950 | Unliquidated | BTC[.00002068], TPAY[121.20968006] | | |
| 10174951 | Unliquidated | BTC[.00005599], ETH[.00167568], ETHW[.00167568], ZCO[5.86869565] | | |
| 10174952 | Unliquidated | BTC[.00053358], ZCO[850] | | |
| 10174953 | Unliquidated | ETH[.00210457], ETHW[.00210457], TRX[4066.281953], XLM[.35099201], ZCO[5003.37988868] | | |
| 10174954 | Unliquidated | ETH[.00004617], ETHW[.00004617], VUU[3644.2], ZCO[1440] | | |
| 10174955 | Unliquidated | BTC[.00007474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10174957 | Unliquidated | BTC[.00097941], ZCO[80000.47969232] | | |
| 10174958 | Unliquidated | BTC[.00644446], ETH[.00000028], ETHW[.00000028] | | |
| 10174959 | Unliquidated | BTC[.00002867], ETH[.00000001], ETHW[.00000001], GET[.00000073], QASH[.00000842], SNX[6.5136] | | |
| 10174960 | Unliquidated | BTC[.00003634], ZCO[928] | | |
| 10174961 | Unliquidated | ETH[.00016643] | | |
| 10174962 | Unliquidated | BTC[.00091148], ZCO[4800] | | |
| 10174963 | Unliquidated | BTC[.0021902], ZCO[2124.69788961] | | |
| 10174964 | Unliquidated | BTC[.00042101], ZCO[14800.781] | | |
| 10174965 | Unliquidated | BTC[.00062391], ZCO[444.1011074] | | |
| 10174966 | Unliquidated | BTC[.0009133], ETN[1072.06] | | |
| 10174967 | Unliquidated | BTC[.00063591] | | |
| 10174968 | Unliquidated | LCX[.14676192], TPAY[31.11013381] | | |
| 10174969 | Unliquidated | BTC[.00033685] | | |
| 10174970 | Unliquidated | ETH[.00000058], ETHW[.00000058] | | |
| 10174971 | Unliquidated | BTC[.00000025], ETH[.00137236], ETHW[.00137236] | | |
| 10174972 | Unliquidated | BTC[.0000792], TPAY[106.15143176] | | |
| 10174973 | Unliquidated | ETH[.0000785], ETHW[.0000785] | | |
| 10174974 | Unliquidated | ETH[.0051393], ZCO[5000] | | |
| 10174975 | Unliquidated | EUR[0.03], IPSX[.00000001], SPHTX[1528749.761087], STAC[9.99997637], XES[.362796] | | |
| 10174976 | Unliquidated | BTC[.00070702] | | |
| 10174977 | Unliquidated | BTC[.00001195], ZCO[1565] | | |
| 10174978 | Unliquidated | BTC[.00058131], ZCO[.88271069] | | |
| 10174979 | Unliquidated | BTC[.00007399], ETH[.02033338], ETHW[.02033338], FANZ[160] | | |
| 10174980 | Unliquidated | BTC[.00002857], ETH[.00004617], ETHW[.00004617], ZCO[1830] | | |
| 10174981 | Unliquidated | ETH[.00000675] | | |
| 10174982 | Unliquidated | ETH[.03252523], ETHW[.03252523], FANZ[160] | | |
| 10174983 | Unliquidated | BTC[.00010537], ETH[.0073227], ETHW[.0073227], FANZ[160] | | |
| 10174984 | Unliquidated | BTC[.00011549], ETH[.00013187], ETHW[.00013187], FANZ[160], VUU[3669.6] | | |
| 10174985 | Unliquidated | BTC[.00117963], ZCO[4124.30793401] | | |
| 10174986 | Unliquidated | BTC[.00032419], ZCO[72870.54075219] | | |
| 10174987 | Unliquidated | BTC[.0001115], ZCO[4404.45064806] | | |
| 10174988 | Unliquidated | BTC[.0000007], QASH[177.59265981] | | |
| 10174990 | Unliquidated | ETH[.66541548], ZCO[4289.5783125] | | |
| 10174991 | Unliquidated | ETH[.00199835], ETHW[.00199835], ZCO[4480] | | |
| 10174992 | Unliquidated | ETH[.00371777], ZCO[5570] | | |
| 10174993 | Unliquidated | BTC[.00003446], ZCO[5630] | | |
| 10174995 | Unliquidated | BTC[.00000049], ETH[.0020252], ETHW[.0020252], ETN[67] | | |
| 10174996 | Unliquidated | BTC[.00019017], ETH[.04995985], ETHW[.04995985], FANZ[160] | | |
| 10174997 | Unliquidated | BMC[.00002655], BTC[.02817247], ZCO[32430.6] | | |
| 10174998 | Unliquidated | BTC[.00012743], ETH[.00413616], ETHW[.00413616], ZCO[4340] | | |
| 10174999 | Unliquidated | ALX[122.7175], BTC[.00000021], HART[416], NEO[.00000572] | | |
| 10175000 | Unliquidated | BTC[.00000745], RFOX[1700] | | |
| 10175002 | Unliquidated | BTC[.0009244S], ETH[.00017683] | | |
| 10175003 | Unliquidated | BTC[.00017498] | | |
| 10175004 | Unliquidated | BTC[.00020086], ZCO[10550] | | |
| 10175006 | Unliquidated | ETH[.00183726], ETHW[.00183726] | | |
| 10175007 | Unliquidated | ETH[.00003794], ZCO[1182.78892857] | | |
| 10175008 | Unliquidated | BTC[.00001378], ETH[.00007475], ETHW[.00007475], TPAY[8.07502971] | | |
| 10175010 | Unliquidated | BTC[.00002023], DRG[2218] | | |
| 10175011 | Unliquidated | BTC[.00031702] | | |
| 10175012 | Unliquidated | BTC[.00000163], TPAY[48.952] | | |
| 10175013 | Unliquidated | BTC[.02229583], ETH[.00948221], TPAY[.534507] | | |
| 10175014 | Unliquidated | ETH[.01384884], ETHW[.01384884], FANZ[160] | | |
| 10175015 | Unliquidated | ETH[.00375551], TPAY[39.8] | | |
| 10175016 | Unliquidated | ETH[.00058422], ZCO[605] | | |
| 10175017 | Unliquidated | ETH[.004147], ETHW[.004147], XES[1700] | | |
| 10175019 | Unliquidated | BTC[.00068445] | | |
| 10175020 | Unliquidated | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175021 | Unliquidated | ETH[.03254093], ETHW[.03254093], ZCO[.99345344] | | |
| 10175022 | Unliquidated | BTC[.00254511], ETH[.0045753] | | |
| 10175023 | Unliquidated | BTC[.00008057] | | |
| 10175024 | Unliquidated | BTC[.00010066], ETH[.03081555], ZCO[69849.47137593] | | |
| 10175025 | Unliquidated | ETH[.00040781], ZCO[864.88392089] | | |
| 10175027 | Unliquidated | BTC[.00079888] | | |
| 10175028 | Unliquidated | BTC[.00006612] | | |
| 10175029 | Unliquidated | ETH[.00002035], ZCO[1950.09283456] | | |
| 10175030 | Unliquidated | LINK[.78005817], USDT[.026682] | | |
| 10175031 | Unliquidated | BTC[.00006266], ZCO[1495.56302817] | | |
| 10175032 | Unliquidated | BTC[.00040976], TPAY[10.527543] | | |
| 10175033 | Unliquidated | ETH[.00395704], ETHW[.00395704] | | |
| 10175034 | Unliquidated | BTC[.00000004], EWT[59.68763157], ZCO[289.47368421] | | |
| 10175035 | Unliquidated | NEO[.1], QASH[25.18735849], UBTC[2], USD[0.01] | | |
| 10175036 | Unliquidated | ETH[.010585], ZCO[5200] | | |
| 10175037 | Unliquidated | BTC[.00011677], ZCO[13604.7064257] | | |
| 10175038 | Unliquidated | ETH[.1] | | |
| 10175039 | Unliquidated | BTC[.06624595], ZCO[1566.39125] | | |
| 10175040 | Unliquidated | BTC[.00005174], ZCO[735.83552599] | | |
| 10175041 | Unliquidated | BTC[.00010372], ETH[.00564936] | | |
| 10175042 | Unliquidated | BTC[.00008979], ZCO[1420] | | |
| 10175043 | Unliquidated | ETH[.00268314], ETHW[.00268314], ZCO[4071.92792793] | | |
| 10175044 | Unliquidated | ETH[.29133701], ETHW[.29133701], ZCO[5940.42826609] | | |
| 10175046 | Unliquidated | BTC[.00004575], QCTN[50] | | |
| 10175047 | Unliquidated | BTC[.00115868], ETH[.0017073], ETHW[.0017073], MITX[4140], ZCO[18480] | | |
| 10175048 | Unliquidated | BTC[.00040225], ZCO[25162.68527326] | | |
| 10175049 | Unliquidated | ETH[.00033076], ETHW[.00033076], FANZ[160], QASH[107] | | |
| 10175050 | Unliquidated | BTC[.00001] | | |
| 10175051 | Unliquidated | BTC[.00000126], QASH[.00005069], XRP[62.56980364] | | |
| 10175052 | Unliquidated | BTC[.00376785] | | |
| 10175053 | Unliquidated | CRPT[242.18] | | |
| 10175054 | Unliquidated | BTC[.00177455], ZCO[17500] | | |
| 10175055 | Unliquidated | STAC[8134.34467395] | | |
| 10175056 | Unliquidated | BTC[.00000007] | | |
| 10175057 | Unliquidated | ETH[.00000001], ETN[400], QASH[.00000029], USD[1.72] | | |
| 10175058 | Unliquidated | BTC[.00001105], ZCO[310] | | |
| 10175059 | Unliquidated | BTC[.00039617] | | |
| 10175060 | Unliquidated | BTC[.00002499], ZCO[.00002414] | | |
| 10175062 | Unliquidated | BTC[.00015565], ZCO[12459.78769993] | | |
| 10175063 | Unliquidated | BTC[.00013718], LALA[880], LTC[.00000389] | | |
| 10175064 | Unliquidated | BTC[.00006595], ETH[.00074149], ZCO[2635.71428571] | | |
| 10175065 | Unliquidated | BTC[.00200719] | | |
| 10175066 | Unliquidated | BTC[.00063954], ZCO[5400.15650257] | | |
| 10175067 | Unliquidated | BTC[.00240798], ZCO[7965.07615002] | | |
| 10175068 | Unliquidated | QASH[.14438172], QCTN[50], ZCO[41474.64646999] | | |
| 10175069 | Unliquidated | BTC[.00317484], ZCO[10968.52484472] | | |
| 10175070 | Unliquidated | ETH[.01] | | |
| 10175071 | Unliquidated | BTC[.00007764] | | |
| 10175072 | Unliquidated | BTC[.00000008], CEL[.00002108], ETH[.00122239], ZCO[955.7877226] | | |
| 10175073 | Unliquidated | BTC[.00001703], TPAY[212.69011587] | | |
| 10175074 | Unliquidated | BTC[.00024109], ETH[.00126214], ETHW[.00126214] | | |
| 10175076 | Unliquidated | BTC[.00031307], ZCO[8230.66839378] | | |
| 10175077 | Unliquidated | ETH[.00594089], ETHW[.00594089] | | |
| 10175078 | Unliquidated | ETH[.995] | | |
| 10175079 | Unliquidated | ETH[.00039547], QASH[58.601518], ZCO[11203.51183286] | | |
| 10175080 | Unliquidated | BTC[.00051778], ETH[.0007595], ETHW[.0007595], ZCO[10325.18243225] | | |
| 10175081 | Unliquidated | ETH[.00103209], ZCO[900] | | |
| 10175082 | Unliquidated | BTC[.00005612], ETH[.00054917], IND[135.491391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175083 | Unliquidated | ETH[.00171771] | | |
| 10175084 | Unliquidated | BTC[.00000005], ETH[.00021695], ETHW[.00021695], RFOX[.00000001], ZCO[.00001998] | | |
| 10175085 | Unliquidated | ETH[.00054155], ETHW[.00054155], ZCO[420] | | |
| 10175086 | Unliquidated | ETH[.00013866], ZCO[500] | | |
| 10175087 | Unliquidated | BTC[.00001163] | | |
| 10175088 | Unliquidated | ETH[.01006398], ZCO[1900] | | |
| 10175089 | Unliquidated | BTC[.00003179], ZCO[4985] | | |
| 10175090 | Unliquidated | ETH[.02995105], ETHW[.02995105] | | |
| 10175091 | Unliquidated | ETH[.00707378], FANZ[160] | | |
| 10175092 | Unliquidated | BTC[.00015891], ETH[.04451536], QASH[6692.1764118], USDC[.0391113], USDT[2.929741] | | |
| 10175093 | Unliquidated | BTC[.00072988] | | |
| 10175094 | Unliquidated | BTC[.00000031] | | |
| 10175095 | Unliquidated | BTC[.00009036], ZCO[2938] | | |
| 10175096 | Unliquidated | BTC[.00030279], ZCO[13739.60611111] | | |
| 10175097 | Unliquidated | ETH[.00131869] | | |
| 10175099 | Unliquidated | ETH[.03700656], ZCO[120000] | | |
| 10175101 | Unliquidated | ETH[.0025524], ZCO[6935] | | |
| 10175102 | Unliquidated | BTC[.00018044] | | |
| 10175103 | Unliquidated | BTC[.00058258], ZCO[10880] | | |
| 10175104 | Unliquidated | BTC[.0000075] | | |
| 10175106 | Unliquidated | BTC[.00000001], ETH[.00018342], XRP[.00006808] | | |
| 10175107 | Unliquidated | BTC[.00016178] | | |
| 10175108 | Unliquidated | BTC[.00402904], ZCO[8747.4076489] | | |
| 10175109 | Unliquidated | BTC[.00019572], ETH[.00251542], ETHW[.00251542] | | |
| 10175110 | Unliquidated | BTC[.00021863], ZCO[5741.32367603] | | |
| 10175111 | Unliquidated | ADH[185.30953246], ETH[.00602683], FTX[75.24539744], IPSX[2100], SNIP[9798.18258427] | | |
| 10175112 | Unliquidated | BTC[.00013798] | | |
| 10175114 | Unliquidated | BTC[.00003566], ZCO[1380.75338021] | | |
| 10175115 | Unliquidated | BTC[.00000143], ZCO[150] | | |
| 10175116 | Unliquidated | BTC[.00027794] | | |
| 10175117 | Unliquidated | BTC[.00009794], ETH[.01028754], ETHW[.01028754], ZCO[53321.76303288] | | |
| 10175118 | Unliquidated | ETH[.0000736], ZCO[7099.69331873] | | |
| 10175119 | Unliquidated | ETH[.00022482] | | |
| 10175120 | Unliquidated | ETH[.00335993], ZCO[7810] | | |
| 10175121 | Unliquidated | BTC[.00025672], ETH[.00875084], ETHW[.00875084], FANZ[160], NEO[.64752102] | | |
| 10175122 | Unliquidated | BTC[.00014765], ZCO[5769] | | |
| 10175123 | Unliquidated | BTC[.00401405], ETH[.04183248], ZCO[9961.1973555] | | |
| 10175124 | Unliquidated | ETH[.00310037], ETHW[.00310037], ZCO[50000] | | |
| 10175125 | Unliquidated | ETH[.00017051], ETHW[.00017051] | | |
| 10175126 | Unliquidated | BTC[.00011564] | | |
| 10175127 | Unliquidated | ETH[.00002616], ETHW[.00002616] | | |
| 10175128 | Unliquidated | BTC[.00000111], ETH[.0134], USD[0.00] | | |
| 10175129 | Unliquidated | BTC[.00000729], ETH[.00095849] | | |
| 10175130 | Unliquidated | ETH[.00006288], ETHW[.00006288] | | |
| 10175131 | Unliquidated | ETH[.00370448], ETHW[.00370448] | | |
| 10175132 | Unliquidated | BTC[.00843433], ETH[.00935596], ETHW[.00935596] | | |
| 10175133 | Unliquidated | ETH[.08006] | | |
| 10175135 | Unliquidated | BTC[.00033894] | | |
| 10175136 | Unliquidated | BTC[.00008888], ETH[.00110788], ETHW[.00110788], LCX[1710], USD[0.06], USDC[.14336741], USDT[.001488] | | |
| 10175137 | Unliquidated | ETH[.0017315], ZCO[3230] | | |
| 10175138 | Unliquidated | BTC[.00005299], DRG[2.58450871], ETH[.00079434], SNX[13.52878446] | | |
| 10175139 | Unliquidated | BTC[.00032626], ETH[.00050128], ETHW[.00050128] | | |
| 10175140 | Unliquidated | BTC[.00069478], EWT[46.2], QASH[8.95071132] | | |
| 10175141 | Unliquidated | BTC[.00018582], ZCO[9528.03073624] | | |
| 10175142 | Unliquidated | BTC[.00012083] | | |
| 10175144 | Unliquidated | BTC[.00002018], ZCO[450] | | |
| 10175145 | Unliquidated | BTC[.05032344], ETH[1.74289549], XES[11417.53530424] | | |
| 10175146 | Unliquidated | BTC[.00047989], ZCO[1453.99398964] | | |

Quoine Pte Ltd

Amended Schedule 2.10 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175147 | Unliquidated | ETH[.00462108], ETHW[.00462108], FANZ[160] | | |
| 10175149 | Unliquidated | BTC[.00066029] | | |
| 10175150 | Unliquidated | BTC[.00002222] | | |
| 10175151 | Unliquidated | ETH[.03115363], ZCO[1811.89322018] | | |
| 10175152 | Unliquidated | ETH[.00248723], ETHW[.00248723] | | |
| 10175153 | Unliquidated | BTC[.00069771] | | |
| 10175154 | Unliquidated | BTC[.0000963], ZCO[1900.2615923] | | |
| 10175155 | Unliquidated | ETH[.00592343], LALA[12750] | | |
| 10175156 | Unliquidated | BTC[.0002162] | | |
| 10175157 | Unliquidated | BTC[.00010545] | | |
| 10175158 | Unliquidated | BTC[.00024649], TPAY[89] | | |
| 10175159 | Unliquidated | ETH[.00215371], ETHW[.00215371], FANZ[160] | | |
| 10175160 | Unliquidated | BTC[.00000074], ETH[.00263848], ETHW[.00263848], IDH[.218511], QASH[101.10561367], ZCO[8479.35882629] | | |
| 10175162 | Unliquidated | BTC[.00014631] | | |
| 10175163 | Unliquidated | ETH[.05639006], ETHW[.05639006] | | |
| 10175164 | Unliquidated | ETH[.00001669], ETHW[.00001669] | | |
| 10175166 | Unliquidated | ETH[.00233179], ZCO[58.44410925] | | |
| 10175167 | Unliquidated | BTC[.00002704], ETH[.00027007], ETHW[.00027007], ZCO[5500] | | |
| 10175168 | Unliquidated | BTC[.03053915], TPAY[25] | | |
| 10175169 | Unliquidated | BTC[.00000696] | | |
| 10175171 | Unliquidated | BTC[.00016234], ZCO[3400] | | |
| 10175172 | Unliquidated | ETH[.00442409], ETHW[.00442409] | | |
| 10175173 | Unliquidated | BTC[.00002252] | | |
| 10175174 | Unliquidated | BTC[.00006279], ETH[.0003399], XES[1290], ZCO[9649] | | |
| 10175175 | Unliquidated | ROOBEE[7100] | | |
| 10175177 | Unliquidated | ETH[.00232693], ETHW[.00232693], ZCO[3760.75443526] | | |
| 10175178 | Unliquidated | ETH[.00000082], ETHW[.00000082] | | |
| 10175179 | Unliquidated | BTC[.00001044] | | |
| 10175180 | Unliquidated | ETH[.00118946], ETHW[.00118946], ZCO[6100] | | |
| 10175181 | Unliquidated | BTC[.0034603], ETH[.01466767], ETHW[.01466767] | | |
| 10175182 | Unliquidated | ETH[.00392312], ETHW[.00392312] | | |
| 10175183 | Unliquidated | LCX[.00000001], QASH[.01913143], USD[0.60], USDT[.01744] | | |
| 10175185 | Unliquidated | ETH[.01256319], ZCO[7500] | | |
| 10175186 | Unliquidated | ETH[.00252152], ETHW[.00252152], ZCO[4500.19512195] | | |
| 10175187 | Unliquidated | ETH[.00002218] | | |
| 10175188 | Unliquidated | BTC[.00000004], ZCO[1500] | | |
| 10175189 | Unliquidated | BTC[.00247934], NEO[.45758101] | | |
| 10175190 | Unliquidated | BTC[.00001617], ETH[.00094314], ETHW[.00094314] | | |
| 10175191 | Unliquidated | BTC[.00154694] | | |
| 10175192 | Unliquidated | QASH[.00000589] | | |
| 10175193 | Unliquidated | BTC[.00037913], ETH[.01024428], ETHW[.01024428], ZCO[17558.3184322] | | |
| 10175194 | Unliquidated | BTC[.00000598] | | |
| 10175195 | Unliquidated | ETH[.00575625], ETHW[.00575625], ZCO[19741.80683652] | | |
| 10175196 | Unliquidated | ETH[.25104237] | | |
| 10175197 | Unliquidated | BTC[.00001151], EUR[0.00] | | |
| 10175198 | Unliquidated | ETH[.00197764], TPAY[24] | | |
| 10175199 | Unliquidated | BTC[.00013101] | | |
| 10175200 | Unliquidated | ETH[.00147489], ETHW[.00147489], FANZ[160] | | |
| 10175201 | Unliquidated | FANZ[160], QASH[.30760281] | | |
| 10175202 | Unliquidated | BTC[.00002304] | | |
| 10175203 | Unliquidated | ETH[.00023742] | | |
| 10175204 | Unliquidated | BTC[.0003104] | | |
| 10175205 | Unliquidated | BTC[.0000336], ZCO[12448.13763212] | | |
| 10175206 | Unliquidated | ETH[.0001285], ZCO[308] | | |
| 10175207 | Unliquidated | BTC[.00008518] | | |
| 10175208 | Unliquidated | ETH[.00584467], TPAY[16.25], ZCO[1145.6687234] | | |
| 10175209 | Unliquidated | ALBT[165], BTC[.0003294], FANZ[100], QASH[196.71228724] | | |
| 10175210 | Unliquidated | BTC[.0000193] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175211 | Unliquidated | BTC[.00018539], ETH[.00230283], ETHW[.00230283] | | |
| 10175212 | Unliquidated | ETH[.00122364] | | |
| 10175213 | Unliquidated | BTC[.0001714], NEO[3.6026005], ZCO[3068.46208628] | | |
| 10175214 | Unliquidated | ETH[.0043281], ZCO[4041.36125654] | | |
| 10175216 | Unliquidated | ETH[.00070135], ETHW[.00070135], TRX[.703] | | |
| 10175217 | Unliquidated | BTC[.00000686], ETH[.00032229], ETHW[.00032229], ZCO[3977] | | |
| 10175218 | Unliquidated | BTC[.00024081], ZCO[10005] | | |
| 10175219 | Unliquidated | BTC[.00012252], ZCO[449.8] | | |
| 10175220 | Unliquidated | BTC[.00000438], ETH[.00932204] | | |
| 10175222 | Unliquidated | BTC[.00016418], TPAY[15.00810811] | | |
| 10175223 | Unliquidated | BTC[.00333237], ETH[.01737701], ETHW[.01737701] | | |
| 10175224 | Unliquidated | USDC[.00165461] | | |
| 10175225 | Unliquidated | BTC[.00605139], NEO[.11987856], ZCO[7869.98321168] | | |
| 10175226 | Unliquidated | BTC[.00007832], ZCO[44002.93024724] | | |
| 10175227 | Unliquidated | BTC[.00001774], QASH[54.85626317], USDC[1.02856926] | | |
| 10175228 | Unliquidated | BTC[.0205] | | |
| 10175229 | Unliquidated | BTC[.0003017], ETH[.00564311], ETHW[.00564311], FANZ[160] | | |
| 10175230 | Unliquidated | ETH[.00328323], ZCO[7827] | | |
| 10175232 | Unliquidated | ETH[.00000034], ETHW[.00000034] | | |
| 10175233 | Unliquidated | BTC[.00002123], MRK[9821.8700625], ZCO[1259.03964758] | | |
| 10175234 | Unliquidated | ETH[.0043576], ETHW[.0043576], ZCO[220] | | |
| 10175235 | Unliquidated | ETH[.00115446], IND[1149], SPHTX[52.721406], ZCO[1455.26273135] | | |
| 10175236 | Unliquidated | BTC[.00816854], ZCO[2295.55203054] | | |
| 10175237 | Unliquidated | BTC[.00001561] | | |
| 10175239 | Unliquidated | BTC[.00000016], ETH[.00036574], FDX[13.57932341], GZE[1.08114194], LIKE[38.35538244], SER[9.91017857], SNIP[90.9], TPAY[.00089298], TPT[294.91729323] | | |
| 10175240 | Unliquidated | ETH[.00039057], ETHW[.00039057] | | |
| 10175241 | Unliquidated | ETH[.03055594], ZCO[13998.43206704] | | |
| 10175242 | Unliquidated | BTC[.00002308], ZCO[3047.55993081] | | |
| 10175244 | Unliquidated | BTC[.00000048], TPAY[88.07715648] | | |
| 10175245 | Unliquidated | ETH[.05187009], ETHW[.05187009] | | |
| 10175246 | Unliquidated | ETH[.17704274], ETHW[.17704274], GZE[10023.84244007], SGN[12500], UBTC[15.01], ZCO[7605.37135755] | | |
| 10175247 | Unliquidated | BTC[.00007021] | | |
| 10175248 | Unliquidated | BTC[.00002525], ETH[.00022823], QASH[115.89244484] | | |
| 10175249 | Unliquidated | ETH[.00106724], XES[1750], ZCO[12500] | | |
| 10175250 | Unliquidated | BTC[.0040281] | | |
| 10175251 | Unliquidated | ETH[.00912519], ZCO[7200] | | |
| 10175252 | Unliquidated | BTC[.00003415], LALA[1000], STORJ[4], TPAY[10] | | |
| 10175253 | Unliquidated | BTC[.00000004] | | |
| 10175254 | Unliquidated | ETH[.21664725], ZCO[1800] | | |
| 10175255 | Unliquidated | ETH[.00000001] | | |
| 10175256 | Unliquidated | ETH[.008], ETHW[.008] | | |
| 10175257 | Unliquidated | BTC[.00001606], ZCO[7074.88163633] | | |
| 10175258 | Unliquidated | ADH[5972], ETH[.00163765] | | |
| 10175259 | Unliquidated | BTC[.00173918], TPAY[1050.52408591] | | |
| 10175260 | Unliquidated | BTC[.00006853] | | |
| 10175261 | Unliquidated | ETH[.00167716], ETHW[.00167716], ZCO[80000.96143063] | | |
| 10175262 | Unliquidated | BTC[.00029407], ZCO[8280.71122995] | | |
| 10175263 | Unliquidated | BTC[.00047595], ETH[.00898156], ETHW[.00898156], NEO[1.61763405] | | |
| 10175264 | Unliquidated | ETH[.00308062] | | |
| 10175265 | Unliquidated | ETH[.00833457], ZCO[5200] | | |
| 10175266 | Unliquidated | BTC[.00000572] | | |
| 10175267 | Unliquidated | BTC[.0000573], ZCO[3150] | | |
| 10175268 | Unliquidated | ETH[.04876074], ETHW[.04876074] | | |
| 10175269 | Unliquidated | BTC[.00007149], ETH[.00007681], ETHW[.00007681], ZCO[3850] | | |
| 10175270 | Unliquidated | BTC[.00000881], ZCO[801.19209146] | | |
| 10175271 | Unliquidated | BTC[.00001203], ZCO[2100] | | |
| 10175272 | Unliquidated | CEL[.00000001], ETH[.00000808], ETHW[.00000808], USD[0.00], USDC[.74736572] | | |
| 10175273 | Unliquidated | DRG[74000], ETH[.07], ETHW[.07], USD[2.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175275 | Unliquidated | ETH[.00390673], ZCO[10090.03280055] | | |
| 10175277 | Unliquidated | BTC[.00001035], CEL[.00000001], FANZ[160], QASH[.000046], REN[.09], USDC[.00001057], USDT[.000145] | | |
| 10175278 | Unliquidated | ETH[.00121556], ETHW[.00121556] | | |
| 10175279 | Unliquidated | BTC[.00000295], QASH[29.47031354] | | |
| 10175280 | Unliquidated | BTC[.00994999], ETH[.21260376] | | |
| 10175281 | Unliquidated | ETH[.00518378] | | |
| 10175282 | Unliquidated | BTC[.0004057] | | |
| 10175284 | Unliquidated | BTC[.00057838], ZCO[5200] | | |
| 10175285 | Unliquidated | ETH[.00028036], ZCO[21228.02210317] | | |
| 10175286 | Unliquidated | BTC[.00024525], ETH[.00030852], ETHW[.00030852] | | |
| 10175287 | Unliquidated | ETH[.00222669], ETHW[.00222669], ZCO[12596.81746501] | | |
| 10175288 | Unliquidated | BTC[.00002777], ZCO[77545.8918427] | | |
| 10175289 | Unliquidated | ETH[.00631544], ETHW[.00631544], ZCO[600] | | |
| 10175290 | Unliquidated | BTC[.00008362], ETH[.00190866], ZCO[44430.42847222] | | |
| 10175292 | Unliquidated | ETH[.00228707], ETHW[.0228707] | | |
| 10175293 | Unliquidated | ETH[.00017753], ZCO[7974.80214286] | | |
| 10175294 | Unliquidated | ETH[.00041304], ZCO[11009.55369091] | | |
| 10175295 | Unliquidated | BTC[.00130332], ETH[.08527572], ZCO[2785.40811577] | | |
| 10175296 | Unliquidated | BTC[.00000124] | | |
| 10175297 | Unliquidated | ETH[.00070134], NEO[.00642333] | | |
| 10175298 | Unliquidated | BTC[.00111815], ZCO[6100] | | |
| 10175299 | Unliquidated | BTC[.00008564], ETH[.00079504], ETHW[.00079504] | | |
| 10175300 | Unliquidated | BTC[.0003774] | | |
| 10175301 | Unliquidated | ETH[.00160126], ETHW[.00160126] | | |
| 10175302 | Unliquidated | ETH[.00006365] | | |
| 10175303 | Unliquidated | BTC[.0008994], ETH[.0000013], ETHW[.00000013], ETN[.11] | | |
| 10175304 | Unliquidated | ETH[.00327678], TPAY[.00257588] | | |
| 10175305 | Unliquidated | BTC[.00007635], ZCO[7620] | | |
| 10175306 | Unliquidated | BTC[.00001925], ZCO[952.83246463] | | |
| 10175307 | Unliquidated | BTC[.0002562] | | |
| 10175309 | Unliquidated | BTC[.011] | | |
| 10175310 | Unliquidated | MITX[47.93069471], RBLX[5.12302004], VUU[2240], ZCO[1] | | |
| 10175311 | Unliquidated | BTC[.00117035] | | |
| 10175313 | Unliquidated | ETH[.00016554], TPAY[57.87] | | |
| 10175314 | Unliquidated | BTC[.00006514] | | |
| 10175315 | Unliquidated | BTC[.00006747], ETH[.00176139] | | |
| 10175316 | Unliquidated | ETH[.01648167] | | |
| 10175317 | Unliquidated | BTC[.0007449] | | |
| 10175318 | Unliquidated | TRX[62.996888] | | |
| 10175319 | Unliquidated | ETH[.00105119], ZCO[3395.77608543] | | |
| 10175320 | Unliquidated | USD[0.10] | | |
| 10175321 | Unliquidated | BTC[.0005995], ZCO[2500] | | |
| 10175322 | Unliquidated | BTC[.00181301], ZCO[15254.39566396] | | |
| 10175323 | Unliquidated | BTC[.00021621], ZCO[3040.00353357] | | |
| 10175324 | Unliquidated | BTC[.00732232], ZCO[2035.71428571] | | |
| 10175325 | Unliquidated | BTC[.00002046], ETH[.00955717] | | |
| 10175326 | Unliquidated | ETH[.00063979], ETHW[.00063979] | | |
| 10175327 | Unliquidated | ETH[.00000558], TPAY[1.12405127] | | |
| 10175328 | Unliquidated | BTC[.00004226], ETH[.00465442], ZCO[100] | | |
| 10175329 | Unliquidated | BTC[.00089587], DRG[685.63965517] | | |
| 10175330 | Unliquidated | BTC[.00312755], ZCO[487.0731707] | | |
| 10175331 | Unliquidated | ETH[.02416318], ZCO[278.41561424] | | |
| 10175332 | Unliquidated | ETH[.00029948], ETHW[.00029948], ZCO[663.39628571] | | |
| 10175333 | Unliquidated | ETH[.0249835], ZCO[23400] | | |
| 10175334 | Unliquidated | ETH[.00043129], ZCO[5722.66116406] | | |
| 10175335 | Unliquidated | ETH[.0000195], ETHW[.00000195], HBAR[22.8] | | |
| 10175336 | Unliquidated | BTC[.00013844], ZCO[370] | | |
| 10175338 | Unliquidated | ETH[.0587743] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175339 | Unliquidated | ALBT[3299.26033589], BTC[.00019763], QASH[.12114096], RFOX[35000], ZCO[.00315637] | | |
| 10175340 | Unliquidated | ETH[.00006279], ETHW[.00006279], ZCO[28095.9622191] | | |
| 10175342 | Unliquidated | BTC[.00007258], ZCO[1136.69034483] | | |
| 10175343 | Unliquidated | EARTH[290], ETH[.00005072] | | |
| 10175344 | Unliquidated | ETH[.00055877], ETHW[.00055877], ZCO[4930.36079782] | | |
| 10175345 | Unliquidated | ETH[8.01179115] | | |
| 10175347 | Unliquidated | BTC[.00002252] | | |
| 10175348 | Unliquidated | ETH[.00034208], ZCO[1320.41056187] | | |
| 10175350 | Unliquidated | BTC[.000187], FANZ[160], ZCO[200.43808437] | | |
| 10175351 | Unliquidated | ETH[.00011821], ZCO[19600] | | |
| 10175352 | Unliquidated | ETH[.00561842], ETHW[.00561842], ZCO[3380] | | |
| 10175353 | Unliquidated | BTC[.00228764], ETH[.02146632], ETHW[.02146632], FANZ[160] | | |
| 10175354 | Unliquidated | ETH[.00089827] | | |
| 10175355 | Unliquidated | BTC[.00041373], ZCO[19308.96229714] | | |
| 10175356 | Unliquidated | BTC[.00004793], ZCO[4200] | | |
| 10175357 | Unliquidated | ETH[.01330324], ETHW[.01330324], ZCO[34430.16] | | |
| 10175358 | Unliquidated | BTC[.000396], ZCO[820] | | |
| 10175359 | Unliquidated | BTC[.00286843], ETH[.00559551], ETHW[.00559551], FANZ[160] | | |
| 10175361 | Unliquidated | BTC[.00011994], ZCO[5161.90426676] | | |
| 10175362 | Unliquidated | BTC[.00000001] | | |
| 10175363 | Unliquidated | BTC[.00036843], ZCO[48796.6298627] | | |
| 10175364 | Unliquidated | BTC[.00195393], ETH[.00083169], ZCO[1828.6744505] | | |
| 10175365 | Unliquidated | ETH[.00059061], ETHW[.00059061] | | |
| 10175366 | Unliquidated | BTC[.00029139], ZCO[9985.23285714] | | |
| 10175367 | Unliquidated | BTC[.00000001], LIKE[58.9115], PWV[288.3668] | | |
| 10175368 | Unliquidated | BTC[.0015], ETH[.00517986], ZCO[24532.87759642] | | |
| 10175369 | Unliquidated | BTC[.00258999], ZCO[3990] | | |
| 10175371 | Unliquidated | USD[0.63], ZCO[.72230465] | | |
| 10175372 | Unliquidated | ETH[.00063303] | | |
| 10175373 | Unliquidated | ETH[.00194162] | | |
| 10175374 | Unliquidated | BTC[.00042146], ZCO[2050.94545455] | | |
| 10175375 | Unliquidated | BTC[.00002439], ETH[.00019163], ZCO[17511.9105504] | | |
| 10175376 | Unliquidated | ETH[.00095212], ZCO[950] | | |
| 10175377 | Unliquidated | ETH[.00997047], ZCO[9491.49870199] | | |
| 10175378 | Unliquidated | ETH[.00195831], ETHW[.00195831] | | |
| 10175379 | Unliquidated | ETH[.01605876], ETHW[.01605876] | | |
| 10175380 | Unliquidated | BTC[.00007909], ZCO[11803.34562712] | | |
| 10175381 | Unliquidated | ETH[.0012226] | | |
| 10175382 | Unliquidated | BTC[.00026324] | | |
| 10175384 | Unliquidated | ETH[.01] | | |
| 10175385 | Unliquidated | ETH[.00148618], ETHW[.00148618] | | |
| 10175386 | Unliquidated | BTC[.00018864] | | |
| 10175387 | Unliquidated | BTC[.0001173], ZCO[7673.32778775] | | |
| 10175388 | Unliquidated | BTC[.00000001], ETH[.00000035] | | |
| 10175389 | Unliquidated | BTC[.00000001] | | |
| 10175390 | Unliquidated | BTC[.00005259], UKG[1726.60846422], ZCO[3000] | | |
| 10175391 | Unliquidated | BTC[.00002785], ETH[.00067452], ZCO[10378.86222463] | | |
| 10175392 | Unliquidated | BTC[.00084528], ETH[.00086752], LTC[.00000493], ZCO[3250] | | |
| 10175393 | Unliquidated | BTC[.0000033] | | |
| 10175394 | Unliquidated | BTC[.00016635], ETH[.00224567], ETHW[.00224567] | | |
| 10175395 | Unliquidated | BTC[.00000036], ETH[.01208627] | | |
| 10175396 | Unliquidated | ETH[.00185713], ZCO[2180] | | |
| 10175397 | Unliquidated | BTC[.00002673], ZCO[899.28699525] | | |
| 10175398 | Unliquidated | BTC[.00063856], ETH[.00516021], ETHW[.00516021] | | |
| 10175399 | Unliquidated | ETH[.00169412], ZCO[.00169412] | | |
| 10175403 | Unliquidated | ETH[.00097224], TPAY[283.13642376] | | |
| 10175404 | Unliquidated | ETH[.0048275], ZCO[500] | | |
| 10175405 | Unliquidated | ETH[.94194781], ETHW[.94194781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175406 | Unliquidated | BTC[.00000177], TPAY[53.00772858] | | |
| 10175407 | Unliquidated | BTC[.00080677], ZCO[14536.86401343] | | |
| 10175408 | Unliquidated | BTC[.00015925], TPAY[406.4] | | |
| 10175409 | Unliquidated | ETH[.00349994], ZCO[550.1641791] | | |
| 10175410 | Unliquidated | ETH[.0017754], TPAY[14.59033599] | | |
| 10175411 | Unliquidated | ETH[.00135442], IPSX[1677.04547423], SPHTX[25.692646], ZCO[1647.90918072] | | |
| 10175412 | Unliquidated | BTC[.00012942], ZCO[2750] | | |
| 10175413 | Unliquidated | USD[0.01], USDT[3.220172] | | |
| 10175414 | Unliquidated | XRP[.19708809] | | |
| 10175415 | Unliquidated | BTC[.00011135], ETN[572.73] | | |
| 10175416 | Unliquidated | BTC[.00093098], TPAY[13.34830526] | | |
| 10175417 | Unliquidated | BTC[.0013366], ETH[.00159914], ETHW[.00159914], ZCO[30600] | | |
| 10175418 | Unliquidated | EUR[0.04] | | |
| 10175420 | Unliquidated | ETH[.00186], ETHW[.00186], ZCO[2739.6] | | |
| 10175421 | Unliquidated | ETH[.12181915], TPAY[15.6] | | |
| 10175422 | Unliquidated | BTC[.00034665], TPAY[36.5] | | |
| 10175423 | Unliquidated | ETH[.00003177], ETHW[.00003177], ZCO[549] | | |
| 10175424 | Unliquidated | BTC[.00020645], ZCO[6590] | | |
| 10175425 | Unliquidated | ETH[.02353674], ETHW[.02353674], ZCO[1956.08581556] | | |
| 10175426 | Unliquidated | BTC[.00000847], ETH[.00031258], ETHW[.00031258] | | |
| 10175427 | Unliquidated | ETH[.00004806], ZCO[.00840625] | | |
| 10175428 | Unliquidated | ETH[.76186603], LDC[5000], MRK[500], QASH[.1] | | |
| 10175429 | Unliquidated | ETH[.00030368], ETHW[.00030368] | | |
| 10175430 | Unliquidated | BTC[.00050042], ETH[.0038158], USD[5.00] | | |
| 10175431 | Unliquidated | BTC[.0001168], ZCO[6391.92762262] | | |
| 10175432 | Unliquidated | BTC[.00035067], TPAY[49.31663632] | | |
| 10175433 | Unliquidated | ETH[1.86042], ETHW[1.86042] | | |
| 10175436 | Unliquidated | BTC[.00022769], HART[416] | | |
| 10175437 | Unliquidated | ETH[.05845234], ETHW[.05845234] | | |
| 10175438 | Unliquidated | BTC[.00284618], ZCO[.28571429] | | |
| 10175439 | Unliquidated | ETH[.06942404], ETHW[.06942404], FANZ[160], ZCO[25074.93998462] | | |
| 10175440 | Unliquidated | BTC[.00003021], ETH[.0004254], ZCO[3650.43765813] | | |
| 10175441 | Unliquidated | BTC[.48638223], USD[5.44] | | |
| 10175442 | Unliquidated | ETH[.00261758], ETHW[.00261758] | | |
| 10175443 | Unliquidated | BTC[.00002433], ZCO[1536.5] | | |
| 10175444 | Unliquidated | BCH[.00199], BTC[.0000071] | | |
| 10175445 | Unliquidated | ETH[.02] | | |
| 10175446 | Unliquidated | BTC[.02100498], ZCO[15000] | | |
| 10175447 | Unliquidated | BTC[.00315987], LTC[.04705356] | | |
| 10175448 | Unliquidated | BTC[.00031659] | | |
| 10175449 | Unliquidated | BTC[.00003282], ETH[.00087244], ZCO[4809.06880294] | | |
| 10175450 | Unliquidated | ETH[.006664], TPAY[108.8180639] | | |
| 10175451 | Unliquidated | ETH[.0015239], ETHW[.0015239] | | |
| 10175452 | Unliquidated | ANCT[.00004805], AUD[0.12], BTC[.00000127], BTRN[5.07031674], CEL[.00007244], CRPT[.02548947], DRG[.15143826], ETN[11.59], EUR[0.01], FLEX[.1], GET[.00009374], HYDRO[1.8527], JPY[1.81], LCX[33.43513785], QASH[.00006114], SGD[0.02], USD[0.00], USDC[.04191328], XRP[.65400618] | | |
| 10175453 | Unliquidated | BTC[.00003926], XRP[1] | | |
| 10175454 | Unliquidated | BTC[.00023454], ETH[.0008362], ETHW[.0008362], ZCO[.78577138] | | |
| 10175455 | Unliquidated | ETH[.00424294], ETHW[.00424294] | | |
| 10175456 | Unliquidated | BTC[.00001506], HART[416] | | |
| 10175457 | Unliquidated | BTC[.00013186], TPAY[90.74863613] | | |
| 10175458 | Unliquidated | USD[52.99] | | |
| 10175460 | Unliquidated | NEO[.42166976], SGD[0.04] | | |
| 10175461 | Unliquidated | BTC[.0000354], ETH[.00007852], ZCO[4065.08166145] | | |
| 10175462 | Unliquidated | BTC[.00001409], CEL[.00061971], ZCO[1510.77464789] | | |
| 10175463 | Unliquidated | BTC[.00003777], ZCO[332] | | |
| 10175465 | Unliquidated | ETH[.0300709], XES[3094.73934978] | | |
| 10175466 | Unliquidated | BTC[.00000002], ETH[.00465842], ZCO[26542.42524722] | | |
| 10175467 | Unliquidated | ETH[.02760449], ETHW[.02760449], FANZ[160], QCTN[50], ZCO[39301.18537736] | | |
| 10175468 | Unliquidated | BTC[.00004381], ETH[.00134358], ETHW[.00134358] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175469 | Unliquidated | BTC[.0001233], ZCO[12700] | | |
| 10175470 | Unliquidated | BTC[.00010586] | | |
| 10175471 | Unliquidated | ETH[.00019566] | | |
| 10175472 | Unliquidated | BTC[.0023765], ZCO[9000.365] | | |
| 10175473 | Unliquidated | BTC[.00000008], USD[1.64] | | |
| 10175475 | Unliquidated | ETH[.00024867], ETHW[.00024867], QCTN[50] | | |
| 10175476 | Unliquidated | ETH[.00025884] | | |
| 10175477 | Unliquidated | BTC[.0093174], ZCO[22714.28571429] | | |
| 10175478 | Unliquidated | ETH[.00024084], ETHW[.00024084], PWV[2783.78534902] | | |
| 10175479 | Unliquidated | ETH[.00049182], ZCO[5767] | | |
| 10175480 | Unliquidated | BTC[.00064754], TPAY[386.83263995] | | |
| 10175481 | Unliquidated | BTC[.00172586] | | |
| 10175482 | Unliquidated | ETH[.00649971], ETHW[.00649971], FANZ[160] | | |
| 10175483 | Unliquidated | ETH[.00762484], ETHW[.00762484], ZCO[6207] | | |
| 10175484 | Unliquidated | ETH[.00019789] | | |
| 10175485 | Unliquidated | BTC[.00000041], ETH[.003096], ETHW[.003096] | | |
| 10175486 | Unliquidated | BTC[.00000521], ETH[.00001454], ETHW[.00001454] | | |
| 10175487 | Unliquidated | ETH[.10255], ETHW[.10255], FANZ[160] | | |
| 10175488 | Unliquidated | BTC[.00047778], ZCO[3317.56241168] | | |
| 10175489 | Unliquidated | BTC[.00002393] | | |
| 10175490 | Unliquidated | BTC[.00221361], ZCO[9493.17040816] | | |
| 10175492 | Unliquidated | ETH[.03278147], ZCO[7994.93856596] | | |
| 10175493 | Unliquidated | ETH[.00112802], ETHW[.00112802] | | |
| 10175495 | Unliquidated | BTC[.00017888] | | |
| 10175496 | Unliquidated | BTC[.0002565], ZCO[9625] | | |
| 10175497 | Unliquidated | BTC[.00020792] | | |
| 10175498 | Unliquidated | ETH[.00374462] | | |
| 10175499 | Unliquidated | BTC[.00000005] | | |
| 10175500 | Unliquidated | BTC[.00003789], ETH[.0001425], QASH[1220.35026582], ZCO[6749.64987869] | | |
| 10175501 | Unliquidated | BTC[.0004158], ZCO[1252.2230452] | | |
| 10175502 | Unliquidated | BTC[.00004592], ZCO[3175.94783063] | | |
| 10175503 | Unliquidated | ETH[.00073683], ETHW[.00073683], TPAY[13.17080686] | | |
| 10175504 | Unliquidated | BTC[.00021636], TPAY[104.78925676] | | |
| 10175505 | Unliquidated | ETH[.00045293], ETHW[.00045293] | | |
| 10175506 | Unliquidated | BTC[.00044418], ZCO[10000] | | |
| 10175507 | Unliquidated | BTC[.00009408] | | |
| 10175508 | Unliquidated | ETH[.00006943], ETHW[.00006943] | | |
| 10175509 | Unliquidated | BTC[.00003295], ZCO[994.5] | | |
| 10175510 | Unliquidated | BTC[.002112] | | |
| 10175511 | Unliquidated | BTC[.00076255], ETH[.0052048], ETHW[.0052048] | | |
| 10175512 | Unliquidated | BTC[.00020242], ZCO[1920] | | |
| 10175513 | Unliquidated | ETH[.02012132] | | |
| 10175514 | Unliquidated | ETH[.00161284], ZCO[3092.3927652] | | |
| 10175515 | Unliquidated | BTC[.00004943], ZCO[740] | | |
| 10175516 | Unliquidated | ETH[.00999842], ETHW[.00999842] | | |
| 10175517 | Unliquidated | BTC[.00008451], DRG[15.95102383], ZCO[4002.95448677] | | |
| 10175518 | Unliquidated | ETH[.00000019], HBAR[825.26086957] | | |
| 10175519 | Unliquidated | BTC[.0002556] | | |
| 10175520 | Unliquidated | ETH[.01036947], ETHW[.01036947], FANZ[160], ZCO[38025] | | |
| 10175522 | Unliquidated | ETH[.00332963], ZCO[425] | | |
| 10175523 | Unliquidated | ETH[.00769616], ZCO[1800] | | |
| 10175524 | Unliquidated | BTC[.00001139], USD[0.06], XRP[.18965398] | | |
| 10175525 | Unliquidated | ETH[.00202837], ZCO[985] | | |
| 10175526 | Unliquidated | BTC[.00129209], TPAY[100], ZCO[22489.05029377] | | |
| 10175527 | Unliquidated | SGD[0.02], USD[0.02] | | |
| 10175528 | Unliquidated | ETH[.00610885], ETHW[.00610885], ZCO[29835] | | |
| 10175530 | Unliquidated | BTC[.00021469] | | |
| 10175532 | Unliquidated | BTC[.03123962], MGO[6197.32682455] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175533 | Unliquidated | ETH[.0193039], ETHW[.0193039] | | |
| 10175534 | Unliquidated | ETH[.00087137], ETHW[.00087137] | | |
| 10175535 | Unliquidated | ETH[.00704766], ZCO[1378.51612903] | | |
| 10175536 | Unliquidated | ETH[.0039369] | | |
| 10175538 | Unliquidated | QASH[.00561086] | | |
| 10175539 | Unliquidated | ETH[.00107437] | | |
| 10175540 | Unliquidated | BTC[.00000008], ETH[.00015017], ETHW[.00015017], TPAY[.26076252], XRP[.1263019] | | |
| 10175541 | Unliquidated | BTC[.00000285], IPSX[349], TPAY[70] | | |
| 10175542 | Unliquidated | BTC[.00042473] | | |
| 10175543 | Unliquidated | ETH[.00408892], ETHW[.00408892] | | |
| 10175544 | Unliquidated | ETH[.00501457], ETHW[.00501457], ZCO[3155.38461538] | | |
| 10175545 | Unliquidated | ETH[.00575116], ZCO[3239.99113862] | | |
| 10175546 | Unliquidated | BTC[.00375851], ZCO[2796.321404] | | |
| 10175547 | Unliquidated | BTC[.05562637], ZCO[.49810319] | | |
| 10175548 | Unliquidated | BTC[.00583565], ZCO[55000] | | |
| 10175549 | Unliquidated | BTC[.00003862], FTX[600], ZCO[1286.0120481] | | |
| 10175550 | Unliquidated | BTC[.00115472], ZCO[1848.59133539] | | |
| 10175551 | Unliquidated | BCH[.00099], BTC[.00000353] | | |
| 10175552 | Unliquidated | ETH[.01942607], ETHW[.01942607] | | |
| 10175553 | Unliquidated | ETH[.01403093], ZCO[4350] | | |
| 10175554 | Unliquidated | ETH[.00038612], ETHW[.00038612] | | |
| 10175555 | Unliquidated | ETH[.01698838], ETHW[.01698838] | | |
| 10175556 | Unliquidated | BTC[.00035053] | | |
| 10175558 | Unliquidated | BTC[.00897387], ZCO[2421.73826295] | | |
| 10175559 | Unliquidated | ETH[.00243358], ZCO[22314.48036787] | | |
| 10175560 | Unliquidated | BTC[.00009845], ZCO[3150] | | |
| 10175562 | Unliquidated | BTC[.00013085] | | |
| 10175563 | Unliquidated | BTC[.00000719], ETH[.00006403], ZCO[1997.87252709] | | |
| 10175564 | Unliquidated | BTC[.0000823] | | |
| 10175565 | Unliquidated | ETH[.01171606], ETHW[.01171606] | | |
| 10175566 | Unliquidated | ETH[.00049097], ZCO[625] | | |
| 10175567 | Unliquidated | ETH[.00039106], ETHW[.00039106] | | |
| 10175568 | Unliquidated | BTC[.0000006], HBAR[59.48023063], ZCO[1501] | | |
| 10175569 | Unliquidated | BTC[.00058527], ETH[.00091761], ETHW[.00091761] | | |
| 10175570 | Unliquidated | BTC[.00001193], ETH[.00023838], ETHW[.00023838] | | |
| 10175571 | Unliquidated | ETH[.09793755] | | |
| 10175572 | Unliquidated | ETH[.0046078], ETHW[.0046078], FANZ[160] | | |
| 10175573 | Unliquidated | BTC[.00003646], BTRN[7109], MITX[.00003332], TPAY[29], ZCO[750] | | |
| 10175574 | Unliquidated | ETH[.00207187] | | |
| 10175575 | Unliquidated | BTC[.0000722], ETH[.03675256], ETHW[.03675256] | | |
| 10175576 | Unliquidated | ETH[.00031672], ETHW[.00031672], HART[416] | | |
| 10175577 | Unliquidated | BTC[.00006312] | | |
| 10175578 | Unliquidated | BTC[.00035097], ETH[.01927497], ETHW[.01927497] | | |
| 10175579 | Unliquidated | BTC[.00025088], TPAY[201.05] | | |
| 10175580 | Unliquidated | BTC[.0000835], ETH[.00028739], ETHW[.00028739] | | |
| 10175581 | Unliquidated | BTC[.0145784], IXT[103.8590604] | | |
| 10175582 | Unliquidated | BTC[.00023727], ETH[.03876283], ETHW[.03876283], FANZ[160], ZCO[20100.24860192] | | |
| 10175583 | Unliquidated | BTC[.00026933] | | |
| 10175584 | Unliquidated | ETH[.00299585], ZCO[9120.04317881] | | |
| 10175585 | Unliquidated | ETH[.019014], ETHW[.019014], FANZ[160] | | |
| 10175586 | Unliquidated | ETH[.00012862], ZCO[560] | | |
| 10175587 | Unliquidated | JPY[571.43], SGD[0.49], USD[0.31] | | |
| 10175588 | Unliquidated | BTC[.00007045] | | |
| 10175589 | Unliquidated | BTC[.00015604], ZCO[4725] | | |
| 10175590 | Unliquidated | BTC[.0000904], EARTH[330.71428471], ZCO[3513.29346527] | | |
| 10175591 | Unliquidated | ETH[.00038894], ETHW[.00038894], ZCO[4720] | | |
| 10175592 | Unliquidated | BTC[.01152147], ETN[2000], TPAY[20], TRX[1227.145357], XRP[600.12837], ZCO[3117.90053944] | | |
| 10175593 | Unliquidated | ETH[.00307006], ZCO[5956.07886667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175594 | Unliquidated | BTC[.00000005], ZCO[13231.36620667] | | |
| 10175595 | Unliquidated | ETH[.00169835], ETHW[.00169835] | | |
| 10175596 | Unliquidated | BTC[.00000201], IPSX[1223.13514384] | | |
| 10175597 | Unliquidated | BTC[.00000013] | | |
| 10175598 | Unliquidated | ETH[.00313584], ETHW[.00313584] | | |
| 10175599 | Unliquidated | BTC[.0009579] | | |
| 10175600 | Unliquidated | ETH[.00291229], ZCO[5760] | | |
| 10175601 | Unliquidated | BTC[.00134007] | | |
| 10175602 | Unliquidated | BTC[.00006352] | | |
| 10175603 | Unliquidated | BTC[.00046804], ZCO[4393] | | |
| 10175604 | Unliquidated | BTC[.00008369], ETH[.00084992], ETHW[.00084992], ZCO[3146.70938022] | | |
| 10175605 | Unliquidated | ETH[.0009816], ETHW[.0009816] | | |
| 10175606 | Unliquidated | BTC[.00002142], ZCO[3969.9559056] | | |
| 10175607 | Unliquidated | ETH[.00083965], ETHW[.00083965], ZCO[2130.29066667] | | |
| 10175608 | Unliquidated | ETH[.00000001], ETHW[.00000001], TRX[366.8] | | |
| 10175609 | Unliquidated | ETH[.00010897], ETH[.00086073], ZCO[2438.8745644] | | |
| 10175610 | Unliquidated | BTC[.00002063], ZCO[2000.12533333] | | |
| 10175611 | Unliquidated | BTC[.00054155], LCX[1100] | | |
| 10175612 | Unliquidated | BTC[.00082309], ZCO[1550] | | |
| 10175613 | Unliquidated | BTC[.00009067], ETH[.05919596], ETHW[.05919596], ZCO[4074] | | |
| 10175614 | Unliquidated | EUR[0.03], EWT[.13296697], USDC[.3891], ZCO[.43668096] | | |
| 10175615 | Unliquidated | BTC[.0107] | | |
| 10175616 | Unliquidated | ETH[.00157532], ETHW[.00157532], FANZ[160] | | |
| 10175617 | Unliquidated | ETH[.00329666], ZCO[6727.37528452] | | |
| 10175618 | Unliquidated | ETH[.00065673], ETHW[.00065673] | | |
| 10175619 | Unliquidated | BTC[.00017827], ZCO[1633.86496728] | | |
| 10175620 | Unliquidated | ETH[.00207571], ZCO[4579.78431798] | | |
| 10175621 | Unliquidated | ETH[.00772062], ETHW[.00772062], FANZ[160], ZCO[16600] | | |
| 10175622 | Unliquidated | BTC[.00000453], ETH[.00026219] | | |
| 10175623 | Unliquidated | BTC[.00005715], ETH[.00063682], ETHW[.00063682] | | |
| 10175624 | Unliquidated | BTC[.00013131], ETH[.00169596], ETHW[.00169596], TPAY[.0000041] | | |
| 10175627 | Unliquidated | BTC[.0003438] | | |
| 10175628 | Unliquidated | BTC[.0007566], ZCO[5250] | | |
| 10175629 | Unliquidated | ETH[.00222732], ETHW[.00222732], EWT[3.5] | | |
| 10175630 | Unliquidated | ETH[.00269863], ZCO[9080.43027328] | | |
| 10175631 | Unliquidated | AUD[0.00], ETH[.0053263], ETHW[.0053263] | | |
| 10175633 | Unliquidated | BTC[.00374606], ZCO[14000] | | |
| 10175634 | Unliquidated | BTC[.0003989], ZCO[1300] | | |
| 10175636 | Unliquidated | CHI[25], ETH[.00109247], ETHW[.00109247], FANZ[160], FTT[1.70743882], QASH[.37261351] | | |
| 10175638 | Unliquidated | ETH[.00096638], ZCO[2029.52948571] | | |
| 10175639 | Unliquidated | BTC[.01254145], ZCO[5659] | | |
| 10175640 | Unliquidated | BTC[.00008949], ZCO[5837.64528302] | | |
| 10175641 | Unliquidated | ETH[.00000952], ETHW[.00000952], ZCO[5484.99431767] | | |
| 10175642 | Unliquidated | ETH[.00025343], ETHW[.00025343], XNK[150] | | |
| 10175643 | Unliquidated | ETH[.01037624], ETHW[.01037624], TPAY[22.43532058] | | |
| 10175644 | Unliquidated | ETH[.00000381], IPSX[40.56343337], USDC[208.75850811] | | |
| 10175645 | Unliquidated | BTC[.00002031], TPAY[470.06], XRP[.980021] | | |
| 10175646 | Unliquidated | BTC[.00080301], TPAY[21] | | |
| 10175648 | Unliquidated | ETH[.00109721], ETHW[.00109721] | | |
| 10175649 | Unliquidated | BTC[.00000001], ETH[.00022525], ZCO[5223.7623533] | | |
| 10175650 | Unliquidated | ETH[.00003467], ETHW[.00003467], ZCO[9686.16341037] | | |
| 10175651 | Unliquidated | ETH[.00000802], TPAY[2.51473305] | | |
| 10175653 | Unliquidated | ETH[.00716514], ZCO[18342] | | |
| 10175654 | Unliquidated | BTC[.00019541], ZCO[5909.51846381] | | |
| 10175655 | Unliquidated | BTC[.00188158] | | |
| 10175656 | Unliquidated | CHI[25], FANZ[160] | | |
| 10175657 | Unliquidated | ETH[.00112031], ZCO[3040.77777778] | | |
| 10175658 | Unliquidated | BTC[.00009285], ZCO[3570.17008504] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175659 | Unliquidated | BTC[.00867181], NEO[9.10269128], ZCO[6981.51569507] | | |
| 10175660 | Unliquidated | BTC[.00010589], ZCO[1020.75978511] | | |
| 10175661 | Unliquidated | BTC[.00000059], ETH[.00210738], QASH[10.9306153], ZCO[287144.24543091] | | |
| 10175662 | Unliquidated | BTC[.00005425] | | |
| 10175663 | Unliquidated | ETH[.00090421], TPAY[345.58285807] | | |
| 10175666 | Unliquidated | BTC[.0001126] | | |
| 10175667 | Unliquidated | ETH[.00103447], ZCO[1529.46607844] | | |
| 10175668 | Unliquidated | BTC[.00010329], ZCO[4151] | | |
| 10175669 | Unliquidated | ETH[.0012087], TPAY[.15910922] | | |
| 10175670 | Unliquidated | BTC[.00011485], ZCO[3390] | | |
| 10175671 | Unliquidated | BTC[.00092273] | | |
| 10175672 | Unliquidated | BTC[.00001796], ZCO[2175] | | |
| 10175673 | Unliquidated | BTC[.00001054] | | |
| 10175674 | Unliquidated | BTC[.00000615], BTRN[286.88], ETH[.00000834], ETHW[.00000834], FANZ[160], FTT[1.49445398], HART[416], QASH[.00000579], TPAY[1406.05834723], USD[14.80] | | |
| 10175675 | Unliquidated | BTC[.00124484], ETH[.00224888], ETHW[.00224888] | | |
| 10175676 | Unliquidated | BTC[.00016818], ETHW[.00016818], ZCO[4034] | | |
| 10175677 | Unliquidated | BTC[.00038822], ZCO[5909.94736842] | | |
| 10175679 | Unliquidated | ETH[.00509876], ETHW[.00509876], FANZ[160], QASH[420], TPAY[17.80127406] | | |
| 10175680 | Unliquidated | BTC[.00000303] | | |
| 10175681 | Unliquidated | NEO[.00003146] | | |
| 10175682 | Unliquidated | ETH[.00115578], ETHW[.00115578] | | |
| 10175683 | Unliquidated | ETH[.00155003], ZCO[15341.52191843] | | |
| 10175684 | Unliquidated | BTC[.00010778], ZCO[1040] | | |
| 10175686 | Unliquidated | ETH[.00262399], ETHW[.00262399], ZCO[11945.05814261] | | |
| 10175687 | Unliquidated | BTC[.02197276], ZCO[4500] | | |
| 10175688 | Unliquidated | BTC[.00065075], ZCO[40900] | | |
| 10175689 | Unliquidated | BTC[.00018209], LALA[20838.47072775] | | |
| 10175690 | Unliquidated | BTC[.00015717], ZCO[2109.3932845] | | |
| 10175691 | Unliquidated | BTC[.00001403], EARTH[.00407189], ETH[.00000008], ETHW[.00000008], ZCO[.00085784] | | |
| 10175692 | Unliquidated | BTC[.0187257], ETH[.01931306] | | |
| 10175693 | Unliquidated | QASH[101.03944954] | | |
| 10175694 | Unliquidated | BTC[.00184766], RBLX[1421.53496965] | | |
| 10175695 | Unliquidated | ETH[.02237405], QASH[57.73358218] | | |
| 10175696 | Unliquidated | ETH[.000054], ZCO[3081.69698872] | | |
| 10175697 | Unliquidated | CEL[.00058804], USDC[.01279022], USDT[.000052], ZCO[.0000432] | | |
| 10175698 | Unliquidated | BTC[.0010405], ZCO[4500] | | |
| 10175699 | Unliquidated | BTC[.00000014], FANZ[160], LCX[.83325186], USDC[.087616], ZCO[.00000936] | | |
| 10175700 | Unliquidated | BTC[.0000021], ETH[.00000564], ETHW[.00000564] | | |
| 10175701 | Unliquidated | ETH[.00164681] | | |
| 10175702 | Unliquidated | ETH[.29188508], ETHW[.29188508], SGN[550] | | |
| 10175703 | Unliquidated | BTC[.00007216] | | |
| 10175704 | Unliquidated | ETH[.00351004], ETHW[.00351004] | | |
| 10175705 | Unliquidated | ETH[.01339115], ZCO[48338.56254499] | | |
| 10175709 | Unliquidated | BTC[.00003583], ZCO[795] | | |
| 10175710 | Unliquidated | RBLX[5] | | |
| 10175711 | Unliquidated | ETH[.01289745], ETHW[.01289745], NEO[.5], ZCO[456.0070844] | | |
| 10175712 | Unliquidated | ETH[.003129] | | |
| 10175714 | Unliquidated | BTC[.00066404], ZCO[16516.7222961] | | |
| 10175716 | Unliquidated | BTC[.00079395], DOGE[1455.82945559], ETH[.00015127], ETHW[.00015127], USDT[4.984751] | | |
| 10175717 | Unliquidated | BTC[.00147046] | | |
| 10175718 | Unliquidated | ETH[.00195203], ETHW[.00195203], ZCO[34020.24679351] | | |
| 10175719 | Unliquidated | ETH[.00048314], ETHW[.00048314], FANZ[160] | | |
| 10175720 | Unliquidated | BTC[.00080263] | | |
| 10175721 | Unliquidated | ETH[.01269934] | | |
| 10175722 | Unliquidated | QASH[.33854995] | | |
| 10175723 | Unliquidated | BTC[.00000009], ETH[.00012127] | | |
| 10175725 | Unliquidated | BTC[.01010769], ZCO[3296.7032967] | | |
| 10175726 | Unliquidated | BTC[.00007207], ZCO[16275.32646658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175727 | Unliquidated | ETH[.00743223], ETHW[.00743223] | | |
| 10175728 | Unliquidated | BTC[.00012937], ZCO[2110.51851852] | | |
| 10175729 | Unliquidated | ETH[.00008918], ETHW[.00008918], HBAR[35.30455686], QASH[.00350341], SGN[3616.62645699], USD[32.38] | | |
| 10175730 | Unliquidated | ETH[.00003659], ETHW[.00003659] | | |
| 10175731 | Unliquidated | ETH[.00000757], ETHW[.00000757] | | |
| 10175732 | Unliquidated | BTC[.00060099], ZCO[19935] | | |
| 10175733 | Unliquidated | BTC[.01571118], ETH[.02530913], ZCO[267890.8620688] | | |
| 10175734 | Unliquidated | ETH[.00015898], ZCO[427] | | |
| 10175735 | Unliquidated | BTC[.00000778], ZCO[425] | | |
| 10175736 | Unliquidated | BTC[.01858109], ETH[.37414526], ETHW[.37414526], QASH[.00000379], USD[0.00], USDT[.002048] | | |
| 10175737 | Unliquidated | BTC[.00048272], ZCO[75340.30634024] | | |
| 10175738 | Unliquidated | BTC[.00031267] | | |
| 10175739 | Unliquidated | BTC[.00592799], CEL[.00004806], ETH[.01092658], QASH[1959.74578127] | | |
| 10175740 | Unliquidated | ETH[.00117511], ETHW[.00117511], ZCO[3990] | | |
| 10175741 | Unliquidated | FANZ[160], MITX[.85984199] | | |
| 10175742 | Unliquidated | USDC[.91739376] | | |
| 10175744 | Unliquidated | BTC[.00005421] | | |
| 10175745 | Unliquidated | ETH[.0070042], ETHW[.0070042], MITX[.78131637] | | |
| 10175746 | Unliquidated | BTC[.00000028], ETH[.00000494], ETHW[.00000494], ETN[66.47] | | |
| 10175747 | Unliquidated | ETH[.01411567], ZCO[69834.53077469] | | |
| 10175748 | Unliquidated | BTC[.00005493], ZCO[280] | | |
| 10175749 | Unliquidated | BTC[.00003957], ETH[.00180941], ZCO[.1205] | | |
| 10175750 | Unliquidated | ETH[.00887872], ETHW[.00887872], USDC[.18077496], XRP[4394] | | |
| 10175752 | Unliquidated | BTC[.00003009], ZCO[9703.83224038] | | |
| 10175753 | Unliquidated | BTC[.00002811], ZCO[1556] | | |
| 10175754 | Unliquidated | ETH[.0009442], ZCO[2720] | | |
| 10175755 | Unliquidated | ETH[.093] | | |
| 10175756 | Unliquidated | BTC[.00053087], ZCO[5480] | | |
| 10175757 | Unliquidated | BTCV[.00000001], ROOBEE[.00000001], ZCO[6000] | | |
| 10175758 | Unliquidated | CEL[.93698474], ETH[.00000682], HART[416] | | |
| 10175759 | Unliquidated | BTC[.00001376], ZCO[2139] | | |
| 10175760 | Unliquidated | ETH[.05841] | | |
| 10175761 | Unliquidated | BTC[.00005344], ZCO[7655] | | |
| 10175762 | Unliquidated | BTC[.00010168], ZCO[7130] | | |
| 10175763 | Unliquidated | ETH[.00015956], ETHW[.00015956] | | |
| 10175764 | Unliquidated | BTC[.00001075] | | |
| 10175765 | Unliquidated | BTC[.00005529], ZCO[470] | | |
| 10175766 | Unliquidated | BTC[.0002559], CHI[25], FANZ[160], USD[2.88], USDC[9.09051627] | | |
| 10175767 | Unliquidated | ETH[.00460402], ETHW[.00460402] | | |
| 10175768 | Unliquidated | FTT[2.11648865], QASH[.00000419] | | |
| 10175769 | Unliquidated | ENJ[15.804698], ETH[.00116487], ETHW[.00116487], STAC[75.22083143] | | |
| 10175770 | Unliquidated | ETH[.00018155], ETHW[.00018155] | | |
| 10175771 | Unliquidated | ETH[.01491539], ETHW[.01491539] | | |
| 10175772 | Unliquidated | BTC[.00013141] | | |
| 10175773 | Unliquidated | MITX[170.97870183] | | |
| 10175774 | Unliquidated | ETH[.01367895], ZCO[20680] | | |
| 10175775 | Unliquidated | BTC[.00000845], ZCO[267.42239546] | | |
| 10175776 | Unliquidated | ETH[.0417123], ZCO[86379.48211815] | | |
| 10175777 | Unliquidated | BTC[.00060259], ZCO[11200] | | |
| 10175778 | Unliquidated | ETH[.02704563], ZCO[1750] | | |
| 10175779 | Unliquidated | ETH[.00220429], ZCO[34263.71619565] | | |
| 10175780 | Unliquidated | ETH[.00294516] | | |
| 10175781 | Unliquidated | BTC[.00008082], ZCO[2097.66982622] | | |
| 10175782 | Unliquidated | BTC[.00340074], EGLD[1.01750822], ETH[.107837], ETHW[.107837], EUR[0.15], QASH[41.82968264], USD[0.01], USDT[.653241], ZCO[765] | | |
| 10175783 | Unliquidated | BTC[.00018989], ZCO[326] | | |
| 10175784 | Unliquidated | ETH[.0000256] | | |
| 10175785 | Unliquidated | BTC[.00436072], HBAR[8677.48037668], QASH[496.52744692] | | |
| 10175786 | Unliquidated | ETH[.00091417], ETHW[.00091417], ZCO[220] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175787 | Unliquidated | BTC[.00331499] | | |
| 10175788 | Unliquidated | BTC[.0002033], ETH[.00161138], ZCO[2462.5] | | |
| 10175789 | Unliquidated | ETH[.0003367], ETHW[.0003367] | | |
| 10175790 | Unliquidated | USD[1.06] | | |
| 10175791 | Unliquidated | BTC[.00128601], ETH[.00103561], ZCO[4000] | | |
| 10175792 | Unliquidated | BTC[.00971428], ZCO[13074.99017228] | | |
| 10175794 | Unliquidated | ETH[.0221612] | | |
| 10175795 | Unliquidated | ETH[.0001446], ETHW[.0001446], ZCO[301.91925536] | | |
| 10175796 | Unliquidated | ETH[.01776902], ZCO[3165.77839586] | | |
| 10175798 | Unliquidated | BTC[.00082965], QASH[10], ZCO[9300] | | |
| 10175799 | Unliquidated | TRX[1], ZCO[2896.3775315] | | |
| 10175800 | Unliquidated | AQUA[24.873034], ETH[.00027588], ETHW[.00027588], XLM[29.9] | | |
| 10175801 | Unliquidated | BTC[.00251126], ETH[.02204784], ZCO[10904.6483776] | | |
| 10175802 | Unliquidated | BTC[.00012975] | | |
| 10175803 | Unliquidated | ETH[.00061555], ZCO[4817.58139535] | | |
| 10175804 | Unliquidated | BTC[.00112333], ZCO[5878.45440909] | | |
| 10175805 | Unliquidated | ETH[.00096395], ZCO[1155] | | |
| 10175806 | Unliquidated | BTC[.00509619], HART[416] | | |
| 10175807 | Unliquidated | BTC[.00001134], EWT[20.5], FANZ[160], TPAY[1454.17514124] | | |
| 10175808 | Unliquidated | ETH[.00169621], ZCO[2640.37670782] | | |
| 10175809 | Unliquidated | ETH[.02666218], ZCO[6000] | | |
| 10175810 | Unliquidated | 1WO[831.04359492], BTC[.00033442], ETH[.008487] | | |
| 10175811 | Unliquidated | BTC[.0001313], ZCO[1630.07109005] | | |
| 10175812 | Unliquidated | ETH[.00035418], ETHW[.00035418], ZCO[3601.2] | | |
| 10175813 | Unliquidated | ETH[.04653351], ETHW[.04653351], TPAY[60.0202363], ZCO[16161.94054872] | | |
| 10175814 | Unliquidated | BTC[.0002337], ETH[.00000859], ETHW[.00000859], FANZ[160], QASH[.49679776] | | |
| 10175815 | Unliquidated | BTC[.00000095], USDC[.00048911], USDT[.002516] | | |
| 10175816 | Unliquidated | BTC[.000801S], ETH[.00052441], ETHW[.00052441], IPSX[.34177215] | | |
| 10175819 | Unliquidated | BTC[.00065939] | | |
| 10175821 | Unliquidated | ETH[.00046317], ETHW[.00046317] | | |
| 10175822 | Unliquidated | MNR[122.10198], USD[0.09] | | |
| 10175823 | Unliquidated | BTC[.00000001] | | |
| 10175824 | Unliquidated | BTC[.00050849], ETH[.00582962], ETHW[.00582962] | | |
| 10175825 | Unliquidated | BTC[.00000203] | | |
| 10175826 | Unliquidated | ETH[.03149353], ETHW[.03149353], ZCO[2000] | | |
| 10175827 | Unliquidated | QASH[2542.5087] | | |
| 10175828 | Unliquidated | BTC[.00011178], ETH[.01975329], ZCO[935] | | |
| 10175829 | Unliquidated | BTC[.00026391], ZCO[11509.02506266] | | |
| 10175830 | Unliquidated | ETH[.00286376], ZCO[10000.88636872] | | |
| 10175831 | Unliquidated | ETH[.00422923], ETHW[.00422923] | | |
| 10175832 | Unliquidated | BTC[.00001606], ETH[.00345159], ETHW[.00345159], QASH[209.89334985], USDC[.008361] | | |
| 10175833 | Unliquidated | BTC[.00098412], ZCO[5100] | | |
| 10175834 | Unliquidated | ETH[.02461174], ETHW[.02461174], ZCO[4505.3915] | | |
| 10175835 | Unliquidated | ETH[.0022007], ETHW[.0022007] | | |
| 10175836 | Unliquidated | BTC[.00030958] | | |
| 10175837 | Unliquidated | BTC[.0000208], ETH[.00002166], ZCO[240] | | |
| 10175839 | Unliquidated | USD[0.01] | | |
| 10175840 | Unliquidated | QASH[83.58] | | |
| 10175841 | Unliquidated | BTC[.00279205] | | |
| 10175842 | Unliquidated | BTC[.00078442], ZCO[6100] | | |
| 10175843 | Unliquidated | BTC[.0002866], ETH[.00002841], ETHW[.00002841], USDC[.0000046], ZCO[3060] | | |
| 10175844 | Unliquidated | ETH[.00075399], ZCO[1143] | | |
| 10175845 | Unliquidated | USD[0.13] | | |
| 10175846 | Unliquidated | BTC[.00004809], ZCO[7625.0637037] | | |
| 10175847 | Unliquidated | BTC[.04625488], USD[0.97], USDC[9] | | |
| 10175848 | Unliquidated | BTC[.00004151], SGN[1640], ZCO[330.73929961] | | |
| 10175849 | Unliquidated | BTC[.00004067], ZCO[636] | | |
| 10175850 | Unliquidated | ETH[.00783314], ETHW[.00783314], FANZ[160], ZCO[17000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175851 | Unliquidated | BTC[.00015812], ETH[.01692183], ETHW[.01692183] | | |
| 10175852 | Unliquidated | BTC[.00006907], ZCO[1570.50938673] | | |
| 10175853 | Unliquidated | BTC[.00078899], ETH[.00257521], ETHW[.00257521], USD[0.00] | | |
| 10175854 | Unliquidated | ETH[.00129432] | | |
| 10175855 | Unliquidated | ETH[.00923552] | | |
| 10175856 | Unliquidated | ETH[.13289489], ETHW[.13289489], ZCO[3000] | | |
| 10175857 | Unliquidated | BTC[.16007218], ZCO[29794.91627967] | | |
| 10175858 | Unliquidated | BTC[.00000478] | | |
| 10175859 | Unliquidated | BTC[.00005172], ZCO[850] | | |
| 10175860 | Unliquidated | ETH[.00082679] | | |
| 10175862 | Unliquidated | BTC[.00000068] | | |
| 10175863 | Unliquidated | ETH[.00552324], ETHW[.00552324] | | |
| 10175864 | Unliquidated | ETH[.00017656], ZCO[533.87878667] | | |
| 10175865 | Unliquidated | BTC[.00425981], DASH[1.52151616], LTC[.00800096] | | |
| 10175866 | Unliquidated | ETH[.00443331], ZCO[1780] | | |
| 10175867 | Unliquidated | ETH[.008515], ZCO[4500] | | |
| 10175868 | Unliquidated | ETH[.00124097], ZCO[540] | | |
| 10175869 | Unliquidated | BTC[.00149269] | | |
| 10175870 | Unliquidated | BTC[.00000595], ZCO[13189.1185] | | |
| 10175871 | Unliquidated | BTC[.0000474] | | |
| 10175872 | Unliquidated | ETH[.00177413], ETHW[.00177413] | | |
| 10175873 | Unliquidated | BTC[.00016516], ETH[.29577078], ETHW[.29577078] | | |
| 10175874 | Unliquidated | ETH[.01062107], ETHW[.01062107] | | |
| 10175875 | Unliquidated | BTC[.00011286], ZCO[230] | | |
| 10175877 | Unliquidated | BTC[.00003339], EWT[40.03708957] | | |
| 10175879 | Unliquidated | BTC[.00023133], ETH[.00280606] | | |
| 10175880 | Unliquidated | ETH[.0000001], ETHW[.0000001], NEO[2], ZCO[1781.82526023] | | |
| 10175881 | Unliquidated | BTC[.00004504] | | |
| 10175882 | Unliquidated | CHI[65], FANZ[160], QASH[.00000009] | | |
| 10175883 | Unliquidated | BTC[.00065236] | | |
| 10175884 | Unliquidated | BTC[.00010828], ZCO[780] | | |
| 10175885 | Unliquidated | CHI[25], FANZ[160], QASH[622.53216728] | | |
| 10175886 | Unliquidated | BTC[.0028934], ETH[.02213086], ZCO[10000] | | |
| 10175887 | Unliquidated | BTC[.0000817] | | |
| 10175888 | Unliquidated | ETH[.0001291], ZCO[3146.03102095] | | |
| 10175889 | Unliquidated | BTC[.00023374], QASH[1041.26058389] | | |
| 10175890 | Unliquidated | BTC[.00000009] | | |
| 10175891 | Unliquidated | BTC[.00000001] | | |
| 10175892 | Unliquidated | ETH[.00220923], ETHW[.00220923] | | |
| 10175893 | Unliquidated | FANZ[160], MITX[.9881765], QASH[100] | | |
| 10175894 | Unliquidated | BTC[.00004848], ETH[.00006811], ZCO[3566.80722429] | | |
| 10175896 | Unliquidated | ETH[.00092214], MITX[695], ZCO[1290] | | |
| 10175897 | Unliquidated | BTC[.00000458], ETH[.00000602], ZCO[1302] | | |
| 10175898 | Unliquidated | BTC[.00104296] | | |
| 10175900 | Unliquidated | ETH[.0035835] | | |
| 10175901 | Unliquidated | BTC[.00010296], ETH[.00024772], ETHW[.00024772] | | |
| 10175902 | Unliquidated | BTC[.00264105] | | |
| 10175903 | Unliquidated | ETH[.0006454], ETHW[.0006454] | | |
| 10175904 | Unliquidated | USD[0.00], ZCO[480] | | |
| 10175905 | Unliquidated | BTC[.00036988], TPAY[54] | | |
| 10175906 | Unliquidated | BTC[.00029745], UKG[414.717954] | | |
| 10175907 | Unliquidated | ETH[.04147481], ZCO[52971.37415412] | | |
| 10175908 | Unliquidated | BTC[.01095066], ZCO[470] | | |
| 10175909 | Unliquidated | ETH[.00290173], ZCO[697.73287143] | | |
| 10175910 | Unliquidated | ETH[.00026392], ETHW[.00026392] | | |
| 10175911 | Unliquidated | ETH[.00063712], ZCO[5783.52944978] | | |
| 10175912 | Unliquidated | BTC[.00000349], ETH[.00002892], ETHW[.00002892], HART[416], NEO[.01224925] | | |
| 10175913 | Unliquidated | BTC[.00000965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175914 | Unliquidated | BTC[.00500375], ZCO[406.83482506] | | |
| 10175915 | Unliquidated | ETH[.00000005], ETHW[.00000005], EUR[10.11], QASH[.005325] | | |
| 10175916 | Unliquidated | BTC[.0000373] | | |
| 10175917 | Unliquidated | BTC[.00000613], ZCO[387] | | |
| 10175918 | Unliquidated | BTC[.00004613] | | |
| 10175919 | Unliquidated | ETH[.02367308] | | |
| 10175920 | Unliquidated | ETH[.00807087], ZCO[5500] | | |
| 10175921 | Unliquidated | ETH[.000755], ETHW[.000755] | | |
| 10175922 | Unliquidated | BTC[.0045694] | | |
| 10175923 | Unliquidated | BTC[.0020167], ZCO[8091.85394888] | | |
| 10175924 | Unliquidated | BTC[.00017645], ETH[.00280406] | | |
| 10175925 | Unliquidated | ETH[.00018887], ETHW[.00018887], ZCO[2116] | | |
| 10175926 | Unliquidated | BTC[.00001123] | | |
| 10175927 | Unliquidated | BTC[.02708188], ZCO[18251.24500776] | | |
| 10175928 | Unliquidated | BTC[.00004293], ETH[.0014272], QASH[.00032528] | | |
| 10175929 | Unliquidated | DRG[7651.81434022], ETH[.00347012], ETHW[.00347012], FANZ[160] | | |
| 10175930 | Unliquidated | BTC[.00036666], ZCO[3100] | | |
| 10175931 | Unliquidated | BTC[.00000522] | | |
| 10175932 | Unliquidated | BTC[.00000188], ETN[675.1], TPAY[20], ZCO[349.56502463] | | |
| 10175933 | Unliquidated | ETH[.00259422] | | |
| 10175934 | Unliquidated | BTC[.00000001], XES[2190] | | |
| 10175935 | Unliquidated | ETH[.00152939], ZCO[2746] | | |
| 10175937 | Unliquidated | ETH[.37713954] | | |
| 10175938 | Unliquidated | BTC[.00024389], QASH[549.6720202] | | |
| 10175939 | Unliquidated | ETH[.11514266], ZCO[7182.87755102] | | |
| 10175940 | Unliquidated | BTC[.00000004], ZCO[4387.10125929] | | |
| 10175941 | Unliquidated | ETH[.01189275], ZCO[4694.27866242] | | |
| 10175943 | Unliquidated | BTC[.00004065], ZCO[783.47619048] | | |
| 10175944 | Unliquidated | ETH[.00556749] | | |
| 10175946 | Unliquidated | BTC[.00029516], ETH[.00167358], ETHW[.00167358] | | |
| 10175947 | Unliquidated | USD[0.00], XRP[.00000043], ZCO[10406.43234282] | | |
| 10175948 | Unliquidated | BTC[.00019339], ETH[.0024689], ZCO[920] | | |
| 10175949 | Unliquidated | ETH[.00829676], ETHW[.00829676] | | |
| 10175950 | Unliquidated | ETH[.00136929], ZCO[980.90153099] | | |
| 10175951 | Unliquidated | NEO[.25195804], USD[1.91], ZCO[810.584] | | |
| 10175952 | Unliquidated | ETH[.00095085], ZCO[500.27805668] | | |
| 10175953 | Unliquidated | ETH[.00161786], ETHW[.00161786] | | |
| 10175954 | Unliquidated | BTC[.00019095] | | |
| 10175955 | Unliquidated | TRX[45], ZCO[900] | | |
| 10175956 | Unliquidated | ETH[.00356453], ETN[924.91], ZCO[380.22269216] | | |
| 10175957 | Unliquidated | BTC[.00558539], ZCO[20203] | | |
| 10175958 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10175959 | Unliquidated | BMC[.00004958], BTC[.0001496], ETH[.00140169] | | |
| 10175960 | Unliquidated | ETH[.00865974], ZCO[15250.4015179] | | |
| 10175961 | Unliquidated | ETH[.04775369], ETHW[.04775369], ZCO[4466.42872] | | |
| 10175962 | Unliquidated | ETH[.00045781], ETHW[.00045781], FANZ[160] | | |
| 10175963 | Unliquidated | QASH[2.72186588], USDT[.44929] | | |
| 10175965 | Unliquidated | AMLT[.00001485], BTC[.00070356] | | |
| 10175966 | Unliquidated | BTC[.00100601], ZCO[9200] | | |
| 10175967 | Unliquidated | ETH[.00295608] | | |
| 10175968 | Unliquidated | BTC[.00002973], ETH[.00021217], ETHW[.00021217] | | |
| 10175969 | Unliquidated | BTC[.00010785], ZCO[1204.22306818] | | |
| 10175970 | Unliquidated | CPH[10], USDT[.003296] | | |
| 10175971 | Unliquidated | BTC[.00000001], ETH[.00555409], ETHW[.00555409], QASH[.18801349], USDC[.00319141] | | |
| 10175972 | Unliquidated | ETH[.10409117], ETHW[.10409117], ZCO[10248.11218986] | | |
| 10175973 | Unliquidated | BTC[.00000001] | | |
| 10175974 | Unliquidated | ETH[.00463906], ZCO[3050] | | |
| 10175975 | Unliquidated | BTC[.00059534], ZCO[894.86267967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10175976 | Unliquidated | ETH[.00753262], ETHW[.00753262] | | |
| 10175977 | Unliquidated | ETH[.0051533], TPAY[110] | | |
| 10175978 | Unliquidated | ETH[.00007968], ETHW[.00007968] | | |
| 10175979 | Unliquidated | BTC[.00000008], ETH[.00009518], ETHW[.00009518], FANZ[160], FTT[.00000179] | | |
| 10175980 | Unliquidated | BTC[.00003424], ETH[.00046859], ZCO[2326.35761785] | | |
| 10175981 | Unliquidated | BTC[.0002028], ETH[.00188098], ETHW[.00188098], ZCO[48851.31408402] | | |
| 10175983 | Unliquidated | BTC[.00014555] | | |
| 10175984 | Unliquidated | BTC[.00105589], XES[2642.10787671] | | |
| 10175985 | Unliquidated | ETH[.00070136] | | |
| 10175986 | Unliquidated | ETH[.00774245], ETHW[.00774245], ZCO[7840] | | |
| 10175987 | Unliquidated | BTC[.00029211] | | |
| 10175988 | Unliquidated | BTC[.00000429] | | |
| 10175989 | Unliquidated | BTC[.00036143], ETH[.00009042], ZCO[549] | | |
| 10175990 | Unliquidated | ETH[.01053745], ETHW[.01053745] | | |
| 10175991 | Unliquidated | BTC[.00004755], ZCO[7500] | | |
| 10175992 | Unliquidated | ETH[.00345237] | | |
| 10175993 | Unliquidated | ETH[.00157871], ETHW[.00157871] | | |
| 10175994 | Unliquidated | BTC[.00036582], ZCO[250] | | |
| 10175995 | Unliquidated | ETH[.00019639], ZCO[412.33333333] | | |
| 10175996 | Unliquidated | ETH[.00155603] | | |
| 10175997 | Unliquidated | ETH[.00254043], ETHW[.00254043], NII[1026.76902536], TPAY[46.72554659], ZCO[225] | | |
| 10175998 | Unliquidated | BTC[.00000624], EWT[4.0365892], QASH[.12927145], ZCO[39000] | | |
| 10175999 | Unliquidated | BTC[.00005109], XRP[.260429] | | |
| 10176000 | Unliquidated | BTC[.01318704], QASH[130], ZCO[14317.39919484] | | |
| 10176001 | Unliquidated | ETH[.00338053] | | |
| 10176002 | Unliquidated | ETH[.00194185], ETHW[.00194185], SAL[.03685227], ZCO[9570] | | |
| 10176003 | Unliquidated | ETH[.00477031], ETHW[.00477031] | | |
| 10176004 | Unliquidated | LTC[.00001055] | | |
| 10176005 | Unliquidated | BTC[.01064848], ETH[.05706904], ETHW[.05706904], FANZ[160] | | |
| 10176006 | Unliquidated | ETH[.00009982], ZCO[.00098513] | | |
| 10176007 | Unliquidated | BTC[.00037704], ETH[.00487537], ZCO[42570.33836114] | | |
| 10176008 | Unliquidated | ETH[.00179893], ETHW[.00179893] | | |
| 10176010 | Unliquidated | BTC[.00002271], ZCO[3006.33123088] | | |
| 10176011 | Unliquidated | BTC[.00195754], ZCO[287.76402439] | | |
| 10176012 | Unliquidated | BTC[.00006615], ZCO[7439.2] | | |
| 10176013 | Unliquidated | ETH[.03539211], ZCO[661.58005353] | | |
| 10176015 | Unliquidated | BTC[.00013629], ZCO[2540.99033349] | | |
| 10176016 | Unliquidated | ETH[.073133] | | |
| 10176017 | Unliquidated | BTC[.00008426], QASH[2262] | | |
| 10176018 | Unliquidated | BTC[.00002016], ZCO[246] | | |
| 10176019 | Unliquidated | BTC[.00008946], ETH[.00964785], ZCO[2596] | | |
| 10176020 | Unliquidated | ETH[.00138907], TPAY[949.07236047] | | |
| 10176021 | Unliquidated | BTC[.00020278], ZCO[10324.52056316] | | |
| 10176022 | Unliquidated | BTC[.00017959], ZCO[6407.8202803] | | |
| 10176023 | Unliquidated | ETH[.00272109], ETHW[.00272109], QCTN[50] | | |
| 10176024 | Unliquidated | BTC[.00054867], CHI[25], ETH[.00536382], ETHW[.00536382], FANZ[160], LTC[.05], QASH[2668.1778211] | | |
| 10176025 | Unliquidated | TPAY[49.32902394], TRX[1.186857], VUU[2600] | | |
| 10176026 | Unliquidated | BTC[.00000038] | | |
| 10176028 | Unliquidated | ETH[.00246021], ZCO[5810] | | |
| 10176029 | Unliquidated | BTC[.00069222] | | |
| 10176030 | Unliquidated | BTC[.00000001], ZCO[6997.09860478] | | |
| 10176031 | Unliquidated | ETH[.0094634], ZCO[5200] | | |
| 10176032 | Unliquidated | BTC[.00000096] | | |
| 10176033 | Unliquidated | BTC[.00005633], ZCO[674.9952] | | |
| 10176034 | Unliquidated | ETH[.00382629], ZCO[783.38736631] | | |
| 10176035 | Unliquidated | ETH[.00057427], ETHW[.00057427] | | |
| 10176036 | Unliquidated | ETH[.00312378] | | |
| 10176037 | Unliquidated | ETH[.01], ETHW[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176038 | Unliquidated | BTC[.00002392] | | |
| 10176039 | Unliquidated | ETH[.00066853], ZCO[8450.02124834] | | |
| 10176040 | Unliquidated | ETH[.01959421], ZCO[85127.74410534] | | |
| 10176041 | Unliquidated | BTC[.00051431] | | |
| 10176042 | Unliquidated | EWT[.00002022] | | |
| 10176044 | Unliquidated | BTC[.00000455], ETH[.00017546], ETHW[.00017546], ZCO[544.58800379] | | |
| 10176045 | Unliquidated | BTC[.00000016] | | |
| 10176046 | Unliquidated | BTC[.00061645], ZCO[7801.77440681] | | |
| 10176047 | Unliquidated | ETH[.00057928] | | |
| 10176048 | Unliquidated | BTC[.00058851], ETH[.00408149] | | |
| 10176049 | Unliquidated | ETH[.00593304], ETHW[.00593304] | | |
| 10176050 | Unliquidated | BTC[.00025595], ZCO[2005] | | |
| 10176051 | Unliquidated | BTC[.00044654] | | |
| 10176052 | Unliquidated | QASH[.00003853] | | |
| 10176053 | Unliquidated | BTC[.00008683], ZCO[11750] | | |
| 10176054 | Unliquidated | ETH[.1] | | |
| 10176055 | Unliquidated | ETH[.00316573], ZCO[3880.29855346] | | |
| 10176057 | Unliquidated | ETH[.00174881], ZCO[14053.87425553] | | |
| 10176058 | Unliquidated | BTC[.00004735] | | |
| 10176059 | Unliquidated | BTC[.00049201] | | |
| 10176060 | Unliquidated | AUD[0.01], PHP[0.92], USD[0.00] | | |
| 10176061 | Unliquidated | BTC[.00281954] | | |
| 10176062 | Unliquidated | BTC[.00171372], ETH[.00005157], ZCO[2495] | | |
| 10176063 | Unliquidated | ETH[.00374833], ZCO[8700] | | |
| 10176065 | Unliquidated | BTC[.00001258] | | |
| 10176066 | Unliquidated | BTC[.00007266], ETH[.00383861], ETHW[.00383861] | | |
| 10176067 | Unliquidated | BTC[.00047871], ZCO[1900.00000005] | | |
| 10176068 | Unliquidated | ETH[.00264185], ZCO[.00000455] | | |
| 10176070 | Unliquidated | BTC[.00044766], ZCO[3043] | | |
| 10176071 | Unliquidated | BTC[.00081902] | | |
| 10176072 | Unliquidated | BTC[.00023458] | | |
| 10176073 | Unliquidated | BTC[.0000005] | | |
| 10176074 | Unliquidated | BTC[.00365954] | | |
| 10176075 | Unliquidated | ETH[.00010944] | | |
| 10176076 | Unliquidated | ETH[.00142251], ETHW[.00142251], ZCO[250] | | |
| 10176078 | Unliquidated | ETH[.00029561], ETHW[.00029561], ZCO[2660] | | |
| 10176079 | Unliquidated | ETH[.00637537] | | |
| 10176080 | Unliquidated | ETH[.00183331], ETHW[.00183331] | | |
| 10176081 | Unliquidated | ETH[.00216721], ZCO[500] | | |
| 10176082 | Unliquidated | BTC[.00004512], LTC[.00251618], ZCO[1631.6851347] | | |
| 10176083 | Unliquidated | ETH[.00073201], ZCO[675] | | |
| 10176085 | Unliquidated | BTC[.00000011] | | |
| 10176086 | Unliquidated | BTC[.00000878], ETH[.00177697], ZCO[18751.95930261] | | |
| 10176087 | Unliquidated | BTC[.00001821] | | |
| 10176088 | Unliquidated | BTC[.01108678], ZCO[24522.48504902] | | |
| 10176089 | Unliquidated | ETH[.01858511], ETHW[.01858511] | | |
| 10176090 | Unliquidated | ETH[.13930332] | | |
| 10176091 | Unliquidated | BTC[.00001758], TPAY[11.41840253] | | |
| 10176092 | Unliquidated | BTC[.00050494], ZCO[8583.8205979] | | |
| 10176093 | Unliquidated | BTC[.00001679], ZCO[.00209302] | | |
| 10176094 | Unliquidated | ETH[.00000031], ETHW[.00000031], FANZ[160] | | |
| 10176095 | Unliquidated | BTC[.00033946] | | |
| 10176096 | Unliquidated | BTC[.0008196], QASH[997.3223] | | |
| 10176097 | Unliquidated | ETH[.00132695], ZCO[2490] | | |
| 10176098 | Unliquidated | ETH[.61589561], ZCO[128700] | | |
| 10176099 | Unliquidated | BTC[.00017774], ZCO[5330] | | |
| 10176100 | Unliquidated | QASH[125.51913846], ZCO[977.37978725] | | |
| 10176101 | Unliquidated | ETH[.00442103], ETHW[.00442103], FANZ[160], ZCO[23350] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176102 | Unliquidated | BTC[.00001974], ZCO[8666.53495909] | | |
| 10176103 | Unliquidated | ETH[.03190063], ZCO[8504] | | |
| 10176104 | Unliquidated | HART[416], USD[11.94], USDC[.04336944] | | |
| 10176105 | Unliquidated | BTC[.00029399], ZCO[7960.8005737] | | |
| 10176106 | Unliquidated | ETH[.005174], ETHW[.005174], ZCO[11068.6020015] | | |
| 10176107 | Unliquidated | BTC[.00000583], ETH[.0002103], ZCO[1559] | | |
| 10176108 | Unliquidated | ETH[.00175697], ETHW[.00175697], ZCO[2030] | | |
| 10176110 | Unliquidated | BTC[.00001786] | | |
| 10176111 | Unliquidated | BTC[.00045936] | | |
| 10176112 | Unliquidated | ETH[.00092736], ZCO[2160.47212121] | | |
| 10176113 | Unliquidated | QASH[.02819859], ZCO[11206.52722426] | | |
| 10176114 | Unliquidated | BTC[.00053943] | | |
| 10176115 | Unliquidated | CHI[25], ETH[.00000001], ETHW[.00000001], FANZ[160] | | |
| 10176116 | Unliquidated | BTC[.00000004], QASH[.00000009], USD[0.02], USDC[.25998212] | | |
| 10176117 | Unliquidated | ETH[.00672738] | | |
| 10176118 | Unliquidated | BTC[.00000607], ZCO[.00003764] | | |
| 10176119 | Unliquidated | BTC[.00017722], ETH[.00040157], ETHW[.00040157], ZCO[.99444961] | | |
| 10176120 | Unliquidated | ETH[.00014833], FANZ[160], ZCO[216862.74240596] | | |
| 10176124 | Unliquidated | BTC[.01322685], ETH[.00128337], ZCO[126620.45994962] | | |
| 10176125 | Unliquidated | ETH[.00070835], ETHW[.00070835] | | |
| 10176126 | Unliquidated | ETH[.00010075] | | |
| 10176128 | Unliquidated | BTC[.00028664], ZCO[5300] | | |
| 10176129 | Unliquidated | BTC[.00007729], ZCO[1545.19521912] | | |
| 10176130 | Unliquidated | BTC[.00072454], ZCO[5900] | | |
| 10176131 | Unliquidated | BTC[.00006043], ZCO[940] | | |
| 10176132 | Unliquidated | ETH[.00034071], ETHW[.00034071] | | |
| 10176133 | Unliquidated | BTC[.00051895], ZCO[13000] | | |
| 10176134 | Unliquidated | BTC[.00074337], TPAY[55], ZCO[1190] | | |
| 10176135 | Unliquidated | ETH[.01935737] | | |
| 10176137 | Unliquidated | USD[0.13] | | |
| 10176139 | Unliquidated | ETH[.00043595], ETHW[.00043595] | | |
| 10176140 | Unliquidated | FANZ[160], JPY[0.07], USDC[.00000062] | | |
| 10176141 | Unliquidated | ETH[.00022798] | | |
| 10176142 | Unliquidated | BTC[.00031135] | | |
| 10176143 | Unliquidated | BTC[.00000129], USDT[.001645] | | |
| 10176144 | Unliquidated | AMLT[869] | | |
| 10176145 | Unliquidated | ETH[.002] | | |
| 10176146 | Unliquidated | ETH[.00833894], ETHW[.00833894], FANZ[160] | | |
| 10176147 | Unliquidated | ETH[.00163408], ETHW[.00163408] | | |
| 10176148 | Unliquidated | ETH[.00056791], ETHW[.0056791], FANZ[160] | | |
| 10176149 | Unliquidated | USD[2.80] | | |
| 10176150 | Unliquidated | BTC[.00496763], ETH[.00739215] | | |
| 10176151 | Unliquidated | USD[0.00] | | |
| 10176152 | Unliquidated | ETH[.00008313], ETHW[.00008313], NEO[.00200598] | | |
| 10176153 | Unliquidated | BTC[.04824544], QCTN[50], TPAY[220.79350251] | | |
| 10176154 | Unliquidated | BTC[.00008282], ZCO[1001.62461961] | | |
| 10176155 | Unliquidated | BTC[.0008571], ZCO[2200] | | |
| 10176156 | Unliquidated | ETH[.0232785], ETHW[.0232785] | | |
| 10176157 | Unliquidated | BTC[.00005193], ZCO[10696.92636987] | | |
| 10176158 | Unliquidated | ETH[.00228084], ETHW[.00228084] | | |
| 10176159 | Unliquidated | ETH[.00015246], ETHW[.00015246], ZCO[1510.88039845] | | |
| 10176160 | Unliquidated | BTC[.00001331], ZCO[510] | | |
| 10176161 | Unliquidated | BTC[.00155407] | | |
| 10176162 | Unliquidated | ETH[.00101055], ZCO[1330] | | |
| 10176163 | Unliquidated | ETH[.01258027], ETHW[.01258027] | | |
| 10176164 | Unliquidated | BTC[.00074022], ZCO[18800] | | |
| 10176165 | Unliquidated | ETH[.00026008], ETHW[.00026008], ZCO[647.19940467] | | |
| 10176166 | Unliquidated | FANZ[160], NEO[.00011448] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176167 | Unliquidated | BTC[.00140642] | | |
| 10176168 | Unliquidated | BTC[.00000117], ETH[.00097533], ZCO[25770] | | |
| 10176169 | Unliquidated | BTC[.00000581], ZCO[327] | | |
| 10176170 | Unliquidated | BTC[.00005201], ETH[.00021773] | | |
| 10176171 | Unliquidated | ETH[.00086247], ZCO[1210] | | |
| 10176172 | Unliquidated | AMLT[.08327683], ETH[.11323686] | | |
| 10176173 | Unliquidated | BTC[.00001217], EUR[0.01], HBAR[90], QASH[.15351377], USD[0.00], XRP[.00000001] | | |
| 10176174 | Unliquidated | BTC[.00002454] | | |
| 10176175 | Unliquidated | BTC[.0000093] | | |
| 10176176 | Unliquidated | USD[0.62] | | |
| 10176177 | Unliquidated | ETH[.00014516], ETHW[.00014516], ZCO[2977.37450537] | | |
| 10176178 | Unliquidated | BTC[.03968264], ZCO[20000] | | |
| 10176179 | Unliquidated | BTC[.00003744] | | |
| 10176180 | Unliquidated | ETH[.00104156], ETHW[.00104156], ZCO[320] | | |
| 10176181 | Unliquidated | ETH[.00891727], ETHW[.00891727], ZCO[5809.00865831] | | |
| 10176182 | Unliquidated | BTC[.00027369], ZCO[3000] | | |
| 10176183 | Unliquidated | ETH[.00126401], ZCO[1000] | | |
| 10176184 | Unliquidated | BTC[.00009343], ETH[.00010513], ETHW[.00010513] | | |
| 10176186 | Unliquidated | BTC[.00011062], ZCO[4838] | | |
| 10176187 | Unliquidated | BTC[.00006992] | | |
| 10176188 | Unliquidated | BTC[.00028554], ZCO[6420] | | |
| 10176189 | Unliquidated | BTC[.00000752], ETH[.00048826] | | |
| 10176190 | Unliquidated | ETH[.00064459], ETHW[.00064459], ZCO[2850] | | |
| 10176192 | Unliquidated | ETH[.00075303], ETHW[.00075303] | | |
| 10176193 | Unliquidated | BTC[.00000002], FANZ[160], QASH[16.13869154], USD[0.00], XRP[.00004854] | | |
| 10176194 | Unliquidated | BTC[.04971696], ZCO[4000] | | |
| 10176195 | Unliquidated | BTC[.00020582], ETH[.00147371] | | |
| 10176196 | Unliquidated | BTC[.00159466], ZCO[7788.86425153] | | |
| 10176197 | Unliquidated | BTC[.00045709], ETHW[.00045709], ZCO[264] | | |
| 10176198 | Unliquidated | ETH[4.912122], ZCO[281723.5276114] | | |
| 10176199 | Unliquidated | ETH[.01096903], ETHW[.01096903], FANZ[160] | | |
| 10176200 | Unliquidated | BTC[.00055178] | | |
| 10176201 | Unliquidated | BTC[.00130568], ZCO[5659.0877176] | | |
| 10176202 | Unliquidated | BTC[.00001533], ETH[.00024433], ZCO[3744.66366978] | | |
| 10176203 | Unliquidated | ETH[.00171934], ETHW[.00171934] | | |
| 10176205 | Unliquidated | ETH[.00026319], ETHW[.00026319] | | |
| 10176206 | Unliquidated | BTC[.00000037], ETH[.00059273], ETHW[.00059273] | | |
| 10176207 | Unliquidated | ETH[.00478432], ETHW[.00478432], ZCO[8250.84198473] | | |
| 10176208 | Unliquidated | BTC[.00000487], ETH[.00030704], ZCO[.00094032] | | |
| 10176209 | Unliquidated | ETH[.00586078], ETHW[.00586078], ZCO[12020] | | |
| 10176210 | Unliquidated | ETH[.00002357], ZCO[1082] | | |
| 10176212 | Unliquidated | ETH[.0986985], ZCO[1500] | | |
| 10176213 | Unliquidated | BTC[.00002243], TPAY[8.64719395] | | |
| 10176214 | Unliquidated | BTC[.00000001] | | |
| 10176215 | Unliquidated | BTC[.00001], ZCO[2890.16636364] | | |
| 10176216 | Unliquidated | ETH[.00082345], ETHW[.0082345] | | |
| 10176217 | Unliquidated | ETH[.00135138], ZCO[2172.50267228] | | |
| 10176218 | Unliquidated | BTC[.00011508], ETH[.00121151], ETHW[.00121151] | | |
| 10176219 | Unliquidated | ETH[.00319267], ETHW[.00319267] | | |
| 10176220 | Unliquidated | BTC[.00004754], TPAY[330.00199443] | | |
| 10176221 | Unliquidated | ETH[.00215948], ETHW[.00215948] | | |
| 10176222 | Unliquidated | BTC[.00258805], ZCO[4808.14192958] | | |
| 10176223 | Unliquidated | ETH[.04906193], ETHW[.04906193], ZCO[22000] | | |
| 10176224 | Unliquidated | BTC[.00038187], QASH[255], ZCO[2500] | | |
| 10176225 | Unliquidated | BTC[.00216] | | |
| 10176227 | Unliquidated | FANZ[160], QASH[.00002337] | | |
| 10176228 | Unliquidated | ETH[.00449547], ETHW[.00449547] | | |
| 10176229 | Unliquidated | ETH[.00785707], ETHW[.00785707], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176230 | Unliquidated | ETH[.00000645], ETHW[.00000645], QASH[3], USD[0.00] | | |
| 10176231 | Unliquidated | ETH[.06193877], ZCO[6124.01324177] | | |
| 10176232 | Unliquidated | BTC[.00142791], ETH[.00744012], ZCO[14010.68251595] | | |
| 10176233 | Unliquidated | ETHW[.00000007], PLI[14116.11587309], USD[0.00], XRP[.30742144] | | |
| 10176234 | Unliquidated | ETH[.0088243], ETHW[.0088243] | | |
| 10176235 | Unliquidated | ETH[.00000014], ETHW[.00000014], TPAY[121.11445633] | | |
| 10176236 | Unliquidated | ETH[.02061837], ETHW[.02061837], ZCO[6400.3689697] | | |
| 10176237 | Unliquidated | BTC[.00445515] | | |
| 10176238 | Unliquidated | BTC[.0000163], ETH[.00082191], ETHW[.00082191] | | |
| 10176239 | Unliquidated | BTC[.00005913], QASH[.99999999], USD[786.48], USDT[1.447891] | | |
| 10176240 | Unliquidated | ETH[.00070639], ZCO[750] | | |
| 10176241 | Unliquidated | ETH[.00027707], ZCO[9490.13490446] | | |
| 10176242 | Unliquidated | ETH[.01287562], TPAY[41] | | |
| 10176243 | Unliquidated | ETH[.0000632], ETHW[.0000632] | | |
| 10176245 | Unliquidated | BTC[.00019327], ZCO[5985.69217914] | | |
| 10176247 | Unliquidated | ETH[.00000088], ETHW[.00000088], QASH[.66057173] | | |
| 10176248 | Unliquidated | ETH[.00066346], ZCO[11754.42013552] | | |
| 10176250 | Unliquidated | ETH[.00254606], ZCO[4000] | | |
| 10176251 | Unliquidated | ETH[.00040278], ETHW[.00040278], ZCO[710.91207547] | | |
| 10176252 | Unliquidated | BTC[.00080913], ZCO[6213.57616833] | | |
| 10176254 | Unliquidated | ETH[.05238394], ZCO[11000] | | |
| 10176255 | Unliquidated | BTC[.00000714], ZCO[1290.55172414] | | |
| 10176256 | Unliquidated | ETH[.03206952], ETHW[.03206952], ZCO[2500] | | |
| 10176259 | Unliquidated | BTC[.0000055], DRG[1], QASH[.70926738], USDC[.00007977], ZCO[4882.5] | | |
| 10176260 | Unliquidated | BTC[.00158336], ZCO[76440.77885654] | | |
| 10176261 | Unliquidated | ETH[.00214777], TRX[2] | | |
| 10176263 | Unliquidated | ENJ[1017.04782959], ETH[.00000423] | | |
| 10176264 | Unliquidated | BTC[.00005444], ETH[.00024947], ETHW[.00024947] | | |
| 10176265 | Unliquidated | ETH[.00003643], ZCO[948] | | |
| 10176266 | Unliquidated | ETH[.00144193], ETHW[.00144193], ZCO[2625] | | |
| 10176268 | Unliquidated | BTC[.00015114] | | |
| 10176269 | Unliquidated | ETH[.00021049], ETHW[.00021049], FANZ[160] | | |
| 10176270 | Unliquidated | BTC[.00040239] | | |
| 10176271 | Unliquidated | NEO[.63631069] | | |
| 10176272 | Unliquidated | USD[0.01], XRP[438.604969] | | |
| 10176273 | Unliquidated | ETH[.00040514], ETHW[.00040514] | | |
| 10176274 | Unliquidated | ETH[.00084033], ZCO[13523.18088986] | | |
| 10176275 | Unliquidated | ETH[.00046803], ZCO[1100.48240719] | | |
| 10176277 | Unliquidated | BTC[.0000211], ETH[.00248217], ETHW[.00248217] | | |
| 10176278 | Unliquidated | BTC[.00000057], QCTN[50], TPAY[78.03859956], USD[0.02], XRP[.00000004] | | |
| 10176281 | Unliquidated | ETH[.00129914], ZCO[4457.38027412] | | |
| 10176282 | Unliquidated | BTC[.00002018], ETH[.00011736], ETHW[.00011736] | | |
| 10176283 | Unliquidated | BTC[.03414001], ETH[.00446718], ZCO[.7942349] | | |
| 10176284 | Unliquidated | ETH[.01665231], ZCO[2615.33536167] | | |
| 10176285 | Unliquidated | ETH[.00853615], ZCO[6592.85714286] | | |
| 10176286 | Unliquidated | ETH[.01027902], ETHW[.01027902] | | |
| 10176287 | Unliquidated | BTC[.00083804], MRK[39409.6], ZCO[29529] | | |
| 10176288 | Unliquidated | ETH[.00042747], ZCO[423] | | |
| 10176289 | Unliquidated | ETN[100.7], LTC[.008], QASH[.08285703] | | |
| 10176290 | Unliquidated | BTC[.00006133] | | |
| 10176291 | Unliquidated | ETH[.00534824], ETHW[.00534824], FANZ[160] | | |
| 10176292 | Unliquidated | BTC[.00541378] | | |
| 10176294 | Unliquidated | ETH[.00257604], ZCO[1600] | | |
| 10176296 | Unliquidated | ETH[.00221654] | | |
| 10176297 | Unliquidated | BTC[.00000504], ZCO[374.42782609] | | |
| 10176298 | Unliquidated | ETH[.00452056], ZCO[2405] | | |
| 10176299 | Unliquidated | ETH[.00315488], ZCO[627.94444444] | | |
| 10176301 | Unliquidated | ETH[.00658922], ZCO[5300] | | |

Quoine Pte Ltd

Schedule 1 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176302 | Unliquidated | BTCV[.00249199], LINK[.37922942], RSR[601.35070205], USD[4.13], USDT[3.587931], XRP[16.06931117] | | |
| 10176304 | Unliquidated | BTC[.00040408] | | |
| 10176305 | Unliquidated | BTC[.00004157], ETH[.00014916] | | |
| 10176307 | Unliquidated | CHI[.17950866], USD[0.33], XRP[.16074007] | | |
| 10176308 | Unliquidated | BTC[.0000229], ZCO[410] | | |
| 10176309 | Unliquidated | ETH[.02224474], TPAY[7.5] | | |
| 10176310 | Unliquidated | EUR[0.01], QASH[24.6689503] | | |
| 10176311 | Unliquidated | ETH[.00055021], ETHW[.00055021], ZCO[3295.5] | | |
| 10176312 | Unliquidated | BTC[.00000002], ETH[.00000106], ETHW[.00000106], NEO[.15938685] | | |
| 10176313 | Unliquidated | BTC[.00009688], ETH[.00033881], ETHW[.00033881], ZCO[1998.85976461] | | |
| 10176314 | Unliquidated | FTX[.00000001], ZCO[1613.94727273] | | |
| 10176315 | Unliquidated | QASH[150] | | |
| 10176316 | Unliquidated | BTC[.00013002], USDC[.00000022] | | |
| 10176318 | Unliquidated | BTC[.00015792], ETH[.00015113] | | |
| 10176319 | Unliquidated | BTC[.00009463], ETH[.00037618], ETHW[.00037618] | | |
| 10176320 | Unliquidated | ETH[.0005806], ETH[.00000016] | | |
| 10176321 | Unliquidated | FTT[.0000025], THRT[3.19448852] | | |
| 10176322 | Unliquidated | ETH[.06816148], ZCO[1255] | | |
| 10176324 | Unliquidated | FANZ[60], QASH[1.055876], ZCO[.61441214] | | |
| 10176326 | Unliquidated | BTC[.00001776] | | |
| 10176328 | Unliquidated | BTC[.00026376], USDT[.031692], XNK[1535] | | |
| 10176329 | Unliquidated | BTC[.00018774], ETH[.00410481], ETHW[.00410481], FANZ[160] | | |
| 10176330 | Unliquidated | BTC[.00052186], ETH[.00027007], ETHW[.00027007], LTC[.00000075] | | |
| 10176332 | Unliquidated | ETH[.00258472], ETHW[.00258472], FANZ[160], ZCO[27981] | | |
| 10176333 | Unliquidated | BTC[.00026319], ZCO[365] | | |
| 10176334 | Unliquidated | ETH[.0083544], ETHW[.0083544] | | |
| 10176335 | Unliquidated | BTC[.00010744], ZCO[1550] | | |
| 10176336 | Unliquidated | BTC[.0000828], ZCO[730] | | |
| 10176337 | Unliquidated | BTC[.0000788], ENJ[1] | | |
| 10176340 | Unliquidated | SGD[0.15], USD[2.85] | | |
| 10176341 | Unliquidated | BTC[.00006416], TRX[.827331] | | |
| 10176343 | Unliquidated | ETH[.0007284], ETHW[.0007284] | | |
| 10176344 | Unliquidated | BTC[.00003525], ZCO[401] | | |
| 10176345 | Unliquidated | BTC[.00008701], ETH[.00130198], ETHW[.00130198], ZCO[17899.63917645] | | |
| 10176346 | Unliquidated | ETH[.00255966], ETHW[.00255966] | | |
| 10176347 | Unliquidated | ETH[.02698504], ETHW[.02698504] | | |
| 10176348 | Unliquidated | ETH[.000298], ZCO[693] | | |
| 10176349 | Unliquidated | BTC[.00022209], TPAY[26] | | |
| 10176350 | Unliquidated | ETH[.03321858], MITX[868.99969496] | | |
| 10176353 | Unliquidated | BTC[.00036], ETH[.00000429], ETHW[.00000429], USD[3.52], USDC[.68857883], USDT[.809148] | | |
| 10176354 | Unliquidated | ETH[.00145], ETHW[.00145], ZCO[2400] | | |
| 10176355 | Unliquidated | BTC[.00000613], XRP[.00000012], ZCO[12200] | | |
| 10176356 | Unliquidated | ETH[.20999] | | |
| 10176357 | Unliquidated | ALX[485], ETH[.00173718], ETHW[.00173718], FTX[100], LALA[210.8537795], SNX[90], TRX[400], ZCO[800] | | |
| 10176358 | Unliquidated | USD[.00001018], CEL[.0001], USDC[.02095288] | | |
| 10176359 | Unliquidated | ETH[.00158412], ETHW[.00158412] | | |
| 10176360 | Unliquidated | BTC[.00096246], ZCO[13368.42105263] | | |
| 10176361 | Unliquidated | BTC[.00027517], ETH[.00380813], ETHW[.00380813] | | |
| 10176362 | Unliquidated | BTC[.00380589], TPAY[.85514774] | | |
| 10176363 | Unliquidated | BTC[.00000002], LCX[30576.75381794], QASH[.45492632], ZCO[22375.89841646] | | |
| 10176364 | Unliquidated | FANZ[160], USDC[50] | | |
| 10176365 | Unliquidated | BTC[.00098117], ZCO[13657.78089888] | | |
| 10176366 | Unliquidated | ETH[.00181125], ZCO[740] | | |
| 10176367 | Unliquidated | BTC[.00049926], ZCO[8300] | | |
| 10176368 | Unliquidated | ETH[.00005179], ZCO[3867.86988136] | | |
| 10176369 | Unliquidated | ETH[.00403669], FANZ[160] | | |
| 10176370 | Unliquidated | BTC[.00159201] | | |
| 10176371 | Unliquidated | ETH[.00012062], ETHW[.00012062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176372 | Unliquidated | HBAR[2744.08409879], USD[0.00] | | |
| 10176374 | Unliquidated | BTC[.00001281], LTC[.00000042], ZCO[1045] | | |
| 10176375 | Unliquidated | BTC[.00016985], ZCO[11471.15541667] | | |
| 10176376 | Unliquidated | BTC[.00007411] | | |
| 10176377 | Unliquidated | AMLT[.99996222] | | |
| 10176378 | Unliquidated | MITX[2.43321982] | | |
| 10176379 | Unliquidated | ETH[.00379771], ZCO[6350] | | |
| 10176380 | Unliquidated | BTC[.00001846], ZCO[2683.27097768] | | |
| 10176381 | Unliquidated | ETH[.00573145], ETHW[.00573145] | | |
| 10176382 | Unliquidated | ETH[.00063775], ETHW[.00063775], ZCO[985] | | |
| 10176383 | Unliquidated | BTC[.00002384], ZCO[29866.23933636] | | |
| 10176384 | Unliquidated | ETH[.03371586] | | |
| 10176385 | Unliquidated | AMLT[96.95895846], BTC[.00000097], ZCO[3100] | | |
| 10176386 | Unliquidated | ETH[.27480311], ETHW[.27480311] | | |
| 10176387 | Unliquidated | ETH[.03076621], ZCO[2824.63761214] | | |
| 10176388 | Unliquidated | BTC[.00004644] | | |
| 10176389 | Unliquidated | BTC[.00006301], LALA[34672.23185637] | | |
| 10176391 | Unliquidated | ETH[.14811254] | | |
| 10176393 | Unliquidated | ETH[.001], ETHW[.001], EUR[0.03], QASH[17.86425077], USD[0.12] | | |
| 10176394 | Unliquidated | BTC[.00373266], MITX[6196.8554721], ZCO[2000] | | |
| 10176395 | Unliquidated | ALBT[.00000398], BTC[.00308009], ETH[.03408155], ETHW[.03408155], KRL[1.10631643], QASH[7986.00540446], SAND[242], USD[22.18], USDC[.1076199], USDT[88.405619] | | |
| 10176396 | Unliquidated | BTC[.00007326], ZCO[10207.10544356] | | |
| 10176398 | Unliquidated | ETH[.00046986], ZCO[1161] | | |
| 10176399 | Unliquidated | ETH[.14137342], ZCO[10275.64339515] | | |
| 10176400 | Unliquidated | ETH[.00550808], ETHW[.00550808] | | |
| 10176401 | Unliquidated | BTC[.00013427], ZCO[1095.04679119] | | |
| 10176402 | Unliquidated | BTC[.00000266], TPAY[409.64502617] | | |
| 10176403 | Unliquidated | BTC[.00069923] | | |
| 10176404 | Unliquidated | ETH[.00005402], ETHW[.00005402], QCTN[50], ZCO[10649] | | |
| 10176405 | Unliquidated | ETH[.0009325], ZCO[1090] | | |
| 10176406 | Unliquidated | BTC[.0011744], ZCO[31200] | | |
| 10176407 | Unliquidated | ETH[.00014952], ETHW[.00014952] | | |
| 10176408 | Unliquidated | BTC[.00002613], ETH[.00000002], ZCO[1639.67076276] | | |
| 10176409 | Unliquidated | ETH[.00303435] | | |
| 10176410 | Unliquidated | BTC[.00094139], TPAY[148] | | |
| 10176411 | Unliquidated | ETH[.00091642], ZCO[2230] | | |
| 10176412 | Unliquidated | ETH[.28039815], ETHW[.28039815], PWV[9770], VUU[10640] | | |
| 10176413 | Unliquidated | ETH[.01415377], TPAY[200.95121951] | | |
| 10176414 | Unliquidated | ETH[.00696141], TPAY[35.5] | | |
| 10176416 | Unliquidated | ETH[.0005643], ZCO[2850] | | |
| 10176417 | Unliquidated | BTC[.00002148], LALA[.4736815] | | |
| 10176419 | Unliquidated | ETH[.00462859], ZCO[2350] | | |
| 10176420 | Unliquidated | ETH[.00348322], ETHW[.00348322] | | |
| 10176421 | Unliquidated | BTC[.00005997], ZCO[1330.33333333] | | |
| 10176422 | Unliquidated | ETH[.003455], ZCO[1665.22173913] | | |
| 10176423 | Unliquidated | BTC[.00000001], ETH[.00035067], ETHW[.00035067] | | |
| 10176424 | Unliquidated | ETH[.0001151], ETHW[.0001151], ZCO[290] | | |
| 10176425 | Unliquidated | ETH[.00000006], ZCO[250.99201005] | | |
| 10176426 | Unliquidated | ETH[.02780107], ZCO[4057.45975214] | | |
| 10176427 | Unliquidated | BTC[.0553299], QASH[114.7971878], ZCO[4993.98434281] | | |
| 10176428 | Unliquidated | BTC[.00002849], ZCO[1811.50797026] | | |
| 10176429 | Unliquidated | BTC[.00046769], TPAY[26], XEM[.986258] | | |
| 10176430 | Unliquidated | ETH[.0010067], ZCO[2936.91837427] | | |
| 10176431 | Unliquidated | BTC[.00002826], ETH[.00070387], ETHW[.00070387], XES[1415.98282474], ZCO[815] | | |
| 10176432 | Unliquidated | ETH[.01731987], ETHW[.01731987], FANZ[160] | | |
| 10176433 | Unliquidated | BTC[.00034002] | | |
| 10176434 | Unliquidated | ETH[.00169317], ZCO[3050.40666667] | | |
| 10176435 | Unliquidated | ETH[.01060106], ZCO[1833.29040937] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176437 | Unliquidated | BTC[.0003121], ZCO[3660] | | |
| 10176438 | Unliquidated | ETH[.00817388], TPAY[98.16161044] | | |
| 10176439 | Unliquidated | ETH[.02192686], ZCO[7632.72673567] | | |
| 10176440 | Unliquidated | BTC[.00010967], TPAY[20] | | |
| 10176442 | Unliquidated | LALA[200], SNIP[10], USDT[.000244], VUU[2600], ZCO[1110] | | |
| 10176443 | Unliquidated | ETH[.02759132] | | |
| 10176444 | Unliquidated | ETH[.00033398], QASH[1] | | |
| 10176445 | Unliquidated | BTC[.00001137], ETH[.51063419], ETHW[.51063419], NEO[.4], ZCO[3300] | | |
| 10176446 | Unliquidated | BTC[.00000295], ZCO[1456] | | |
| 10176447 | Unliquidated | ETH[.0063029], ZCO[352.11267606] | | |
| 10176449 | Unliquidated | BTC[.00069251] | | |
| 10176450 | Unliquidated | ETH[.01554565], ETHW[.01554565], ZCO[5770.05538475] | | |
| 10176451 | Unliquidated | ETH[.00074707], ETHW[.00074707], ZCO[310] | | |
| 10176453 | Unliquidated | ETH[.00098434], ZCO[940] | | |
| 10176456 | Unliquidated | BTC[.00000002] | | |
| 10176457 | Unliquidated | ETH[.0001641], ETHW[.0001641], ZCO[7460.42046534] | | |
| 10176458 | Unliquidated | BTC[.00013527] | | |
| 10176459 | Unliquidated | BTC[.00017393], STU[4.98268398], TRX[.590578], ZCO[463.94255725] | | |
| 10176460 | Unliquidated | BTC[.00002994], ZCO[2129.13643838] | | |
| 10176461 | Unliquidated | BTC[.05250229] | | |
| 10176462 | Unliquidated | ETH[.0021981], ETHW[.0021981] | | |
| 10176463 | Unliquidated | BTC[.00000376], ZCO[2210] | | |
| 10176464 | Unliquidated | BTC[.00000082], QCTN[50] | | |
| 10176465 | Unliquidated | ETH[.00087182], ZCO[3138.61460957] | | |
| 10176466 | Unliquidated | ETH[.0008666], ETHW[.0008666] | | |
| 10176469 | Unliquidated | BTC[.00000003] | | |
| 10176471 | Unliquidated | ETH[.010518], ZCO[5200] | | |
| 10176472 | Unliquidated | ETH[.00290259], ZCO[14015.26449689] | | |
| 10176473 | Unliquidated | BTC[.00007158], ZCO[337.82194935] | | |
| 10176474 | Unliquidated | BTC[.00001972], ZCO[811] | | |
| 10176475 | Unliquidated | BTC[.00018917], TPAY[15] | | |
| 10176476 | Unliquidated | BTC[.00000001], USD[0.44], USDC[.10639649], XRP[8.1678493] | | |
| 10176477 | Unliquidated | USDC[.00000022], USDT[.005839] | | |
| 10176478 | Unliquidated | BTC[.00011805], ETH[.00018941], ZCO[11657.12851125] | | |
| 10176479 | Unliquidated | ETH[.00019715], ETHW[.00019715] | | |
| 10176480 | Unliquidated | USD[14.56] | | |
| 10176481 | Unliquidated | ETH[.00521665], ETHW[.00521665] | | |
| 10176482 | Unliquidated | BTC[.00000275] | | |
| 10176483 | Unliquidated | ETH[.02] | | |
| 10176484 | Unliquidated | BTC[.00005831], TPAY[25.65] | | |
| 10176485 | Unliquidated | USD[1.27] | | |
| 10176486 | Unliquidated | BTC[.00011009], ZCO[3488.94672489] | | |
| 10176487 | Unliquidated | BTC[.0000157], GZE[3500] | | |
| 10176488 | Unliquidated | BTC[.00000111], HART[416], TRX[147.301284] | | |
| 10176489 | Unliquidated | BTC[.008987] | | |
| 10176490 | Unliquidated | ETH[.02049602], USD[1.09] | | |
| 10176491 | Unliquidated | BTC[.00002084], ETN[3333], ZCO[450] | | |
| 10176492 | Unliquidated | ETH[.00488945], ZCO[1235.02213789] | | |
| 10176493 | Unliquidated | ETH[.00000006] | | |
| 10176494 | Unliquidated | ETH[.01417425], ETHW[.01417425], ZCO[1506.38643068] | | |
| 10176495 | Unliquidated | BTC[.00000011], TPAY[.185] | | |
| 10176496 | Unliquidated | BTC[.00022986] | | |
| 10176497 | Unliquidated | BTC[.00041147] | | |
| 10176498 | Unliquidated | ETH[.00653983], ETHW[.00653983], ZCO[5600.76113333] | | |
| 10176499 | Unliquidated | BTC[.00000307], ETH[.00036544], ETHW[.00036544] | | |
| 10176500 | Unliquidated | ETN[1339.16], TPAY[152.87561712] | | |
| 10176501 | Unliquidated | BTC[.00056768] | | |
| 10176502 | Unliquidated | ETH[.00106859] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176503 | Unliquidated | ETH[.005] | | |
| 10176504 | Unliquidated | BTC[.00089747], QCTN[50], TPAY[107.12111615] | | |
| 10176505 | Unliquidated | BTC[.00311637], ZCO[6185.21404639] | | |
| 10176506 | Unliquidated | ETH[.00023432], ETHW[.00023432], ZCO[6790.93013125] | | |
| 10176507 | Unliquidated | BTC[.00004121], ZCO[2000.47743814] | | |
| 10176508 | Unliquidated | BTC[.00022343], ETH[.00033875], ZCO[1090] | | |
| 10176509 | Unliquidated | ETH[.00446248], ZCO[8020] | | |
| 10176510 | Unliquidated | ETH[.01775695], ZCO[1523.26746288] | | |
| 10176511 | Unliquidated | ETH[.025416], ZCO[2550] | | |
| 10176512 | Unliquidated | BTC[.00011585], ETH[.00042603] | | |
| 10176513 | Unliquidated | BTC[.00004206], CRO[12.163316], ETH[.00002285] | | |
| 10176514 | Unliquidated | BTC[.00000002], TPAY[1859.98154976] | | |
| 10176515 | Unliquidated | ETH[.00018414], ZCO[3425.60376666] | | |
| 10176516 | Unliquidated | ETH[.03862266], ZCO[75655.34577281] | | |
| 10176517 | Unliquidated | ETH[.00065812], ZCO[510] | | |
| 10176518 | Unliquidated | BTC[.00094378], ETH[.0180327], ETHW[.0180327], FANZ[160] | | |
| 10176519 | Unliquidated | ETH[.00229636], ETHW[.00229636] | | |
| 10176520 | Unliquidated | AUD[.05], JPY[97.34] | | |
| 10176521 | Unliquidated | ETH[.00000796], ETHW[.00000796], ZCO[.07606667] | | |
| 10176522 | Unliquidated | BTC[.00339556], ZCO[.00001772] | | |
| 10176523 | Unliquidated | BTC[.00003479] | | |
| 10176524 | Unliquidated | BTC[.00000002], PWV[18], SNIP[34.00000096] | | |
| 10176525 | Unliquidated | BTC[.00000161], CHI[5090.52419355], FCT[.00001219], QASH[6327.8856795], USD[0.97] | | |
| 10176526 | Unliquidated | BTC[.00211064], ZCO[5311.25424414] | | |
| 10176527 | Unliquidated | BTC[.00253911], ETH[.00009726] | | |
| 10176528 | Unliquidated | BTC[.00138257], ETH[.00000309], ETHW[.00000309], ZCO[45776.98327938] | | |
| 10176529 | Unliquidated | BTC[.00009764] | | |
| 10176530 | Unliquidated | BTC[.001816], ZCO[213217.28881438] | | |
| 10176532 | Unliquidated | ETH[.00055685], ETHW[.00055685] | | |
| 10176533 | Unliquidated | ETH[.00000758] | | |
| 10176534 | Unliquidated | BTC[.00001577], ZCO[.00001548] | | |
| 10176535 | Unliquidated | QASH[193.5145] | | |
| 10176536 | Unliquidated | ETH[.02395812], ETHW[.02395812] | | |
| 10176537 | Unliquidated | ETH[.00952022], ETHW[.00952022] | | |
| 10176538 | Unliquidated | JPY[2.59] | | |
| 10176539 | Unliquidated | ETH[.01652662], ETHW[.01652662], FANZ[160] | | |
| 10176540 | Unliquidated | ETH[.01541716], ZCO[10250] | | |
| 10176541 | Unliquidated | BTC[.00000296], ZCO[5202.39813278] | | |
| 10176542 | Unliquidated | BTC[.00000004] | | |
| 10176543 | Unliquidated | BTC[.00000004], ETH[.00042712], ETHW[.00042712] | | |
| 10176544 | Unliquidated | BTC[.00000768], BTRN[3349.65164264], TPAY[70] | | |
| 10176545 | Unliquidated | BTC[.00037074], ZCO[1130.04574639] | | |
| 10176546 | Unliquidated | BTC[.00020447] | | |
| 10176547 | Unliquidated | BTC[.00009265], XRP[20.697029] | | |
| 10176548 | Unliquidated | ETH[.00019072], ETHW[.00019072] | | |
| 10176549 | Unliquidated | BTC[.00016986], ZCO[8068.09271523] | | |
| 10176550 | Unliquidated | ETH[.01743379], ZCO[4000] | | |
| 10176551 | Unliquidated | ETH[.00220751], ETHW[.00220751], ZCO[3241] | | |
| 10176552 | Unliquidated | BTC[.00007942], ZCO[2495.12081633] | | |
| 10176553 | Unliquidated | BTC[.00008019] | | |
| 10176554 | Unliquidated | USD[0.00] | | |
| 10176555 | Unliquidated | ETH[.00359362] | | |
| 10176556 | Unliquidated | ETH[.0099516], ETHW[.0099516], ZCO[10300] | | |
| 10176557 | Unliquidated | BTC[.00008629], RBLX[584.45503862] | | |
| 10176558 | Unliquidated | BTC[.00065912], ETH[.00065174], ZCO[7070] | | |
| 10176559 | Unliquidated | ETH[.00613741], ETHW[.00613741], FANZ[160], ZCO[.00000124] | | |
| 10176560 | Unliquidated | BTC[.00002031] | | |
| 10176561 | Unliquidated | ETH[.00119943], ZCO[6006.99763109] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176562 | Unliquidated | ETH[.0008974], ZCO[883.8244898] | | |
| 10176563 | Unliquidated | ETH[.00006349], ETHW[.00006349], FANZ[160], ZCO[47447.2565578] | | |
| 10176564 | Unliquidated | ETH[.00000045], ETHW[.00000045] | | |
| 10176565 | Unliquidated | BTC[.00003429], ETH[.00544492], ZCO[550] | | |
| 10176566 | Unliquidated | BTC[.00167239], ETH[.00162288], ETHW[.00162288], PWV[23472.5] | | |
| 10176567 | Unliquidated | ETH[.0003327], ZCO[2805.44117647] | | |
| 10176568 | Unliquidated | BTC[.00014928], ZCO[2500] | | |
| 10176569 | Unliquidated | ETH[.00863814], ZCO[101311.2217648] | | |
| 10176570 | Unliquidated | BTC[.00000008], ETH[.00452108], ETHW[.00452108] | | |
| 10176571 | Unliquidated | ETH[.00063116], TPAY[327.8] | | |
| 10176572 | Unliquidated | BTC[.01252203], ETH[.00267608], LTC[.00088962], ZCO[4750] | | |
| 10176573 | Unliquidated | BTC[.01778706] | | |
| 10176574 | Unliquidated | BTC[.00037762], ETH[.00006676], ETHW[.00006676], SNIP[1250] | | |
| 10176575 | Unliquidated | ETH[.00000062], ETHW[.00000062] | | |
| 10176577 | Unliquidated | BTC[.00000233], ETN[16] | | |
| 10176578 | Unliquidated | BTC[.00005073], ZCO[1405] | | |
| 10176579 | Unliquidated | BTC[.00016159], ZCO[1780] | | |
| 10176581 | Unliquidated | BTC[.00000964], FANZ[160], QASH[.025] | | |
| 10176582 | Unliquidated | ETH[.00018737], LDC[425.93176471] | | |
| 10176583 | Unliquidated | BTC[.00018494], LTC[.000027] | | |
| 10176584 | Unliquidated | BTC[.00000219], ETH[.00007859], ETHW[.00007859], USD[0.56] | | |
| 10176585 | Unliquidated | BTC[.00012769], ZCO[2360] | | |
| 10176587 | Unliquidated | ETH[.00200867], ZCO[1866.30974534] | | |
| 10176588 | Unliquidated | ETH[.00082777], ZCO[620.30358339] | | |
| 10176589 | Unliquidated | BTC[.00125438], ZCO[1301.45520834] | | |
| 10176590 | Unliquidated | BTC[.00004488], ZCO[5682.57066667] | | |
| 10176591 | Unliquidated | BTC[.00002134], ZCO[2071.36636912] | | |
| 10176592 | Unliquidated | BTC[.00000001] | | |
| 10176593 | Unliquidated | ETH[.00013746], MITX[594], ZCO[274.5] | | |
| 10176594 | Unliquidated | BTC[.00018445], ETH[.00016937] | | |
| 10176595 | Unliquidated | BTC[.00135955], ZCO[1000] | | |
| 10176596 | Unliquidated | QASH[5.11732283] | | |
| 10176597 | Unliquidated | ETH[.00206656], ETHW[.00206656] | | |
| 10176598 | Unliquidated | ETH[.00015798], ETHW[.00015798], ZCO[3750] | | |
| 10176599 | Unliquidated | BTC[.00001765], ETH[.00000363], ETHW[.00000363] | | |
| 10176600 | Unliquidated | BTC[.00028745], NEO[.00000926] | | |
| 10176601 | Unliquidated | ETH[.154575], ZCO[5000] | | |
| 10176602 | Unliquidated | BTC[.00014523] | | |
| 10176603 | Unliquidated | ETH[.9] | | |
| 10176604 | Unliquidated | BTC[.00002943], ETH[.00223766], ETHW[.00223766] | | |
| 10176605 | Unliquidated | CRPT[11.67569892], EARTH[194.18447619], ETH[.00000108] | | |
| 10176606 | Unliquidated | ETH[.00019692], ZCO[3750] | | |
| 10176607 | Unliquidated | ETH[.00246625], ZCO[1.63439869] | | |
| 10176608 | Unliquidated | BTC[.00001012], ZCO[50156.75492074] | | |
| 10176609 | Unliquidated | BTC[.00030752], ZCO[1383.76118421] | | |
| 10176610 | Unliquidated | ETH[.0003448], FDX[16.04228856], QASH[.00017595], USD[0.00] | | |
| 10176612 | Unliquidated | BTC[.00644541] | | |
| 10176613 | Unliquidated | BTC[.00003242], FANZ[160], QASH[342.3937998] | | |
| 10176614 | Unliquidated | BTC[.00003211], FANZ[160] | | |
| 10176615 | Unliquidated | ETH[.69020039], ETHW[.69020039], ZCO[86.80829437] | | |
| 10176616 | Unliquidated | BTC[.00026362] | | |
| 10176617 | Unliquidated | BTC[.00003509] | | |
| 10176618 | Unliquidated | ETH[.01164524], ZCO[9732.3821] | | |
| 10176619 | Unliquidated | BTC[.00010515], QASH[6.47429586], USD[0.00] | | |
| 10176620 | Unliquidated | ETH[.00142179], ZCO[8372.72834502] | | |
| 10176621 | Unliquidated | BTC[.00000948], ETH[.00000153], ETHW[.00000153], FDX[48.93507227] | | |
| 10176622 | Unliquidated | BTC[.00239793], ETH[.04534469], FANZ[160], USD[0.15] | | |
| 10176623 | Unliquidated | ETH[.00472174], ETHW[.00472174] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176624 | Unliquidated | ETH[.00104022], ETHW[.00104022] | | |
| 10176625 | Unliquidated | BTC[.00026152], ZCO[6145.15677419] | | |
| 10176626 | Unliquidated | ETH[.02001264], ETHW[.02001264], ZCO[3870] | | |
| 10176627 | Unliquidated | ETH[.00007671], ZCO[1045] | | |
| 10176628 | Unliquidated | BTC[.00033336], ETH[.00138117], ZCO[11761.70985101] | | |
| 10176629 | Unliquidated | BTC[.0062602], ETH[.01410408], ETHW[.01410408] | | |
| 10176630 | Unliquidated | ETH[.00065492], ETHW[.00065492], MITX[1247.57750858] | | |
| 10176631 | Unliquidated | ETH[.00265042], ETHW[.00265042], ZCO[12582.49932895] | | |
| 10176632 | Unliquidated | ETH[.01038616], ETHW[.01038616], FANZ[160], QASH[497.0334431], ZCO[1453068.87279288] | | |
| 10176633 | Unliquidated | BTC[.00064276], ETH[.00744498], ETHW[.00744498], ZCO[9600] | | |
| 10176634 | Unliquidated | ETH[.00114628], ZCO[13795.5] | | |
| 10176635 | Unliquidated | XRP[.75] | | |
| 10176636 | Unliquidated | BTC[.00005185], TRX[265.615996], XRP[6.788386] | | |
| 10176638 | Unliquidated | ETH[.00153386], ZCO[3099] | | |
| 10176640 | Unliquidated | ETH[.00050092], FANZ[160] | | |
| 10176641 | Unliquidated | BTC[.00050466], ETH[.00067463], ETHW[.00067463], LTC[1.4875] | | |
| 10176642 | Unliquidated | BTC[.00269869], ZCO[6200.4640884] | | |
| 10176643 | Unliquidated | ETH[.03343], ZCO[2645.33936102] | | |
| 10176644 | Unliquidated | 1WO[28.5759125], DRG[28.22830602], EARTH[1020.02956178], ENJ[1], ETH[.00117561], ETHW[.00117561], FTX[124], IPSX[1222], LDC[390], TRX[116.317343] | | |
| 10176645 | Unliquidated | BTC[.00000039], EARTH[4600.14016736], SNIP[1300.15384615] | | |
| 10176646 | Unliquidated | BTC[.00206583], ZCO[13430] | | |
| 10176647 | Unliquidated | BTC[.0026978] | | |
| 10176648 | Unliquidated | BTC[.00003353] | | |
| 10176650 | Unliquidated | ETH[.01678311], ETHW[.01678311] | | |
| 10176651 | Unliquidated | ETH[.01385134], ZCO[5007.48318102] | | |
| 10176652 | Unliquidated | ETH[.00040093], ZCO[2200] | | |
| 10176653 | Unliquidated | ETH[.00490195] | | |
| 10176654 | Unliquidated | BTC[.00006189], ETH[.002379], ETHW[.002379] | | |
| 10176655 | Unliquidated | ETH[.01726368], UKG[490], ZCO[1069] | | |
| 10176656 | Unliquidated | SNX[18.8780759] | | |
| 10176657 | Unliquidated | QASH[116.67655301], TPAY[.00000001], USD[0.01], ZCO[486.47067039] | | |
| 10176658 | Unliquidated | ETH[.00902527], ETHW[.00902527], ZCO[12267] | | |
| 10176659 | Unliquidated | BTC[.00454365], ETH[.05161106], ZCO[22530] | | |
| 10176660 | Unliquidated | ETH[.00576293], ZCO[16650] | | |
| 10176661 | Unliquidated | BTC[.00174991], ZCO[9975.83239816] | | |
| 10176662 | Unliquidated | BTC[.00000344] | | |
| 10176663 | Unliquidated | BTC[.00016284] | | |
| 10176664 | Unliquidated | ETH[.0000016], ETHW[.0000016], QASH[33.47881153] | | |
| 10176665 | Unliquidated | ETH[.00072758], ZCO[1719.18426033] | | |
| 10176666 | Unliquidated | ETH[.0343725], ZCO[111746] | | |
| 10176667 | Unliquidated | BTC[.00355244], ETH[.0134084], ETHW[.0134084] | | |
| 10176668 | Unliquidated | ETH[.00139338], ZCO[4405] | | |
| 10176669 | Unliquidated | ETH[1.45963459], TPAY[135], XES[25197.68859902] | | |
| 10176671 | Unliquidated | BTC[.0001841], ECH[1200] | | |
| 10176672 | Unliquidated | ETH[.02099619], ETHW[.02099619], ZCO[269.37001056] | | |
| 10176673 | Unliquidated | BTC[.008134], ETH[.007357], ETHW[.007357], ZCO[4090] | | |
| 10176674 | Unliquidated | BTC[.00006725], ZCO[1617.85714286] | | |
| 10176675 | Unliquidated | ETH[.00378061], ZCO[4212.00970874] | | |
| 10176676 | Unliquidated | BTC[.0000421], ZCO[512.20376712] | | |
| 10176677 | Unliquidated | ETH[.00000055], SAL[8962.73740551] | | |
| 10176678 | Unliquidated | ETH[.00007037], ZCO[339.46575342] | | |
| 10176679 | Unliquidated | ETH[.00068661], ZCO[7613] | | |
| 10176680 | Unliquidated | ETH[.00002814], IPSX[37688.75640091], ZCO[8672.59040579] | | |
| 10176681 | Unliquidated | ALX[640], AMLT[206.10786106], BTC[.00010445], ENJ[3], ETH[.00002772], ETN[1261.4], IND[1203.7698], IPSX[3701.97540984], LDC[7021.13312142], RBLX[11.55444126], SNX[43], TPAY[3.26456366], UBTC[210] | | |
| 10176682 | Unliquidated | BTC[.00001816], ZCO[634] | | |
| 10176683 | Unliquidated | BTC[.00000363], ZCO[10315.22731501] | | |
| 10176684 | Unliquidated | ETH[.00025776] | | |
| 10176686 | Unliquidated | BTC[.00000203], SNIP[12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176687 | Unliquidated | ETH[.00027246], FANZ[160], ZCO[12115] | | |
| 10176688 | Unliquidated | ETH[.00006111], ETHW[.00006111] | | |
| 10176689 | Unliquidated | ETH[.00144399] | | |
| 10176690 | Unliquidated | ETH[.00030425], ETHW[.00030425] | | |
| 10176691 | Unliquidated | MITX[10800] | | |
| 10176692 | Unliquidated | BTC[.00011233], ZCO[14460] | | |
| 10176693 | Unliquidated | BTC[.00005162], ZCO[3050] | | |
| 10176694 | Unliquidated | BTC[.00006226], ZCO[4817.45634379] | | |
| 10176695 | Unliquidated | ETH[.0603083], ETHW[.0603083], FANZ[160] | | |
| 10176696 | Unliquidated | BTC[.0001841] | | |
| 10176697 | Unliquidated | BTC[.00229507], ZCO[8750] | | |
| 10176698 | Unliquidated | ETH[.069] | | |
| 10176699 | Unliquidated | BTC[.00046339] | | |
| 10176700 | Unliquidated | BTC[.00011696] | | |
| 10176701 | Unliquidated | BTC[.00239341], ZCO[135000] | | |
| 10176703 | Unliquidated | BTC[.00004676], XRP[.015589], ZCO[34285.97574916] | | |
| 10176704 | Unliquidated | BTC[.00000002], NEO[2.88414754] | | |
| 10176705 | Unliquidated | ETH[.00127343], ETHW[.00127343] | | |
| 10176706 | Unliquidated | ETH[.00030516] | | |
| 10176707 | Unliquidated | ETH[.80067065], ZCO[.00001279] | | |
| 10176708 | Unliquidated | BTC[.00008008], ETH[.00009424], ETHW[.00009424], FANZ[160], IPSX[37718.46479607], MITX[62157.51175053], QASH[3300.00001864], QCTN[50], RBLX[806.67038559], XNK[23000] | | |
| 10176709 | Unliquidated | BTC[.00016106], ZCO[19174.85413646] | | |
| 10176710 | Unliquidated | BTC[.00012233], ZCO[1600] | | |
| 10176711 | Unliquidated | BTC[.00004171], ZCO[9526] | | |
| 10176712 | Unliquidated | ETH[.00183932], ZCO[5022] | | |
| 10176714 | Unliquidated | ETH[.0215], ETHW[.0215], ZCO[12500] | | |
| 10176715 | Unliquidated | BTC[.00115911] | | |
| 10176716 | Unliquidated | ETH[.08744], ZCO[64000] | | |
| 10176718 | Unliquidated | BTC[.00108139], ZCO[1072.1424] | | |
| 10176719 | Unliquidated | BTC[.00010765], ZCO[1109.29421053] | | |
| 10176720 | Unliquidated | ETH[.00173873], ZCO[940] | | |
| 10176722 | Unliquidated | BTC[.00007625], ETH[.00150166], ZCO[4586.25] | | |
| 10176723 | Unliquidated | ETH[.01373792], ZCO[4500] | | |
| 10176724 | Unliquidated | BTC[.00038792], ZCO[14037] | | |
| 10176727 | Unliquidated | ETH[.00038222], ZCO[476] | | |
| 10176728 | Unliquidated | BTC[.00000286], ETH[.15507802], ETHW[.15507802], GAT[1200], XRP[1.4], ZCO[1500] | | |
| 10176729 | Unliquidated | BTC[.00535316], ETH[.00119142], RBLX[.4720562], STX[0] | | |
| 10176730 | Unliquidated | ETH[.01380438], ETHW[.01380438], ZCO[672.96296011] | | |
| 10176731 | Unliquidated | ETH[.16984872], ZCO[129000] | | |
| 10176732 | Unliquidated | ETH[.00284578], ZCO[4493.70111596] | | |
| 10176733 | Unliquidated | ETH[.00124825], ZCO[24148.7821462] | | |
| 10176734 | Unliquidated | BTC[.00070546], ZCO[1600.20403226] | | |
| 10176735 | Unliquidated | BTC[.00000586] | | |
| 10176736 | Unliquidated | CAN[165.58096346], CRO[148.0609468], GAT[1229.97021735], IXT[32.24543458], USD[80.11] | | |
| 10176737 | Unliquidated | BTC[.00017833] | | |
| 10176739 | Unliquidated | ARV[3251400], BTC[.00004153], ETH[.00000035], ETHW[.00000035], ETN[6367], LIKE[2666], QASH[60.75802285], RFOX[2678], TRX[.000002], USD[0.35], USDT[.631331], XKI[147], XNO[149] | | |
| 10176740 | Unliquidated | BTC[.0001957], ZCO[1590] | | |
| 10176741 | Unliquidated | ETH[.00055436], ZCO[735] | | |
| 10176742 | Unliquidated | BTC[.00078488], ZCO[4510] | | |
| 10176744 | Unliquidated | BTC[.00001468], ZCO[849.99999675] | | |
| 10176745 | Unliquidated | ETH[.15], ETHW[.15] | | |
| 10176747 | Unliquidated | ETN[1005] | | |
| 10176748 | Unliquidated | ETH[.47502402], ETHW[.47407953], ZCO[9942.59402762] | | |
| 10176749 | Unliquidated | BTC[.00312792], ZCO[350] | | |
| 10176750 | Unliquidated | BTC[.00000444], ZCO[2782] | | |
| 10176751 | Unliquidated | BTC[.00000525], FLIXX[1245.91207534] | | |
| 10176752 | Unliquidated | BTC[.00208591] | | |
| 10176753 | Unliquidated | BTC[.00003625], ETH[.00966821] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176754 | Unliquidated | QASH[5096.64459999] | | |
| 10176755 | Unliquidated | BTC[.00001039], ZCO[465.69586315] | | |
| 10176756 | Unliquidated | BTC[.00000737], ETH[.01806656], ZCO[.0038566] | | |
| 10176758 | Unliquidated | ETH[.0009686], ETHW[.0009686], TPAY[43] | | |
| 10176759 | Unliquidated | USD[0.08] | | |
| 10176760 | Unliquidated | ETH[.03314765], ETHW[.03314765] | | |
| 10176761 | Unliquidated | ETH[.00154758], ETHW[.00154758], ZCO[600] | | |
| 10176762 | Unliquidated | BTC[.00002276] | | |
| 10176763 | Unliquidated | CHI[2] | | |
| 10176764 | Unliquidated | BTC[.00013323], ZCO[2780.95685087] | | |
| 10176765 | Unliquidated | BTC[.00016535], ZCO[8949.04897117] | | |
| 10176766 | Unliquidated | BTC[.00003703], ETH[.00040879], ZCO[1202.23159833] | | |
| 10176767 | Unliquidated | ETH[.00848726] | | |
| 10176770 | Unliquidated | ETH[.00208905], ETHW[.00208905], FANZ[160] | | |
| 10176772 | Unliquidated | MITX[.65203197] | | |
| 10176773 | Unliquidated | BTC[.00078594], BTRN[625], ZCO[276] | | |
| 10176774 | Unliquidated | BTC[.01690329], LTC[.86587225] | | |
| 10176775 | Unliquidated | BTC[.00009654], ETH[.00135177], ETHW[.00135177] | | |
| 10176777 | Unliquidated | ETH[.00007423], ETHW[.00007423], ZCO[1756.86853095] | | |
| 10176778 | Unliquidated | BTC[.00000623], QCTN[50], TRX[.718812] | | |
| 10176779 | Unliquidated | ETH[.01110469], FLIXX[3101.04250334], GATE[1400], XES[1000] | | |
| 10176780 | Unliquidated | BTC[.00026383] | | |
| 10176781 | Unliquidated | ETH[.00069404], QASH[128.77802393] | | |
| 10176782 | Unliquidated | BTC[.00013382], TPAY[13.4483494] | | |
| 10176784 | Unliquidated | BTC[.00017698], ZCO[3620] | | |
| 10176785 | Unliquidated | BTC[.00000791] | | |
| 10176786 | Unliquidated | ETH[.00716185], ETHW[.00716185], ZCO[1900] | | |
| 10176787 | Unliquidated | CPH[49370.34372672], ETH[.00049481], ETHW[.00049481], LND[350.53999695], USDT[.230582] | | |
| 10176788 | Unliquidated | BTC[.00001019], ZCO[1998.08583815] | | |
| 10176789 | Unliquidated | MITX[120] | | |
| 10176791 | Unliquidated | BTC[.00012195], QCTN[50] | | |
| 10176793 | Unliquidated | ETH[.03161029] | | |
| 10176794 | Unliquidated | BTC[.00175074], TPAY[1011.42202208] | | |
| 10176795 | Unliquidated | BTC[.00023222] | | |
| 10176796 | Unliquidated | BTC[.00001687], QCTN[50] | | |
| 10176797 | Unliquidated | ETH[.00111577], ETHW[.00111577], ZCO[13615.58275862] | | |
| 10176798 | Unliquidated | ETH[.0052483] | | |
| 10176799 | Unliquidated | BTC[.00083354] | | |
| 10176800 | Unliquidated | BTC[.00001223], ZCO[1610] | | |
| 10176801 | Unliquidated | BTC[.00018629], ZCO[2600] | | |
| 10176802 | Unliquidated | ETH[.00074632], ETHW[.00074632] | | |
| 10176804 | Unliquidated | ETH[.01788064], ETHW[.01788064], FANZ[160] | | |
| 10176805 | Unliquidated | BTC[.00028905], ZCO[3250] | | |
| 10176806 | Unliquidated | BTC[.00014936], ZCO[660] | | |
| 10176807 | Unliquidated | CEL[.00002227] | | |
| 10176808 | Unliquidated | BTC[.00014721] | | |
| 10176809 | Unliquidated | ETH[.00369873], ETHW[.00369873], ZCO[5039.17977528] | | |
| 10176810 | Unliquidated | BTC[.01664438], ZCO[14000] | | |
| 10176811 | Unliquidated | FANZ[160], MITX[.44654552] | | |
| 10176813 | Unliquidated | ETH[.00243012], ZCO[930.5150899] | | |
| 10176814 | Unliquidated | BTC[.00010927], ZCO[509] | | |
| 10176815 | Unliquidated | ETH[.0012711], ZCO[577.79532164] | | |
| 10176816 | Unliquidated | BTC[.00012106], TPAY[50.5] | | |
| 10176818 | Unliquidated | ETH[.00000464], ETHW[.00000464], FANZ[160] | | |
| 10176820 | Unliquidated | BTC[.00017176], ETH[.00233608], ZCO[3365.23201099] | | |
| 10176821 | Unliquidated | ETH[.00000151] | | |
| 10176822 | Unliquidated | ADH[431], ETH[.00015446] | | |
| 10176823 | Unliquidated | ETH[.00262506], ZCO[820.4159292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176824 | Unliquidated | ETH[.00018717], ETHW[.00018717], QCTN[50] | | |
| 10176825 | Unliquidated | CHI[25], ELY[30000], FANZ[57760], FFC[17500], FTX[11161.96457971], GZIL[.88484774], PWV[200120], QASH[2182.54351759], SGD[5.85], SPIKE[1320000], USD[0.07], USDC[.00000026], USDT[.037986], VIO[40000], VUU[11000], ZCO[501038.20454281] | | |
| 10176826 | Unliquidated | BTC[.00058916] | | |
| 10176827 | Unliquidated | BTC[.00167644], ZCO[16550] | | |
| 10176828 | Unliquidated | BTC[.00140721], ETH[.00274256], QASH[120], ZCO[30603.3785644] | | |
| 10176829 | Unliquidated | BTC[.00025905], ETHW[.00025905] | | |
| 10176830 | Unliquidated | ETH[.00284566], ETHW[.00284566], XES[40.56103571] | | |
| 10176831 | Unliquidated | BTC[.00005104], FANZ[160] | | |
| 10176832 | Unliquidated | BTC[.00315387], ETH[.00037971] | | |
| 10176833 | Unliquidated | DRG[12000], ETH[.3466459], ETHW[.3466459] | | |
| 10176834 | Unliquidated | NEO[2] | | |
| 10176835 | Unliquidated | BTC[.00035904], ETH[.00157213], ETHW[.00157213] | | |
| 10176836 | Unliquidated | BTC[.00210254], ZCO[104445.6293706] | | |
| 10176837 | Unliquidated | BTC[.00004837], TPAY[22.30609689] | | |
| 10176838 | Unliquidated | BTC[.0001438], ETH[.00103019], ETHW[.00103019], ZCO[3707.77131517] | | |
| 10176839 | Unliquidated | BTC[.00010414], ZCO[1940] | | |
| 10176840 | Unliquidated | BTC[.00259871], TPAY[30] | | |
| 10176842 | Unliquidated | ETH[.00398914], ZCO[6050] | | |
| 10176843 | Unliquidated | BTC[.00026727], ZCO[20913.80590765] | | |
| 10176845 | Unliquidated | BTC[.00020662], ZCO[2920.74744526] | | |
| 10176846 | Unliquidated | ETH[.00747795] | | |
| 10176847 | Unliquidated | BTC[.00009243], ZCO[486] | | |
| 10176848 | Unliquidated | BTC[.00013757], ZCO[6844.00313145] | | |
| 10176849 | Unliquidated | ATOM[1], BTC[.09559771], ETH[1.10136621], ETHW[1.10136621], USDT[110.588622], ZUSD[184.53439] | | |
| 10176850 | Unliquidated | ETH[.00141729], ETHW[.00141729] | | |
| 10176851 | Unliquidated | BTC[.00000001] | | |
| 10176854 | Unliquidated | BTC[.00006662], EUR[0.51] | | |
| 10176855 | Unliquidated | BTC[.01508445], ETH[.05428951], FTX[270.83815], ZCO[356.13168968] | | |
| 10176856 | Unliquidated | ETH[.03820522], ETHW[.03820522] | | |
| 10176857 | Unliquidated | BTC[.00021565] | | |
| 10176858 | Unliquidated | BTC[.00023181], TPAY[17.82587527] | | |
| 10176859 | Unliquidated | ETH[.00152637], TPAY[32.5], ZCO[1774.21354924] | | |
| 10176861 | Unliquidated | ETH[.00017704], ETHW[.00017704], QASH[110], TPAY[18] | | |
| 10176863 | Unliquidated | BTC[.0001876], ZCO[6570] | | |
| 10176864 | Unliquidated | BTC[.00085924], TPAY[92.67444333] | | |
| 10176865 | Unliquidated | BTC[.0000232] | | |
| 10176866 | Unliquidated | BTC[.00000011], XRP[1.17380659] | | |
| 10176867 | Unliquidated | BTC[.00153583] | | |
| 10176868 | Unliquidated | BTC[.00000497], ETH[.00012286], ETHW[.00012286] | | |
| 10176869 | Unliquidated | BTC[.00002091], LTC[.00019725], TPAY[21.7] | | |
| 10176870 | Unliquidated | ETH[46.24224727] | | |
| 10176871 | Unliquidated | BTC[.00000073] | | |
| 10176872 | Unliquidated | BTC[.00002907], ZCO[653.37057919] | | |
| 10176873 | Unliquidated | BTC[.00000398], ETH[.00007205], QASH[.34290303], USD[1.13], USDC[.41095968], USDT[.078857] | | |
| 10176874 | Unliquidated | BTC[.00000005], FANZ[160], QCTN[50], TPAY[2] | | |
| 10176876 | Unliquidated | BTC[.00007313], ETH[.08516787], ETHW[.08516787], ZCO[4212.90325896] | | |
| 10176877 | Unliquidated | CHI[25], FANZ[160] | | |
| 10176878 | Unliquidated | ETH[.00381802], ETHW[.00381802] | | |
| 10176879 | Unliquidated | ETH[.00703373], ETHW[.00703373], ZCO[7570.93670886] | | |
| 10176880 | Unliquidated | BTC[.0000013], DRG[.00100558], HERO[.01], PWV[5145], QASH[3.40920281], XEM[.000136] | | |
| 10176881 | Unliquidated | BTC[.00022657], ETH[.10460424], THRT[10000.71899398] | | |
| 10176882 | Unliquidated | BTC[.00017201] | | |
| 10176883 | Unliquidated | ETH[.00000012], ETHW[.00000012] | | |
| 10176884 | Unliquidated | ETH[.00000977] | | |
| 10176885 | Unliquidated | ETH[.00800399], ETHW[.00800399] | | |
| 10176886 | Unliquidated | DRG[.00002569], ETH[.00090138], ETHW[.00090138], EUR[0.48], FLIXX[.19895452], PWV[10020], QASH[27.51607969], SNIP[40000], XES[1000] | | |
| 10176887 | Unliquidated | ETH[.00054963], ETHW[.00054963], ZCO[.0107179] | | |
| 10176888 | Unliquidated | BTC[.00283094], ZCO[6000] | | |

Quoine Pte Ltd

22-11161 (JTD)

Amended Schedule F-10: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176889 | Unliquidated | QASH[.13278008], USDT[1.952231] | | |
| 10176890 | Unliquidated | ETH[.00000006] | | |
| 10176892 | Unliquidated | BTC[.00168761] | | |
| 10176893 | Unliquidated | ETH[.20021897], ZCO[1.06104155] | | |
| 10176895 | Unliquidated | BTC[.00500743], XES[443.25], ZCO[1911] | | |
| 10176896 | Unliquidated | BTC[.00000001], FANZ[160], THRT[2609.50294231], XRP[.00094772] | | |
| 10176897 | Unliquidated | ETH[.00013483] | | |
| 10176898 | Unliquidated | BTC[.00000859], ZCO[572.2] | | |
| 10176899 | Unliquidated | BTC[.00107097], ZCO[500] | | |
| 10176900 | Unliquidated | BTC[.00016902] | | |
| 10176901 | Unliquidated | BTC[.00000529] | | |
| 10176902 | Unliquidated | BTC[.00000182], ETH[.00021336], ETHW[.00021336], NEO[.00000183] | | |
| 10176903 | Unliquidated | BTC[.00038305], ZCO[1780.22253001] | | |
| 10176904 | Unliquidated | BTC[.00001504] | | |
| 10176906 | Unliquidated | BTC[.00023841], TPAY[.00127077] | | |
| 10176907 | Unliquidated | BTC[.00000417], PWV[19520] | | |
| 10176909 | Unliquidated | BTC[.00025423], TPAY[19] | | |
| 10176910 | Unliquidated | ETH[.002157] | | |
| 10176911 | Unliquidated | ETH[.00428589], ETHW[.00428589], ZCO[5173.90006133] | | |
| 10176912 | Unliquidated | BTC[.00027394], ZCO[8850] | | |
| 10176913 | Unliquidated | ETH[.00067892], ETHW[.00067892] | | |
| 10176914 | Unliquidated | CIM[408.12119849], ETH[.00000002], ETHW[.00000002], USD[5.74] | | |
| 10176915 | Unliquidated | BTC[.00082236], ZCO[2880.41291571] | | |
| 10176916 | Unliquidated | BTC[.00174511], ETH[.01927747], ZCO[10728.74288021] | | |
| 10176917 | Unliquidated | BTC[.00129026] | | |
| 10176918 | Unliquidated | BTC[.000046], ETH[1.75434085], EUR[1.47], SAL[32970.68378278], USD[0.00] | | |
| 10176920 | Unliquidated | BTC[.00003564] | | |
| 10176921 | Unliquidated | ETH[.01604266], ETHW[.01604266] | | |
| 10176922 | Unliquidated | ETH[.00103275], ZCO[6125.95095999] | | |
| 10176923 | Unliquidated | BTC[.00009179], ZCO[3915.54388358] | | |
| 10176924 | Unliquidated | BTC[.00003927] | | |
| 10176925 | Unliquidated | BTC[.0000451], FANZ[160], PWV[4885.75879397], VUU[2240], ZCO[1000] | | |
| 10176926 | Unliquidated | BTC[.0000702], TPAY[4.31176471] | | |
| 10176927 | Unliquidated | BTC[.00012458], ZCO[7109.66675824] | | |
| 10176928 | Unliquidated | BTC[.00008614] | | |
| 10176929 | Unliquidated | BTC[.00000007] | | |
| 10176930 | Unliquidated | BTC[.00004636], ETH[.00177638], ETHW[.00177638] | | |
| 10176931 | Unliquidated | BTC[.00088369] | | |
| 10176932 | Unliquidated | ETH[.00157705], ETHW[.00157705] | | |
| 10176933 | Unliquidated | ETH[.00050148], ZCO[1835] | | |
| 10176934 | Unliquidated | BTC[.00004705], ETH[.00001462] | | |
| 10176935 | Unliquidated | CEL[280], ETH[.00242576], ZCO[.00000163] | | |
| 10176936 | Unliquidated | BTC[.00008941], ZCO[10886] | | |
| 10176939 | Unliquidated | ETH[.00724807] | | |
| 10176940 | Unliquidated | ETH[.00923479], HBAR[.6986101] | | |
| 10176941 | Unliquidated | BTC[.0005867], FANZ[160], ZCO[35134.44841621] | | |
| 10176942 | Unliquidated | BTC[.00044617], TPAY[28] | | |
| 10176944 | Unliquidated | ETH[.00006717], ZCO[439.87650966] | | |
| 10176945 | Unliquidated | ETH[.00739117], ETHW[.00739117] | | |
| 10176946 | Unliquidated | BTC[.00000963], EARTH[5455] | | |
| 10176947 | Unliquidated | BTC[.00028188], ETH[.00037107], LTC[.04658745] | | |
| 10176948 | Unliquidated | BTC[.00002413], ETH[.00004798], ZCO[576.7032963] | | |
| 10176949 | Unliquidated | BTC[.00006789], ZCO[2501.96192696] | | |
| 10176950 | Unliquidated | ETH[.52954719], ETHW[.52954719], ZCO[2829.36596841] | | |
| 10176951 | Unliquidated | ETH[.00617921], ETHW[.00617921], EUR[0.06], USD[0.01] | | |
| 10176952 | Unliquidated | ETH[.00002874], ETHW[.00002874], ZCO[.95734597] | | |
| 10176953 | Unliquidated | BTC[.00001063], ETH[.00000117], ETHW[.00000117], TPAY[44.95372992] | | |
| 10176954 | Unliquidated | BTC[.00019734], ZCO[19274] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10176955 | Unliquidated | BCH[.00081801] | | |
| 10176956 | Unliquidated | ETH[.00099888], ZCO[13180.69233718] | | |
| 10176957 | Unliquidated | BTC[.00013401] | | |
| 10176958 | Unliquidated | BTC[.01045295], ZCO[2000] | | |
| 10176959 | Unliquidated | BTC[.0001748] | | |
| 10176960 | Unliquidated | ETH[.00064323], ETHW[.00064323], TPAY[19.4] | | |
| 10176961 | Unliquidated | ETH[.00008193], ETHW[.00008193] | | |
| 10176962 | Unliquidated | ETH[.00584044], ZCO[3988.33207993] | | |
| 10176963 | Unliquidated | ETH[.00034203], ZCO[2586.77706898] | | |
| 10176964 | Unliquidated | BTC[.0000336] | | |
| 10176965 | Unliquidated | BTC[.00399809] | | |
| 10176966 | Unliquidated | BTC[.00072386], ETH[.01509324], ETHW[.01509324], FANZ[160] | | |
| 10176968 | Unliquidated | BTC[.00000059], TPAY[11.51953867] | | |
| 10176969 | Unliquidated | ETH[.00967456], ETHW[.00967456] | | |
| 10176970 | Unliquidated | BTC[.00011536], ZCO[65198.60975016] | | |
| 10176971 | Unliquidated | ETH[.00127646], ETHW[.00127646], ZCO[67.84436821] | | |
| 10176972 | Unliquidated | BTC[.00002712], ZCO[693] | | |
| 10176973 | Unliquidated | ETH[.03530913], ETHW[.03530913], FANZ[160] | | |
| 10176974 | Unliquidated | ETH[.00200379] | | |
| 10176975 | Unliquidated | ETH[.00006334], ETHW[.00006334], RBLX[28.5391664], TRX[43] | | |
| 10176976 | Unliquidated | ETH[.00241867], ZCO[5380.60685484] | | |
| 10176977 | Unliquidated | BTC[.00289102] | | |
| 10176978 | Unliquidated | ETH[.00054564], ZCO[820] | | |
| 10176979 | Unliquidated | ETH[.0007675], ZCO[5665.32297377] | | |
| 10176980 | Unliquidated | BTC[.00023483] | | |
| 10176981 | Unliquidated | ETH[.02277326], ZCO[268.47737298] | | |
| 10176982 | Unliquidated | ETH[.00000026], ETHW[.00000026], ZCO[1437.00006721] | | |
| 10176983 | Unliquidated | BTC[.00047547], ETH[.0046967], TPAY[68] | | |
| 10176984 | Unliquidated | ETH[.00012887], ETHW[.00012887], ZCO[425] | | |
| 10176985 | Unliquidated | ETH[.00112546], ETHW[.00112546], EUR[0.00] | | |
| 10176987 | Unliquidated | CHI[65], FANZ[160], HART[416], JPY[3.27], NPLC[.00271], USD[0.00] | | |
| 10176988 | Unliquidated | BTC[.00005609], ZCO[7720.33246568] | | |
| 10176989 | Unliquidated | BTC[.00130274], ZCO[4000] | | |
| 10176990 | Unliquidated | BTC[.00083338], ZCO[10522.06] | | |
| 10176991 | Unliquidated | BTC[.03447722], ZCO[4863.89379238] | | |
| 10176992 | Unliquidated | ALX[21000], ETH[.01060741], ZCO[.61609682] | | |
| 10176993 | Unliquidated | BTC[.04935971], ZCO[75000] | | |
| 10176994 | Unliquidated | ETH[.00380984], ETHW[.00380984] | | |
| 10176995 | Unliquidated | ETH[.0249171] | | |
| 10176996 | Unliquidated | BTC[.00003281], ETH[.00032719], ZCO[1430] | | |
| 10176997 | Unliquidated | ETH[.01119881], ETHW[.01119881] | | |
| 10176998 | Unliquidated | ETH[.01570913], ZCO[350.54480942] | | |
| 10176999 | Unliquidated | BTC[.00087348], TPAY[30.89715785] | | |
| 10177000 | Unliquidated | BTC[.0000221] | | |
| 10177001 | Unliquidated | BTC[.15349589] | | |
| 10177002 | Unliquidated | GEN[21.882], QASH[22.0623] | | |
| 10177003 | Unliquidated | BTC[.0013924], ZCO[8650] | | |
| 10177004 | Unliquidated | BTC[.00025348], ZCO[2700] | | |
| 10177005 | Unliquidated | BTC[.00016533], ZCO[3100] | | |
| 10177006 | Unliquidated | BTC[.01714525] | | |
| 10177007 | Unliquidated | ETH[.00296258], ZCO[5000.72813333] | | |
| 10177009 | Unliquidated | ETH[.00126178], ETHW[.00126178], SPHTX[817], ZCO[1490] | | |
| 10177010 | Unliquidated | USDT[.333508], ZCO[25575.36307692] | | |
| 10177011 | Unliquidated | BTC[.00000004], XRP[.01312959] | | |
| 10177012 | Unliquidated | BTC[.00018516], TPAY[113.8025543], TRX[2109.6886] | | |
| 10177013 | Unliquidated | BTC[.00044131] | | |
| 10177014 | Unliquidated | ETH[.00314181], ZCO[1022.70845272] | | |
| 10177015 | Unliquidated | BTC[.00053213], ETH[.00132386], ZCO[3802.99228206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177016 | Unliquidated | BTC[.03800966] | | |
| 10177017 | Unliquidated | ADH[1060.62731034], ETH[.00110036] | | |
| 10177018 | Unliquidated | BTC[.00167784], ZCO[17797.67500133] | | |
| 10177019 | Unliquidated | ETH[.025] | | |
| 10177020 | Unliquidated | BTC[.00052857], ZCO[1170] | | |
| 10177021 | Unliquidated | BTC[.00181233], ETH[.01383135], ETHW[.01383135], FANZ[160], ZCO[23879.41922203] | | |
| 10177022 | Unliquidated | ETHW[.21938281], UBT[260.87482103], USD[0.00] | | |
| 10177024 | Unliquidated | ETH[.00168135], ZCO[1080] | | |
| 10177025 | Unliquidated | BTC[.00017989], ZCO[520] | | |
| 10177026 | Unliquidated | ETH[.00024516], ETHW[.00024516], ZCO[1484] | | |
| 10177027 | Unliquidated | ENJ[91.93251606], ETH[.00007327], ETHW[.00007327] | | |
| 10177028 | Unliquidated | BTC[.00009695], ETH[.00058561], ZCO[5133.85690141] | | |
| 10177029 | Unliquidated | ETH[.00049905], ETHW[.00049905] | | |
| 10177030 | Unliquidated | FANZ[160], MITX[.00003714] | | |
| 10177031 | Unliquidated | BTC[.00007503] | | |
| 10177032 | Unliquidated | ETH[.00035812], ZCO[4415.07692308] | | |
| 10177033 | Unliquidated | ETH[.01230998], ZCO[15615] | | |
| 10177034 | Unliquidated | ETH[.02550838], ETHW[.02550838] | | |
| 10177035 | Unliquidated | ETH[.0777477], ETHW[.0777477] | | |
| 10177036 | Unliquidated | ETH[.00178911], ZCO[21705.01432665] | | |
| 10177037 | Unliquidated | BTC[.00039128] | | |
| 10177038 | Unliquidated | ETH[.00265022], ZCO[37927.88257174] | | |
| 10177039 | Unliquidated | BTC[.00000006], ENJ[259.41702031], ETH[.25045769], ETHW[.25045769], TRX[4.570647], XEM[157.1], ZCO[6001] | | |
| 10177041 | Unliquidated | BTC[.0000435], ZCO[1333] | | |
| 10177042 | Unliquidated | USD[0.92] | | |
| 10177043 | Unliquidated | BTC[.00001212], DASH[.00015738], ETH[.00000232], ETHW[.00000232] | | |
| 10177044 | Unliquidated | BTC[.0000582], QASH[3907.35711089], USD[11.60], USDT[.422516] | | |
| 10177045 | Unliquidated | BTC[.00005949], ETH[.00029807], ETHW[.00029807] | | |
| 10177046 | Unliquidated | BTC[.00003549], ZCO[795.36649598] | | |
| 10177047 | Unliquidated | ETH[.0004798], ZCO[978] | | |
| 10177048 | Unliquidated | BTC[.0000093], USD[0.00] | | |
| 10177049 | Unliquidated | BTC[.00000406] | | |
| 10177050 | Unliquidated | ETH[.0015067], ZCO[2146.25714286] | | |
| 10177051 | Unliquidated | ETH[.00031513], ETHW[.00031513], ZCO[715.5559322] | | |
| 10177053 | Unliquidated | ETH[.00934224], ETHW[.00934224], FANZ[160], ZCO[10411.15397008] | | |
| 10177054 | Unliquidated | ETH[.03055294], ZCO[8250] | | |
| 10177055 | Unliquidated | ETH[.00000552], GAT[496], ZCO[10320] | | |
| 10177056 | Unliquidated | ETH[.0022436], ZCO[2930.17647059] | | |
| 10177057 | Unliquidated | BTC[.00020444], TPAY[8.8] | | |
| 10177058 | Unliquidated | BTC[.00000691] | | |
| 10177059 | Unliquidated | BTC[.00332593], ZCO[87278.82232729] | | |
| 10177060 | Unliquidated | BTC[.00004543], ZCO[2283.28619529] | | |
| 10177061 | Unliquidated | BTC[.0000632], ETH[.00070711] | | |
| 10177062 | Unliquidated | BTC[.00021776], ZCO[1113] | | |
| 10177064 | Unliquidated | ETH[.00435206], ZCO[1835.29620991] | | |
| 10177065 | Unliquidated | BTC[.00001888], ETN[5019.75] | | |
| 10177066 | Unliquidated | ETH[.00171159], ZCO[2935.94794211] | | |
| 10177067 | Unliquidated | BTC[.00116993], ETH[.00014506], ZCO[.89292829] | | |
| 10177068 | Unliquidated | ETH[.01915547], ETHW[.01915547] | | |
| 10177069 | Unliquidated | BTC[.00001908], ENJ[3.23161189], ETH[.00019718], ETN[14954.02], TPAY[72.58586831] | | |
| 10177070 | Unliquidated | BTC[.00122206], ZCO[73009.41317015] | | |
| 10177071 | Unliquidated | SGD[0.00] | | |
| 10177072 | Unliquidated | ETH[.00421639] | | |
| 10177073 | Unliquidated | BTC[1.40285136] | | |
| 10177074 | Unliquidated | BTC[.00007286], ETH[.00101962], ZCO[8700.56975398] | | |
| 10177075 | Unliquidated | ETH[.00498309] | | |
| 10177076 | Unliquidated | BTC[.00371247], SAL[1470.93423942] | | |
| 10177077 | Unliquidated | ADH[160], BTC[.00026228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177079 | Unliquidated | BTC[.00004693], ZCO[1126.25762974] | | |
| 10177080 | Unliquidated | BTC[.00069439], ETH[.01023063], ETHW[.01023063] | | |
| 10177081 | Unliquidated | ETH[.0024006], ZCO[8843.76622151] | | |
| 10177082 | Unliquidated | ETH[.02417475] | | |
| 10177083 | Unliquidated | ETH[.00000744], MRK[228.80082528] | | |
| 10177084 | Unliquidated | BTC[.00661963], ETH[.0011497], ZCO[5450] | | |
| 10177085 | Unliquidated | ETH[.00009775], QASH[.71871509], USD[1.17], XRP[7] | | |
| 10177086 | Unliquidated | BTCV[30.6475272], CRT[17258.39427112], ETH[.00000136], ETHW[.00000136], QCTN[50], USD[0.01], USDT[578.008127] | | |
| 10177087 | Unliquidated | BTC[.0011936], ZCO[26164.12807576] | | |
| 10177089 | Unliquidated | BTC[.00006928], ZCO[.00036019] | | |
| 10177090 | Unliquidated | ETH[.7516875], ZCO[12857.14285714] | | |
| 10177091 | Unliquidated | ETH[.0027232], ETHW[.0027232], IPSX[10500.28469745] | | |
| 10177092 | Unliquidated | ETH[.00021225], ZCO[2119.92102314] | | |
| 10177093 | Unliquidated | BTC[.00000013] | | |
| 10177094 | Unliquidated | BTC[.00261828], ZCO[1853.04995723] | | |
| 10177095 | Unliquidated | BTC[.00738071] | | |
| 10177096 | Unliquidated | BTC[.00311536], ETH[.00165832], ZCO[2386] | | |
| 10177097 | Unliquidated | BTC[.0001573], ZCO[290] | | |
| 10177099 | Unliquidated | BTC[.00018282], TPAY[27] | | |
| 10177100 | Unliquidated | ETH[.49925], ZCO[2832.8611898] | | |
| 10177101 | Unliquidated | ETH[3.00782472], ZCO[17110] | | |
| 10177102 | Unliquidated | USDT[.043698] | | |
| 10177103 | Unliquidated | BTC[.00024898], ZCO[875] | | |
| 10177104 | Unliquidated | ETH[.00138686], ZCO[6000.87522786] | | |
| 10177106 | Unliquidated | ETH[.00012757], ETHW[.00012757], ZCO[1537] | | |
| 10177107 | Unliquidated | ETH[.05229082], ETHW[.05229082], FANZ[160], ZCO[.00004935] | | |
| 10177108 | Unliquidated | ETH[.00135837], ZCO[8291.63872342] | | |
| 10177109 | Unliquidated | BTC[.00009218], DRG[14.6050669] | | |
| 10177110 | Unliquidated | ETH[.00019754], ZCO[4626.14284119] | | |
| 10177111 | Unliquidated | BTC[.00000069] | | |
| 10177112 | Unliquidated | ETH[.00021038] | | |
| 10177113 | Unliquidated | ETH[.00054279], ZCO[3776.94623656] | | |
| 10177114 | Unliquidated | BTC[.00012505], ETH[.00059611], ETHW[.00059611], ZCO[3125.47632975] | | |
| 10177115 | Unliquidated | BTC[.00023193] | | |
| 10177116 | Unliquidated | BTC[.00006144], ETH[.00008461], ETHW[.00008461], TPAY[.00199344] | | |
| 10177117 | Unliquidated | BTC[.00009324], QASH[110.4768876] | | |
| 10177118 | Unliquidated | BTC[.00000002], ECH[100] | | |
| 10177119 | Unliquidated | BTC[.0000069], MITX[55], TPAY[.14688679], XES[30] | | |
| 10177121 | Unliquidated | LTC[.00562527] | | |
| 10177122 | Unliquidated | ETH[.00227858], ETHW[.00227858] | | |
| 10177123 | Unliquidated | ETH[.00014491], ETHW[.00014491] | | |
| 10177124 | Unliquidated | USDC[.00099803] | | |
| 10177125 | Unliquidated | BTC[.00008185] | | |
| 10177126 | Unliquidated | ETH[.00085702] | | |
| 10177127 | Unliquidated | BTC[.00012746], ETH[.00154943], ZCO[1059.93303571] | | |
| 10177128 | Unliquidated | BTC[.00057424] | | |
| 10177129 | Unliquidated | BTC[.00000933], ZCO[740] | | |
| 10177130 | Unliquidated | ETH[.00125674], ZCO[792.43360798] | | |
| 10177131 | Unliquidated | BTC[.00000018], TPAY[4.312] | | |
| 10177132 | Unliquidated | BTC[.00078978], ZCO[14800] | | |
| 10177133 | Unliquidated | BTC[.02329688], TPAY[41.31060479] | | |
| 10177134 | Unliquidated | BTC[.00008357], ETH[.00124186], ETHW[.00124186] | | |
| 10177135 | Unliquidated | BTC[.00010403], ETH[.00024453], ZCO[2775] | | |
| 10177136 | Unliquidated | ETH[.00000002], ETHW[.00000002], ZCO[.0061972] | | |
| 10177137 | Unliquidated | BTC[.09973118] | | |
| 10177138 | Unliquidated | CHI[25], FANZ[160], QASH[570.37975317], ZCO[117756.90602441] | | |
| 10177139 | Unliquidated | BTC[.00515024], ETH[.00191788], ETHW[.00191788] | | |
| 10177140 | Unliquidated | BTC[.0000142], LALA[18302.100877], XRP[213.577075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177141 | Unliquidated | BTC[.00050731], ETH[.00112401] | | |
| 10177142 | Unliquidated | ETH[.01922103], ZCO[6380] | | |
| 10177143 | Unliquidated | BTC[.0001287], TRX[41.086335], ZCO[345.96132597] | | |
| 10177144 | Unliquidated | FANZ[160], USDT[.023101], ZCO[69304.6310758] | | |
| 10177145 | Unliquidated | BTC[.00025591], ZCO[7230] | | |
| 10177146 | Unliquidated | BTC[.00001151], FANZ[160] | | |
| 10177147 | Unliquidated | BTC[.00005524] | | |
| 10177148 | Unliquidated | ETH[.01800213], ZCO[1286.87508117] | | |
| 10177149 | Unliquidated | BTC[.00009157], ZCO[5000] | | |
| 10177151 | Unliquidated | 1WO[.00003544] | | |
| 10177152 | Unliquidated | BTC[.00462638] | | |
| 10177154 | Unliquidated | BTC[.00086927], ETH[.01430232], ZCO[3700] | | |
| 10177155 | Unliquidated | BTC[.00002834], ETH[.00006089] | | |
| 10177156 | Unliquidated | ETH[.11653807], ZCO[2045] | | |
| 10177157 | Unliquidated | LTC[.04375792], ZCO[8288.8862087] | | |
| 10177158 | Unliquidated | BTC[.001], VIO[100] | | |
| 10177159 | Unliquidated | AMLT[701.3863], BTC[.00069903] | | |
| 10177160 | Unliquidated | ETH[.00079154], ETHW[.00079154], ZCO[780] | | |
| 10177162 | Unliquidated | ETH[.00852827], ETHW[.00852827], FANZ[160] | | |
| 10177163 | Unliquidated | NEO[.18899569] | | |
| 10177164 | Unliquidated | BTC[.01114097], ZCO[55030.73756768] | | |
| 10177165 | Unliquidated | BTC[.00001157], ETH[.00000012], ETHW[.00000012] | | |
| 10177167 | Unliquidated | BTC[.00469764] | | |
| 10177168 | Unliquidated | ETH[.00340037], ETHW[.00340037] | | |
| 10177169 | Unliquidated | ETH[.05397556], ETHW[.05397556] | | |
| 10177170 | Unliquidated | BTC[.00035946], TPAY[12] | | |
| 10177171 | Unliquidated | BTC[.0000128], MITX[3424.34586386] | | |
| 10177172 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10177173 | Unliquidated | ETH[.00039768], ZCO[11240.68098776] | | |
| 10177174 | Unliquidated | BTC[.00004625], ZCO[538.60593513] | | |
| 10177175 | Unliquidated | ETH[.00033404], ETHW[.00033404], ZCO[5789.2704] | | |
| 10177176 | Unliquidated | BTC[.00000698], TPAY[10], TRX[140], XRP[40] | | |
| 10177177 | Unliquidated | BTC[.00005284] | | |
| 10177178 | Unliquidated | BTC[.00002278], ZCO[914.29807005] | | |
| 10177180 | Unliquidated | BTC[.00000174], ETH[.00001165], ETHW[.00001165], FANZ[160], TRX[85] | | |
| 10177181 | Unliquidated | ETH[.00136749] | | |
| 10177182 | Unliquidated | ETH[.09759199], ETHW[.09759199], FANZ[160] | | |
| 10177183 | Unliquidated | BTC[.00006812], ETH[.00132229], ZCO[1335] | | |
| 10177184 | Unliquidated | USD[2.46] | | |
| 10177185 | Unliquidated | ETH[.00114063], ZCO[3950.03264876] | | |
| 10177186 | Unliquidated | ETH[.00223168], ZCO[2075] | | |
| 10177187 | Unliquidated | ETH[.00302942], EWT[7.2], ZCO[960.13385475] | | |
| 10177188 | Unliquidated | BTC[.00007023], ZCO[430] | | |
| 10177189 | Unliquidated | BTC[.00070476], ZCO[11700.93212066] | | |
| 10177190 | Unliquidated | BTC[.00002555], ZCO[3309.90962711] | | |
| 10177191 | Unliquidated | BTC[.0003427], ZCO[1118] | | |
| 10177192 | Unliquidated | BTC[.00000182] | | |
| 10177193 | Unliquidated | ETH[.0036992], ETHW[.0036992], TPAY[7] | | |
| 10177194 | Unliquidated | FANZ[160], MITX[1.71481916] | | |
| 10177195 | Unliquidated | ETH[.00428707], ZCO[1650] | | |
| 10177196 | Unliquidated | BTC[.00023191], ZCO[12475] | | |
| 10177197 | Unliquidated | ETH[.00067998], ZCO[4408] | | |
| 10177198 | Unliquidated | ETH[.0091852], ETHW[.0091852] | | |
| 10177199 | Unliquidated | BTC[.00021661] | | |
| 10177200 | Unliquidated | BTC[.0013808], ETH[.0221601], ETHW[.0221601], ZCO[6700.45333152] | | |
| 10177201 | Unliquidated | CHI[25], QASH[1039.35828209] | | |
| 10177202 | Unliquidated | BTC[.00012894], ZCO[240] | | |
| 10177203 | Unliquidated | BTC[.00000243], ETH[.00293498], ETHW[.00293498], EWT[50.8359271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177204 | Unliquidated | BTC[.00000022], QASH[.02225998] | | |
| 10177205 | Unliquidated | BTC[.00006161], LTC[.002552], QASH[.00249306] | | |
| 10177206 | Unliquidated | BTC[.00000046], ZCO[5050.77481323] | | |
| 10177207 | Unliquidated | BTC[.0003542], ETH[.00114785], TPAY[125] | | |
| 10177208 | Unliquidated | BTC[.00006285], ETH[.00495], ETHW[.00495], QTUM[.00268] | | |
| 10177209 | Unliquidated | ETH[.00000718], TPAY[8.36558671] | | |
| 10177210 | Unliquidated | ETH[.48718655], ETHW[.48718655], ZCO[6284] | | |
| 10177211 | Unliquidated | ETH[.00019659], ETHW[.00019659], ZCO[545] | | |
| 10177212 | Unliquidated | BTC[.00000204], QCTN[50], XRP[.00000017] | | |
| 10177213 | Unliquidated | BTC[.00518282] | | |
| 10177214 | Unliquidated | BTC[.00000668], ETH[.00162385], ZCO[1300] | | |
| 10177215 | Unliquidated | ETH[.00092937], ZCO[4845] | | |
| 10177216 | Unliquidated | BTC[.00000394] | | |
| 10177217 | Unliquidated | ETH[.00842134], TPAY[186] | | |
| 10177218 | Unliquidated | BTC[.00000122], ETN[20737], FDX[417.82335438] | | |
| 10177220 | Unliquidated | ETH[.00009664], ETHW[.00009664], ZCO[1087] | | |
| 10177221 | Unliquidated | BTC[.0001002], ETH[.0012885], ETHW[.0012885], ZCO[24273.99805727] | | |
| 10177222 | Unliquidated | BTC[.00320221], ETH[.002806], ETHW[.002806] | | |
| 10177223 | Unliquidated | BTC[.00024149], ETH[.00205547], ZCO[4525.10648918] | | |
| 10177224 | Unliquidated | BTC[.0004657] | | |
| 10177225 | Unliquidated | ETH[.01114929], ETHW[.01114929] | | |
| 10177226 | Unliquidated | BTC[.00005833], ZCO[980] | | |
| 10177227 | Unliquidated | ETH[.07], ETHW[.07] | | |
| 10177228 | Unliquidated | 1WO[99.41336364], ETH[.01360783], ETHW[.01360783] | | |
| 10177229 | Unliquidated | BTC[.00018336], ZCO[2830] | | |
| 10177230 | Unliquidated | BTC[.00027057] | | |
| 10177232 | Unliquidated | ETH[.00270689], ETHW[.00270689] | | |
| 10177233 | Unliquidated | ETH[.00035186], ETHW[.00035186], FANZ[100] | | |
| 10177235 | Unliquidated | BTC[.01258] | | |
| 10177236 | Unliquidated | BTC[.00056591], QASH[50] | | |
| 10177237 | Unliquidated | ETH[.00203076], ZCO[6005.239875] | | |
| 10177238 | Unliquidated | ETH[.00009286], ZCO[2840] | | |
| 10177239 | Unliquidated | ETH[.04476301], RBLX[10] | | |
| 10177240 | Unliquidated | ETH[.00030239], ETHW[.00030239], ZCO[1102] | | |
| 10177241 | Unliquidated | BTC[.00016167], ETH[3], JPY[14.83], NEO[17.74783546], QASH[11644.28039364] | | |
| 10177242 | Unliquidated | BTC[.00103536] | | |
| 10177243 | Unliquidated | ETH[.302712] | | |
| 10177244 | Unliquidated | ETH[.00450657], ETHW[.00450657], GUSD[.00370317], LIKE[229], USDC[1.17], ZCO[.20571128] | | |
| 10177245 | Unliquidated | ETH[.00172599], ZCO[1636.78579545] | | |
| 10177246 | Unliquidated | ETH[.07594069], ZCO[8500] | | |
| 10177248 | Unliquidated | BTC[.00005629] | | |
| 10177249 | Unliquidated | ETH[.01446707], XES[3360.65862056] | | |
| 10177250 | Unliquidated | BTC[.00000091], EUR[0.00] | | |
| 10177251 | Unliquidated | BTC[.00000647], TPAY[11.28] | | |
| 10177252 | Unliquidated | BTC[.00006949] | | |
| 10177253 | Unliquidated | BTC[.00080995], ZCO[3600.50062802] | | |
| 10177254 | Unliquidated | ETH[.01218435], ZCO[2421.82741117] | | |
| 10177256 | Unliquidated | BTC[.00000002] | | |
| 10177257 | Unliquidated | BTC[.00004464], ZCO[1794] | | |
| 10177258 | Unliquidated | BTC[.00001448], LTC[.00986], ZCO[1570.76947618] | | |
| 10177259 | Unliquidated | BTC[.00000107] | | |
| 10177261 | Unliquidated | ETH[.00724025], ETHW[.00724025], FANZ[160], ZCO[32555.53683609] | | |
| 10177262 | Unliquidated | ETH[.41682771], ETHW[.41682771], ZCO[2050.67132979] | | |
| 10177263 | Unliquidated | BTC[.00000332], ENJ[58], ZCO[2500] | | |
| 10177264 | Unliquidated | BTC[.00491558], ETH[.0007126], ETHW[.0007126] | | |
| 10177265 | Unliquidated | BTC[.00006072], CEL[.737], USDT[3.206255] | | |
| 10177267 | Unliquidated | BTC[.00036] | | |
| 10177268 | Unliquidated | BTC[.07905199], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177269 | Unliquidated | BTC[.0006485], ETH[.00621432], ZCO[.00002703] | | |
| 10177270 | Unliquidated | EUR[2.00] | | |
| 10177273 | Unliquidated | BTC[.00001108], FANZ[160], ZCO[.00003135] | | |
| 10177276 | Unliquidated | BTC[.00029626], ZCO[2250] | | |
| 10177277 | Unliquidated | ETH[.00000217] | | |
| 10177278 | Unliquidated | ETH[.00001082], ETHW[.00001082], QCTN[50] | | |
| 10177279 | Unliquidated | BTC[.0008313], ZCO[4900] | | |
| 10177280 | Unliquidated | BTC[.00001894], LTC[.00014562], ZCO[970.92845258] | | |
| 10177281 | Unliquidated | ETH[.00100508], ZCO[2075] | | |
| 10177282 | Unliquidated | BTC[.00035629], ETH[.00135081], ETHW[.00135081], ZCO[12216.44676511] | | |
| 10177283 | Unliquidated | ETH[.00024369], ZCO[578.93301708] | | |
| 10177284 | Unliquidated | BTC[.00010147], ZCO[4985.61495288] | | |
| 10177286 | Unliquidated | BTC[.00001612] | | |
| 10177287 | Unliquidated | ETH[.0058552], ZCO[1700] | | |
| 10177288 | Unliquidated | ETH[.0073028], ETHW[.0073028], FANZ[160], ZCO[49355.54939686] | | |
| 10177289 | Unliquidated | BTC[.00011095], ZCO[1540.05641026] | | |
| 10177290 | Unliquidated | BTC[.00245649], ZCO[15227.39178304] | | |
| 10177291 | Unliquidated | BTC[.00002691], TPAY[3.96081273] | | |
| 10177292 | Unliquidated | ETH[.00003901], MITX[1225], ZCO[900] | | |
| 10177293 | Unliquidated | BTC[.00002442] | | |
| 10177294 | Unliquidated | BTC[.00000005], ETH[.00170003], ETHW[.00170003] | | |
| 10177295 | Unliquidated | ETH[.01854925] | | |
| 10177296 | Unliquidated | BTC[.00220262], ZCO[2300] | | |
| 10177297 | Unliquidated | BTC[.0000961] | | |
| 10177298 | Unliquidated | ETH[.00561132], ETHW[.00561132] | | |
| 10177299 | Unliquidated | BTC[.00000973], TRX[260] | | |
| 10177300 | Unliquidated | BTC[.00022151], ETH[.00068754], HART[416], QASH[5.91531344], TPAY[14.91], ZCO[1964.50879141] | | |
| 10177301 | Unliquidated | FTT[4.70446548], QASH[.00000237] | | |
| 10177303 | Unliquidated | BTC[.00098702], ZCO[3219.84583333] | | |
| 10177304 | Unliquidated | BTC[.00002786], ZCO[704.77235294] | | |
| 10177305 | Unliquidated | BTC[.00041987], LTC[.00004083], ZCO[18249.99998923] | | |
| 10177306 | Unliquidated | ETH[.01780613], ETHW[.01780613] | | |
| 10177307 | Unliquidated | ETH[.00111379], ETHW[.00111379] | | |
| 10177308 | Unliquidated | BTC[.00569471], TRX[11200.631521], ZCO[27003.46201387] | | |
| 10177309 | Unliquidated | BTC[.00004652], CEL[.0001], CRPT[.00004715], ETH[1.06334762], ETHW[1.06334762], IMX[.00008221], JPY[127.35], QASH[.32818342], TRX[.000003], USD[0.69], USDC[4.93209068], USDT[24061.826597] | | |
| 10177310 | Unliquidated | BTC[.00000001], TRX[.000002], USDT[.007378] | | |
| 10177311 | Unliquidated | BTC[.00024394], ETH[.0010808], ETHW[.0010808], FANZ[160] | | |
| 10177312 | Unliquidated | ETH[.0007183], ZCO[2612.50454545] | | |
| 10177313 | Unliquidated | BTC[.00034299], ZCO[8055] | | |
| 10177314 | Unliquidated | ETH[.00049687], ZCO[1551.32896905] | | |
| 10177315 | Unliquidated | ETH[.00104443], ZCO[5335.3029468] | | |
| 10177316 | Unliquidated | BTC[.00024252], ETH[.00002966], ZCO[20707.41813602] | | |
| 10177317 | Unliquidated | BTC[.00000083] | | |
| 10177318 | Unliquidated | ETH[.00463454], ETHW[.0463454] | | |
| 10177319 | Unliquidated | ETH[.00000426], PPL[3312], PWV[3311.6] | | |
| 10177320 | Unliquidated | ETH[.00001599], ETHW[.00001599], FANZ[160], QASH[56.25403638], USDT[1.58416] | | |
| 10177321 | Unliquidated | BTC[.0023741], ZCO[4631.33775181] | | |
| 10177322 | Unliquidated | ETH[.00351532], ETHW[.00351532], FANZ[160] | | |
| 10177323 | Unliquidated | ETH[.02616321], ZCO[450.56498092] | | |
| 10177324 | Unliquidated | BTC[.0000054], EZT[82.66057623] | | |
| 10177325 | Unliquidated | BTC[.00052344], ETH[.00035232] | | |
| 10177326 | Unliquidated | ETH[.00000042] | | |
| 10177327 | Unliquidated | BTC[.00020942], USD[0.72] | | |
| 10177328 | Unliquidated | BTC[.00339747], FLIXX[25141.18270491] | | |
| 10177329 | Unliquidated | BTC[.00006374], ZCO[600] | | |
| 10177330 | Unliquidated | BTC[.0014282], ZCO[6000.61756757] | | |
| 10177332 | Unliquidated | ETH[.00509578], ETHW[.00509578] | | |
| 10177333 | Unliquidated | ETH[.00169411] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177334 | Unliquidated | EUR[20.56], EWT[.92482048], ZCO[16141.7041667] | | |
| 10177335 | Unliquidated | ETH[.00060797], ETHW[.00060797] | | |
| 10177336 | Unliquidated | ALX[1.52653538], EARTH[70161.09707006], ETH[.0000005], ETHW[.0000005] | | |
| 10177337 | Unliquidated | KRL[.00000001] | | |
| 10177338 | Unliquidated | BTC[.00046356], TPAY[112] | | |
| 10177339 | Unliquidated | CHI[25], USD[0.01] | | |
| 10177340 | Unliquidated | BTC[.00080954], ZCO[.00345495] | | |
| 10177341 | Unliquidated | BTC[.00000001], ETH[.00000343], ETHW[.00000343] | | |
| 10177342 | Unliquidated | EUR[0.81], QASH[5613.53006985] | | |
| 10177343 | Unliquidated | BTC[.00167068], SPHTX[253], TPAY[17.15] | | |
| 10177344 | Unliquidated | BTC[.00094372], ZCO[27350.2824096] | | |
| 10177345 | Unliquidated | BTC[.00000223], DASH[.14430082], EWT[.67075572], USD[0.99] | | |
| 10177348 | Unliquidated | ETH[.00428749], ETHW[.00428749], TPAY[34] | | |
| 10177349 | Unliquidated | ETH[.0009683], ETHW[.0009683] | | |
| 10177350 | Unliquidated | USD[0.77] | | |
| 10177351 | Unliquidated | BTC[.00247559], ZCO[18010] | | |
| 10177352 | Unliquidated | QASH[210.34830013] | | |
| 10177353 | Unliquidated | ETH[.0010668] | | |
| 10177354 | Unliquidated | BTC[.00011207] | | |
| 10177355 | Unliquidated | ADH[.50884633], ETH[.01226895], ZCO[12700.12128922] | | |
| 10177356 | Unliquidated | BTC[.00003301] | | |
| 10177357 | Unliquidated | BTC[.0009445], ZCO[26050.56833458] | | |
| 10177358 | Unliquidated | USD[0.13] | | |
| 10177359 | Unliquidated | BTC[.00003128], TPAY[14.8] | | |
| 10177360 | Unliquidated | BTC[.05001341], FANZ[160] | | |
| 10177361 | Unliquidated | ETH[.00027232], ZCO[3976.74394151] | | |
| 10177362 | Unliquidated | BTC[.00000265], ETH[.00065127], ETHW[.00065127] | | |
| 10177363 | Unliquidated | BTC[.00000369], ZCO[1092] | | |
| 10177364 | Unliquidated | BTC[.00007236], LTC[.00000097], ZCO[1030.95316623] | | |
| 10177365 | Unliquidated | BTC[.00000537], QASH[130.9] | | |
| 10177368 | Unliquidated | ETH[.00001326], ZCO[1285.03180328] | | |
| 10177369 | Unliquidated | ETH[.00690023], ETHW[.00690023], FANZ[160] | | |
| 10177370 | Unliquidated | TPAY[33], USDT[21.507059], ZCO[2962.57530612] | | |
| 10177371 | Unliquidated | ETH[.00051817], TPAY[20.65] | | |
| 10177372 | Unliquidated | BTC[.0008507], ETH[.00325541], ETHW[.00325541] | | |
| 10177373 | Unliquidated | BTC[.00002035], ZCO[238] | | |
| 10177374 | Unliquidated | ETH[.0000654], ZCO[20000] | | |
| 10177375 | Unliquidated | ETH[.00013498], XES[380] | | |
| 10177376 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10177377 | Unliquidated | BTC[.00019356] | | |
| 10177378 | Unliquidated | BTC[.00062406], ZCO[18600] | | |
| 10177379 | Unliquidated | ETH[.00034841], ETHW[.00034841], QASH[.14740977] | | |
| 10177380 | Unliquidated | ETH[.01114979], SNIP[8329.30291971] | | |
| 10177381 | Unliquidated | ETH[.0047808] | | |
| 10177382 | Unliquidated | BTC[.00000828], ETH[.00027527], LDC[2645], ZCO[2769.21681831] | | |
| 10177383 | Unliquidated | BTC[.00020056] | | |
| 10177384 | Unliquidated | BTC[.0141756] | | |
| 10177385 | Unliquidated | BTC[.00024387], TPAY[66] | | |
| 10177386 | Unliquidated | ETH[.000086], TRX[371.607371], ZCO[260.52519401] | | |
| 10177387 | Unliquidated | BTC[.00001839] | | |
| 10177388 | Unliquidated | BTC[.00001637] | | |
| 10177389 | Unliquidated | BTC[.00024217], ZCO[3470] | | |
| 10177390 | Unliquidated | BTC[.00005073], EZT[468.08743609] | | |
| 10177391 | Unliquidated | ETH[.00209544], ETHW[.00209544] | | |
| 10177392 | Unliquidated | BTC[.00031308], ETH[.00048705], ZCO[5840.57094467] | | |
| 10177393 | Unliquidated | BTC[.00000942] | | |
| 10177394 | Unliquidated | CHI[25], ETH[.00311996], ETHW[.00311996], QASH[.16195125] | | |
| 10177395 | Unliquidated | BTC[.0000077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177396 | Unliquidated | BTC[.00035562], ZCO[20950] | | |
| 10177397 | Unliquidated | BTC[.03131223] | | |
| 10177398 | Unliquidated | BTC[.00003886], USD[0.00] | | |
| 10177399 | Unliquidated | BTC[.00546226], TPAY[19.08664285] | | |
| 10177400 | Unliquidated | BTC[.00000001] | | |
| 10177401 | Unliquidated | ETH[.00018913] | | |
| 10177402 | Unliquidated | ETH[1.86227717], ZCO[7455.82473815] | | |
| 10177403 | Unliquidated | BTC[.00025515], EARTH[4100.42990654] | | |
| 10177404 | Unliquidated | MITX[.71222284], QCTN[50] | | |
| 10177405 | Unliquidated | ETH[.0152279], ETHW[.0152279] | | |
| 10177406 | Unliquidated | ETH[.04780906], ZCO[574.71957831] | | |
| 10177407 | Unliquidated | BTC[.00035656], ETH[.04483903], ETHW[.04483903], FANZ[160], ZCO[10176.62067395] | | |
| 10177409 | Unliquidated | BTC[.000098] | | |
| 10177410 | Unliquidated | ENJ[.37058932], GATE[.73281628], SNIP[.69269185], TPAY[.50919727] | | |
| 10177411 | Unliquidated | BTC[.00000002], ZCO[829.98923611] | | |
| 10177412 | Unliquidated | BTC[.00007859], TRX[97.237244], ZCO[20591.89224853] | | |
| 10177414 | Unliquidated | BTC[.00041693], ETH[.00268421], ZCO[8057.94584044] | | |
| 10177415 | Unliquidated | BTC[.00009885], ZCO[3071.26142669] | | |
| 10177416 | Unliquidated | BTC[.01378094], ZCO[2904.92957746] | | |
| 10177417 | Unliquidated | BTC[.00032334] | | |
| 10177418 | Unliquidated | ETH[.02721952], ZCO[2557.32921288] | | |
| 10177419 | Unliquidated | BTC[.00001611], LTC[.0002] | | |
| 10177420 | Unliquidated | ETH[.00145936], ZCO[4661.28135217] | | |
| 10177421 | Unliquidated | ETH[.00620178], ZCO[7100] | | |
| 10177422 | Unliquidated | BTC[.0000135], TPAY[4.31] | | |
| 10177424 | Unliquidated | BTC[.00066325] | | |
| 10177425 | Unliquidated | BTC[.00024502], SNIP[2377.08157895] | | |
| 10177427 | Unliquidated | BTC[.00005864] | | |
| 10177428 | Unliquidated | ETH[.008431], ETHW[.008431], VUU[8515], ZCO[1440] | | |
| 10177430 | Unliquidated | BTC[.00000003], ETH[.01244174], ZCO[15930.46480493] | | |
| 10177431 | Unliquidated | ETH[.00052119], TPAY[83.1] | | |
| 10177433 | Unliquidated | ETH[.00033231], ZCO[6104.06208236] | | |
| 10177434 | Unliquidated | ETH[.00065094] | | |
| 10177435 | Unliquidated | BTC[.0029] | | |
| 10177436 | Unliquidated | BTC[.00000068], TPAY[3.2381] | | |
| 10177438 | Unliquidated | ETH[.00128316], ETHW[.00128316] | | |
| 10177439 | Unliquidated | ETH[.00279225] | | |
| 10177440 | Unliquidated | USD[0.00] | | |
| 10177441 | Unliquidated | BTC[.00000003] | | |
| 10177442 | Unliquidated | ETH[.02007199] | | |
| 10177443 | Unliquidated | ETH[.02236226], ETHW[.02236226] | | |
| 10177444 | Unliquidated | ETH[.00047592], ETHW[.00047592], ZCO[4213] | | |
| 10177445 | Unliquidated | BTC[.00021321], ZCO[23831.61815123] | | |
| 10177446 | Unliquidated | ETH[.00771741], ZCO[3767.85975053] | | |
| 10177447 | Unliquidated | BTC[.00000362], ENJ[5] | | |
| 10177448 | Unliquidated | ETH[.00968071], ETHW[.00968071], FANZ[160] | | |
| 10177449 | Unliquidated | QASH[.38043109] | | |
| 10177450 | Unliquidated | BTC[.00003166], USD[0.10], ZCO[.65080476] | | |
| 10177451 | Unliquidated | ETH[.00141424], TPAY[56.71107807] | | |
| 10177452 | Unliquidated | BTC[.0018269], RBLX[385] | | |
| 10177453 | Unliquidated | BTC[.00021829], ETH[.00999965], ETHW[.00999965], LTC[.00005] | | |
| 10177455 | Unliquidated | ETH[.00026987], ZCO[5190] | | |
| 10177456 | Unliquidated | BTC[.00000171], ETH[.00080891], ETHW[.00080891], ETN[382], TPAY[109] | | |
| 10177457 | Unliquidated | BTC[.00141662], LTC[.02124372] | | |
| 10177458 | Unliquidated | BTC[.00051976], ZCO[330] | | |
| 10177459 | Unliquidated | ETH[.19999519], ETHW[.19999519], SGD[312.58] | | |
| 10177460 | Unliquidated | ETH[.0015376], ETHW[.0015376], QASH[2.46693754] | | |
| 10177461 | Unliquidated | ETH[.00200285], ETHW[.00200285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177462 | Unliquidated | ETH[.00008981], ZCO[1105.32236567] | | |
| 10177463 | Unliquidated | BTC[.00038741], TPAY[97.5] | | |
| 10177464 | Unliquidated | ETH[.05843439], MITX[30844.52254582], ZCO[9250] | | |
| 10177465 | Unliquidated | ETH[.00704986], ETHW[.00704986] | | |
| 10177466 | Unliquidated | USD[0.00] | | |
| 10177468 | Unliquidated | BTC[.00001665], USDC[.7066421] | | |
| 10177469 | Unliquidated | BTC[.00000071], PPL[25528633], PWV[38304906.4159549] | | |
| 10177470 | Unliquidated | ETH[.04817609], ETHW[.04817609], FANZ[160] | | |
| 10177471 | Unliquidated | ETH[.004527], ETHW[.004527] | | |
| 10177472 | Unliquidated | BTC[2.75445909], QASH[1.84978015], USD[0.00] | | |
| 10177473 | Unliquidated | BTC[.00196793], ZCO[58763.77350509] | | |
| 10177474 | Unliquidated | BTC[.0063742], TPAY[59.9292], ZCO[2430] | | |
| 10177475 | Unliquidated | ETH[.01268455], ETHW[.01268455] | | |
| 10177476 | Unliquidated | ETH[.00222427], ZCO[2782.92952403] | | |
| 10177477 | Unliquidated | BTC[.00000568] | | |
| 10177478 | Unliquidated | ETH[.00059164], ZCO[1053] | | |
| 10177479 | Unliquidated | BTC[.00085513] | | |
| 10177480 | Unliquidated | TRX[15.678] | | |
| 10177481 | Unliquidated | BTC[.00001631], FANZ[160] | | |
| 10177482 | Unliquidated | ETH[.00089388], TPAY[8.92331196] | | |
| 10177483 | Unliquidated | BTC[.00001956], ETH[.0004421], ETHW[.0004421], ZCO[2992.51661227] | | |
| 10177484 | Unliquidated | BTC[.0031574] | | |
| 10177485 | Unliquidated | BTC[.00006143], ZCO[2237.39395973] | | |
| 10177487 | Unliquidated | BTC[.00195785], ZCO[14800.12285714] | | |
| 10177488 | Unliquidated | BTC[.0000314], ZCO[533.09464883] | | |
| 10177489 | Unliquidated | BTC[.03984879], MGO[1000], TPAY[312.66441944], ZCO[5000] | | |
| 10177490 | Unliquidated | ETH[.00173537], ETHW[.00173537], ZCO[5106] | | |
| 10177491 | Unliquidated | BTC[.00000001] | | |
| 10177492 | Unliquidated | ETH[.00041036], ZCO[2230.21633065] | | |
| 10177493 | Unliquidated | BTC[.00003817], NEO[.08530482] | | |
| 10177494 | Unliquidated | ETH[.00711994], TPAY[26] | | |
| 10177495 | Unliquidated | BTC[.00010684] | | |
| 10177496 | Unliquidated | BTC[.00082987] | | |
| 10177497 | Unliquidated | ETH[.00179847], ETHW[.00179847] | | |
| 10177498 | Unliquidated | FLIXX[90] | | |
| 10177499 | Unliquidated | BTC[.00045898], ZCO[11349.80743622] | | |
| 10177500 | Unliquidated | ETH[.00093856], ETHW[.00093856], ZCO[760] | | |
| 10177502 | Unliquidated | BTC[.00007251], ZCO[834.151] | | |
| 10177503 | Unliquidated | BTC[.00008801], FLIXX[1003.4443279], LALA[1541] | | |
| 10177504 | Unliquidated | BTC[.00018523], ZCO[663.86138614] | | |
| 10177505 | Unliquidated | BTC[.00005587], ZCO[1493.152] | | |
| 10177506 | Unliquidated | BTC[.00001605], ZCO[7840.52920723] | | |
| 10177507 | Unliquidated | BTC[.002114], ETH[.00539824] | | |
| 10177508 | Unliquidated | ETH[.00556637], ETHW[.00556637], FANZ[160], ZCO[.00000337] | | |
| 10177510 | Unliquidated | ETH[.0364315], ZCO[4200] | | |
| 10177512 | Unliquidated | BTC[.00005159], ETH[.00083027], ETHW[.00083027] | | |
| 10177513 | Unliquidated | BTC[.00043709], ZCO[767.02053388] | | |
| 10177514 | Unliquidated | BTC[.00010703], XES[1803] | | |
| 10177515 | Unliquidated | BTC[.00006122] | | |
| 10177516 | Unliquidated | BTC[.00000002], ELY[300], ENJ[300], TPAY[.5565342] | | |
| 10177517 | Unliquidated | ETH[.0258745], ETHW[.0258745], ZCO[4342.20012181] | | |
| 10177518 | Unliquidated | ETH[.00200478], ZCO[6207.63832587] | | |
| 10177519 | Unliquidated | EARTH[10900], ETH[.0028251], ETHW[.0028251] | | |
| 10177520 | Unliquidated | BTC[.0001812], ETH[.33334229], ETHW[.33334229], LTC[.00096042] | | |
| 10177521 | Unliquidated | BTC[.00039804], ZCO[12039] | | |
| 10177522 | Unliquidated | ETH[.00355513], ETHW[.00355513] | | |
| 10177524 | Unliquidated | BTC[.0000006], EARTH[7030.5758316], SGN[183.427315] | | |
| 10177525 | Unliquidated | BTC[.00002264], ETH[.00609999], ETHW[.00609999], ZCO[5.03322034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177526 | Unliquidated | BTC[.00060679] | | |
| 10177527 | Unliquidated | BTC[.0036475], VUU[7000] | | |
| 10177528 | Unliquidated | BTC[.00080752] | | |
| 10177529 | Unliquidated | ETH[.00701691], ETHW[.00701691] | | |
| 10177530 | Unliquidated | ETH[.00160924], ETHW[.00160924], TPAY[33] | | |
| 10177531 | Unliquidated | BTC[.00000001] | | |
| 10177532 | Unliquidated | BTC[.00000001], ETN[10.02] | | |
| 10177533 | Unliquidated | BTC[.00001624], ETH[.00000007], ZCO[3795.11959519] | | |
| 10177534 | Unliquidated | ETH[.09111274], FLIXX[.00000356], MITX[.34127614] | | |
| 10177535 | Unliquidated | BTC[.0009909], ZCO[490.91801669] | | |
| 10177536 | Unliquidated | ETN[1] | | |
| 10177537 | Unliquidated | BTC[.00017051], ZCO[76217.36575528] | | |
| 10177538 | Unliquidated | BTC[.00011291], ZCO[17349.06545455] | | |
| 10177539 | Unliquidated | ETH[.00171866], ETHW[.00171866], ZCO[850.5493401] | | |
| 10177540 | Unliquidated | ETHW[.0000355], EUR[0.05], SSX[5.22174229], XRP[.02007899] | | |
| 10177542 | Unliquidated | XRP[.0013] | | |
| 10177543 | Unliquidated | BTC[.00000001] | | |
| 10177544 | Unliquidated | BTC[.00010917], ZCO[1720] | | |
| 10177545 | Unliquidated | BTC[.00000459], FANZ[160] | | |
| 10177546 | Unliquidated | BTC[.01813526], ZCO[5582.03312303] | | |
| 10177547 | Unliquidated | BTC[.00002653] | | |
| 10177549 | Unliquidated | BTC[.00205461], ZCO[417.51527495] | | |
| 10177550 | Unliquidated | ETH[.00000001], ETHW[.000001], VUU[18200] | | |
| 10177551 | Unliquidated | BTC[.0002839], ZCO[13287.11036789] | | |
| 10177552 | Unliquidated | ETH[.00043254], ETHW[.00043254] | | |
| 10177553 | Unliquidated | ETH[.00023221], ETHW[.00023221], SPDR[1934.94803779], USDT[.000901] | | |
| 10177554 | Unliquidated | BTC[.00013993], ZCO[2571.0412924] | | |
| 10177555 | Unliquidated | EUR[0.15], FANZ[160], PWV[37.50464013], ZPR[1000] | | |
| 10177556 | Unliquidated | BTC[.00003889], ZCO[7270.19123154] | | |
| 10177557 | Unliquidated | ETH[.02473967], ZCO[5800] | | |
| 10177558 | Unliquidated | QASH[.547625], TPAY[.11242202] | | |
| 10177559 | Unliquidated | BTC[.00096644], FANZ[160] | | |
| 10177560 | Unliquidated | BTC[.0000005] | | |
| 10177561 | Unliquidated | BTC[.00003046], ZCO[955.46522727] | | |
| 10177562 | Unliquidated | BTC[.03699279], DEXA[2193828.86197988], EWT[30.69], LINK[19.40866271], LTC[6.07357327], QASH[.13788707], REN[141.2475], SGD[0.70], USD[0.43], USDC[.0000003], USDT[455.303816], VUU[14000] | | |
| 10177563 | Unliquidated | BTC[.00000003], DASH[.00010356], LCX[.38588778], QASH[.00212346], TRX[.80493] | | |
| 10177564 | Unliquidated | ETH[.00153448], ETHW[.00153448], ZCO[24410] | | |
| 10177566 | Unliquidated | BTC[.00005156], EARTH[.0000001], ZCO[409.2415188] | | |
| 10177567 | Unliquidated | BTC[.00000004] | | |
| 10177568 | Unliquidated | BTC[.00000895] | | |
| 10177569 | Unliquidated | BTC[.0000001], TPAY[750.87594859] | | |
| 10177570 | Unliquidated | BTC[.00000084], USD[0.03] | | |
| 10177571 | Unliquidated | ETH[.00004705], ETHW[.00004705] | | |
| 10177572 | Unliquidated | BTC[.00000037], FANZ[100], QASH[.05271348] | | |
| 10177573 | Unliquidated | BTC[.00000764] | | |
| 10177574 | Unliquidated | ADH[.89909041], BTC[.10975463] | | |
| 10177575 | Unliquidated | ETH[.00210822], TPAY[2] | | |
| 10177576 | Unliquidated | ETH[.00000043], ETHW[.00000043], QCTN[50] | | |
| 10177577 | Unliquidated | BTC[.0000001], ETH[.00077987], ETHW[.00077987], XPT[56803.82893501], XRP[.000083] | | |
| 10177578 | Unliquidated | ETH[.00594334], ETHW[.00594334], ZCO[9191.32653061] | | |
| 10177579 | Unliquidated | BTC[.00000125] | | |
| 10177580 | Unliquidated | ETH[.00034883] | | |
| 10177581 | Unliquidated | ETH[.00059393], TPAY[20] | | |
| 10177582 | Unliquidated | BTC[.00036172], ETH[.00372861], ETHW[.00372861], ZCO[18013] | | |
| 10177583 | Unliquidated | BTC[.00443392], ETH[.25269859], ZCO[5651.74546032] | | |
| 10177584 | Unliquidated | BTC[.000003], ETH[.0147656], ETHW[.0147656], EUR[0.46], ZCO[3160.6541] | | |
| 10177586 | Unliquidated | JPY[0.54] | | |
| 10177587 | Unliquidated | BTC[.00007433], ZCO[285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177589 | Unliquidated | ETH[.0010191], ZCO[551.26649746] | | |
| 10177590 | Unliquidated | BTC[.00001445], ZCO[226] | | |
| 10177591 | Unliquidated | BTC[.00000748] | | |
| 10177592 | Unliquidated | BTC[.00000168], QCTN[50] | | |
| 10177593 | Unliquidated | BTC[.00004715], ETH[.00136925], ZCO[2531] | | |
| 10177594 | Unliquidated | ETH[.00205149], ETHW[.00205149], ZCO[1751.91179039] | | |
| 10177595 | Unliquidated | BTC[.04866752], ECH[17621.06509204] | | |
| 10177596 | Unliquidated | BTC[.0005419] | | |
| 10177597 | Unliquidated | ETH[.00028044], ETHW[.00028044], ZCO[575] | | |
| 10177598 | Unliquidated | BTC[.00548307], ZCO[3666] | | |
| 10177599 | Unliquidated | ETH[.00000032], ETHW[.00000032] | | |
| 10177600 | Unliquidated | ETH[.00092051], QASH[70.93370565] | | |
| 10177601 | Unliquidated | BTC[.00006736], ZCO[2999.89563358] | | |
| 10177602 | Unliquidated | BTC[.00093603], ZCO[1900] | | |
| 10177603 | Unliquidated | BTC[.00064441], ETH[.02023642], ETHW[.02023642], FANZ[160] | | |
| 10177604 | Unliquidated | BTC[.00165013] | | |
| 10177605 | Unliquidated | ADH[9004.25314286], BTC[.00000014], CMCT[1350], ETH[.00002297], ETHW[.00002297], UKG[.00004851] | | |
| 10177606 | Unliquidated | ETH[.00067612], ZCO[250] | | |
| 10177607 | Unliquidated | BTC[.00030183], ETH[.00171261], ETHW[.00171261], ZCO[26796.37632088] | | |
| 10177608 | Unliquidated | BTC[.00194989] | | |
| 10177609 | Unliquidated | ETH[.00009264], ZCO[254] | | |
| 10177610 | Unliquidated | ETH[.00006016], ZCO[5706.90064263] | | |
| 10177611 | Unliquidated | ETH[.00038], ETHW[.00038], ZCO[840] | | |
| 10177612 | Unliquidated | QASH[8.60232376] | | |
| 10177613 | Unliquidated | BTC[.03796941], TPAY[200.7679533] | | |
| 10177614 | Unliquidated | ETH[.00034417], ETHW[.00034417], ZCO[626] | | |
| 10177615 | Unliquidated | ETH[.00507425], ETHW[.00507425], ZCO[992.71776078] | | |
| 10177616 | Unliquidated | EUR[0.72], USDT[.003445], ZCO[769.02520599] | | |
| 10177617 | Unliquidated | BTC[.00000005], ETH[.00067613], ETHW[.00067613], VI[7043] | | |
| 10177618 | Unliquidated | ETH[.0007806], ZCO[945] | | |
| 10177619 | Unliquidated | ETH[.35324169] | | |
| 10177620 | Unliquidated | BTC[.00020704], ETH[.01859597] | | |
| 10177621 | Unliquidated | BTC[.0041334] | | |
| 10177622 | Unliquidated | BTC[.00000477], ETH[.00002718] | | |
| 10177623 | Unliquidated | ETH[.00531943], ZCO[370] | | |
| 10177624 | Unliquidated | BTC[.00000059], ZCO[986.00146341] | | |
| 10177626 | Unliquidated | ETH[.00559938] | | |
| 10177627 | Unliquidated | ETH[.0001063], ETHW[.0001063], ZCO[1929] | | |
| 10177628 | Unliquidated | BTC[.00011635], ETH[.00020623], ETHW[.00020623], ETN[580], EUR[0.08], JPY[4.21], QASH[25.0620195], USD[0.10] | | |
| 10177629 | Unliquidated | ETH[.00280097], ZCO[4555.2097434] | | |
| 10177630 | Unliquidated | RBLX[10.47983949] | | |
| 10177632 | Unliquidated | ETH[.00188473], ETHW[.00188473] | | |
| 10177633 | Unliquidated | BTC[.00001131], ETH[.00073155], ETHW[.00073155], TPAY[6.88510899] | | |
| 10177634 | Unliquidated | ETH[.02090841], ZCO[290.85872576] | | |
| 10177635 | Unliquidated | ETH[.00152321], ETHW[.00152321] | | |
| 10177636 | Unliquidated | BTC[.00084388] | | |
| 10177637 | Unliquidated | ETH[.0556464], ETHW[.0556464], FANZ[160], ZCO[14500] | | |
| 10177638 | Unliquidated | BTC[.00000002], IPSX[484], QASH[7.59353963] | | |
| 10177639 | Unliquidated | BTC[.00000428], DRG[13.72098427], EARTH[5550.32051282], ENJ[41.55610661], PWV[40.29439252], UKG[520.30666667], XNK[27000.96909492], ZCO[7826.49221046] | | |
| 10177640 | Unliquidated | BTC[.00000157] | | |
| 10177641 | Unliquidated | ETH[.05971074], ETHW[.05971074], ZCO[1670] | | |
| 10177642 | Unliquidated | BTC[.00105741], ETH[.00051323], ZCO[5750.83525021] | | |
| 10177643 | Unliquidated | BTC[.00259832] | | |
| 10177646 | Unliquidated | BTC[.00003072], ZCO[540] | | |
| 10177647 | Unliquidated | EUR[8.38], FLIXX[.00000059], JPY[1009.67], QASH[.00000005], USD[0.19], USDC[.14587789], USDT[.099796], XRP[.00000003] | | |
| 10177648 | Unliquidated | BTC[.00003851] | | |
| 10177649 | Unliquidated | ETH[.007643], HERO[360] | | |
| 10177650 | Unliquidated | ETH[2.43823755], ETHW[2.43823755], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177651 | Unliquidated | BTC[.0000395], ZCO[88544.41471572] | | |
| 10177652 | Unliquidated | ETH[.00103248], ZCO[940.80697778] | | |
| 10177653 | Unliquidated | ETH[.02458763], FANZ[160] | | |
| 10177654 | Unliquidated | ETH[.000988], ETHW[.000988], ZCO[650] | | |
| 10177655 | Unliquidated | BTC[.00000426] | | |
| 10177656 | Unliquidated | ETH[.00179181] | | |
| 10177657 | Unliquidated | BTC[.00008977] | | |
| 10177659 | Unliquidated | ETH[.02920557], ETHW[.02920557], ZCO[1300] | | |
| 10177660 | Unliquidated | ETH[.00015674], ZCO[762] | | |
| 10177661 | Unliquidated | BTC[.00019916], ZCO[5819.96073298] | | |
| 10177662 | Unliquidated | BTC[.00034536], ZCO[13525] | | |
| 10177663 | Unliquidated | BTC[.0000003], ETH[.00075867], ETHW[.00075867], ZCO[30450] | | |
| 10177665 | Unliquidated | NPLC[.00707], QASH[.00005521], THRT[.15967983], UBTC[.00038069], USD[0.00] | | |
| 10177666 | Unliquidated | BTC[.00006564], ZCO[996.56650943] | | |
| 10177667 | Unliquidated | ETH[.00004563], TRX[116.244244], ZCO[2147.14054319] | | |
| 10177668 | Unliquidated | ETH[.00007004], ZCO[5925] | | |
| 10177669 | Unliquidated | ETH[.00002672], ETHW[.00002672] | | |
| 10177670 | Unliquidated | ETH[.00084302], ZCO[340.22341494] | | |
| 10177671 | Unliquidated | ETH[.00055778] | | |
| 10177672 | Unliquidated | ETH[.00031272], ETHW[.00031272] | | |
| 10177673 | Unliquidated | BTC[.00072624], ZCO[4299.01684211] | | |
| 10177674 | Unliquidated | BTC[.00010514], ZCO[1888] | | |
| 10177675 | Unliquidated | ETH[.0000313], ETHW[.0000313], FANZ[160], ZCO[471.0237684] | | |
| 10177676 | Unliquidated | ETH[.01428193], ZCO[27300.30471111] | | |
| 10177677 | Unliquidated | ETH[.22478896], ZCO[575] | | |
| 10177678 | Unliquidated | BTC[.0000396], ETH[.00003288], ETHW[.00003288], ZCO[2740.5] | | |
| 10177679 | Unliquidated | ETH[.05897936], ETHW[.05897936], FANZ[160], ZCO[46927.75039296] | | |
| 10177680 | Unliquidated | BTC[.00061573], ZCO[48000] | | |
| 10177683 | Unliquidated | BTC[.00005877], ZCO[980] | | |
| 10177684 | Unliquidated | ETH[.00052043], ZCO[2779.66526608] | | |
| 10177685 | Unliquidated | BTC[.0000542], ZCO[1118] | | |
| 10177686 | Unliquidated | BTC[.0000025], QASH[65.2553597], ZCO[550] | | |
| 10177687 | Unliquidated | EUR[0.00] | | |
| 10177688 | Unliquidated | ETH[.25493616], ETHW[.25493616], PWV[2974] | | |
| 10177690 | Unliquidated | ETH[.01863642], ZCO[270.66014458] | | |
| 10177691 | Unliquidated | ETH[.02458907], ZCO[4300] | | |
| 10177692 | Unliquidated | ETH[.03147001], ZCO[8000] | | |
| 10177694 | Unliquidated | CHI[25], ETH[.00337386], FANZ[160], QASH[1111], ZCO[14015] | | |
| 10177695 | Unliquidated | ETH[.00002219], ETHW[.00002219], ZCO[421] | | |
| 10177696 | Unliquidated | QASH[.04274943], ZCO[4.04356992] | | |
| 10177697 | Unliquidated | ETH[.00184346], ZCO[950.94958159] | | |
| 10177698 | Unliquidated | BTC[.00035194], BTRN[412.05158849], ENJ[32.68799103] | | |
| 10177699 | Unliquidated | BTC[.00005534], FANZ[160] | | |
| 10177701 | Unliquidated | ETH[.019231] | | |
| 10177703 | Unliquidated | BTC[.00477715], ETH[.03184221], ETHW[.03184221], FANZ[160] | | |
| 10177704 | Unliquidated | BTC[.00022042], ZCO[5035] | | |
| 10177705 | Unliquidated | BTC[.0000287], ZCO[656.71970879] | | |
| 10177706 | Unliquidated | BTC[.00000561], ETH[.00005666], ETHW[.00005666] | | |
| 10177707 | Unliquidated | BTC[.00000001], ETH[.00000415], ETHW[.00000415] | | |
| 10177708 | Unliquidated | BTC[.00024585] | | |
| 10177710 | Unliquidated | ETH[.00054114], ZCO[737] | | |
| 10177711 | Unliquidated | BTC[.00004737], ZCO[10509.16558602] | | |
| 10177712 | Unliquidated | BTC[.00085592], ZCO[18500] | | |
| 10177713 | Unliquidated | BTC[.00020473], ZCO[1280.38493944] | | |
| 10177714 | Unliquidated | ETH[.00000189], ETHW[.00000189], IPSX[153.96326361] | | |
| 10177715 | Unliquidated | BTC[.00159438], ETH[.00015137], ETHW[.00015137], ZCO[8870.73919058] | | |
| 10177716 | Unliquidated | ETH[.000039], ETHW[.000039], ZCO[6299] | | |
| 10177718 | Unliquidated | 1WO[102.28295476], BTC[.00021923] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177719 | Unliquidated | BTC[.00000425], ZCO[2495.61436331] | | |
| 10177720 | Unliquidated | USD[20.51], ZCO[5229.27799737] | | |
| 10177721 | Unliquidated | BTC[.00000122] | | |
| 10177722 | Unliquidated | BTC[.00088469], ETH[.09122982], ETHW[.09122982], LCX[2500.05966991], USDC[440.61864206], USDT[471.51], ZCO[320] | | |
| 10177723 | Unliquidated | ETH[.00078985], ETHW[.00078985] | | |
| 10177725 | Unliquidated | ETH[.00591164], ETHW[.00591164], ZCO[8030] | | |
| 10177726 | Unliquidated | BTC[.00076012], ZCO[3510.06606969] | | |
| 10177727 | Unliquidated | BTC[.00367029], ZCO[.00003921] | | |
| 10177728 | Unliquidated | ETH[.00573241] | | |
| 10177729 | Unliquidated | ETH[.01335261], ZCO[7978.13498469] | | |
| 10177730 | Unliquidated | BTC[.00035017], ZCO[4172.62183326] | | |
| 10177731 | Unliquidated | ETH[.02278348], ETHW[.02278348], FANZ[160] | | |
| 10177732 | Unliquidated | CHI[25], FANZ[160], ZCO[107779.46060356] | | |
| 10177733 | Unliquidated | ETH[.0007903], ZCO[1394.60634703] | | |
| 10177734 | Unliquidated | BTC[.00001596], ZCO[220.05770584] | | |
| 10177735 | Unliquidated | QASH[679.4451] | | |
| 10177736 | Unliquidated | BTC[.0000877], ZCO[8206.49815301] | | |
| 10177737 | Unliquidated | ETH[.00246774], ZCO[1255.82278481] | | |
| 10177738 | Unliquidated | ETH[.0008062] | | |
| 10177739 | Unliquidated | ETH[.00015019] | | |
| 10177740 | Unliquidated | BTC[.0086011] | | |
| 10177741 | Unliquidated | GYEN[19.126082], QCTN[50] | | |
| 10177742 | Unliquidated | ETH[.0041727], ETHW[.0041727], ZCO[6220.61] | | |
| 10177743 | Unliquidated | BTC[.0185305], NEO[10], ZCO[6238.11186331] | | |
| 10177744 | Unliquidated | EUR[0.65] | | |
| 10177745 | Unliquidated | BTC[.00009605], ZCO[3150] | | |
| 10177746 | Unliquidated | ETH[.01993205], ETHW[.01993205], ZCO[2500.63486957] | | |
| 10177747 | Unliquidated | BTC[.01264197], LTC[.00623867] | | |
| 10177748 | Unliquidated | ETH[.03463848] | | |
| 10177751 | Unliquidated | BTC[.00000009] | | |
| 10177752 | Unliquidated | ETH[.00010949], ETHW[.00010949], ZCO[1701.28744939] | | |
| 10177753 | Unliquidated | BTC[.00000006], ETH[.00049491], ETHW[.00049491], XRP[.00009678] | | |
| 10177754 | Unliquidated | BTC[.00000012] | | |
| 10177755 | Unliquidated | BTC[.00019643], ZCO[1260] | | |
| 10177756 | Unliquidated | BTC[.00097227], ZCO[1500] | | |
| 10177758 | Unliquidated | ETH[.00575], ETHW[.00575], ZCO[4500] | | |
| 10177759 | Unliquidated | BTC[.00000004] | | |
| 10177760 | Unliquidated | AMLT[400.11059025], FDX[750.09598004], FTX[445.42721818], XES[1027.20168323], XNK[1146.55629139] | | |
| 10177761 | Unliquidated | BTC[.00162509], ZCO[247.42293998] | | |
| 10177762 | Unliquidated | ETH[.00034977], ETHW[.00034977], ZCO[775] | | |
| 10177763 | Unliquidated | ETH[.00211226], ZCO[770.24039846] | | |
| 10177764 | Unliquidated | BTC[.00034834], ETH[.00111754], ETHW[.00111754], XRP[.00070617] | | |
| 10177765 | Unliquidated | ETH[.00126423], ETHW[.00126423], ZCO[980.37919696] | | |
| 10177766 | Unliquidated | BTC[.00004578], ETH[.00037554], ZCO[2684.85127572] | | |
| 10177767 | Unliquidated | ETH[.00000001] | | |
| 10177768 | Unliquidated | ETH[.00000001] | | |
| 10177769 | Unliquidated | ETH[.06673783], ETHW[.06673783], GATE[7841] | | |
| 10177770 | Unliquidated | BTC[.00380045], ZCO[700.79937028] | | |
| 10177771 | Unliquidated | BTC[.00301945], ZCO[379083.34762442] | | |
| 10177772 | Unliquidated | BTC[.01193197], ETH[.00018499], QASH[1499.1696859] | | |
| 10177773 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10177774 | Unliquidated | ETH[.02877645], ETHW[.02877645], FANZ[160], ZCO[19500] | | |
| 10177775 | Unliquidated | ETH[.00000024], ZCO[926.82387297] | | |
| 10177776 | Unliquidated | ETH[.00471065], ZCO[10750] | | |
| 10177777 | Unliquidated | ETH[.18594538], ETHW[.18594538], FANZ[160], MITX[562.10686649] | | |
| 10177778 | Unliquidated | BTC[.00000336], ZCO[280] | | |
| 10177779 | Unliquidated | ETH[.00017946] | | |
| 10177780 | Unliquidated | ETH[2.012862], ETHW[2.012862], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177781 | Unliquidated | BTC[.01299566], ETH[.00008151], ZCO[540] | | |
| 10177782 | Unliquidated | BTC[.00101831], ZCO[15015.00663507] | | |
| 10177783 | Unliquidated | ETH[.00195354] | | |
| 10177785 | Unliquidated | ETH[.00019407], ZCO[423] | | |
| 10177786 | Unliquidated | BTC[.00023905], ZCO[275] | | |
| 10177787 | Unliquidated | BTC[.00005373], ZCO[595] | | |
| 10177788 | Unliquidated | LTC[1.78906879] | | |
| 10177789 | Unliquidated | BTC[.0000688], ZCO[280.54036398] | | |
| 10177790 | Unliquidated | ETH[.00316485], ZCO[2590.42713208] | | |
| 10177791 | Unliquidated | ETH[.00214971], ETHW[.00214971] | | |
| 10177792 | Unliquidated | BTC[.00082233], ZCO[1045.62658405] | | |
| 10177793 | Unliquidated | AUD[0.00], FANZ[60], JPY[0.83], QASH[.00003731], USD[0.04] | | |
| 10177794 | Unliquidated | ETH[.0166145], ZCO[13100] | | |
| 10177795 | Unliquidated | BTC[.0002334], ETH[.00011951], ETHW[.0011951] | | |
| 10177796 | Unliquidated | ETH[.0003601], ZCO[585.70315747] | | |
| 10177798 | Unliquidated | ETH[.01626469] | | |
| 10177799 | Unliquidated | ETH[.00090111], ETHW[.00090111], IPSX[10017.14109001] | | |
| 10177800 | Unliquidated | BTC[.01463465], ETH[.01139083] | | |
| 10177801 | Unliquidated | BTC[.00024643], ZCO[3244.28859738] | | |
| 10177802 | Unliquidated | BTC[.00001537], ETH[.00251738], ETHW[.00251738], ZCO[400] | | |
| 10177803 | Unliquidated | BTC[.00014851], ZCO[4690.96708139] | | |
| 10177804 | Unliquidated | ETH[.00035968], ZCO[592.82657242] | | |
| 10177805 | Unliquidated | ETH[.00058469], ZCO[2420.0639] | | |
| 10177806 | Unliquidated | BTC[.00002252] | | |
| 10177807 | Unliquidated | ETH[.00255513], ZCO[300] | | |
| 10177808 | Unliquidated | ETH[.00105529], ZCO[572] | | |
| 10177809 | Unliquidated | BTC[.00001845], ETH[.00118385] | | |
| 10177810 | Unliquidated | ETH[.00073811], ETHW[.00073811], ZCO[1111.243762] | | |
| 10177811 | Unliquidated | ETH[.00061501], ETHW[.00061501], ZCO[3953.41256547] | | |
| 10177812 | Unliquidated | BTC[.00006121], BTRN[80], ETN[1300], ZCO[1000] | | |
| 10177813 | Unliquidated | BTC[.0000658] | | |
| 10177814 | Unliquidated | ETH[.00350442], ETHW[.00350442], ZCO[11738.67858586] | | |
| 10177815 | Unliquidated | ETH[.00351138], ZCO[1951] | | |
| 10177816 | Unliquidated | BTC[.00305069], ZCO[2127.57664082] | | |
| 10177817 | Unliquidated | ETH[.00117488], ETHW[.00117488] | | |
| 10177818 | Unliquidated | ETH[.0003716], ZCO[515.41429104] | | |
| 10177819 | Unliquidated | BTC[.01545322], ZCO[19700] | | |
| 10177820 | Unliquidated | XRP[8.17583535] | | |
| 10177821 | Unliquidated | BTC[.0007231], ZCO[10000] | | |
| 10177822 | Unliquidated | ETH[.002524], SPHTX[468.751557], ZCO[800] | | |
| 10177823 | Unliquidated | ETH[.00744624], ETHW[.00744624], FANZ[160] | | |
| 10177824 | Unliquidated | ETH[.00100282], ZCO[1367.67129667] | | |
| 10177825 | Unliquidated | BTC[.00038233], ZCO[5233.50478723] | | |
| 10177826 | Unliquidated | BTC[.00608155], ZCO[3500] | | |
| 10177827 | Unliquidated | CMCT[15255.77038136], ETH[.00003238], ETHW[.00003238], ZCO[2060] | | |
| 10177828 | Unliquidated | ETH[.00044812], ZCO[800.21285141] | | |
| 10177829 | Unliquidated | ETH[.00275876], ZCO[3980.7612537] | | |
| 10177831 | Unliquidated | BTC[.00037915], ZCO[2290] | | |
| 10177832 | Unliquidated | BTC[.00000002], USDC[.00105578] | | |
| 10177833 | Unliquidated | BTC[.00032789] | | |
| 10177835 | Unliquidated | ETH[.00499188], ETN[389.19], ZCO[241.76391] | | |
| 10177836 | Unliquidated | ETH[.00013037], ZCO[319] | | |
| 10177838 | Unliquidated | BTC[.00047113], USDC[.00034244] | | |
| 10177839 | Unliquidated | BTC[.00009448], ZCO[1340] | | |
| 10177842 | Unliquidated | BTC[.01659665], TPAY[.00830155] | | |
| 10177843 | Unliquidated | ETH[.0034671], ETHW[.0034671] | | |
| 10177844 | Unliquidated | BTC[.00041001] | | |
| 10177845 | Unliquidated | BTC[.00011355], ZCO[2732.50126582] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177846 | Unliquidated | ETH[.00232457], ZCO[390.77612537] | | |
| 10177848 | Unliquidated | BTC[.00007958], ETH[.00002819], ZCO[4862.64974403] | | |
| 10177849 | Unliquidated | BTC[.0100075], ZCO[505.05050505] | | |
| 10177850 | Unliquidated | ETH[.00035184], FANZ[160], ZCO[11549.956168] | | |
| 10177851 | Unliquidated | BTC[.00005676], ZCO[1630] | | |
| 10177852 | Unliquidated | BTC[.00404063] | | |
| 10177853 | Unliquidated | ETH[.00116652] | | |
| 10177854 | Unliquidated | BTC[.00025936], TPAY[1211.22281351] | | |
| 10177855 | Unliquidated | BTC[.00014385], ZCO[2000] | | |
| 10177856 | Unliquidated | ETH[.00002148], ETHW[.00002148] | | |
| 10177857 | Unliquidated | ETH[.00051863] | | |
| 10177858 | Unliquidated | ETH[.00312515], ETHW[.00312515] | | |
| 10177859 | Unliquidated | BTC[.0000528], ZCO[14101.44049786] | | |
| 10177860 | Unliquidated | ETH[.00006292] | | |
| 10177861 | Unliquidated | BTC[.00473115] | | |
| 10177862 | Unliquidated | ETH[.00019458] | | |
| 10177863 | Unliquidated | ETH[.00076232], ZCO[5500] | | |
| 10177864 | Unliquidated | ETH[.00566058], ZCO[7750] | | |
| 10177865 | Unliquidated | BTC[.05243846] | | |
| 10177866 | Unliquidated | BTC[.0005703], ENJ[81.02680505], ETH[.0145778] | | |
| 10177867 | Unliquidated | BTC[.00031708], ZCO[1430.27073791] | | |
| 10177868 | Unliquidated | ETH[1.24400987] | | |
| 10177869 | Unliquidated | BTC[.00024093], ETH[.001], ETHW[.001], USDT[.450315], ZCO[84337.5] | | |
| 10177871 | Unliquidated | BTC[.00634009], ZCO[.00000314] | | |
| 10177872 | Unliquidated | ENJ[180], ETH[.00019632], ETHW[.00019632] | | |
| 10177873 | Unliquidated | ETH[.00007733], ETHW[.00007733], TPAY[8.96415868] | | |
| 10177874 | Unliquidated | BTC[.00006375] | | |
| 10177875 | Unliquidated | ETH[.01082422], ETHW[.01082422], ZCO[6743.07902965] | | |
| 10177876 | Unliquidated | BTC[.00108615], ETH[.00580044], ETHW[.00580044], QCTN[50] | | |
| 10177877 | Unliquidated | BTC[.0000484], ETH[.00035206], ZCO[5574.92899949] | | |
| 10177878 | Unliquidated | BTC[.00001069], ZCO[1150] | | |
| 10177879 | Unliquidated | ETH[.71505007], ZCO[8000] | | |
| 10177880 | Unliquidated | BTC[.00001587], QASH[3.20096505] | | |
| 10177882 | Unliquidated | ETH[.00529349], ETHW[.00529349], ZCO[950] | | |
| 10177883 | Unliquidated | BTC[.00413012], ZCO[630.09977064] | | |
| 10177885 | Unliquidated | ETH[.00224051], ZCO[4737.77461094] | | |
| 10177886 | Unliquidated | BTC[.00006366] | | |
| 10177887 | Unliquidated | BTC[.000011], ETH[.0006944], ETHW[.0006944] | | |
| 10177888 | Unliquidated | BTC[.0003966], ZCO[7361.3519896] | | |
| 10177889 | Unliquidated | ETH[.01200984], ZCO[77037.15992565] | | |
| 10177890 | Unliquidated | BTC[.00852354] | | |
| 10177891 | Unliquidated | BTC[.00422747], ETH[.10084599], ETHW[.10084599] | | |
| 10177892 | Unliquidated | BTC[.00317733] | | |
| 10177893 | Unliquidated | ETH[.00172108] | | |
| 10177894 | Unliquidated | ETH[.001105], QASH[1803.52488688] | | |
| 10177895 | Unliquidated | BTC[.00007996], ZCO[1936] | | |
| 10177896 | Unliquidated | BTC[.0000127], ZCO[1664] | | |
| 10177897 | Unliquidated | BTC[.00000002] | | |
| 10177898 | Unliquidated | ETH[.01195638], ZCO[7786.4129363] | | |
| 10177899 | Unliquidated | ETH[.00386478], ETHW[.00386478] | | |
| 10177900 | Unliquidated | ETH[.00524862], ETHW[.00524862], FANZ[160], QCTN[50], ZCO[68232.48384437] | | |
| 10177901 | Unliquidated | BTC[.00110972], ZCO[5322.02183406] | | |
| 10177902 | Unliquidated | BTC[.00003189], ETH[.00016916], ZCO[276] | | |
| 10177903 | Unliquidated | BTC[.00001442], ZCO[548] | | |
| 10177904 | Unliquidated | BTC[.00001546], ETH[.00025603], ETHW[.00025603], LTC[.00060547], ZCO[1211] | | |
| 10177905 | Unliquidated | BTC[.00000001], NPLC[.00004831] | | |
| 10177906 | Unliquidated | BTC[.00808431] | | |
| 10177907 | Unliquidated | ETH[.00273698], ZCO[300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177908 | Unliquidated | BTC[.00000971], ETH[.0000421], ETN[1050.66], QASH[.51218645] | | |
| 10177909 | Unliquidated | BTC[.00007797], ZCO[2570.50365404] | | |
| 10177910 | Unliquidated | BTC[.00002358], ZCO[5011.20025495] | | |
| 10177912 | Unliquidated | BTC[.00002752], ETH[.0001316], ZCO[1734] | | |
| 10177913 | Unliquidated | ETH[.00079906], ZCO[3888] | | |
| 10177914 | Unliquidated | ETH[.01435998] | | |
| 10177915 | Unliquidated | BTC[.24639798], ETH[1.71923412], ETHW[1.71923412], FANZ[160], QASH[100], ZCO[31064.87441315] | | |
| 10177916 | Unliquidated | ETH[.00055008], ZCO[610.90462121] | | |
| 10177917 | Unliquidated | ETH[.01618032], ZCO[10252.62958897] | | |
| 10177918 | Unliquidated | ETH[.02945383], ZCO[19000] | | |
| 10177920 | Unliquidated | BTC[.00000799], ZCO[2399.67215333] | | |
| 10177921 | Unliquidated | BTC[.00007905], ETH[.05905504] | | |
| 10177922 | Unliquidated | BTC[.00010591], ZCO[3690] | | |
| 10177923 | Unliquidated | BTC[.00245612] | | |
| 10177924 | Unliquidated | ETH[.00248176], ETHW[.00248176], ZCO[2020] | | |
| 10177925 | Unliquidated | ETH[.0010487], ETHW[.0010487] | | |
| 10177926 | Unliquidated | BTC[.0000673] | | |
| 10177927 | Unliquidated | BTC[.00049568], ZCO[460] | | |
| 10177928 | Unliquidated | ETH[.00210487], ZCO[600.61753049] | | |
| 10177929 | Unliquidated | BTC[.00357393], ZCO[50060.46380952] | | |
| 10177930 | Unliquidated | BTC[.00166316], ETH[.06525635], ZCO[37812.63357343] | | |
| 10177931 | Unliquidated | ETH[.00044491], TPAY[22] | | |
| 10177932 | Unliquidated | MITX[2020.84090862] | | |
| 10177933 | Unliquidated | ETH[.00110739], ZCO[4563.6559127] | | |
| 10177934 | Unliquidated | BTC[.00009897], ZCO[5100] | | |
| 10177935 | Unliquidated | ETH[.00430836], ZCO[650] | | |
| 10177936 | Unliquidated | ETH[.02840954] | | |
| 10177937 | Unliquidated | BTC[.00205804], ZCO[662.24297649] | | |
| 10177938 | Unliquidated | ETH[.00040672], ZCO[6875.75420455] | | |
| 10177939 | Unliquidated | ETH[.15370875], ETHW[.15370875], ZCO[4500] | | |
| 10177940 | Unliquidated | BTC[.00000001], USD[0.00], XRP[.00000015] | | |
| 10177941 | Unliquidated | BTC[.00002959], ZCO[501.66883721] | | |
| 10177942 | Unliquidated | ETH[.07239094], IXT[28.90601812], ZCO[3551.69101977] | | |
| 10177943 | Unliquidated | BTC[.00000004] | | |
| 10177944 | Unliquidated | ETH[.00082165] | | |
| 10177945 | Unliquidated | ETH[.00007366], ZCO[536] | | |
| 10177946 | Unliquidated | BTC[.00000243], ETH[.00183964] | | |
| 10177948 | Unliquidated | USD[2.20] | | |
| 10177949 | Unliquidated | ETH[.01125642] | | |
| 10177950 | Unliquidated | ETH[.00003623], ZCO[573.75295204] | | |
| 10177952 | Unliquidated | BTC[.00009962], XRP[450], ZCO[1950] | | |
| 10177953 | Unliquidated | BTC[.00444787], QCTN[50] | | |
| 10177955 | Unliquidated | ETH[.04251705] | | |
| 10177956 | Unliquidated | NEO[.00748886] | | |
| 10177958 | Unliquidated | ETH[.02023538], ZCO[3700] | | |
| 10177959 | Unliquidated | BTC[.00002009], LTC[.00004762], ZCO[724.3165075] | | |
| 10177961 | Unliquidated | ETH[.00021391], ZCO[4536] | | |
| 10177962 | Unliquidated | ENJ[9050], ETH[.32699621], ETHW[.32699621], ZCO[68731.52377824] | | |
| 10177963 | Unliquidated | BTC[.04069043], ETH[.75449956], ETHW[.75449956], FANZ[160], QCTN[50] | | |
| 10177965 | Unliquidated | LTC[45.36571535] | | |
| 10177966 | Unliquidated | BTC[.000424], ZCO[2526.27563782] | | |
| 10177967 | Unliquidated | ETH[.0415152], ETHW[.0415152], ZCO[600] | | |
| 10177968 | Unliquidated | BTC[.0001826], ETH[.0285745], ETHW[.0285745] | | |
| 10177969 | Unliquidated | BTC[.0000964], MITX[300] | | |
| 10177970 | Unliquidated | ETH[.02254829], ZCO[4038.20113852] | | |
| 10177971 | Unliquidated | ETH[.00056801], ZCO[360] | | |
| 10177973 | Unliquidated | BTC[.00006341], ZCO[552.07453727] | | |
| 10177974 | Unliquidated | ETH[.00209282], ZCO[2670.86424474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10177975 | Unliquidated | ETH[.0088], ZCO[3200] | | |
| 10177976 | Unliquidated | ETH[.00544737] | | |
| 10177977 | Unliquidated | BTC[.00013157], ZCO[9969.36571354] | | |
| 10177978 | Unliquidated | BCH[1.5], BTC[.01076256], USDT[32.4], VUU[2210] | | |
| 10177979 | Unliquidated | ETH[.00015563], ZCO[671.29884545] | | |
| 10177980 | Unliquidated | ETH[.00069521], ETHW[.00069521] | | |
| 10177981 | Unliquidated | ETH[.0003876], ETHW[.0003876] | | |
| 10177982 | Unliquidated | BTC[.0055335], ETN[14000] | | |
| 10177983 | Unliquidated | ETH[.0063294], ETHW[.0063294], SNX[280], ZCO[1000] | | |
| 10177984 | Unliquidated | ETH[.00148629], TPAY[27] | | |
| 10177985 | Unliquidated | ETH[.05442934], LALA[66000] | | |
| 10177986 | Unliquidated | BTC[.00047], ZCO[5387.9913] | | |
| 10177987 | Unliquidated | BTC[.00003452] | | |
| 10177988 | Unliquidated | BTC[.00003672], ETH[.00027972], ETHW[.00027972] | | |
| 10177989 | Unliquidated | BTC[.00598069] | | |
| 10177990 | Unliquidated | BTC[.00002015], ZCO[778] | | |
| 10177991 | Unliquidated | ETH[.00078053], ETHW[.00078053], FANZ[160] | | |
| 10177992 | Unliquidated | ETH[.00073787], ZCO[5] | | |
| 10177993 | Unliquidated | BTC[.00001442] | | |
| 10177995 | Unliquidated | ETH[.00255194], ZCO[3760] | | |
| 10177996 | Unliquidated | BTC[.00705085] | | |
| 10177997 | Unliquidated | ETH[.00733966], ZCO[1120] | | |
| 10177998 | Unliquidated | BTC[.00610721], VUU[3300] | | |
| 10177999 | Unliquidated | BTC[.01699856], ZCO[1177.54057478] | | |
| 10178000 | Unliquidated | ETH[.0037264] | | |
| 10178001 | Unliquidated | ETH[.00236263], ZCO[3840] | | |
| 10178002 | Unliquidated | BTC[.00011553], ZCO[600] | | |
| 10178003 | Unliquidated | BTC[.00053238], ETH[.0006245], ZCO[47471.57372177] | | |
| 10178004 | Unliquidated | BTC[.00037542], ZCO[4930] | | |
| 10178005 | Unliquidated | BTC[.00005028], ZCO[509] | | |
| 10178006 | Unliquidated | ETH[.01082759], SER[96.5], XES[78.2720606] | | |
| 10178007 | Unliquidated | BTC[.00004127], QCTN[50] | | |
| 10178008 | Unliquidated | ETH[.0045382], ZCO[2680] | | |
| 10178010 | Unliquidated | ETH[.00252603] | | |
| 10178011 | Unliquidated | BTC[.0001866], QCTN[50], ZCO[7539] | | |
| 10178013 | Unliquidated | ETH[.00000031], ETHW[.00000031] | | |
| 10178014 | Unliquidated | ETH[.00758771], ZCO[2250] | | |
| 10178015 | Unliquidated | ETH[.04] | | |
| 10178016 | Unliquidated | ETH[.00056761], ETHW[.00056761] | | |
| 10178017 | Unliquidated | BTC[.00018923], ETH[.01551563], ETHW[.01551563] | | |
| 10178018 | Unliquidated | BTC[.00000534], QCTN[50] | | |
| 10178019 | Unliquidated | BTC[.0000027], ETH[.00029219], ETHW[.00029219], XRP[7.36112831] | | |
| 10178020 | Unliquidated | BTC[.00008299], ZCO[2090] | | |
| 10178022 | Unliquidated | ETH[.00142508], ETHW[.00142508], FANZ[160], ZCO[23477.12084015] | | |
| 10178023 | Unliquidated | BTC[.00012585], QCTN[50] | | |
| 10178025 | Unliquidated | ETH[.00643894], ZCO[1435] | | |
| 10178026 | Unliquidated | BTC[.00012085], ZCO[2500] | | |
| 10178027 | Unliquidated | BTC[.0112979] | | |
| 10178028 | Unliquidated | BTC[.00021549], ZCO[1810] | | |
| 10178031 | Unliquidated | ETH[.00111544], ZCO[1630] | | |
| 10178032 | Unliquidated | BTC[.00000002] | | |
| 10178033 | Unliquidated | ETH[.00037116], ZCO[1115] | | |
| 10178034 | Unliquidated | ETH[.0000986], QASH[703] | | |
| 10178035 | Unliquidated | ADH[2457.46459872], BTC[.0003613] | | |
| 10178036 | Unliquidated | ETH[.00028171], ETHW[.00028171], FANZ[160] | | |
| 10178037 | Unliquidated | BTC[.00012053], LTC[.00005658] | | |
| 10178038 | Unliquidated | BTC[.00036717], FANZ[160] | | |
| 10178039 | Unliquidated | ETH[.00054789], ZCO[3945.10622328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178040 | Unliquidated | MITX[34667.99536152] | | |
| 10178041 | Unliquidated | BTC[.00025626], ZCO[4562.37453704] | | |
| 10178044 | Unliquidated | ENJ[4], ETH[.00000825] | | |
| 10178045 | Unliquidated | BTC[.0059532], ZCO[5373.92464881] | | |
| 10178046 | Unliquidated | ETH[.03412405], ETHW[.03412405], ZCO[760] | | |
| 10178047 | Unliquidated | BTC[.00002791], ZCO[538.53018109] | | |
| 10178048 | Unliquidated | BTC[.00037512], ZCO[1200] | | |
| 10178049 | Unliquidated | BTC[.00000001], ZCO[2200] | | |
| 10178050 | Unliquidated | BTC[.00066804], ZCO[5000] | | |
| 10178051 | Unliquidated | BTC[.00009055], ZCO[1977.1980198] | | |
| 10178052 | Unliquidated | BTC[.00000004], ETH[.00056291] | | |
| 10178053 | Unliquidated | BTC[.00000004] | | |
| 10178054 | Unliquidated | ETH[.00016154], ETHW[.00016154], ZCO[264] | | |
| 10178055 | Unliquidated | BTC[.00001763], GATE[390] | | |
| 10178056 | Unliquidated | BTC[.00018348], ZCO[1968.22794011] | | |
| 10178057 | Unliquidated | ETH[.0185], ETHW[.0185], ZCO[4000] | | |
| 10178058 | Unliquidated | BTC[.00003548], ZCO[364] | | |
| 10178059 | Unliquidated | BTC[.01266234], ETH[.00045067], ETHW[.00045067] | | |
| 10178060 | Unliquidated | ETH[.00445737], XES[2107.44830922] | | |
| 10178061 | Unliquidated | BTC[.0005616], ETH[.0158338] | | |
| 10178062 | Unliquidated | BTC[.00004984], ETH[.00580292] | | |
| 10178063 | Unliquidated | BTC[.00015159], ZCO[623] | | |
| 10178064 | Unliquidated | BTC[.00018401] | | |
| 10178065 | Unliquidated | BTC[.00000119], ETH[.00001577], ETHW[.00001577], ZCO[229] | | |
| 10178067 | Unliquidated | BTC[.00003707], ETH[.00002507], ETN[591], ZCO[10806] | | |
| 10178068 | Unliquidated | BTC[.00010001] | | |
| 10178069 | Unliquidated | USD[0.00] | | |
| 10178070 | Unliquidated | BTC[.00001987], ETH[.00401985] | | |
| 10178071 | Unliquidated | BTC[.001773] | | |
| 10178072 | Unliquidated | ETH[.00318038], ETHW[.00318038], ZCO[4490] | | |
| 10178073 | Unliquidated | ETH[.00188044], ETHW[.00188044] | | |
| 10178074 | Unliquidated | RBLX[.40216031] | | |
| 10178076 | Unliquidated | BTC[.00041841] | | |
| 10178078 | Unliquidated | BTC[.00007968] | | |
| 10178079 | Unliquidated | BTC[.00027608], ZCO[631.51805556] | | |
| 10178080 | Unliquidated | ETH[.00042236], ETHW[.00042236], ZCO[820] | | |
| 10178081 | Unliquidated | BTC[.00120794] | | |
| 10178082 | Unliquidated | BTC[.00015498] | | |
| 10178083 | Unliquidated | BTC[.00036406], ZCO[499.74372117] | | |
| 10178084 | Unliquidated | BTC[.00072984], ZCO[3224.95728809] | | |
| 10178085 | Unliquidated | BTC[.00000166] | | |
| 10178086 | Unliquidated | BTC[.00001736], ZCO[988] | | |
| 10178087 | Unliquidated | ETH[.00560756], ETHW[.00560756] | | |
| 10178088 | Unliquidated | BTC[.00005482], ZCO[1272.51] | | |
| 10178089 | Unliquidated | ETH[.0057935], ZCO[1355] | | |
| 10178090 | Unliquidated | BTC[.00002883] | | |
| 10178091 | Unliquidated | QASH[15.97197] | | |
| 10178092 | Unliquidated | HKD[21.00], USD[128.82], USDT[.478763] | | |
| 10178093 | Unliquidated | ETH[.00773191], ETHW[.00773191] | | |
| 10178094 | Unliquidated | BTC[.01216856] | | |
| 10178095 | Unliquidated | BTC[.00000546] | | |
| 10178096 | Unliquidated | KRL[9.80443488] | | |
| 10178097 | Unliquidated | ETH[.00001638], ZCO[9634.27983193] | | |
| 10178098 | Unliquidated | ETH[.00821563], ETHW[.00821563], ZCO[9150] | | |
| 10178099 | Unliquidated | QASH[50.12221477] | | |
| 10178101 | Unliquidated | BTC[.0005] | | |
| 10178102 | Unliquidated | NEO[.59381789], XES[1384.67886203], ZCO[3.70172911] | | |
| 10178104 | Unliquidated | ETH[.00465632], ETHW[.00465632], FANZ[160], QASH[.2903715], USDC[1.039363] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178105 | Unliquidated | BTC[.00761453], ZCO[23546.36015326] | | |
| 10178106 | Unliquidated | BTC[.00087339], SGN[234.60752688], ZCO[250] | | |
| 10178107 | Unliquidated | BTC[.00000001] | | |
| 10178108 | Unliquidated | BTC[.00000077], TPAY[4340.3758508] | | |
| 10178109 | Unliquidated | ETH[.13781639], ZCO[1779.25814104] | | |
| 10178110 | Unliquidated | ETH[.00754396] | | |
| 10178111 | Unliquidated | MITX[46.67322835], QCTN[50] | | |
| 10178113 | Unliquidated | ETH[.00058017], ETHW[.00058017], ZCO[270] | | |
| 10178114 | Unliquidated | BTC[.00001949], ZCO[484] | | |
| 10178115 | Unliquidated | BTC[.000058], ZCO[1891.32989691] | | |
| 10178116 | Unliquidated | BTC[.00024677] | | |
| 10178118 | Unliquidated | BTC[.0002835], ETH[.00012362], ETHW[.00012362], TRX[20] | | |
| 10178119 | Unliquidated | ETH[.02317692], ETHW[.02317692] | | |
| 10178120 | Unliquidated | ETH[.01725819], ETHW[.01725819] | | |
| 10178121 | Unliquidated | BTC[.00011939] | | |
| 10178122 | Unliquidated | ETH[.00000012], ETHW[.00000012], MITX[43.8644], XES[1000], ZCO[27506.97650032] | | |
| 10178123 | Unliquidated | BTC[.00000404] | | |
| 10178124 | Unliquidated | BTC[.00171974] | | |
| 10178125 | Unliquidated | BTC[.0000394], FANZ[160] | | |
| 10178126 | Unliquidated | GEN[14999.11284071] | | |
| 10178127 | Unliquidated | ETH[.01477447], ETHW[.01477447], FANZ[160] | | |
| 10178128 | Unliquidated | ETH[.0056836], MITX[11292.738] | | |
| 10178129 | Unliquidated | ETH[.01069225], ETHW[.01069225] | | |
| 10178130 | Unliquidated | ETH[.00054185], ETHW[.00054185], ETN[390.62] | | |
| 10178133 | Unliquidated | BTC[.00125491], ETH[.00007505], ETHW[.00007505] | | |
| 10178134 | Unliquidated | ETH[.00005863], ETHW[.00005863], ZCO[315.57993533] | | |
| 10178135 | Unliquidated | ETH[.0026103], ZCO[2540] | | |
| 10178137 | Unliquidated | ETH[.02192919], ETHW[.02192919], ZCO[3700.72242612] | | |
| 10178138 | Unliquidated | BTC[.00011289], ZCO[7540] | | |
| 10178139 | Unliquidated | ETH[.00253581], ETHW[.00253581], VUU[6160], ZCO[975] | | |
| 10178140 | Unliquidated | ETH[.00306771] | | |
| 10178141 | Unliquidated | BTC[.0001561], NEO[.23] | | |
| 10178143 | Unliquidated | BTC[.00035146], ZCO[840] | | |
| 10178144 | Unliquidated | BTC[.01452858], ZCO[287.12711878] | | |
| 10178145 | Unliquidated | BTC[.00044747] | | |
| 10178146 | Unliquidated | BTC[.000059], ETH[.00047871], ETHW[.00047871], XES[15059.51731926] | | |
| 10178148 | Unliquidated | ETH[.00000144], ETHW[.00000144], FANZ[160], QASH[.30976385], USD[0.28], ZCO[.54592992] | | |
| 10178149 | Unliquidated | ETH[.0043692], ETHW[.0043692] | | |
| 10178150 | Unliquidated | BTC[.00079543], TPAY[1.9998] | | |
| 10178151 | Unliquidated | ETH[.0000005], ETHW[.0000005] | | |
| 10178153 | Unliquidated | BTC[.00000837], TPAY[.17049315] | | |
| 10178154 | Unliquidated | ETH[.00783736], ETHW[.00783736] | | |
| 10178155 | Unliquidated | ETH[.00679748], ZCO[955] | | |
| 10178156 | Unliquidated | BTC[.00038368], ETH[.1], ETHW[.1] | | |
| 10178157 | Unliquidated | BTC[.00000401], ETH[.00164463], ETHW[.00164463] | | |
| 10178158 | Unliquidated | AQUA[8.4938184], BTC[.00003778], ETN[17332.4], LTC[.0010988], QASH[250.76340293], TPAY[1005.34243176], XLM[10.25282703], XRP[1.07999494] | | |
| 10178159 | Unliquidated | BTC[.00035159], ZCO[7210] | | |
| 10178160 | Unliquidated | BTC[.00002578], ZCO[258.94844869] | | |
| 10178161 | Unliquidated | ETH[.00206567], ZCO[1190] | | |
| 10178162 | Unliquidated | ETH[.00284889], ETHW[.00284889], ZCO[7644.22977099] | | |
| 10178163 | Unliquidated | ETH[.00080288], ETHW[.00080288], ZCO[602] | | |
| 10178164 | Unliquidated | BTC[.00001953] | | |
| 10178165 | Unliquidated | QASH[153.0867782], TPT[2000] | | |
| 10178166 | Unliquidated | BTC[.00637023], ETH[.00564143], ETHW[.00564143], GATE[1350], TPAY[39] | | |
| 10178167 | Unliquidated | BTC[.1752871], XES[430.05652823] | | |
| 10178168 | Unliquidated | BTC[.00012156], ETH[.00295541], ETHW[.00295541], FANZ[160] | | |
| 10178169 | Unliquidated | BTC[.00004835], ZCO[840] | | |
| 10178170 | Unliquidated | ETH[.01257652], ETHW[.01257652], ZCO[4200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178171 | Unliquidated | ETH[.00663821], ZCO[530] | | |
| 10178172 | Unliquidated | USD[3415.12] | | |
| 10178173 | Unliquidated | ETH[.00055519], ETHW[.00055519], ETN[363.95], ZCO[253.31033506] | | |
| 10178174 | Unliquidated | ETH[.01860138], ETHW[.01860138], FANZ[160] | | |
| 10178175 | Unliquidated | BTC[.00000001] | | |
| 10178176 | Unliquidated | BTC[.00014987], ZCO[1380] | | |
| 10178177 | Unliquidated | ETH[.020735], ETHW[.020735], ZCO[4000] | | |
| 10178178 | Unliquidated | ETH[.00092253], ETHW[.00092253], ETN[883.8], ZCO[440] | | |
| 10178180 | Unliquidated | USD[0.00] | | |
| 10178181 | Unliquidated | BTC[.00003463], ZCO[7320] | | |
| 10178183 | Unliquidated | BTC[.00001975], ZCO[298] | | |
| 10178185 | Unliquidated | BTC[.00733676], ETN[5000], XEM[180] | | |
| 10178187 | Unliquidated | BTC[.00013974], FANZ[160] | | |
| 10178188 | Unliquidated | ETH[.00118458] | | |
| 10178189 | Unliquidated | ETH[.00037902], ZCO[384.38979228] | | |
| 10178190 | Unliquidated | BTC[.00052262], ZCO[10189.53379703] | | |
| 10178191 | Unliquidated | NEO[.01229703] | | |
| 10178192 | Unliquidated | BTC[.00000597], ETH[.00065693], ETHW[.00065693], QASH[.06546395], ZCO[3009.77401136] | | |
| 10178193 | Unliquidated | BTC[.00004819], ETH[.00027352], ETHW[.00027352], QASH[.00000001], ZCO[1831] | | |
| 10178195 | Unliquidated | ETH[.00125385], ZCO[980] | | |
| 10178196 | Unliquidated | ETH[.00218941], ETHW[.00218941], ZCO[2970] | | |
| 10178197 | Unliquidated | ETH[.00027889], ETHW[.00027889] | | |
| 10178198 | Unliquidated | BTC[.00000002], ETN[3486.17] | | |
| 10178200 | Unliquidated | QASH[23.46938778] | | |
| 10178201 | Unliquidated | BTC[.05101209], ZCO[2205.7057057] | | |
| 10178203 | Unliquidated | ETH[.00110999], ZCO[375] | | |
| 10178206 | Unliquidated | MITX[72000], QCTN[50] | | |
| 10178207 | Unliquidated | ETH[.00012964], ZCO[596] | | |
| 10178208 | Unliquidated | BTC[.00000001], ZCO[.40457142] | | |
| 10178209 | Unliquidated | BTC[.00011736], ZCO[2222] | | |
| 10178210 | Unliquidated | ETH[.06602281], ETHW[.06602281], ETN[14000], TPAY[518] | | |
| 10178212 | Unliquidated | ETH[.03235375], ZCO[423.91304348] | | |
| 10178213 | Unliquidated | ETH[.0766535], ZCO[933.33333333] | | |
| 10178214 | Unliquidated | BTC[.00027755], ZCO[2620.57657658] | | |
| 10178215 | Unliquidated | BTC[.00012278] | | |
| 10178216 | Unliquidated | BTC[.000135], ZCO[690] | | |
| 10178217 | Unliquidated | BTC[.00000064], QASH[3], SGD[0.00], VUU[6028] | | |
| 10178218 | Unliquidated | ETH[.05122357], ETHW[.05122357] | | |
| 10178220 | Unliquidated | BTC[.00047972], ZCO[17307.29970763] | | |
| 10178221 | Unliquidated | ETH[.00055906], ZCO[6318] | | |
| 10178222 | Unliquidated | BTC[.00000002], ETH[.00016807], ETHW[.00016807] | | |
| 10178223 | Unliquidated | BTC[.11711846] | | |
| 10178224 | Unliquidated | ETH[.00083209], ETHW[.00083209] | | |
| 10178225 | Unliquidated | ETH[.00189891], ETHW[.00189891] | | |
| 10178226 | Unliquidated | ETH[.02423571], ZCO[11700] | | |
| 10178227 | Unliquidated | ETH[.00138877], ZCO[3480] | | |
| 10178228 | Unliquidated | BTC[.00005584], BTRN[5500], ETH[.00120109], ZCO[2614.38506643] | | |
| 10178229 | Unliquidated | ETN[105.07] | | |
| 10178230 | Unliquidated | BTC[.00000887], ETH[.00046781], STU[13134.16660768], ZCO[6596.6489236] | | |
| 10178231 | Unliquidated | FANZ[160], QASH[116.2278556] | | |
| 10178232 | Unliquidated | BTC[.00000045], CEL[9.63248593], QASH[.18264988] | | |
| 10178233 | Unliquidated | BTC[.00188072], TPAY[25.48805921] | | |
| 10178234 | Unliquidated | ETH[.0002506], ZCO[400] | | |
| 10178235 | Unliquidated | BTC[.00003192], ETH[.00202712], ETHW[.00202712] | | |
| 10178236 | Unliquidated | BTC[.00005495], ETH[.00051605] | | |
| 10178237 | Unliquidated | BTC[.00037833], BTRN[93400.74546546] | | |
| 10178239 | Unliquidated | BTC[.00039383], ZCO[890.6106383] | | |
| 10178241 | Unliquidated | ETH[.0049293], ETHW[.0049293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178242 | Unliquidated | BTC[.00013577], ZCO[1340.74468085] | | |
| 10178243 | Unliquidated | BTC[.00031493] | | |
| 10178244 | Unliquidated | BTC[.00062103], ZCO[1010] | | |
| 10178245 | Unliquidated | BTC[.00066196], TPAY[270] | | |
| 10178246 | Unliquidated | BTC[.00003228], ZCO[4160] | | |
| 10178247 | Unliquidated | BTC[.0192411], ETH[.00123935], ETHW[.00123935] | | |
| 10178248 | Unliquidated | BTC[.00213665], ETH[.00460536], ETHW[.00460536], QASH[.01730456] | | |
| 10178249 | Unliquidated | BTC[.00025056], XES[46.06879607] | | |
| 10178250 | Unliquidated | ETH[.00001018], ETHW[.00001018], QCTN[50] | | |
| 10178251 | Unliquidated | BTC[.00260252], ETH[.00362686], ETHW[.00362686], FANZ[160] | | |
| 10178252 | Unliquidated | ETH[.01066071], ETHW[.01066071], ZCO[.00038888] | | |
| 10178254 | Unliquidated | ETH[.00128796], ZCO[400] | | |
| 10178255 | Unliquidated | BTC[.000705], ZCO[4405] | | |
| 10178256 | Unliquidated | BTC[.00036805], FANZ[160], QASH[35.70595013], ZCO[135] | | |
| 10178258 | Unliquidated | AQUA[118.7670552], XLM[142.76], ZCO[9420] | | |
| 10178260 | Unliquidated | ETH[.00042107], ETHW[.00042107] | | |
| 10178261 | Unliquidated | BTC[.00013511], ZCO[16708.06613644] | | |
| 10178262 | Unliquidated | BTC[.00005975], TPAY[53] | | |
| 10178263 | Unliquidated | BTC[.03811957] | | |
| 10178264 | Unliquidated | ETH[.00201473], ETHW[.00201473], RBLX[745.64027973], ZCO[1200] | | |
| 10178266 | Unliquidated | CHI[25], ETH[.10018703], ETHW[.10018703], EUR[3.04], QASH[576.80722534], USDT[.70818] | | |
| 10178267 | Unliquidated | BTC[.0002353], ZCO[5340.10714286] | | |
| 10178268 | Unliquidated | BTC[.00005596], ZCO[.00363857] | | |
| 10178269 | Unliquidated | ETH[.00817878], ZCO[10119.48596939] | | |
| 10178270 | Unliquidated | ETN[30] | | |
| 10178271 | Unliquidated | ETH[.00141645], ZCO[2137] | | |
| 10178273 | Unliquidated | ETH[.38422013], ETHW[.38422013], ZCO[3595.78193397] | | |
| 10178274 | Unliquidated | ETH[.00052713], ZCO[1002.6396945] | | |
| 10178275 | Unliquidated | BTC[.00016758], ZCO[6370] | | |
| 10178277 | Unliquidated | ETH[.00018831], ETHW[.00018831], SGD[0.01], USD[0.00], USDT[.065052], ZCO[2473] | | |
| 10178278 | Unliquidated | ETH[.00363178], ZCO[12692.11525253] | | |
| 10178280 | Unliquidated | ETH[.00140728], ETHW[.00140728], USDC[.0000005] | | |
| 10178281 | Unliquidated | BTC[.00000109], TPAY[28.6] | | |
| 10178282 | Unliquidated | BTC[.00004683], ETH[.00035605], VZT[1540.03942181] | | |
| 10178283 | Unliquidated | ETH[.00115452], ZCO[1919.46491059] | | |
| 10178284 | Unliquidated | ETH[.08270426], ZCO[21000] | | |
| 10178285 | Unliquidated | ETH[.00001686], ETHW[.00001686], USDT[.303551] | | |
| 10178287 | Unliquidated | BTC[.00828826], ZCO[377.47658026] | | |
| 10178288 | Unliquidated | ETH[.00014879], ZCO[265.84984645] | | |
| 10178289 | Unliquidated | BTC[.00004684], ZCO[460] | | |
| 10178290 | Unliquidated | BTC[.00000446] | | |
| 10178291 | Unliquidated | BTC[.00003778], ETH[.0022668] | | |
| 10178293 | Unliquidated | BTC[.00363028], ZCO[3500] | | |
| 10178294 | Unliquidated | ETH[.00390537], ZCO[8750] | | |
| 10178295 | Unliquidated | ETH[.00131864], ETHW[.00131864], ZCO[.49076184] | | |
| 10178296 | Unliquidated | BTC[.0002675], ZCO[7236.59650728] | | |
| 10178297 | Unliquidated | ETH[.03615715] | | |
| 10178298 | Unliquidated | ETH[.15049549], ETHW[.15049549] | | |
| 10178299 | Unliquidated | BTC[.00021068], ZCO[2670.52613861] | | |
| 10178300 | Unliquidated | BTC[.0001563], ZCO[4956.00000091] | | |
| 10178301 | Unliquidated | BTC[.00045949], ETH[.0036687], EZT[100] | | |
| 10178302 | Unliquidated | ETH[.00027745], ZCO[3362.00000155] | | |
| 10178303 | Unliquidated | ETH[.00589762], ETHW[.00589762], FANZ[160], ZCO[42700] | | |
| 10178304 | Unliquidated | ETH[.00005083], ETHW[.00005083] | | |
| 10178305 | Unliquidated | BTC[.00150246], ZCO[35173.29411765] | | |
| 10178306 | Unliquidated | ETH[.00016519], ZCO[626] | | |
| 10178307 | Unliquidated | BTC[.00000001] | | |
| 10178308 | Unliquidated | ETH[.00062318], ZCO[4040] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178309 | Unliquidated | BTC[.00005583], ZCO[1150.39887112] | | |
| 10178310 | Unliquidated | ETH[.01065769], ETHW[.01065769], ZCO[5150] | | |
| 10178312 | Unliquidated | ETH[.00081237], ETHW[.00081237] | | |
| 10178313 | Unliquidated | BTC[.00003103] | | |
| 10178314 | Unliquidated | BTC[.00007992], ZCO[1543] | | |
| 10178315 | Unliquidated | ETH[.00000012] | | |
| 10178316 | Unliquidated | ETH[.00127964], FANZ[160], ZCO[700] | | |
| 10178317 | Unliquidated | ETH[.00006488], ZCO[7434.83875895] | | |
| 10178318 | Unliquidated | BTC[.00014612], ZCO[10000] | | |
| 10178319 | Unliquidated | BTC[.00009447], ZCO[1105] | | |
| 10178320 | Unliquidated | BTC[.00020478] | | |
| 10178321 | Unliquidated | BTC[.00128203], ZCO[10800] | | |
| 10178322 | Unliquidated | ETH[.29973477], ZCO[54098.37402801] | | |
| 10178323 | Unliquidated | BTC[.00245394] | | |
| 10178324 | Unliquidated | ETH[.00467661], MITX[13149.24391847] | | |
| 10178325 | Unliquidated | ETH[.00072326], ZCO[4908.56523238] | | |
| 10178326 | Unliquidated | ETH[.0495086], ETHW[.0495086] | | |
| 10178327 | Unliquidated | BTC[.0000114], ETH[.00000025], ETHW[.00000025] | | |
| 10178328 | Unliquidated | ETH[.00049079], ETHW[.00049079] | | |
| 10178329 | Unliquidated | BTC[.00002166] | | |
| 10178330 | Unliquidated | BTC[.00007385], ZCO[4292.423] | | |
| 10178331 | Unliquidated | BTC[.00000001], ZCO[1665.83176723] | | |
| 10178332 | Unliquidated | BTC[.0059998], ETH[.03], ETHW[.03], TPAY[40] | | |
| 10178333 | Unliquidated | ETH[.00306762], ZCO[9086.14977927] | | |
| 10178334 | Unliquidated | ENJ[6.5], ETH[.01907838], TPAY[1.75] | | |
| 10178335 | Unliquidated | ETH[.0001017] | | |
| 10178336 | Unliquidated | JPY[20.06], USD[0.00] | | |
| 10178337 | Unliquidated | BTC[.00001463], ZCO[254] | | |
| 10178338 | Unliquidated | BTC[.00092954], ZCO[3600.06874639] | | |
| 10178339 | Unliquidated | BTC[.0004118], ZCO[1550] | | |
| 10178340 | Unliquidated | ETH[.01269387], ETHW[.01269387], ZCO[440] | | |
| 10178341 | Unliquidated | BTC[.00000002], LTC[.63870311], USD[0.00] | | |
| 10178343 | Unliquidated | ETH[.0007383], ZCO[800] | | |
| 10178344 | Unliquidated | ETH[.0012548], ZCO[4620.07393939] | | |
| 10178345 | Unliquidated | ETH[.00185603], ZCO[2731] | | |
| 10178346 | Unliquidated | ETH[.00010824], ETHW[.00010824], HART[416], ZCO[727.5] | | |
| 10178347 | Unliquidated | ETH[.00126188], ZCO[221] | | |
| 10178348 | Unliquidated | BTC[.00089929], ETH[.00036285], ETHW[.00036285], ZCO[47133.54778434] | | |
| 10178349 | Unliquidated | BTC[.00010743], ZCO[1200] | | |
| 10178350 | Unliquidated | ETH[.00040847], ETHW[.00040847], ZCO[785.53379099] | | |
| 10178351 | Unliquidated | BTC[.0000285] | | |
| 10178353 | Unliquidated | ETH[.00012849], ETHW[.00012849], ZCO[510] | | |
| 10178355 | Unliquidated | BTC[.00000001], QASH[515.9329] | | |
| 10178356 | Unliquidated | BTC[.00000212], TRX[19.883721] | | |
| 10178357 | Unliquidated | BTC[.00025445], ZCO[10000] | | |
| 10178358 | Unliquidated | BTC[.00001217], ETH[.00141002], LTC[.00394629], ZCO[18529.15920261] | | |
| 10178359 | Unliquidated | BTC[.00123913], ETH[.00197444] | | |
| 10178360 | Unliquidated | BTC[.00003908], ETH[.00184786], ETHW[.00184786], TPAY[71.33312421] | | |
| 10178361 | Unliquidated | ETH[.00648349], ETHW[.00648349] | | |
| 10178362 | Unliquidated | ETH[.03755438], ZCO[505.81395349] | | |
| 10178363 | Unliquidated | BTC[.00048038], ZCO[8630] | | |
| 10178364 | Unliquidated | BTC[.00132397], ETH[.00731992] | | |
| 10178365 | Unliquidated | ETH[.08163343], ETHW[.08163343], XES[3861.60381467] | | |
| 10178366 | Unliquidated | ETH[.01843123], ETHW[.01843123], FANZ[160] | | |
| 10178367 | Unliquidated | ETH[.00041037], ZCO[1602.06389916] | | |
| 10178369 | Unliquidated | BTC[.00013332], ETH[.00684161], ETHW[.00684161] | | |
| 10178371 | Unliquidated | ETH[.04283827], ETHW[.04283827] | | |
| 10178372 | Unliquidated | BTC[.00253222], ZCO[17804.52819267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178373 | Unliquidated | ETH[.00070377], ZCO[335] | | |
| 10178374 | Unliquidated | BTC[.00010297] | | |
| 10178376 | Unliquidated | BTC[.024874] | | |
| 10178377 | Unliquidated | BTC[.00095897], ZCO[49900] | | |
| 10178378 | Unliquidated | ETH[.00288914] | | |
| 10178379 | Unliquidated | BTC[.00073154], ZCO[10100] | | |
| 10178380 | Unliquidated | ETH[.01909421], ETHW[.01909421], ZCO[220] | | |
| 10178381 | Unliquidated | ENJ[245.5146283], ETH[.00300578], GAT[419.80717762], IND[6.1485], RBLX[157.69260313], TRX[786.17943], XLM[306.56047697], ZCO[830.81771116] | | |
| 10178382 | Unliquidated | ETH[.00010083], ZCO[1063.33317267] | | |
| 10178383 | Unliquidated | BTC[.00046239] | | |
| 10178384 | Unliquidated | FANZ[160], QASH[13.28556123] | | |
| 10178385 | Unliquidated | BTC[.0000731], ETH[.0057531], ETHW[.0057531] | | |
| 10178386 | Unliquidated | BTC[.00004029] | | |
| 10178388 | Unliquidated | ETH[.00011856], ZCO[1685] | | |
| 10178389 | Unliquidated | BTC[.00017499] | | |
| 10178390 | Unliquidated | BTC[.00487162] | | |
| 10178391 | Unliquidated | BTC[.00157003] | | |
| 10178392 | Unliquidated | BTC[.00008913], ZCO[3607.34159687] | | |
| 10178393 | Unliquidated | ETH[.00016934], ETHW[.00016934] | | |
| 10178394 | Unliquidated | RBLX[5] | | |
| 10178395 | Unliquidated | ETH[.00046501], ZCO[7498.00268094] | | |
| 10178396 | Unliquidated | ETH[.00681788], ETHW[.00681788], ZCO[859.53344852] | | |
| 10178398 | Unliquidated | BTC[.00605718] | | |
| 10178399 | Unliquidated | BTC[.00014897] | | |
| 10178400 | Unliquidated | ETH[.0000028], ETHW[.0000028], FANZ[160], QCTN[50] | | |
| 10178401 | Unliquidated | AUD[0.48], BTC[.00006783], ETH[.00000186], ETHW[.00000186], FANZ[160] | | |
| 10178402 | Unliquidated | BTC[.00011256], XNK[800.45671642] | | |
| 10178403 | Unliquidated | BTC[.01240696] | | |
| 10178404 | Unliquidated | ETH[.00344699], MITX[1000] | | |
| 10178405 | Unliquidated | BTC[.00001569], ZCO[304] | | |
| 10178406 | Unliquidated | ETH[.00031674], ETHW[.00031674], ZCO[312] | | |
| 10178407 | Unliquidated | BTC[.00000001] | | |
| 10178408 | Unliquidated | ETH[.00294436], ETHW[.00294436] | | |
| 10178409 | Unliquidated | ETH[.00022658], ZCO[1304] | | |
| 10178410 | Unliquidated | ETH[.00034433], ZCO[467.09760784] | | |
| 10178411 | Unliquidated | ETH[.00902085], ZCO[20000] | | |
| 10178412 | Unliquidated | ETH[.00051367] | | |
| 10178414 | Unliquidated | ETH[.00389481], ZCO[3800] | | |
| 10178415 | Unliquidated | BTC[.0000668], DRG[4821.51132468] | | |
| 10178416 | Unliquidated | BTC[.00004995], ZCO[1033] | | |
| 10178417 | Unliquidated | BTC[.00036038], ETH[.00213236] | | |
| 10178418 | Unliquidated | BTC[.00015221], TPAY[.75891774] | | |
| 10178419 | Unliquidated | ETH[8.88457011], ETHW[8.88457011] | | |
| 10178420 | Unliquidated | BTC[.0001278], ETH[.0024928], ETHW[.0024928], ZCO[450] | | |
| 10178421 | Unliquidated | ETH[.00170282], ZCO[2902.25878294] | | |
| 10178422 | Unliquidated | BTC[.00001381], ZCO[1060] | | |
| 10178423 | Unliquidated | ETH[.00450615], ETHW[.00450615], ZCO[1650] | | |
| 10178424 | Unliquidated | ETH[.0018458], ETHW[.0018458], FANZ[160], SPHTX[7151.4678] | | |
| 10178425 | Unliquidated | BTC[.00063641], ZCO[520.82112128] | | |
| 10178426 | Unliquidated | ETH[.00013865], ETHW[.00013865] | | |
| 10178428 | Unliquidated | BTC[.00011246], ETH[.01307646], ETHW[.01307646] | | |
| 10178429 | Unliquidated | BTC[.00024502], ZCO[553.13432018] | | |
| 10178430 | Unliquidated | BTC[.00247606], ZCO[396.90159574] | | |
| 10178432 | Unliquidated | BTC[.00000001] | | |
| 10178433 | Unliquidated | BTC[.00005671], ETH[.00058608] | | |
| 10178434 | Unliquidated | BTC[.00005458], RBLX[137] | | |
| 10178435 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10178436 | Unliquidated | ETH[1.03186484], ZCO[3974.96146034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178437 | Unliquidated | ETH[.00007263], ZCO[1229] | | |
| 10178438 | Unliquidated | BTC[.00013843] | | |
| 10178442 | Unliquidated | BTC[.00000116] | | |
| 10178444 | Unliquidated | BTC[.0006543], ETH[.0135225], ZCO[11900] | | |
| 10178445 | Unliquidated | BTC[.00771105], ZCO[2443.92778085] | | |
| 10178446 | Unliquidated | ETH[.0080786], ETHW[.0080786] | | |
| 10178448 | Unliquidated | ETH[.01731548], ZCO[3655.92123403] | | |
| 10178449 | Unliquidated | BTC[.00013039] | | |
| 10178450 | Unliquidated | ETH[.00069832], ZCO[1212.91629167] | | |
| 10178451 | Unliquidated | BTC[.00000002], ETH[.02330306], ETHW[.02330306] | | |
| 10178452 | Unliquidated | ETH[.00118481], ZCO[1360.08962659] | | |
| 10178453 | Unliquidated | ETH[.02060212] | | |
| 10178454 | Unliquidated | BTC[.00012364], QCTN[50] | | |
| 10178457 | Unliquidated | BTC[.00001574], XRP[.00072709], ZCO[2330] | | |
| 10178460 | Unliquidated | BTC[.00034252], ZCO[220] | | |
| 10178461 | Unliquidated | ETH[.02730099], ZCO[2330] | | |
| 10178462 | Unliquidated | ETH[.00712679], ETHW[.00712679] | | |
| 10178463 | Unliquidated | ETH[.0015311], ETHW[.0015311], FANZ[160], QASH[456.893] | | |
| 10178464 | Unliquidated | ETN[404] | | |
| 10178465 | Unliquidated | BTC[.0013724] | | |
| 10178466 | Unliquidated | ETH[.00016012], ETHW[.00016012] | | |
| 10178468 | Unliquidated | ETH[.49262568], ZCO[60000] | | |
| 10178469 | Unliquidated | BTC[.0000056], ZCO[695] | | |
| 10178471 | Unliquidated | ETN[10] | | |
| 10178472 | Unliquidated | BTC[.00000328] | | |
| 10178473 | Unliquidated | USD[14.75] | | |
| 10178474 | Unliquidated | BTC[.00028061] | | |
| 10178476 | Unliquidated | BTC[.00000002], ETN[.94] | | |
| 10178477 | Unliquidated | ETH[.00095145], ZCO[4235] | | |
| 10178478 | Unliquidated | AUD[0.31] | | |
| 10178479 | Unliquidated | NEO[.0002], UBT[3.788], USD[0.02], XRP[.003] | | |
| 10178480 | Unliquidated | BTC[.00031546], ETN[7273], TPAY[38] | | |
| 10178481 | Unliquidated | BTC[.00004165], ZCO[540] | | |
| 10178482 | Unliquidated | ETH[.00086492], ETHW[.00086492] | | |
| 10178483 | Unliquidated | BTC[.00075001], ETH[.01377435], ETHW[.01377435] | | |
| 10178484 | Unliquidated | ETH[.00000034], ETHW[.00000034] | | |
| 10178485 | Unliquidated | BTC[.00219635], ZCO[1668.57132985] | | |
| 10178486 | Unliquidated | BTC[.00205665], ETH[1.85966609] | | |
| 10178487 | Unliquidated | ETH[.00185439], ETHW[.00185439], FANZ[160] | | |
| 10178488 | Unliquidated | ETH[.00119668] | | |
| 10178489 | Unliquidated | BTC[.00000505], QASH[5.75478067], QCTN[50] | | |
| 10178490 | Unliquidated | BTC[.0014465], TPAY[76.81785206] | | |
| 10178491 | Unliquidated | ETH[.00115045], ZCO[2204.42633907] | | |
| 10178492 | Unliquidated | ETH[.01202633] | | |
| 10178493 | Unliquidated | ETH[.00152855], ETHW[.00152855] | | |
| 10178497 | Unliquidated | BTC[.00000006], ETH[.00000009], ETHW[.00000009] | | |
| 10178498 | Unliquidated | ETH[.01153], ETHW[.01153] | | |
| 10178499 | Unliquidated | ETH[.00113264], ETHW[.00113264], ZCO[1960] | | |
| 10178500 | Unliquidated | ETH[.0008927], ETN[111], ZCO[7031.81827634] | | |
| 10178501 | Unliquidated | ETH[.00488725], ETHW[.00488725] | | |
| 10178502 | Unliquidated | BTC[.00196507], TPAY[44.78457657], ZCO[2250] | | |
| 10178504 | Unliquidated | ETH[.00061735], ETHW[.00061735], ZCO[11390] | | |
| 10178505 | Unliquidated | BTC[.00013363] | | |
| 10178506 | Unliquidated | BTC[.0005049], MGO[940] | | |
| 10178507 | Unliquidated | ETH[.00022891], ETHW[.00022891], ZCO[9375] | | |
| 10178508 | Unliquidated | ETH[.02259051], ZCO[1204.00765018] | | |
| 10178510 | Unliquidated | BTC[.00168436], ZCO[14700.77842105] | | |
| 10178511 | Unliquidated | ETH[.00034041], ETHW[.00034041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178512 | Unliquidated | BTC[.0002035], ZCO[8804] | | |
| 10178513 | Unliquidated | BTC[.0056047] | | |
| 10178514 | Unliquidated | ETH[.0014001S], ETHW[.0014001S] | | |
| 10178515 | Unliquidated | BTC[.00001413], ETH[.00000022], ETHW[.00000022] | | |
| 10178516 | Unliquidated | BTC[.01942442], ETH[.01328791], TPAY[12.282475] | | |
| 10178517 | Unliquidated | BTC[.01487083], ZCO[1554.75896948] | | |
| 10178518 | Unliquidated | ETH[.00079348], ETHW[.00079348] | | |
| 10178519 | Unliquidated | ETH[.00782246], ZCO[4500.13047619] | | |
| 10178520 | Unliquidated | BTC[.00302497] | | |
| 10178521 | Unliquidated | BTC[.00023043] | | |
| 10178522 | Unliquidated | BTC[.00002982], XKI[13242.646638] | | |
| 10178523 | Unliquidated | ETH[.00587982], ETHW[.00587982], ZCO[5650] | | |
| 10178524 | Unliquidated | EUR[4.78], USD[12187.83], XNK[187500] | | |
| 10178525 | Unliquidated | ETH[.00013551], ETHW[.00013551], FANZ[160] | | |
| 10178526 | Unliquidated | ETH[.0052352], ETHW[.0052352] | | |
| 10178527 | Unliquidated | ETH[.06343925], ETHW[.06343925], ZCO[742.46790167] | | |
| 10178528 | Unliquidated | ETH[.00504246], RBLX[856.75505491] | | |
| 10178529 | Unliquidated | BTC[.00042468] | | |
| 10178530 | Unliquidated | BTC[.00040057], QCTN[50], ZCO[35064.73025332] | | |
| 10178531 | Unliquidated | ETH[.00416601], ZCO[7480] | | |
| 10178532 | Unliquidated | BTC[.00000629], ETH[.0003013], ETHW[.0003013] | | |
| 10178533 | Unliquidated | BTC[.0000012], CEL[.00003316], ETH[.0000418], ETHW[.0000418], EUR[0.00], USDC[1.37043671], ZCO[4030] | | |
| 10178534 | Unliquidated | ETH[.00282889], ZCO[1750] | | |
| 10178535 | Unliquidated | ETH[.03139392], ZCO[2100.88988] | | |
| 10178536 | Unliquidated | QASH[3], SGD[0.95] | | |
| 10178537 | Unliquidated | BTC[.00009034], ZCO[812.32653061] | | |
| 10178539 | Unliquidated | BTC[.00000545], ZCO[360.08065187] | | |
| 10178540 | Unliquidated | BTC[.00044184], ZCO[795.78190468] | | |
| 10178542 | Unliquidated | ETH[.00605113], ETHW[.00605113], QCTN[50], RBLX[170.99999992] | | |
| 10178543 | Unliquidated | ETH[.00057666], LALA[1000], MITX[1200], QASH[150], XES[1000], XNK[1000], ZCO[3576] | | |
| 10178546 | Unliquidated | BTC[.00148603], TPAY[38] | | |
| 10178547 | Unliquidated | BTC[.00788801] | | |
| 10178548 | Unliquidated | BTC[.0000424], ZCO[548.0608229] | | |
| 10178549 | Unliquidated | USD[0.00], USDT[1.35381] | | |
| 10178550 | Unliquidated | BTC[.00022103] | | |
| 10178551 | Unliquidated | ETH[.00068209], ZCO[701.7037037] | | |
| 10178552 | Unliquidated | ETH[.00604477], ETHW[.00604477] | | |
| 10178553 | Unliquidated | ETH[.00073256] | | |
| 10178554 | Unliquidated | ETH[.00000042], ETHW[.00000042], ZCO[7183.77827624] | | |
| 10178555 | Unliquidated | ETH[.0087435], ETHW[.0087435], ZCO[750] | | |
| 10178556 | Unliquidated | CHI[25] | | |
| 10178557 | Unliquidated | ETN[10] | | |
| 10178558 | Unliquidated | ETH[.00008854] | | |
| 10178560 | Unliquidated | BTC[.00191421] | | |
| 10178561 | Unliquidated | BTC[.00000123], TRX[105.814066] | | |
| 10178562 | Unliquidated | ETH[.0018372], ETHW[.0018372] | | |
| 10178563 | Unliquidated | ETH[.00564699], ETHW[.00564699] | | |
| 10178564 | Unliquidated | BTC[.00019317], TPAY[66.53587322] | | |
| 10178566 | Unliquidated | ETH[.00566258], ETHW[.00566258] | | |
| 10178567 | Unliquidated | BTC[.00000956], SNIP[3100] | | |
| 10178568 | Unliquidated | BTC[.00014611] | | |
| 10178569 | Unliquidated | BTC[.00068791], TPAY[80.72596085] | | |
| 10178570 | Unliquidated | BTC[.00028652], ZCO[5977] | | |
| 10178571 | Unliquidated | BTC[.00007935] | | |
| 10178572 | Unliquidated | ETH[.0151786], ETHW[.0151786] | | |
| 10178573 | Unliquidated | CHI[25] | | |
| 10178574 | Unliquidated | BTC[.00000079], TRX[148.524668] | | |
| 10178575 | Unliquidated | BTC[.00002464], ETN[26.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178576 | Unliquidated | DOGE[86.06], USDT[.24] | | |
| 10178577 | Unliquidated | BTC[.00007153], ETH[.00625166], ETHW[.00625166] | | |
| 10178579 | Unliquidated | BTC[.00001992], ETH[.10522539] | | |
| 10178580 | Unliquidated | BTC[.00004696], TPAY[.12] | | |
| 10178581 | Unliquidated | ETH[.00155644], ZCO[845] | | |
| 10178582 | Unliquidated | BTC[.00002719] | | |
| 10178583 | Unliquidated | BTC[.00000005], SNIP[15] | | |
| 10178584 | Unliquidated | BCH[.00038086], BTC[.00476217], ETH[.00031581], ETHW[.00031581], ETN[100], FANZ[100], QASH[230.4], XRP[36.459786] | | |
| 10178585 | Unliquidated | BTC[.00008329], TPAY[18] | | |
| 10178586 | Unliquidated | ALBT[812.11326214], BTC[.0000003], FANZ[160], USD[18.00], USDT[.009048], XDC[15149.91264801], XRP[.00000043] | | |
| 10178587 | Unliquidated | ETH[.00000033] | | |
| 10178588 | Unliquidated | BTC[.00000191] | | |
| 10178589 | Unliquidated | BTC[.00002537], MGO[35.39707751] | | |
| 10178590 | Unliquidated | BTC[.00030002], SAL[4738.14758055] | | |
| 10178591 | Unliquidated | BTC[.00000261], TPAY[14], TRX[73], XRP[.000025] | | |
| 10178592 | Unliquidated | BTC[.00007236] | | |
| 10178595 | Unliquidated | ETH[.00238853], ETHW[.00238853] | | |
| 10178596 | Unliquidated | BTC[.00000286] | | |
| 10178597 | Unliquidated | BTC[.00004732], TPAY[16.8] | | |
| 10178598 | Unliquidated | QASH[.0042473], USD[2.54] | | |
| 10178600 | Unliquidated | ETH[.00070561], ZCO[885] | | |
| 10178601 | Unliquidated | BTC[.00002277], ZCO[320] | | |
| 10178602 | Unliquidated | BTC[.00003281] | | |
| 10178603 | Unliquidated | BTC[.00032202], TPAY[80] | | |
| 10178604 | Unliquidated | ETH[.00287369], ZCO[7361.03414151] | | |
| 10178605 | Unliquidated | ETH[.0003294] | | |
| 10178606 | Unliquidated | ETH[.0051909], ZCO[5174.4315598] | | |
| 10178607 | Unliquidated | BTC[.000049], ETH[.00000032], ETHW[.00000032], EUR[0.00], FANZ[160], USDT[.001471], VUU[13000] | | |
| 10178608 | Unliquidated | FCT[2] | | |
| 10178609 | Unliquidated | ETH[.00101586], ZCO[3250.96999349] | | |
| 10178610 | Unliquidated | BTC[.00000564], ZCO[232] | | |
| 10178611 | Unliquidated | BTC[.00015197], TPAY[291.37494001] | | |
| 10178612 | Unliquidated | CHI[25], FANZ[160], QASH[1250], XRP[225] | | |
| 10178613 | Unliquidated | ETH[.02424342], ZCO[15900] | | |
| 10178614 | Unliquidated | ETH[.01139067], ETHW[.01139067], FANZ[160], TPAY[967.10579937], TRX[64.73414] | | |
| 10178615 | Unliquidated | BTC[.00005223], ZCO[1067.27238606] | | |
| 10178616 | Unliquidated | BTC[.00053013], CEL[.00219433], LCX[106622.77801308], USD[5.82], USDT[.942544] | | |
| 10178617 | Unliquidated | BTC[.00207209], ETH[.00043171], ETHW[.00043171], ZCO[2403.36289192] | | |
| 10178618 | Unliquidated | BTC[.00010521], ZCO[315] | | |
| 10178619 | Unliquidated | BTC[.00009783] | | |
| 10178620 | Unliquidated | BTC[.00005588], ZCO[570] | | |
| 10178621 | Unliquidated | BTC[.0000005] | | |
| 10178622 | Unliquidated | ETH[.0001359], ETHW[.0001359], ZCO[1914.20800428] | | |
| 10178623 | Unliquidated | ETH[.00095955], ZCO[3225] | | |
| 10178624 | Unliquidated | BTC[.00002577], ZCO[2650.76417193] | | |
| 10178625 | Unliquidated | ETH[.00262654], ETHW[.00262654], FANZ[160] | | |
| 10178626 | Unliquidated | BTC[.00011297], ETH[.00007908] | | |
| 10178627 | Unliquidated | ADH[364.33], BTC[.00001073], ZCO[303.06618779] | | |
| 10178628 | Unliquidated | BTC[.00039132], ZCO[5500] | | |
| 10178629 | Unliquidated | CHI[25], ETN[3.55], FANZ[60], GATE[587], QASH[1171.00004613], SGD[117.74] | | |
| 10178630 | Unliquidated | BTC[.00000003], SNIP[165660.99235714], VIO[2163.33807031], ZCO[1060] | | |
| 10178632 | Unliquidated | BTC[.00008537] | | |
| 10178633 | Unliquidated | BTC[.0000333], RBLX[200.81373117] | | |
| 10178634 | Unliquidated | ETN[114.82] | | |
| 10178635 | Unliquidated | BTC[.00001362], ENJ[547.3030074], MITX[920], ZCO[551.47058824] | | |
| 10178636 | Unliquidated | BTC[.00001003], ETN[1610.86] | | |
| 10178637 | Unliquidated | BTC[.00008287], ZCO[2510.28140704] | | |
| 10178638 | Unliquidated | BTC[.00002638], TPAY[11.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178639 | Unliquidated | ETH[.00033868], ZCO[3200] | | |
| 10178640 | Unliquidated | BTC[.00001062], ECH[117827.3381637] | | |
| 10178641 | Unliquidated | USDT[.000058], XLM[.06558688] | | |
| 10178642 | Unliquidated | BTC[.00004647], TPAY[10] | | |
| 10178643 | Unliquidated | BTC[.00007738], ZCO[.19220792] | | |
| 10178644 | Unliquidated | ETH[.00074372], ZCO[950] | | |
| 10178646 | Unliquidated | BTC[.00009837], TPAY[59] | | |
| 10178647 | Unliquidated | ETH[.0000952], TRX[86.682099] | | |
| 10178649 | Unliquidated | ETH[.01066552], ETHW[.01066552] | | |
| 10178650 | Unliquidated | BTC[.00000001], IPSX[1919.54492857], SNIP[15.26278571] | | |
| 10178651 | Unliquidated | BTC[.00007052], ZCO[268] | | |
| 10178652 | Unliquidated | BTC[.02265768], ZCO[10000] | | |
| 10178653 | Unliquidated | BTC[.00029656] | | |
| 10178654 | Unliquidated | BTC[.00005209] | | |
| 10178655 | Unliquidated | ETH[.00080021], ETHW[.00080021], PWV[21.00097129], ZCO[630] | | |
| 10178657 | Unliquidated | ETN[57251.3] | | |
| 10178658 | Unliquidated | ETH[.00389737] | | |
| 10178659 | Unliquidated | ETH[.0013431], ZCO[2650] | | |
| 10178660 | Unliquidated | BTC[.00011807], ZCO[1220.21731844] | | |
| 10178661 | Unliquidated | BTC[.00150949], ZCO[2000] | | |
| 10178662 | Unliquidated | BTC[.00684763], TPAY[.6] | | |
| 10178663 | Unliquidated | BTC[.00000979] | | |
| 10178664 | Unliquidated | BTC[.00000269], ECH[1388.75095349], TPAY[15] | | |
| 10178665 | Unliquidated | BTC[.00001775] | | |
| 10178666 | Unliquidated | SGD[0.00], USD[0.04] | | |
| 10178667 | Unliquidated | ETH[.00299407], TPAY[29] | | |
| 10178669 | Unliquidated | BTC[.00008163] | | |
| 10178670 | Unliquidated | ETH[.0005179], ETHW[.0005179] | | |
| 10178671 | Unliquidated | QASH[.03355035], TRX[.000005], USDT[.095869], XRP[.00000035] | | |
| 10178672 | Unliquidated | ETH[.00000002], ETHW[.00000002], ZCO[1132.00072971] | | |
| 10178673 | Unliquidated | ETH[.00081493], ETHW[.00081493] | | |
| 10178674 | Unliquidated | BTC[.00060885], TPAY[110.9778082] | | |
| 10178676 | Unliquidated | ETH[.00074605], ETHW[.00074605] | | |
| 10178678 | Unliquidated | BTC[.0029344], ETH[.00000608], QASH[290.13802833], USD[3.04] | | |
| 10178679 | Unliquidated | BTC[.00012361], DRG[120], ENJ[400], ETH[.00028189], ETHW[.00028189], MGO[20], ZCO[600] | | |
| 10178680 | Unliquidated | BTC[.00000965], ZCO[4030.46263074] | | |
| 10178683 | Unliquidated | ETH[.00408968], SNIP[40000], UKG[100], XNK[1889.6132] | | |
| 10178684 | Unliquidated | BTC[.00021972], ZCO[5570] | | |
| 10178685 | Unliquidated | ETH[.31348078] | | |
| 10178686 | Unliquidated | ETH[.006092], ZCO[5300] | | |
| 10178687 | Unliquidated | BTC[.00000006], ZCO[.69280616] | | |
| 10178689 | Unliquidated | ETH[.00008587], TPAY[35] | | |
| 10178690 | Unliquidated | BTC[.001] | | |
| 10178691 | Unliquidated | BTC[.00052679], QASH[.000354], RBLX[4070] | | |
| 10178692 | Unliquidated | ETH[.00300167], ETHW[.00300167], ZCO[4410] | | |
| 10178693 | Unliquidated | BTC[.00092535] | | |
| 10178694 | Unliquidated | ETH[.01547545], ETHW[.01547545], GATE[2700], ZCO[2000] | | |
| 10178695 | Unliquidated | BTC[.00010053], ZCO[6018.53423486] | | |
| 10178696 | Unliquidated | BTC[.00026137], ZCO[5748.4785] | | |
| 10178697 | Unliquidated | BTC[.0000001] | | |
| 10178699 | Unliquidated | ETH[.00261119], ETHW[.00261119], ZCO[7050] | | |
| 10178700 | Unliquidated | ETH[.00003563], ETHW[.00003563], ZCO[309.00011023] | | |
| 10178701 | Unliquidated | ETH[.00000951], ETHW[.00000951] | | |
| 10178703 | Unliquidated | BTC[.00008138], ZCO[670] | | |
| 10178704 | Unliquidated | ETH[.01801657] | | |
| 10178705 | Unliquidated | ETH[.00289992], ZCO[9625] | | |
| 10178706 | Unliquidated | BTC[.00000001] | | |
| 10178707 | Unliquidated | ETH[.02534083] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178709 | Unliquidated | ETH[.74887364] | | |
| 10178710 | Unliquidated | ETH[.00459935], ZCO[8574.06639004] | | |
| 10178711 | Unliquidated | BTC[.00000165] | | |
| 10178713 | Unliquidated | ETH[.5] | | |
| 10178714 | Unliquidated | BTC[.00349162], ZCO[2154] | | |
| 10178715 | Unliquidated | BTC[.00087831], CHI[65], FANZ[160], QASH[192.68723209], USD[0.10] | | |
| 10178717 | Unliquidated | BTC[.0000692] | | |
| 10178718 | Unliquidated | ETH[.00378241], ETHW[.00378241], FANZ[160] | | |
| 10178719 | Unliquidated | BTC[.00825548], ZCO[15646.20955357] | | |
| 10178720 | Unliquidated | ETH[.00060107], ZCO[5117] | | |
| 10178721 | Unliquidated | ETH[.00238877], ETHW[.00238877], ZCO[4538] | | |
| 10178722 | Unliquidated | ETH[.00179704], ZCO[2971] | | |
| 10178723 | Unliquidated | AQUA[507.4760804], ETH[.00066119], ETHW[.00066119], LTC[2.2], NEO[.8], TRX[4595], USD[0.00], XLM[610], XRP[455] | | |
| 10178724 | Unliquidated | ETH[.02297107], MITX[3611.36530435] | | |
| 10178725 | Unliquidated | BTC[.00049451] | | |
| 10178726 | Unliquidated | BTC[.01090818] | | |
| 10178727 | Unliquidated | BTC[.00056414], ETH[.04839778] | | |
| 10178728 | Unliquidated | BTC[.00001616] | | |
| 10178729 | Unliquidated | BTC[.00001494], ZCO[814.4921875] | | |
| 10178730 | Unliquidated | BTC[.00276824] | | |
| 10178732 | Unliquidated | BTC[.00001846], ETH[.00005767], ETHW[.00005767] | | |
| 10178733 | Unliquidated | BTC[.00000356], FANZ[100], USD[19.62], USDC[.00003814], XRP[.00008755] | | |
| 10178734 | Unliquidated | ETH[.01009429] | | |
| 10178735 | Unliquidated | BTC[.00003293], ETH[.00590597], ETHW[.00590597], QCTN[50] | | |
| 10178736 | Unliquidated | BTC[.00000677], JPY[25.81], USD[0.06], XRP[83.85] | | |
| 10178737 | Unliquidated | BTC[.00020206] | | |
| 10178738 | Unliquidated | ETH[.03433072] | | |
| 10178739 | Unliquidated | BTC[.00079277], ZCO[11400.00199302] | | |
| 10178740 | Unliquidated | BTC[.00374801], GATE[80560] | | |
| 10178741 | Unliquidated | ATOM[19.844886], BTC[.00006578], DOT[16.14774264], EUR[3.51] | | |
| 10178744 | Unliquidated | ETH[.00101459], ZCO[2290] | | |
| 10178745 | Unliquidated | ETH[.00049608], ZCO[622] | | |
| 10178746 | Unliquidated | BTC[.00000056], TPAY[107.90673746] | | |
| 10178748 | Unliquidated | ETH[.01574444], ETHW[.01574444] | | |
| 10178749 | Unliquidated | BTC[.0036576], ETH[.00347717], ETHW[.00347717] | | |
| 10178750 | Unliquidated | BTC[.00000001] | | |
| 10178752 | Unliquidated | ETH[.00004282], IPSX[397.16684375] | | |
| 10178753 | Unliquidated | ETH[.00211474], ETHW[.00211474] | | |
| 10178754 | Unliquidated | BTC[.00734693], ZCO[1466] | | |
| 10178756 | Unliquidated | BTC[.00000127], ETH[.00004263], ETN[331] | | |
| 10178757 | Unliquidated | ETH[.00715458], ETHW[.00715458] | | |
| 10178758 | Unliquidated | BTC[.00026114] | | |
| 10178759 | Unliquidated | BTC[.00000002] | | |
| 10178760 | Unliquidated | ETH[.01374877], ETHW[.01374877], ZCO[4473.10420704] | | |
| 10178762 | Unliquidated | ETH[.00208775], ZCO[6.61510756] | | |
| 10178763 | Unliquidated | ETH[.00000001] | | |
| 10178764 | Unliquidated | ETH[.01018], ETHW[.01018], ZCO[1000] | | |
| 10178765 | Unliquidated | ETH[.0008704] | | |
| 10178766 | Unliquidated | BTC[.00003272], ZCO[253] | | |
| 10178767 | Unliquidated | ETH[.0622275] | | |
| 10178769 | Unliquidated | ETH[.00005009], ETHW[.00005009], QCTN[50], ZCO[1196.75250521] | | |
| 10178770 | Unliquidated | ETH[.00006344], MITX[1616], ZCO[332] | | |
| 10178771 | Unliquidated | ETH[.00049821] | | |
| 10178773 | Unliquidated | BTC[.00001575], ETH[.00140716], ETHW[.00140716], QASH[.08910553] | | |
| 10178774 | Unliquidated | ETH[.00613395], ETHW[.00613395] | | |
| 10178775 | Unliquidated | ETH[.00041029], MITX[665] | | |
| 10178776 | Unliquidated | BTC[.00004834], ZCO[731] | | |
| 10178778 | Unliquidated | ETH[.00010679], MITX[708.76550575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178779 | Unliquidated | MITX[60.6454721] | | |
| 10178780 | Unliquidated | BTC[.00013818], ZCO[490.51797235] | | |
| 10178781 | Unliquidated | SGD[0.01], USD[0.00], XRP[.00000001] | | |
| 10178782 | Unliquidated | BTC[.00084476] | | |
| 10178783 | Unliquidated | BTC[.00000094], EARTH[20908.09075] | | |
| 10178784 | Unliquidated | ETH[.00457287], MITX[4366.64197079], SGN[14800] | | |
| 10178785 | Unliquidated | ETH[.00018659] | | |
| 10178786 | Unliquidated | ETN[10], HART[416], QASH[240.27572506] | | |
| 10178787 | Unliquidated | BTC[.00000124], VZT[568.58669834] | | |
| 10178788 | Unliquidated | USD[0.17] | | |
| 10178789 | Unliquidated | ETH[.011268] | | |
| 10178790 | Unliquidated | ETH[.00005984], ETHW[.00005984], USDT[.005751] | | |
| 10178792 | Unliquidated | ETH[.02836795], ETHW[.02836795], ZCO[1324.99217702] | | |
| 10178793 | Unliquidated | BTC[.00025673] | | |
| 10178795 | Unliquidated | BTC[.00033424], ZCO[2470] | | |
| 10178796 | Unliquidated | CEL[3.73958961], CHI[25], LINK[.00925055], QASH[.00210408], SNX[.12521823], USD[55298.00], USDC[18.33552567], USDT[.00067], XRP[.00960319] | | |
| 10178797 | Unliquidated | ETH[.40620785], ETHW[.40620785], FANZ[160] | | |
| 10178798 | Unliquidated | BTC[.00002078], ZCO[297] | | |
| 10178800 | Unliquidated | ETH[.00088073], ETHW[.00088073] | | |
| 10178801 | Unliquidated | BTC[.00011904], ZCO[2985.19716028] | | |
| 10178802 | Unliquidated | ETH[.00226153], ETHW[.00226153], SPHTX[2010.00735162] | | |
| 10178803 | Unliquidated | TRX[100], ZCO[2600] | | |
| 10178804 | Unliquidated | ETH[.02592754], ZCO[250] | | |
| 10178805 | Unliquidated | BTC[.00179853] | | |
| 10178806 | Unliquidated | ADH[135451.2038338], BTC[.00050144], QCTN[50] | | |
| 10178807 | Unliquidated | ETH[.00097104], ETHW[.00097104] | | |
| 10178809 | Unliquidated | LDC[2776.10380748], MGO[40.36100996], TRX[87.705494], XES[.92722902] | | |
| 10178810 | Unliquidated | BTC[.00088102] | | |
| 10178811 | Unliquidated | ETH[.01310362] | | |
| 10178812 | Unliquidated | BTC[.000237], ZCO[3100.01511204] | | |
| 10178813 | Unliquidated | BTC[.00003007], ZCO[438] | | |
| 10178814 | Unliquidated | ETH[.00134907], ETHW[.00134907], ZCO[4249.65508639] | | |
| 10178815 | Unliquidated | ETH[.0045637], ETHW[.0045637] | | |
| 10178816 | Unliquidated | ETH[.00000733], ETHW[.00000733], EZT[934.98051409] | | |
| 10178817 | Unliquidated | ETH[.01249321], ETHW[.01249321] | | |
| 10178818 | Unliquidated | ETH[.00061346], ETHW[.00061346], ZCO[1014.22684847] | | |
| 10178819 | Unliquidated | BTC[.00000001] | | |
| 10178820 | Unliquidated | BTC[.00000345], ZCO[546] | | |
| 10178821 | Unliquidated | ETH[.00160697], ZCO[5142.01778206] | | |
| 10178822 | Unliquidated | BTC[.00072654] | | |
| 10178823 | Unliquidated | ETH[.00340134], ZCO[3800] | | |
| 10178825 | Unliquidated | ETH[.01338873], ETHW[.01338873], FANZ[160] | | |
| 10178826 | Unliquidated | ETH[.01538164] | | |
| 10178827 | Unliquidated | BTC[.00024455], ETH[.0030393], ETHW[.0030393], ZCO[3.47186034] | | |
| 10178828 | Unliquidated | BTC[.00000161] | | |
| 10178829 | Unliquidated | BTC[.00003032], ZCO[885.17705592] | | |
| 10178830 | Unliquidated | ETH[.00000015], ETHW[.00000015] | | |
| 10178831 | Unliquidated | BTC[.02727767] | | |
| 10178832 | Unliquidated | ETH[.00007282], UBTC[.00000009] | | |
| 10178833 | Unliquidated | ETH[.00007039], ETHW[.00007039] | | |
| 10178834 | Unliquidated | ETH[.00048652], ETHW[.00048652] | | |
| 10178835 | Unliquidated | ETH[.00007944], TPAY[14.52441269] | | |
| 10178836 | Unliquidated | ETH[.00024747], ZCO[680.51618392] | | |
| 10178837 | Unliquidated | ETH[.00125864], ETHW[.00125864] | | |
| 10178839 | Unliquidated | ETH[.01652925], ETHW[.01652925], ZCO[8500] | | |
| 10178841 | Unliquidated | ETH[.00037293], TRX[355.411825], ZCO[3150.00663963] | | |
| 10178842 | Unliquidated | ETH[.00003919], ETN[41.39], TPAY[17] | | |
| 10178843 | Unliquidated | BTC[.0003668], ZCO[77612] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178846 | Unliquidated | BTC[.00000041], USDC[.00000057], USDT[.013397] | | |
| 10178847 | Unliquidated | XRP[.98] | | |
| 10178848 | Unliquidated | ETH[.0045234], ETHW[.0045234] | | |
| 10178849 | Unliquidated | ETH[.00194502], ETHW[.00194502] | | |
| 10178850 | Unliquidated | BTC[.00011764], ZCO[2534] | | |
| 10178851 | Unliquidated | BTC[.0000082], ZCO[.53151843] | | |
| 10178852 | Unliquidated | BTC[.00001769], ZCO[272] | | |
| 10178853 | Unliquidated | ETH[.00000002], TPAY[10.32916] | | |
| 10178854 | Unliquidated | BTC[.00016151], TPAY[101.87208711] | | |
| 10178856 | Unliquidated | BTC[.00002143], ETH[.00041724], ETHW[.00041724] | | |
| 10178858 | Unliquidated | ETH[.00059101], ETHW[.00059101], ZCO[987.73861215] | | |
| 10178859 | Unliquidated | BTC[.00014545], ETH[.00143692], ETHW[.00143692], SPHTX[15.0000001], XNK[219.35] | | |
| 10178860 | Unliquidated | ETH[.01111912], ZCO[1984] | | |
| 10178861 | Unliquidated | BTC[.00000004], QASH[1.36868619], SAND[242], TRX[.011218], USD[0.07], USDC[.00002896], USDT[.00004] | | |
| 10178862 | Unliquidated | BTC[.00249198] | | |
| 10178863 | Unliquidated | ETH[.21749637], NEO[.2364387] | | |
| 10178864 | Unliquidated | BTC[.00000074], ETN[909] | | |
| 10178865 | Unliquidated | ETH[.00039451], ETHW[.00039451], FANZ[160] | | |
| 10178866 | Unliquidated | BTC[.00007962], ZCO[243] | | |
| 10178867 | Unliquidated | BTC[.00021647], FTX[61.82225914] | | |
| 10178868 | Unliquidated | ETH[.58501926], ETHW[.58501926], ZCO[3053.02419355] | | |
| 10178869 | Unliquidated | BTC[.00190233] | | |
| 10178870 | Unliquidated | ETH[.07219599], ZCO[3302.14228367] | | |
| 10178871 | Unliquidated | ETH[.01992713], ETHW[.01992713], FANZ[160] | | |
| 10178873 | Unliquidated | BTC[.08781565] | | |
| 10178874 | Unliquidated | BTC[.00001114], ETH[.00004426], ETHW[.00004426] | | |
| 10178875 | Unliquidated | ETH[.0246884], ZCO[900] | | |
| 10178876 | Unliquidated | BTC[.00012172], ZCO[1980] | | |
| 10178877 | Unliquidated | BTC[.00007561], QCTN[50], TPAY[.05757226] | | |
| 10178879 | Unliquidated | SGD[10.00] | | |
| 10178880 | Unliquidated | BTC[.00100364], ETH[.00591498], ZCO[20020] | | |
| 10178881 | Unliquidated | BTC[.00000072], ETH[.00000089] | | |
| 10178882 | Unliquidated | BTC[.00023409] | | |
| 10178883 | Unliquidated | ETH[.00943749], ZCO[12578.63479134] | | |
| 10178884 | Unliquidated | ETH[.00643853], ETHW[.00643853] | | |
| 10178885 | Unliquidated | ETH[1] | | |
| 10178886 | Unliquidated | BTC[.0001655] | | |
| 10178887 | Unliquidated | BTC[.00035692], ETH[.00478908], ETHW[.00478908] | | |
| 10178888 | Unliquidated | QASH[.40182082], USD[4.04] | | |
| 10178889 | Unliquidated | ETH[.00061498], ZCO[1453.29901961] | | |
| 10178890 | Unliquidated | ETH[.0052193] | | |
| 10178891 | Unliquidated | ETH[.00016251], ETHW[.00016251] | | |
| 10178892 | Unliquidated | BTC[.00000028], VUU[2240] | | |
| 10178893 | Unliquidated | ETH[.00012677], ETHW[.00012677], ZCO[388] | | |
| 10178894 | Unliquidated | BTC[.00175339], ZCO[1269.73665401] | | |
| 10178895 | Unliquidated | ETH[.00350303], ZCO[10087.86276678] | | |
| 10178896 | Unliquidated | ETH[.3], ETHW[.3] | | |
| 10178897 | Unliquidated | BTC[.0000713] | | |
| 10178898 | Unliquidated | ETH[.0006802], ETHW[.0006802], FANZ[160] | | |
| 10178899 | Unliquidated | BTC[.00003918], ETH[.05684524] | | |
| 10178900 | Unliquidated | BTC[.0010567], ZCO[220] | | |
| 10178901 | Unliquidated | BTC[.00274072], ZCO[18494.54084721] | | |
| 10178902 | Unliquidated | BTC[.00025384] | | |
| 10178903 | Unliquidated | ETH[.00255449], ETHW[.00255449], ZCO[3930] | | |
| 10178904 | Unliquidated | AMLT[3.72703949] | | |
| 10178905 | Unliquidated | ETH[.00189161], ZCO[750.38078652] | | |
| 10178907 | Unliquidated | BTC[.0001136], ZCO[1033.41700045] | | |
| 10178909 | Unliquidated | ETH[.00025882], ZCO[295] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178910 | Unliquidated | BTC[.00109863], ZCO[2600.65534884] | | |
| 10178911 | Unliquidated | ETH[.00432461], ETHW[.00432461] | | |
| 10178912 | Unliquidated | ETH[.00007361], ZCO[475.40175] | | |
| 10178913 | Unliquidated | ETH[.00929325], ETHW[.00929325], ZCO[1700] | | |
| 10178914 | Unliquidated | BTC[.00000161], NEO[.04559584], STU[68.8893986] | | |
| 10178915 | Unliquidated | BTC[.00000001], USD[0.46], USDC[140] | | |
| 10178916 | Unliquidated | ETH[.0006584] | | |
| 10178917 | Unliquidated | ETH[.0006365], ZCO[2430.82186217] | | |
| 10178918 | Unliquidated | FANZ[60], QASH[.00000691], TPAY[3.99267], XRP[.00002387] | | |
| 10178919 | Unliquidated | ETH[.00021471], ZCO[729] | | |
| 10178920 | Unliquidated | ETH[.00372919], ZCO[.00004997] | | |
| 10178921 | Unliquidated | BTC[.00200565], GATE[84697.89714], STACS[-0.00000495] | | |
| 10178922 | Unliquidated | BTC[.00011259], ETH[.00019147], ETHW[.00019147], ZCO[6631] | | |
| 10178923 | Unliquidated | BTC[.00295367], ZCO[3803.26768642] | | |
| 10178925 | Unliquidated | ETH[.02186416], ETHW[.02186416], QCTN[50] | | |
| 10178926 | Unliquidated | ETH[.00003433], ETHW[.00003433], ZCO[238] | | |
| 10178927 | Unliquidated | BTC[.00017442] | | |
| 10178928 | Unliquidated | ETH[.00000016], XRP[.11269271] | | |
| 10178929 | Unliquidated | BTC[.00029275], MITX[113.16613111], TRX[45.103687] | | |
| 10178930 | Unliquidated | USD[0.00] | | |
| 10178931 | Unliquidated | ALBT[.00068609], ARV[.00039378], BTC[.00000012], CEL[.00004356], DAG[15950], DOGE[.00042282], DOT[.00004241], EGLD[.00058893], FIO[.00058557], KRL[.67138173], LTC[.18388713], NUM[142.1577], QASH[.00038426], SHPING[177288.50645841], SNX[.00047984], TRX[.000471], USD[1.64], USDC[1.47250268], USDT[4.806842], WEMIX[.0190007] | | |
| 10178932 | Unliquidated | RBLX[1] | | |
| 10178933 | Unliquidated | BTC[.00189825] | | |
| 10178934 | Unliquidated | ETH[.00181315], ETHW[.00181315], QCTN[50] | | |
| 10178935 | Unliquidated | ELY[1285.7597], ETH[.00000005], ETHW[.00000005], XES[500] | | |
| 10178936 | Unliquidated | BTC[.00057871], XRP[.000055] | | |
| 10178937 | Unliquidated | ETH[.01036697], ETHW[.01036697] | | |
| 10178938 | Unliquidated | ETH[.00006372] | | |
| 10178939 | Unliquidated | ETH[.00425035], ETHW[.00425035], PPL[590.1246] | | |
| 10178940 | Unliquidated | BTC[.0024503], TPAY[13.67461431], TRX[828.142695] | | |
| 10178941 | Unliquidated | ETH[.00003114], ZCO[1920.15089042] | | |
| 10178942 | Unliquidated | BTC[.00053532], ZCO[2200] | | |
| 10178943 | Unliquidated | ETH[.01125012] | | |
| 10178944 | Unliquidated | ETH[.00214029], ETHW[.00214029], FANZ[160] | | |
| 10178945 | Unliquidated | BTC[.00391272], ETH[.00013896], ETHW[.00013896] | | |
| 10178946 | Unliquidated | ETH[.0006678] | | |
| 10178947 | Unliquidated | ETH[.00001611], ZCO[800.88831704] | | |
| 10178948 | Unliquidated | BTC[.00195774], ETH[.01138374], ZCO[71750] | | |
| 10178949 | Unliquidated | ETH[.00000096], ETHW[.00000096] | | |
| 10178950 | Unliquidated | BTC[.00032678], ZCO[1700] | | |
| 10178951 | Unliquidated | BTC[.00020521] | | |
| 10178952 | Unliquidated | BCH[.00708171], BTC[.00007327], TPAY[22.51805517] | | |
| 10178953 | Unliquidated | ETH[.00676386], ETHW[.00676386], USD[0.05] | | |
| 10178954 | Unliquidated | BTC[.01511411], ETH[.00080362] | | |
| 10178955 | Unliquidated | BTC[.00002742], ZCO[1905] | | |
| 10178956 | Unliquidated | BTC[.00037389], ZCO[8900] | | |
| 10178957 | Unliquidated | ETH[.0047639], ETHW[.0047639] | | |
| 10178958 | Unliquidated | ETH[.01900438] | | |
| 10178959 | Unliquidated | BTC[.00000002] | | |
| 10178960 | Unliquidated | ETH[.0008352], ZCO[2680] | | |
| 10178961 | Unliquidated | ALX[.95186633], QASH[.00247863] | | |
| 10178962 | Unliquidated | ETH[.00279913], ETHW[.00279913], FANZ[160] | | |
| 10178963 | Unliquidated | ETH[.00025065], ETHW[.00025065], FANZ[160], ZCO[56185.21736696] | | |
| 10178964 | Unliquidated | BTC[.00073631], ZCO[9750] | | |
| 10178965 | Unliquidated | BTC[.1597388] | | |
| 10178966 | Unliquidated | CAN[.00844835] | | |
| 10178967 | Unliquidated | ETH[.00002689], ZCO[1925.29186463] | | |
| 10178968 | Unliquidated | BTC[.00002685], TPAY[19.5], ZCO[736] | | |

Quoine Pte Ltd

Amended Schedule 2.1 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10178970 | Unliquidated | ETH[.00000007], ETHW[.00000007], TPAY[.0099], USD[0.54] | | |
| 10178971 | Unliquidated | BTC[.00000044], ETH[.00050659], ETHW[.00050659] | | |
| 10178972 | Unliquidated | BTC[.00000605], ETH[.00000464], ETHW[.00000464], SNIP[284890.42604726] | | |
| 10178973 | Unliquidated | ETH[.02] | | |
| 10178974 | Unliquidated | ETH[.00000005], ETHW[.00000005], ZCO[13674.29208559] | | |
| 10178975 | Unliquidated | BTC[.03088139] | | |
| 10178976 | Unliquidated | ETH[.00084684], ZCO[2980.99708333] | | |
| 10178977 | Unliquidated | ETH[.000222], ZCO[512] | | |
| 10178978 | Unliquidated | BTC[.00477172], ZCO[5600.42238443] | | |
| 10178979 | Unliquidated | BTC[.00000961], ZCO[347.60557769] | | |
| 10178980 | Unliquidated | BTC[.00019253], ZCO[3055.94980695] | | |
| 10178981 | Unliquidated | ETH[.0010106] | | |
| 10178982 | Unliquidated | BTC[.00031128] | | |
| 10178983 | Unliquidated | ETH[.00000169] | | |
| 10178984 | Unliquidated | ETH[.0011734], ZCO[2313] | | |
| 10178985 | Unliquidated | ETH[.00000684], FANZ[160] | | |
| 10178987 | Unliquidated | ETH[.00081791], ETHW[.00081791], ZCO[1605] | | |
| 10178988 | Unliquidated | BTC[.00116605], LTC[.09], ZCO[45100] | | |
| 10178989 | Unliquidated | BTC[.00008748], ETH[.00017094], ETHW[.00017094], ZCO[1443.65253757] | | |
| 10178991 | Unliquidated | BTC[.00000856] | | |
| 10178992 | Unliquidated | BTC[.00000001], ETN[101.55], TPAY[155.8725714] | | |
| 10178993 | Unliquidated | BTC[.00000131], DOT[2.69726646], ETH[.00078091], ETHW[.00078091], USDT[.251601], ZCO[18160] | | |
| 10178994 | Unliquidated | BTC[.01677652], ETH[.68354944], ETHW[.68354944], RFOX[107456.47447709] | | |
| 10178995 | Unliquidated | ETH[.0093048], XES[28837.51618165] | | |
| 10178996 | Unliquidated | ETH[.00416117], ETHW[.00416117], MITX[12250] | | |
| 10178997 | Unliquidated | ETH[.00270005], ETHW[.00270005], ZCO[2025.43404166] | | |
| 10178999 | Unliquidated | QCTN[50], USD[1.60] | | |
| 10179000 | Unliquidated | ETH[.00087108], ETHW[.00087108] | | |
| 10179001 | Unliquidated | QASH[20.21748523], USD[0.00] | | |
| 10179002 | Unliquidated | ETH[.00150698], ETHW[.00150698], ZCO[480.60266667] | | |
| 10179003 | Unliquidated | BTC[.0000368] | | |
| 10179004 | Unliquidated | BTC[.00022907] | | |
| 10179005 | Unliquidated | BTC[.00065776] | | |
| 10179006 | Unliquidated | ETH[.02299269], ETHW[.02299269], FANZ[160], ZCO[187.17325746] | | |
| 10179007 | Unliquidated | BTC[.00006108], ZCO[2300.34381808] | | |
| 10179009 | Unliquidated | BTC[.00096833], ZCO[1200.96116509] | | |
| 10179010 | Unliquidated | ETH[.016218] | | |
| 10179011 | Unliquidated | BTC[.00001912] | | |
| 10179012 | Unliquidated | ETH[.00137551], ETHW[.00137551] | | |
| 10179013 | Unliquidated | ETH[.02227682] | | |
| 10179014 | Unliquidated | ETH[.0000072], ETHW[.0000072] | | |
| 10179015 | Unliquidated | BTC[.00107058], FANZ[160], QASH[29.97593813] | | |
| 10179016 | Unliquidated | BTC[.00212349], GATE[8916] | | |
| 10179018 | Unliquidated | BTC[.0001144] | | |
| 10179019 | Unliquidated | BTC[.00014323] | | |
| 10179020 | Unliquidated | BTC[.00004577], ZCO[831.69241912] | | |
| 10179021 | Unliquidated | BTC[.00000001], USD[0.25], ZCO[918.635976] | | |
| 10179022 | Unliquidated | ETH[.00112749], ZCO[1266.80331782] | | |
| 10179023 | Unliquidated | ETH[.00000023], ETHW[.00000023], FANZ[160] | | |
| 10179024 | Unliquidated | BIFI[710.43462655] | | |
| 10179025 | Unliquidated | BTC[.00000001] | | |
| 10179026 | Unliquidated | BTC[.00021764], ZCO[10202.22105733] | | |
| 10179027 | Unliquidated | ETH[.07948321], ETHW[.07948321], ZCO[.59699769] | | |
| 10179028 | Unliquidated | BTC[.0002236] | | |
| 10179030 | Unliquidated | ETH[.02538036] | | |
| 10179031 | Unliquidated | ADH[1230], ETH[.00012896], ZCO[1000] | | |
| 10179032 | Unliquidated | BTC[.04741602] | | |
| 10179033 | Unliquidated | ADH[4843.41386039], BTC[.00020545] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179034 | Unliquidated | ETH[.00024237], ZCO[5329.1784375] | | |
| 10179035 | Unliquidated | BTC[.0001609], DRG[3.09749757], XRP[7], ZCO[303.23182075] | | |
| 10179036 | Unliquidated | JPY[186.87], USDC[.00000049] | | |
| 10179037 | Unliquidated | BTC[.00002352], MITX[4020.7832435] | | |
| 10179038 | Unliquidated | BTC[.00001464] | | |
| 10179039 | Unliquidated | ETH[.00281774], ZCO[4500] | | |
| 10179040 | Unliquidated | ETH[.01730515], ETHW[.01730515] | | |
| 10179041 | Unliquidated | ETH[.00026388] | | |
| 10179042 | Unliquidated | BTC[.06568804], FANZ[160] | | |
| 10179043 | Unliquidated | BTC[.00000561], ETH[.00069109], ZCO[4097.51065636] | | |
| 10179044 | Unliquidated | QASH[100] | | |
| 10179045 | Unliquidated | FANZ[100], XRP[.00610091] | | |
| 10179046 | Unliquidated | ETH[.00897816], TPAY[109] | | |
| 10179048 | Unliquidated | ETH[.0064538] | | |
| 10179049 | Unliquidated | LTC[.000439] | | |
| 10179050 | Unliquidated | ETH[.00212319], ZCO[15688.20977918] | | |
| 10179052 | Unliquidated | ETH[.00004488], ZCO[558.25482807] | | |
| 10179053 | Unliquidated | BTC[.00000008], ETH[.00000129], ETHW[.00000129], IPSX[13.34031369], XLM[.18223855] | | |
| 10179054 | Unliquidated | ETH[.00013496], ETHW[.00013496], ZCO[220] | | |
| 10179055 | Unliquidated | BTC[.0026445], LDC[1644] | | |
| 10179056 | Unliquidated | ETH[.00026644] | | |
| 10179058 | Unliquidated | FANZ[60], QASH[14.90416735] | | |
| 10179059 | Unliquidated | BTC[.00040492], ETH[.00001754], IPSX[79.12], THRT[348.44920615] | | |
| 10179060 | Unliquidated | ETH[.01] | | |
| 10179061 | Unliquidated | BTC[.01074179], ZCO[9002.57545871] | | |
| 10179063 | Unliquidated | BTC[.00295482] | | |
| 10179064 | Unliquidated | ETH[.00060521], ZCO[919] | | |
| 10179065 | Unliquidated | ETH[.00084066], ZCO[1278] | | |
| 10179066 | Unliquidated | ETH[.01028209], ZCO[4900] | | |
| 10179067 | Unliquidated | ETH[.00309863], ZCO[8614.79618801] | | |
| 10179068 | Unliquidated | BTC[.00014915], ZCO[250.4939759] | | |
| 10179069 | Unliquidated | BTC[.0000416], ETN[261] | | |
| 10179070 | Unliquidated | ETH[.006996], QASH[7800] | | |
| 10179071 | Unliquidated | BTC[.00001435], TPAY[64.89474578] | | |
| 10179072 | Unliquidated | ETH[.00932083], ETN[3749.83] | | |
| 10179073 | Unliquidated | ETH[.00039583], ETHW[.00039583], XLM[.09] | | |
| 10179074 | Unliquidated | BTC[.00083099], ZCO[6891.59650738] | | |
| 10179075 | Unliquidated | ETH[.0074685], ETHW[.0074685] | | |
| 10179076 | Unliquidated | BTC[.00000263] | | |
| 10179077 | Unliquidated | ETH[.00386169], ZCO[6065.491125] | | |
| 10179078 | Unliquidated | BTC[.00006669], USD[0.04], ZCO[42619.22347086] | | |
| 10179079 | Unliquidated | BTC[.0000355], ETH[.00028289], ETHW[.00028289], FLIXX[1040], XRP[.001] | | |
| 10179080 | Unliquidated | ETH[.00362442], ZCO[6613] | | |
| 10179081 | Unliquidated | BTC[.00004487], ZCO[227] | | |
| 10179082 | Unliquidated | AUD[0.00], BTC[.0001084], EARTH[1518631.40569125], ETH[.00136043], ETHW[.00136043], PWV[37717.64643791] | | |
| 10179084 | Unliquidated | ETH[.00170155], ZCO[440.11054808] | | |
| 10179086 | Unliquidated | BTC[.00006208], ZCO[1075] | | |
| 10179087 | Unliquidated | BTC[.00015915] | | |
| 10179088 | Unliquidated | ETH[.00948711], ETHW[.00948711], ZCO[1803.38971097] | | |
| 10179089 | Unliquidated | BCH[.00082394], BTC[.00086996], ZCO[318.20831409] | | |
| 10179090 | Unliquidated | ETH[.0089955], ZCO[.17182589] | | |
| 10179091 | Unliquidated | BTC[.00012295] | | |
| 10179092 | Unliquidated | BTC[.00009652], ZCO[1410.451923] | | |
| 10179094 | Unliquidated | BTC[.0002157] | | |
| 10179095 | Unliquidated | ETH[.00012057], ETHW[.00012057] | | |
| 10179096 | Unliquidated | BTC[.00013798], ETH[.00032023], SNX[98] | | |
| 10179097 | Unliquidated | BTC[.00000022], STAC[.52845675] | | |
| 10179098 | Unliquidated | BTC[.00011898], ETH[.00048802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179099 | Unliquidated | ETH[.0008487], EWT[7.1], USD[0.23] | | |
| 10179100 | Unliquidated | BTC[.0495] | | |
| 10179101 | Unliquidated | BTC[.00017367], ZCO[700] | | |
| 10179102 | Unliquidated | ETH[.199], ETHW[.199] | | |
| 10179103 | Unliquidated | BTC[.00000744] | | |
| 10179106 | Unliquidated | BTC[.00090268], ZCO[4221.76155268] | | |
| 10179107 | Unliquidated | BTC[.00131094], ETH[.01893644] | | |
| 10179108 | Unliquidated | BTC[.0003281], ETH[.0004649], ZCO[1025.36442161] | | |
| 10179109 | Unliquidated | ETH[.00158412], ZCO[2678] | | |
| 10179110 | Unliquidated | BTC[.00000944] | | |
| 10179111 | Unliquidated | ETH[.00093584], ETHW[.00093584], ZCO[1950] | | |
| 10179112 | Unliquidated | BTC[.00004049], ZCO[386] | | |
| 10179113 | Unliquidated | BTC[.00002379], ZCO[472] | | |
| 10179114 | Unliquidated | BTC[.00000936] | | |
| 10179115 | Unliquidated | BTC[.00001828] | | |
| 10179116 | Unliquidated | BTC[.00005328], ZCO[1013.92227979] | | |
| 10179117 | Unliquidated | BTC[.0000988] | | |
| 10179118 | Unliquidated | BTC[.00009007], ETH[.00037338], ZCO[350.46090083] | | |
| 10179119 | Unliquidated | BTC[.00003118], ZCO[220] | | |
| 10179121 | Unliquidated | BTC[.00027364] | | |
| 10179122 | Unliquidated | ETH[.00003096], ZCO[1098] | | |
| 10179123 | Unliquidated | ETH[.00068402], ZCO[12678.29533088] | | |
| 10179124 | Unliquidated | ETH[.00307956], ZCO[800.61712644] | | |
| 10179125 | Unliquidated | ETH[.00000121], ETHW[.00000121], USD[0.00] | | |
| 10179126 | Unliquidated | ETH[.00024198], ZCO[1486.76414122] | | |
| 10179127 | Unliquidated | BTC[.00050651], ZCO[21437.68803386] | | |
| 10179128 | Unliquidated | ETH[.00244873] | | |
| 10179129 | Unliquidated | BTC[.00009574], ETH[.00003938], ETHW[.00003938] | | |
| 10179130 | Unliquidated | ETH[.00024457], ETHW[.00024457] | | |
| 10179131 | Unliquidated | BTC[.00000411] | | |
| 10179132 | Unliquidated | BTC[.00005111] | | |
| 10179133 | Unliquidated | BTC[.00000016], ETH[.00039554], ETHW[.00039554], FANZ[160] | | |
| 10179135 | Unliquidated | BTC[.00004219] | | |
| 10179136 | Unliquidated | ETH[.00917044], ETHW[.00917044] | | |
| 10179137 | Unliquidated | ETH[.00619248], ETHW[.00619248], ZCO[1300.43362832] | | |
| 10179138 | Unliquidated | BTC[.0709217] | | |
| 10179139 | Unliquidated | BTC[.00002472], ETH[.00020154], ZCO[280] | | |
| 10179140 | Unliquidated | BTC[.00028471], ETH[.00187378], ETHW[.00187378] | | |
| 10179141 | Unliquidated | ETH[.00016582], ETHW[.00016582], ZCO[2335.32138244] | | |
| 10179142 | Unliquidated | ETH[.00045777], ETN[725.39], QASH[7.17496468], ZCO[13193.15272901] | | |
| 10179143 | Unliquidated | BTC[.00031232], ZCO[430] | | |
| 10179144 | Unliquidated | ETH[.00204617], ETHW[.00204617] | | |
| 10179145 | Unliquidated | BTC[.00101] | | |
| 10179146 | Unliquidated | ETH[.00908701], ZCO[8205.21730759] | | |
| 10179147 | Unliquidated | ETH[.00017645], ETHW[.00017645], ZCO[2880.72527895] | | |
| 10179149 | Unliquidated | BTC[.00022571], ZCO[534.90046083] | | |
| 10179150 | Unliquidated | BTC[.00006789] | | |
| 10179151 | Unliquidated | BTC[.00019526] | | |
| 10179152 | Unliquidated | BTC[.00064142], ETH[.00026215], ZCO[6304.97788655] | | |
| 10179153 | Unliquidated | BTC[.00003581] | | |
| 10179154 | Unliquidated | BTC[.00004985], RBLX[.82966964], XRP[21.996778], ZCO[433.72537966] | | |
| 10179155 | Unliquidated | BTC[.00152456], ETH[.02259739], ETHW[.02259739], GATE[550], QASH[8.78103294], SNIP[56493.48046874] | | |
| 10179156 | Unliquidated | ETH[.03263742], ZCO[4747.50565611] | | |
| 10179157 | Unliquidated | BTC[.00009976], ZCO[2700.80542986] | | |
| 10179158 | Unliquidated | BTC[.00197471] | | |
| 10179159 | Unliquidated | BTC[.00110664], ZCO[.00000699] | | |
| 10179160 | Unliquidated | BTC[.0000477], ZCO[727] | | |
| 10179161 | Unliquidated | BTC[.00362027] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179162 | Unliquidated | BTC[.0000128] | | |
| 10179163 | Unliquidated | ETH[.02318002], ETHW[.02318002] | | |
| 10179164 | Unliquidated | BTC[.00000001], ETH[.02422085], MRK[20000] | | |
| 10179165 | Unliquidated | ETH[.00121768], ETHW[.00121768], ZCO[5700] | | |
| 10179166 | Unliquidated | ETH[.00487459], ZCO[291.70433625] | | |
| 10179167 | Unliquidated | BTC[.0000001], TRX[3.28], ZCO[254] | | |
| 10179169 | Unliquidated | BTC[.00265336], ETH[.00449733], ETHW[.00449733], ZCO[57337.8864999] | | |
| 10179170 | Unliquidated | BTC[.00000597], EUR[2.70] | | |
| 10179171 | Unliquidated | CHI[25], FANZ[160], THRT[7947.77978516], VUU[7000] | | |
| 10179172 | Unliquidated | USD[0.00], ZCO[770.40368664] | | |
| 10179173 | Unliquidated | BTC[.00041928] | | |
| 10179174 | Unliquidated | QASH[50.25686306], QCTN[50] | | |
| 10179175 | Unliquidated | ETH[.00067552], ZCO[798.84874952] | | |
| 10179176 | Unliquidated | BTC[.00000574], ETH[.00000011], ETHW[.00000011], ZCO[699.515151] | | |
| 10179177 | Unliquidated | BTC[.00025029] | | |
| 10179178 | Unliquidated | BTC[.00000005] | | |
| 10179179 | Unliquidated | USD[0.06] | | |
| 10179180 | Unliquidated | BTC[.00000276], IDRT[5609.23] | | |
| 10179181 | Unliquidated | BTC[.00002291], ZCO[960.83533071] | | |
| 10179182 | Unliquidated | ETH[.00231872], ETHW[.00231872] | | |
| 10179183 | Unliquidated | BTC[.00017411], ZCO[17534.99254637] | | |
| 10179184 | Unliquidated | ETH[.01676513], ETHW[.01676513], NEO[2], VZT[1009] | | |
| 10179185 | Unliquidated | BTC[.00000001], ETH[.00015195], ETHW[.00015195] | | |
| 10179186 | Unliquidated | BTC[.00021942], ZCO[400] | | |
| 10179187 | Unliquidated | BTC[.00000859], ZCO[1090] | | |
| 10179188 | Unliquidated | BTC[.0003717], ETH[.02593591], ETHW[.02593591] | | |
| 10179189 | Unliquidated | BTC[.00010531], ETHW[.00010531] | | |
| 10179190 | Unliquidated | BTC[.0000911], ZCO[313.61785216] | | |
| 10179191 | Unliquidated | BTC[.00007087], FANZ[160], HART[416], JPY[0.17], QASH[7.60250458] | | |
| 10179192 | Unliquidated | ETH[.00097682], ZCO[1460] | | |
| 10179193 | Unliquidated | ETN[9] | | |
| 10179194 | Unliquidated | ETH[.00008292], ETHW[.00008292], USD[0.05], XRP[30] | | |
| 10179196 | Unliquidated | ETH[.00020098], ETHW[.00020098] | | |
| 10179197 | Unliquidated | ETH[.00422361], ZCO[5000.88679245] | | |
| 10179199 | Unliquidated | ETH[.00022241], ETHW[.00022241] | | |
| 10179200 | Unliquidated | LTC[.01493065] | | |
| 10179201 | Unliquidated | BTC[.00005372], ZCO[835] | | |
| 10179202 | Unliquidated | ETH[.00036098], ETHW[.00036098] | | |
| 10179203 | Unliquidated | ETH[.0013333], ETHW[.0013333], ZCO[630] | | |
| 10179204 | Unliquidated | ETH[.00139635], ETHW[.00139635], MITX[19202.55548645], QCTN[50] | | |
| 10179205 | Unliquidated | BTC[.00003042], ETH[.00110162] | | |
| 10179206 | Unliquidated | ETH[.00021935], ZCO[571] | | |
| 10179207 | Unliquidated | ECH[32680], USD[0.09], USDT[.004806] | | |
| 10179208 | Unliquidated | BTC[.03566895], FANZ[160] | | |
| 10179210 | Unliquidated | ETH[.00002004], ETH[.00017833], ZCO[2046] | | |
| 10179212 | Unliquidated | ETH[.00008545] | | |
| 10179213 | Unliquidated | ETH[.00129729], ZCO[670.41108758] | | |
| 10179214 | Unliquidated | BTC[.00000493], FANZ[160] | | |
| 10179215 | Unliquidated | ETH[.01237008], ETHW[.01237008], ZCO[2150] | | |
| 10179216 | Unliquidated | USD[12.72], ZCO[4124] | | |
| 10179217 | Unliquidated | ETH[.00360079], ETHW[.00360079] | | |
| 10179218 | Unliquidated | BTC[.00001635] | | |
| 10179219 | Unliquidated | BTC[.00053386], ZCO[1100] | | |
| 10179220 | Unliquidated | ETH[.00147816], ETHW[.00147816], FANZ[160], QCTN[50] | | |
| 10179221 | Unliquidated | BMC[2.6401572], BTC[.00557262], ENJ[2.70641962], ETH[.00185904], STORJ[4.3286] | | |
| 10179222 | Unliquidated | ETH[.00454638] | | |
| 10179223 | Unliquidated | ETH[.00014923], ZCO[283.86725664] | | |
| 10179224 | Unliquidated | ETH[.00108216], ETHW[.00108216], ZCO[2986.59669687] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179225 | Unliquidated | DASH[.00157321] | | |
| 10179226 | Unliquidated | BTC[.00002526], MGO[.00000071] | | |
| 10179227 | Unliquidated | ETH[.01806711], ZCO[3758] | | |
| 10179229 | Unliquidated | BTC[.00000001], DASH[.00075858] | | |
| 10179230 | Unliquidated | BTC[.00677959] | | |
| 10179232 | Unliquidated | ETH[.00141043], ETHW[.00141043], FANZ[160] | | |
| 10179233 | Unliquidated | BTC[.00004334], ETH[.0069232], ETHW[.0069232], QASH[97], VUU[2240] | | |
| 10179235 | Unliquidated | ETH[.01445378], ZCO[10990] | | |
| 10179236 | Unliquidated | BTC[.0000094] | | |
| 10179238 | Unliquidated | BTC[.00027468], ZCO[4715] | | |
| 10179239 | Unliquidated | ETH[.0005615], TRX[3], ZCO[2188] | | |
| 10179240 | Unliquidated | ETH[.00252324], ZCO[1100.56397051] | | |
| 10179241 | Unliquidated | BTC[.0003156], ETH[.07170514], TPAY[351.05133849], ZCO[10435.7822795] | | |
| 10179242 | Unliquidated | BTC[.00078661], FDX[1060.00310559], ZCO[1500] | | |
| 10179244 | Unliquidated | ETH[.0007556], ETHW[.0007556] | | |
| 10179245 | Unliquidated | BTC[.00160782] | | |
| 10179246 | Unliquidated | BTC[.00098452], GATE[1096.158307], QASH[2001.99258895], STACS[-0.00000003] | | |
| 10179248 | Unliquidated | BTC[.00007634] | | |
| 10179249 | Unliquidated | ETH[.00735743] | | |
| 10179250 | Unliquidated | BTC[.00011226], ZCO[16914.67503649] | | |
| 10179251 | Unliquidated | BTC[.00015822] | | |
| 10179252 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10179253 | Unliquidated | BTC[.00001104] | | |
| 10179254 | Unliquidated | BTC[.00053499], ETH[5.03784348], ETHW[5.03784348] | | |
| 10179255 | Unliquidated | BTC[.00071403] | | |
| 10179256 | Unliquidated | ETH[.00370023], ZCO[2360] | | |
| 10179257 | Unliquidated | XRP[.00000025] | | |
| 10179258 | Unliquidated | USD[8.95] | | |
| 10179260 | Unliquidated | BTC[.0044385], ETH[.00238803], ETHW[.00238803], FTTl[-0.00003066] | | |
| 10179261 | Unliquidated | BTC[.00033284] | | |
| 10179262 | Unliquidated | BTC[.00001582] | | |
| 10179263 | Unliquidated | BTC[.00005303], ENJ[160], ZCO[4000] | | |
| 10179264 | Unliquidated | BTC[.00006698], ZCO[2623.1622807] | | |
| 10179265 | Unliquidated | ETH[.00097997], ETHW[.00097997] | | |
| 10179266 | Unliquidated | RFOX[5000], USDT[.513988], ZCO[725] | | |
| 10179267 | Unliquidated | ETH[.011406], ZCO[7800] | | |
| 10179268 | Unliquidated | ETH[.00131095], ZCO[788.23596117] | | |
| 10179269 | Unliquidated | BTC[.00001599], ZCO[2970.13660554] | | |
| 10179270 | Unliquidated | BTC[.00000033], DAI[.00038234], XRP[.00000038] | | |
| 10179271 | Unliquidated | ETH[.00189765], ZCO[980] | | |
| 10179272 | Unliquidated | ETH[.048736], QASH[48] | | |
| 10179273 | Unliquidated | BTC[.00003799], ZCO[4830.11732102] | | |
| 10179274 | Unliquidated | BTC[.00014957] | | |
| 10179275 | Unliquidated | ETH[.00037488], ETHW[.00037488] | | |
| 10179276 | Unliquidated | BTC[.00008087], ZCO[2816.57291181] | | |
| 10179277 | Unliquidated | QASH[5098.3223] | | |
| 10179278 | Unliquidated | ETH[.00050725], ETHW[.00050725], GET[47.23346128], USDT[.004074] | | |
| 10179279 | Unliquidated | BTC[.00000078] | | |
| 10179280 | Unliquidated | FANZ[160], QASH[.54041559] | | |
| 10179281 | Unliquidated | ETH[.00399902], TPAY[425.11467003] | | |
| 10179282 | Unliquidated | ETH[.09540397], ZCO[12474.05315694] | | |
| 10179283 | Unliquidated | BTC[.00126395], ZCO[22763.73389009] | | |
| 10179284 | Unliquidated | BTC[.00048336], ZCO[2750] | | |
| 10179285 | Unliquidated | BTC[.00006203], CRPT[38.49611111], TPAY[.10195581] | | |
| 10179286 | Unliquidated | BTC[.00000258] | | |
| 10179287 | Unliquidated | BTC[.00004786], ZCO[1270] | | |
| 10179288 | Unliquidated | AMLT[.00004557] | | |
| 10179289 | Unliquidated | ETH[.00126132], ZCO[5115.84196766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179290 | Unliquidated | RBLX[15] | | |
| 10179291 | Unliquidated | BTC[.00008068] | | |
| 10179292 | Unliquidated | BTC[.00024443], MGO[100] | | |
| 10179293 | Unliquidated | BTC[.00007352], ETH[.0014328] | | |
| 10179294 | Unliquidated | ETH[.02587749], ETHW[.02587749], GATE[3950] | | |
| 10179296 | Unliquidated | ETH[.96952967], ZCO[7896.55052333] | | |
| 10179297 | Unliquidated | ETH[.00043753], ETHW[.00043753] | | |
| 10179298 | Unliquidated | ETH[.00959111] | | |
| 10179299 | Unliquidated | BTC[.00020698] | | |
| 10179300 | Unliquidated | ETH[.00041542], ZCO[2700] | | |
| 10179301 | Unliquidated | BTC[.00294188], UKG[89.13096431] | | |
| 10179302 | Unliquidated | ETH[.00021937], ZCO[3245] | | |
| 10179303 | Unliquidated | ETH[.00036702] | | |
| 10179304 | Unliquidated | ETH[.02398624] | | |
| 10179305 | Unliquidated | BTC[.00004987], ETH[.00751582], MITX[1.55670103] | | |
| 10179306 | Unliquidated | BTC[.00005635] | | |
| 10179307 | Unliquidated | BTC[.00204751], ZCO[9250] | | |
| 10179308 | Unliquidated | ETH[.00666272], ZCO[90.28818601] | | |
| 10179309 | Unliquidated | BTC[.00005418] | | |
| 10179311 | Unliquidated | BTC[.00000227], EARTH[3567.24555014], ETH[.00000003], SPHTX[.144] | | |
| 10179312 | Unliquidated | ETH[.05429018] | | |
| 10179314 | Unliquidated | ETH[.00053567], ETHW[.00053567], QASH[.00394976] | | |
| 10179315 | Unliquidated | ETH[.01909579], ETHW[.01909579], ZCO[1600.96640067] | | |
| 10179316 | Unliquidated | USD[0.01], ZCO[300] | | |
| 10179317 | Unliquidated | 1WO[357.58912316], ADH[750], BTC[.00057], ETH[.00206863], FTX[200], LALA[800], QASH[99.9493769], STAC[2042.80310935], XNK[232.19536697] | | |
| 10179319 | Unliquidated | BTC[.00000031], CEL[4.7811], ETH[.00000019], ETHW[.00000019], GET[10], QASH[.00000042], USDT[.025737] | | |
| 10179320 | Unliquidated | BTC[.00006432], ZCO[2050.17189632] | | |
| 10179321 | Unliquidated | BTC[.00015434], ETH[.00000001], ETHW[.00000001], XRP[.00000045] | | |
| 10179322 | Unliquidated | ETH[.00059957], ZCO[2745.97432418] | | |
| 10179323 | Unliquidated | ETH[.00054473], ZCO[7634.59792106] | | |
| 10179324 | Unliquidated | BTC[.0001019], ETH[.00202032], ETHW[.00202032] | | |
| 10179325 | Unliquidated | BTC[.00006059], ETH[.00135819] | | |
| 10179326 | Unliquidated | BTC[.00002163], TPAY[30.3] | | |
| 10179328 | Unliquidated | BTC[.00064778], XNK[5527.0096463] | | |
| 10179329 | Unliquidated | ETH[.0011937], ETHW[.0011937] | | |
| 10179330 | Unliquidated | BTC[.00004948], ETH[.00062136], QASH[.00003152] | | |
| 10179331 | Unliquidated | EARTH[29.81288895], ETH[.05090009] | | |
| 10179332 | Unliquidated | BTC[.00000005], TPAY[4.63224582], XRP[1] | | |
| 10179333 | Unliquidated | BTC[.00180234], ENJ[.96796731], ETH[.00000052], ETHW[.00000052], NEO[.00360185], SPHTX[.35461149] | | |
| 10179334 | Unliquidated | ETH[.00035912], ZCO[1567.58297714] | | |
| 10179335 | Unliquidated | BTC[.00035531] | | |
| 10179336 | Unliquidated | BTC[.00004414], ZCO[547] | | |
| 10179338 | Unliquidated | ETH[.00894493], ZCO[11204.76923077] | | |
| 10179339 | Unliquidated | ETH[.00026148], ETHW[.00026148], ZCO[665.81543174] | | |
| 10179341 | Unliquidated | BTC[.00012999], ZCO[2440] | | |
| 10179342 | Unliquidated | BTC[.00231808], ZCO[9881.69764103] | | |
| 10179343 | Unliquidated | BTC[.00000038], TPAY[10.374], XRP[.00004] | | |
| 10179344 | Unliquidated | ETH[.00219216], ZCO[3890.9799764] | | |
| 10179345 | Unliquidated | BTC[.00043507], EARTH[5595.11527778] | | |
| 10179346 | Unliquidated | BTC[.000026] | | |
| 10179347 | Unliquidated | ETH[.00002936] | | |
| 10179348 | Unliquidated | ETH[.00107937], ETHW[.00107937], FANZ[160] | | |
| 10179349 | Unliquidated | BTC[.00000894], ETH[.00225057] | | |
| 10179350 | Unliquidated | ETH[.00029826], TRX[.002559] | | |
| 10179351 | Unliquidated | ETH[.00090224], ZCO[1522.5] | | |
| 10179352 | Unliquidated | BTC[.0000035], TRX[.6622] | | |
| 10179353 | Unliquidated | ETH[.00452262], ZCO[7812.5] | | |
| 10179354 | Unliquidated | BTC[.00004264], ETH[.00364667], TPAY[201.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179356 | Unliquidated | ETH[.00055418], IPSX[.01298701], ZCO[11470.9555175] | | |
| 10179357 | Unliquidated | BTC[.00003384], ZCO[381] | | |
| 10179358 | Unliquidated | ETH[.0074498], ZCO[.00999999] | | |
| 10179359 | Unliquidated | BTC[.00039181], MITX[.00002786], QCTN[50] | | |
| 10179360 | Unliquidated | ETH[.00249441] | | |
| 10179361 | Unliquidated | BTC[.00002543], ZCO[2430] | | |
| 10179362 | Unliquidated | BTC[.00000002] | | |
| 10179364 | Unliquidated | ETH[.00002816] | | |
| 10179365 | Unliquidated | BTC[.00004362], ZCO[2545.27563782] | | |
| 10179366 | Unliquidated | ETH[.0086137], ZCO[255] | | |
| 10179367 | Unliquidated | BTC[.00002948], ZCO[852.7] | | |
| 10179368 | Unliquidated | ETN[500] | | |
| 10179369 | Unliquidated | EUR[2.31], JPY[4.93], NEO[.17296324], USD[0.00], USDC[.002327] | | |
| 10179371 | Unliquidated | BTC[.00014559], LALA[10800] | | |
| 10179372 | Unliquidated | NEO[.23848876], QASH[.03510601], USD[0.08] | | |
| 10179373 | Unliquidated | BTC[.00093761], ZCO[24135.49147381] | | |
| 10179374 | Unliquidated | USD[0.01], USDT[.003374] | | |
| 10179375 | Unliquidated | BTC[.00013104] | | |
| 10179376 | Unliquidated | ETH[.00076533], MITX[780] | | |
| 10179378 | Unliquidated | ETH[.00080116], ZCO[535.782] | | |
| 10179379 | Unliquidated | BTC[.00001284], ZCO[1502.86806883] | | |
| 10179380 | Unliquidated | BTC[.00300757] | | |
| 10179381 | Unliquidated | USD[0.00] | | |
| 10179383 | Unliquidated | ETH[.00032044], ETN[50.2], ZCO[2885.03049938] | | |
| 10179384 | Unliquidated | QASH[.13266706] | | |
| 10179386 | Unliquidated | BTC[.00002833], ETH[.00137861], ETHW[.00137861], ZCO[26910.84509267] | | |
| 10179387 | Unliquidated | BTC[.000293], ZCO[4390.13463415] | | |
| 10179388 | Unliquidated | BTC[.00036627] | | |
| 10179389 | Unliquidated | BTC[.00005885], ZCO[1043.50732861] | | |
| 10179390 | Unliquidated | EUR[0.01] | | |
| 10179392 | Unliquidated | BTC[.0000421], USD[41.40] | | |
| 10179393 | Unliquidated | BMC[10], BTC[.0010766], ECH[150], ENJ[125], IPSX[500], UBTC[3], XRP[4.75], ZCO[525] | | |
| 10179394 | Unliquidated | ETH[.00155469] | | |
| 10179395 | Unliquidated | ETH[.00009543], ZCO[2287.3777037] | | |
| 10179396 | Unliquidated | ETH[.00646648], ETHW[.00646648], ZCO[1200] | | |
| 10179397 | Unliquidated | BTC[.00002444], ZCO[500.01] | | |
| 10179398 | Unliquidated | ETH[.00102651], ETHW[.00102651], ZCO[990] | | |
| 10179399 | Unliquidated | ETH[.00055408], ETHW[.00055408], ZCO[935] | | |
| 10179400 | Unliquidated | BTC[.00016076], ZCO[700] | | |
| 10179401 | Unliquidated | BTC[.00005818], ETH[.00021777], ETHW[.00021777], ZCO[5795] | | |
| 10179402 | Unliquidated | ETH[.0001945], ETHW[.0001945], FANZ[160] | | |
| 10179403 | Unliquidated | ETH[.00125431], ETHW[.00125431], ZCO[1160.95806151] | | |
| 10179404 | Unliquidated | BTC[.00507013], ETH[.97014323], ETHW[.97014323] | | |
| 10179405 | Unliquidated | BTC[.00001805], ZCO[240] | | |
| 10179406 | Unliquidated | BTC[.00028322], ETH[.0005472], ETHW[.0005472], ZCO[2428] | | |
| 10179407 | Unliquidated | ETH[.00677753], ETHW[.00677753], ZCO[8000] | | |
| 10179408 | Unliquidated | BTC[.00004298] | | |
| 10179410 | Unliquidated | ETH[.00081772], ETHW[.00081772] | | |
| 10179412 | Unliquidated | ETH[.03856709] | | |
| 10179413 | Unliquidated | BTC[.00112096], ZCO[23500] | | |
| 10179415 | Unliquidated | ETH[.00000759] | | |
| 10179416 | Unliquidated | BTC[.00008535], ETH[.08208178] | | |
| 10179419 | Unliquidated | BTC[.00007811] | | |
| 10179420 | Unliquidated | ETH[.00147749], ETHW[.00147749], ZCO[4087.80484803] | | |
| 10179421 | Unliquidated | ETH[.000992], ETHW[.000992] | | |
| 10179422 | Unliquidated | XEM[1.795] | | |
| 10179423 | Unliquidated | ETH[.0059588], ZCO[684.96055684] | | |
| 10179424 | Unliquidated | ETH[.00001205], ETHW[.00001205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179425 | Unliquidated | ETH[.0121187], ZCO[674.56313704] | | |
| 10179427 | Unliquidated | ETH[.00010128], ETHW[.00010128] | | |
| 10179428 | Unliquidated | ALX[40400], BTC[.02354766], ETH[.3523101], ETHW[.3523101] | | |
| 10179430 | Unliquidated | BTC[.0081991], ETH[.0006797], ETHW[.0006797] | | |
| 10179431 | Unliquidated | BTC[.05] | | |
| 10179433 | Unliquidated | ADH[11836.90632184], BTC[.00015575], ETH[.06046417], ZCO[14281.86214997] | | |
| 10179434 | Unliquidated | BTC[.00000322], ETH[.00003829], ETHW[.00003829], ZCO[1334.46943292] | | |
| 10179435 | Unliquidated | ETH[.00001052], ETHW[.00001052] | | |
| 10179436 | Unliquidated | BTC[.00000408], ZCO[222.10624431] | | |
| 10179437 | Unliquidated | ETH[.00216257], ETHW[.00216257], FANZ[160] | | |
| 10179438 | Unliquidated | BTC[.00016673], ETH[.00590906], ETHW[.00590906] | | |
| 10179439 | Unliquidated | BFC[40], BTC[.00015601], QASH[.00018806], USD[1.28], USDC[.00000018], USDT[.239944] | | |
| 10179441 | Unliquidated | BTC[.00001594], ETHW[.000149], EUR[0.01], FANZ[160], JPY[7.18], USD[0.00], USDC[.00000038] | | |
| 10179442 | Unliquidated | ETH[.6599913] | | |
| 10179443 | Unliquidated | BTC[.00071909] | | |
| 10179444 | Unliquidated | BTC[.00024329], EUR[0.00], QASH[1.09053431], USD[0.08] | | |
| 10179445 | Unliquidated | ETH[.00033989], ETHW[.00033989] | | |
| 10179446 | Unliquidated | BTC[.00000743], USDT[.211461] | | |
| 10179448 | Unliquidated | BTC[.00007218], ZCO[2011.76130287] | | |
| 10179450 | Unliquidated | ETH[.00007293], ETHW[.00007293] | | |
| 10179451 | Unliquidated | BTC[.00085226] | | |
| 10179452 | Unliquidated | ETH[.0078992], ETHW[.0078992] | | |
| 10179453 | Unliquidated | BTC[.00000003], ETH[.0006979], ETHW[.0006979] | | |
| 10179455 | Unliquidated | QASH[2.94359352] | | |
| 10179456 | Unliquidated | ETH[.00427557], ETHW[.00427557], FANZ[160], ZCO[11730] | | |
| 10179457 | Unliquidated | ETH[.01573682], ETHW[.01573682], ZCO[1200] | | |
| 10179458 | Unliquidated | ETH[.00057774], ETHW[.00057774], ZCO[1139.34220532] | | |
| 10179459 | Unliquidated | ETH[.00263789], ETHW[.00263789] | | |
| 10179460 | Unliquidated | ETH[.00100908], ETHW[.00100908], ZCO[3630.58697143] | | |
| 10179461 | Unliquidated | BTC[.00007114], LALA[1475.18858417] | | |
| 10179462 | Unliquidated | BTC[.00000078] | | |
| 10179463 | Unliquidated | BTC[.0046354], ECH[666.66], TPAY[18.87755102] | | |
| 10179464 | Unliquidated | BTC[.00158677] | | |
| 10179465 | Unliquidated | BTC[.00096292] | | |
| 10179466 | Unliquidated | BTC[.00042076], LTC[.00001702], ZCO[4950] | | |
| 10179467 | Unliquidated | ETH[.01059794] | | |
| 10179468 | Unliquidated | BTC[.00000007] | | |
| 10179469 | Unliquidated | BTC[.0000843ʔ], ZCO[399] | | |
| 10179470 | Unliquidated | ETH[.00230975], ETHW[.00230975] | | |
| 10179471 | Unliquidated | BTC[.00003483], IPSX[10322.18823529] | | |
| 10179472 | Unliquidated | BTC[.00026243] | | |
| 10179473 | Unliquidated | BTC[.00000072] | | |
| 10179474 | Unliquidated | BTC[.00803351] | | |
| 10179475 | Unliquidated | BTC[.00036542] | | |
| 10179476 | Unliquidated | BTC[.00007263], ETH[.00008728], QASH[.38197179], ZCO[2115.48808283] | | |
| 10179477 | Unliquidated | ETH[.00108222], NEO[.47] | | |
| 10179478 | Unliquidated | BMC[30], BTC[.00000982], ZCO[700] | | |
| 10179479 | Unliquidated | BTC[.00293408] | | |
| 10179480 | Unliquidated | ETH[.00152194], ETHW[.00152194], SGN[.00002226], USDC[4.40651516] | | |
| 10179481 | Unliquidated | BTC[.00581481] | | |
| 10179482 | Unliquidated | MITX[.00004947] | | |
| 10179483 | Unliquidated | BTC[.00011249] | | |
| 10179484 | Unliquidated | ADH[330.2650286], AMLT[1804.4680138], BTC[.00093487], EARTH[2633.55441686], ETH[.0047186], ETHW[.0047186], IPSX[2699.14468705], MITX[1129.87427607], SNIP[153821], VUU[23400] | | |
| 10179485 | Unliquidated | ETH[.00330503], ETHW[.00330503] | | |
| 10179486 | Unliquidated | ETH[.01143792] | | |
| 10179487 | Unliquidated | AMLT[100000], BTC[.1575] | | |
| 10179488 | Unliquidated | BTC[.00002273] | | |
| 10179489 | Unliquidated | ETH[.00667399] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179490 | Unliquidated | ETH[.00000002], ETHW[.00000002], FANZ[160] | | |
| 10179491 | Unliquidated | ETH[10.10007511], MGO[19.97] | | |
| 10179492 | Unliquidated | 1WO[116.25839793], BTC[.00211695], ETH[.00064788], ETHW[.00064788], FTT[-0.00000027], MITX[3509.53477826], ZCO[1144.25255355] | | |
| 10179493 | Unliquidated | BTC[.00017165], ZCO[265.03365] | | |
| 10179494 | Unliquidated | ETH[.00689358], ZCO[8320.90550712] | | |
| 10179495 | Unliquidated | BTC[.00001809], ETH[.0001322], ETHW[.0001322], ZCO[1444.7746529] | | |
| 10179496 | Unliquidated | ETH[.00034753], ETHW[.00034753], TPAY[6.1] | | |
| 10179497 | Unliquidated | ETH[.01125127], ETHW[.01125127] | | |
| 10179498 | Unliquidated | BTC[.00175765], ETH[.06462826], ETHW[.06462826] | | |
| 10179499 | Unliquidated | ETH[.00039777], ETHW[.00039777] | | |
| 10179501 | Unliquidated | ETH[.0008548], IPSX[12600], ZCO[760] | | |
| 10179502 | Unliquidated | BTC[.00002113], ZCO[900] | | |
| 10179503 | Unliquidated | BTC[.00020032], ETH[.00002947], ETHW[.00002947] | | |
| 10179504 | Unliquidated | EWT[200.5983432], QASH[.79101848] | | |
| 10179505 | Unliquidated | BTC[.00000001] | | |
| 10179506 | Unliquidated | FTT[.175229], QASH[.00000163], THRT[9732.02869804] | | |
| 10179507 | Unliquidated | ETH[.00493656], ETHW[.00493656], TPAY[574.0491] | | |
| 10179508 | Unliquidated | AQUA[4.4622392], ETH[.00013784], ETHW[.00013784], PWV[5302.55], VUU[7680], XLM[5.35908857] | | |
| 10179509 | Unliquidated | ETH[.00234883], ZCO[4430.42608532] | | |
| 10179510 | Unliquidated | BTC[.00038099] | | |
| 10179512 | Unliquidated | BTC[.00000036], RFOX[40.03186092], SPHTX[500.8352] | | |
| 10179513 | Unliquidated | ETH[.00081585], ZCO[501] | | |
| 10179514 | Unliquidated | ETH[.0028047] | | |
| 10179515 | Unliquidated | BTC[.00000002] | | |
| 10179516 | Unliquidated | ETH[.00000004], ETHW[.00000004], EUR[0.04], QASH[.78011188], USD[0.00], USDC[.00000055], USDT[.000001], XRP[.00000003] | | |
| 10179517 | Unliquidated | ETH[.00153325], ETHW[.00153325], TPAY[8] | | |
| 10179519 | Unliquidated | EUR[0.44], USD[0.27], ZCO[5000] | | |
| 10179520 | Unliquidated | BTC[.00000844] | | |
| 10179621 | Unliquidated | BTC[.00000084], JPY[60.00] | | |
| 10179622 | Unliquidated | ETH[.0312436], ETHW[.0312436] | | |
| 10179623 | Unliquidated | BTC[.00000022], ETH[.00025563], ETHW[.00025563] | | |
| 10179524 | Unliquidated | BTC[.00015442] | | |
| 10179525 | Unliquidated | BTC[.00002321], HART[416], TPAY[9.5] | | |
| 10179526 | Unliquidated | BTC[.00000132], DRG[.00000389], ETH[.00068097] | | |
| 10179527 | Unliquidated | CHI[25], FANZ[160] | | |
| 10179530 | Unliquidated | BTC[.00000832] | | |
| 10179531 | Unliquidated | BTC[.00000343] | | |
| 10179532 | Unliquidated | ETH[.0023012], ZCO[260] | | |
| 10179533 | Unliquidated | BTC[.00000004], ETH[.00057278], ETHW[.00057278], NEO[.64035167] | | |
| 10179534 | Unliquidated | ETH[.00178496], ZCO[880] | | |
| 10179535 | Unliquidated | BTC[.00012264], ZCO[2520.49567723] | | |
| 10179536 | Unliquidated | BTC[.00002295], ZCO[606.33835616] | | |
| 10179537 | Unliquidated | BTC[.00004321] | | |
| 10179538 | Unliquidated | BTC[.00004516], ZCO[1386] | | |
| 10179540 | Unliquidated | BTC[.00000954], ELY[11000], ETH[.00022156], ETHW[.00022156] | | |
| 10179541 | Unliquidated | ETH[.00064729], ETHW[.00064729], ZCO[2021.41559027] | | |
| 10179542 | Unliquidated | ETH[.00022924], ETHW[.00022924] | | |
| 10179543 | Unliquidated | BTC[.00037647], QCTN[50] | | |
| 10179546 | Unliquidated | ETH[.00214404], ETHW[.00214404], FANZ[160] | | |
| 10179548 | Unliquidated | ETH[.00669599] | | |
| 10179549 | Unliquidated | BTC[.00000654] | | |
| 10179550 | Unliquidated | ETH[.00199081], ZCO[2480] | | |
| 10179552 | Unliquidated | BTC[.00596432] | | |
| 10179553 | Unliquidated | ETH[.00235577], ETHW[.00235577], RBLX[5] | | |
| 10179555 | Unliquidated | BTC[.00006476] | | |
| 10179556 | Unliquidated | BTC[.00000864] | | |
| 10179557 | Unliquidated | BTC[.00119078] | | |
| 10179559 | Unliquidated | ETH[.00205138], ETHW[.00205138], ZCO[1350] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179560 | Unliquidated | ETH[.00055325], LALA[680.35468793], ZCO[525] | | |
| 10179561 | Unliquidated | BTC[.00013366], ZCO[2344] | | |
| 10179562 | Unliquidated | BTC[.00000365], ETH[.00080524] | | |
| 10179563 | Unliquidated | BTC[.00024783], ETH[.00022597], ETHW[.00022597], ZCO[3196.41541096] | | |
| 10179564 | Unliquidated | ETH[.00033013], ETHW[.00033013], QASH[2846.31361517], USDC[.00000024] | | |
| 10179566 | Unliquidated | ETH[.00007594], ZCO[500.86492781] | | |
| 10179567 | Unliquidated | BTC[.0649], ETH[.00098826], ZCO[2150.33655938] | | |
| 10179568 | Unliquidated | BTC[.00329405], TRX[1110.357264], ZCO[10000] | | |
| 10179569 | Unliquidated | BTC[.00009018] | | |
| 10179570 | Unliquidated | ETH[.00054613], ZCO[5345] | | |
| 10179571 | Unliquidated | ETN[15] | | |
| 10179574 | Unliquidated | ETH[.00074933], ETHW[.00074933], QCTN[50], ZCO[769.23076923] | | |
| 10179575 | Unliquidated | JPY[3553.68] | | |
| 10179576 | Unliquidated | ETH[.00000044], ETHW[.00000044] | | |
| 10179577 | Unliquidated | ETH[.01170234], ETHW[.01170234], ZCO[4243.71428571] | | |
| 10179578 | Unliquidated | BTC[.00000481], QASH[8.24360524], SNIP[.203902] | | |
| 10179579 | Unliquidated | FANZ[100], QASH[10] | | |
| 10179580 | Unliquidated | BTC[.00107916], ETH[.000001], ETHW[.000001], TPAY[74.49125299], VUU[18200] | | |
| 10179581 | Unliquidated | BTC[.00000591], XRP[8], XTZ[4.691567] | | |
| 10179582 | Unliquidated | ETH[.00002686], IPSX[26.51972789], ZCO[650] | | |
| 10179583 | Unliquidated | BTC[.000033], ETH[1], ETHW[1] | | |
| 10179586 | Unliquidated | BTC[.00047126], LDC[500], STAC[500] | | |
| 10179588 | Unliquidated | ETH[.04344205], ETHW[.04344205], FANZ[160], ZCO[15200] | | |
| 10179591 | Unliquidated | BTC[.00001135] | | |
| 10179593 | Unliquidated | ETH[.00710085], ETHW[.00710085] | | |
| 10179594 | Unliquidated | BTC[.0001918] | | |
| 10179595 | Unliquidated | ETH[.00324753], ETHW[.00324753] | | |
| 10179596 | Unliquidated | BTC[.00000022] | | |
| 10179597 | Unliquidated | ETH[.00002598], ETHW[.00002598], GATE[4] | | |
| 10179599 | Unliquidated | BTC[.00019024], ZCO[498.65474893] | | |
| 10179600 | Unliquidated | ETH[.0004744], ETHW[.0004744] | | |
| 10179601 | Unliquidated | BTC[.00000006] | | |
| 10179602 | Unliquidated | BTC[.00002013] | | |
| 10179603 | Unliquidated | ETH[.00049335], ETHW[.00049335], TPAY[12.7] | | |
| 10179604 | Unliquidated | BTC[.00005373], ETH[.02369059], ETHW[.02369059] | | |
| 10179605 | Unliquidated | ETH[.00411319], ETHW[.00411319] | | |
| 10179606 | Unliquidated | BTC[.00008049], ZCO[1426] | | |
| 10179607 | Unliquidated | BTC[.00005503], XRP[.044895] | | |
| 10179608 | Unliquidated | BTC[.00000818], ECH[532121.21810886], ETN[12700], USD[0.38] | | |
| 10179610 | Unliquidated | BTC[.00002956] | | |
| 10179611 | Unliquidated | SNX[18.8780759] | | |
| 10179613 | Unliquidated | ETH[.0006809], ETHW[.0006809] | | |
| 10179614 | Unliquidated | BTC[.00001053], ZCO[1576.09806026] | | |
| 10179615 | Unliquidated | ETH[.00911469], ETHW[.00911469] | | |
| 10179616 | Unliquidated | ETH[.00801894], ETHW[.00801894], HART[416] | | |
| 10179618 | Unliquidated | ETH[.00067926] | | |
| 10179619 | Unliquidated | ETH[.01001066] | | |
| 10179620 | Unliquidated | ETH[.01078883], ETHW[.01078883], ZCO[4629.6062] | | |
| 10179621 | Unliquidated | ETH[.00200457] | | |
| 10179622 | Unliquidated | ETH[.5954355], ZCO[.24369989] | | |
| 10179623 | Unliquidated | ETN[40000] | | |
| 10179624 | Unliquidated | BCH[.0285624], BTC[.00010191] | | |
| 10179626 | Unliquidated | BTC[.00000045], EARTH[869.5], ETH[.00000742], ETHW[.00000742], FANZ[160] | | |
| 10179628 | Unliquidated | BTC[.00611829], TPAY[79.999] | | |
| 10179629 | Unliquidated | ETH[.00001096], ETHW[.00001096], FANZ[100], PWV[.004] | | |
| 10179630 | Unliquidated | ETH[.0004714], MGO[17.89327296], TPAY[14] | | |
| 10179631 | Unliquidated | BTC[.00080958], ETH[.002385], ETHW[.002385], PWV[3082.5], ZCO[115.75960021] | | |
| 10179632 | Unliquidated | ETN[45.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179633 | Unliquidated | BTC[.794032], TPAY[319.44311549] | | |
| 10179634 | Unliquidated | BTC[.00000001], ZCO[328.43885968] | | |
| 10179636 | Unliquidated | CEL[.7596049], ETHW[107.1297438], QASH[.00000209], USD[0.32] | | |
| 10179637 | Unliquidated | BTC[.00075796] | | |
| 10179639 | Unliquidated | ETH[.00102257], ZCO[582.57539701] | | |
| 10179641 | Unliquidated | BTC[.00000384], MITX[847] | | |
| 10179642 | Unliquidated | BTC[.00005699] | | |
| 10179643 | Unliquidated | BTC[.00366939] | | |
| 10179644 | Unliquidated | BTC[.00014755], ZCO[2500] | | |
| 10179646 | Unliquidated | BTC[.00000109], ETH[.00013172], ETHW[.00013172] | | |
| 10179647 | Unliquidated | BTC[.00009128], ETH[.00000678], ETHW[.00000678] | | |
| 10179648 | Unliquidated | BTC[.00252737] | | |
| 10179649 | Unliquidated | BTC[.00005411], EUR[0.09], XRP[.726] | | |
| 10179651 | Unliquidated | ETH[.00054736], ZCO[4985] | | |
| 10179652 | Unliquidated | DEXA[4257562.4137289], QASH[2.8300201], USD[0.01], USDT[.003019], VUU[35504.08163265] | | |
| 10179653 | Unliquidated | ETH[.17871171], ETHW[.17871171], SGD[0.00] | | |
| 10179654 | Unliquidated | ETN[37.79] | | |
| 10179655 | Unliquidated | AQUA[65.1499884], BTC[.00000166], USD[0.01], XLM[78.30633712], XRP[.19857] | | |
| 10179656 | Unliquidated | ETH[.00132336], ETHW[.00132336] | | |
| 10179657 | Unliquidated | ETH[.00855664], ETHW[.00855664] | | |
| 10179658 | Unliquidated | ETH[.00112134], ETHW[.00112134] | | |
| 10179659 | Unliquidated | ETH[.00191999], ZCO[397.27851852] | | |
| 10179660 | Unliquidated | ENJ[.04290162] | | |
| 10179661 | Unliquidated | ETH[.00051223], ETHW[.00051223], ZCO[2450] | | |
| 10179662 | Unliquidated | BTC[.00003233], ZCO[325.82234689] | | |
| 10179663 | Unliquidated | BTC[.00002763], ETH[.00039519], ZCO[2798.26964103] | | |
| 10179664 | Unliquidated | ETH[.00001608], ZCO[5109.94812569] | | |
| 10179666 | Unliquidated | LIKE[25.1] | | |
| 10179668 | Unliquidated | ETH[.00024596], ETHW[.00024596] | | |
| 10179669 | Unliquidated | BTC[.00012593], ZCO[1976] | | |
| 10179670 | Unliquidated | BTC[.00012895], CAN[1104.30070068] | | |
| 10179671 | Unliquidated | BTC[.00073389] | | |
| 10179672 | Unliquidated | BCH[.00925448], BTC[.00058085], ZCO[3796.1497195] | | |
| 10179673 | Unliquidated | BTC[.00000376] | | |
| 10179674 | Unliquidated | BTC[.00061612], ZCO[4250] | | |
| 10179675 | Unliquidated | ETH[.16021858] | | |
| 10179676 | Unliquidated | ETH[.00574113], ETHW[.00574113] | | |
| 10179677 | Unliquidated | ETH[.00732624], ETHW[.00732624] | | |
| 10179678 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.07] | | |
| 10179679 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 10179680 | Unliquidated | ETH[.02785815] | | |
| 10179681 | Unliquidated | BTC[.00003835] | | |
| 10179682 | Unliquidated | BTC[.00000006], HART[416], IPSX[429], QCTN[50] | | |
| 10179683 | Unliquidated | ETH[.00056303], ETHW[.00056303], ZCO[7216] | | |
| 10179684 | Unliquidated | BTC[.00513774], ZCO[700] | | |
| 10179685 | Unliquidated | BTC[.0001] | | |
| 10179686 | Unliquidated | ETH[.00000008], ETHW[.00000008], TPAY[3.66792044] | | |
| 10179687 | Unliquidated | ETH[.00206073], GATE[1973.113298], STACS[-0.00000013] | | |
| 10179688 | Unliquidated | BTC[.00044846], TPAY[202] | | |
| 10179689 | Unliquidated | BTC[.00037648] | | |
| 10179690 | Unliquidated | ETH[.00000002], ETHW[.00000002], FANZ[60], QASH[.0065847] | | |
| 10179691 | Unliquidated | ETH[.00181332], TPAY[44.2] | | |
| 10179692 | Unliquidated | ETH[.00029242], ZCO[1650] | | |
| 10179693 | Unliquidated | BTC[.00003289], ETH[.00078747], ETHW[.00078747], ZCO[.00002207] | | |
| 10179694 | Unliquidated | ETH[.00031544], ETHW[.00031544], ZCO[261] | | |
| 10179695 | Unliquidated | BTC[.00127444], ZCO[3200] | | |
| 10179696 | Unliquidated | ETH[.00180228], ZCO[3293] | | |
| 10179697 | Unliquidated | BTC[.00006806], ETH[.00250792], ZCO[4940] | | |

Quoine Pte Ltd

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179698 | Unliquidated | ETH[.00001], ETHW[.00001], FTX[1], TPAY[1007.97477206] | | |
| 10179699 | Unliquidated | BTC[.00179178], ZCO[4976.08869355] | | |
| 10179700 | Unliquidated | BTC[.00200985], QASH[46.12218096] | | |
| 10179701 | Unliquidated | ETH[.0015991], ZCO[640.43530478] | | |
| 10179702 | Unliquidated | ETH[.00003534], ZCO[570.49855084] | | |
| 10179703 | Unliquidated | BTC[.00003809], ZCO[608] | | |
| 10179706 | Unliquidated | BTC[.00000008] | | |
| 10179707 | Unliquidated | ETH[.00093759], ETHW[.00093759] | | |
| 10179708 | Unliquidated | ETH[.00639233], ETHW[.00639233] | | |
| 10179711 | Unliquidated | BTC[.00084391], QCTN[50] | | |
| 10179712 | Unliquidated | BTC[.00000048] | | |
| 10179713 | Unliquidated | BTC[.00002444], SPHTX[106], ZCO[412.5] | | |
| 10179714 | Unliquidated | BTC[.00090377], FANZ[160] | | |
| 10179715 | Unliquidated | ALX[5514.90988242], BTC[.00003112] | | |
| 10179716 | Unliquidated | ETH[.00610772], ETHW[.00610772], TPAY[755.20920649] | | |
| 10179717 | Unliquidated | QASH[861.77618657] | | |
| 10179718 | Unliquidated | BTC[.00002559] | | |
| 10179720 | Unliquidated | BTC[.00000253] | | |
| 10179721 | Unliquidated | BTC[.0030723] | | |
| 10179722 | Unliquidated | USDT[2.199606] | | |
| 10179723 | Unliquidated | ETH[.0004831], ETHW[.0004831], QCTN[50] | | |
| 10179724 | Unliquidated | BTC[.00102155] | | |
| 10179725 | Unliquidated | ETH[.00007896], TPAY[.020059], USD[0.16], XRP[14.21915413] | | |
| 10179726 | Unliquidated | ETH[.00021648] | | |
| 10179727 | Unliquidated | BTC[.00004549] | | |
| 10179728 | Unliquidated | BTC[.00000029], PPL[736.0632], QASH[.84701863] | | |
| 10179729 | Unliquidated | BTC[.00000992], XRP[.00009998] | | |
| 10179730 | Unliquidated | BTC[.00000403] | | |
| 10179731 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10179732 | Unliquidated | ETH[.02332217], ETHW[.02332217], QASH[151.3474255], QCTN[50], UBTC[.000031] | | |
| 10179734 | Unliquidated | BTC[.00000001] | | |
| 10179736 | Unliquidated | BTC[.00000999], ZCO[220] | | |
| 10179737 | Unliquidated | BTC[.0020151], SNIP[170199.61538462], STAC[10070.99] | | |
| 10179738 | Unliquidated | BTC[.00002724], ZCO[472.1583689] | | |
| 10179740 | Unliquidated | BTC[.00071451] | | |
| 10179741 | Unliquidated | CAN[5] | | |
| 10179742 | Unliquidated | BTC[.00000357], TPAY[.00000001], USDT[.000386], XLM[.00000002] | | |
| 10179743 | Unliquidated | BTC[.00000593] | | |
| 10179744 | Unliquidated | BTCV[.02625], ELY[28500], FANZ[160], PWV[40], USD[0.00], USDT[18.678589], VUU[1204400.8] | | |
| 10179746 | Unliquidated | BTC[.75638605], USD[0.00], USDT[1.492486] | | |
| 10179747 | Unliquidated | ETH[.11995718], QASH[3.973099] | | |
| 10179749 | Unliquidated | BTC[.00007089], TPAY[.5] | | |
| 10179750 | Unliquidated | FLIXX[4.69801841] | | |
| 10179751 | Unliquidated | BTC[.00004284], ETH[.00094356], ETHW[.00094356] | | |
| 10179752 | Unliquidated | BTC[.00006827] | | |
| 10179753 | Unliquidated | ETH[.00003935], TPAY[31.2] | | |
| 10179754 | Unliquidated | EUR[0.00], LTC[.00643401], QASH[.00000061], USD[0.00] | | |
| 10179755 | Unliquidated | BTC[.00232116], FANZ[160], QCTN[50] | | |
| 10179756 | Unliquidated | BTC[.00000001] | | |
| 10179757 | Unliquidated | ETN[209.57] | | |
| 10179758 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10179759 | Unliquidated | ETH[1], ETHW[1], SGD[145.00] | | |
| 10179760 | Unliquidated | BTC[.00004988], ETH[.00047524], ETHW[.00047524] | | |
| 10179761 | Unliquidated | ETH[.00105167], ZCO[1456.14396887] | | |
| 10179762 | Unliquidated | BTC[.00000033], CEL[.31909795], EUR[0.04], FANZ[160], LTC[.00004144], QASH[.03626809], USD[0.09], USDC[.00841295], USDT[.551557] | | |
| 10179763 | Unliquidated | BTC[.00018076], NEO[1] | | |
| 10179764 | Unliquidated | ETH[.00000016], ETHW[.00000016], VUU[2912] | | |
| 10179765 | Unliquidated | BTC[.00020251], ZCO[665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179766 | Unliquidated | ETH[.01324063], ZCO[3950] | | |
| 10179768 | Unliquidated | CEL[.00003083], TPAY[91.5], USDT[.472649] | | |
| 10179769 | Unliquidated | BTC[.01413582] | | |
| 10179770 | Unliquidated | BTC[.00001304], TPAY[10.14], ZCO[246] | | |
| 10179771 | Unliquidated | BTC[.00293625], VUU[2200] | | |
| 10179772 | Unliquidated | BTC[.00001957] | | |
| 10179773 | Unliquidated | BTC[.08222054], USD[0.45], VUU[22100] | | |
| 10179774 | Unliquidated | BTC[.00005246], LALA[1607], NEO[5], TPAY[8.05], XES[560], ZCO[510] | | |
| 10179775 | Unliquidated | ETH[.00455261], FANZ[160] | | |
| 10179776 | Unliquidated | BTC[.00001098], ZCO[322.29411765] | | |
| 10179777 | Unliquidated | BTC[.00000001] | | |
| 10179779 | Unliquidated | ETH[.00059871] | | |
| 10179781 | Unliquidated | BTC[.00003258], ENJ[100], ETH[.01592272], ETHW[.01592272], ZCO[68] | | |
| 10179782 | Unliquidated | ETH[.00015728], ZCO[263.4] | | |
| 10179783 | Unliquidated | BTC[.00659038], MITX[1869.88079576], STAC[3050.74919099], ZCO[962.82870522] | | |
| 10179784 | Unliquidated | BTC[.00091696], ZCO[6900.48837209] | | |
| 10179785 | Unliquidated | BTC[.00054573], ZCO[23680.60097215] | | |
| 10179786 | Unliquidated | BCH[.00075134], BTC[.00000014], JPY[0.00], SGD[0.31], USD[0.27] | | |
| 10179787 | Unliquidated | ETH[.01769502], ETHW[.01769502], ZCO[26213.28635541] | | |
| 10179788 | Unliquidated | ETH[.00381787], ETHW[.00381787], FANZ[160] | | |
| 10179790 | Unliquidated | SGD[0.00] | | |
| 10179791 | Unliquidated | AMLT[1919.06], BTC[.00000052], QCTN[50], SGN[14711.50597974] | | |
| 10179792 | Unliquidated | ETH[.0098806], ETHW[.0098806], FANZ[160] | | |
| 10179793 | Unliquidated | BTC[.00022901], ZCO[4610] | | |
| 10179794 | Unliquidated | BTC[.0000016], ECH[28186.80671996], ETN[600] | | |
| 10179796 | Unliquidated | ETH[.00518822], ETHW[.00518822] | | |
| 10179797 | Unliquidated | EUR[0.00] | | |
| 10179798 | Unliquidated | BTC[.00001083] | | |
| 10179799 | Unliquidated | CEL[3.147] | | |
| 10179800 | Unliquidated | BTC[.00036767], ETH[.00006256], ETHW[.00006256] | | |
| 10179801 | Unliquidated | ETH[.11325066], ETHW[.11325066], ZCO[4021.33989296] | | |
| 10179802 | Unliquidated | MITX[.00004011] | | |
| 10179803 | Unliquidated | BTC[.00018245] | | |
| 10179804 | Unliquidated | ETH[.00153547], ETHW[.00153547] | | |
| 10179806 | Unliquidated | BTC[.00079245], TPAY[61] | | |
| 10179807 | Unliquidated | RFOX[201.5092515] | | |
| 10179808 | Unliquidated | BTC[.00000243], CHI[25], ETH[.00029658], ETHW[.00029658], EUR[0.12], IPSX[25033.7661], QASH[821.25652044] | | |
| 10179809 | Unliquidated | ETH[.00114201], ZCO[400] | | |
| 10179810 | Unliquidated | ETH[.00272094], ETHW[.00272094] | | |
| 10179811 | Unliquidated | BTC[.00000136], LTC[.03064972], ZCO[767] | | |
| 10179812 | Unliquidated | ETH[.00077856], ETHW[.00077856] | | |
| 10179813 | Unliquidated | ETH[.00000442], ETN[1] | | |
| 10179814 | Unliquidated | USD[0.35] | | |
| 10179815 | Unliquidated | BTC[.00023449], ETH[.00422448], ETHW[.00422448], TPAY[.00005113] | | |
| 10179817 | Unliquidated | BTC[.00078173], FANZ[160] | | |
| 10179818 | Unliquidated | BTC[.00004546], ZCO[314] | | |
| 10179819 | Unliquidated | ETH[.00212541], ZCO[3830.66019417] | | |
| 10179820 | Unliquidated | ETH[.0113683], ETHW[.0113683], FANZ[160], ZCO[44697.08798176] | | |
| 10179821 | Unliquidated | EWT[35.5589538], MITX[2750.96205962] | | |
| 10179822 | Unliquidated | BTC[.00082359] | | |
| 10179823 | Unliquidated | ETH[.00100949], ETHW[.00100949], ZCO[1935] | | |
| 10179824 | Unliquidated | BTC[.00023472], TPAY[30.08770019] | | |
| 10179825 | Unliquidated | BTC[.00007079], ZCO[1450.2617606] | | |
| 10179826 | Unliquidated | BTC[.00045005], BTRN[29184.8588], IPSX[66305.17995221] | | |
| 10179827 | Unliquidated | BTC[.00000475], ETH[.00023653] | | |
| 10179828 | Unliquidated | BTC[.00028789] | | |
| 10179829 | Unliquidated | BTC[.0000091] | | |
| 10179830 | Unliquidated | BTC[.00080355] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179831 | Unliquidated | BTC[.00043518], ETH[.0258708], ETHW[.0258708], FANZ[160] | | |
| 10179832 | Unliquidated | BTC[.0016475], FANZ[160], ZCO[.37530864] | | |
| 10179834 | Unliquidated | ETH[.000005], ETHW[.000005] | | |
| 10179835 | Unliquidated | ETH[.00079178], ETHW[.00079178] | | |
| 10179836 | Unliquidated | BTC[.00020349] | | |
| 10179837 | Unliquidated | BTC[.00001112], ZCO[286.65230769] | | |
| 10179838 | Unliquidated | BTC[.02839344] | | |
| 10179839 | Unliquidated | BTC[.00008622], ZCO[1670] | | |
| 10179841 | Unliquidated | ETH[.00068867], TPAY[208.43471599], XLM[7] | | |
| 10179843 | Unliquidated | BTC[.16231687], ECH[1965.10218], TPAY[200] | | |
| 10179844 | Unliquidated | BTC[.00238847], VUU[2600] | | |
| 10179845 | Unliquidated | EUR[0.00], JPY[0.42] | | |
| 10179846 | Unliquidated | BTC[.00026374], TPAY[20] | | |
| 10179847 | Unliquidated | BTC[.00033948], TRX[100] | | |
| 10179848 | Unliquidated | ETH[.00060749] | | |
| 10179849 | Unliquidated | BTC[.00041859], TPAY[17] | | |
| 10179850 | Unliquidated | ETH[.00000965], GATE[3458] | | |
| 10179851 | Unliquidated | AMLT[3.38750686] | | |
| 10179852 | Unliquidated | BTC[.00000001], ETH[.00066985], ETHW[.00066985] | | |
| 10179853 | Unliquidated | SGD[0.00], USD[0.90] | | |
| 10179854 | Unliquidated | ETH[.01739971], ZCO[243.05878876] | | |
| 10179855 | Unliquidated | ETH[.00075924], ETHW[.00075924] | | |
| 10179856 | Unliquidated | BTC[.00231123], TPAY[1091.42476829] | | |
| 10179857 | Unliquidated | ETH[.00006524], ETHW[.00006524], USD[0.03] | | |
| 10179858 | Unliquidated | ETH[.00048233], TPAY[13.6] | | |
| 10179859 | Unliquidated | ETH[.00023703], GATE[5827.779176], STACS[.00000011] | | |
| 10179860 | Unliquidated | BTC[.00000831], ETH[.01239466] | | |
| 10179861 | Unliquidated | EWT[.00000001], USDT[.000003] | | |
| 10179862 | Unliquidated | ETH[.00334948], ZCO[5601.39360197] | | |
| 10179863 | Unliquidated | BTC[.01721311] | | |
| 10179865 | Unliquidated | BTC[.0000024], ETH[.0000101], TPAY[2.90865158], TRX[180.507041] | | |
| 10179866 | Unliquidated | ETH[.00106816], ETHW[.00106816], FANZ[160], ZCO[18713.98627775] | | |
| 10179867 | Unliquidated | ETH[.00033597], ETHW[.00033597], TPAY[7.4] | | |
| 10179868 | Unliquidated | BTC[.00001549], EUR[0.13], LTC[.00509574], QASH[.00213648], USD[1.04], XRP[.59421341] | | |
| 10179869 | Unliquidated | BTC[.00005655], ZCO[2890] | | |
| 10179870 | Unliquidated | AQUA[14.6133948], BTC[.00004011], EUR[0.13], JPY[30.43], MIOTA[3.060822], QASH[.00000071], USD[2.81], XLM[17.63780804], XRP[.00000054] | | |
| 10179871 | Unliquidated | BTC[.00006665], ETH[.00105476], ETHW[.00105476] | | |
| 10179872 | Unliquidated | BTC[.0002185], TPAY[59.5] | | |
| 10179873 | Unliquidated | BTC[.00013446], USDT[1.14096] | | |
| 10179874 | Unliquidated | BTC[.00291468] | | |
| 10179875 | Unliquidated | BTC[.00012043], VZT[6484.98499354], XRP[44.556937] | | |
| 10179877 | Unliquidated | ETH[.00018185], ETHW[.00018185] | | |
| 10179878 | Unliquidated | BTC[.00006287], ZCO[5137.05396175] | | |
| 10179879 | Unliquidated | BTC[.00004534], LTC[.00002599], TPAY[172] | | |
| 10179880 | Unliquidated | ETH[.00021406], QASH[1036.40970531] | | |
| 10179881 | Unliquidated | BTC[.00000234], ZCO[2299] | | |
| 10179882 | Unliquidated | BTC[.0000472], ZCO[20565.69945226] | | |
| 10179883 | Unliquidated | BTC[.0002] | | |
| 10179884 | Unliquidated | ETH[.01281397], TPAY[3] | | |
| 10179885 | Unliquidated | QASH[1254.2614] | | |
| 10179886 | Unliquidated | ETH[.00000101], ETHW[.00000101] | | |
| 10179887 | Unliquidated | ETH[.00000067], ETHW[.00000067] | | |
| 10179888 | Unliquidated | BTC[.0024035], TPAY[81.03491018] | | |
| 10179889 | Unliquidated | BTC[.00000309], EARTH[1906.31216204], ETN[19.02], LDC[1494.13431935] | | |
| 10179890 | Unliquidated | ETH[.00213903], ETHW[.00213903], NEO[2], SGD[0.00], USD[0.00], USDT[.165721] | | |
| 10179891 | Unliquidated | BTC[.0128892], XRP[.00000038] | | |
| 10179892 | Unliquidated | ETN[300] | | |
| 10179893 | Unliquidated | ETH[.02036165], ZCO[1500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179895 | Unliquidated | ETH[.0007694], ETHW[.0007694], VUU[3171] | | |
| 10179896 | Unliquidated | BTC[.00000098], TPAY[2.04691964] | | |
| 10179898 | Unliquidated | QASH[101.1931] | | |
| 10179899 | Unliquidated | JPY[62.80], USD[0.32], XRP[.30682675] | | |
| 10179901 | Unliquidated | ETH[.00074033], ETHW[.00074033] | | |
| 10179902 | Unliquidated | ETH[.00078152], ETHW[.00078152], ZCO[800] | | |
| 10179903 | Unliquidated | BTC[.00087413] | | |
| 10179904 | Unliquidated | ETN[242.62], LCX[400] | | |
| 10179905 | Unliquidated | ETH[.00100882], ETHW[.00100882] | | |
| 10179906 | Unliquidated | BTC[.00013971], ZCO[305] | | |
| 10179907 | Unliquidated | BTC[.00002667], TPAY[146.78525349] | | |
| 10179908 | Unliquidated | ETH[.012564], ETHW[.012564] | | |
| 10179909 | Unliquidated | BTC[.00000437] | | |
| 10179910 | Unliquidated | ETH[.1] | | |
| 10179911 | Unliquidated | ETH[.0040504], ETHW[.0040504] | | |
| 10179912 | Unliquidated | BTC[.00000984] | | |
| 10179913 | Unliquidated | BTC[.0002295], TPAY[74.68906253] | | |
| 10179915 | Unliquidated | BTC[.00033125], HART[416] | | |
| 10179916 | Unliquidated | ETH[.1], TPAY[100] | | |
| 10179917 | Unliquidated | ETH[.00487371], ETHW[.00487371], SGD[15.89] | | |
| 10179918 | Unliquidated | ETH[.1063289], ETHW[.1063289], PWV[35520] | | |
| 10179919 | Unliquidated | ETH[.00250696], ZCO[669.87847147] | | |
| 10179921 | Unliquidated | ETH[.00021052], VZT[1557.84988142] | | |
| 10179922 | Unliquidated | BTC[.00022337], ZCO[2170] | | |
| 10179923 | Unliquidated | BTC[.00001211], TRX[367.003158], XRP[.003087] | | |
| 10179924 | Unliquidated | BTC[.00002406], TPAY[113.30514963], TRX[51] | | |
| 10179925 | Unliquidated | CHI[25], ETH[.58851087], FANZ[100], PWV[50002], QASH[690.88506181] | | |
| 10179927 | Unliquidated | BTC[.00001721], ZCO[358.5] | | |
| 10179928 | Unliquidated | ETH[.001434], ZCO[4542.17396222] | | |
| 10179929 | Unliquidated | BTC[.00000659], CHI[212] | | |
| 10179930 | Unliquidated | BTC[.00005682], ZCO[805] | | |
| 10179931 | Unliquidated | BTC[.00224235] | | |
| 10179932 | Unliquidated | BTC[.00000052], JPY[0.00], USD[0.00], XRP[.0000002] | | |
| 10179933 | Unliquidated | BTC[.00055247] | | |
| 10179934 | Unliquidated | BTC[.0000253], TPAY[56] | | |
| 10179937 | Unliquidated | BTC[.00000195], ETH[.00035328], ETHW[.00035328] | | |
| 10179938 | Unliquidated | BTC[.0000011] | | |
| 10179939 | Unliquidated | AQUA[130.2606096], BTC[.00000001], XLM[156.57775325] | | |
| 10179941 | Unliquidated | BTC[.00025829], HART[416] | | |
| 10179942 | Unliquidated | ETH[.00012332], ETHW[.00012332], FANZ[160], TRX[272] | | |
| 10179943 | Unliquidated | BTC[.00001181], TPAY[7.074] | | |
| 10179944 | Unliquidated | BTC[.00038708], ZCO[3300.57562077] | | |
| 10179945 | Unliquidated | ETH[.00118438], ETHW[.00118438], FANZ[160] | | |
| 10179947 | Unliquidated | BTC[.0000074], QASH[.33403331] | | |
| 10179948 | Unliquidated | BTC[.00081986], ZCO[1280] | | |
| 10179949 | Unliquidated | BTC[.0001079], ZCO[1085.16981132] | | |
| 10179950 | Unliquidated | BTC[.00001533], SGD[1.71], USD[0.55] | | |
| 10179951 | Unliquidated | BTC[.00649549] | | |
| 10179952 | Unliquidated | BTC[.00046284], TPAY[15.101] | | |
| 10179953 | Unliquidated | BTC[.00465784] | | |
| 10179954 | Unliquidated | BTC[.00021175], TPAY[1.22260274] | | |
| 10179955 | Unliquidated | BTC[.00049631], GATE[.00004138] | | |
| 10179956 | Unliquidated | BTC[.00029955] | | |
| 10179957 | Unliquidated | BTC[.00043396], ZCO[3220] | | |
| 10179958 | Unliquidated | BTC[.00000077] | | |
| 10179959 | Unliquidated | ADH[994.25324967], ETH[.00135073], ETHW[.00135073], IPSX[5016.02509175] | | |
| 10179960 | Unliquidated | ETH[.00499874], ETHW[.00499874], EWT[98], FANZ[160], ZCO[1000] | | |
| 10179961 | Unliquidated | BTC[.00127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10179962 | Unliquidated | DASH[.626263] | | |
| 10179963 | Unliquidated | ETH[.00099592], GATE[.02347511], JPY[2.52] | | |
| 10179964 | Unliquidated | ETH[.00062513], UKG[3500], ZCO[4415] | | |
| 10179965 | Unliquidated | ETH[.00031438], ETHW[.00031438], ZCO[1113.89964599] | | |
| 10179966 | Unliquidated | BTC[.0000189] | | |
| 10179967 | Unliquidated | ETN[1375.61] | | |
| 10179968 | Unliquidated | AMLT[2483.04825519], ETH[.00081716], ETHW[.00081716] | | |
| 10179969 | Unliquidated | BTC[.00000007] | | |
| 10179970 | Unliquidated | BTC[.00005153], MITX[5226.22329637] | | |
| 10179971 | Unliquidated | BTC[.00000893], TPAY[38.318613] | | |
| 10179972 | Unliquidated | BTC[.00033452], TPAY[38] | | |
| 10179973 | Unliquidated | BTC[.00124968], TPAY[1175.81704175], ZCO[21236.46659751] | | |
| 10179974 | Unliquidated | BTC[.00032598], TPAY[717.38584136] | | |
| 10179976 | Unliquidated | ETH[.00672872], MITX[96679.14267406] | | |
| 10179977 | Unliquidated | BTC[.00028243], ZCO[5000.42257336] | | |
| 10179979 | Unliquidated | ETN[190] | | |
| 10179980 | Unliquidated | MITX[.00009524] | | |
| 10179981 | Unliquidated | BTC[.00226306], ZCO[5100] | | |
| 10179984 | Unliquidated | ETH[.00065321], QASH[100], TPAY[19] | | |
| 10179985 | Unliquidated | BTC[.00000559], ETH[.00003631], ETHW[.00003631], FANZ[160], NPLC[45587.255532], QASH[.50395035], USD[1.35], VUU[824660] | | |
| 10179986 | Unliquidated | BTC[.00008063] | | |
| 10179987 | Unliquidated | BTC[.00000677] | | |
| 10179988 | Unliquidated | ETH[.00058864], ETHW[.00058864], IPSX[1500], ZCO[326.1801039] | | |
| 10179991 | Unliquidated | QASH[1] | | |
| 10179992 | Unliquidated | ETH[.00301948], ETHW[.00301948], ZCO[4625.66251566] | | |
| 10179993 | Unliquidated | BTC[.00016813], TPAY[44.70741474] | | |
| 10179995 | Unliquidated | BTC[.00008038], ZCO[4254.03576019] | | |
| 10179996 | Unliquidated | BTC[.00006885], ZCO[920] | | |
| 10179997 | Unliquidated | ETH[.0025484], QASH[.00050475], SPHTX[30.003556] | | |
| 10179998 | Unliquidated | BTC[.00002182], ZCO[770] | | |
| 10180000 | Unliquidated | ETH[.02899615], ETHW[.02899615] | | |
| 10180001 | Unliquidated | ETH[1.1557175] | | |
| 10180002 | Unliquidated | EUR[0.00], QASH[.00439756] | | |
| 10180003 | Unliquidated | ETH[.00126523], MITX[1560] | | |
| 10180004 | Unliquidated | BTC[.00000002] | | |
| 10180005 | Unliquidated | BCH[.001], BTC[.00000356] | | |
| 10180006 | Unliquidated | BTC[.0000977], ZCO[1750] | | |
| 10180007 | Unliquidated | BTC[.00020917], ZCO[11873.70634961] | | |
| 10180008 | Unliquidated | ETH[.00000085], ETHW[.00000085], JPY[39.83], TPAY[112.41461896], USDT[2.977677] | | |
| 10180009 | Unliquidated | BTC[.00000929], ETN[1], TPAY[10.02313328] | | |
| 10180010 | Unliquidated | BTC[.00000278] | | |
| 10180012 | Unliquidated | BTC[.00047304], ETH[.00171209], ETHW[.00171209], QASH[.06877601], UBT[7978.40401006] | | |
| 10180013 | Unliquidated | BTC[.0000082], QASH[61.49303499] | | |
| 10180014 | Unliquidated | BTC[.00001956] | | |
| 10180015 | Unliquidated | BTC[.000253] | | |
| 10180016 | Unliquidated | BTC[.00001786], SNIP[.16666667] | | |
| 10180017 | Unliquidated | ETH[.0026142], ZCO[1115] | | |
| 10180018 | Unliquidated | ETH[.005], ETHW[.005] | | |
| 10180019 | Unliquidated | ETH[.00253082], ETHW[.00253082], FANZ[160], USD[1.14] | | |
| 10180020 | Unliquidated | ELY[32.5013], STORJ[1.98315377] | | |
| 10180021 | Unliquidated | BTC[.00000005] | | |
| 10180022 | Unliquidated | ETH[.00003782], ETHW[.00003782], MITX[575.39469562], QCTN[50] | | |
| 10180024 | Unliquidated | BTC[.00000886], ETH[.00010022], FANZ[100], QASH[.01304417] | | |
| 10180025 | Unliquidated | BTC[.0144367] | | |
| 10180026 | Unliquidated | BCH[.00000188], BTC[.00000147] | | |
| 10180027 | Unliquidated | BTC[.00714788] | | |
| 10180028 | Unliquidated | ETH[.00623077] | | |
| 10180029 | Unliquidated | ETH[.00110222], ETHW[.00110222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180030 | Unliquidated | ETH[.00500312], ETHW[.00500312], ZCO[4480] | | |
| 10180031 | Unliquidated | BTC[.00000299] | | |
| 10180034 | Unliquidated | HBAR[181.74656358], TRX[62.42], USD[0.00], USDC[.00527121] | | |
| 10180035 | Unliquidated | ETH[.06983422], ZCO[832.76502928] | | |
| 10180036 | Unliquidated | ETH[.00222938], ZCO[3890] | | |
| 10180037 | Unliquidated | BTC[.0000005], ETH[.00101894], ETHW[.00101894] | | |
| 10180038 | Unliquidated | BTC[.0008114], TPAY[19] | | |
| 10180039 | Unliquidated | LTC[.00489684], SNIP[.78070806], TPAY[.08990963] | | |
| 10180040 | Unliquidated | BTC[.00072704] | | |
| 10180041 | Unliquidated | ETN[100] | | |
| 10180042 | Unliquidated | BTRN[25757.6554851], ETH[.00007813] | | |
| 10180043 | Unliquidated | BTC[.0000885], ZCO[1900] | | |
| 10180044 | Unliquidated | BTC[.00009264], ZCO[1873] | | |
| 10180045 | Unliquidated | BTC[.00000001] | | |
| 10180046 | Unliquidated | ETH[.00297192], ETHW[.00297192], NEO[16.49412252], ZCO[24550] | | |
| 10180047 | Unliquidated | ETH[.02875], ETHW[.02875], FANZ[160], HART[416], QASH[128.4798456] | | |
| 10180048 | Unliquidated | BTC[.00225916], ETN[89000], LALA[42853.39816514] | | |
| 10180049 | Unliquidated | BTC[.00003292], ETH[.0110889] | | |
| 10180050 | Unliquidated | ETH[.00004342], ETHW[.00004342] | | |
| 10180052 | Unliquidated | ETN[162] | | |
| 10180053 | Unliquidated | BTC[.00000891] | | |
| 10180054 | Unliquidated | BTC[.00000476], SNIP[5340] | | |
| 10180055 | Unliquidated | BTC[.00443286], EUR[0.85], USD[0.00] | | |
| 10180056 | Unliquidated | QASH[500] | | |
| 10180057 | Unliquidated | ETH[.00000013] | | |
| 10180058 | Unliquidated | ETH[.0002329], TPAY[7] | | |
| 10180059 | Unliquidated | BTC[.00000001] | | |
| 10180060 | Unliquidated | BTC[.00078617], TPAY[113] | | |
| 10180061 | Unliquidated | BTC[.00000571], TPAY[154.298] | | |
| 10180062 | Unliquidated | BTC[.00000631], TPAY[29.11237486] | | |
| 10180063 | Unliquidated | BTC[.00000015], ZCO[.75869077] | | |
| 10180064 | Unliquidated | BTC[.00000921], ETH[.01980782], QASH[.00000087] | | |
| 10180065 | Unliquidated | BTC[.00000001], HART[416], QASH[.02437478], XRP[.2231851] | | |
| 10180066 | Unliquidated | BTC[.00028182], ZCO[5575.13657624] | | |
| 10180068 | Unliquidated | ETN[8.76] | | |
| 10180069 | Unliquidated | ETH[.00056177], ETHW[.00056177], TPAY[7.5] | | |
| 10180070 | Unliquidated | DAI[.00584284], USDT[.000283] | | |
| 10180071 | Unliquidated | BTC[.0000196] | | |
| 10180072 | Unliquidated | JPY[23.32] | | |
| 10180073 | Unliquidated | BTC[.00012755] | | |
| 10180074 | Unliquidated | BTC[.00000001] | | |
| 10180075 | Unliquidated | BTC[.00003725], ZCO[1245.64503311] | | |
| 10180076 | Unliquidated | BTC[.0004153] | | |
| 10180078 | Unliquidated | BTC[.00000643], TPAY[7.54510099] | | |
| 10180080 | Unliquidated | BTC[.00010059], IPSX[2625] | | |
| 10180081 | Unliquidated | ETH[.00301096], ETHW[.00301096] | | |
| 10180082 | Unliquidated | USD[0.09] | | |
| 10180083 | Unliquidated | BTC[.00120658] | | |
| 10180084 | Unliquidated | BTC[.00009789] | | |
| 10180085 | Unliquidated | BTC[.00033469] | | |
| 10180087 | Unliquidated | ETH[.006928], ETHW[.006928], VUU[2380] | | |
| 10180088 | Unliquidated | BTC[.00000019], GZE[134.27680851], VUU[3926] | | |
| 10180089 | Unliquidated | BTC[.00045564], FANZ[160] | | |
| 10180091 | Unliquidated | ETH[.0025175] | | |
| 10180092 | Unliquidated | AMLT[6244.6363358], JPY[0.00] | | |
| 10180093 | Unliquidated | BTC[.0000075], MITX[9075.24560423], QCTN[50], XRP[.000019] | | |
| 10180094 | Unliquidated | ETH[.0083949], ETHW[.0083949] | | |
| 10180095 | Unliquidated | BTC[.00000013], ETH[.00000241], ETHW[.00000241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180097 | Unliquidated | BTC[.00006062] | | |
| 10180098 | Unliquidated | BTC[.00770932], ETH[.28023966], ETHW[.28023966], PWV[9986] | | |
| 10180099 | Unliquidated | BTC[.00001288], ZCO[768] | | |
| 10180100 | Unliquidated | CEL[.32757884], ETH[.00000009], ETHW[.00000009], EUR[8.05], SNX[.953267], USD[0.46], USDC[13.12854392], USDT[.372402] | | |
| 10180101 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10180102 | Unliquidated | BTC[.00003149], FANZ[160] | | |
| 10180103 | Unliquidated | BTC[.00038386], TPAY[278] | | |
| 10180104 | Unliquidated | DAI[.00001136], DRG[18303.3653125], ETH[.00000017], ETHW[.00000017] | | |
| 10180107 | Unliquidated | BTC[.00180151], ETN[9452.78] | | |
| 10180108 | Unliquidated | AMN[106081.75473579] | | |
| 10180109 | Unliquidated | ETN[75.42] | | |
| 10180110 | Unliquidated | BTC[.00013227], ZCO[1550] | | |
| 10180111 | Unliquidated | ETH[.0018022], TPAY[103.95313838] | | |
| 10180113 | Unliquidated | BTC[.00091708], ZCO[12950] | | |
| 10180114 | Unliquidated | BCH[.00009508], BTC[.00000159], GATE[1], QASH[6.24016613], USD[0.51] | | |
| 10180115 | Unliquidated | ETH[.00954792], ETHW[.00954792], TPAY[8.66302421] | | |
| 10180116 | Unliquidated | BTC[.00003399], TPAY[19] | | |
| 10180118 | Unliquidated | BTC[.00027347] | | |
| 10180119 | Unliquidated | BTC[.00001544], QASH[50], TRX[7] | | |
| 10180120 | Unliquidated | ETH[.16956153], ETHW[.16956153], SGD[0.00] | | |
| 10180121 | Unliquidated | BTC[.00000182] | | |
| 10180122 | Unliquidated | AQUA[10.4330608], BTC[.00002351], XLM[12.53669978] | | |
| 10180123 | Unliquidated | ETH[.0000291], ETHW[.0000291], FANZ[160], GATE[54777.33735] | | |
| 10180124 | Unliquidated | BTC[.00004442], ECH[473.6047301] | | |
| 10180125 | Unliquidated | ETH[.01431982], ZCO[6207.70389589] | | |
| 10180126 | Unliquidated | BTC[.00014599], ETH[.00039932], ETHW[.00039932], ZCO[197497.21113869] | | |
| 10180127 | Unliquidated | BTC[.00003615], MGO[36] | | |
| 10180128 | Unliquidated | BTC[.00001816], QASH[.05206391], XRP[.0687577] | | |
| 10180129 | Unliquidated | BTC[.00000003], ETN[5.02] | | |
| 10180130 | Unliquidated | BTC[.00224606] | | |
| 10180131 | Unliquidated | BTC[.00005423], QCTN[50] | | |
| 10180132 | Unliquidated | BTC[.00009176], ETH[.00520911], ETHW[.00520911], FANZ[160], ZCO[31610.75413679] | | |
| 10180133 | Unliquidated | BTC[.02263708] | | |
| 10180135 | Unliquidated | ETH[.00000024], ETHW[.00000024] | | |
| 10180136 | Unliquidated | GATE[3206.158], USD[0.04] | | |
| 10180138 | Unliquidated | BTC[.0000035], ETH[.00003231], ETHW[.00003231] | | |
| 10180139 | Unliquidated | ETH[.00031902] | | |
| 10180140 | Unliquidated | BTC[.00111871], ZCO[1000] | | |
| 10180141 | Unliquidated | BTC[.00149783] | | |
| 10180143 | Unliquidated | BTC[.00025581], USD[0.03], USDC[.01121], USDT[1.510845] | | |
| 10180144 | Unliquidated | BTC[.0000135], ZCO[228.07163743] | | |
| 10180145 | Unliquidated | BTC[.00000002] | | |
| 10180146 | Unliquidated | BTC[.00005314] | | |
| 10180147 | Unliquidated | ETH[.00073413], ETHW[.00073413], JPY[611.68], QASH[.00135461], USD[3.57] | | |
| 10180148 | Unliquidated | ETH[.05944994], ETHW[.05944994] | | |
| 10180149 | Unliquidated | ETH[.00098482], ETHW[.00098482], ZCO[404] | | |
| 10180150 | Unliquidated | ETH[.00006758], ETHW[.00006758] | | |
| 10180151 | Unliquidated | BTC[.00530297] | | |
| 10180152 | Unliquidated | ETH[.00067371], ETHW[.00067371], TPAY[.0000138], VUU[3500] | | |
| 10180153 | Unliquidated | BTC[.00037772] | | |
| 10180154 | Unliquidated | USD[0.16] | | |
| 10180155 | Unliquidated | BTC[.00000141] | | |
| 10180156 | Unliquidated | BTC[.00000669], TPAY[10.5] | | |
| 10180157 | Unliquidated | BTC[.01105461], TPAY[8.4] | | |
| 10180158 | Unliquidated | BTC[.0000001] | | |
| 10180159 | Unliquidated | BTC[.00002611], DRG[.05821532], ZCO[2167.86597828] | | |
| 10180160 | Unliquidated | BTC[.00004335], ETH[.00002244], ETHW[.00002244], LTC[.01] | | |
| 10180161 | Unliquidated | ETH[.00087729], ETHW[.00087729] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180162 | Unliquidated | BTC[.00006766], ETH[.0000905], ETHW[.0000905], PPL[7091796.27504528], PWV[4467367.70308846] | | |
| 10180163 | Unliquidated | ETH[.00637794], ZCO[4918] | | |
| 10180164 | Unliquidated | BTC[.00003663], ZCO[746] | | |
| 10180165 | Unliquidated | ETH[.00091125] | | |
| 10180166 | Unliquidated | BTC[.00003277] | | |
| 10180167 | Unliquidated | BTC[.00001463], ETH[.00003579], TPAY[35.9532384] | | |
| 10180168 | Unliquidated | BTC[.0001116], VUU[2240] | | |
| 10180170 | Unliquidated | BTC[.00000896], ETH[.00004011], LTC[.23112006] | | |
| 10180172 | Unliquidated | BTC[.00688193], MITX[154875.12450843] | | |
| 10180173 | Unliquidated | BTC[.00629508], ZCO[5000] | | |
| 10180174 | Unliquidated | BTC[.00076376] | | |
| 10180177 | Unliquidated | BTC[.00000002], TPAY[.00004448] | | |
| 10180178 | Unliquidated | BTC[.00000001], ETH[.01428678] | | |
| 10180179 | Unliquidated | FTX[55] | | |
| 10180180 | Unliquidated | BTC[.00000008] | | |
| 10180181 | Unliquidated | ETN[1288.6], QCTN[50] | | |
| 10180182 | Unliquidated | 1WO[12.3456714] | | |
| 10180183 | Unliquidated | BTC[.00007483], QASH[88.46190858] | | |
| 10180185 | Unliquidated | BTC[.00004767], QCTN[50] | | |
| 10180186 | Unliquidated | ETH[.000004], ETHW[.000004], FANZ[160], VUU[72800] | | |
| 10180187 | Unliquidated | BTC[.00000005], ETN[6.27] | | |
| 10180188 | Unliquidated | QASH[104.19597178] | | |
| 10180189 | Unliquidated | ETH[.00000092], ETN[11.69], ZCO[4211.425] | | |
| 10180191 | Unliquidated | BTC[.00000013], STU[4508.44268775] | | |
| 10180192 | Unliquidated | BTC[.00001143], ETH[.00000081], ETHW[.00000081], EUR[0.00], USD[293.64] | | |
| 10180193 | Unliquidated | ETH[.00070292], ETHW[.00070292] | | |
| 10180194 | Unliquidated | BTC[.15328126], ETH[.86348552], ETHW[.86348552], QASH[.02550963], USD[12.53], USDC[732.235333] | | |
| 10180195 | Unliquidated | RBLX[7.5] | | |
| 10180196 | Unliquidated | ETH[.0165897], ETHW[.0165897] | | |
| 10180199 | Unliquidated | BTC[.00000006] | | |
| 10180200 | Unliquidated | BTC[.00000001] | | |
| 10180201 | Unliquidated | BTC[.00007429], ZCO[930.13634158] | | |
| 10180202 | Unliquidated | BTC[.00185582] | | |
| 10180203 | Unliquidated | BTC[.00944616], ZCO[5034.2423] | | |
| 10180204 | Unliquidated | ETH[.00149537], ETHW[.00149537], FANZ[100], QASH[4.68543138] | | |
| 10180206 | Unliquidated | BTC[.00004693], ETH[.00119499] | | |
| 10180207 | Unliquidated | 1WO[30.2037422], BTC[.0005681], QASH[85.1351351] | | |
| 10180208 | Unliquidated | BTC[.00006078], EUR[0.01], FANZ[160], HBAR[2785.9865462] | | |
| 10180209 | Unliquidated | TPAY[65.39], USD[41.41] | | |
| 10180210 | Unliquidated | BTC[.00000031], XRP[.00570392] | | |
| 10180211 | Unliquidated | ALX[120], BTC[.03886431] | | |
| 10180212 | Unliquidated | BTC[.00083658], ETH[.0138085], ZCO[15159.80320659] | | |
| 10180214 | Unliquidated | BTC[.00000029] | | |
| 10180215 | Unliquidated | BTC[.00009239], NEO[.97] | | |
| 10180216 | Unliquidated | ETH[.02030386], ETHW[.02030386] | | |
| 10180217 | Unliquidated | ETH[.00000001], FANZ[160], QASH[105.77559] | | |
| 10180218 | Unliquidated | THRT[.00003166], USD[0.02] | | |
| 10180219 | Unliquidated | BTC[.00000134], FANZ[160], XLM[.00000001] | | |
| 10180220 | Unliquidated | LTC[1.4] | | |
| 10180221 | Unliquidated | ETH[.00009369], TPAY[11.637] | | |
| 10180222 | Unliquidated | CHI[25], QASH[4172.74193548], SGD[0.45], USD[0.18] | | |
| 10180223 | Unliquidated | ETH[.00070155] | | |
| 10180224 | Unliquidated | ETH[.0029252] | | |
| 10180225 | Unliquidated | BTC[.0000022] | | |
| 10180226 | Unliquidated | QASH[.26672093] | | |
| 10180228 | Unliquidated | BTC[.00004481], LTC[1.25], TPAY[49.7] | | |
| 10180230 | Unliquidated | ETN[133] | | |
| 10180231 | Unliquidated | BTC[.00000001] | | |

Quoine Pte Ltd

Amended Schedule F Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180232 | Unliquidated | BTC[.00017936], ETH[.00172486], ETN[4.19], PWV[1299.23451563], QASH[.55919041] | | |
| 10180233 | Unliquidated | BTC[.00019755], TPAY[.5] | | |
| 10180234 | Unliquidated | BTC[.00000001] | | |
| 10180235 | Unliquidated | ETH[.00093908], TPAY[50] | | |
| 10180236 | Unliquidated | BTC[.00047938], TPAY[73.42274286] | | |
| 10180239 | Unliquidated | ETN[75] | | |
| 10180240 | Unliquidated | BTC[.00000151], ETH[.0005739], ETHW[.0005739], ETN[3015], LTC[.00000941], PWV[44] | | |
| 10180241 | Unliquidated | ETH[.00473558], ZCO[8220] | | |
| 10180242 | Unliquidated | BTC[.00000615], ETH[.00000192], ETHW[.00000192] | | |
| 10180243 | Unliquidated | ETH[.00012771], ZCO[994.0953064] | | |
| 10180244 | Unliquidated | BTC[.00004469], XNK[47937.89] | | |
| 10180245 | Unliquidated | ETH[.00000026], ETN[109.15] | | |
| 10180247 | Unliquidated | BTC[.00000156], PWV[22443], TPAY[1266.54157883] | | |
| 10180248 | Unliquidated | BTC[.00043422], TPAY[307.88030888] | | |
| 10180249 | Unliquidated | BTC[.37726033], ETH[3.58691377], ETHW[3.58691377], QCTN[50] | | |
| 10180250 | Unliquidated | BTC[.00008933], BTRN[39403.660445], ETH[.00084868], ETHW[.00084868], FANZ[100], LTC[.00008282], QASH[2.9230613], TPAY[4136.45651612] | | |
| 10180251 | Unliquidated | BTC[.00002338], ZCO[280] | | |
| 10180252 | Unliquidated | BTC[.00006057], TPAY[351.74345388] | | |
| 10180253 | Unliquidated | BTC[.07387945], ETH[.06317644] | | |
| 10180255 | Unliquidated | USD[0.56] | | |
| 10180257 | Unliquidated | JPY[827.25] | | |
| 10180258 | Unliquidated | AQUA[32.731132], BTC[.0002], ETH[.00003846], ETHW[.00003846], XLM[39.34453995] | | |
| 10180259 | Unliquidated | QASH[9.21] | | |
| 10180260 | Unliquidated | BTC[.00008479], ETH[.00013533], ETN[20.65] | | |
| 10180263 | Unliquidated | ETH[.00008876], SNIP[46200] | | |
| 10180264 | Unliquidated | ETH[.00316953], ETHW[.00316953] | | |
| 10180265 | Unliquidated | BTC[.00009113], CHI[25], FANZ[160], QASH[911.30281501] | | |
| 10180266 | Unliquidated | ETN[3] | | |
| 10180267 | Unliquidated | ETH[.04241102] | | |
| 10180269 | Unliquidated | BTC[.03268425], ETH[.20955571], ETHW[.20955571], USDC[519.282373] | | |
| 10180271 | Unliquidated | USD[0.00] | | |
| 10180273 | Unliquidated | ETH[.05505156], ZCO[2000] | | |
| 10180275 | Unliquidated | BTC[.00015542] | | |
| 10180276 | Unliquidated | BTC[.00106394], MITX[31.84238745] | | |
| 10180277 | Unliquidated | BTC[.00005] | | |
| 10180278 | Unliquidated | QASH[22.34246022] | | |
| 10180279 | Unliquidated | ETH[.0301329], ETHW[.0301329], FANZ[160], GATE[38981.53685], STACS[.00000456] | | |
| 10180280 | Unliquidated | ETN[15] | | |
| 10180281 | Unliquidated | BTC[.00023684] | | |
| 10180282 | Unliquidated | ETH[.00397002], TRX[70.710383] | | |
| 10180283 | Unliquidated | BTC[.0015], EUR[0.05], SGD[0.00] | | |
| 10180284 | Unliquidated | BTC[.00000016], PWV[270] | | |
| 10180285 | Unliquidated | ETH[.00003156], ETHW[.00003156], VUU[11536] | | |
| 10180286 | Unliquidated | BTC[.00000008] | | |
| 10180287 | Unliquidated | BTC[.00000033] | | |
| 10180288 | Unliquidated | BTC[.00122923], GAT[4000], XNK[900] | | |
| 10180289 | Unliquidated | BTC[.00148329], ZCO[280.07518797] | | |
| 10180290 | Unliquidated | BTC[.00000002], EWT[7.07533191], NEO[4.671547] | | |
| 10180291 | Unliquidated | ETH[.0004816] | | |
| 10180292 | Unliquidated | BTC[.00016657] | | |
| 10180293 | Unliquidated | BTC[.00007597], TPAY[26.8] | | |
| 10180294 | Unliquidated | QASH[90.6991] | | |
| 10180295 | Unliquidated | ETH[.00080426], ETHW[.00080426] | | |
| 10180296 | Unliquidated | ETH[.0051339], ETHW[.0051339], ZCO[4900] | | |
| 10180297 | Unliquidated | XLM[1] | | |
| 10180298 | Unliquidated | BTC[.0002771], SPHTX[1574] | | |
| 10180300 | Unliquidated | QASH[75.326], XRP[36.7742] | | |
| 10180301 | Unliquidated | 1WO[14.1], ADH[61.9996411], BTC[.00017534], DACS[.10000501], EARTH[65.99982107], ETH[.00328641], GZE[.09999578], LDC[3.19999934], MGO[.09984923], SIX[1.09997122], STAC[.0000458], STX[0], UKG[1.05061133], ZPR[200.10000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180302 | Unliquidated | ETH[.00000944], ETHW[.00000944] | | |
| 10180303 | Unliquidated | BTC[.00004319], ETH[.00001627], EUR[0.02], IPSX[210.98333333], QASH[132.11601902], TRX[200] | | |
| 10180304 | Unliquidated | ETH[.01506312], GATE[38245.9878] | | |
| 10180305 | Unliquidated | BTC[.0000006] | | |
| 10180306 | Unliquidated | BTC[.00024136], JPY[0.00], QASH[260] | | |
| 10180307 | Unliquidated | ETH[.00092805], ETHW[.00092805] | | |
| 10180308 | Unliquidated | LTC[.00029238] | | |
| 10180309 | Unliquidated | BTC[.00000014], PWV[23020] | | |
| 10180310 | Unliquidated | DRG[.50189403], USD[2.08] | | |
| 10180311 | Unliquidated | ETH[.00054178], ZCO[710] | | |
| 10180312 | Unliquidated | ETH[.00017588], ETHW[.00017588], FANZ[160] | | |
| 10180313 | Unliquidated | BTC[.00232247] | | |
| 10180315 | Unliquidated | BCH[.16421425], ETH[.08856855], ETHW[.08856855], QASH[.50249933], USD[0.00], USDT[3.548233], XKI[320.89642] | | |
| 10180316 | Unliquidated | ETH[.00229946], ETHW[.00229946] | | |
| 10180317 | Unliquidated | BTC[.00044228], TPAY[37] | | |
| 10180318 | Unliquidated | BTC[.0005] | | |
| 10180319 | Unliquidated | USD[1.16], XRP[8] | | |
| 10180320 | Unliquidated | BTC[.00000001], SGN[1.883924] | | |
| 10180321 | Unliquidated | BTC[.0000308], LTC[.09389669] | | |
| 10180322 | Unliquidated | ETH[.00237243], ETHW[.00237243], ZCO[1380] | | |
| 10180323 | Unliquidated | BTC[.00254565], ZCO[49100] | | |
| 10180325 | Unliquidated | CHI[25], FANZ[160] | | |
| 10180326 | Unliquidated | JPY[98.86], QASH[775.60542565], TRX[.000023], USD[0.01], USDT[3.065709] | | |
| 10180327 | Unliquidated | BTC[.00077172] | | |
| 10180329 | Unliquidated | BTC[.0014068], SGN[.70628566] | | |
| 10180330 | Unliquidated | BTC[.00036073], EZT[1480.94124624] | | |
| 10180331 | Unliquidated | ETH[.00186634], ZCO[10943.53925585] | | |
| 10180332 | Unliquidated | ETH[.00442999], ZCO[6100] | | |
| 10180333 | Unliquidated | BTC[.0091905], ZCO[6150] | | |
| 10180335 | Unliquidated | HKD[0.07], JPY[0.00], QASH[.00000071], USD[0.06], USDC[.09022299] | | |
| 10180337 | Unliquidated | ETN[72.06] | | |
| 10180338 | Unliquidated | ETH[.01081264], ZCO[23495.92099905] | | |
| 10180339 | Unliquidated | MITX[.00000001], QCTN[50] | | |
| 10180340 | Unliquidated | ETH[.03833235], ZCO[9568.38314315] | | |
| 10180341 | Unliquidated | ETH[.00002675], ETHW[.00002675], QCTN[50] | | |
| 10180342 | Unliquidated | ETH[.00102592] | | |
| 10180343 | Unliquidated | SGD[0.00] | | |
| 10180344 | Unliquidated | BTC[.00615181], ETN[973.72] | | |
| 10180346 | Unliquidated | BTC[.00279209] | | |
| 10180348 | Unliquidated | ETN[30] | | |
| 10180349 | Unliquidated | BTC[.00000389], ETH[.00000001], ETHW[.00000001], QASH[.54650343], VUU[5000] | | |
| 10180351 | Unliquidated | BTC[.00000002] | | |
| 10180352 | Unliquidated | BTRN[2263.41042089], ETH[.0001358], IPSX[461.78959733] | | |
| 10180353 | Unliquidated | USD[0.00] | | |
| 10180354 | Unliquidated | ETH[.0003345], ETN[5] | | |
| 10180355 | Unliquidated | BTC[.00003309], BTRN[23370.79784817] | | |
| 10180356 | Unliquidated | BTC[.00000051] | | |
| 10180357 | Unliquidated | USD[0.00] | | |
| 10180358 | Unliquidated | ADH[2963.4], BTC[.00000487], DRG[.0999875], FANZ[100], GAT[8.4999989], NPLC[.355765], PPP[2], SIX[.00000077], STAC[3], THRT[55], TPT[1.099999], UBTC[.01643652], UKG[.00008608], USD[0.25], XRP[.00000032] | | |
| 10180359 | Unliquidated | ETN[50.71] | | |
| 10180360 | Unliquidated | LTC[.00000192] | | |
| 10180363 | Unliquidated | ETH[.00396359], ETHW[.00396359] | | |
| 10180365 | Unliquidated | BTC[.0000695] | | |
| 10180367 | Unliquidated | BTC[.00182295], TPAY[15], ZCO[986.12949438] | | |
| 10180369 | Unliquidated | BTC[.00000008], ETH[.00000254], ETHW[.00000254], LTC[.00008041], TPAY[.00099683] | | |
| 10180370 | Unliquidated | BTC[.00014336] | | |
| 10180371 | Unliquidated | CHI[25], ETH[.00453637], ETHW[.00453637], FANZ[160], QASH[804.91827284] | | |
| 10180372 | Unliquidated | BTC[.00015088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180374 | Unliquidated | ETH[.00300849], MITX[12760.55897436] | | |
| 10180375 | Unliquidated | DEXA[1248885.86282857], SGD[0.00] | | |
| 10180376 | Unliquidated | BTC[.00075021], ZCO[1039] | | |
| 10180377 | Unliquidated | BTC[.00006782], BTRN[19100.71603053] | | |
| 10180378 | Unliquidated | BTC[.00001809], QASH[.99999999], USD[0.00] | | |
| 10180379 | Unliquidated | BTC[.00122766], ZCO[4604.68078892] | | |
| 10180380 | Unliquidated | GET[.00706705], SNX[.45440211], UBT[.00192035], USD[0.45], USDC[.28719075], USDT[.682618] | | |
| 10180381 | Unliquidated | BTC[.00001911] | | |
| 10180382 | Unliquidated | BTC[.00020229], ETH[.00089944] | | |
| 10180383 | Unliquidated | BTC[.00001229], TPAY[7.254] | | |
| 10180384 | Unliquidated | BTC[.00000042], ETH[.00011395], ETHW[.00011395] | | |
| 10180388 | Unliquidated | BTC[.00242447], ZCO[1741.07158494] | | |
| 10180389 | Unliquidated | ETN[10.41] | | |
| 10180390 | Unliquidated | ETN[61.14] | | |
| 10180391 | Unliquidated | BTC[.00000001], IPSX[55.58316667] | | |
| 10180392 | Unliquidated | BTC[.000048], ETH[.00000002] | | |
| 10180393 | Unliquidated | BTC[.00006324], MITX[5850], QCTN[50] | | |
| 10180394 | Unliquidated | BTC[.00003577], ETH[.00008772], ETHW[.00008772], FANZ[160], PWV[25477.25] | | |
| 10180395 | Unliquidated | BTC[.00004103] | | |
| 10180396 | Unliquidated | BTC[.00023904], MITX[3430.1313167] | | |
| 10180397 | Unliquidated | BTC[.00035124], ETH[.00000013], ETHW[.00000013], EUR[0.00], QASH[.15673553] | | |
| 10180399 | Unliquidated | BTC[.00038713], ECH[18.8], ETN[170], EZT[2.94711316], UKG[11.02] | | |
| 10180400 | Unliquidated | BTC[.00029809], TPAY[16.04432034] | | |
| 10180402 | Unliquidated | BTC[.00385602] | | |
| 10180403 | Unliquidated | FANZ[100], QASH[.00994753] | | |
| 10180404 | Unliquidated | ETH[.00017407], ZCO[1351] | | |
| 10180405 | Unliquidated | JPY[249.82], USD[0.42] | | |
| 10180406 | Unliquidated | BTC[.0000202] | | |
| 10180407 | Unliquidated | ETH[.01440858], ETHW[.01440858] | | |
| 10180410 | Unliquidated | ETH[.00057461] | | |
| 10180411 | Unliquidated | ETH[.00011277], ETHW[.00011277] | | |
| 10180412 | Unliquidated | BTC[.00018892] | | |
| 10180413 | Unliquidated | BTC[.00009262], ZCO[4145] | | |
| 10180414 | Unliquidated | JPY[1.14] | | |
| 10180415 | Unliquidated | ETH[.00213478], IPSX[283.35], TPAY[7], TPT[270] | | |
| 10180418 | Unliquidated | ETN[222] | | |
| 10180419 | Unliquidated | BTC[.0001394], ZCO[3920] | | |
| 10180420 | Unliquidated | ETH[.00216571], ETHW[.00216571], FANZ[160] | | |
| 10180421 | Unliquidated | ETH[.00002568], XLM[4] | | |
| 10180422 | Unliquidated | ETH[.20882604], ETHW[.20882604] | | |
| 10180423 | Unliquidated | ETH[.00473597], ZCO[3761.59715026] | | |
| 10180424 | Unliquidated | BTC[.00001762], TPAY[9.36] | | |
| 10180425 | Unliquidated | BTC[.00021562] | | |
| 10180426 | Unliquidated | ETH[.00349407], ZCO[2050] | | |
| 10180427 | Unliquidated | BTC[.0000115] | | |
| 10180430 | Unliquidated | ETH[.0075814], QASH[150], TPAY[17.9] | | |
| 10180431 | Unliquidated | BTC[.00016191], ZCO[2510] | | |
| 10180433 | Unliquidated | BTC[.00000002], QASH[90.90909091] | | |
| 10180434 | Unliquidated | MITX[.54637977], QCTN[50] | | |
| 10180435 | Unliquidated | QASH[.26929109] | | |
| 10180436 | Unliquidated | ALX[9400], ETH[.09413702] | | |
| 10180437 | Unliquidated | BTC[.00000625], PWV[10], QASH[.15] | | |
| 10180438 | Unliquidated | BTC[.00002539] | | |
| 10180439 | Unliquidated | ETH[.00040493], ETHW[.00040493], TPAY[23.87649556] | | |
| 10180440 | Unliquidated | BTC[.00000001], ENJ[190.1216933], QCTN[50], TPAY[825.92016761] | | |
| 10180441 | Unliquidated | BTC[.00005222], VUU[25510.20408163] | | |
| 10180442 | Unliquidated | BTC[.00001379] | | |
| 10180443 | Unliquidated | ETH[.00198807], ZCO[6616.50406136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180444 | Unliquidated | BTC[.01104188], QCTN[50], ZCO[9194.83099167] | | |
| 10180445 | Unliquidated | ETH[.00014711], ZCO[4163.63775] | | |
| 10180446 | Unliquidated | BTC[.00086776] | | |
| 10180448 | Unliquidated | ETH[.00000075], TRX[5.609235] | | |
| 10180449 | Unliquidated | ETH[.00000677], ETHW[.00000677], QCTN[50], TPAY[42.075] | | |
| 10180450 | Unliquidated | BTRN[6000.20769231], ETH[.00201502], ETHW[.00201502], HART[416] | | |
| 10180451 | Unliquidated | ABBC[.00000066], ABEY[.051109], ADH[773.80487326], ALBT[.00000939], ALX[99.99999], ANW[1.76030006], ARV[309.7183], ASM[.00007061], ATOM[.000001], AUDIO[.7717], AVAX[.00001397], BERRY[1358.8859], BIFI[.9904], BTC[.00063879], CEL[.3659], CHI[25], COMP[.009464], CPH[.00002666], CRT[.07429858], DEXA[.00000441], DIA[.351], DOT[.043417], DRG[8.68040135], DS[.0003108], DYDX[.000008], EARTH[2000], ECH[99.9999], ENS[.052677], ETH[.00000057], ETHW[.00000057], EWT[.0009095], FANZ[160], FIO[.0085], FLIXX[.05089187], FLOKI[.00041308], FTT[.04211676], GALA[.000064], GATE[.00000023], GZE[.21356437], HBAR[33330062], IMX[.0462], LALA[62.68370211], LBL[.00009136], LIKE[.0002928], LINK[.00000607], LOOKS[.1434], MANA[.00000037], MGO[.59109828], MITX[300.9998], MVL[.00075], NPLC[.00348], NUC[.00000087], PERI[.00000496], PLI[.86190068], REDI[.0000079], REN[.09476894], RFOX[.00000074], RSR[.764075], SAL[.00001645], SAND[.0000097], SHX[23333.4755124], SNX[.035542], SOL[.00000927], SOLO[.00000074], SPDR[.000101], SRX[4.31154787], SSX[.00053], STU[.95862334], SUPER[.8554], TFT[187.6000714], UBTC[.015], UNI[.0202], USDT[180.030871], VFOX[.00004208], XDC[.00000529], XNO[.00000047], XPT[.00079981], ZPR[4155.1809419] | | |
| 10180452 | Unliquidated | BTC[.00000059], ETH[.00001772], ETHW[.00001772] | | |
| 10180453 | Unliquidated | ETH[.00039133], QASH[545] | | |
| 10180456 | Unliquidated | BTC[.00268882] | | |
| 10180457 | Unliquidated | BTC[.0000756], QCTN[50] | | |
| 10180458 | Unliquidated | ENJ[4164.17803998], FANZ[160], QCTN[50], ZCO[8526.52175762] | | |
| 10180459 | Unliquidated | BTC[.00015096], ZCO[3280.69896704] | | |
| 10180460 | Unliquidated | BTC[.00000107], ETH[.00016631], ETHW[.00016631] | | |
| 10180461 | Unliquidated | BTC[.0002627], ZCO[27750] | | |
| 10180462 | Unliquidated | ETH[.00136682], ETHW[.00136682] | | |
| 10180463 | Unliquidated | BTC[.00000573], BTRN[39159.01930617], QASH[.08255374] | | |
| 10180464 | Unliquidated | 1WO[30], USDT[13.26158] | | |
| 10180465 | Unliquidated | BTC[.00002747], QCTN[50] | | |
| 10180467 | Unliquidated | BTC[.00000512], XES[1135.5] | | |
| 10180468 | Unliquidated | ETN[10] | | |
| 10180470 | Unliquidated | BTC[.00014001] | | |
| 10180471 | Unliquidated | DACS[188380.60859148], QASH[439.3489774] | | |
| 10180472 | Unliquidated | BTC[.00150524] | | |
| 10180473 | Unliquidated | DACS[95788.90001387], ETH[.002366], ETHW[.002366] | | |
| 10180474 | Unliquidated | ETN[15.28] | | |
| 10180475 | Unliquidated | CHI[65], ETH[.30408642], ETHW[.30408642], EUR[0.14], ZCO[7840] | | |
| 10180476 | Unliquidated | CHI[65], FANZ[160], FTT[180.43206665], JPY[0.05], QASH[.00000022] | | |
| 10180478 | Unliquidated | BTC[.00022227], ZCO[2400] | | |
| 10180480 | Unliquidated | BTC[.0015115], ZCO[8100] | | |
| 10180481 | Unliquidated | BTC[.00011573], TPAY[130.85524495] | | |
| 10180482 | Unliquidated | BTC[.0245] | | |
| 10180483 | Unliquidated | BTC[.00068673], TPAY[10] | | |
| 10180485 | Unliquidated | BTC[.00000118] | | |
| 10180486 | Unliquidated | BTC[.00005145], ZCO[2923.35077652] | | |
| 10180487 | Unliquidated | ETH[.00577], SGN[6075.6180909] | | |
| 10180488 | Unliquidated | BTC[.00000002], ETH[.00019768] | | |
| 10180489 | Unliquidated | BTC[.00009339], MITX[16035.06411576], QCTN[50] | | |
| 10180490 | Unliquidated | CHI[25], DRG[1000], FANZ[160], QASH[.00000429] | | |
| 10180491 | Unliquidated | BTC[.000277], SGD[0.05] | | |
| 10180492 | Unliquidated | FTX[.0199804], SGN[49.18042432] | | |
| 10180493 | Unliquidated | FTT[.8433] | | |
| 10180494 | Unliquidated | ETH[.00074601], SGN[5553.28049334] | | |
| 10180495 | Unliquidated | BTC[.00400795] | | |
| 10180496 | Unliquidated | ETH[.01668804], ETHW[.01668804] | | |
| 10180497 | Unliquidated | ETN[200] | | |
| 10180498 | Unliquidated | ETH[.32774507] | | |
| 10180499 | Unliquidated | BTC[.00013548], ZCO[4664.87665848] | | |
| 10180500 | Unliquidated | BRC[20], USD[0.00] | | |
| 10180501 | Unliquidated | ETH[.0024882], ETHW[.0024882], SGN[2800] | | |
| 10180502 | Unliquidated | ETHW[211.330898], EUR[1.88], JPY[102.65], QASH[.14894586], USD[0.01], USDC[.36920847], USDT[.000085] | | |
| 10180503 | Unliquidated | AMLT[.4072] | | |
| 10180505 | Unliquidated | BCH[.00002511], BTC[.02118659] | | |
| 10180506 | Unliquidated | ETN[10] | | |
| 10180507 | Unliquidated | BTC[.0008915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180508 | Unliquidated | BTC[.00087354], TPAY[250] | | |
| 10180509 | Unliquidated | BTC[.00073782], CHI[2706.0918826], FANZ[160], QASH[9929.23884321], SGN[18102.94739206], SPDR[100000] | | |
| 10180510 | Unliquidated | AQUA[18.0616416], XLM[21.7116534] | | |
| 10180512 | Unliquidated | BTC[.00010636], TPAY[117.5333985] | | |
| 10180513 | Unliquidated | BTC[.00007603], TPAY[39] | | |
| 10180514 | Unliquidated | ETH[.00000077], ETHW[.00000077], EUR[0.01], EWT[7.85954956] | | |
| 10180515 | Unliquidated | BTC[.00000168] | | |
| 10180516 | Unliquidated | BTC[.00021819], FLIXX[4807.32718775] | | |
| 10180517 | Unliquidated | BTC[.00035029] | | |
| 10180518 | Unliquidated | BTC[.00036], ETH[.00003706], ETHW[.00003706] | | |
| 10180519 | Unliquidated | BTC[.02707819] | | |
| 10180521 | Unliquidated | BTC[.00013586], ETH[.00008905], ETHW[.00008905], QASH[.00002111], SAL[.00003193], XRP[1.030042] | | |
| 10180522 | Unliquidated | BTC[.00017941] | | |
| 10180523 | Unliquidated | BTC[.0003853] | | |
| 10180524 | Unliquidated | BTC[.00004027], ETH[.00216366] | | |
| 10180525 | Unliquidated | BTC[.00000675], TPAY[41], TRX[34] | | |
| 10180526 | Unliquidated | BTC[.001643], BTRN[190390.7241258], NEO[58.63415608] | | |
| 10180527 | Unliquidated | ETH[.00227764], XNK[5966.15463657] | | |
| 10180529 | Unliquidated | BTC[.00000031], XES[15710.21020257] | | |
| 10180530 | Unliquidated | BTC[.00001669], ETH[.00156457], ETHW[.00156457], IPSX[132914.85161462], PWV[148044.2620319], QASH[.01116736], XES[658.06475333], XNK[710.99378361] | | |
| 10180531 | Unliquidated | BTRN[55446.0435641 1], ETH[.00069409], ETHW[.00069409], FANZ[160] | | |
| 10180532 | Unliquidated | 1WO[122.78], ETH[.00009785] | | |
| 10180533 | Unliquidated | QASH[50] | | |
| 10180534 | Unliquidated | ETH[.00107264], ETHW[.00107264], SGN[.67295907] | | |
| 10180535 | Unliquidated | ETN[195] | | |
| 10180536 | Unliquidated | ETH[.00038417], MITX[24386.71383759] | | |
| 10180537 | Unliquidated | BTC[.00658568] | | |
| 10180538 | Unliquidated | ETH[.00028602], ETHW[.00028602] | | |
| 10180539 | Unliquidated | BTC[.00063807], ZCO[2900] | | |
| 10180540 | Unliquidated | BTC[.00000011], ZCO[556.05017351] | | |
| 10180541 | Unliquidated | ETH[.00114983], ETHW[.00114983], LALA[230], TPAY[40.06242916] | | |
| 10180542 | Unliquidated | ETH[.00114862] | | |
| 10180543 | Unliquidated | BTC[.0013132] | | |
| 10180544 | Unliquidated | BTC[.00028704] | | |
| 10180545 | Unliquidated | BTC[.00007036], ZCO[1391] | | |
| 10180546 | Unliquidated | BTC[.00006212], ETH[.29337646], SGN[25541.00131481] | | |
| 10180547 | Unliquidated | ETH[.00821063] | | |
| 10180548 | Unliquidated | BTC[.00000071], ETH[.00000007], ETHW[.00000007], USD[0.02], XRP[.00000381] | | |
| 10180549 | Unliquidated | BTC[.00009638], TPAY[30.53335884] | | |
| 10180550 | Unliquidated | ETN[7] | | |
| 10180552 | Unliquidated | BTC[.00000834], TPAY[16.53559083] | | |
| 10180553 | Unliquidated | BTC[.02], USD[1.16] | | |
| 10180554 | Unliquidated | BTC[.00011401], ETH[.06138431], LDC[1300], ZCO[500] | | |
| 10180556 | Unliquidated | FANZ[160], QASH[.00318931], TPAY[.09999999], USDC[.93682408], USDT[3.85] | | |
| 10180557 | Unliquidated | ETH[.00005136], ETHW[.00005136] | | |
| 10180558 | Unliquidated | 1WO[10200] | | |
| 10180559 | Unliquidated | ETN[9.8] | | |
| 10180560 | Unliquidated | BTC[.009805], QASH[200] | | |
| 10180561 | Unliquidated | BTC[.00001719], SNX[13], TPAY[14] | | |
| 10180564 | Unliquidated | BTC[.04673428], BTRN[2862.46821642], CMCT[6658.65761607], ECH[3401.67775627], ETH[.00038462], FANZ[160], GAT[1493.5311], IPSX[1.81307783], PWV[2678.6885001], QASH[.00144317], SNIP[145050], TRX[1278.515231], VUU[51 40], XEM[34.292074] | | |
| 10180565 | Unliquidated | BTC[.00001163], TPAY[.60945147], XRP[.339784] | | |
| 10180568 | Unliquidated | DRG[20], EN[15], ETH[.00002764], ETHW[.00002764], IPSX[61], PWV[3315.00002], STAC[32], TPAY[2.25], XES[35] | | |
| 10180571 | Unliquidated | QCTN[50], USD[0.00] | | |
| 10180572 | Unliquidated | BTC[.00028922], ZCO[5305] | | |
| 10180574 | Unliquidated | BTC[.9206824], ETH[11.14149507], ETHW[11.14149507], QASH[60.84912573], USD[4.73] | | |
| 10180577 | Unliquidated | EUR[0.00] | | |
| 10180578 | Unliquidated | BTC[.00000185], ETH[.00292818], HART[416] | | |
| 10180580 | Unliquidated | BTC[.0003579], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180582 | Unliquidated | BTC[.41420513], ZCO[11000] | | |
| 10180584 | Unliquidated | ETH[.00117925], ETHW[.00117925], ZCO[1195] | | |
| 10180586 | Unliquidated | BTC[.0001679], ZCO[2778] | | |
| 10180587 | Unliquidated | BTC[.00000355] | | |
| 10180589 | Unliquidated | ETH[.03655948] | | |
| 10180592 | Unliquidated | BTC[.00071843], XES[2699.9467923] | | |
| 10180594 | Unliquidated | ETH[.01] | | |
| 10180595 | Unliquidated | BTC[.00002927], EARTH[12650] | | |
| 10180596 | Unliquidated | BTC[.00323437], EARTH[.38071591], ETH[.00006515], ETHW[.00006515], NII[150], QASH[.00007729], SNIP[663.42139052] | | |
| 10180597 | Unliquidated | BTC[.00000015], QCTN[50] | | |
| 10180599 | Unliquidated | BTC[.00000001] | | |
| 10180600 | Unliquidated | ETH[.155] | | |
| 10180601 | Unliquidated | BTC[.00001141], ETH[.00001895], IPSX[915.9622] | | |
| 10180602 | Unliquidated | BTC[.00013199], QASH[.87618965], XRP[.45056957] | | |
| 10180604 | Unliquidated | ETH[.00862887], ETHW[.00862887] | | |
| 10180606 | Unliquidated | BTC[.00026199], ETH[.00162272], ETHW[.00162272], FANZ[160], QCTN[50] | | |
| 10180610 | Unliquidated | BTC[.00030787], LALA[205], MITX[421.66211878], XES[203.3246904], ZCO[274] | | |
| 10180611 | Unliquidated | BTC[.00000013], CEL[.00004834], GAT[3810.93210748], GYEN[.888967], QASH[.0127056], USD[0.00], USDT[.00104], XLM[.00003367], XRP[.00000001] | | |
| 10180612 | Unliquidated | LTC[.028815] | | |
| 10180613 | Unliquidated | BTC[.06980927], TPAY[233.0042] | | |
| 10180614 | Unliquidated | BTC[.00074762], MITX[5300] | | |
| 10180615 | Unliquidated | ETN[1] | | |
| 10180616 | Unliquidated | QASH[5] | | |
| 10180617 | Unliquidated | ETH[.00219699], SGN[26967.15912165] | | |
| 10180619 | Unliquidated | ETH[.006] | | |
| 10180620 | Unliquidated | BTC[.01190136] | | |
| 10180621 | Unliquidated | BTC[.00002739], ETH[.00038954] | | |
| 10180622 | Unliquidated | ETH[.00139242], ZCO[6365] | | |
| 10180623 | Unliquidated | BTC[.00002267] | | |
| 10180624 | Unliquidated | BTC[.00000001], EUR[1.02] | | |
| 10180625 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10180627 | Unliquidated | BTC[.00003994], ENJ[690.90443354], ETH[.00019001] | | |
| 10180628 | Unliquidated | BTRN[2075.13405319], ETH[.00597271], ETHW[.00597271], FANZ[160] | | |
| 10180629 | Unliquidated | BTC[.00008031], CEL[.00000331], DASH[.00000006], ETH[.00029758], ETHW[.00029758], USD[0.00], USDC[.00000386], XRP[.10728233] | | |
| 10180630 | Unliquidated | BTC[.00009655] | | |
| 10180631 | Unliquidated | QASH[2.83041825], USDT[.2541] | | |
| 10180633 | Unliquidated | BTC[.00002576] | | |
| 10180634 | Unliquidated | BTC[.00020567], ZCO[2000] | | |
| 10180635 | Unliquidated | BTC[.00000039], CHI[.00006429], ETH[.00000001], ETHW[.00000001], EUR[1.58], USD[0.12], USDT[.170614] | | |
| 10180636 | Unliquidated | BTC[.00000001], CRPT[.39908155], ETH[.00663734], ETHW[.00663734], QASH[84.10073037], USD[1.59], USDC[.05424227], USDT[.01967] | | |
| 10180637 | Unliquidated | BTC[.00052088], IPSX[27.444457] | | |
| 10180639 | Unliquidated | BTC[.00000457], EZT[74.68125247] | | |
| 10180640 | Unliquidated | ETH[.00030347], ZCO[1084] | | |
| 10180641 | Unliquidated | BTC[.00000925], FANZ[60], NEO[.01], QASH[5.10204082] | | |
| 10180642 | Unliquidated | USD[0.08], USDC[.00003014] | | |
| 10180643 | Unliquidated | BTC[.00013897], ETH[.00227323] | | |
| 10180644 | Unliquidated | BTC[.00070347] | | |
| 10180646 | Unliquidated | BRC[946.88133574], ETH[.00000002] | | |
| 10180647 | Unliquidated | BTC[.00021234] | | |
| 10180648 | Unliquidated | FANZ[160], QASH[.49257988], XNK[854468.75] | | |
| 10180649 | Unliquidated | ETH[.0014914], ZCO[2690] | | |
| 10180650 | Unliquidated | BTC[.00000089], TPAY[10.06909621] | | |
| 10180652 | Unliquidated | BTC[.00006527], EZT[371.57190943], GZE[1999.96], STU[.00001954] | | |
| 10180655 | Unliquidated | AQUA[9.9853984], ETH[.00006578], ETHW[.00006578], XLM[12] | | |
| 10180656 | Unliquidated | BTC[.00016661], BTRN[2704.51004785] | | |
| 10180658 | Unliquidated | ETH[.00122311], ETHW[.00122311] | | |
| 10180659 | Unliquidated | BTC[.00033385], CEL[.04627014], DAI[.00002127], ETH[.00000001], ETHW[.00000001], QASH[.05377595], USD[0.35], USDC[.87891918] | | |
| 10180662 | Unliquidated | ETN[2361] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180664 | Unliquidated | BTC[.00000002], LTC[.00233687] | | |
| 10180666 | Unliquidated | BTC[.00000003], USDC[.00107495], USDT[.004086], XLM[.00220979] | | |
| 10180667 | Unliquidated | BTC[.0000085], BTRN[1500], QASH[33.76753528] | | |
| 10180668 | Unliquidated | QASH[9.3457944] | | |
| 10180669 | Unliquidated | ETH[.00345108], ETHW[.00345108], TPAY[1] | | |
| 10180670 | Unliquidated | BTC[.00000031], ETN[3475], QASH[11.79695565] | | |
| 10180671 | Unliquidated | HART[416], QASH[135.1351351] | | |
| 10180672 | Unliquidated | BTC[.00000696], BTRN[1362.02521043], FTX[333.30307136], MITX[350] | | |
| 10180673 | Unliquidated | MITX[159.10746] | | |
| 10180674 | Unliquidated | ETH[.04273649], ZCO[2855.34785877] | | |
| 10180676 | Unliquidated | BTC[.0000033], ETN[844.01] | | |
| 10180677 | Unliquidated | BTC[.00397927] | | |
| 10180678 | Unliquidated | JPY[74.76] | | |
| 10180679 | Unliquidated | BTC[.00000443], BTRN[18437.2827074] | | |
| 10180680 | Unliquidated | ETH[.03699132], ETHW[.03699132], NEO[.04536163] | | |
| 10180681 | Unliquidated | BTC[.08557395], BTRN[.00001571] | | |
| 10180683 | Unliquidated | BTC[.00008789], ETH[.01935281], ETHW[.01935281] | | |
| 10180685 | Unliquidated | ECH[2657.04646766], XRP[100.826633] | | |
| 10180686 | Unliquidated | BTC[.00014161] | | |
| 10180687 | Unliquidated | BTC[.00000591], BTRN[222] | | |
| 10180690 | Unliquidated | BTC[.05056248], SGN[250000] | | |
| 10180691 | Unliquidated | BTC[.000187], BTRN[4720] | | |
| 10180692 | Unliquidated | BTC[.00029141], BTRN[2350] | | |
| 10180693 | Unliquidated | BTC[.00004585], BTRN[1190] | | |
| 10180694 | Unliquidated | BTC[.00007105] | | |
| 10180695 | Unliquidated | BTC[.00001021] | | |
| 10180698 | Unliquidated | ETH[.06060636], ETHW[.06060636] | | |
| 10180699 | Unliquidated | BTC[.00006536] | | |
| 10180700 | Unliquidated | BCH[.0288], BTC[.00010275] | | |
| 10180701 | Unliquidated | BTC[.00004829], ZCO[537.26278119] | | |
| 10180702 | Unliquidated | BTC[.00016977] | | |
| 10180703 | Unliquidated | ETH[.00040702], ETHW[.00040702] | | |
| 10180704 | Unliquidated | ETN[95] | | |
| 10180705 | Unliquidated | BTC[.02932149] | | |
| 10180706 | Unliquidated | BTC[.00069236], NEO[.01] | | |
| 10180709 | Unliquidated | BTC[.00000004], ETH[.0000002], ETHW[.0000002] | | |
| 10180710 | Unliquidated | BTC[.00047157], QASH[.9981], VUU[10000] | | |
| 10180711 | Unliquidated | BTC[.00000328] | | |
| 10180712 | Unliquidated | BTC[.00056569] | | |
| 10180714 | Unliquidated | ETH[1.02519915] | | |
| 10180715 | Unliquidated | BTC[.00011895], BTRN[71089.83071992] | | |
| 10180717 | Unliquidated | BTC[.00076489], LTC[.00000073] | | |
| 10180718 | Unliquidated | BTC[.00026886], MITX[13755.57161055], QCTN[50] | | |
| 10180719 | Unliquidated | BTC[.0095] | | |
| 10180720 | Unliquidated | BTC[.00000001], SNIP[83462.50705555], ZCO[270] | | |
| 10180721 | Unliquidated | AMLT[11.52089304], QCTN[50] | | |
| 10180722 | Unliquidated | ETH[.00005519], ETHW[.00005519] | | |
| 10180723 | Unliquidated | FANZ[160], LALA[.00004375], QASH[1] | | |
| 10180724 | Unliquidated | FANZ[160], QCTN[50], XRP[35.14030928] | | |
| 10180725 | Unliquidated | BTC[.00009203] | | |
| 10180726 | Unliquidated | FLIXX[40.44723384] | | |
| 10180727 | Unliquidated | BTC[.00004152], ETH[.00002708], ETHW[.00002708] | | |
| 10180728 | Unliquidated | BTC[.00010831], MITX[121.58469954] | | |
| 10180729 | Unliquidated | BTC[.001], FLIXX[.4542] | | |
| 10180730 | Unliquidated | QASH[50] | | |
| 10180732 | Unliquidated | ETH[.00000197], SPHTX[1227.346541] | | |
| 10180733 | Unliquidated | BTC[.00000377], ZCO[2999] | | |
| 10180734 | Unliquidated | BTC[.00000613], QASH[12545045], XRP[.00003924] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180735 | Unliquidated | JPY[0.00], USD[0.16] | | |
| 10180736 | Unliquidated | BTC[.00000002] | | |
| 10180737 | Unliquidated | FLOKI[29988730.4341081], QASH[.00000328], USD[0.28], USDT[3.800846], XRP[.00000011] | | |
| 10180738 | Unliquidated | ETH[.0004786], ZCO[357.68241706] | | |
| 10180739 | Unliquidated | ADH[10222.13266583], BTC[.00035711], TPAY[200] | | |
| 10180740 | Unliquidated | BTC[.00034977], TPAY[34.34] | | |
| 10180741 | Unliquidated | BTC[.00001842], FANZ[160], MITX[398.04961227], QCTN[50] | | |
| 10180743 | Unliquidated | BTC[.00000457], STAC[493.075] | | |
| 10180744 | Unliquidated | BTC[.00052746], ZCO[49129] | | |
| 10180745 | Unliquidated | BTC[.00121359], TPAY[10.8813267], ZCO[1350.17421603] | | |
| 10180746 | Unliquidated | ETH[.025] | | |
| 10180747 | Unliquidated | BTC[.00007252] | | |
| 10180748 | Unliquidated | ETH[.02052052], ETHW[.02052052] | | |
| 10180749 | Unliquidated | BTC[.00025657], MITX[2114.54777778] | | |
| 10180750 | Unliquidated | BTC[.22337094], ZCO[1100] | | |
| 10180752 | Unliquidated | BTC[.00003589], XRP[.2] | | |
| 10180753 | Unliquidated | BTC[.00065433], ETH[.00007027], USD[0.53] | | |
| 10180755 | Unliquidated | BTC[.00000193], TRX[.078762] | | |
| 10180757 | Unliquidated | BTC[.00006238], FANZ[160], QCTN[50] | | |
| 10180758 | Unliquidated | SGD[1.00] | | |
| 10180759 | Unliquidated | BTC[.00000053], BTRN[172740], XRP[.0088] | | |
| 10180760 | Unliquidated | ETN[20] | | |
| 10180763 | Unliquidated | ECH[1853], USD[31.23] | | |
| 10180764 | Unliquidated | ETN[9] | | |
| 10180765 | Unliquidated | BTC[.00099775], NEO[1.61540788], ZCO[2167.6300578] | | |
| 10180766 | Unliquidated | BTC[.00626334], ECH[307899.43122171] | | |
| 10180767 | Unliquidated | ETH[.00963236], ZCO[12050] | | |
| 10180768 | Unliquidated | SGD[0.01] | | |
| 10180769 | Unliquidated | BTC[.00036454], TPAY[1383] | | |
| 10180770 | Unliquidated | ETH[.0000302], MITX[3470] | | |
| 10180771 | Unliquidated | ETH[.00190641], ETHW[.00190641] | | |
| 10180773 | Unliquidated | ETH[.03], ETHW[.03] | | |
| 10180776 | Unliquidated | QASH[.00000045] | | |
| 10180777 | Unliquidated | ETH[.00058557], ETHW[.00058557], ZCO[4762.51039419] | | |
| 10180778 | Unliquidated | BTC[.00008149], LALA[1000] | | |
| 10180779 | Unliquidated | BTC[.03589338], DIA[44.77062224], ETH[.30930535], ETHW[.30930535], ETN[22999.93], KRL[236], LCX[.00000001], POWR[640.705415], RFOX[.00000001], RSR[5928.12234042], XEM[284.026075] | | |
| 10180782 | Unliquidated | ETH[.00024372], QASH[814.5] | | |
| 10180785 | Unliquidated | ETH[.00045664], TPAY[28.1] | | |
| 10180786 | Unliquidated | BTC[.00001303], MITX[1530.97385621] | | |
| 10180787 | Unliquidated | ETH[.00255314], ZCO[690] | | |
| 10180788 | Unliquidated | ENJ[32.47503813], ETH[.00102048] | | |
| 10180789 | Unliquidated | ETH[.00046965], ETHW[.00046965], ETN[6.95], ZCO[925] | | |
| 10180790 | Unliquidated | SIX[5638.0415] | | |
| 10180792 | Unliquidated | BTC[.00017205] | | |
| 10180793 | Unliquidated | ETN[70] | | |
| 10180794 | Unliquidated | BTC[.00000058], SGD[32.89] | | |
| 10180795 | Unliquidated | 1WO[254.98764251], ADH[810.49850511], AMLT[.18526086], BTC[.0147613], DACS[611.03144272], ETH[.23945424], ETHW[.23945424], FLIXX[58.68793119], FTT[-0.00000005], LALA[3097.10298212], MGO[22.46333022], MITX[104.76061962], NPLC[.006774], QASH[16.33583609], SGN[1318.74632038], SIX[5.87174578], STU[.62384873], ZPR[1129.40178811] | | |
| 10180796 | Unliquidated | BTC[.0295] | | |
| 10180797 | Unliquidated | BTC[.00018777] | | |
| 10180799 | Unliquidated | BTC[.00001864], ETH[.00070853], ETHW[.00070853], FANZ[160], QCTN[50] | | |
| 10180800 | Unliquidated | FANZ[160], QASH[100], QCTN[50] | | |
| 10180801 | Unliquidated | 1WO[58.26206503], ADH[125.09439074], AMLT[.13792239], BTC[.00008167], EARTH[130.00000108], ETH[.00836207], LIKE[64.99999995], SAL[25.46544921], THRT[15.99999993], VUU[100], ZPR[204.88469291] | | |
| 10180802 | Unliquidated | BTC[.00000141], TPAY[37.166] | | |
| 10180804 | Unliquidated | ETN[230] | | |
| 10180807 | Unliquidated | HART[416], RBLX[7.5] | | |
| 10180808 | Unliquidated | BTC[.00010449], TPAY[24.7893482] | | |
| 10180809 | Unliquidated | BTC[.00000125], CRPT[140.83356339], ETH[.00000017], ETHW[.00000017], ETN[1741], QASH[.01646107] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180811 | Unliquidated | ETH[.00120971] | | |
| 10180813 | Unliquidated | BTC[.00000003], CMCT[4300], EARTH[26345.36165283], EUR[0.19], EWT[.00093338], FANZ[60], IDH[1500], LDC[9000], NEO[2.83903575], QASH[.00129277], REN[.00000001], TPAY[23.75], USDT[.432514], XNK[3000] | | |
| 10180814 | Unliquidated | ETH[.00269964], ETHW[.00269964], GATE[8490], USD[0.10] | | |
| 10180815 | Unliquidated | BTC[.00004926] | | |
| 10180816 | Unliquidated | BTC[.00350817], QASH[.29480447] | | |
| 10180817 | Unliquidated | BTC[.00020365], MITX[41068.71358364] | | |
| 10180818 | Unliquidated | ETN[30], QASH[.02168903] | | |
| 10180819 | Unliquidated | ETH[.00017431], SNIP[152725.244013] | | |
| 10180820 | Unliquidated | BTC[.00013661] | | |
| 10180821 | Unliquidated | AMLT[.00697589], ETH[.00081388], ETHW[.00081388] | | |
| 10180822 | Unliquidated | AMLT[41349.81599859], BTC[.00045589] | | |
| 10180823 | Unliquidated | ETH[.00105536], SNIP[93500] | | |
| 10180825 | Unliquidated | BTC[.00000453], TRX[92] | | |
| 10180826 | Unliquidated | BTC[.00048582] | | |
| 10180827 | Unliquidated | BTC[.00007253] | | |
| 10180828 | Unliquidated | ETH[.00005412], ETHW[.00005412], FANZ[160] | | |
| 10180829 | Unliquidated | AMLT[6537.2443272], ETH[.00680219] | | |
| 10180831 | Unliquidated | BTC[.00000002], QASH[.00086633], USD[0.02], USDC[.00000001], USDT[.758297], XRP[.0083329] | | |
| 10180832 | Unliquidated | ETH[.01372088], ETHW[.01372088], TPAY[1845.38530129] | | |
| 10180833 | Unliquidated | BTC[.00093685], PWV[5285] | | |
| 10180834 | Unliquidated | BTC[.00000203], ETH[.00071881], ETHW[.00071881] | | |
| 10180835 | Unliquidated | XLM[50] | | |
| 10180836 | Unliquidated | ETH[.0000007], ETHW[.0000007] | | |
| 10180837 | Unliquidated | ETH[.00128229], ZCO[640.77390698] | | |
| 10180838 | Unliquidated | ETH[.00408776], ETHW[.00408776], FANZ[160], QASH[.45891676] | | |
| 10180839 | Unliquidated | BTC[.04751795], IPSX[.00000001], STX[0] | | |
| 10180840 | Unliquidated | ETH[1.31231305], ETHW[1.31231305], TPAY[100] | | |
| 10180841 | Unliquidated | ETH[.00004807], ETHW[.00004807], USD[0.01] | | |
| 10180843 | Unliquidated | BTC[.00000044], ETH[.00034905], ETHW[.00034905], GATE[200], PWV[10], QASH[.0000061], USD[1.94], USDC[.0009684], USDT[.000507] | | |
| 10180846 | Unliquidated | ETH[.00902696], ETHW[.00902696] | | |
| 10180847 | Unliquidated | LTC[.003] | | |
| 10180850 | Unliquidated | BTC[.00003036] | | |
| 10180852 | Unliquidated | BTC[.00000213], FANZ[160] | | |
| 10180853 | Unliquidated | ETN[141.3] | | |
| 10180855 | Unliquidated | BTC[.00000013], ECH[35422] | | |
| 10180857 | Unliquidated | QASH[3919.364065] | | |
| 10180858 | Unliquidated | BTC[.00003093] | | |
| 10180859 | Unliquidated | BTC[.00113542], TPAY[2030.17461237] | | |
| 10180860 | Unliquidated | ETH[.00728093], ETHW[.00728093] | | |
| 10180861 | Unliquidated | DOT[.00000001], ETH[.00000001], ETHW[.00000001], IDH[.00000001], USD[0.00], XRP[.34820881] | | |
| 10180862 | Unliquidated | ETH[.00046245], ETHW[.00046245] | | |
| 10180863 | Unliquidated | BTC[.00006847] | | |
| 10180864 | Unliquidated | ETH[.00000009], ETHW[.00000009] | | |
| 10180865 | Unliquidated | ETH[.00000385], ETHW[.00000385] | | |
| 10180866 | Unliquidated | BTC[.00000424], ETH[.00015743] | | |
| 10180867 | Unliquidated | BTC[.00080838], SAND[242], XRP[6500] | | |
| 10180868 | Unliquidated | ETH[.002] | | |
| 10180869 | Unliquidated | BTC[.00003091], MITX[1452.02645503] | | |
| 10180873 | Unliquidated | ETH[.01564016], ETHW[.01564016] | | |
| 10180875 | Unliquidated | USD[0.58] | | |
| 10180877 | Unliquidated | ETH[.00001839] | | |
| 10180878 | Unliquidated | AMLT[6022.13356536], BTC[.0005182] | | |
| 10180880 | Unliquidated | ETH[.01288532] | | |
| 10180881 | Unliquidated | BTC[.00537109], ETHW[.00537109] | | |
| 10180882 | Unliquidated | BTC[.00001977], FANZ[160], QASH[.00002001], QCTN[50], USD[0.00] | | |
| 10180885 | Unliquidated | ETN[46.07] | | |
| 10180887 | Unliquidated | AMLT[.00002368], ETH[.00009177], ETHW[.00009177], IPSX[19794.90753353], QASH[.02003485], THRT[.00000798], TRX[435], USD[0.02], USDT[.112791] | | |
| 10180888 | Unliquidated | BTC[.00000001], ETH[.00055618], XRP[.00000174] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180889 | Unliquidated | ETN[10] | | |
| 10180890 | Unliquidated | ETN[30] | | |
| 10180891 | Unliquidated | BTC[.00021846], ETH[1], ETHW[1], EUR[0.00], USD[1702.10] | | |
| 10180893 | Unliquidated | BTC[.00000004] | | |
| 10180894 | Unliquidated | BTC[.00005309], TPAY[9.225] | | |
| 10180895 | Unliquidated | BTC[.00004856], DRG[.53703602], ETH[.0745606], ETHW[.0745606], QASH[.00000139], USD[0.07] | | |
| 10180896 | Unliquidated | ETH[.02276633], ETHW[.02276633], ZCO[2120.15730206] | | |
| 10180897 | Unliquidated | BTC[.00060999] | | |
| 10180898 | Unliquidated | ETH[.2029553] | | |
| 10180899 | Unliquidated | ETH[.1244], QASH[3500] | | |
| 10180900 | Unliquidated | ETH[.00495778], ETHW[.00495778], TPAY[13] | | |
| 10180901 | Unliquidated | BTC[.00185188], ENJ[.00000686], ETH[.00006042] | | |
| 10180902 | Unliquidated | FANZ[100], QASH[19] | | |
| 10180904 | Unliquidated | BTC[.00001083], ZCO[1965] | | |
| 10180905 | Unliquidated | BTC[.00010157] | | |
| 10180906 | Unliquidated | BTC[.00001818], ETH[.00054], ETHW[.00054], FANZ[160], IPSX[10000], QASH[129], XNK[2000] | | |
| 10180907 | Unliquidated | BTC[.00010326] | | |
| 10180908 | Unliquidated | BTC[.00002226] | | |
| 10180909 | Unliquidated | BTC[.0018139], LALA[140], STU[600], ZCO[500] | | |
| 10180910 | Unliquidated | BTC[.00000213], QCTN[50], TRX[1.524113] | | |
| 10180911 | Unliquidated | ADH[290.851282], BTC[.00000001], RBLX[9.86923643] | | |
| 10180912 | Unliquidated | QASH[15], SGD[0.25] | | |
| 10180915 | Unliquidated | ECH[15313], ETH[.01999499], ETHW[.01999499] | | |
| 10180916 | Unliquidated | DASH[1], EUR[20.95], KLAY[594.34038425], SGD[211.86], SPHTX[11988.761], USDT[1.471819] | | |
| 10180918 | Unliquidated | QASH[.02276206] | | |
| 10180919 | Unliquidated | BTC[.01303431], ETN[1215.76] | | |
| 10180922 | Unliquidated | ETH[.0029985], ZCO[2370] | | |
| 10180923 | Unliquidated | BTC[.02261919], MITX[10600] | | |
| 10180924 | Unliquidated | BTC[.00000911], ECH[1199995] | | |
| 10180926 | Unliquidated | BTC[.00380714] | | |
| 10180927 | Unliquidated | ETH[.00093847], ETHW[.00093847], XRP[44.44] | | |
| 10180928 | Unliquidated | QASH[.00458081], SGD[0.00] | | |
| 10180929 | Unliquidated | JPY[3.87], QASH[.00285733], XRP[1.21130927] | | |
| 10180931 | Unliquidated | ETH[.00382062], ETHW[.00382062], EZT[2178.55476212] | | |
| 10180933 | Unliquidated | USD[0.23], ZCO[8768.28055041] | | |
| 10180934 | Unliquidated | BTC[.00247568] | | |
| 10180936 | Unliquidated | AQUA[49.1359084], BTC[.00000136], XLM[59.06046262] | | |
| 10180937 | Unliquidated | ETH[.00055613], LALA[3008.77373427] | | |
| 10180939 | Unliquidated | BTC[.00000426], ENJ[96.807156], TRX[25] | | |
| 10180941 | Unliquidated | ETH[.1317718], ETHW[.1317718], FTX[3000] | | |
| 10180944 | Unliquidated | BTC[.01] | | |
| 10180945 | Unliquidated | BTC[.00000607], ETH[.00050643], ETHW[.00050643], QASH[36.37872942], UBTC[.075], USD[0.05] | | |
| 10180946 | Unliquidated | BTC[.0221494], ECH[117047.13811247] | | |
| 10180948 | Unliquidated | ETH[.01610136], ETHW[.01610136], ZCO[5000] | | |
| 10180949 | Unliquidated | BTC[.00024624] | | |
| 10180950 | Unliquidated | BTC[.00173209] | | |
| 10180951 | Unliquidated | XRP[.009158] | | |
| 10180952 | Unliquidated | SGD[4.54] | | |
| 10180953 | Unliquidated | BTC[.00849403], ETH[.00011396], ETHW[.00011396], QASH[2.3964], QCTN[50], THRT[39347] | | |
| 10180954 | Unliquidated | USD[110.64], USDT[4.79] | | |
| 10180955 | Unliquidated | BTC[.00061962] | | |
| 10180956 | Unliquidated | BTC[.02119083] | | |
| 10180957 | Unliquidated | BTC[.00139219] | | |
| 10180958 | Unliquidated | BTC[.00000362], ETH[.00063449] | | |
| 10180959 | Unliquidated | BTC[.00003579], FANZ[160] | | |
| 10180960 | Unliquidated | CEL[.00013121], ETH[.00021437] | | |
| 10180961 | Unliquidated | BTC[.00000716], ETH[.00010799] | | |
| 10180962 | Unliquidated | ETN[150] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10180965 | Unliquidated | ETH[.00026847], ZCO[9525.62501007] | | |
| 10180966 | Unliquidated | ETH[.00000003], ETHW[.00000003], ETN[190.87] | | |
| 10180967 | Unliquidated | BTC[.00874073] | | |
| 10180968 | Unliquidated | BTC[.00013104] | | |
| 10180969 | Unliquidated | ETH[.00000001], ETHW[.00000001], JPY[16.24], QASH[481.25197492], USD[19.86], XRP[221.100115] | | |
| 10180970 | Unliquidated | ADH[512], ETH[.00100276] | | |
| 10180971 | Unliquidated | ETH[.00000001], TRX[228.978078] | | |
| 10180972 | Unliquidated | BTC[.00003465], QASH[.00000091], USDT[.213635], XLM[.00797428] | | |
| 10180973 | Unliquidated | BTC[.01561753], ETH[.06478853], ETHW[.06478853] | | |
| 10180974 | Unliquidated | BTC[.0003734], ZCO[1600] | | |
| 10180975 | Unliquidated | BTC[.00006259], ETH[.00814138], ETHW[.00814138], XRP[.73] | | |
| 10180976 | Unliquidated | USD[18.12] | | |
| 10180977 | Unliquidated | QASH[9.97621424], USD[8.08] | | |
| 10180978 | Unliquidated | BTC[.0027] | | |
| 10180980 | Unliquidated | ETH[.01464116], ETHW[.01464116], FANZ[160] | | |
| 10180981 | Unliquidated | BTC[.00000009], FANZ[160] | | |
| 10180983 | Unliquidated | BTC[.00032698] | | |
| 10180984 | Unliquidated | SGD[0.86] | | |
| 10180985 | Unliquidated | ETH[.00320004], ETHW[.00320004], FANZ[160], QCTN[50] | | |
| 10180986 | Unliquidated | ETH[.00229988], ETHW[.00229988] | | |
| 10180987 | Unliquidated | BTC[.00000336] | | |
| 10180989 | Unliquidated | BTC[.00000005], ENJ[2.07607968] | | |
| 10180990 | Unliquidated | LTC[.0167], QASH[2.19531092], USDT[.316055] | | |
| 10180991 | Unliquidated | ETH[.00538307], EZT[215] | | |
| 10180992 | Unliquidated | BTC[.00001105] | | |
| 10180993 | Unliquidated | XLM[56.6653288] | | |
| 10180994 | Unliquidated | USD[.01] | | |
| 10180995 | Unliquidated | STAC[372.335] | | |
| 10180996 | Unliquidated | BTC[.00002173], ETH[.00053136], ETHW[.00053136] | | |
| 10180997 | Unliquidated | BTC[.00000004], CEL[.04893156], DACS[1.33864659], ETH[.00052485], ETHW[.00052485], EZT[.20545455], FANZ[160], FLIXX[975.78749374], GATE[.21442974], KRL[.09603946], MITX[.24109703], NEO[.00203434], ORBS[351.20426372], PWV[.02], QASH[.01896312], QTUM[.00127013], SGN[.57878755], SNX[.05600268], TPAY[.00000037], UBT[.36641984], USDC[.005357], XES[.17763033], ZCO[.90245248] | | |
| 10180999 | Unliquidated | ETH[.00132595], ETHW[.00132595], QCTN[50] | | |
| 10181001 | Unliquidated | ETH[.00015941], ETN[10] | | |
| 10181002 | Unliquidated | BTC[.00000375], ETH[.00097436], ETHW[.00097436], HART[416], QASH[.0184081] | | |
| 10181003 | Unliquidated | ETH[.00067676], USD[71.75], ZPR[11434.29969829] | | |
| 10181004 | Unliquidated | SGD[0.00] | | |
| 10181005 | Unliquidated | ETH[.00011103], ETHW[.00011103] | | |
| 10181006 | Unliquidated | BTC[.00078477] | | |
| 10181008 | Unliquidated | BTC[.30205389], DAI[592.940825], EUR[0.01], JPY[0.86], USD[6630.92] | | |
| 10181009 | Unliquidated | ETH[.094] | | |
| 10181010 | Unliquidated | USDT[.009383] | | |
| 10181011 | Unliquidated | BTC[.00003138], ETH[.00000228], ETHW[.00000228], PWV[4533.43300849], QASH[.21252323] | | |
| 10181012 | Unliquidated | ETH[.00063944], ZCO[352.67460277] | | |
| 10181013 | Unliquidated | JPY[0.37], XRP[3.95] | | |
| 10181014 | Unliquidated | EUR[10.00], USD[55.44] | | |
| 10181016 | Unliquidated | BTC[.00006693] | | |
| 10181017 | Unliquidated | BTC[.00000061], ETH[.00013616], ETHW[.00013616], GET[63.23676576] | | |
| 10181018 | Unliquidated | BTC[.00000316], ZCO[321.4079096] | | |
| 10181019 | Unliquidated | BTC[.00000001], GAT[111.61744643], XRP[.195915], ZCO[370.4379622] | | |
| 10181021 | Unliquidated | ADH[4147.67385851], BTC[.00007766] | | |
| 10181022 | Unliquidated | BTC[.00001566], ZCO[223] | | |
| 10181023 | Unliquidated | XRP[10] | | |
| 10181024 | Unliquidated | ETH[.15] | | |
| 10181025 | Unliquidated | BTC[.00002914], ETN[565] | | |
| 10181027 | Unliquidated | ETH[.00081295], ETHW[.00081295], QCTN[50] | | |
| 10181029 | Unliquidated | BTC[.00002766] | | |
| 10181030 | Unliquidated | BTC[.00001201], ZCO[2340] | | |
| 10181031 | Unliquidated | BTC[.00001032], ETH[.00010684] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181032 | Unliquidated | BTC[.00033564], ETN[.03], LTC[.01041391] | | |
| 10181033 | Unliquidated | BTC[.00000001], SGN[147], TPAY[517.68551351] | | |
| 10181034 | Unliquidated | BTC[.00004473], HART[416] | | |
| 10181037 | Unliquidated | ETH[.01874404], FTX[12.02757534] | | |
| 10181038 | Unliquidated | ETH[.00017315], ETHW[.00017315], EWT[32.907087], SGN[12236.81362054] | | |
| 10181039 | Unliquidated | ETH[.00851586], ETHW[.00851586] | | |
| 10181040 | Unliquidated | ETH[.00583062], ZCO[1900.56314312] | | |
| 10181041 | Unliquidated | ETN[11] | | |
| 10181042 | Unliquidated | BTC[.00000137], JPY[9.14], PWV[180.68571429], QASH[41.80967327] | | |
| 10181043 | Unliquidated | DACS[300], EUR[0.64], QASH[.00000076], USD[0.21], USDC[ 14829387] | | |
| 10181044 | Unliquidated | BTC[.00000148], ZCO[4000] | | |
| 10181045 | Unliquidated | ETN[20] | | |
| 10181046 | Unliquidated | BTC[.00057831] | | |
| 10181048 | Unliquidated | BTC[.00000001], EUR[0.00], USDC[.49820915] | | |
| 10181049 | Unliquidated | ETN[2] | | |
| 10181050 | Unliquidated | BTC[.00019596], ZCO[5235.06332454] | | |
| 10181051 | Unliquidated | USD[5.25], USDC[.10005244] | | |
| 10181052 | Unliquidated | BTC[.00000007] | | |
| 10181053 | Unliquidated | BTC[.009028], ETH[.15926875], ETHW[.15926875], GZE[.95862264], MGO[500] | | |
| 10181054 | Unliquidated | ETN[48] | | |
| 10181055 | Unliquidated | BTC[.00513521] | | |
| 10181056 | Unliquidated | ETH[2.50178401] | | |
| 10181058 | Unliquidated | USDC[.96671583], VI[.00000001] | | |
| 10181059 | Unliquidated | ETH[.0496854], ZCO[4609.57243546] | | |
| 10181060 | Unliquidated | BTC[.00000061] | | |
| 10181061 | Unliquidated | BTC[.001] | | |
| 10181062 | Unliquidated | BTC[.00000001], ETH[.00016395], ETHW[.00016395], ZCO[1409.3588844] | | |
| 10181063 | Unliquidated | BTC[.00003483], SGN[4400] | | |
| 10181064 | Unliquidated | ETH[.00033859], ETHW[.00033859] | | |
| 10181065 | Unliquidated | NPLC[1000], QASH[.00000064], SPHTX[10000] | | |
| 10181066 | Unliquidated | BTC[.00036029], ETH[.0000468], ETHW[.0325468], JPY[286.83], USD[0.43] | | |
| 10181067 | Unliquidated | BTC[.00005142], IXT[1.95], TPAY[5], ZCO[220] | | |
| 10181068 | Unliquidated | BTC[.00008017], NPLC[12100], SGN[25861.003] | | |
| 10181069 | Unliquidated | BTC[.00000001] | | |
| 10181071 | Unliquidated | BTC[.00026238], ETH[.00199752], ETHW[.00199752], ZCO[4170] | | |
| 10181072 | Unliquidated | ETN[1] | | |
| 10181073 | Unliquidated | BTC[.00006925] | | |
| 10181074 | Unliquidated | ETH[.00689327] | | |
| 10181077 | Unliquidated | JPY[3.69] | | |
| 10181078 | Unliquidated | ETH[.00010671], SGN[2566.40444597] | | |
| 10181079 | Unliquidated | ETH[1.03] | | |
| 10181081 | Unliquidated | BTC[.00006869], HKD[100.08], USD[9.41] | | |
| 10181082 | Unliquidated | BTC[.57518631], ETH[1.05443248], ETHW[1.05443248], EUR[1.59] | | |
| 10181083 | Unliquidated | SGD[12.00] | | |
| 10181085 | Unliquidated | BTC[.00000367], GYEN[20.9586], QASH[29.22829451], USD[0.14], USDT[494.6] | | |
| 10181086 | Unliquidated | BTC[3.33131439] | | |
| 10181088 | Unliquidated | QASH[.02593548] | | |
| 10181089 | Unliquidated | BTC[.00001741], FTX[21.85], HART[416] | | |
| 10181090 | Unliquidated | BTC[.00007199] | | |
| 10181092 | Unliquidated | TPAY[951.12247342], TPT[3.90642664], VIO[1.5726375] | | |
| 10181093 | Unliquidated | ETH[.02555546], ETHW[.02555546] | | |
| 10181095 | Unliquidated | BTC[.00020787] | | |
| 10181097 | Unliquidated | ETH[.14018314], ETHW[.14018314], JPY[1.01], QASH[.00012743], SHP[221171.66205873], USD[2.27] | | |
| 10181098 | Unliquidated | BTC[.00003341], ZCO[3081.7755857] | | |
| 10181099 | Unliquidated | BTC[.0004727], ETH[.00095762], ETHW[.00095762], MGO[.76818237] | | |
| 10181101 | Unliquidated | BTC[.00029085], ETH[.00041744] | | |
| 10181102 | Unliquidated | ETH[.0009004], ETHW[.0009004], GATE[313.6649215], STACS[-0.00000003] | | |
| 10181103 | Unliquidated | ETH[.00510735], ZCO[9950] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181104 | Unliquidated | ETH[.00423975], XNK[82.38] | | |
| 10181105 | Unliquidated | BCH[.02185675], USD[0.00] | | |
| 10181106 | Unliquidated | BTC[.00005571] | | |
| 10181107 | Unliquidated | BTC[.00021664], TPAY[23], XRP[.03] | | |
| 10181108 | Unliquidated | DASH[.00029782] | | |
| 10181109 | Unliquidated | ETH[.00102819], ETHW[.00102819], TPAY[58.5] | | |
| 10181110 | Unliquidated | JPY[0.35], NPLC[.356933], PWV[22877.9], QASH[22.27145802], USD[0.01], USDC[.76066376] | | |
| 10181112 | Unliquidated | BTC[.00014184], USD[0.00] | | |
| 10181113 | Unliquidated | BTC[.0000003] | | |
| 10181114 | Unliquidated | ETH[.36878995], ETHW[.36878995], HKD[35.69], LIKE[57744.30446787] | | |
| 10181116 | Unliquidated | BTC[.00108875], ETH[.00118672], ETHW[.00118672], LTC[.00106398] | | |
| 10181117 | Unliquidated | BTC[.00002953] | | |
| 10181118 | Unliquidated | BTC[.00000019], BTCV[.88507813], CRPT[540.84465389], DACS[2028.41475573], ETH[.00000077], ETHW[.00000077], EUR[2.21], EWT[97.42633525], GZE[.00001078], HBAR[1727.57992834], HOT[104666.737288], QASH[.00000094], XRP[1433.98177412] | | |
| 10181119 | Unliquidated | BTC[.00004577], TPAY[57.65580701] | | |
| 10181120 | Unliquidated | BTC[.00003222], ETH[.0000006] | | |
| 10181121 | Unliquidated | BTC[.00328593] | | |
| 10181122 | Unliquidated | BTC[.00001127], KRL[100], ORBS[1510.70255034], QASH[6.90030666] | | |
| 10181123 | Unliquidated | BTC[.00191567], ECH[23098.20646766], ETH[.01571177] | | |
| 10181124 | Unliquidated | CRPT[.0000098], EUR[0.00], USD[0.00], XRP[.00000006] | | |
| 10181126 | Unliquidated | ETH[.00434102], ETHW[.00434102], ZCO[6050] | | |
| 10181127 | Unliquidated | QASH[.13064625], SGD[0.31] | | |
| 10181128 | Unliquidated | BTC[.00003819] | | |
| 10181129 | Unliquidated | USD[0.00] | | |
| 10181130 | Unliquidated | ETH[.00035825], SNIP[105000] | | |
| 10181131 | Unliquidated | BTC[.00001954], FLIXX[87.81499242] | | |
| 10181132 | Unliquidated | BTC[.00177994], BTRN[2121], DASH[.26711355] | | |
| 10181133 | Unliquidated | ETH[.00296572], ETN[9.96] | | |
| 10181134 | Unliquidated | BTC[.00000103], ECH[67203.34612507], ETH[.00016026], ETHW[.00016026], QASH[.00321708] | | |
| 10181135 | Unliquidated | BTC[.00001681], XRP[46.7] | | |
| 10181136 | Unliquidated | ETN[20] | | |
| 10181137 | Unliquidated | USD[0.00] | | |
| 10181138 | Unliquidated | QASH[325.693] | | |
| 10181139 | Unliquidated | BTC[.00000417] | | |
| 10181140 | Unliquidated | XRP[.00000035] | | |
| 10181141 | Unliquidated | ETH[.01674448], ETHW[.01674448], EWT[33.48962943] | | |
| 10181142 | Unliquidated | QASH[397.04515001] | | |
| 10181143 | Unliquidated | AMLT[16.29811464] | | |
| 10181144 | Unliquidated | BTC[.00000057], TPAY[594.87762332] | | |
| 10181145 | Unliquidated | BTC[.00013434] | | |
| 10181146 | Unliquidated | ETH[.22611543], ETHW[.22611543], XES[5015.68177275] | | |
| 10181148 | Unliquidated | BTC[.00000107], XNK[2.110857] | | |
| 10181149 | Unliquidated | BTC[.00005812], ETN[10.19] | | |
| 10181150 | Unliquidated | UBTC[.00004769] | | |
| 10181151 | Unliquidated | BTC[.00000001], USD[0.02] | | |
| 10181153 | Unliquidated | BTC[.00193589], ETH[.00600064] | | |
| 10181154 | Unliquidated | BTC[.00008834] | | |
| 10181155 | Unliquidated | QASH[.75621571], USD[28.40] | | |
| 10181156 | Unliquidated | BTC[.00000304] | | |
| 10181157 | Unliquidated | ETH[.05] | | |
| 10181159 | Unliquidated | BTC[.00495971] | | |
| 10181161 | Unliquidated | BTC[.00007013], ETH[.00000707], ETHW[.00000707], EZT[.8098] | | |
| 10181162 | Unliquidated | BTC[.00000136], IPSX[172.76666667] | | |
| 10181163 | Unliquidated | BTC[.00004108], QCTN[50] | | |
| 10181164 | Unliquidated | NPLC[1000], QCTN[50] | | |
| 10181165 | Unliquidated | BTC[.00006657], QCTN[50], SGN[32744.56607254] | | |
| 10181167 | Unliquidated | ETH[.12], ETHW[.12] | | |
| 10181168 | Unliquidated | BTC[.00035891], ETH[.04356445], ETHW[.04356445], FANZ[100], QCTN[50], USD[0.03], USDC[48.00001219] | | |
| 10181169 | Unliquidated | ETH[.59324686], ETHW[.59324686], NEO[.58506362], SGD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181170 | Unliquidated | ETH[.000012], VUU[5070] | | |
| 10181171 | Unliquidated | ETH[.01349607] | | |
| 10181172 | Unliquidated | DACS[3916530.67602927], ETH[.00337515], ETHW[.00337515], QASH[.12627889], QCTN[50] | | |
| 10181173 | Unliquidated | ETH[.00623597], ZCO[41900] | | |
| 10181174 | Unliquidated | BTC[.00005161], QCTN[50] | | |
| 10181175 | Unliquidated | BTC[.00018192], ETH[.0080435], ETHW[.0080435] | | |
| 10181177 | Unliquidated | BTC[.00001356], ETH[.00068355], ETHW[.00068355], QASH[5.67827017] | | |
| 10181178 | Unliquidated | ADH[2160], ETH[.00050094] | | |
| 10181179 | Unliquidated | CHI[25], EUR[20.02], QASH[2110.65932752] | | |
| 10181180 | Unliquidated | BTC[.00015437] | | |
| 10181181 | Unliquidated | BTC[.00000001], QCTN[50] | | |
| 10181182 | Unliquidated | ETH[.00824953], ZCO[15400] | | |
| 10181183 | Unliquidated | MITX[4065.29216411] | | |
| 10181186 | Unliquidated | BTC[.0012459], BTRN[7750] | | |
| 10181187 | Unliquidated | ETH[.000001], QASH[165.58153115] | | |
| 10181188 | Unliquidated | BTC[.01166207], ETH[.54906223], ETHW[.54906223], WLO[5000] | | |
| 10181189 | Unliquidated | ETH[.00056149], ETHW[.00056149] | | |
| 10181190 | Unliquidated | CHI[25], ETH[.00000594], ETHW[.00000594], JPY[0.01], QASH[.01] | | |
| 10181191 | Unliquidated | BTC[.00413451] | | |
| 10181194 | Unliquidated | BTC[.00000028], ETH[.00000167], ETHW[.00000167] | | |
| 10181195 | Unliquidated | BTC[.00066514] | | |
| 10181196 | Unliquidated | BTC[.00021917], ZCO[4775] | | |
| 10181198 | Unliquidated | XRP[2] | | |
| 10181200 | Unliquidated | ETH[.00044369], ETHW[.00044369] | | |
| 10181201 | Unliquidated | AUD[8.19], BTC[.00660356], ETH[.04885433], ETHW[.04885433], EUR[3.87], HKD[106.04], IDR[78617.99], JPY[440.13], SGD[8.42], USD[16.33] | | |
| 10181202 | Unliquidated | BTC[.00000037] | | |
| 10181203 | Unliquidated | ETH[.00087], ETHW[.00087], FANZ[160], QASH[359.43786207] | | |
| 10181204 | Unliquidated | BTC[.00000149] | | |
| 10181205 | Unliquidated | LTC[.009] | | |
| 10181206 | Unliquidated | BTC[.00000011], DRG[8278.91894769], ETH[.00000375] | | |
| 10181207 | Unliquidated | BTC[.00429162], ZCO[3909.58418674] | | |
| 10181208 | Unliquidated | BTC[.01772126] | | |
| 10181209 | Unliquidated | BTC[.000075], SGN[4710.06116208] | | |
| 10181212 | Unliquidated | BTC[.00781565] | | |
| 10181213 | Unliquidated | BTC[.00018597] | | |
| 10181214 | Unliquidated | USD[0.05] | | |
| 10181215 | Unliquidated | BTC[.00000756] | | |
| 10181216 | Unliquidated | USD[0.01] | | |
| 10181218 | Unliquidated | BTC[.00014406], SGN[23794.49959833] | | |
| 10181219 | Unliquidated | BTC[.00000001] | | |
| 10181221 | Unliquidated | ETH[.00000001], ETHW[.00000001], LIKE[.00001396], QASH[.00007826] | | |
| 10181222 | Unliquidated | ETH[.00210583], ETHW[.00210583], QASH[.4863026], QCTN[50] | | |
| 10181225 | Unliquidated | BTC[.0262] | | |
| 10181227 | Unliquidated | AMLT[3736.2820106] | | |
| 10181228 | Unliquidated | ETH[.00006947], ETHW[.00006947], USD[16.09] | | |
| 10181232 | Unliquidated | BTC[.00019174], ETH[.00181364], MITX[41099.40101736] | | |
| 10181233 | Unliquidated | ETH[.0181938], ETHW[.0181938], QCTN[50] | | |
| 10181234 | Unliquidated | BTC[.00009893], ETH[.00036974], TPAY[3.25862069], ZCO[766.46826531] | | |
| 10181238 | Unliquidated | BTC[.00076655] | | |
| 10181239 | Unliquidated | QCTN[50], USD[0.04] | | |
| 10181240 | Unliquidated | ETH[.006392], ETHW[.006392], USDT[.346208], ZCO[.21681614] | | |
| 10181241 | Unliquidated | BTC[.00976238], EARTH[4802656.58059768], FANZ[160] | | |
| 10181242 | Unliquidated | ETH[.0015015], ETHW[.0015015], SGD[2.61] | | |
| 10181243 | Unliquidated | BTC[.00000864], EUR[0.00] | | |
| 10181244 | Unliquidated | ETH[.00393862], ETHW[.00393862], ETN[30237.92], TPAY[674.58820888] | | |
| 10181246 | Unliquidated | ETH[.1] | | |
| 10181249 | Unliquidated | BTC[.00045709] | | |
| 10181251 | Unliquidated | BTC[.00006192], FANZ[160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181252 | Unliquidated | AUD[0.05], BTC[.00044796], CEL[48.6], HBAR[24], JPY[0.05], QASH[.00413615], SGD[7.24], THX[11], USD[0.00], USDC[.7510226] | | |
| 10181253 | Unliquidated | BTC[.00036], ETH[.00049012], ETHW[.00049012] | | |
| 10181254 | Unliquidated | BTC[.00002459], ETH[.00011744], ETHW[.00011744] | | |
| 10181255 | Unliquidated | ETH[.00018426], ETHW[.00018426] | | |
| 10181257 | Unliquidated | BTC[.00011343], SGN[28700] | | |
| 10181258 | Unliquidated | BTC[.00000002], NEO[.00336343] | | |
| 10181259 | Unliquidated | ETH[.00711928], ETHW[.00711928], FANZ[160] | | |
| 10181262 | Unliquidated | BTC[.00000561], SGN[706] | | |
| 10181264 | Unliquidated | BTC[.00022058] | | |
| 10181265 | Unliquidated | BTC[.00012148], DRG[190] | | |
| 10181266 | Unliquidated | ETH[.00000261], ETHW[.00000261] | | |
| 10181267 | Unliquidated | ETH[.00131602], TPAY[3] | | |
| 10181268 | Unliquidated | JPY[7.38] | | |
| 10181269 | Unliquidated | BTC[.00026], ETH[.000308], ETHW[.000308], HART[416] | | |
| 10181270 | Unliquidated | ETH[.00005749], XNK[290] | | |
| 10181271 | Unliquidated | BTC[.00000196] | | |
| 10181272 | Unliquidated | BTC[.00009276] | | |
| 10181273 | Unliquidated | JPY[1.17], QASH[7730.47868387], SGD[3.56], USD[9.90], USDT[.002245], XRP[.00002945] | | |
| 10181275 | Unliquidated | BTC[.0002585] | | |
| 10181276 | Unliquidated | ETH[.6449369], LALA[300] | | |
| 10181279 | Unliquidated | USD[0.60] | | |
| 10181280 | Unliquidated | BTC[.00000001], SGD[0.39], XRP[.00000001] | | |
| 10181281 | Unliquidated | BTC[.00036039], TPAY[80.309] | | |
| 10181282 | Unliquidated | BTC[.0114] | | |
| 10181284 | Unliquidated | DACS[66179.215848], PWV[4182.5], USD[9.76] | | |
| 10181285 | Unliquidated | USDT[.071415] | | |
| 10181286 | Unliquidated | AUD[0.13], CHI[65], QASH[6460.99980592] | | |
| 10181287 | Unliquidated | AMLT[.4560552], BTC[.00009219] | | |
| 10181288 | Unliquidated | ETH[1.42042907], ETHW[1.42042907] | | |
| 10181289 | Unliquidated | ETH[.00019798], ETHW[.00019798], TPAY[.00003775] | | |
| 10181292 | Unliquidated | BTC[.00000004], ETH[.00004632], ETHW[.00004632] | | |
| 10181294 | Unliquidated | BTC[.00012375], ZCO[1110.08291139] | | |
| 10181295 | Unliquidated | BTC[.00089249] | | |
| 10181296 | Unliquidated | ETH[.000654], ETHW[.000654] | | |
| 10181297 | Unliquidated | ETN[90] | | |
| 10181299 | Unliquidated | ETH[.00124931], SGN[600] | | |
| 10181300 | Unliquidated | BTC[.00019519], ETH[.00000006], IPSX[2617.50546353], ZCO[8850] | | |
| 10181301 | Unliquidated | ETH[.00500048] | | |
| 10181302 | Unliquidated | BTC[.00006], USDT[.127159] | | |
| 10181304 | Unliquidated | ETN[280.44] | | |
| 10181305 | Unliquidated | JPY[17.69], QASH[.0273974], USD[0.00] | | |
| 10181308 | Unliquidated | BTC[.0000406], SGN[22821.09667722] | | |
| 10181309 | Unliquidated | ETH[.00065857], SGN[1250] | | |
| 10181310 | Unliquidated | QASH[.03275984], USD[0.43] | | |
| 10181311 | Unliquidated | BTC[.00001817] | | |
| 10181312 | Unliquidated | ETN[25] | | |
| 10181313 | Unliquidated | BTC[.00004492] | | |
| 10181314 | Unliquidated | BTC[.00000001] | | |
| 10181316 | Unliquidated | BTC[.0000265], SNX[6] | | |
| 10181319 | Unliquidated | ETH[.019483], ETHW[.019483] | | |
| 10181320 | Unliquidated | BTC[.00497395], ETH[-0.02184267], SGD[0.27], USD[0.19] | | |
| 10181321 | Unliquidated | BTC[.00029766] | | |
| 10181322 | Unliquidated | BTC[.7], ETH[2.175], ETHW[2.175], SAND[80], USD[10047.35], USDT[172.5], XRP[1000] | | |
| 10181323 | Unliquidated | BTC[.0000016] | | |
| 10181324 | Unliquidated | USD[5.00] | | |
| 10181325 | Unliquidated | BTC[.0001337] | | |
| 10181326 | Unliquidated | BTC[.0000017] | | |
| 10181327 | Unliquidated | BTC[.0000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181328 | Unliquidated | BTC[.00015881], IPSX[11171.5787534] | | |
| 10181329 | Unliquidated | BTC[.00000036], XRP[.0000441] | | |
| 10181330 | Unliquidated | USD[5.00] | | |
| 10181331 | Unliquidated | BTC[.00010622], CHI[25], ETH[.00018103], ETHW[.00018103], FANZ[160], QASH[.2833098], USD[0.95] | | |
| 10181332 | Unliquidated | ETN[173.5] | | |
| 10181333 | Unliquidated | EUR[0.54] | | |
| 10181334 | Unliquidated | SGN[8232.65933583], USD[0.00] | | |
| 10181335 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10181336 | Unliquidated | USDC[.15558054] | | |
| 10181337 | Unliquidated | DACS[.05266466], QCTN[50], TPAY[260.00551515], USD[0.00], XNO[.00000001] | | |
| 10181338 | Unliquidated | BTC[.00020628], XEM[69.476615] | | |
| 10181340 | Unliquidated | BTC[.00093957], TPAY[10.90040002] | | |
| 10181341 | Unliquidated | DACS[291615.8436019], ETH[.0015], ETHW[.0015] | | |
| 10181343 | Unliquidated | BTC[.00006483], SGN[1840] | | |
| 10181344 | Unliquidated | BTC[.00021234] | | |
| 10181345 | Unliquidated | BTC[.00000749], QCTN[50] | | |
| 10181347 | Unliquidated | BTC[.00000018], ZCO[701.14112903] | | |
| 10181348 | Unliquidated | BTC[.00245844] | | |
| 10181350 | Unliquidated | ETH[.00003463] | | |
| 10181351 | Unliquidated | BTC[.00003594], TPAY[19] | | |
| 10181352 | Unliquidated | ETH[.00015771], ETHW[.00015771], SAL[102], STAC[4129.12912913] | | |
| 10181353 | Unliquidated | BCH[.00239207], BTC[.00000853], CNY[47.85], JPY[0.08], PWV[3315.5], SGD[0.07], USD[0.17], USDC[.131], XRP[.50901929] | | |
| 10181354 | Unliquidated | QASH[18.20228816] | | |
| 10181356 | Unliquidated | BTC[.00115341], ZCO[30000] | | |
| 10181357 | Unliquidated | ADH[191.11342574], BRC[9068.41290542], BTC[.00004811], MTC[10752.04222259], QCTN[50], XRP[.49142873] | | |
| 10181358 | Unliquidated | BTC[.00004493] | | |
| 10181360 | Unliquidated | BTC[.00000289], ETH[.00001536] | | |
| 10181361 | Unliquidated | BTC[.01132162], ETN[215.4], PWV[462.23053101] | | |
| 10181363 | Unliquidated | DACS[150110.54134538], ETH[.00000084], ETHW[.00000084], QCTN[50] | | |
| 10181364 | Unliquidated | ETH[.14689293], ETHW[.14689293], FTX[37.883828], HERO[14.8174], XNK[480] | | |
| 10181366 | Unliquidated | BTC[.00001337], QCTN[50] | | |
| 10181367 | Unliquidated | BTC[.0003054], JPY[0.58] | | |
| 10181369 | Unliquidated | ETH[.00035241], ETHW[.00035241], QCTN[50] | | |
| 10181370 | Unliquidated | ETH[.00849465], ETHW[.00849465], SGN[40500] | | |
| 10181371 | Unliquidated | BTC[.00015295] | | |
| 10181372 | Unliquidated | ETH[.27013045], ETHW[.27013045], XNK[4210] | | |
| 10181374 | Unliquidated | ETN[53] | | |
| 10181375 | Unliquidated | EUR[0.00], FANZ[100], QASH[40.000045], USD[0.00], USDC[.00033844] | | |
| 10181376 | Unliquidated | AMLT[55000], BTC[.00146169] | | |
| 10181377 | Unliquidated | BTC[.00007183] | | |
| 10181378 | Unliquidated | BTC[.00000149], ETH[.00000001], ETHW[.00000001], LTC[.00002482] | | |
| 10181381 | Unliquidated | QASH[50], QCTN[50] | | |
| 10181382 | Unliquidated | ETH[.00152691], ZCO[5193.3002611] | | |
| 10181383 | Unliquidated | SGD[0.00] | | |
| 10181384 | Unliquidated | ETH[.00515477], ETN[6137] | | |
| 10181385 | Unliquidated | ETH[.0000869], ETHW[.0000869], FANZ[160], PPL[217428], PWV[217428] | | |
| 10181386 | Unliquidated | BTC[.00031157], VZT[219.83467791] | | |
| 10181388 | Unliquidated | BTC[.0000041], ECH[74834] | | |
| 10181390 | Unliquidated | ETH[.0160014], ETHW[.0160014] | | |
| 10181391 | Unliquidated | BTC[.01559579], ETN[.65], TPAY[1.05575] | | |
| 10181392 | Unliquidated | BTC[.00006836] | | |
| 10181393 | Unliquidated | ETH[.20478269], ETHW[.20478269] | | |
| 10181397 | Unliquidated | ETH[.05498363] | | |
| 10181398 | Unliquidated | BTC[.00001205], COT[88], XRP[1] | | |
| 10181399 | Unliquidated | ETH[.00385798] | | |
| 10181400 | Unliquidated | ETH[.00205527] | | |
| 10181401 | Unliquidated | LTC[.00009278] | | |
| 10181402 | Unliquidated | BTC[.000464] | | |

Quoine Pte Ltd

Amended Schedule 2.10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181403 | Unliquidated | BTC[.00865214], DRG[1533.42650289] | | |
| 10181404 | Unliquidated | BTC[.00008294] | | |
| 10181405 | Unliquidated | BTC[.00012501], GATE[630.3966582], STACS[.00000003] | | |
| 10181406 | Unliquidated | BTC[.000361] | | |
| 10181407 | Unliquidated | ETH[.0000015], ZCO[6334.4131613] | | |
| 10181408 | Unliquidated | BTC[.00034983], ZCO[16750] | | |
| 10181409 | Unliquidated | MITX[.6132355] | | |
| 10181410 | Unliquidated | BTC[.00079261] | | |
| 10181411 | Unliquidated | EUR[0.00], HKD[0.00], USD[0.00] | | |
| 10181412 | Unliquidated | BTC[.00006943], QCTN[50] | | |
| 10181415 | Unliquidated | ETH[.00005661], PWV[19521.76711403] | | |
| 10181416 | Unliquidated | JPY[0.00] | | |
| 10181417 | Unliquidated | ETH[.00303475], IND[2.45065294], QASH[.00000004], SNIP[8.9865] | | |
| 10181418 | Unliquidated | BTC[.03442638] | | |
| 10181420 | Unliquidated | BTC[.00030501], ETH[.00030165], ETHW[.00030165], ETN[899], QASH[.0000003], USD[0.84], USDT[.000306], XRP[.21519815] | | |
| 10181421 | Unliquidated | ETH[.01508351] | | |
| 10181423 | Unliquidated | ETH[.00034798], ETHW[.00034798] | | |
| 10181424 | Unliquidated | BTC[.00409207], CRO[.0005913], ETH[.00089652], FCT[.0473959], IXT[4], LTC[.00004], NEO[.00000802], QASH[1.62172993], SER[.833891] | | |
| 10181425 | Unliquidated | QASH[3], SGD[0.00], USD[2491.68] | | |
| 10181426 | Unliquidated | BTC[.0012696], QTUM[2.3204725] | | |
| 10181427 | Unliquidated | QASH[.00000095] | | |
| 10181428 | Unliquidated | BTC[.0002355], SGN[5420] | | |
| 10181429 | Unliquidated | NPLC[1000] | | |
| 10181430 | Unliquidated | CEL[.03840001], ETH[.00000529], ETHW[.00000529], LTC[.0001009], USDT[.00843], XNK[112.13027583] | | |
| 10181432 | Unliquidated | BTC[.00000342], ETH[.00016442], ETHW[.00016442] | | |
| 10181433 | Unliquidated | LTC[.008602] | | |
| 10181434 | Unliquidated | BTC[.00574421], ETH[.00038738], ZCO[4563.23637492] | | |
| 10181435 | Unliquidated | BTC[.00024343], XRP[2] | | |
| 10181436 | Unliquidated | BTC[.00072323] | | |
| 10181437 | Unliquidated | BTC[.00000405], ECH[15312.85440483], ETN[3], QASH[.10624814], XRP[.262675] | | |
| 10181438 | Unliquidated | BTC[.03250569], ENJ[.400], XES[126.50175635] | | |
| 10181439 | Unliquidated | BTC[.00014443], ZCO[62379.7428451] | | |
| 10181440 | Unliquidated | ETH[.00095773], ETHW[.00095773] | | |
| 10181441 | Unliquidated | BTC[.00023133], ETH[.00000001], ETHW[.00000001] | | |
| 10181442 | Unliquidated | ETH[.01124888], ETHW[.01124888], FANZ[160], SNIP[.00004091] | | |
| 10181443 | Unliquidated | BTC[.00000041], FANZ[160] | | |
| 10181444 | Unliquidated | ETH[.00515315], ETHW[.00515315], LALA[7.000122] | | |
| 10181445 | Unliquidated | HART[416], LTC[.00766369], USD[0.00] | | |
| 10181446 | Unliquidated | QASH[.00640867], USD[4656.29] | | |
| 10181447 | Unliquidated | ETH[.03], XES[347] | | |
| 10181450 | Unliquidated | FANZ[160], GET[.04378741] | | |
| 10181453 | Unliquidated | CHI[25] | | |
| 10181455 | Unliquidated | BTC[.0000061], ETH[.00191316], ETHW[.00191316], QASH[.00005931], SGD[1.80], USD[0.01] | | |
| 10181456 | Unliquidated | BTC[.00005414], TPAY[1] | | |
| 10181458 | Unliquidated | BTC[.00004157], ZCO[920] | | |
| 10181459 | Unliquidated | BTC[.00068143], ETH[.01452214] | | |
| 10181460 | Unliquidated | BTC[.00036], LCX[3.25884956], QASH[.00010822] | | |
| 10181461 | Unliquidated | ETH[.00732375] | | |
| 10181462 | Unliquidated | BTC[.00004868], QASH[2936.70168789] | | |
| 10181466 | Unliquidated | ETH[.07647903], JPY[46.05] | | |
| 10181467 | Unliquidated | CMCT[5121], DIA[1541], FANZ[160], FCT[153.30893258], GAT[.13], QASH[.00139134], USD[0.04], USDT[.111473], XRP[.16629681] | | |
| 10181468 | Unliquidated | BTC[.00000002], HART[416], IDR[0.32], USD[0.00], XRP[26836] | | |
| 10181469 | Unliquidated | BTRN[25298.65898659], ETH[.10284017] | | |
| 10181470 | Unliquidated | BTC[.00004174], TPAY[.00000896] | | |
| 10181471 | Unliquidated | BTC[.00020814], ETH[.00000088], ETHW[.00000088], TPAY[310.14168611] | | |
| 10181472 | Unliquidated | BTC[.03559786], SGD[0.00], XRP[1415.46908212] | | |
| 10181474 | Unliquidated | BTC[.00528084], QCTN[50] | | |
| 10181475 | Unliquidated | ETH[.0004314], ETHW[.0004314] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181476 | Unliquidated | BTC[.00001297] | | |
| 10181477 | Unliquidated | ETH[.00021892] | | |
| 10181478 | Unliquidated | ETH[.00010963] | | |
| 10181479 | Unliquidated | SGD[0.00] | | |
| 10181481 | Unliquidated | BTC[.0000121], ETH[.00292538], ETHW[.00292538], QCTN[50] | | |
| 10181482 | Unliquidated | BTC[.00000003], QCTN[50] | | |
| 10181483 | Unliquidated | BCH[.01015506], BTC[.00003623] | | |
| 10181484 | Unliquidated | ETH[.00290979], ETHW[.00290979] | | |
| 10181485 | Unliquidated | ETN[11.04] | | |
| 10181488 | Unliquidated | BTC[.0013287] | | |
| 10181490 | Unliquidated | ETH[.1], ETHW[.1] | | |
| 10181491 | Unliquidated | ETN[128.18] | | |
| 10181492 | Unliquidated | BTC[.00047212], ZCO[7120] | | |
| 10181495 | Unliquidated | CHI[65], QASH[.22686249] | | |
| 10181497 | Unliquidated | BTC[.00000006], ETH[.001426], ETHW[.001426], QASH[.01295978], TPAY[1202.73392634], USDT[.001084], XRP[.00000046] | | |
| 10181498 | Unliquidated | QASH[.00000512], USD[0.03], USDT[.00524] | | |
| 10181499 | Unliquidated | ETH[.00097617], ETHW[.00097617], MITX[11175.34708017] | | |
| 10181500 | Unliquidated | BTC[.00034048], ECH[176671.11012012] | | |
| 10181501 | Unliquidated | ETH[.00010519], QASH[183] | | |
| 10181502 | Unliquidated | DRG[1225.7550392], ETH[.00643958] | | |
| 10181503 | Unliquidated | BTC[.04312098], ETH[.63250703], EUR[0.11] | | |
| 10181504 | Unliquidated | BTC[.00021234] | | |
| 10181505 | Unliquidated | BTC[.0000836], EUR[0.55] | | |
| 10181506 | Unliquidated | BCH[.00001], ETH[.011], LTC[.001] | | |
| 10181507 | Unliquidated | ETH[.00613869], ETHW[.00613869] | | |
| 10181509 | Unliquidated | ETH[.00062245], ETHW[.00062245], QCTN[50] | | |
| 10181510 | Unliquidated | BTC[.00045651], ETH[.01239129], ETHW[.01239129] | | |
| 10181511 | Unliquidated | LIKE[.00007871], QASH[.45814794] | | |
| 10181512 | Unliquidated | ETH[.00000044], ETHW[.00000044], FTX[390] | | |
| 10181513 | Unliquidated | BTC[.00000021] | | |
| 10181516 | Unliquidated | ETH[.075], ETHW[.075] | | |
| 10181517 | Unliquidated | BTC[.00301494] | | |
| 10181518 | Unliquidated | QASH[468.67164] | | |
| 10181519 | Unliquidated | BTC[.0001789] | | |
| 10181520 | Unliquidated | ETH[.00396729], ZCO[1022.39426298] | | |
| 10181521 | Unliquidated | GYEN[.000096], JPY[19.67], USDT[.010419] | | |
| 10181522 | Unliquidated | BTC[.00004888], UKG[1139.4897] | | |
| 10181524 | Unliquidated | ETH[.01436446], ETHW[.01436446], PWV[8405] | | |
| 10181526 | Unliquidated | BTC[.00002197], XEM[90] | | |
| 10181527 | Unliquidated | BTC[.00189918], ETH[.00021396], QASH[2475] | | |
| 10181528 | Unliquidated | BTC[.00026623], USD[0.13] | | |
| 10181529 | Unliquidated | ETH[.00085239], ETHW[.00085239] | | |
| 10181530 | Unliquidated | ETH[.00259889], ETHW[.00259889], MITX[18930], QCTN[50] | | |
| 10181531 | Unliquidated | BTC[.00003994], CEL[.00007931], QASH[.75857946], USDC[.00000049] | | |
| 10181532 | Unliquidated | ETH[.00000435], ETHW[.00000435], PWV[3377.9] | | |
| 10181535 | Unliquidated | ETH[.0105], ETHW[.0105] | | |
| 10181536 | Unliquidated | ETH[.01094235], ETHW[.01094235], MITX[12300], QCTN[50] | | |
| 10181537 | Unliquidated | BTC[.00021572], QCTN[50] | | |
| 10181538 | Unliquidated | BTC[.00094824], ETH[.06878694], ETHW[.06878694], FANZ[160], LALA[252508.59876373] | | |
| 10181539 | Unliquidated | ETH[.00248618], ETHW[.00248618] | | |
| 10181540 | Unliquidated | BAT[5.16091505], CAN[.00000094], DOGE[.0001], EUR[0.93], GODS[9.2291], GUSD[.00511232], IGNX[200], JPY[0.87], KLAY[.00000011], LALA[8000], LOOKS[2.6044], MTL[266.19894147], NEO[.5642789], QASH[.42407293], QTUM[.00000726], RBLX[7.5], SAND[6.00830512], SHP[244.56308537], SPHTX[91200.93743393], USD[0.01], USDC[.00000684], VIDY[.0008088], XLM[.00000002] | | |
| 10181542 | Unliquidated | ECH[662.6695025], ETH[.00004776] | | |
| 10181543 | Unliquidated | BTC[.00002317] | | |
| 10181544 | Unliquidated | BTC[.02680632], DRG[.56576535] | | |
| 10181545 | Unliquidated | BTC[.00027] | | |
| 10181546 | Unliquidated | ETH[.00002745], ETHW[.00002745], QCTN[50] | | |
| 10181547 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181548 | Unliquidated | BTC[.00012095], LTC[.01460988], XRP[36.804] | | |
| 10181549 | Unliquidated | ETH[.01210905] | | |
| 10181551 | Unliquidated | BTC[.00000006], ECH[2218.8] | | |
| 10181552 | Unliquidated | DRG[.0000431], ETH[.00008783], ETHW[.00008783] | | |
| 10181553 | Unliquidated | ETH[.00000128], ETHW[.00000128] | | |
| 10181554 | Unliquidated | ETH[.00004898], ETHW[.00004898], TPAY[16.0999] | | |
| 10181556 | Unliquidated | BTC[.00022198], GATE[39.88215375] | | |
| 10181558 | Unliquidated | BTC[.0000763] | | |
| 10181559 | Unliquidated | BTC[.00001483], QASH[.1367726], VUU[163960] | | |
| 10181560 | Unliquidated | USD[0.00] | | |
| 10181562 | Unliquidated | BTC[.00000554], TRX[4] | | |
| 10181564 | Unliquidated | BTC[.00006898], FANZ[160], PWV[74342.5], QASH[.18504523] | | |
| 10181565 | Unliquidated | BTC[.00770088] | | |
| 10181566 | Unliquidated | ETH[.01548339], ETHW[.01548339] | | |
| 10181567 | Unliquidated | BTC[.00000003], USD[0.00], USDT[.526859] | | |
| 10181568 | Unliquidated | BTC[.0001205], ETH[640], SNIP[6] | | |
| 10181569 | Unliquidated | ETH[.00021533], SGN[4094.82330564] | | |
| 10181570 | Unliquidated | BTC[.00005579] | | |
| 10181571 | Unliquidated | ETH[.00085438], ZCO[800] | | |
| 10181573 | Unliquidated | ETH[.57445251], ETHW[.57445251], FANZ[160] | | |
| 10181574 | Unliquidated | ENJ[13], ETH[.00005457], ETHW[.00005457], ZCO[5673] | | |
| 10181575 | Unliquidated | QASH[.01464019] | | |
| 10181576 | Unliquidated | BTC[.00005933] | | |
| 10181577 | Unliquidated | LTC[.00003953] | | |
| 10181578 | Unliquidated | BTC[.00005668], SER[408] | | |
| 10181579 | Unliquidated | ETH[.00090698], ETHW[.00090698] | | |
| 10181580 | Unliquidated | JPY[28.35], USD[3.85] | | |
| 10181582 | Unliquidated | ETH[.00013182], ETHW[.00013182], PWV[3420.8] | | |
| 10181584 | Unliquidated | BTC[.00000203], CHI[25], FANZ[160] | | |
| 10181585 | Unliquidated | BTC[.00000132], ETN[26] | | |
| 10181586 | Unliquidated | BTC[.00000005], SPHTX[.00005] | | |
| 10181587 | Unliquidated | BTC[.00029931], DACS[1108334], STORJ[200.01434693] | | |
| 10181590 | Unliquidated | BTC[.00000549], NPLC[61.583332], QCTN[50] | | |
| 10181591 | Unliquidated | ETH[.0006253], ETHW[.0006253] | | |
| 10181592 | Unliquidated | HKD[5.16], MKR[.00000183], USD[0.00] | | |
| 10181594 | Unliquidated | QTUM[.01997] | | |
| 10181595 | Unliquidated | NPLC[377030.92176], QASH[50], QCTN[50] | | |
| 10181596 | Unliquidated | ETH[.60673527], ETHW[.60673527], GET[1000] | | |
| 10181597 | Unliquidated | BTC[.00001118], ETH[.0009951], ETHW[.0009951] | | |
| 10181598 | Unliquidated | QASH[8214.6808869] | | |
| 10181599 | Unliquidated | BTC[.00000131], ETH[.00000412], ETHW[.00000412] | | |
| 10181600 | Unliquidated | BTC[.00001547], BTRN[846132.47270458], ETH[.86644342], ETHW[.86644342], FANZ[160] | | |
| 10181601 | Unliquidated | BTC[.00002448], ECH[3872] | | |
| 10181602 | Unliquidated | BTC[.00004379], ECH[2458.56619665] | | |
| 10181603 | Unliquidated | ETH[.0000094], ETHW[.0000094], QASH[.00497746] | | |
| 10181604 | Unliquidated | ETH[.00039544] | | |
| 10181605 | Unliquidated | BTC[.0000478], STU[75161.47390465] | | |
| 10181606 | Unliquidated | BTC[.00000339] | | |
| 10181607 | Unliquidated | CEL[733.00131579] | | |
| 10181608 | Unliquidated | BTC[.0000892], ETH[.00928213], ETHW[.00928213] | | |
| 10181609 | Unliquidated | ETN[2.85] | | |
| 10181610 | Unliquidated | BCH[.00420158] | | |
| 10181611 | Unliquidated | ETH[.0089746], ETHW[.0089746] | | |
| 10181612 | Unliquidated | BTC[.00360555], ZCO[500] | | |
| 10181613 | Unliquidated | BTC[.00012605] | | |
| 10181615 | Unliquidated | ETH[.03646695], ETHW[.03646695], FANZ[160] | | |
| 10181617 | Unliquidated | HART[416], NEO[.05393001], THRT[.00000702], USD[0.00] | | |
| 10181618 | Unliquidated | BTC[.0001474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181619 | Unliquidated | BTC[.0004719] | | |
| 10181620 | Unliquidated | BTC[.0003565], EZT[1.893], MGO[.000001], STAC[18] | | |
| 10181621 | Unliquidated | BCH[.00057656], BTC[.00000205] | | |
| 10181622 | Unliquidated | QASH[.00205004] | | |
| 10181625 | Unliquidated | AQUA[66.549322], BTC[.0397745], ETH[.00172833], ETHW[.00172833], FANZ[160], QASH[150], STAC[4000], XLM[80] | | |
| 10181626 | Unliquidated | ETH[.00006222] | | |
| 10181627 | Unliquidated | ETH[.00014957], ETHW[.00014957] | | |
| 10181628 | Unliquidated | BTC[.00001062], CEL[.99999373], USDT[.003597] | | |
| 10181629 | Unliquidated | BTC[.00004364] | | |
| 10181630 | Unliquidated | BTC[.00000141], ETH[.00000221], ETHW[.00000221], NEO[.29429886], SGD[0.08] | | |
| 10181631 | Unliquidated | BTC[.00003717] | | |
| 10181632 | Unliquidated | BTC[.00676704], FANZ[160] | | |
| 10181633 | Unliquidated | ETH[.00027518] | | |
| 10181634 | Unliquidated | ECH[.08720462], QASH[.00888585], XRP[.0001] | | |
| 10181637 | Unliquidated | BTC[.00043398], USD[0.00] | | |
| 10181638 | Unliquidated | BTC[.00000003] | | |
| 10181639 | Unliquidated | JPY[0.47] | | |
| 10181640 | Unliquidated | AMLT[.00000631], ETH[.00429391], ETHW[.00429391] | | |
| 10181641 | Unliquidated | BTC[.00011011] | | |
| 10181642 | Unliquidated | USDT[.000253] | | |
| 10181643 | Unliquidated | BTC[.01977111], FANZ[160], PPP[36268.99978518], ZCO[100] | | |
| 10181644 | Unliquidated | HKD[0.43] | | |
| 10181645 | Unliquidated | EUR[0.00], QASH[1.5061232] | | |
| 10181648 | Unliquidated | BTC[.00003915], EWT[.32390178], FANZ[160], QASH[.00302409], SAL[.57525148] | | |
| 10181649 | Unliquidated | ETH[.00000051], VZT[21369.47043918] | | |
| 10181650 | Unliquidated | BTC[.00152112], DRG[1600], ZCO[1000] | | |
| 10181651 | Unliquidated | BTC[.00001306] | | |
| 10181652 | Unliquidated | ETH[.00004869], ETHW[.00004869], FLIXX[317] | | |
| 10181653 | Unliquidated | BTC[.0224489] | | |
| 10181654 | Unliquidated | BTC[.00002222], DRG[221] | | |
| 10181655 | Unliquidated | BTC[.00000005] | | |
| 10181656 | Unliquidated | ETH[.0054223], ETHW[.0054223] | | |
| 10181657 | Unliquidated | BTC[.0005], ETH[.00002002], IDH[199.7] | | |
| 10181658 | Unliquidated | EUR[0.00] | | |
| 10181659 | Unliquidated | LIKE[5258.5] | | |
| 10181660 | Unliquidated | BTC[.03082888] | | |
| 10181662 | Unliquidated | ETH[.00273371], XES[1665.73375922] | | |
| 10181663 | Unliquidated | BTC[.00000226], IPSX[5735.44856967] | | |
| 10181664 | Unliquidated | BTC[.00014103] | | |
| 10181665 | Unliquidated | QASH[.00317676] | | |
| 10181666 | Unliquidated | LIKE[1000] | | |
| 10181668 | Unliquidated | AQUA[107.0480544], XLM[128.68] | | |
| 10181669 | Unliquidated | ETH[.00082004], ETHW[.00082004], TPAY[172.7] | | |
| 10181670 | Unliquidated | BTC[.00010713], XRP[304] | | |
| 10181671 | Unliquidated | USD[0.21] | | |
| 10181672 | Unliquidated | ETH[.7], ETHW[.7], SGD[3266.83] | | |
| 10181674 | Unliquidated | BTC[.00409854], IXT[94.35555945], ZCO[2012.91060226] | | |
| 10181675 | Unliquidated | BTC[.00003837], DRG[10391.32316238] | | |
| 10181678 | Unliquidated | BTC[.00000123] | | |
| 10181679 | Unliquidated | ETH[.00157003], ETHW[.00157003] | | |
| 10181680 | Unliquidated | ETH[.00088272] | | |
| 10181681 | Unliquidated | EUR[0.04], GET[14.87436836], QASH[.00034509] | | |
| 10181682 | Unliquidated | ETH[.00000039], ETHW[.00000039], USD[0.01], XRP[.21999956] | | |
| 10181683 | Unliquidated | BTC[.00000635], ETH[.00009538], ETHW[.00009538], FCT[.542] | | |
| 10181684 | Unliquidated | XRP[37.393852] | | |
| 10181685 | Unliquidated | ETH[.00000013], ETHW[.00000013] | | |
| 10181686 | Unliquidated | AMLT[108.20382352], BTC[.00000009], IDH[923.905625], NUC[17.23695381], USD[0.00], USDT[1.439448] | | |
| 10181687 | Unliquidated | ETH[.00084052], ETHW[.00084052], TPAY[183] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181688 | Unliquidated | ETN[456.68] | | |
| 10181689 | Unliquidated | ETN[118] | | |
| 10181690 | Unliquidated | ETH[.18709196] | | |
| 10181691 | Unliquidated | GYEN[2.974766], QCTN[50], USDC[.00000006], USDT[.001962] | | |
| 10181692 | Unliquidated | ETH[.00014158], TPAY[37.71599167] | | |
| 10181693 | Unliquidated | QASH[291.65230157], USD[1.80], WLO[33333] | | |
| 10181694 | Unliquidated | BTC[.00002051], ETH[.00000034], ETHW[.00000034] | | |
| 10181695 | Unliquidated | BTC[.00002115] | | |
| 10181696 | Unliquidated | AMLT[28.76678527], BTC[.00346114] | | |
| 10181697 | Unliquidated | BTC[.00053184], QASH[.0765923], SNX[10] | | |
| 10181698 | Unliquidated | BTC[.00000003], ETH[.00000001], ETHW[.00000001], ETN[15.54], JPY[0.60], SGD[0.04] | | |
| 10181699 | Unliquidated | USD[0.10], USDT[.0341] | | |
| 10181700 | Unliquidated | BTC[.00000001], ETH[.00011412], ETHW[.00011412], VUU[3871.49914282], VZT[11] | | |
| 10181703 | Unliquidated | ETH[.05316583], ETHW[.05316583] | | |
| 10181704 | Unliquidated | BTC[.00007494], PWV[494.84915625], TRX[32.2125], ZCO[1144.57162921] | | |
| 10181705 | Unliquidated | ETN[30] | | |
| 10181706 | Unliquidated | LIKE[101261] | | |
| 10181708 | Unliquidated | EUR[0.00] | | |
| 10181709 | Unliquidated | BTC[.00000033], DRG[12323.0711357] | | |
| 10181710 | Unliquidated | ETH[.00000039], ETHW[.00000039], EUR[0.00], JPY[152.62], USD[0.12] | | |
| 10181711 | Unliquidated | USD[4.09] | | |
| 10181712 | Unliquidated | BTC[.00011335], DAI[.48954402], ETH[.0000023], ETHW[.0000023], USDT[1.019773] | | |
| 10181713 | Unliquidated | QASH[82.16338698] | | |
| 10181714 | Unliquidated | ETH[.005], ETHW[.005] | | |
| 10181715 | Unliquidated | QASH[.0722436] | | |
| 10181717 | Unliquidated | BTC[.00002204], ECH[40663.21234448], ETH[.00130744], ETHW[.00130744], QASH[.13221518] | | |
| 10181718 | Unliquidated | ETH[.00002335], ETHW[.00002335], THRT[3507] | | |
| 10181719 | Unliquidated | BTC[.00010257], ZCO[910] | | |
| 10181720 | Unliquidated | BTC[.00003184], ETH[.00048882], ZCO[2371.66014176] | | |
| 10181721 | Unliquidated | BTC[.00000818], ETH[.00000016] | | |
| 10181723 | Unliquidated | BTC[.00000005] | | |
| 10181724 | Unliquidated | XRP[1.0998439] | | |
| 10181726 | Unliquidated | BTC[.00000381], DACS[160], ETH[.00626417], ETHW[.00626417], QASH[31.99761437] | | |
| 10181727 | Unliquidated | BTC[.00004624], ETH[.00000859], ETHW[.00000859] | | |
| 10181728 | Unliquidated | BTC[.00077888] | | |
| 10181729 | Unliquidated | ETH[.00022801], ETHW[.00022801] | | |
| 10181730 | Unliquidated | QTUM[.0015] | | |
| 10181731 | Unliquidated | ETH[.0026615], ETHW[.0026615], XNK[.0241998] | | |
| 10181732 | Unliquidated | BTC[.00000059] | | |
| 10181733 | Unliquidated | ETH[.00479297], ETHW[.00479297] | | |
| 10181734 | Unliquidated | USD[0.00] | | |
| 10181735 | Unliquidated | BTC[.00005332], ETH[.00000003], ETHW[.00000003], TPAY[102.16622793] | | |
| 10181736 | Unliquidated | BTC[.00007373], LIKE[2915.79452231] | | |
| 10181738 | Unliquidated | LIKE[.00004508] | | |
| 10181739 | Unliquidated | ETH[.00358219], ETHW[.00358219] | | |
| 10181740 | Unliquidated | ETH[.00117446], ETHW[.00117446] | | |
| 10181741 | Unliquidated | USD[968.15] | | |
| 10181742 | Unliquidated | AQUA[257.8760576], BTC[.00000028], TRX[.003784], USD[659.63], USDT[.000015], XLM[.00283663] | | |
| 10181743 | Unliquidated | ETH[.00056995], ETHW[.00056995], TPAY[64.56545206] | | |
| 10181744 | Unliquidated | BTC[.00036659] | | |
| 10181745 | Unliquidated | ETH[.01571963], ETHW[.01571963], XES[45160.23940472] | | |
| 10181747 | Unliquidated | BTC[.00001684], ETN[1680.95] | | |
| 10181748 | Unliquidated | BTC[.00027942] | | |
| 10181749 | Unliquidated | BTC[.00021943] | | |
| 10181750 | Unliquidated | ETH[.00002222], ETHW[.00002222] | | |
| 10181751 | Unliquidated | BTC[.00000406], ETH[.00001075], ETHW[.00001075], ETN[241.74] | | |
| 10181752 | Unliquidated | BTC[.01172161], ECH[.65555555] | | |
| 10181754 | Unliquidated | ETH[.05224514] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181755 | Unliquidated | 1WO[24.54907025], BTC[.00000074], ETH[.00443491] | | |
| 10181757 | Unliquidated | ETH[11.30396119], ETHW[11.30396119], GET[15651.70259561] | | |
| 10181758 | Unliquidated | ETN[1951.47] | | |
| 10181759 | Unliquidated | FANZ[160], QASH[336.190068] | | |
| 10181760 | Unliquidated | BTC[.00006476], ETH[.00001772], ETHW[.00001772] | | |
| 10181761 | Unliquidated | SGD[0.00] | | |
| 10181762 | Unliquidated | BTC[.00036], HKD[5.47], USD[1.09], USDC[.92737898] | | |
| 10181763 | Unliquidated | ETH[.00378525], ETHW[.00378525] | | |
| 10181764 | Unliquidated | BTC[.00007095], TPAY[113.71983318] | | |
| 10181765 | Unliquidated | BTC[.00000008], HBAR[20], QASH[.00079644] | | |
| 10181766 | Unliquidated | NPLC[250000] | | |
| 10181768 | Unliquidated | ETH[.0000045], ETHW[.0000045], ETN[11063.39] | | |
| 10181769 | Unliquidated | BTC[.00009472] | | |
| 10181770 | Unliquidated | ETH[.00214807], ETHW[.00214807] | | |
| 10181773 | Unliquidated | BTC[.021], ETH[48.98424468], ETHW[48.98424468], LIKE[3260466.41820008] | | |
| 10181774 | Unliquidated | CAN[545.24082006], PWV[30549.9491], QTUM[.0000991], USD[7.67], ZCO[26446.42061223] | | |
| 10181775 | Unliquidated | CRO[439.0126874], DRG[500], ELY[3750.09375234], ETH[.00000086], ETHW[.00000086], FANZ[160], MGO[500], SGN[37802.44817099], UKG[2550], VUU[12650.00715001], ZCO[3116.38249477] | | |
| 10181776 | Unliquidated | BTC[.0003209] | | |
| 10181777 | Unliquidated | LTC[.00485528] | | |
| 10181779 | Unliquidated | ANCT[.00002624], CEL[.00000001], USD[4.54], USDT[1.179058] | | |
| 10181780 | Unliquidated | BTC[.00213122], ZCO[522.58279089] | | |
| 10181781 | Unliquidated | QASH[.01977091], SGD[0.00] | | |
| 10181782 | Unliquidated | BTC[.00003936], ZCO[2178.77182045] | | |
| 10181783 | Unliquidated | ETH[.00059967], ETHW[.00059967] | | |
| 10181784 | Unliquidated | BTC[.00012329], TPAY[54] | | |
| 10181785 | Unliquidated | EUR[0.01], USD[0.01] | | |
| 10181786 | Unliquidated | ETN[15] | | |
| 10181787 | Unliquidated | BTC[.00044741] | | |
| 10181788 | Unliquidated | DASH[.00081413] | | |
| 10181789 | Unliquidated | BTC[.0009021] | | |
| 10181790 | Unliquidated | QASH[.00000075] | | |
| 10181791 | Unliquidated | BTC[.00059625] | | |
| 10181792 | Unliquidated | BTC[.00022812], QASH[.72293908] | | |
| 10181794 | Unliquidated | BTC[.0000053], ECH[54.97542533], ZCO[220.36674641] | | |
| 10181795 | Unliquidated | BTC[.00000114], ETH[.00000008], ETHW[.00000008], KSM[1.4925], QASH[.00142579], SGD[6.23], UNI[.01716815], USD[2.04], USDC[1.61821651], ZUSD[4.0951] | | |
| 10181797 | Unliquidated | BTC[.00067925] | | |
| 10181798 | Unliquidated | ETH[.015906], ETHW[.015906], PWV[5775] | | |
| 10181799 | Unliquidated | BTC[.04419563] | | |
| 10181800 | Unliquidated | AMLT[691.38087645], BTC[.00158588] | | |
| 10181802 | Unliquidated | BTC[.00101653], ZCO[24700] | | |
| 10181804 | Unliquidated | BTC[.00000002], ETH[.00053218], ETHW[.00053218], USDT[.000305], ZCO[305] | | |
| 10181805 | Unliquidated | EWT[1.015], USD[0.02] | | |
| 10181806 | Unliquidated | CEL[.00000001], ETH[.00000034], ETHW[.00000034], GATE[200], PWV[10], USD[0.27], USDC[.00035475] | | |
| 10181807 | Unliquidated | ETH[.00000373], ETHW[.00000373] | | |
| 10181809 | Unliquidated | BRC[2500], BTC[.00000006], MFUN[11500], QASH[.00000076], SGD[0.01] | | |
| 10181811 | Unliquidated | ETH[.0000424] | | |
| 10181812 | Unliquidated | ETH[.00036] | | |
| 10181813 | Unliquidated | ETH[.01276978], ETHW[.01276978], SAL[185.41], ZCO[2535.65891473] | | |
| 10181814 | Unliquidated | ETH[.119947], ETHW[.119947], PWV[3150] | | |
| 10181815 | Unliquidated | ECH[1525], ETH[.1], ETHW[.1], IPSX[3000], NEO[2], STAC[302.266791] | | |
| 10181817 | Unliquidated | BTC[.00003412], ETH[.00499999], ETHW[.00499999], QASH[.16867798] | | |
| 10181818 | Unliquidated | ETH[.72079019], ETHW[.72079019] | | |
| 10181819 | Unliquidated | EZT[2474], SHPING[360093.77661282] | | |
| 10181820 | Unliquidated | BTC[.00039156] | | |
| 10181822 | Unliquidated | ETH[.00739675], ETHW[.00739675], PPL[3100], PWV[3100] | | |
| 10181823 | Unliquidated | ETH[.00006084], ETHW[.0006084] | | |
| 10181825 | Unliquidated | ETH[.00301025], ETHW[.00301025] | | |
| 10181828 | Unliquidated | BTC[.00246613], QASH[7100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181829 | Unliquidated | PWV[.00000121], QASH[.00001666], USD[0.10] | | |
| 10181830 | Unliquidated | CHI[65], FANZ[160], GATE[.00000662], QASH[.12329819] | | |
| 10181832 | Unliquidated | SGD[5.00] | | |
| 10181833 | Unliquidated | JPY[1851.83] | | |
| 10181835 | Unliquidated | BTC[.2504579] | | |
| 10181836 | Unliquidated | ETH[.02933937] | | |
| 10181837 | Unliquidated | CEL[.87057853], ETH[.21637466], ETHW[.21637466], QASH[.01296569] | | |
| 10181838 | Unliquidated | BTC[.00000059] | | |
| 10181839 | Unliquidated | AMLT[39487.27720831], ETH[.14786787], ETHW[.14786787] | | |
| 10181847 | Unliquidated | ADH[2500], EARTH[15000], ETH[.21467668] | | |
| 10181849 | Unliquidated | BTC[.00014385], ECH[9900] | | |
| 10181851 | Unliquidated | QASH[.73001563] | | |
| 10181852 | Unliquidated | SGD[0.01] | | |
| 10181853 | Unliquidated | SGD[4.87], USD[0.00] | | |
| 10181854 | Unliquidated | BTC[.01288758] | | |
| 10181856 | Unliquidated | BTC[.00000724], TPAY[1675] | | |
| 10181858 | Unliquidated | BTC[.00000001] | | |
| 10181859 | Unliquidated | ETH[.00150236], ETHW[.00150236] | | |
| 10181860 | Unliquidated | ETH[.00194269], ZCO[17600] | | |
| 10181861 | Unliquidated | BTC[.00000018], ETH[.00204897], TPAY[144.29774219] | | |
| 10181862 | Unliquidated | USD[0.01] | | |
| 10181863 | Unliquidated | BTC[.00002435] | | |
| 10181865 | Unliquidated | 1WO[100], BTC[.00393367], CRPT[100], ETN[200], IDH[827.20231245], IND[100], KRL[100], MITX[1500], PWV[2000], QASH[.00791599], SGN[4000], SNIP[1], STORJ[90], TRX[1500], UBT[40], VZT[2000], XRP[90], ZCO[1000], ZPR[200] | | |
| 10181866 | Unliquidated | ETH[.00000001], ETHW[.00000001], UNI[.00000001], USDT[.000208] | | |
| 10181867 | Unliquidated | BTC[.00000016], GAT[.10004538], NPLC[258.18378601], QASH[.00003381], USDC[.14238393] | | |
| 10181868 | Unliquidated | ETH[.02608315] | | |
| 10181870 | Unliquidated | BTC[.00013286], TRX[2100.657839] | | |
| 10181871 | Unliquidated | BTC[.00000002], VIO[153.66382] | | |
| 10181872 | Unliquidated | AMLT[45.0146256] | | |
| 10181873 | Unliquidated | BTC[.0019658] | | |
| 10181874 | Unliquidated | ETH[.00444349], ETHW[.00444349], FANZ[160] | | |
| 10181875 | Unliquidated | MFUN[59976302.4215607], USD[0.00], XLM[.73915721] | | |
| 10181876 | Unliquidated | BTC[.00000006], DACS[112.12063589], QCTN[50] | | |
| 10181878 | Unliquidated | SGD[0.01] | | |
| 10181880 | Unliquidated | AQUA[9.39521], BTC[.30075945], ETH[7.72820416], ETHW[7.72820416], SGD[0.00], XLM[11.29647173] | | |
| 10181881 | Unliquidated | CHI[65], EUR[1.43], FANZ[160], QASH[.83093843] | | |
| 10181884 | Unliquidated | BTC[.00008235] | | |
| 10181885 | Unliquidated | BTC[.00030251], ETH[.02332929], ETHW[.02332929], FANZ[160] | | |
| 10181886 | Unliquidated | BTC[.0001007] | | |
| 10181887 | Unliquidated | BTC[.0001493] | | |
| 10181889 | Unliquidated | BTC[.00106304] | | |
| 10181892 | Unliquidated | ETH[.00064586] | | |
| 10181893 | Unliquidated | ETH[.00007864], ETHW[.00007864], QCTN[50] | | |
| 10181896 | Unliquidated | ETH[.00109501], ETHW[.00109501], QCTN[50] | | |
| 10181898 | Unliquidated | BTC[.00002346], CHI[25], QASH[903.92186787] | | |
| 10181900 | Unliquidated | BTC[.00006546] | | |
| 10181901 | Unliquidated | ETH[.00087937], ETHW[.00087937], QASH[.01618519], USD[0.00], XRP[.00000589] | | |
| 10181902 | Unliquidated | BTC[.00001149], LTC[.047] | | |
| 10181903 | Unliquidated | BTC[.00008952], ETH[.00174036], ETHW[.00174036], EUR[0.01], QASH[4.01259246] | | |
| 10181904 | Unliquidated | EUR[0.07] | | |
| 10181905 | Unliquidated | BTC[.00000049], QASH[.00000048] | | |
| 10181906 | Unliquidated | BTC[.00000001] | | |
| 10181907 | Unliquidated | BTC[.00000367] | | |
| 10181908 | Unliquidated | BTC[.00000967], QASH[.7997094], QCTN[50], USD[0.11] | | |
| 10181909 | Unliquidated | USD[0.03] | | |
| 10181910 | Unliquidated | BTC[.00000184] | | |
| 10181911 | Unliquidated | CRPT[1999] | | |
| 10181913 | Unliquidated | BTC[.00067803], ETH[.00128773], LTC[.00900558] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181914 | Unliquidated | BTC[.00207823], EZT[.00000081] | | |
| 10181915 | Unliquidated | BTC[.00020364], TPAY[191] | | |
| 10181916 | Unliquidated | EUR[0.36], USD[1.21] | | |
| 10181917 | Unliquidated | BTC[.00011732], XRP[.001917] | | |
| 10181919 | Unliquidated | KRL[.00000001] | | |
| 10181920 | Unliquidated | BTC[.00000012] | | |
| 10181921 | Unliquidated | ETH[.00000067] | | |
| 10181922 | Unliquidated | SGD[0.01] | | |
| 10181924 | Unliquidated | BTC[.00002248], CRPT[14] | | |
| 10181926 | Unliquidated | BTC[.00024307], XRP[.45821] | | |
| 10181928 | Unliquidated | BTC[.00005306], CRPT[36.95] | | |
| 10181929 | Unliquidated | BTC[.00000021], CRPT[37], IPSX[38] | | |
| 10181930 | Unliquidated | BTC[.009552], FANZ[160], XES[92363.05331878] | | |
| 10181931 | Unliquidated | BTRN[17771.06240416], DRG[321.84537131], EUR[274.00], NEO[1.5], STORJ[162.8364], TRX[.3662] | | |
| 10181932 | Unliquidated | EUR[0.00] | | |
| 10181933 | Unliquidated | BTC[.00000137], ETH[.00000115], ETHW[.00000115], FANZ[160] | | |
| 10181934 | Unliquidated | BTC[.00000017], ECH[844.35325], ETN[10], SNIP[1], TRX[36.537901], XRP[3] | | |
| 10181935 | Unliquidated | BTC[.00000053] | | |
| 10181936 | Unliquidated | BTC[.00000918] | | |
| 10181937 | Unliquidated | BTC[.00000347], TPAY[.00003624] | | |
| 10181938 | Unliquidated | ETH[.01038448] | | |
| 10181940 | Unliquidated | BTC[.00000001], FANZ[100], LTC[.00001014], NEO[.00003766], QASH[.20102546], SGD[0.00], USD[0.00], USDC[.000015], USDT[.032306] | | |
| 10181941 | Unliquidated | BTC[.0007932] | | |
| 10181942 | Unliquidated | FANZ[100], QASH[.23122844] | | |
| 10181944 | Unliquidated | BTC[.00000001], ETH[.0003463] | | |
| 10181946 | Unliquidated | BTC[.00000003], ETH[.00000002] | | |
| 10181948 | Unliquidated | ETH[.02046283], ETHW[.02046283], QASH[.00009524] | | |
| 10181949 | Unliquidated | BCH[.69351185], USDT[14.97] | | |
| 10181950 | Unliquidated | ETH[.01877185] | | |
| 10181951 | Unliquidated | BTC[.00000075], QASH[.03344224], ZCO[2610.48387097] | | |
| 10181953 | Unliquidated | BTC[.00000031], ETH[.00000004], ETHW[.00000004], EUR[0.00], XRP[.00000008] | | |
| 10181956 | Unliquidated | ETN[5.31], QASH[.01142689], USD[0.00] | | |
| 10181957 | Unliquidated | QASH[37.1051875] | | |
| 10181959 | Unliquidated | QASH[.0128754], USD[0.00] | | |
| 10181961 | Unliquidated | BTC[.0000417] | | |
| 10181962 | Unliquidated | QCTN[50], UBTC[.00003397], USD[0.00] | | |
| 10181963 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10181964 | Unliquidated | 1WO[802.91812372], ETH[.100075] | | |
| 10181966 | Unliquidated | BTC[.00078065], TPAY[205.42454842] | | |
| 10181968 | Unliquidated | BTC[.00852783], ETH[.00009483], ETHW[.00009483] | | |
| 10181971 | Unliquidated | ETHW[1.50742976], KRL[.00000001], USD[0.00] | | |
| 10181972 | Unliquidated | BTC[.00000868] | | |
| 10181973 | Unliquidated | ETH[.000004], ETHW[.000004] | | |
| 10181974 | Unliquidated | ETH[.00000037], ETHW[.00000037] | | |
| 10181975 | Unliquidated | ETH[.00156209], ETHW[.00156209] | | |
| 10181976 | Unliquidated | BTC[.00004222], ECH[2413], NEO[1.72] | | |
| 10181977 | Unliquidated | BTC[.00003095], EARTH[100], ECH[2999.99995], ETH[.04591616], HERO[8.476006], SNIP[1000], TRX[150.664843], XRP[123.215101] | | |
| 10181978 | Unliquidated | BTC[.00000239], USD[0.14] | | |
| 10181979 | Unliquidated | CHI[25], ETH[.00051015], ETHW[.00051015], QASH[1186] | | |
| 10181981 | Unliquidated | AUD[0.01], SGD[0.00] | | |
| 10181984 | Unliquidated | BTC[.0921222], TPAY[357.28583624] | | |
| 10181985 | Unliquidated | CIM[334], ETH[.00950659], ETHW[.00950659], LCX[300], USDC[13.375] | | |
| 10181987 | Unliquidated | CRPT[16] | | |
| 10181988 | Unliquidated | ETH[.00152155], ETHW[.00152155], QASH[80] | | |
| 10181991 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10181992 | Unliquidated | ETH[.01545016], ZCO[16549.95483224] | | |
| 10181993 | Unliquidated | ETH[.02237351] | | |
| 10181994 | Unliquidated | ETN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10181995 | Unliquidated | ETH[.00003904], ETHW[.00003904], FANZ[160] | | |
| 10181996 | Unliquidated | SPHTX[13669.371992], USD[0.00] | | |
| 10181997 | Unliquidated | BTC[.00000146] | | |
| 10181998 | Unliquidated | ETH[.00260927], ETHW[.00260927], ETN[127.78] | | |
| 10181999 | Unliquidated | BTC[.0000472], BTRN[6636.62007624] | | |
| 10182000 | Unliquidated | ETH[.00047357], ETHW[.00047357], XLM[.00000003] | | |
| 10182001 | Unliquidated | BTC[.00007013], ETH[.23111147], ETHW[.23111147], FANZ[160] | | |
| 10182002 | Unliquidated | BTC[.00008546], ETH[.0009735], GET[850.59737159] | | |
| 10182003 | Unliquidated | ETH[.00000098], ETHW[.00000098] | | |
| 10182004 | Unliquidated | LTC[.00008097] | | |
| 10182005 | Unliquidated | BTC[.00013975] | | |
| 10182006 | Unliquidated | BTC[.00014486] | | |
| 10182008 | Unliquidated | ETH[.000009], XNK[106112.53154912] | | |
| 10182009 | Unliquidated | USD[0.00] | | |
| 10182011 | Unliquidated | BTC[.00043461] | | |
| 10182012 | Unliquidated | QASH[599.387918] | | |
| 10182016 | Unliquidated | AMLT[100], AUD[0.35], BTC[.00167734], DASH[.03], GATE[1.01], IPSX[10], QASH[27.809845], UBTC[.1], USD[5.27] | | |
| 10182017 | Unliquidated | BTC[.00000145], CRPT[.00067705], ETH[.00000021], ETHW[.00000021], QASH[.30038022], USD[0.07], USDC[.00219307], XRP[.00000038] | | |
| 10182020 | Unliquidated | XRP[.00475164] | | |
| 10182021 | Unliquidated | BTC[.00010624], ETH[.01517844], ETHW[.01517844], NEO[4.67119379], QASH[.17469987] | | |
| 10182022 | Unliquidated | ETH[.05695335] | | |
| 10182024 | Unliquidated | BTC[.00012827], GAT[.0077] | | |
| 10182025 | Unliquidated | BTC[.00006158] | | |
| 10182026 | Unliquidated | BTC[.00000796] | | |
| 10182027 | Unliquidated | BTC[.00004963], QASH[.32144137] | | |
| 10182029 | Unliquidated | BTCV[.02146383] | | |
| 10182031 | Unliquidated | BTC[.0073853], CRPT[.00002361], EUR[0.00] | | |
| 10182033 | Unliquidated | ECH[300], USDT[.899961] | | |
| 10182034 | Unliquidated | ETH[.00000014], ETHW[.00000014], IXT[107.9645] | | |
| 10182035 | Unliquidated | BTC[.00000119], ETH[.00000274], ETHW[.00000274], TPAY[.00004028], USD[0.01] | | |
| 10182036 | Unliquidated | BTC[.000131] | | |
| 10182037 | Unliquidated | BTC[.0003535] | | |
| 10182038 | Unliquidated | ETH[.00000552], ETHW[.00000552] | | |
| 10182039 | Unliquidated | BTC[.00000559], TPAY[3.67447974] | | |
| 10182040 | Unliquidated | ETH[.00220778] | | |
| 10182041 | Unliquidated | BTC[.00001087], ECH[1] | | |
| 10182043 | Unliquidated | BCH[.00010358] | | |
| 10182046 | Unliquidated | BTC[.00001257] | | |
| 10182047 | Unliquidated | ETH[.00338199], ETHW[.00338199] | | |
| 10182048 | Unliquidated | BTC[.00004628], CEL[.04288122], ETH[.0000018], ETHW[.0000018], USD[0.06] | | |
| 10182049 | Unliquidated | ETH[.0004906] | | |
| 10182052 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10182053 | Unliquidated | BTC[.00002576], USD[0.03], USDC[.00000008], USDT[.007564], XRP[.00000041] | | |
| 10182055 | Unliquidated | ETN[12] | | |
| 10182056 | Unliquidated | BTC[.00000065], XRP[1] | | |
| 10182057 | Unliquidated | BTC[.00012151] | | |
| 10182059 | Unliquidated | ETH[.00253602], ETHW[.00253602], QASH[54.97234809], USD[0.00] | | |
| 10182061 | Unliquidated | BTC[.00012833], CHI[.97068975] | | |
| 10182062 | Unliquidated | BTC[.0000321], ETH[.00004466], ETHW[.00004466], SGD[0.31], USD[0.01], USDT[.00963] | | |
| 10182063 | Unliquidated | ETN[11.66] | | |
| 10182064 | Unliquidated | BTC[.00011617] | | |
| 10182065 | Unliquidated | BTC[.00000005], USD[0.00] | | |
| 10182066 | Unliquidated | BTC[.00000037], EUR[0.00] | | |
| 10182067 | Unliquidated | ETH[.05671117] | | |
| 10182068 | Unliquidated | ETH[.00000019], ETH[.00224689] | | |
| 10182069 | Unliquidated | ETH[.00000002], ETHW[.00000002], EUR[0.00] | | |
| 10182070 | Unliquidated | BTC[.00014884] | | |
| 10182071 | Unliquidated | ALBT[250.7982769], BTC[.00000036], DAI[.32238113], ENS[2.41029443], ETH[.00000379], ETHW[.00000379], EWT[1.23613752], HART[416], KRL[308.19972885], QASH[.23672529], USD[0.03], USDT[.20363] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182072 | Unliquidated | BTC[.00003924], USD[0.00] | | |
| 10182073 | Unliquidated | DASH[.00079658] | | |
| 10182074 | Unliquidated | BTC[.00679925], ETH[.00012964], IPSX[30000], QASH[5591.55396478] | | |
| 10182075 | Unliquidated | BTC[.00000216], ECH[360.36567164] | | |
| 10182076 | Unliquidated | JPY[11.79] | | |
| 10182078 | Unliquidated | EARTH[327.73829532], ETH[.00018176] | | |
| 10182079 | Unliquidated | BTC[.00000134], ETH[.00256861], ETHW[.00256861], XES[2977.95628162] | | |
| 10182080 | Unliquidated | USDC[.00000026] | | |
| 10182081 | Unliquidated | ETH[.00081947] | | |
| 10182082 | Unliquidated | BTC[.00000001] | | |
| 10182083 | Unliquidated | ETH[.00035924], ETHW[.00035924] | | |
| 10182084 | Unliquidated | CRPT[1300], ETH[.0586394] | | |
| 10182085 | Unliquidated | CHI[25], USD[0.08] | | |
| 10182086 | Unliquidated | BTC[.00082374], XES[3122.28228991] | | |
| 10182087 | Unliquidated | ETH[.00155034], ETHW[.00155034], USDC[7.14886774] | | |
| 10182088 | Unliquidated | ETH[.00063237], ETHW[.00063237], TPAY[84] | | |
| 10182089 | Unliquidated | ETH[.00060132], ETHW[.00060132], XES[1345.362] | | |
| 10182090 | Unliquidated | BTC[.00557332], ETH[.0240657], QASH[117.03504206] | | |
| 10182091 | Unliquidated | ETH[.01385125], ETHW[.01385125], XES[5800.88949851] | | |
| 10182092 | Unliquidated | BTC[.00107052], XES[1300] | | |
| 10182093 | Unliquidated | BTC[.00029102], XES[27241.95640327] | | |
| 10182095 | Unliquidated | BTC[.00001151], XES[2258] | | |
| 10182096 | Unliquidated | BCH[.00135524], BTC[.00000484] | | |
| 10182097 | Unliquidated | BTC[.0249625], XES[1917.17791411] | | |
| 10182098 | Unliquidated | BTC[.00000028], UKG[1139.214073], XRP[.00000014] | | |
| 10182099 | Unliquidated | ETH[.00805001], XES[7823.27870328] | | |
| 10182100 | Unliquidated | BTC[.00033763], ETH[.00055949], NEO[21.93085325], XES[8890.42411543] | | |
| 10182101 | Unliquidated | LIKE[11] | | |
| 10182102 | Unliquidated | SGD[0.01], SHPING[.00000001] | | |
| 10182104 | Unliquidated | EUR[2.56], USD[1.76] | | |
| 10182105 | Unliquidated | 1WO[.000052], ADH[.00003438], BTC[.00001464], GATE[.1827], IPSX[.6474836], JPY[0.00], QTUM[.0065], USD[0.00], XNK[3.0302] | | |
| 10182106 | Unliquidated | ETH[.00655554] | | |
| 10182107 | Unliquidated | ETH[.00035434], QASH[1956.4015536] | | |
| 10182109 | Unliquidated | ETH[.00000021], ETN[1766.67] | | |
| 10182110 | Unliquidated | JPY[2.68], QASH[5650.24922327] | | |
| 10182111 | Unliquidated | ETH[.00053296], ETHW[.00053296], GATE[6622.009421], STACS[.0000001] | | |
| 10182113 | Unliquidated | BTC[.00000004], ETH[.00000053], ETHW[.00000053], EUR[0.00], XRP[.70567281] | | |
| 10182114 | Unliquidated | BTC[.00017891] | | |
| 10182115 | Unliquidated | ETH[.0000127], TPAY[57.11514591] | | |
| 10182116 | Unliquidated | ETH[.00015648], ETHW[.00015648] | | |
| 10182117 | Unliquidated | BTC[.0000791] | | |
| 10182118 | Unliquidated | ETH[.00070319], ETHW[.00070319], FANZ[160], THRT[108600] | | |
| 10182119 | Unliquidated | BTC[.0098845], THRT[.00006591] | | |
| 10182120 | Unliquidated | MITX[.00000005], USD[2.68], ZCO[2620.11576087] | | |
| 10182121 | Unliquidated | BTC[.1290346], EUR[1.20], EWT[445.02037285], TFT[40000] | | |
| 10182122 | Unliquidated | ETH[.13410962], XES[19941.78184647] | | |
| 10182123 | Unliquidated | BTC[.00088485] | | |
| 10182124 | Unliquidated | BTC[.00007895], XES[1780] | | |
| 10182125 | Unliquidated | ETN[10] | | |
| 10182127 | Unliquidated | BTC[.00008061] | | |
| 10182128 | Unliquidated | ETH[.04623742], XES[9700] | | |
| 10182129 | Unliquidated | ETH[.00366203], XES[300] | | |
| 10182130 | Unliquidated | BTC[.00070109], ETH[.02375255], LTC[.00003912] | | |
| 10182131 | Unliquidated | CEL[.02130571], USDC[.00000002] | | |
| 10182132 | Unliquidated | BTC[.00004872] | | |
| 10182133 | Unliquidated | ETN[412] | | |
| 10182135 | Unliquidated | ETH[.00191514] | | |
| 10182136 | Unliquidated | BTC[.00000595], ETH[.00024349], ETHW[.00024349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182138 | Unliquidated | ETH[.00000225], ETHW[.00000225] | | |
| 10182139 | Unliquidated | ETH[.00000087], ETHW[.00000087] | | |
| 10182140 | Unliquidated | ETH[.00000048], ETHW[.00000048], EUR[0.01], JPY[0.37], USD[0.04] | | |
| 10182141 | Unliquidated | BTC[.00004772], TPAY[39] | | |
| 10182142 | Unliquidated | BTC[.00007433], ETH[.00215412] | | |
| 10182143 | Unliquidated | ETN[30] | | |
| 10182145 | Unliquidated | ETN[7.99] | | |
| 10182146 | Unliquidated | BTC[.000477], ZCO[3100] | | |
| 10182147 | Unliquidated | ETH[.00024877], ETHW[.00024877] | | |
| 10182148 | Unliquidated | ETH[.01191574], XES[940] | | |
| 10182149 | Unliquidated | ETH[.00166475], ETHW[.00166475], JPY[0.00], KRL[.54513657], QASH[.0004884], QTUM[.00615417], USD[2.41], XRP[.86967509] | | |
| 10182151 | Unliquidated | BTC[.00000012], XRP[.00000956] | | |
| 10182152 | Unliquidated | ETH[.04], ETHW[.04], THRT[7917.95722656] | | |
| 10182153 | Unliquidated | USD[0.77] | | |
| 10182154 | Unliquidated | ETH[.05], ETHW[.05], THRT[7947.77978516] | | |
| 10182155 | Unliquidated | USD[1.03] | | |
| 10182156 | Unliquidated | BTC[.00014675] | | |
| 10182157 | Unliquidated | ETH[.00001416], ETHW[.00001416] | | |
| 10182158 | Unliquidated | TPAY[.00271355], USDC[1.52411517] | | |
| 10182159 | Unliquidated | 1WO[.00491124], ALX[2696.23955293], BTC[.0000637], CEL[.23799127], EARTH[486180.2341], ETH[.0028709], JPY[24.81], QASH[.00000075], SPHTX[.010063], THX[135.73], UKG[.08072982], USD[0.68], USDC[.00000034] | | |
| 10182161 | Unliquidated | BTC[.0000009], LDC[3376.15892308], LTC[.00640529] | | |
| 10182162 | Unliquidated | BTC[.0000104], ETH[.14761677], IPSX[25272.51579189], THRT[500.60528829] | | |
| 10182163 | Unliquidated | QASH[5.72853846] | | |
| 10182164 | Unliquidated | BTC[.00000001], IPSX[7079.00554], TPAY[468.0309697] | | |
| 10182165 | Unliquidated | BTC[.00358205] | | |
| 10182166 | Unliquidated | BTC[.00014986] | | |
| 10182167 | Unliquidated | BTC[.00000111], HART[416] | | |
| 10182168 | Unliquidated | BTC[.00049841] | | |
| 10182169 | Unliquidated | BTC[.00000972], QASH[90.90909091] | | |
| 10182171 | Unliquidated | JPY[31.54] | | |
| 10182174 | Unliquidated | BTC[.00655178], QASH[4178.61407979] | | |
| 10182175 | Unliquidated | ETN[40] | | |
| 10182176 | Unliquidated | BTC[.00271655], ECH[5108] | | |
| 10182177 | Unliquidated | JPY[233.47], QASH[56.08478712], USD[0.18] | | |
| 10182178 | Unliquidated | EUR[2.34], USD[2.44], USDC[.00000003] | | |
| 10182179 | Unliquidated | ETH[.0005722], SAL[1435] | | |
| 10182180 | Unliquidated | BTC[.0002819] | | |
| 10182183 | Unliquidated | CHI[25], FANZ[160] | | |
| 10182184 | Unliquidated | BTC[.00000053], ETH[.00215309] | | |
| 10182185 | Unliquidated | BTC[.00006782] | | |
| 10182186 | Unliquidated | BTC[.00013041], ECH[1046.16359452], QASH[6.76850819] | | |
| 10182187 | Unliquidated | ETH[.0023382], ETHW[.0023382] | | |
| 10182189 | Unliquidated | BTC[.00000005] | | |
| 10182190 | Unliquidated | BTC[.0000063], ETH[.0019645], TPAY[154.7] | | |
| 10182191 | Unliquidated | QASH[3203.49952306] | | |
| 10182192 | Unliquidated | ETH[.00142168] | | |
| 10182193 | Unliquidated | ETH[.00000065], NEO[.43223099] | | |
| 10182194 | Unliquidated | BTC[.00347083], ETH[.38265273], ETHW[.38265273], QASH[1.11299686] | | |
| 10182195 | Unliquidated | GET[.00001205] | | |
| 10182197 | Unliquidated | SIX[.00000415] | | |
| 10182198 | Unliquidated | BTC[.0001007], CAN[662.55690765], LTC[.22914719], SAL[4298.84605428] | | |
| 10182199 | Unliquidated | BTC[.02283589] | | |
| 10182201 | Unliquidated | ETH[.00110664], ETHW[.00110664], GATE[1970] | | |
| 10182202 | Unliquidated | ETH[.02] | | |
| 10182203 | Unliquidated | BTC[.00000438], CEL[1], ETH[.00002674], ETHW[.00002674], USD[0.23] | | |
| 10182204 | Unliquidated | BTC[.00023624], XES[.000014], ZCO[2450] | | |
| 10182205 | Unliquidated | QASH[.74577108], USD[2.73] | | |
| 10182207 | Unliquidated | JPY[205.29], USD[0.01], USDC[.00007838] | | |

Quoine Pte Ltd

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182208 | Unliquidated | BTC[.00015238] | | |
| 10182209 | Unliquidated | USDC[.00265611] | | |
| 10182210 | Unliquidated | ETN[.02], USD[1.12], XRP[.006] | | |
| 10182211 | Unliquidated | BCH[.00000001], BTC[.00000164], JPY[0.01], SGD[0.00], USD[0.00] | | |
| 10182212 | Unliquidated | ETH[.00010493], SGN[.75305566] | | |
| 10182213 | Unliquidated | USD[10.00] | | |
| 10182214 | Unliquidated | BTC[.00002366], XES[867.64684554] | | |
| 10182216 | Unliquidated | BTC[.00007983], XRP[3.576359] | | |
| 10182217 | Unliquidated | BTC[.00069655], XES[22660] | | |
| 10182218 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10182222 | Unliquidated | CHI[25], ETH[.02628528], ETHW[.02628528], FANZ[100], QASH[1600], SGD[100.00] | | |
| 10182223 | Unliquidated | BTC[.00181201] | | |
| 10182224 | Unliquidated | BTC[.00000001], ETH[.00000009], ETHW[.00000009], EUR[0.00], QASH[.00077705], USD[0.00], USDC[.00202875] | | |
| 10182225 | Unliquidated | FLIXX[7.95032766] | | |
| 10182226 | Unliquidated | CEL[.97731462], ETH[.07295808], ETHW[.07295808] | | |
| 10182227 | Unliquidated | USD[0.18] | | |
| 10182229 | Unliquidated | BTC[.00011902], ZCO[4827.88083538] | | |
| 10182230 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10182231 | Unliquidated | BTC[.00002512], GET[438.6714] | | |
| 10182232 | Unliquidated | BTC[.00003284] | | |
| 10182233 | Unliquidated | BTC[.00273983], BTCV[.045199] | | |
| 10182234 | Unliquidated | BTC[.00000894] | | |
| 10182236 | Unliquidated | BTC[.00029373], EUR[0.02], QASH[.00008167] | | |
| 10182237 | Unliquidated | DRG[10], EUR[0.30], QASH[.00000001] | | |
| 10182239 | Unliquidated | BTC[.00000592], XES[106] | | |
| 10182240 | Unliquidated | ETH[.1], ETHW[.1], THRT[12170.0409905] | | |
| 10182241 | Unliquidated | CRPT[.25], ETH[.00019932], ETHW[.00019932], QASH[.00000057], SGN[232.48262991], USD[0.01] | | |
| 10182242 | Unliquidated | SGD[100.00] | | |
| 10182243 | Unliquidated | BTC[.000604] | | |
| 10182245 | Unliquidated | ETH[.00621], TPAY[50] | | |
| 10182246 | Unliquidated | BTC[.00000187] | | |
| 10182247 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], ETN[18926.37] | | |
| 10182249 | Unliquidated | BTC[.00000882], ETH[.00014474], ETHW[.00014474] | | |
| 10182252 | Unliquidated | BTC[.00000102], ECH[217.9375] | | |
| 10182253 | Unliquidated | ETH[.00019571], ETHW[.00019571], SGN[34445] | | |
| 10182254 | Unliquidated | BTC[.00000973], ETH[.00000003] | | |
| 10182255 | Unliquidated | BTC[.00010796], TPAY[91.50713717] | | |
| 10182256 | Unliquidated | BTC[.00000065], ETH[.0000002], ETHW[.0000002] | | |
| 10182257 | Unliquidated | BTC[.00002787] | | |
| 10182258 | Unliquidated | ETH[.04235105] | | |
| 10182259 | Unliquidated | 1WO[.00002205] | | |
| 10182260 | Unliquidated | BTC[.00001516], ETH[.00000019], ETHW[.00000019] | | |
| 10182261 | Unliquidated | XRP[.000016] | | |
| 10182262 | Unliquidated | BTC[.00005199], TPAY[1.85367667] | | |
| 10182263 | Unliquidated | USD[0.00] | | |
| 10182264 | Unliquidated | BTC[.00000002] | | |
| 10182267 | Unliquidated | FLOKI[11000000], USD[0.01], USDC[.00163954], USDT[31.05] | | |
| 10182268 | Unliquidated | SGD[0.00] | | |
| 10182269 | Unliquidated | ETN[150] | | |
| 10182270 | Unliquidated | BTC[.00018377], CHI[25], QASH[.28602561] | | |
| 10182271 | Unliquidated | ETH[.09], JPY[5133.64] | | |
| 10182272 | Unliquidated | BTC[.00268592], JPY[0.38], QASH[100.1] | | |
| 10182273 | Unliquidated | BTC[.00000063], ECH[568] | | |
| 10182274 | Unliquidated | BTC[.00000003], ETH[.00038216], ETHW[.00038216], TPAY[86], ZCO[1565] | | |
| 10182276 | Unliquidated | ETH[.00296477], ETHW[.00296477], XES[5380.94291767] | | |
| 10182277 | Unliquidated | CEL[.00457], ETH[.00000001], ETHW[.00000001], QASH[.3], USDC[.00715512], XRP[1.2776522] | | |
| 10182278 | Unliquidated | EUR[533.11], JPY[17.31], QASH[.00009958], SGD[1008.66], USD[961.34], XRP[3255.39540871] | | |
| 10182279 | Unliquidated | BTC[.10278405], USD[9.64] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182280 | Unliquidated | QASH[11.767913] | | |
| 10182281 | Unliquidated | BTC[.02], ETH[.4], ETHW[.4], NEO[.72346474], UKG[251.10450279], USD[3544.69], XRP[3300] | | |
| 10182282 | Unliquidated | BTC[.00320341] | | |
| 10182283 | Unliquidated | ETN[27.92] | | |
| 10182286 | Unliquidated | ETH[.00320275] | | |
| 10182288 | Unliquidated | BTC[.00003056], EUR[0.82] | | |
| 10182289 | Unliquidated | BTC[.00000025] | | |
| 10182290 | Unliquidated | ETH[.0002145], SAL[2716.74595079] | | |
| 10182291 | Unliquidated | BTC[.00033018], ETH[.00000008], HART[416] | | |
| 10182292 | Unliquidated | ETH[.10599853] | | |
| 10182293 | Unliquidated | BTC[.00000005] | | |
| 10182294 | Unliquidated | BTC[.00009301] | | |
| 10182295 | Unliquidated | BTC[.00025718], XES[1000] | | |
| 10182296 | Unliquidated | QASH[803.61975079] | | |
| 10182297 | Unliquidated | BTC[.00000692], CEL[18.0396], ETH[.00017634], ETHW[.00017634] | | |
| 10182298 | Unliquidated | UNI[.00004689], USDC[.0000176], USDT[.471407] | | |
| 10182299 | Unliquidated | BTC[.00001619] | | |
| 10182301 | Unliquidated | ETN[1], FANZ[60], QASH[8.63835] | | |
| 10182302 | Unliquidated | BTC[.00000032], NEO[.2], TRX[48.6] | | |
| 10182303 | Unliquidated | BTC[.00120823], ETH[.00026908] | | |
| 10182304 | Unliquidated | BTC[.00000002] | | |
| 10182305 | Unliquidated | ETN[500], EUR[0.85], GAT[49971.17328783] | | |
| 10182306 | Unliquidated | BTC[.00042259], ETH[.00000011], ETHW[.00000011], THRT[5008.01603809] | | |
| 10182307 | Unliquidated | MITX[.68001793] | | |
| 10182308 | Unliquidated | USD[0.02] | | |
| 10182309 | Unliquidated | BTC[.00000796], USD[11.33], XRP[75.439377] | | |
| 10182310 | Unliquidated | JPY[53.29] | | |
| 10182311 | Unliquidated | JPY[0.01], QCTN[50], XRP[1.9701631] | | |
| 10182312 | Unliquidated | BTC[.00000516], QASH[1955.0174874] | | |
| 10182313 | Unliquidated | ETH[.00001053], ETHW[.00001053], GATE[13179.30277], STACS[.0000046] | | |
| 10182315 | Unliquidated | ECH[69.91411414], ETH[.00000001], ETHW[.00000001] | | |
| 10182317 | Unliquidated | ADH[1970], BTC[.00022689] | | |
| 10182318 | Unliquidated | ETH[.0024561], XES[630.21164021] | | |
| 10182320 | Unliquidated | ALX[1300], FANZ[160], USD[0.22] | | |
| 10182321 | Unliquidated | BTC[.00039358], USDC[.01569404] | | |
| 10182323 | Unliquidated | BTC[.00002034] | | |
| 10182324 | Unliquidated | BTC[.00015578] | | |
| 10182327 | Unliquidated | BTC[.00048489], ETH[.03765706], ETHW[.03765706], KRL[1894.78334167], MGO[502.66847357] | | |
| 10182328 | Unliquidated | JPY[5.55], XRP[.03] | | |
| 10182329 | Unliquidated | BTC[.008875], ZCO[4800.49112426] | | |
| 10182330 | Unliquidated | BTC[.00000001] | | |
| 10182331 | Unliquidated | BTC[.00000882], EUR[0.03], USD[0.13] | | |
| 10182334 | Unliquidated | ETH[.01098768], ETHW[.01098768], IDH[7000] | | |
| 10182335 | Unliquidated | ETH[.00031626], TPAY[71.61] | | |
| 10182336 | Unliquidated | BTC[.00049447], QASH[400] | | |
| 10182337 | Unliquidated | ETN[13.51] | | |
| 10182338 | Unliquidated | BTC[.0005] | | |
| 10182339 | Unliquidated | BTC[.00000049], IND[16.4056272] | | |
| 10182340 | Unliquidated | ETH[.00124808] | | |
| 10182341 | Unliquidated | CAN[78.86528787], ETH[.00611691] | | |
| 10182342 | Unliquidated | BTC[.00000002] | | |
| 10182343 | Unliquidated | QASH[37.38317757] | | |
| 10182344 | Unliquidated | BTC[.00230346] | | |
| 10182345 | Unliquidated | BTC[.0000077], ETH[.00011609], ETHW[.00011609], NEO[.03230862] | | |
| 10182346 | Unliquidated | BTC[.00161879], ETH[.03872418], ETHW[.03872418], QCTN[50] | | |
| 10182347 | Unliquidated | IDH[3713.084037] | | |
| 10182348 | Unliquidated | BTC[.00000001] | | |
| 10182350 | Unliquidated | ETH[.00000082], ETHW[.00000082], ETN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182351 | Unliquidated | BTC[.00000001] | | |
| 10182352 | Unliquidated | ETH[.00002509], ETHW[.00002509], QTUM[.16124173] | | |
| 10182353 | Unliquidated | CHI[25], EUR[0.16], FANZ[160], JPY[0.00], NEO[.31614143], NII[1200], QASH[25410.95084834], TPAY[89.96027192], USD[5.44], USDC[.48123189], XLM[.8005322] | | |
| 10182355 | Unliquidated | ETN[4525.98] | | |
| 10182356 | Unliquidated | ETH[.04953518], ETHW[.04953518] | | |
| 10182357 | Unliquidated | ETH[.17116291], ETHW[.17116291] | | |
| 10182358 | Unliquidated | ETH[.04068464], ETHW[.04068464] | | |
| 10182360 | Unliquidated | ETH[.14271319], ETHW[.14271319] | | |
| 10182361 | Unliquidated | ETH[.00811394], ETHW[.00811394] | | |
| 10182363 | Unliquidated | ETH[.00181677], ETHW[.00181677] | | |
| 10182364 | Unliquidated | BTC[.00131566], ETH[.09393402], ETHW[.09393402], QTUM[.17173621] | | |
| 10182365 | Unliquidated | BTC[.00184777], TRX[1000] | | |
| 10182366 | Unliquidated | BTC[.00001634], ETH[.00002], QASH[104] | | |
| 10182367 | Unliquidated | BTC[.00047056], ETH[.00953511], ETHW[.00953511], QTUM[.00098704] | | |
| 10182368 | Unliquidated | ETH[.15282338], ETHW[.15282338], FANZ[160], QTUM[.81436694] | | |
| 10182369 | Unliquidated | ETH[.07363432], ETHW[.07363432] | | |
| 10182370 | Unliquidated | ETH[2.18191959], ETHW[2.18191959], THRT[12052.22965407] | | |
| 10182371 | Unliquidated | ETH[.04004746], ETHW[.04004746], QTUM[.07426] | | |
| 10182373 | Unliquidated | AMLT[.00004757], BTC[.00019755] | | |
| 10182374 | Unliquidated | ETH[.02784906], ETHW[.02784906] | | |
| 10182375 | Unliquidated | ETH[.06260498], ETHW[.06260498] | | |
| 10182376 | Unliquidated | BTC[.00025436] | | |
| 10182377 | Unliquidated | BTC[.0000043], IPSX[3568.84718016], QASH[1.3825088] | | |
| 10182378 | Unliquidated | BTC[.00000008], CEL[.00004928], ETH[.00000524], ETHW[.00000524], QASH[.00000226], USD[0.01], USDC[.00899643], USDT[.009729] | | |
| 10182379 | Unliquidated | NEO[.15], TRX[.000001], USD[1.92], USDT[13.793358] | | |
| 10182380 | Unliquidated | ETH[.02743529], ETHW[.02743529] | | |
| 10182381 | Unliquidated | ETH[.00119719], ZCO[9200] | | |
| 10182382 | Unliquidated | QTUM[11.153] | | |
| 10182383 | Unliquidated | ETH[.00037817], ETHW[.00037817], QCTN[50], USD[0.01] | | |
| 10182385 | Unliquidated | BTC[.00011014], UKG[30] | | |
| 10182388 | Unliquidated | BTC[.0000701], SPHTX[6] | | |
| 10182389 | Unliquidated | BTC[.0004747] | | |
| 10182391 | Unliquidated | ETH[.05007605] | | |
| 10182392 | Unliquidated | BTC[.00000004], CHI[25], ETH[.00001001], ETHW[.00001001], QASH[1470.6024007] | | |
| 10182393 | Unliquidated | JPY[0.05], QASH[.00187263], SGD[0.07], USD[0.00], XRP[.000686] | | |
| 10182395 | Unliquidated | ETH[.04482292], ETHW[.04482292] | | |
| 10182397 | Unliquidated | ETH[.00618443], THRT[9893.90919703] | | |
| 10182398 | Unliquidated | ETH[2.039603], ETHW[2.039603] | | |
| 10182399 | Unliquidated | ETH[.0172077], ETHW[.0172077] | | |
| 10182400 | Unliquidated | ETN[100] | | |
| 10182401 | Unliquidated | BTC[.00162665], CMCT[22355.80103257], ECH[10579.44213034], ETN[30916.92], LALA[2259.02951024], LUNC[25.992763], MTC[3999.23591018], QASH[338.42890704], STAC[17768.9726], STU[2000], TRX[.000008], USD[0.01], USDT[.237525] | | |
| 10182403 | Unliquidated | ETH[.00084385] | | |
| 10182404 | Unliquidated | BTC[.00095304], ETH[.00022554], ETHW[.00022554], LALA[450], UKG[.000002] | | |
| 10182405 | Unliquidated | USD[0.35], USDC[.00758921], XRP[.00592299] | | |
| 10182406 | Unliquidated | BTC[.00892095] | | |
| 10182407 | Unliquidated | BTC[.01307048], DRG[381.67098742] | | |
| 10182408 | Unliquidated | ETN[24], TPAY[.661] | | |
| 10182410 | Unliquidated | ETH[.00133816], ETHW[.00133816], THRT[10394.83430787] | | |
| 10182411 | Unliquidated | BTC[.00000849], THRT[597.38060966] | | |
| 10182412 | Unliquidated | BTC[.00013475], QASH[42.51877379], USD[0.03] | | |
| 10182416 | Unliquidated | BTC[.00002232], MITX[.42768059] | | |
| 10182417 | Unliquidated | ETN[333.86] | | |
| 10182420 | Unliquidated | AMLT[6540], BTC[.00005262] | | |
| 10182421 | Unliquidated | BTC[.00000001], USDT[.007989], XLM[.00000001] | | |
| 10182423 | Unliquidated | QASH[34188.2247639] | | |
| 10182424 | Unliquidated | THRT[50144.63701172], USDT[88.480896] | | |
| 10182428 | Unliquidated | BTC[.00000016] | | |
| 10182429 | Unliquidated | ETH[.00010351], ZCO[4697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182431 | Unliquidated | BTC[.00000007], ETH[.00313712], LDC[128765.78015399] | | |
| 10182433 | Unliquidated | ETH[.93425235], ETHW[.93425235] | | |
| 10182434 | Unliquidated | BTC[.00855226] | | |
| 10182436 | Unliquidated | ETH[.00004911], ETHW[.00004911] | | |
| 10182438 | Unliquidated | BTC[.00000036], ETH[.00000391], FANZ[60], QASH[.03149851] | | |
| 10182440 | Unliquidated | BTC[.00061555], ETH[.05219912], ETHW[.05219912], EUR[299.44], FANZ[160], QASH[.02611548], USD[453.53], USDC[102.492569], XRP[5270.15756744] | | |
| 10182443 | Unliquidated | BTC[.00001962], ECH[8.85], QASH[154.90584852], STAC[222], XRP[30.253933] | | |
| 10182445 | Unliquidated | BTC[.00006489], ROOBEE[3], THRT[.00007943] | | |
| 10182447 | Unliquidated | ETN[11.53] | | |
| 10182448 | Unliquidated | BTC[.00003555], JPY[36.71], SGD[0.04], USD[0.05] | | |
| 10182449 | Unliquidated | ETH[.0000011], ETHW[.00000011] | | |
| 10182450 | Unliquidated | ETH[.0002282], ETHW[.0002282] | | |
| 10182451 | Unliquidated | BTC[.00269447], TPAY[450] | | |
| 10182452 | Unliquidated | BTC[.0000112] | | |
| 10182454 | Unliquidated | ETH[.00057825], ETHW[.00057825], USDC[1.13991595] | | |
| 10182455 | Unliquidated | JPY[60.57], USD[0.04], XRP[.98] | | |
| 10182456 | Unliquidated | BTC[.00000001], LTC[.00697666] | | |
| 10182457 | Unliquidated | ETH[.01010511], ETHW[.01010511], HERO[49.26959855] | | |
| 10182459 | Unliquidated | ETH[.00000001], ETHW[.00000001], FANZ[160] | | |
| 10182460 | Unliquidated | BTC[.0000815], THRT[.0000357] | | |
| 10182461 | Unliquidated | BTC[.00000134], DRG[.00716242], ETH[.0000742], ETHW[.0000742] | | |
| 10182463 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10182464 | Unliquidated | ELY[2040], FFC[1760], VUU[2750] | | |
| 10182465 | Unliquidated | BTC[.00000027] | | |
| 10182466 | Unliquidated | BTC[.00369152] | | |
| 10182467 | Unliquidated | BTC[.00006155], LTC[.00025409] | | |
| 10182468 | Unliquidated | CHI[65], EARTH[167519.34479675], ETH[.00001875], ETHW[.00001875], LND[240000.54751392], LTC[1.00204524], QASH[1000.98124071], USD[0.24] | | |
| 10182470 | Unliquidated | ADH[1299.1432458], ETH[.00037437] | | |
| 10182472 | Unliquidated | AUD[45.44], BTC[.005] | | |
| 10182475 | Unliquidated | BTC[.00016398] | | |
| 10182478 | Unliquidated | ETH[6.5], ETHW[6.5], EUR[3.74], FANZ[160] | | |
| 10182479 | Unliquidated | BTC[.00000256], ECH[3713.47041787] | | |
| 10182480 | Unliquidated | BTC[.00142435] | | |
| 10182481 | Unliquidated | SGD[0.01] | | |
| 10182482 | Unliquidated | KLAY[100], QCTN[50] | | |
| 10182483 | Unliquidated | ETH[.01875], QASH[30.64912021], UBTC[3.30652694], USD[7.82] | | |
| 10182485 | Unliquidated | LTC[.00001396], QASH[50] | | |
| 10182486 | Unliquidated | BTC[.0000006] | | |
| 10182489 | Unliquidated | AQUA[292.4970752], BCH[.00000002], BTC[.00000002], ETH[.00000026], ETHW[.00000026], EUR[0.00], JPY[0.08], MRK[785.83714283], QASH[4.63977874], SPHTX[1837], USD[0.00], USDC[.00166568], USDT[.000526], WLO[7149.32875], XLM[.00000047] | | |
| 10182492 | Unliquidated | BTC[.00000002], ETH[.08893526], ETHW[.08893526], ETN[43201.01], IPSX[22500], LDC[15000], RFOX[428.4442939] | | |
| 10182493 | Unliquidated | BTC[.00001061], EWT[4.99867091], SGD[1.41] | | |
| 10182494 | Unliquidated | SGD[0.08] | | |
| 10182495 | Unliquidated | ELY[1500], ETH[.000005] | | |
| 10182497 | Unliquidated | ETH[.000001], ETHW[.000001] | | |
| 10182498 | Unliquidated | ETH[.00168666], TPAY[91.33134298] | | |
| 10182499 | Unliquidated | BTC[.00000001] | | |
| 10182500 | Unliquidated | EUR[200.00] | | |
| 10182501 | Unliquidated | BTC[.0000064] | | |
| 10182503 | Unliquidated | BTC[.00001603], NPLC[.01], THRT[.00002646] | | |
| 10182504 | Unliquidated | CRPT[59.74734114] | | |
| 10182505 | Unliquidated | ELY[9046.40726018] | | |
| 10182506 | Unliquidated | ETH[1], ETHW[1], EUR[378.99] | | |
| 10182507 | Unliquidated | EUR[0.90], USDT[.854036] | | |
| 10182509 | Unliquidated | BTC[.00000059] | | |
| 10182510 | Unliquidated | BTC[.00000252], ETN[492.38] | | |
| 10182511 | Unliquidated | BTC[.0000942] | | |
| 10182512 | Unliquidated | BTC[.00000001] | | |
| 10182514 | Unliquidated | USDC[.00000094] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182515 | Unliquidated | BTC[.00000447], HART[416] | | |
| 10182516 | Unliquidated | AMLT[29447.67905238], BTC[.00039151] | | |
| 10182517 | Unliquidated | EUR[0.01] | | |
| 10182519 | Unliquidated | CRPT[.31184919], ETH[.00102744], ETHW[.00102744], USD[7.32] | | |
| 10182521 | Unliquidated | CHI[25] | | |
| 10182522 | Unliquidated | BTC[.00000442] | | |
| 10182523 | Unliquidated | IDH[13430.3431] | | |
| 10182524 | Unliquidated | BTC[.00003311], ECH[1642.60352462] | | |
| 10182525 | Unliquidated | ETH[.00012414], ETHW[.00012414], ETN[3178.53] | | |
| 10182526 | Unliquidated | ETH[.0009485], ETHW[.0009485] | | |
| 10182527 | Unliquidated | BTC[.00032365] | | |
| 10182528 | Unliquidated | ETH[.01045448] | | |
| 10182529 | Unliquidated | ETH[.00000002], ETHW[.00000002], EUR[0.02], USD[0.00] | | |
| 10182531 | Unliquidated | ETN[.07], QASH[.00008356], USD[0.01] | | |
| 10182532 | Unliquidated | BTC[.00257823], PWV[33490.37904728] | | |
| 10182533 | Unliquidated | BCH[.00340511], BTC[.31105143], CTK[2], EGLD[.01114016], ETH[.3], FTX[.00306552], HBAR[.00000001], LUNC[9.976], NUM[.2512], QASH[.0000001], SNX[.3470952], USD[2.15], USDC[.00000506], USDT[.330923], XRP[.00000699] | | |
| 10182534 | Unliquidated | COT[2752.80898876] | | |
| 10182535 | Unliquidated | BTC[.00003009], QCTN[50] | | |
| 10182537 | Unliquidated | BCH[.0001] | | |
| 10182539 | Unliquidated | BTC[.00002306], ETH[.70529363], XES[11350.84502727] | | |
| 10182540 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10182541 | Unliquidated | USD[100.00] | | |
| 10182542 | Unliquidated | USD[0.01] | | |
| 10182543 | Unliquidated | EUR[0.00] | | |
| 10182544 | Unliquidated | ETH[.01622923], ETHW[.01622923] | | |
| 10182545 | Unliquidated | CEL[48.37449696], ETH[.00000002], ETHW[.00000002] | | |
| 10182546 | Unliquidated | USD[0.00] | | |
| 10182548 | Unliquidated | ETH[.0000002S], ETHW[.0000002S], RIF[50], SGD[279.56], USD[0.16] | | |
| 10182549 | Unliquidated | EUR[0.01], GUSD[.01153364], USDC[.00000412], USDT[.442594], ZCO[.00409521] | | |
| 10182550 | Unliquidated | BTC[.00012278], CEL[15.6371], QASH[3944.43885806], SGD[0.97], USD[425.26], USDC[.858205], XCF[100], XRP[35.54518823] | | |
| 10182551 | Unliquidated | USD[5.85] | | |
| 10182553 | Unliquidated | BTC[.00407672], ETH[.05638296], ETHW[.05638296], EUR[15.00], LTC[4.31990765] | | |
| 10182554 | Unliquidated | USD[0.01] | | |
| 10182555 | Unliquidated | BTC[.00026187], TRX[1.007216] | | |
| 10182556 | Unliquidated | BTC[.00002643], ETH[.00000013], ETHW[.00000013], FANZ[160] | | |
| 10182557 | Unliquidated | ADH[2700], BTC[.00002893] | | |
| 10182558 | Unliquidated | ETH[.37409601], ETHW[.37409601], SGD[0.00] | | |
| 10182559 | Unliquidated | BTC[.00000304], ETH[.00000012], ETHW[.00000012], QASH[1.90272673], USD[2.74], USDC[.03999961], USDT[.643494] | | |
| 10182560 | Unliquidated | BTC[.009086], PWV[5142.3] | | |
| 10182561 | Unliquidated | ETH[.001], ETHW[.001], USD[3.16] | | |
| 10182562 | Unliquidated | BTC[.00010167] | | |
| 10182563 | Unliquidated | JPY[0.66], QASH[.00303448] | | |
| 10182564 | Unliquidated | ETH[1.57770507] | | |
| 10182565 | Unliquidated | BTC[.0029718] | | |
| 10182567 | Unliquidated | BTC[.00000001] | | |
| 10182569 | Unliquidated | BTC[.00167438] | | |
| 10182570 | Unliquidated | ETH[.00047502], GATE[852.7850445], STACS[.00000002] | | |
| 10182573 | Unliquidated | ETH[.00130862], QASH[.00240250], USD[0.16] | | |
| 10182575 | Unliquidated | BTC[.00000677] | | |
| 10182578 | Unliquidated | ETH[.00722734], ETHW[.00722734] | | |
| 10182581 | Unliquidated | ELY[23.55537017], ETH[.00000001], ETHW[.00000001] | | |
| 10182582 | Unliquidated | ETH[.0001654], XES[1025.15667031] | | |
| 10182583 | Unliquidated | QASH[2035.20429593] | | |
| 10182584 | Unliquidated | BTC[.00000001], ETN[1669.61] | | |
| 10182585 | Unliquidated | ETN[48.61] | | |
| 10182587 | Unliquidated | QASH[50.44215] | | |
| 10182588 | Unliquidated | BTC[.00002765], ETH[.00004679], ETN[.66], USD[0.08], USDC[.00011266], XRP[.08698253] | | |
| 10182589 | Unliquidated | BTC[.00235848], QASH[.002365] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182590 | Unliquidated | ETH[.00021384] | | |
| 10182591 | Unliquidated | BTC[.00010277] | | |
| 10182593 | Unliquidated | BTC[.00004111] | | |
| 10182594 | Unliquidated | CEL[11.99997367], ETH[.00000001], ETHW[.00000001] | | |
| 10182595 | Unliquidated | BTC[.00000858], VZT[2074.54078682] | | |
| 10182596 | Unliquidated | CRPT[269], ETH[.00083246] | | |
| 10182597 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10182598 | Unliquidated | SGD[0.01] | | |
| 10182599 | Unliquidated | BTC[.00001254], ETH[.00018477], ETHW[.00018477], EWT[8.13], USD[0.25], USDC[.00002758] | | |
| 10182600 | Unliquidated | BTC[.00026211] | | |
| 10182601 | Unliquidated | AMLT[.29373451] | | |
| 10182603 | Unliquidated | ELY[750.01875047] | | |
| 10182604 | Unliquidated | CHI[25] | | |
| 10182605 | Unliquidated | RBLX[7.5] | | |
| 10182606 | Unliquidated | BTC[.00000001], DASH[.05], ELY[5066.18508106], ETH[.00000002], MRK[100], NEO[.0760966], QASH[121.40801771] | | |
| 10182607 | Unliquidated | ETH[.00002249] | | |
| 10182609 | Unliquidated | BTC[.00003816], ECH[280] | | |
| 10182611 | Unliquidated | BTC[.00009332] | | |
| 10182612 | Unliquidated | BTC[.00004855], CHI[25], ETH[.0004857], ETHW[.0004857], FANZ[100], QASH[.00000015] | | |
| 10182613 | Unliquidated | BTC[.00001002], ETH[.00000017], SNIP[68037.72343333] | | |
| 10182614 | Unliquidated | ETH[.00127423], ETHW[.00127423] | | |
| 10182615 | Unliquidated | ETH[.0000003], IPSX[13626.75856152] | | |
| 10182616 | Unliquidated | ETH[.00000001] | | |
| 10182617 | Unliquidated | USD[3.73], XLM[.00003349] | | |
| 10182618 | Unliquidated | BTC[.00002954], BTRN[74.75], HART[416], HERO[5.6] | | |
| 10182619 | Unliquidated | BTC[.00005377], ETH[.00000001], ETHW[.00000001], IDH[2280] | | |
| 10182620 | Unliquidated | BTC[.00000073], ETH[6.18], VIO[100] | | |
| 10182621 | Unliquidated | ETH[.00000695], ETHW[.00000695], FLIXX[.51427441], JPY[3.17], NEO[.00003278], PHP[-40.97], SGD[0.00], TPAY[.00800628], USD[0.12], USDC[18.9] | | |
| 10182622 | Unliquidated | BTC[.01908495], ETH[.4099461], ETHW[.4099461], SAL[.93545236] | | |
| 10182623 | Unliquidated | BCH[.000001], BTC[.00000989], EARTH[2679], ECH[43327], ETH[.00000033], ETHW[.00000033], FDX[900], MGO[.000002], NII[22], QASH[.17], STAC[204544] | | |
| 10182625 | Unliquidated | USD[41.09] | | |
| 10182626 | Unliquidated | ETH[.09243881], ETHW[.09243881], JPY[501.95], SHP[1700] | | |
| 10182627 | Unliquidated | BTC[.00001195], XRP[81.39162] | | |
| 10182628 | Unliquidated | BTC[.00000001], ETH[.0000004] | | |
| 10182629 | Unliquidated | BTC[.00000007], JPY[0.60], QASH[43.88445974], USD[0.01], XRP[.00006531] | | |
| 10182630 | Unliquidated | BTC[.00001129], UKG[408] | | |
| 10182632 | Unliquidated | USDT[.001274], XRP[89.21944394] | | |
| 10182634 | Unliquidated | ETH[.00001326], ETHW[.00001326] | | |
| 10182635 | Unliquidated | BTC[.00001013] | | |
| 10182639 | Unliquidated | BTC[.00163973], CRPT[.1] | | |
| 10182640 | Unliquidated | BTC[.00002631], USD[0.03] | | |
| 10182641 | Unliquidated | ETH[.00299968], ETHW[.00299968], QASH[3.49291123] | | |
| 10182642 | Unliquidated | HKD[0.00], USD[1.51] | | |
| 10182643 | Unliquidated | BTC[.00000008] | | |
| 10182644 | Unliquidated | BTC[.00011052], ETH[.00591398], ETHW[.00591398], XES[10073.42921022] | | |
| 10182646 | Unliquidated | CHI[65], JPY[327.00], QASH[6000] | | |
| 10182647 | Unliquidated | BTC[.00000447], JPY[0.61], QASH[.0048925], USD[0.00], USDT[.056961] | | |
| 10182648 | Unliquidated | BTC[.00357101] | | |
| 10182649 | Unliquidated | BTC[.00000394], LTC[.00000759] | | |
| 10182650 | Unliquidated | BTC[.00036], EZT[1464.08648606], USD[0.94] | | |
| 10182651 | Unliquidated | BTC[.05267743], USD[13.27] | | |
| 10182652 | Unliquidated | USD[13.82] | | |
| 10182653 | Unliquidated | BTC[.00041505] | | |
| 10182654 | Unliquidated | BTC[.00005085], CRPT[10.36699489], ETH[.00001717] | | |
| 10182655 | Unliquidated | BTC[.000116], QASH[34.4885982] | | |
| 10182658 | Unliquidated | BTC[.00726879], VUU[100000] | | |
| 10182659 | Unliquidated | USD[0.00] | | |
| 10182660 | Unliquidated | ETH[.00184602], ETHW[.00184602], ZCO[7806.79084289] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182668 | Unliquidated | BTC[.00002639], ETH[.02434005], NEO[.00019], SGD[0.01] | | |
| 10182670 | Unliquidated | RBLX[7.5] | | |
| 10182671 | Unliquidated | ETH[.00578877] | | |
| 10182672 | Unliquidated | ETH[.00492662], ETHW[.00492662], ZCO[.82101083] | | |
| 10182673 | Unliquidated | BTC[.0000002], ECH[1072.458115], ETN[15.8] | | |
| 10182675 | Unliquidated | LIKE[.00000727] | | |
| 10182677 | Unliquidated | BTC[.000007] | | |
| 10182678 | Unliquidated | ALX[122.7175], STAC[7.725] | | |
| 10182680 | Unliquidated | SGD[0.79] | | |
| 10182683 | Unliquidated | BTC[.00000001] | | |
| 10182684 | Unliquidated | BTC[.00011992] | | |
| 10182685 | Unliquidated | BTC[.00094902] | | |
| 10182686 | Unliquidated | BTC[.00030693], XES[10220.72066129] | | |
| 10182688 | Unliquidated | QASH[.00072371] | | |
| 10182689 | Unliquidated | QASH[14.01869159] | | |
| 10182690 | Unliquidated | BTC[.00019029], LALA[41917.01012943] | | |
| 10182691 | Unliquidated | BTC[.00017671], ETH[.00247377], ETHW[.00247377] | | |
| 10182692 | Unliquidated | BTC[.0041] | | |
| 10182693 | Unliquidated | ETH[2], ETHW[2] | | |
| 10182695 | Unliquidated | DACS[54411], ETH[.02044139], ETHW[.02044139], QCTN[50] | | |
| 10182696 | Unliquidated | ETH[.01927553], ETHW[.01927553], QCTN[50] | | |
| 10182699 | Unliquidated | ETH[.0002024], ETHW[.0002024], XES[619.80136561] | | |
| 10182702 | Unliquidated | DACS[53185.43063834], ETH[.00070392], ETHW[.00070392], QCTN[50] | | |
| 10182704 | Unliquidated | BTC[.00000829] | | |
| 10182706 | Unliquidated | ETH[.00017614], QASH[10.05944011], USDT[.26747] | | |
| 10182707 | Unliquidated | BTC[.00280777] | | |
| 10182708 | Unliquidated | BTC[.00001388] | | |
| 10182709 | Unliquidated | KRL[.00002893] | | |
| 10182710 | Unliquidated | ETH[.0000483], ETHW[.0000483], QASH[.07279618], USD[0.21], USDT[.063642] | | |
| 10182711 | Unliquidated | BTC[.00000002], CRPT[1000], EUR[0.01], FCT[165.37371262], OMG[8], QASH[.0026873], UBT[48.58425237], USD[0.34], XRP[200] | | |
| 10182713 | Unliquidated | ETH[.00469814], ETHW[.00469814], USD[1.38], USDT[.001731] | | |
| 10182714 | Unliquidated | CRPT[4.75932649] | | |
| 10182716 | Unliquidated | SGD[0.00] | | |
| 10182717 | Unliquidated | BTC[.00004304] | | |
| 10182719 | Unliquidated | BCH[.00042749], BTC[.00000183], DASH[.00243425], TPAY[.00154539], USDT[10.689368], XRP[.00163381] | | |
| 10182720 | Unliquidated | BTC[.00006434], QCTN[50] | | |
| 10182730 | Unliquidated | ETH[1], ETHW[1] | | |
| 10182731 | Unliquidated | BTC[.00000756], QCTN[50], XRP[.0000003] | | |
| 10182736 | Unliquidated | BTC[.0000076], BTRN[136068.92246905], USDT[.00973] | | |
| 10182737 | Unliquidated | AMLT[62.074], RBLX[7.5] | | |
| 10182738 | Unliquidated | ETH[.00110191], GET[89] | | |
| 10182742 | Unliquidated | BTC[.00040281] | | |
| 10182743 | Unliquidated | ECH[1699], QASH[28.04345162] | | |
| 10182745 | Unliquidated | ETH[.00023723], SGN[64619.33873051] | | |
| 10182746 | Unliquidated | BTC[.0005072] | | |
| 10182747 | Unliquidated | BTC[.00000001], CRPT[.00185571] | | |
| 10182748 | Unliquidated | ETH[.40477259] | | |
| 10182749 | Unliquidated | BTC[.00001174] | | |
| 10182750 | Unliquidated | ETH[.000001], ETHW[.000001] | | |
| 10182751 | Unliquidated | BTC[.00000999] | | |
| 10182752 | Unliquidated | BTC[.00000002], ETH[.00000004], ETHW[.00000004], ETN[4] | | |
| 10182753 | Unliquidated | BTC[.00000003] | | |
| 10182754 | Unliquidated | ELY[1326.709125] | | |
| 10182757 | Unliquidated | BTC[.00001075], ZCO[681.665965] | | |
| 10182758 | Unliquidated | 1WO[8.94536851] | | |
| 10182759 | Unliquidated | BTC[.0000007S], XLM[.00004357] | | |
| 10182763 | Unliquidated | USD[0.00] | | |
| 10182764 | Unliquidated | BTC[.00000026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182767 | Unliquidated | BTC[.00026307], ETH[.00010321], ETHW[.00010321], GYEN[835.3293], HART[.00003851], QASH[43.34442081], USD[0.08], USDC[.01555277], USDT[3.349345], XRP[.01849741] | | |
| 10182768 | Unliquidated | ALX[400], AQUA[533.7367248], BRC[2596.86], BTC[.01356258], CHI[65], EARTH[5000], ELY[2000], ETH[.5973565], ETHW[.5973565], ETN[2000], FDX[2000], FFC[5070.72181817], GATE[1067.836914], IPSX[41066], NEO[9.03831577], QASH[23858.0302398], SGD[1.87], SPHTX[500], STACS[-0.00000029], THRT[861], TPAY[20], TPT[890.39476404], TRX[3406], UBTC[5.229396], VZT[180], XLM[644.12904435], XNK[1900], XRP[134.38762396] | | |
| 10182769 | Unliquidated | EUR[2.04], JPY[0.00], USD[0.10] | | |
| 10182770 | Unliquidated | BTC[.09491055] | | |
| 10182771 | Unliquidated | BTC[.00001728] | | |
| 10182772 | Unliquidated | ETH[.00000029] | | |
| 10182773 | Unliquidated | ETN[1374.06] | | |
| 10182774 | Unliquidated | BTC[.0000001], EARTH[1006.4225571] | | |
| 10182775 | Unliquidated | BTC[.0000822], DASH[.0023], ETH[.00115] | | |
| 10182776 | Unliquidated | ALX[306.04395], BTC[.00000051] | | |
| 10182778 | Unliquidated | USD[0.00] | | |
| 10182779 | Unliquidated | EUR[0.13], USD[0.00] | | |
| 10182780 | Unliquidated | JPY[0.00], QASH[.18505555] | | |
| 10182781 | Unliquidated | ETH[.00001016], ETHW[.00001016] | | |
| 10182782 | Unliquidated | BTC[.79207783] | | |
| 10182783 | Unliquidated | BTC[.00000041], GZE[.00002904] | | |
| 10182784 | Unliquidated | USD[0.76] | | |
| 10182785 | Unliquidated | BTC[.0000119] | | |
| 10182787 | Unliquidated | BTC[.00028892] | | |
| 10182788 | Unliquidated | BTC[.00000012], ETH[.00000327], ETHW[.00000327] | | |
| 10182789 | Unliquidated | DACS[1.03403753], ETH[.00118694], ETHW[.00118694], QCTN[50] | | |
| 10182790 | Unliquidated | ETH[.00015666], ETN[355] | | |
| 10182791 | Unliquidated | ALX[57666.4152374], AMLT[646.5996329], CMCT[91.81488528], EARTH[1131.681016], IPSX[11970.0648767], KRL[.00000387], LDC[59401], LIKE[.00000834], STAC[26062.11476667], XNK[7177.8995] | | |
| 10182792 | Unliquidated | USD[24.25] | | |
| 10182793 | Unliquidated | BTC[.00000078], SGD[8.49] | | |
| 10182794 | Unliquidated | BTC[.0027] | | |
| 10182795 | Unliquidated | BTC[.0864], JPY[1735.38], SAND[242] | | |
| 10182796 | Unliquidated | ETH[.00000447], ETHW[.00000447], GATE[30296.91665], STACS[.00000266] | | |
| 10182797 | Unliquidated | CPH[40000], USD[1.27] | | |
| 10182799 | Unliquidated | BTC[.00000508] | | |
| 10182800 | Unliquidated | BTC[.00146281], QTUM[.283] | | |
| 10182801 | Unliquidated | WABI[59.08639706] | | |
| 10182803 | Unliquidated | BTC[.00002412] | | |
| 10182804 | Unliquidated | BTC[1.00850092], CAPS[40000], EGLD[30], ETH[2.00105596], ETHW[2.00105596], FANZ[160], FTT[200], FUSE[3000], SAND[2100], SOL[150.35], USD[0.00], USDC[1136.48287141], USDT[69.972387] | | |
| 10182805 | Unliquidated | ETH[.00001116], ETHW[.00001116] | | |
| 10182806 | Unliquidated | BTC[.0003568] | | |
| 10182807 | Unliquidated | BTC[.00000001], XEM[1015.076518] | | |
| 10182812 | Unliquidated | ETH[.0000046], ETHW[.0000046] | | |
| 10182813 | Unliquidated | ETH[.00056222], ETHW[.00056222] | | |
| 10182814 | Unliquidated | SGD[0.00] | | |
| 10182815 | Unliquidated | QASH[.39903342], SGD[6.73], USD[1684.87] | | |
| 10182816 | Unliquidated | UBTC[.12281728] | | |
| 10182817 | Unliquidated | BTC[.00004675], SAL[1204.53696895] | | |
| 10182818 | Unliquidated | ELY[12500] | | |
| 10182819 | Unliquidated | BTC[.00004807], CHI[25], ETH[.00037738], ETHW[.00037738], QASH[.00000024] | | |
| 10182820 | Unliquidated | BTC[.0007734], CHI[25], ETH[.00056635], ETHW[.00056635], QASH[.00000033] | | |
| 10182821 | Unliquidated | BTC[.00940189] | | |
| 10182822 | Unliquidated | ETH[.0136667], ETHW[.0136667] | | |
| 10182824 | Unliquidated | ETH[.00004594], ETHW[.00004594] | | |
| 10182828 | Unliquidated | BTC[.00002302] | | |
| 10182829 | Unliquidated | ETH[.65801001], ETHW[.65801001], LIKE[.52526599] | | |
| 10182831 | Unliquidated | ETH[.00000112] | | |
| 10182832 | Unliquidated | GET[.5697685], USD[3.71] | | |
| 10182833 | Unliquidated | BTC[.00000001] | | |
| 10182834 | Unliquidated | BTC[.00895], SGD[0.03] | | |
| 10182835 | Unliquidated | ETH[.00000005], ETHW[.0000005] | | |
| 10182837 | Unliquidated | AQUA[9052.667436], CHI[65], USD[14.67], USDT[.008218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182838 | Unliquidated | BTC[.00003988] | | |
| 10182839 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10182841 | Unliquidated | BTC[.00000002] | | |
| 10182842 | Unliquidated | BTC[.0000507], BTRN[77], CMCT[95], EARTH[15000], EZT[10], IGNX[2500], IPSX[630], LIKE[180], SER[50], SGN[104], SIX[34], SNIP[530], TPT[50], VIO[500], VUU[1000], ZPR[422.51644504] | | |
| 10182843 | Unliquidated | ETN[6564] | | |
| 10182844 | Unliquidated | ETH[1.09602737], ETHW[1.09602737] | | |
| 10182845 | Unliquidated | BCH[.00152576], BTC[.00211944], GATE[500], USD[0.00] | | |
| 10182847 | Unliquidated | GET[2119.86946171] | | |
| 10182848 | Unliquidated | ETH[.0093636], ETHW[.0093636] | | |
| 10182851 | Unliquidated | ETN[100] | | |
| 10182852 | Unliquidated | USDC[.00070012] | | |
| 10182853 | Unliquidated | ETH[.02666322] | | |
| 10182854 | Unliquidated | JPY[3.13], USD[0.64] | | |
| 10182855 | Unliquidated | RBLX[7.5] | | |
| 10182856 | Unliquidated | SGD[1.38], XRP[.00038595] | | |
| 10182857 | Unliquidated | ETH[.00166829], ETHW[.00166829] | | |
| 10182858 | Unliquidated | USD[0.13] | | |
| 10182859 | Unliquidated | ETH[.0000009], ETHW[.0000009] | | |
| 10182860 | Unliquidated | BTC[.00000002] | | |
| 10182861 | Unliquidated | BTC[.00050574], LTC[.05918477], TPAY[130] | | |
| 10182862 | Unliquidated | BTC[.00017112] | | |
| 10182863 | Unliquidated | ETH[.57757731], ETHW[.57757731], SGD[129.56] | | |
| 10182864 | Unliquidated | BTC[.00004651], TPAY[8.96200285] | | |
| 10182867 | Unliquidated | QASH[.00000036], USD[5.25], USDC[1.16832779] | | |
| 10182868 | Unliquidated | BTC[.00075359], QASH[119.06824597], SGD[46.82], USDT[.000004] | | |
| 10182869 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10182870 | Unliquidated | BTC[.00000431], TPAY[140.43089145] | | |
| 10182871 | Unliquidated | JPY[16.16], USD[0.07] | | |
| 10182872 | Unliquidated | EUR[0.03], USD[0.02] | | |
| 10182873 | Unliquidated | ETH[.00105453], ETHW[.00105453] | | |
| 10182874 | Unliquidated | DRG[3.66021013], ETH[.00280928], ETHW[.00280928] | | |
| 10182875 | Unliquidated | BTC[.00002891] | | |
| 10182876 | Unliquidated | BTC[.00000003] | | |
| 10182877 | Unliquidated | BTC[.00021], QCTN[50] | | |
| 10182879 | Unliquidated | BTC[.00000002], FLIXX[569.33152424] | | |
| 10182880 | Unliquidated | BTC[.00005232] | | |
| 10182881 | Unliquidated | BTC[.000283] | | |
| 10182882 | Unliquidated | JPY[0.05] | | |
| 10182885 | Unliquidated | BTC[.00000001] | | |
| 10182886 | Unliquidated | BTC[.00452345] | | |
| 10182889 | Unliquidated | BTC[.02743486], CHI[65], ETH[.00156337], ETHW[.00156337], EUR[0.23], USD[1.80] | | |
| 10182890 | Unliquidated | JPY[38.35], USD[0.08] | | |
| 10182891 | Unliquidated | BTC[.00000003] | | |
| 10182893 | Unliquidated | BTC[.00000591], ETH[.00040037], ETHW[.00040037], TPAY[.0005] | | |
| 10182894 | Unliquidated | QASH[.21715799] | | |
| 10182895 | Unliquidated | DRG[279.69407474], ETH[.00056352], ETHW[.00056352] | | |
| 10182896 | Unliquidated | DRG[97.61621545], ETH[.00000014] | | |
| 10182897 | Unliquidated | EWT[48.05] | | |
| 10182898 | Unliquidated | BTC[.00043511], EUR[0.00], QASH[.00922858], USD[0.69], USDC[.15439513] | | |
| 10182899 | Unliquidated | ALBT[20.00280211], BTC[.11060148], DAI[.00000367], ETH[.08045905], ETHW[.08045905], LINK[13.98279709], NII[44498.85094335], QASH[1.08324026], SGD[0.01], USD[0.00], USDT[20.180221], XRP[443.25869917] | | |
| 10182900 | Unliquidated | BTC[.00000003] | | |
| 10182901 | Unliquidated | BTC[.00000273], CHI[25], EUR[0.00], XRP[.25005776] | | |
| 10182903 | Unliquidated | BTC[.00007843], LTC[.00000296], SGD[0.00], USD[6.25] | | |
| 10182906 | Unliquidated | ALBT[501.71260975], BTC[.10643693], DASH[3], ETH[.38748742], ETHW[.38748742], LCX[8000], QASH[1692.61891474], RFOX[2600], SAND[651.3], SGD[683.73], XRP[1000] | | |
| 10182907 | Unliquidated | DACS[7240], ETH[.33354997], ETHW[.33354997] | | |
| 10182908 | Unliquidated | BTC[.00000243], QCTN[50] | | |
| 10182909 | Unliquidated | BTC[.00945597], TPAY[200.45601916] | | |
| 10182911 | Unliquidated | BTC[.02409069], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182912 | Unliquidated | AUD[303.64], BTC[.06640074] | | |
| 10182913 | Unliquidated | BTC[.0003963], XNK[8563.14634496] | | |
| 10182914 | Unliquidated | BTC[.00000035], TPAY[2046.64791608] | | |
| 10182915 | Unliquidated | ETH[.00261905], SGN[58404.02977579] | | |
| 10182916 | Unliquidated | BTC[.00001798], ETH[.00000017], ETHW[.00000017] | | |
| 10182921 | Unliquidated | ETH[.00000323], ETHW[.00000323] | | |
| 10182922 | Unliquidated | BTC[.00012823], TPAY[213.52314361] | | |
| 10182923 | Unliquidated | BTC[.00000008] | | |
| 10182924 | Unliquidated | BCH[.00000001], BTC[.00000057], EUR[0.69], HKD[1.52], SGD[0.02], USD[0.66], USDC[.00000047] | | |
| 10182925 | Unliquidated | BTC[.00004836] | | |
| 10182926 | Unliquidated | BTC[.00000028] | | |
| 10182927 | Unliquidated | BTC[.00000122], ETN[1] | | |
| 10182929 | Unliquidated | AQUA[232.8674676], DACS[213722.13293706], ETH[.00154931], ETHW[.00154931], NPLC[100], QCTN[50], XLM[279.91857525] | | |
| 10182931 | Unliquidated | BTC[.00000002], ETH[.00000037], HERO[653.95675844] | | |
| 10182933 | Unliquidated | BTC[.0006926], JPY[13.67], SGD[0.01] | | |
| 10182936 | Unliquidated | BTC[.00009998] | | |
| 10182937 | Unliquidated | ETH[.00014225], ETHW[.00014225] | | |
| 10182939 | Unliquidated | BTC[.00214847], DACS[233845.75], ETH[.24592431], ETHW[.24592431], QCTN[50] | | |
| 10182940 | Unliquidated | ETH[.00314108], ETHW[.00314108], ETN[47646.12], THRT[14.63250036] | | |
| 10182942 | Unliquidated | BTC[.04] | | |
| 10182943 | Unliquidated | AUD[0.01], ETH[.00000251], ETHW[.00000251], EUR[0.00], JPY[62.15], USD[0.15], XRP[1.11772461] | | |
| 10182944 | Unliquidated | BTC[.00608665] | | |
| 10182946 | Unliquidated | BTC[.00000001] | | |
| 10182947 | Unliquidated | ETH[.02642513], ETHW[.02642513] | | |
| 10182948 | Unliquidated | ETH[.0009055], ETHW[.0009055], SGD[0.01] | | |
| 10182949 | Unliquidated | JPY[0.38], QCTN[50] | | |
| 10182950 | Unliquidated | BTC[.00190361], TPAY[1] | | |
| 10182951 | Unliquidated | BTC[.00022492], XES[12481.25] | | |
| 10182952 | Unliquidated | BTC[.00021705] | | |
| 10182953 | Unliquidated | BTC[.00011618] | | |
| 10182954 | Unliquidated | EUR[0.01], JPY[30.03] | | |
| 10182955 | Unliquidated | QTUM[3.14783] | | |
| 10182956 | Unliquidated | ETN[658] | | |
| 10182957 | Unliquidated | BTC[.00084535], TPAY[12509.57040935] | | |
| 10182958 | Unliquidated | BTC[.00000001] | | |
| 10182959 | Unliquidated | QCTN[50], USD[1.37] | | |
| 10182960 | Unliquidated | CHI[65], ETH[.00023], ETHW[.00023], JPY[2.67], QASH[.00044696], SGD[0.07], XRP[.266694] | | |
| 10182961 | Unliquidated | CHI[25], QASH[1138.2669] | | |
| 10182965 | Unliquidated | ETH[.01958], EZT[560] | | |
| 10182967 | Unliquidated | ETN[6] | | |
| 10182968 | Unliquidated | SGD[100.00] | | |
| 10182969 | Unliquidated | BTC[.00355529] | | |
| 10182970 | Unliquidated | ETH[.0000029], ETHW[.0000029], GATE[8334.186295], STACS[-0.00000019] | | |
| 10182973 | Unliquidated | BTC[.00142995] | | |
| 10182974 | Unliquidated | BTC[.00007533] | | |
| 10182976 | Unliquidated | BTC[.00000001] | | |
| 10182981 | Unliquidated | ELY[105.57785] | | |
| 10182983 | Unliquidated | BRC[2540.27093539], ETH[.00146205], ETHW[.00146205], QCTN[50] | | |
| 10182984 | Unliquidated | BTC[.0006636] | | |
| 10182985 | Unliquidated | BTC[.00044744], BTRN[24000], ETN[445.41], TRX[60] | | |
| 10182987 | Unliquidated | BTC[.00000003] | | |
| 10182989 | Unliquidated | ETH[.00155145], ETHW[.00155145] | | |
| 10182990 | Unliquidated | QASH[1158.0909] | | |
| 10182991 | Unliquidated | ETH[.00579907], ETHW[.00579907], SAL[1381.94895734] | | |
| 10182992 | Unliquidated | ETN[10] | | |
| 10182993 | Unliquidated | BTC[.00000001], ETH[.00276144], ETHW[.00276144] | | |
| 10182994 | Unliquidated | ADH[.00004672], BTC[.0000001] | | |
| 10182996 | Unliquidated | BTC[.00018897], ETH[.09], ETHW[.09], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10182997 | Unliquidated | ETN[5.39] | | |
| 10182998 | Unliquidated | BTC[.00012241] | | |
| 10183000 | Unliquidated | BTC[.00603588], ETH[.00133541], QASH[1087] | | |
| 10183003 | Unliquidated | ETH[.00016866], ZCO[830.69883527] | | |
| 10183004 | Unliquidated | BTC[.00020056], LTC[.00000546] | | |
| 10183006 | Unliquidated | BTC[.00000001] | | |
| 10183007 | Unliquidated | USD[0.00] | | |
| 10183009 | Unliquidated | QASH[.01371464] | | |
| 10183011 | Unliquidated | BTC[.00000571], TRX[.000049] | | |
| 10183014 | Unliquidated | BTC[.0000002], USD[0.00], USDC[.00707886] | | |
| 10183015 | Unliquidated | ETH[.24771043] | | |
| 10183021 | Unliquidated | BTC[.00013793] | | |
| 10183022 | Unliquidated | BTC[.23100468], CHI[25], QASH[6139.89606459], TRX[3397] | | |
| 10183023 | Unliquidated | ETH[.0009518], ETHW[.0009518] | | |
| 10183024 | Unliquidated | BTC[.00000118] | | |
| 10183025 | Unliquidated | BTC[.00000066] | | |
| 10183026 | Unliquidated | ELY[150.17974664] | | |
| 10183027 | Unliquidated | BTC[.00002781] | | |
| 10183029 | Unliquidated | BTC[.00000587] | | |
| 10183030 | Unliquidated | USD[28.91] | | |
| 10183033 | Unliquidated | CHI[25], ETH[.00092484], ETHW[.00092484], QASH[730.25815821] | | |
| 10183034 | Unliquidated | BTC[.00010134] | | |
| 10183035 | Unliquidated | BTC[.00001738] | | |
| 10183036 | Unliquidated | CHI[.1634129], QASH[.09666095] | | |
| 10183037 | Unliquidated | BTC[.000002] | | |
| 10183038 | Unliquidated | ETN[95.9] | | |
| 10183039 | Unliquidated | BTC[.00000018], ETH[.00002559], ETHW[.00002559], QASH[.03590285], USD[0.00], XRP[.00000001] | | |
| 10183040 | Unliquidated | CHI[.003532], DOT[.004], ETH[.0000001], ETHW[.0000001], EUR[0.01], HBAR[.002], USD[0.00], USDT[21.580223], XRP[.22322834] | | |
| 10183041 | Unliquidated | ETH[.00041643], ETHW[.00041643], THRT[2855.42749258] | | |
| 10183042 | Unliquidated | LIKE[785.02500665] | | |
| 10183043 | Unliquidated | BTC[.00005974] | | |
| 10183045 | Unliquidated | BTC[.00035445], ETH[.01066244], ETHW[.01066244] | | |
| 10183048 | Unliquidated | ETN[45] | | |
| 10183049 | Unliquidated | ETH[.1303] | | |
| 10183050 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10183051 | Unliquidated | CRPT[110.89845097], ETH[.00000061], ETHW[.00000061], QASH[.16806407] | | |
| 10183052 | Unliquidated | LTC[.00003439] | | |
| 10183053 | Unliquidated | XRP[.00000433] | | |
| 10183055 | Unliquidated | ETN[237.59] | | |
| 10183056 | Unliquidated | ETN[565.49] | | |
| 10183057 | Unliquidated | BTC[.00001775], ETH[.00059737], ETHW[.00059737] | | |
| 10183059 | Unliquidated | BTC[.00000024] | | |
| 10183060 | Unliquidated | XLM[.25040316] | | |
| 10183061 | Unliquidated | JPY[7.56] | | |
| 10183062 | Unliquidated | ETH[.02932001], ETHW[.02932001], QASH[96.00344742], USD[125.31] | | |
| 10183063 | Unliquidated | BTC[.00302582] | | |
| 10183065 | Unliquidated | QASH[.6624] | | |
| 10183066 | Unliquidated | AUD[0.00], CAN[.0001], NEO[.002], QASH[.35972762] | | |
| 10183067 | Unliquidated | BTC[.00051575], ETH[.00173217], ETHW[.00173217] | | |
| 10183068 | Unliquidated | SGD[0.04] | | |
| 10183069 | Unliquidated | BRC[.93733282], BTC[.00057806], BTCV[1.72594199], DACS[554119.94878779], QCTN[50], USD[17.33], USDT[10.058066] | | |
| 10183071 | Unliquidated | LIKE[27] | | |
| 10183073 | Unliquidated | BTC[.00026987] | | |
| 10183075 | Unliquidated | USD[0.01] | | |
| 10183076 | Unliquidated | QASH[43.40694889], USD[0.25] | | |
| 10183077 | Unliquidated | USD[0.00] | | |
| 10183078 | Unliquidated | BTC[.00274231], BTRN[52592.96392944], CIM[4500], CMCT[3351], DACS[3000], ETH[.00219521], ETHW[.00021521], EUR[0.28], FDX[58908], IDH[2882.93232143], ILK[8000], IPSX[10000], MRK[9500], NII[65510], PPP[429], QASH[44.59719441], SIX[1008.03], VUU[10000], WLO[3502.1492165] | | |
| 10183079 | Unliquidated | BTC[.00002192], DRG[3903.93341585], ETH[.00000178], ETHW[.00000178], FLIXX[264.05052133] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183080 | Unliquidated | BTC[.00000021] | | |
| 10183081 | Unliquidated | ETH[.00000072], ETHW[.00000072], USD[0.06] | | |
| 10183082 | Unliquidated | NEO[.00628604] | | |
| 10183083 | Unliquidated | ETH[.00498631], THRT[50] | | |
| 10183084 | Unliquidated | LIKE[4.95449649] | | |
| 10183086 | Unliquidated | BRC[25000], BTC[.00255], QCTN[50] | | |
| 10183088 | Unliquidated | ETH[6.29759159], ETHW[6.29759159], QASH[.00645955], USD[0.02] | | |
| 10183090 | Unliquidated | ETH[.00000024], ETHW[.00000024], GATE[4184.615509], STACS[-0.00000007] | | |
| 10183091 | Unliquidated | ETH[.00038547], ETHW[.00038547], STAC[31873.53929242] | | |
| 10183093 | Unliquidated | ETH[.00000067], ETHW[.00000067], SGD[0.25] | | |
| 10183094 | Unliquidated | BTC[.00060741], ETH[.0317595], ETHW[.0317595], SAL[53.00000704] | | |
| 10183095 | Unliquidated | USD[0.13] | | |
| 10183096 | Unliquidated | ETH[.00084042], ETHW[.00084042] | | |
| 10183098 | Unliquidated | ETH[.00093239], ETHW[.00093239], QASH[3596.87264576] | | |
| 10183100 | Unliquidated | BTC[.00000001] | | |
| 10183101 | Unliquidated | BTC[.00001634] | | |
| 10183102 | Unliquidated | ETH[.04778218], ETHW[.04778218] | | |
| 10183103 | Unliquidated | BTC[.0000002] | | |
| 10183104 | Unliquidated | BTC[.00004794], ETH[.00002166], VZT[2] | | |
| 10183105 | Unliquidated | BTC[.00000157], USD[0.01], USDT[16.37] | | |
| 10183106 | Unliquidated | QASH[.00002404] | | |
| 10183107 | Unliquidated | ETN[250.14] | | |
| 10183108 | Unliquidated | BTC[.00004538] | | |
| 10183109 | Unliquidated | BTC[.00012783] | | |
| 10183110 | Unliquidated | BTC[.00177048], EARTH[65], ECH[10], ETN[10], GATE[5], HERO[5], LALA[125], OAX[2], STAC[500], THRT[15] | | |
| 10183111 | Unliquidated | BTC[.00006939] | | |
| 10183113 | Unliquidated | BTC[.00000884] | | |
| 10183114 | Unliquidated | QASH[171.62622801] | | |
| 10183116 | Unliquidated | BRC[27864.19738137], ETH[.0224895], ETHW[.0224895], QCTN[50] | | |
| 10183117 | Unliquidated | SGD[0.00] | | |
| 10183118 | Unliquidated | BTC[.0000125], ETH[.00048811], ETHW[.00048811], QASH[.00000087], USD[1.79] | | |
| 10183119 | Unliquidated | BTC[.00001349] | | |
| 10183121 | Unliquidated | BTC[.00000001] | | |
| 10183122 | Unliquidated | BTC[.00089517], ETH[.01766044], ETHW[.01766044], NEO[7.17742999] | | |
| 10183123 | Unliquidated | BTC[.00053524], IND[4700] | | |
| 10183125 | Unliquidated | ETH[.00000072], ETHW[.00000072] | | |
| 10183130 | Unliquidated | ETH[.06899267] | | |
| 10183132 | Unliquidated | ETH[.0213377], ETHW[.0213377], LTC[.05550939] | | |
| 10183134 | Unliquidated | BTC[.0000039], ETH[.00789521], ETHW[.00789521], IPSX[18000], QASH[.03798451], QCTN[50], SNIP[32451.25] | | |
| 10183136 | Unliquidated | SGD[0.00] | | |
| 10183137 | Unliquidated | ETH[.00182913], ETHW[.00182913] | | |
| 10183138 | Unliquidated | ETH[.00000105], ETHW[.00000105], SAL[3898.56788728] | | |
| 10183139 | Unliquidated | ETH[.01] | | |
| 10183140 | Unliquidated | ETH[.02639769], ETHW[.02639769], HBAR[35.805], SNX[.00202621], USD[9.70], XRP[106.56357171] | | |
| 10183142 | Unliquidated | BTC[.00054218], ETH[.0003654], ETHW[.0003654], EUR[4.86], QASH[.33771944], USD[0.45], USDC[.02801724], USDT[.009441] | | |
| 10183143 | Unliquidated | BTC[.00000724], QCTN[50] | | |
| 10183145 | Unliquidated | BTC[.00000032] | | |
| 10183146 | Unliquidated | BTC[.00000008], ETH[.00232212], ETHW[.00232212] | | |
| 10183147 | Unliquidated | BTC[.00062717], TPAY[367] | | |
| 10183149 | Unliquidated | BTC[.00015359] | | |
| 10183150 | Unliquidated | BTC[.002] | | |
| 10183151 | Unliquidated | BTC[.00000074], DACS[271293.10782663], QCTN[50], USD[102.41] | | |
| 10183152 | Unliquidated | AMLT[23980], ETH[.00094346] | | |
| 10183153 | Unliquidated | BTC[.00000003], ETH[.00000001], QASH[.00006961], USD[0.01] | | |
| 10183155 | Unliquidated | GATE[535], QASH[.00006178], SGD[1.66], USD[0.00] | | |
| 10183157 | Unliquidated | ETH[.00027895], ETHW[.00027895], TPAY[26.14697143] | | |
| 10183158 | Unliquidated | ETH[.00031752], ETHW[.0031752] | | |
| 10183159 | Unliquidated | BTC[.00000076], ETH[.00967014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183160 | Unliquidated | CHI[25], USD[0.30] | | |
| 10183161 | Unliquidated | BTC[.00000003], TPAY[.002], USD[0.00] | | |
| 10183162 | Unliquidated | BTC[.00220941], DRG[.3257384] | | |
| 10183163 | Unliquidated | 1WO[8.40632746], ADH[5799.1926343], BTC[.00221246], ETH[.00218528], ETHW[.00218528], FLIXX[1.92724177], LALA[.28336352], MITX[22.93227017], QASH[10.15156877], SGN[27.55824184], SIX[.2867837], STU[493.56569956], ZPR[2066.00000002] | | |
| 10183164 | Unliquidated | SGD[0.00] | | |
| 10183165 | Unliquidated | EUR[0.09], USD[0.00], XRP[.46759291] | | |
| 10183166 | Unliquidated | ETH[.00086264], ETHW[.00086264], EZT[871.45151885], HART[416] | | |
| 10183167 | Unliquidated | ETH[1] | | |
| 10183168 | Unliquidated | BTC[.00382172], LIKE[5227.099572] | | |
| 10183170 | Unliquidated | BTC[.00000017], QCTN[50] | | |
| 10183171 | Unliquidated | BTC[.00000003] | | |
| 10183172 | Unliquidated | ETH[.00000005], ETHW[.00000005], HART[416], SGN[1120.76530612], STAC[10] | | |
| 10183174 | Unliquidated | BTC[.00006336], ETH[.0031637] | | |
| 10183175 | Unliquidated | USD[0.00] | | |
| 10183176 | Unliquidated | ETN[30000] | | |
| 10183177 | Unliquidated | BTC[.00630601] | | |
| 10183178 | Unliquidated | ETH[.0000006], ETHW[.0000006] | | |
| 10183179 | Unliquidated | BTC[.00014075] | | |
| 10183180 | Unliquidated | USD[0.13] | | |
| 10183181 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10183182 | Unliquidated | BTC[.00000042], TPAY[68.36265069] | | |
| 10183185 | Unliquidated | BTC[.00056429] | | |
| 10183190 | Unliquidated | BTC[.00006179], SGN[113948.46769611] | | |
| 10183191 | Unliquidated | ETH[.00000112], ETHW[.00000112] | | |
| 10183194 | Unliquidated | SGD[0.01] | | |
| 10183199 | Unliquidated | BTC[.00000497] | | |
| 10183200 | Unliquidated | BTC[.00000001] | | |
| 10183201 | Unliquidated | BTC[.02323545], JPY[2379.79] | | |
| 10183202 | Unliquidated | USD[0.00] | | |
| 10183205 | Unliquidated | BTC[.00007214] | | |
| 10183206 | Unliquidated | BTC[.00009298], ETN[1200] | | |
| 10183207 | Unliquidated | BTC[.00002397] | | |
| 10183208 | Unliquidated | QASH[299.74] | | |
| 10183209 | Unliquidated | QASH[.14079264], USD[0.37], XRP[.0000853] | | |
| 10183210 | Unliquidated | GET[3542.83783718] | | |
| 10183211 | Unliquidated | QASH[226.04422601] | | |
| 10183212 | Unliquidated | ETH[.00219986] | | |
| 10183213 | Unliquidated | BTC[.00363568], BTRN[10191.70290422] | | |
| 10183214 | Unliquidated | BTC[.08317932] | | |
| 10183215 | Unliquidated | BTC[.00000001], DRG[.3555822], ETH[.00141596], ETHW[.00141596], USD[1.97], USDC[.0000464] | | |
| 10183216 | Unliquidated | BTC[.00018734] | | |
| 10183217 | Unliquidated | ETH[.00003656], ETHW[.00003656] | | |
| 10183218 | Unliquidated | SGD[0.01] | | |
| 10183219 | Unliquidated | BCH[.00009754], BTC[.00000034] | | |
| 10183220 | Unliquidated | BTC[.00002509], JPY[109757.05], QTUM[.2] | | |
| 10183221 | Unliquidated | ETH[.01244406], ETHW[.01244406], QCTN[50] | | |
| 10183222 | Unliquidated | BRC[.00000865], BTC[.00000004], ETH[.00019714], ETHW[.00019714], QCTN[50] | | |
| 10183223 | Unliquidated | BTC[.01376472], USD[0.39], XRP[15] | | |
| 10183224 | Unliquidated | AMLT[1405.29004048], BTC[.00000378], ETN[43377.91], FLIXX[964.19106672], IPSX[30426.38082735], LALA[1664.16666667], MRK[6693.37585503], QCTN[50], THRT[9472.7551328], USD[0.07], USDT[.052186], XES[5241.00280164], ZPR[10420.65030538] | | |
| 10183226 | Unliquidated | BTC[.00000147], QASH[.00000062], TRX[.004168], USD[0.04] | | |
| 10183227 | Unliquidated | ETH[.00000011], ETHW[.00000011], ETN[60.56], USD[0.01], USDT[.002363] | | |
| 10183228 | Unliquidated | BTC[.00000001] | | |
| 10183230 | Unliquidated | ETH[.00000003] | | |
| 10183231 | Unliquidated | USD[0.38] | | |
| 10183233 | Unliquidated | BTC[.00001388], ETH[.00035489], ETHW[.00035489] | | |
| 10183235 | Unliquidated | DACS[606937.35650582], USD[0.09], USDT[32.369287], ZPR[21567.31706448] | | |
| 10183236 | Unliquidated | BTC[.00035412], CEL[.00000871], USD[0.01], USDT[7.041644], XLM[.05564422] | | |
| 10183237 | Unliquidated | BTC[.00823788], ETH[.09303315], ETHW[.09303315], EUR[47.41], LTC[.03779428], USD[9.82], USDC[311.73992608], USDT[1000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183238 | Unliquidated | BTC[.00000001], GATE[480.9689022], STACS[-0.00000004] | | |
| 10183241 | Unliquidated | BTC[.00000018], CRPT[31.1832149], ETH[.00005522], ETHW[.00005522], USD[0.15] | | |
| 10183242 | Unliquidated | QASH[.00099953], USD[13.53] | | |
| 10183243 | Unliquidated | BCH[.0000517], ETN[5], USD[0.01] | | |
| 10183245 | Unliquidated | BTC[.0001025], BTRN[28607.67400277] | | |
| 10183246 | Unliquidated | BTC[.00000794], ETH[.0000026], ETHW[.0000026], QASH[.03947028] | | |
| 10183247 | Unliquidated | BCH[.00005213], BTC[.00000976], BTRN[12000], QASH[.00000001], SGD[0.07], XSGD[.000001] | | |
| 10183248 | Unliquidated | 1WO[30.2037422] | | |
| 10183249 | Unliquidated | BTC[.00000624], QCTN[50], XRP[.00000035] | | |
| 10183250 | Unliquidated | ETH[.00004047], QASH[.00031741], USD[0.68] | | |
| 10183255 | Unliquidated | BTC[.00001797], ECH[7390] | | |
| 10183256 | Unliquidated | ADH[6420.4173458], BTC[.00006899], ETH[.00246967], QASH[.05721936] | | |
| 10183257 | Unliquidated | JPY[15.65], USD[1.50], USDC[.006492] | | |
| 10183258 | Unliquidated | ETH[.00002889], ETHW[.00002889] | | |
| 10183259 | Unliquidated | ETH[.00000003] | | |
| 10183260 | Unliquidated | ETN[6.25] | | |
| 10183262 | Unliquidated | BTC[.02200219] | | |
| 10183263 | Unliquidated | BTC[.00001751], ETN[4464.57] | | |
| 10183264 | Unliquidated | BTC[.00003151] | | |
| 10183267 | Unliquidated | ELY[51672.46844999] | | |
| 10183268 | Unliquidated | CHI[12.9342447] | | |
| 10183269 | Unliquidated | BTC[.000028], ETH[.00191455], ETHW[.00191455], ETN[200], STAC[325.9120518], TRX[.7548] | | |
| 10183270 | Unliquidated | CHI[.0008012], EUR[0.01], LND[100010.37226809], QASH[.00006555] | | |
| 10183271 | Unliquidated | BTC[.00005961], BTRN[16370.12912434] | | |
| 10183272 | Unliquidated | ETH[.00033618], ETHW[.00033618] | | |
| 10183273 | Unliquidated | BTC[.00014535] | | |
| 10183274 | Unliquidated | BTC[.00015482], DACS[26431.063845], QCTN[50] | | |
| 10183275 | Unliquidated | BTC[.00000001], TPAY[7.81132124] | | |
| 10183276 | Unliquidated | ETH[.00000006] | | |
| 10183279 | Unliquidated | ETH[.01604472], QASH[1000], TRX[3000] | | |
| 10183280 | Unliquidated | BTC[3.39842022], CRPT[107464.51517618] | | |
| 10183282 | Unliquidated | USD[34.44] | | |
| 10183283 | Unliquidated | BTC[.038588], THRT[27.54270705] | | |
| 10183288 | Unliquidated | BTC[.00062207], QASH[234290.64206181] | | |
| 10183295 | Unliquidated | ETH[.00000023], ETHW[.00000023], QCTN[50] | | |
| 10183303 | Unliquidated | BTC[.00000196], QCTN[50] | | |
| 10183306 | Unliquidated | BTC[.00539395], JPY[61.82], USD[323.64] | | |
| 10183307 | Unliquidated | ETH[.00056949], ETHW[.00056949] | | |
| 10183308 | Unliquidated | QASH[.10522613] | | |
| 10183309 | Unliquidated | BTC[.00000171], CRPT[.00000231], QASH[.00254291] | | |
| 10183310 | Unliquidated | QASH[.00000045] | | |
| 10183311 | Unliquidated | LIKE[.83360684] | | |
| 10183312 | Unliquidated | IDR[0.12], USD[0.01] | | |
| 10183315 | Unliquidated | QASH[.00000004] | | |
| 10183316 | Unliquidated | BRC[1059.4219612], BTC[.00017299], QCTN[50] | | |
| 10183317 | Unliquidated | BTC[.00001084], ETH[.00005827], ETHW[.0005827], QCTN[50] | | |
| 10183318 | Unliquidated | CEL[.00030891], ETH[.00000069] | | |
| 10183320 | Unliquidated | ETH[.00111453], ETHW[.00111453], QCTN[50] | | |
| 10183321 | Unliquidated | BTC[.0031497], ETH[.0000091], JPY[0.03], SGD[0.00] | | |
| 10183324 | Unliquidated | BRC[2600], BTC[.0013054], QCTN[50] | | |
| 10183335 | Unliquidated | BRC[2500], ETH[.027725], ETHW[.027725], QCTN[50] | | |
| 10183338 | Unliquidated | BRC[5150], BTC[.00000014], QCTN[50] | | |
| 10183339 | Unliquidated | BTC[.0000009], KLAY[.4] | | |
| 10183346 | Unliquidated | BTC[.00020394] | | |
| 10183349 | Unliquidated | BRC[4607.02110016], BTC[.00035766], QASH[38.85466304], QCTN[50] | | |
| 10183353 | Unliquidated | QASH[.7598149] | | |
| 10183354 | Unliquidated | XRP[5] | | |
| 10183358 | Unliquidated | ETH[.009], ETHW[.009], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183365 | Unliquidated | BTC[.00001528] | | |
| 10183366 | Unliquidated | BRC[12983.05012435], ETH[.5680477], ETHW[.5680477], QCTN[50] | | |
| 10183367 | Unliquidated | BCH[.0073163], BRC[2510], BTC[.0000261], QCTN[50] | | |
| 10183369 | Unliquidated | QASH[5830.50612519] | | |
| 10183371 | Unliquidated | BTC[.00047029], ETN[86716.52] | | |
| 10183373 | Unliquidated | BRC[2500], ETH[.00278516], ETHW[.00278516], QCTN[50] | | |
| 10183376 | Unliquidated | ETN[4300.4] | | |
| 10183377 | Unliquidated | ETN[.01] | | |
| 10183378 | Unliquidated | BCH[.00034891], BRC[2568.88336441], BTC[.00000124], QCTN[50] | | |
| 10183379 | Unliquidated | BCH[.01687945], BTC[.00006022], ETH[.03527744], ETHW[.03527744], QCTN[50] | | |
| 10183380 | Unliquidated | BTC[.03927424], ETH[2.32377821], ETHW[2.32377821], QASH[4.77645105], SGD[0.00], USD[5.43], XRP[.00000001] | | |
| 10183381 | Unliquidated | AMLT[34110], BTC[.00000116], QASH[.75525152] | | |
| 10183384 | Unliquidated | ETH[.0174111], ETHW[.0174111], SGD[1.92], USD[0.37] | | |
| 10183385 | Unliquidated | USD[0.00] | | |
| 10183386 | Unliquidated | BTC[.0000644], ETH[.0003853], ETHW[.0003853], EUR[3.02], USD[3.60], XRP[.00000891] | | |
| 10183387 | Unliquidated | BTC[.00009307], TPAY[101.28582222] | | |
| 10183388 | Unliquidated | KRL[5119.4479], THRT[4843.85358421] | | |
| 10183390 | Unliquidated | ETH[.00000031], ETHW[.00000031] | | |
| 10183391 | Unliquidated | ETH[8.50326799], ETHW[8.50326799], QASH[.00379943] | | |
| 10183392 | Unliquidated | ETH[.00003338], ETHW[.00003338] | | |
| 10183393 | Unliquidated | ETH[.00224527], ETHW[.00224527] | | |
| 10183394 | Unliquidated | BTC[.00000172] | | |
| 10183395 | Unliquidated | JPY[445.64], XRP[.001] | | |
| 10183396 | Unliquidated | BTC[.00000555] | | |
| 10183397 | Unliquidated | BRC[.81249112], BTC[.00447519], ETH[.23850579], ETHW[.23850579], IPSX[736169.4208], QCTN[50] | | |
| 10183401 | Unliquidated | BTC[.00006648], ETH[.0025666], ETHW[.0025666], QCTN[50] | | |
| 10183406 | Unliquidated | BTC[.00011429], XRP[1] | | |
| 10183411 | Unliquidated | ETH[.0051987], QASH[.35495084] | | |
| 10183420 | Unliquidated | BRC[3020], ETH[.00213328], ETHW[.00213328], QCTN[50] | | |
| 10183430 | Unliquidated | ETH[.0393983], ETHW[.0393983], XES[165584.41454475] | | |
| 10183431 | Unliquidated | EUR[0.21], FLIXX[.00012309], KLAY[.00000005], QASH[.00328702], USD[0.02], USDC[.00296266], XRP[.00000779] | | |
| 10183433 | Unliquidated | ETH[2.682], ETHW[2.682] | | |
| 10183434 | Unliquidated | ETH[.00727292], ETHW[.00727292], QCTN[50] | | |
| 10183436 | Unliquidated | USD[0.00], XRP[.00000085] | | |
| 10183438 | Unliquidated | ETH[.00173502], ETHW[.00173502], SGN[55934.0228851] | | |
| 10183439 | Unliquidated | BTC[.00000038], JPY[2.06], QASH[1391.54591686], USD[0.29] | | |
| 10183440 | Unliquidated | ETH[.0000017], ETHW[.0000017] | | |
| 10183442 | Unliquidated | ETN[315423], EUR[10.19], QASH[.00004029], SAND[242], USD[0.00] | | |
| 10183443 | Unliquidated | BTC[.0001] | | |
| 10183444 | Unliquidated | BTC[.00004458], ETH[.00000271] | | |
| 10183445 | Unliquidated | ETH[.1] | | |
| 10183446 | Unliquidated | BTC[1.634888], SGD[70.98], USD[92.19] | | |
| 10183447 | Unliquidated | ETH[.02297] | | |
| 10183450 | Unliquidated | FTX[.00401705] | | |
| 10183453 | Unliquidated | BTC[.00005061], CEL[.93949301], ETH[.01767773], ETHW[.01767773], QASH[14.59826367], USDC[9.02417999], XRP[.85172872] | | |
| 10183454 | Unliquidated | BTC[.00013901], EUR[0.39] | | |
| 10183455 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10183456 | Unliquidated | CHI[25], ETH[.004], ETHW[.004], EUR[0.30], USD[0.01] | | |
| 10183457 | Unliquidated | ETH[.0008995], ETHW[.0008995], EUR[0.01] | | |
| 10183458 | Unliquidated | BTC[.00000001] | | |
| 10183459 | Unliquidated | BTC[.00002468] | | |
| 10183461 | Unliquidated | ETH[.0004404] | | |
| 10183462 | Unliquidated | USD[408.55] | | |
| 10183463 | Unliquidated | BTC[.00002511] | | |
| 10183464 | Unliquidated | ETH[.00000133], ETHW[.00000133], QCTN[50] | | |
| 10183465 | Unliquidated | BTC[.00030604], ETH[.0184552], ETHW[.0184552], QASH[290.24927566] | | |
| 10183466 | Unliquidated | ETH[.0023315], ETHW[.0023315], QCTN[50] | | |
| 10183467 | Unliquidated | BTC[.0000001], VZT[6329.90343722] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183471 | Unliquidated | BTC[.00000032], ETH[.00001549], ETHW[.00001549], QCTN[50] | | |
| 10183473 | Unliquidated | BTC[.00000036], DACS[75541.35258262], QCTN[50] | | |
| 10183475 | Unliquidated | BTC[.00059415] | | |
| 10183476 | Unliquidated | DACS[49174.88377884], ETH[.00000311], ETHW[.00000311], QCTN[50], XRP[18.39739495] | | |
| 10183478 | Unliquidated | BTC[.000221], EUR[0.62] | | |
| 10183479 | Unliquidated | USD[1.00], USDT[6.64357] | | |
| 10183484 | Unliquidated | BRC[8449.50865888], BTC[.00002883], QCTN[50] | | |
| 10183487 | Unliquidated | CEL[.00467846], ETH[.000009], ETHW[.000009], QASH[5.93232126] | | |
| 10183489 | Unliquidated | ETH[.0000027], ETHW[.00000027] | | |
| 10183490 | Unliquidated | KRL[.00017268] | | |
| 10183491 | Unliquidated | ETH[.0000007], ETHW[.00000007] | | |
| 10183493 | Unliquidated | BTC[.0000296], QASH[131.52216437] | | |
| 10183494 | Unliquidated | USDT[4318.619645] | | |
| 10183495 | Unliquidated | KRL[1.57645358] | | |
| 10183496 | Unliquidated | ETH[.00023035], ETHW[.00023035], KRL[.54833925] | | |
| 10183497 | Unliquidated | ETH[.00000022], ETHW[.00000022], XES[1097.37333773] | | |
| 10183498 | Unliquidated | ETH[.0000001] | | |
| 10183499 | Unliquidated | BTC[.00000615], ETH[.00000001], ETHW[.00000001], EUR[0.00], USD[0.82] | | |
| 10183500 | Unliquidated | BTC[.00001561], BTCV[.00135048], ETN[.02], EUR[0.19], EWT[.00002444], JPY[38.10], QASH[.15790869], USD[0.73], USDT[1.080908], XRP[.3284945] | | |
| 10183501 | Unliquidated | USD[0.43] | | |
| 10183502 | Unliquidated | ETH[.00000139], ETHW[.00000139], EUR[0.37], USD[0.00], USDT[.447711] | | |
| 10183503 | Unliquidated | BTC[.00000604], PPP[.10000608] | | |
| 10183504 | Unliquidated | USD[0.00] | | |
| 10183505 | Unliquidated | CHI[65], QASH[38.16392997], USD[1.61] | | |
| 10183506 | Unliquidated | BTC[.0063913], XRP[10], ZCO[13851.6881] | | |
| 10183507 | Unliquidated | BTC[.00000493], ETH[.0000003], ETHW[.0000003], EUR[0.00] | | |
| 10183508 | Unliquidated | BTC[.00504926], ETH[.09], ETHW[.09] | | |
| 10183509 | Unliquidated | QCTN[50], TRX[.00155] | | |
| 10183510 | Unliquidated | BTC[.00128152] | | |
| 10183511 | Unliquidated | BTC[.00000001], ETH[.00000009], ETHW[.00000009] | | |
| 10183513 | Unliquidated | QASH[.00000991], SGD[0.01], XRP[.000013] | | |
| 10183515 | Unliquidated | BTC[.00848727], ETH[.00516261] | | |
| 10183516 | Unliquidated | BTC[.00013801], DACS[220179.85030261], QCTN[50] | | |
| 10183518 | Unliquidated | QASH[.84199999] | | |
| 10183519 | Unliquidated | BTC[.00000002] | | |
| 10183520 | Unliquidated | BTC[.00002554] | | |
| 10183521 | Unliquidated | QASH[.00035733], USDT[.0006] | | |
| 10183522 | Unliquidated | UBTC[3.136], USD[0.02] | | |
| 10183523 | Unliquidated | BTC[.00004431] | | |
| 10183524 | Unliquidated | BTC[.00000009], TPAY[14.87053185] | | |
| 10183525 | Unliquidated | KRL[.00887258], QASH[108.30581999], USD[0.06] | | |
| 10183526 | Unliquidated | USDT[.023509] | | |
| 10183527 | Unliquidated | BTC[1.4869292], ETH[.00000046], ETHW[.00000046], SGD[1144.30], USD[13600.08], XRP[10817.93975936] | | |
| 10183529 | Unliquidated | USD[0.37] | | |
| 10183530 | Unliquidated | JPY[0.20], QASH[.00032826] | | |
| 10183531 | Unliquidated | BTC[.000016], ETH[.00000022], ETHW[.00000022] | | |
| 10183532 | Unliquidated | BTC[.00005045] | | |
| 10183533 | Unliquidated | ETN[1031.58], EUR[0.00], QASH[.00000001] | | |
| 10183534 | Unliquidated | BTC[.0027] | | |
| 10183536 | Unliquidated | CMCT[1350], ETH[.00336735], VIO[13000], XES[2000] | | |
| 10183537 | Unliquidated | BTC[.00000015] | | |
| 10183539 | Unliquidated | ETH[.095], ETHW[.095] | | |
| 10183541 | Unliquidated | BTC[.00000143], ETH[.00021879], ETHW[.00021879], QCTN[50] | | |
| 10183542 | Unliquidated | BTC[.00000001] | | |
| 10183543 | Unliquidated | ETH[.00000504], ETHW[.00000504] | | |
| 10183544 | Unliquidated | ETH[.00469003], ETHW[.00469003], QCTN[50] | | |
| 10183548 | Unliquidated | BTC[.00003908], ETH[.00027975], ETHW[.00027975], KRL[61.32883206], QASH[.18848875], XRP[.75] | | |
| 10183555 | Unliquidated | BTC[.00056126], ETH[.08], ETHW[.08], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183558 | Unliquidated | BRC[2500], BTC[.00165], QCTN[50] | | |
| 10183563 | Unliquidated | BTC[.00006188], ETH[.00000009], ETHW[.00000009], RFOX[222.53506822] | | |
| 10183564 | Unliquidated | QASH[15900] | | |
| 10183565 | Unliquidated | SGD[0.01] | | |
| 10183566 | Unliquidated | BTC[.00004935], ETH[.0036782], ETHW[.0036782] | | |
| 10183567 | Unliquidated | BTC[.00372279], PWV[19000] | | |
| 10183568 | Unliquidated | USDC[.00005544] | | |
| 10183569 | Unliquidated | ETH[.00017658], ETHW[.00017658] | | |
| 10183570 | Unliquidated | ETH[.07879487], SPHTX[20712.191366] | | |
| 10183571 | Unliquidated | BTC[.00000002], IPSX[20220.773275] | | |
| 10183572 | Unliquidated | XRP[13.805882] | | |
| 10183573 | Unliquidated | BTC[.00050379] | | |
| 10183574 | Unliquidated | BTC[.00000001] | | |
| 10183575 | Unliquidated | BTC[.00000001], KRL[511.17355936] | | |
| 10183576 | Unliquidated | ETH[.00000319], ETHW[.00000319] | | |
| 10183578 | Unliquidated | BTRN[1000.68115083], DACS[100], IDH[100], ILK[10], JPY[0.59], LIKE[35], MNR[250], NII[100], PPP[2.54695373], QASH[.00000014], XRP[1.00535648] | | |
| 10183579 | Unliquidated | BTC[.00002651], ETH[.00223928], ETHW[.00223928], QASH[.00000001], TRX[.000001], USD[2.93], USDC[.00000015], USDT[21.450305], XRP[1.30524639] | | |
| 10183580 | Unliquidated | BTC[.0016] | | |
| 10183581 | Unliquidated | BTC[.00000036], ETH[.01], ETHW[.01] | | |
| 10183582 | Unliquidated | ETH[.02088843], QASH[.00036141] | | |
| 10183583 | Unliquidated | CHI[65], JPY[0.14], USD[0.01] | | |
| 10183584 | Unliquidated | BTC[.00352306], TPAY[154] | | |
| 10183585 | Unliquidated | ETH[.061], SPHTX[421.641] | | |
| 10183586 | Unliquidated | USD[0.01] | | |
| 10183587 | Unliquidated | BTC[.00000096], ETH[.00002357], ETHW[.00002357], QCTN[50] | | |
| 10183588 | Unliquidated | BTC[.0002], ETH[.0135], ETHW[.0135], JPY[51.70], QASH[.00001617], USD[2.08] | | |
| 10183589 | Unliquidated | BTC[.00000001], KRL[118.15500744] | | |
| 10183591 | Unliquidated | ETH[5.39055], ETHW[5.39055], QCTN[50] | | |
| 10183592 | Unliquidated | ETH[.0017955], ETHW[.0017955] | | |
| 10183593 | Unliquidated | BTC[.00058615], KLAY[300], SIX[24671.2903] | | |
| 10183594 | Unliquidated | BTC[.00000132], USD[0.12], USDC[.09318745], XRP[.25393283] | | |
| 10183599 | Unliquidated | BTC[.00000501] | | |
| 10183600 | Unliquidated | JPY[12.97], USD[0.01] | | |
| 10183603 | Unliquidated | ETN[45] | | |
| 10183604 | Unliquidated | BTC[.00067799], MGO[.57580646] | | |
| 10183606 | Unliquidated | SER[2500] | | |
| 10183608 | Unliquidated | BTC[.00128786], ETN[674] | | |
| 10183609 | Unliquidated | BTC[.00000861], SPHTX[.00000014] | | |
| 10183612 | Unliquidated | ETH[.0005993], ETHW[.0005993] | | |
| 10183616 | Unliquidated | BTC[.00045023] | | |
| 10183617 | Unliquidated | ETN[7.02] | | |
| 10183619 | Unliquidated | BTC[.00000005], ETH[.00635159], ETHW[.00635159] | | |
| 10183620 | Unliquidated | ETH[.00048352], TPAY[25.84595964] | | |
| 10183621 | Unliquidated | BTC[.00000001], ETH[.00041639], HERO[21.71408365], IDH[159.56448844], MITX[352.82498793], MRK[181.30850986], NEO[1.00783912], SNIP[107.77216484], STAC[547.90257411], VIO[1.16886293], XEM[50.380831] | | |
| 10183622 | Unliquidated | ETH[.00000011], ETHW[.00000011] | | |
| 10183623 | Unliquidated | ETH[.00590718] | | |
| 10183624 | Unliquidated | BTC[.00000002] | | |
| 10183625 | Unliquidated | ETH[4.16264723], ETHW[4.16264723], QCTN[50] | | |
| 10183626 | Unliquidated | ETH[.0172415], ETHW[.0172415], MITX[140504.21873703], QCTN[50] | | |
| 10183628 | Unliquidated | ETH[.00000001], ETHW[.00000001], QCTN[50] | | |
| 10183629 | Unliquidated | ETH[.00000034], ETHW[.00000034] | | |
| 10183630 | Unliquidated | ETN[36.48] | | |
| 10183632 | Unliquidated | USDT[24.452462] | | |
| 10183633 | Unliquidated | BTC[.00000561], ETH[.00011555], ETHW[.00011555] | | |
| 10183634 | Unliquidated | SGD[0.01], VUU[2000000] | | |
| 10183635 | Unliquidated | BTC[.00065498], DAI[.00034559], ETH[.0000089], ETHW[.0000089], HART[416] | | |
| 10183636 | Unliquidated | BTC[.00360617], ETH[.05157695], ETHW[.05157695], ETN[761], FLIXX[527], LTC[.6999], QASH[50.275335], SGN[687.48973874], SHP[25] | | |
| 10183637 | Unliquidated | BTC[.00164282], QASH[.92372691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183638 | Unliquidated | EUR[0.01] | | |
| 10183639 | Unliquidated | QASH[49] | | |
| 10183640 | Unliquidated | ETH[.00000888], LALA[798] | | |
| 10183641 | Unliquidated | EUR[0.02] | | |
| 10183642 | Unliquidated | ETH[.00000006], ETHW[.00000006] | | |
| 10183643 | Unliquidated | EUR[0.02], JPY[21.20], QCTN[50], USD[0.00] | | |
| 10183644 | Unliquidated | BTC[.00000001], MRK[24699.17129715] | | |
| 10183647 | Unliquidated | ETH[.00146709], ETHW[.00146709] | | |
| 10183648 | Unliquidated | BTC[.00000141] | | |
| 10183650 | Unliquidated | AQUA[9.210436], BCH[.00000001], LTC[.00205279], NEO[1.78271136], PHP[0.09], QASH[.00416075], SAND[.01], USD[1.79], USDT[.009067], XLM[11.11561601] | | |
| 10183651 | Unliquidated | BTC[.00000015] | | |
| 10183653 | Unliquidated | BTC[.0006] | | |
| 10183654 | Unliquidated | DACS[8303.0607274], ETH[.46667402] | | |
| 10183656 | Unliquidated | BTC[.001428], QASH[400] | | |
| 10183657 | Unliquidated | BTC[.00714144], QASH[.00000087], SGD[0.00], USD[0.02], USDT[11.662801] | | |
| 10183661 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10183662 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10183665 | Unliquidated | BTC[.0850332], ETH[1.16181559], ETHW[1.16181559], NEO[17], SGD[5.16], USD[27.52] | | |
| 10183669 | Unliquidated | ETH[.00662854], ETHW[.00662854], QASH[3.79] | | |
| 10183670 | Unliquidated | ETH[.00030416], ETHW[.00030416], EUR[0.00], QASH[3.44188764] | | |
| 10183677 | Unliquidated | BTC[.00000015] | | |
| 10183680 | Unliquidated | BTC[.00000513], QASH[.37497441] | | |
| 10183682 | Unliquidated | CHI[.41462706] | | |
| 10183684 | Unliquidated | XLM[.00362203] | | |
| 10183690 | Unliquidated | QASH[83.33333333], QCTN[50] | | |
| 10183691 | Unliquidated | BRC[14500.97343284], ETH[2.50307211], ETHW[2.50307211], MFUN[11830.95925418], QCTN[50] | | |
| 10183693 | Unliquidated | ETH[.00000024], ETHW[.00000024] | | |
| 10183695 | Unliquidated | ETN[5] | | |
| 10183699 | Unliquidated | BTC[.00044281], ETH[.0060935] | | |
| 10183700 | Unliquidated | BTC[.00000001], DACS[571.24395951], QCTN[50] | | |
| 10183703 | Unliquidated | ETH[.00044592], ETHW[.00044592], JPY[0.02] | | |
| 10183706 | Unliquidated | BTC[.00012414] | | |
| 10183707 | Unliquidated | BTC[-0.00008514], QASH[997.97560234] | | |
| 10183708 | Unliquidated | DACS[1949.65296912], ETH[.00000009], ETHW[.00000009] | | |
| 10183710 | Unliquidated | USD[236.39], USDC[.26575] | | |
| 10183712 | Unliquidated | BRC[24997], ETH[.02], ETHW[.02], QCTN[50] | | |
| 10183713 | Unliquidated | ETN[28.45] | | |
| 10183715 | Unliquidated | ETH[.004], ETHW[.004], SGD[256.12], USD[466.87], USDC[20], USDT[8.018317] | | |
| 10183718 | Unliquidated | ETH[.3] | | |
| 10183719 | Unliquidated | ETH[2] | | |
| 10183721 | Unliquidated | BTC[.0003694], USD[2.57] | | |
| 10183722 | Unliquidated | BTC[.00056139] | | |
| 10183723 | Unliquidated | ETH[.00721817], ETHW[.00721817] | | |
| 10183724 | Unliquidated | BTC[.00000213], HART[416] | | |
| 10183730 | Unliquidated | QASH[.000034] | | |
| 10183733 | Unliquidated | AQUA[124788.78876], BTC[.3], HKD[0.01], XLM[150000] | | |
| 10183743 | Unliquidated | BTC[.00656813], DACS[87012.31770335], QCTN[50] | | |
| 10183744 | Unliquidated | MITX[.9924843] | | |
| 10183746 | Unliquidated | SGD[0.40] | | |
| 10183747 | Unliquidated | 1WO[.5], BTC[.00000401], ETH[.00233631], ETHW[.00233631], LTC[.00003833], QASH[.0110599] | | |
| 10183749 | Unliquidated | ETN[6348.14] | | |
| 10183750 | Unliquidated | BTC[.00000023], LCX[.00000143] | | |
| 10183754 | Unliquidated | QASH[.00003617] | | |
| 10183755 | Unliquidated | AQUA[137.5281968], ETH[.0002445], ETHW[.0002445], XLM[165.31818387] | | |
| 10183757 | Unliquidated | BTC[.01015394] | | |
| 10183759 | Unliquidated | BTC[.00050747], XNK[149.83615593] | | |
| 10183760 | Unliquidated | ETH[.00000075], ETHW[.00000075], USD[0.00] | | |
| 10183761 | Unliquidated | ETH[.3651038], ETHW[.3651038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183762 | Unliquidated | ETH[.42347793], QASH[100] | | |
| 10183763 | Unliquidated | EUR[0.02], JPY[27.64] | | |
| 10183764 | Unliquidated | ETH[.00062598] | | |
| 10183765 | Unliquidated | BTC[.00063702] | | |
| 10183766 | Unliquidated | BTC[.00021234] | | |
| 10183767 | Unliquidated | BTC[.0010617] | | |
| 10183768 | Unliquidated | USD[0.60] | | |
| 10183769 | Unliquidated | EUR[0.18], JPY[2.08], SGD[0.07], XRP[.003531] | | |
| 10183770 | Unliquidated | BTC[.00011585], MTC[.63933744], QCTN[50], TRX[.000001], USDT[.307782], XRP[.52432229] | | |
| 10183771 | Unliquidated | BTC[.00006729] | | |
| 10183773 | Unliquidated | BTC[.000757] | | |
| 10183775 | Unliquidated | 1WO[1952], BTC[.00007822] | | |
| 10183776 | Unliquidated | UBTC[.00801] | | |
| 10183778 | Unliquidated | BTC[.0010617] | | |
| 10183784 | Unliquidated | BTC[.00000054], QCTN[50] | | |
| 10183786 | Unliquidated | ETH[.00246652], ETHW[.00246652], QCTN[50] | | |
| 10183789 | Unliquidated | ETH[.00274763], QASH[.08180092] | | |
| 10183795 | Unliquidated | BTC[2.57044254], ETH[32.26233164], ETHW[32.26233164], QASH[1735.11580007], SGD[61.97], XRP[49692.34014793] | | |
| 10183796 | Unliquidated | BTC[.00058132], RBLX[5] | | |
| 10183797 | Unliquidated | BTC[.00021234] | | |
| 10183800 | Unliquidated | ETH[.00209049], ETHW[.00209049] | | |
| 10183804 | Unliquidated | BTC[.00105507], DACS[634809.02519173], QCTN[50] | | |
| 10183806 | Unliquidated | CHI[65], QASH[381154.01287905] | | |
| 10183807 | Unliquidated | BTC[.00001263] | | |
| 10183809 | Unliquidated | BTC[.00000008], XLM[.00000003] | | |
| 10183811 | Unliquidated | JPY[131.26] | | |
| 10183819 | Unliquidated | BTC[.035], LTC[3.6] | | |
| 10183822 | Unliquidated | DASH[.05] | | |
| 10183823 | Unliquidated | BTC[.00000016], ETH[.0000034] | | |
| 10183825 | Unliquidated | BTC[.00000326], ETHW[1.04627973], USD[4084.64], USDT[.027947], XRP[.00002572] | | |
| 10183827 | Unliquidated | BTC[.0000097], FCT[.00003365], XRP[.06995958] | | |
| 10183829 | Unliquidated | BTC[.0001], QCTN[50] | | |
| 10183834 | Unliquidated | ETN[117.25] | | |
| 10183836 | Unliquidated | ETH[.00315435], ETHW[.00315435], QCTN[50], SNIP[3628.32409648] | | |
| 10183837 | Unliquidated | ETH[.0000004], ETHW[.0000004] | | |
| 10183838 | Unliquidated | ILX[1100] | | |
| 10183839 | Unliquidated | BTC[.0000096], DACS[.00000001], ETH[.00111982], ETHW[.00111982], QASH[.50503448], QCTN[50], XRP[.00000021] | | |
| 10183841 | Unliquidated | BTC[.00057301], DRG[1602.84282949] | | |
| 10183842 | Unliquidated | JPY[1.86] | | |
| 10183846 | Unliquidated | BTC[.00022954] | | |
| 10183847 | Unliquidated | DACS[.00000001], QCTN[50], XRP[.00000033] | | |
| 10183848 | Unliquidated | ETH[.00590113], ETHW[.00590113], FTX[.69096708] | | |
| 10183849 | Unliquidated | BTC[.00000014], ETH[.00000001], ETHW[.00000001], QASH[.00000401] | | |
| 10183851 | Unliquidated | QASH[.00084031], USD[2.20] | | |
| 10183858 | Unliquidated | BTC[.00000595], ETH[.00001584], ETHW[.00001584] | | |
| 10183859 | Unliquidated | 1WO[.89372268] | | |
| 10183860 | Unliquidated | BTC[.00235904], LTC[.0007134] | | |
| 10183861 | Unliquidated | BTC[.00001372], QCTN[50] | | |
| 10183864 | Unliquidated | DASH[.00203233], USD[0.00] | | |
| 10183866 | Unliquidated | BTC[.00000303] | | |
| 10183867 | Unliquidated | BCH[.00329564], BTC[.00001175] | | |
| 10183869 | Unliquidated | ELY[2.84993503] | | |
| 10183870 | Unliquidated | EUR[0.00], QASH[.02570059] | | |
| 10183871 | Unliquidated | JPY[0.00] | | |
| 10183872 | Unliquidated | ETH[.3], ETHW[.3] | | |
| 10183873 | Unliquidated | BTC[.00001204] | | |
| 10183874 | Unliquidated | BTC[.00013493] | | |
| 10183875 | Unliquidated | BTC[.00001606], ETH[.00100337], VIO[11556.82725886] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183876 | Unliquidated | BTC[.00032417] | | |
| 10183877 | Unliquidated | BTC[.00011357] | | |
| 10183878 | Unliquidated | BTC[.00007671] | | |
| 10183879 | Unliquidated | ETH[.00305603] | | |
| 10183881 | Unliquidated | BTC[.00014525] | | |
| 10183882 | Unliquidated | BTC[.00040391] | | |
| 10183883 | Unliquidated | CEL[.00004629] | | |
| 10183884 | Unliquidated | BTC[.00002417] | | |
| 10183885 | Unliquidated | BTC[.00006542] | | |
| 10183887 | Unliquidated | ETH[.00224882] | | |
| 10183888 | Unliquidated | QASH[.22] | | |
| 10183889 | Unliquidated | BTC[.00004899] | | |
| 10183890 | Unliquidated | BTC[.00005712] | | |
| 10183893 | Unliquidated | BTC[.00014033] | | |
| 10183894 | Unliquidated | BRC[10], BTC[.00012461], DACS[2000020], QCTN[50] | | |
| 10183895 | Unliquidated | BTC[.00026379] | | |
| 10183896 | Unliquidated | BTC[.00005741] | | |
| 10183897 | Unliquidated | BTC[.00000001] | | |
| 10183899 | Unliquidated | ETH[.0194216] | | |
| 10183900 | Unliquidated | BTC[.00000001] | | |
| 10183904 | Unliquidated | BTC[.00011252] | | |
| 10183906 | Unliquidated | BTC[.00013] | | |
| 10183907 | Unliquidated | BTC[.00037757] | | |
| 10183908 | Unliquidated | DACS[132876.26523536], ETH[.00698101], ETHW[.00698101], QCTN[50] | | |
| 10183910 | Unliquidated | BTC[.00015498] | | |
| 10183911 | Unliquidated | BTC[.00001227] | | |
| 10183912 | Unliquidated | ETH[2.09966058] | | |
| 10183914 | Unliquidated | BRC[.00000584], JPY[0.28], QCTN[50], USD[1.02] | | |
| 10183917 | Unliquidated | BTC[.00000384], USD[0.01], XRP[.00003814] | | |
| 10183918 | Unliquidated | ETH[.00000069], ETHW[.00000069], IPSX[62334.954695] | | |
| 10183921 | Unliquidated | BTC[.18783056] | | |
| 10183924 | Unliquidated | BTC[.00008546] | | |
| 10183925 | Unliquidated | BTC[.00000039] | | |
| 10183927 | Unliquidated | BTC[.00003739], ECH[988.70652378], MRK[77898.02909463] | | |
| 10183930 | Unliquidated | BTC[.00084936] | | |
| 10183932 | Unliquidated | BTC[.0000086], ELY[817.40776071], ZCO[967.55750741] | | |
| 10183934 | Unliquidated | ABX[1076.76894329], IDR[13.07], MT[5565.46556], QASH[.00002952] | | |
| 10183936 | Unliquidated | BCH[.99999711], BTC[.00412876], QASH[14544.84397123], USDT[21.59] | | |
| 10183939 | Unliquidated | BTC[.00062904] | | |
| 10183940 | Unliquidated | BTC[.00016074] | | |
| 10183941 | Unliquidated | BTC[.00097595] | | |
| 10183942 | Unliquidated | BTC[.000179] | | |
| 10183943 | Unliquidated | BTC[.00060837] | | |
| 10183946 | Unliquidated | BTC[.00000075], ETH[.00095112] | | |
| 10183947 | Unliquidated | ETH[.02089491], LND[220889.02110238] | | |
| 10183949 | Unliquidated | ETH[.00014438], ETHW[.00014438] | | |
| 10183950 | Unliquidated | XRP[.109206] | | |
| 10183953 | Unliquidated | QASH[4166.66], XRP[.10915] | | |
| 10183959 | Unliquidated | ETN[500] | | |
| 10183960 | Unliquidated | BTC[.00000001], XRP[.0814409] | | |
| 10183965 | Unliquidated | BTC[.00046745], DACS[147022.84711897], QCTN[50] | | |
| 10183967 | Unliquidated | BTC[.00036] | | |
| 10183970 | Unliquidated | BTC[.03058464], ETH[.38580723], ETHW[.38580723] | | |
| 10183971 | Unliquidated | BTC[.00001932], ETH[.00503195], ETHW[.00503195], FTT[.00002147], HBAR[.6905303], QASH[.00000671], USD[0.00], USDC[.01138309], USDT[.003196], XRP[.00485134], ZIL[6.8442602] | | |
| 10183972 | Unliquidated | EUR[0.09], JPY[13.60], TRX[498.5] | | |
| 10183973 | Unliquidated | BTC[.00000949], USD[0.01] | | |
| 10183979 | Unliquidated | BTC[.00015735], ETN[337.21] | | |
| 10183980 | Unliquidated | ETH[.00779382], ETHW[.00779382] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10183982 | Unliquidated | BTC[.00050712], FCT[10] | | |
| 10183984 | Unliquidated | BTC[.00000447], EARTH[23087.75282], ETH[.06891486], IDR[0.51], JPY[4.17], LDC[450], LTC[.0000976], MITX[.77177381], PHP[0.00], QASH[.00003806], SGD[0.00], SGN[1348.25151629], TPAY[.00597034], USD[0.20], VUU[1] | | |
| 10183985 | Unliquidated | TRX[.000004], USDT[.00008], XLM[.17631787] | | |
| 10183986 | Unliquidated | BTC[.00008201] | | |
| 10183989 | Unliquidated | SGD[0.05] | | |
| 10183990 | Unliquidated | BTC[.0047745], DACS[184025.03803302], ETH[1.00095015], ETHW[1.00095015], QCTN[50] | | |
| 10183991 | Unliquidated | MIOTA[25.65], QASH[.00013062] | | |
| 10183992 | Unliquidated | UBTC[.00801] | | |
| 10183993 | Unliquidated | BTC[.00011472] | | |
| 10183994 | Unliquidated | BTC[.00000241] | | |
| 10183996 | Unliquidated | COT[1677.91832806] | | |
| 10183997 | Unliquidated | BTC[.0000892] | | |
| 10183998 | Unliquidated | BTC[.01575472], USD[93.91] | | |
| 10183999 | Unliquidated | BTC[.00000005] | | |
| 10184000 | Unliquidated | BTC[.00036006] | | |
| 10184001 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10184002 | Unliquidated | BTC[.00008516] | | |
| 10184003 | Unliquidated | CHI[3.9904838], ETH[.00000001], ETHW[.00000001] | | |
| 10184007 | Unliquidated | BTC[.0000118], ETH[.00004628], ETHW[.00004628], QASH[28.63851012], USD[0.00] | | |
| 10184014 | Unliquidated | BTC[.00006158], DACS[131106.27786588], QCTN[50] | | |
| 10184016 | Unliquidated | DACS[57229.52789276], ETH[.00567332], ETHW[.00567332], QCTN[50] | | |
| 10184018 | Unliquidated | BTC[.12912149], DACS[81643.74971223], QCTN[50] | | |
| 10184019 | Unliquidated | ETH[.00023625], ETN[20] | | |
| 10184026 | Unliquidated | ETH[.01014323], ETHW[.01014323], QASH[399.8641154], STU[81687.9686495] | | |
| 10184027 | Unliquidated | BTC[.00025] | | |
| 10184031 | Unliquidated | BTC[.00002252], QCTN[50] | | |
| 10184033 | Unliquidated | ETH[.00225804], ETHW[.00225804], QCTN[50] | | |
| 10184035 | Unliquidated | BTC[.01406664], DACS[437760], QCTN[50] | | |
| 10184038 | Unliquidated | BRC[.15436492], BTC[.00000155], GXC[575], HBAR[.04161169], JPY[0.00], QASH[.00000001], USD[0.06], USDC[.00206208], XRP[.00644295] | | |
| 10184039 | Unliquidated | BTC[.00039995] | | |
| 10184040 | Unliquidated | BTC[.28671352] | | |
| 10184041 | Unliquidated | ETH[.03314193], ETHW[.03314193] | | |
| 10184042 | Unliquidated | BTC[.00000793], FDX[.00003398], QASH[.01772165], XNK[9901.68416726] | | |
| 10184044 | Unliquidated | QASH[.99835255] | | |
| 10184045 | Unliquidated | ETN[77.29], EUR[0.02] | | |
| 10184046 | Unliquidated | BTC[.00000088] | | |
| 10184050 | Unliquidated | ETH[.40468492], ETHW[.40468492], QCTN[50] | | |
| 10184051 | Unliquidated | ETH[.00000145] | | |
| 10184052 | Unliquidated | BTC[.0624651], LTC[.00986] | | |
| 10184053 | Unliquidated | BTC[.00151396], CRPT[50.00000001], QASH[.28185342] | | |
| 10184061 | Unliquidated | BTC[.20909641], QCTN[50] | | |
| 10184067 | Unliquidated | BTC[.00000065] | | |
| 10184069 | Unliquidated | BTC[.00025001], DACS[130.89208423], HART[416], MGO[.000007] | | |
| 10184070 | Unliquidated | BTC[.00195561], DACS[89700.20932751], ETH[.3310481], QCTN[50] | | |
| 10184080 | Unliquidated | BTC[.0001062] | | |
| 10184083 | Unliquidated | BTC[.00001157] | | |
| 10184084 | Unliquidated | DACS[583594.46984162], ETH[.00003868], QCTN[50] | | |
| 10184085 | Unliquidated | BTC[.0000022] | | |
| 10184094 | Unliquidated | BTC[.00000001], DACS[194307.2854399], QCTN[50] | | |
| 10184096 | Unliquidated | ETH[.3] | | |
| 10184100 | Unliquidated | BTC[.00003] | | |
| 10184101 | Unliquidated | QCTN[50], RIF[2294] | | |
| 10184106 | Unliquidated | EARTH[11383765.5297225], QASH[112.63946305], USD[0.53] | | |
| 10184107 | Unliquidated | BTC[.00000501], XRP[.00000047] | | |
| 10184108 | Unliquidated | SGD[100.00] | | |
| 10184109 | Unliquidated | ETH[.00062946], ETHW[.0062946], QCTN[50] | | |
| 10184112 | Unliquidated | BRC[289488], DACS[1573440.54154301], ETH[.00563074], ETHW[.00563074], QCTN[50] | | |
| 10184117 | Unliquidated | BTC[.00000885], DACS[44023.7600354], ETH[.00030661], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10184118 | Unliquidated | BTC[.02], JPY[2858624.84] | | |
| 10184119 | Unliquidated | USDC[.00001065] | | |
| 10184120 | Unliquidated | ETH[.05009179], ETHW[.05009179], QCTN[50] | | |
| 10184126 | Unliquidated | BTC[.00000001], FCT[.46823439] | | |
| 10184127 | Unliquidated | DACS[89829.64622681], ETH[.00269501] | | |
| 10184134 | Unliquidated | QCTN[50], ZPR[.00000015] | | |
| 10184137 | Unliquidated | ELY[2947.761715], ETH[.64765918], ETHW[.64765918], QCTN[50], TTU[42742.77273612] | | |
| 10184140 | Unliquidated | BTC[.00011086] | | |
| 10184143 | Unliquidated | ETH[.03520633], ETHW[.03520633] | | |
| 10184144 | Unliquidated | ETH[.0003], ETHW[.0003], QASH[.00424554] | | |
| 10184148 | Unliquidated | BTC[.00014223], QCTN[50] | | |
| 10184150 | Unliquidated | BRC[25], BTC[.00021214], QCTN[50] | | |
| 10184151 | Unliquidated | BCH[.00006075], BTC[.00000012], CEL[.0036], DASH[.00009691], ETH[.00000193], ETHW[.00000193], EUR[0.01], JPY[0.12], LTC[.00011068], QASH[.66484833], USD[0.00], USDC[.00247644], USDT[.000399], XLM[.00611539], XRP[.00331906], XTZ[.008162] | | |
| 10184152 | Unliquidated | BTC[.00000128] | | |
| 10184158 | Unliquidated | SGD[1.00] | | |
| 10184159 | Unliquidated | ETH[.00642952] | | |
| 10184160 | Unliquidated | BTC[.00000493] | | |
| 10184163 | Unliquidated | KRL[.00047455] | | |
| 10184165 | Unliquidated | USD[5.00] | | |
| 10184166 | Unliquidated | GET[.00008355], USD[6.29] | | |
| 10184167 | Unliquidated | ETH[.39036144], THRT[5203.81613183] | | |
| 10184168 | Unliquidated | ETH[.02], USD[0.19] | | |
| 10184169 | Unliquidated | XRP[15.203335] | | |
| 10184170 | Unliquidated | BTC[.00017089], ETH[.03983662], ETHW[.03983662], HART[416] | | |
| 10184171 | Unliquidated | BTC[.00000674], QASH[.07097764] | | |
| 10184172 | Unliquidated | CAN[9.49689992], ETH[.00000714], ETHW[.00000714] | | |
| 10184176 | Unliquidated | USD[0.05] | | |
| 10184177 | Unliquidated | BTC[.006087], ETH[.2379], ETHW[.2379], EUR[101.34], QASH[68.38316092] | | |
| 10184178 | Unliquidated | BTC[.00000007], ETH[.05706224], ETHW[.05706224] | | |
| 10184181 | Unliquidated | DACS[218800.40068368], ETH[.01611793], ETHW[.01611793], QASH[.00250594], QCTN[50] | | |
| 10184182 | Unliquidated | BTC[.00000019] | | |
| 10184183 | Unliquidated | BTC[.00000288], USDC[.31321518] | | |
| 10184184 | Unliquidated | BTC[.00002072] | | |
| 10184187 | Unliquidated | BTC[.00044597] | | |
| 10184188 | Unliquidated | BTC[.00713604], SGD[0.01] | | |
| 10184189 | Unliquidated | ETH[.00096458] | | |
| 10184191 | Unliquidated | UBTC[.03436944] | | |
| 10184192 | Unliquidated | BTC[.00868482], ETH[.11970866], ETHW[.11970866], USDC[245.820952] | | |
| 10184193 | Unliquidated | ETH[.00017231], ETHW[.00017231], QASH[144.42681377], USDC[.04347636] | | |
| 10184194 | Unliquidated | ETN[1000] | | |
| 10184195 | Unliquidated | BTC[.04469139], ETH[1.01050327], ETHW[1.01050327], QCTN[50] | | |
| 10184196 | Unliquidated | QASH[.00000001], USD[3.12] | | |
| 10184198 | Unliquidated | USD[0.01], XRP[1237.89356279] | | |
| 10184201 | Unliquidated | BTC[.00155] | | |
| 10184202 | Unliquidated | BCH[.00000989], BTC[.00000286] | | |
| 10184203 | Unliquidated | ETH[.0018104], ETHW[.0018104], QCTN[50] | | |
| 10184204 | Unliquidated | BTC[.00000005], DACS[119229.60797368], ETH[.00000001] | | |
| 10184206 | Unliquidated | DACS[.0000372], ETH[.00007523], ETHW[.00007523], QCTN[50] | | |
| 10184210 | Unliquidated | CRPT[86], ETH[.00195617], USD[0.21] | | |
| 10184211 | Unliquidated | ETH[.10186019], QASH[.0005432] | | |
| 10184215 | Unliquidated | ATOM[.40311], BTC[.00000033], LTC[.00000143], USD[0.00], USDT[.050006] | | |
| 10184216 | Unliquidated | BTC[.0001], CHI[25], ENJ[1383], QASH[2012], QTUM[.1] | | |
| 10184217 | Unliquidated | AUD[0.08], FTT[.11554062], QASH[.0000023], SAND[.00009428], USD[0.00], USDT[.124038] | | |
| 10184219 | Unliquidated | GET[1000], USD[2.05] | | |
| 10184221 | Unliquidated | BTC[.00263224] | | |
| 10184222 | Unliquidated | BTC[.00000003] | | |
| 10184223 | Unliquidated | BTC[.00128096], VIO[2000] | | |
| 10184224 | Unliquidated | BCH[.00390643], BTC[.00001393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10184225 | Unliquidated | BTC[.00000004], ETH[.09075682], PWV[21535.225] | | |
| 10184226 | Unliquidated | BTC[.00159656] | | |
| 10184227 | Unliquidated | CRPT[.000028] | | |
| 10184228 | Unliquidated | BTC[.00000002] | | |
| 10184229 | Unliquidated | EUR[7.14], USD[0.11], USDC[.00000003], USDT[5.985772] | | |
| 10184230 | Unliquidated | ETH[.00000053], ETHW[.00000053], EUR[0.01] | | |
| 10184231 | Unliquidated | BTC[.00000263], ETH[3] | | |
| 10184232 | Unliquidated | GET[6.87090143] | | |
| 10184233 | Unliquidated | BTC[.00012967], ETH[.00039413], ETHW[.00039413], EUR[0.92], USD[0.89] | | |
| 10184239 | Unliquidated | BTC[.0001] | | |
| 10184240 | Unliquidated | ADH[.33637297], BTC[.0000095] | | |
| 10184241 | Unliquidated | BTC[.00145284] | | |
| 10184245 | Unliquidated | DACS[132112.3989519], ETH[.00000096], ETHW[.00000096], QCTN[50] | | |
| 10184246 | Unliquidated | BTC[.00245624] | | |
| 10184247 | Unliquidated | BTC[.00095409], DRG[168.44707903], LND[.00512328], LTC[108.45795977], MITX[.59324796], QASH[.00498924], USD[2.50], USDT[5.102637] | | |
| 10184248 | Unliquidated | ETH[.00099301], ETHW[.00099301] | | |
| 10184249 | Unliquidated | ETH[.00000253], ETHW[.00000253], FTT[-0.00000003] | | |
| 10184250 | Unliquidated | BTC[.01900105] | | |
| 10184251 | Unliquidated | BTC[.0000025], QASH[.02517425] | | |
| 10184252 | Unliquidated | USD[9.06] | | |
| 10184253 | Unliquidated | ETH[.00065065], ETHW[.00065065], QCTN[50] | | |
| 10184254 | Unliquidated | BTC[.002419] | | |
| 10184255 | Unliquidated | ETH[.60204559], ETHW[.60204559] | | |
| 10184256 | Unliquidated | DACS[1078282.43405092], ETH[.00000007], ETHW[.00000007], QCTN[50] | | |
| 10184257 | Unliquidated | BTC[.0000006] | | |
| 10184258 | Unliquidated | QASH[1.69691329] | | |
| 10184259 | Unliquidated | BTC[.00000001] | | |
| 10184260 | Unliquidated | ETH[.008], ETHW[.008] | | |
| 10184261 | Unliquidated | QASH[.25657946] | | |
| 10184262 | Unliquidated | ETH[.51996784], ETHW[.51996784] | | |
| 10184263 | Unliquidated | BTC[.00002109] | | |
| 10184264 | Unliquidated | BTC[.00643179] | | |
| 10184265 | Unliquidated | QASH[1.74718126], WOM[1100] | | |
| 10184266 | Unliquidated | ETH[.01] | | |
| 10184267 | Unliquidated | QASH[300] | | |
| 10184269 | Unliquidated | SGD[116.60] | | |
| 10184270 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10184272 | Unliquidated | BTC[.00626891], ETH[.15684071], ETHW[.15684071], EUR[0.11], SPHTX[1991.12170947], XRP[60.71505183] | | |
| 10184273 | Unliquidated | BTC[.00023357] | | |
| 10184274 | Unliquidated | CHI[25] | | |
| 10184275 | Unliquidated | BTC[.01236942] | | |
| 10184278 | Unliquidated | BTC[.02759425] | | |
| 10184279 | Unliquidated | SGD[2.96] | | |
| 10184281 | Unliquidated | SGD[0.03] | | |
| 10184282 | Unliquidated | USD[0.16] | | |
| 10184283 | Unliquidated | ETH[.0000036], ETHW[.0000036], MRK[5751.75931373] | | |
| 10184284 | Unliquidated | ETH[.00002795], ETHW[.00002795] | | |
| 10184285 | Unliquidated | BTC[.01978702] | | |
| 10184286 | Unliquidated | BTC[.00394265], USD[0.00] | | |
| 10184287 | Unliquidated | ETH[.00000055], ETHW[.00000055] | | |
| 10184288 | Unliquidated | BTC[.00003535], ETH[.00025321], QASH[.0021887] | | |
| 10184289 | Unliquidated | USDC[.00000009] | | |
| 10184290 | Unliquidated | ETH[.011014], ETHW[.011014] | | |
| 10184291 | Unliquidated | BTC[.00000017], FTT[.00002245] | | |
| 10184293 | Unliquidated | BTC[.00018944], TPAY[224.17786025] | | |
| 10184294 | Unliquidated | ETH[.00000335] | | |
| 10184295 | Unliquidated | SGD[15.23] | | |
| 10184296 | Unliquidated | BTC[.00009566], EUR[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10184297 | Unliquidated | TRX[.000016], USD[12.26], XRP[7.9888889] | | |
| 10184298 | Unliquidated | ETH[.93744026] | | |
| 10184299 | Unliquidated | BTC[.00000001] | | |
| 10184300 | Unliquidated | USD[0.01] | | |
| 10184302 | Unliquidated | FTT[.00000286] | | |
| 10184303 | Unliquidated | BTC[.00002423], ETH[.0025245] | | |
| 10184304 | Unliquidated | BTC[.00000209], GZE[.00000816] | | |
| 10184305 | Unliquidated | BCH[.00012803], BTC[.00000128], ETH[.00108828], ETHW[.00108828], USD[54.30] | | |
| 10184307 | Unliquidated | ICASH[12367634.839915], USD[96333.86] | | |
| 10184308 | Unliquidated | BTC[.00000946], ETH[.98331431], ETHW[.98331431], SGD[0.85] | | |
| 10184309 | Unliquidated | BTC[.00016374], ETH[.00112409], ETHW[.00112409], IPSX[425], QASH[1.34606871] | | |
| 10184310 | Unliquidated | QASH[1.90934279], USD[0.35] | | |
| 10184311 | Unliquidated | BTC[.00004294] | | |
| 10184312 | Unliquidated | BTC[.00000132], XRP[6.468049] | | |
| 10184313 | Unliquidated | BTC[.00000001], EUR[0.55], QASH[1.13055524], USDT[.056363] | | |
| 10184314 | Unliquidated | BTC[.0002864], QASH[225.16871277] | | |
| 10184315 | Unliquidated | ETH[.019] | | |
| 10184318 | Unliquidated | BTC[.00000001], ETH[.00001667], STAC[1340152.68121813] | | |
| 10184319 | Unliquidated | QASH[90.90909091] | | |
| 10184320 | Unliquidated | ETH[.00240215] | | |
| 10184321 | Unliquidated | BTC[.00000577] | | |
| 10184322 | Unliquidated | BTC[.00155902], ETH[.00367985] | | |
| 10184323 | Unliquidated | BTC[.00010714], DACS[186805] | | |
| 10184324 | Unliquidated | BTC[.0000047], DACS[418986.41319545], ETH[.00014958], ETHW[.00014958], QCTN[50] | | |
| 10184326 | Unliquidated | ADH[842.13860892], BTC[.0005126], ETH[.00319155] | | |
| 10184327 | Unliquidated | ETH[.00027183], ETHW[.00027183], ETN[.5], GATE[.176884], KRL[.07795998], SNX[.07112659], THRT[.46333934] | | |
| 10184329 | Unliquidated | ETN[15] | | |
| 10184331 | Unliquidated | ETN[152.77] | | |
| 10184332 | Unliquidated | BTC[.0000717], ETH[.000053], ETHW[.000053] | | |
| 10184333 | Unliquidated | USD[0.01] | | |
| 10184336 | Unliquidated | BTC[.00000112], DRG[355.58360118], ETH[.00001277] | | |
| 10184337 | Unliquidated | AUD[0.02], DAI[.014], EUR[0.02], GUSD[.01], QASH[.00000495], SGD[0.01], USD[0.00], USDC[.01], XLM[.0452057] | | |
| 10184338 | Unliquidated | JPY[0.25], USD[0.00] | | |
| 10184339 | Unliquidated | ETH[.0000039], ETHW[.0000039], GATE[4550.014979], STACS[-0.0000005] | | |
| 10184340 | Unliquidated | BTC[.0001] | | |
| 10184341 | Unliquidated | BTC[.00000004], ETH[.00011561], ETN[1700.74], EWT[1.68095932], QASH[.01760609] | | |
| 10184342 | Unliquidated | ETH[.28166737], ETHW[.28166737] | | |
| 10184343 | Unliquidated | BTC[.00008071] | | |
| 10184345 | Unliquidated | GATE[8391.258], USD[225.75] | | |
| 10184346 | Unliquidated | ETH[.0001377], IPSX[3500] | | |
| 10184347 | Unliquidated | BTC[.00730483] | | |
| 10184348 | Unliquidated | ETH[.00056246], QASH[.00000065] | | |
| 10184351 | Unliquidated | LTC[14] | | |
| 10184352 | Unliquidated | BTC[.00002941], ETH[.00000063], ETHW[.00000063], NEO[.0214734] | | |
| 10184353 | Unliquidated | QASH[.000353] | | |
| 10184354 | Unliquidated | JPY[78.72] | | |
| 10184355 | Unliquidated | USD[0.01] | | |
| 10184356 | Unliquidated | JPY[0.00], USD[0.01] | | |
| 10184357 | Unliquidated | CEL[.00066821], USDT[8.45919] | | |
| 10184358 | Unliquidated | CHI[.00630823], ETH[.05633499], ETHW[.05633499], QASH[289.56929056], SAND[4.764], SGD[0.01], USD[1.01], ZUSD[.006447] | | |
| 10184359 | Unliquidated | ETH[.00044978], ETHW[.00044978], FTT[.00000303] | | |
| 10184361 | Unliquidated | BCH[.00816748], BTC[.00002914], ETH[.00326635], ETHW[.00326635] | | |
| 10184362 | Unliquidated | BTC[.00000392] | | |
| 10184363 | Unliquidated | EUR[0.00] | | |
| 10184364 | Unliquidated | STORJ[3.64744744] | | |
| 10184366 | Unliquidated | BTC[.00067218] | | |
| 10184367 | Unliquidated | ETH[.0002375] | | |
| 10184368 | Unliquidated | JPY[198.66], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10184369 | Unliquidated | BTC[.001] | | |
| 10184370 | Unliquidated | ETHW[.369], QASH[3.42308175], SGD[0.50, TRX[.000004], USD[12.20], USDC[.00077999], USDT[.624239] | | |
| 10184371 | Unliquidated | ETH[.00593292], ETHW[.00593292] | | |
| 10184372 | Unliquidated | XRP[1.693] | | |
| 10184374 | Unliquidated | BTC[.00005159], QCTN[50] | | |
| 10184375 | Unliquidated | XRP[.00252235] | | |
| 10184381 | Unliquidated | ETH[.00109829] | | |
| 10184382 | Unliquidated | AQUA[5055.0282088], ETH[.00437107], ETHW[.00437107], USDT[11.415041], XLM[6076.3032783] | | |
| 10184383 | Unliquidated | ETH[.00002607], ETHW[.00002607] | | |
| 10184384 | Unliquidated | BTC[.00105014], FTT[-0.00000235] | | |
| 10184385 | Unliquidated | ETH[.00012657], ETHW[.00012657], XES[736] | | |
| 10184386 | Unliquidated | BTC[.00000086], ETH[.00008996], THRT[4.10579817], XRP[.00000054] | | |
| 10184388 | Unliquidated | BTC[.00006183], THRT[18.02203677] | | |
| 10184389 | Unliquidated | BCH[.00102269] | | |
| 10184390 | Unliquidated | BTC[.0000295], CHI[25], QASH[1632.47303559] | | |
| 10184391 | Unliquidated | LIKE[.0000815], USD[0.00] | | |
| 10184392 | Unliquidated | XRP[1] | | |
| 10184393 | Unliquidated | ETH[.01895207], ETHW[.01895207] | | |
| 10184394 | Unliquidated | ETH[.0010561], ETHW[.0010561] | | |
| 10184395 | Unliquidated | BTC[.00001765], QCTN[50] | | |
| 10184396 | Unliquidated | BTC[.00003385], QASH[409] | | |
| 10184397 | Unliquidated | ZPR[1000] | | |
| 10184398 | Unliquidated | FTT[.00000499] | | |
| 10184399 | Unliquidated | BTC[.00002653], ETH[.00000051], ETHW[.00000051], FTT[.00000659], QASH[.00000106], SGD[0.00], USD[0.09] | | |
| 10184400 | Unliquidated | CHI[65], USD[8.57] | | |
| 10184401 | Unliquidated | BTC[.00001055] | | |
| 10184403 | Unliquidated | ETH[.00030156], ETHW[.00030156], QCTN[50] | | |
| 10184404 | Unliquidated | AUD[0.48], BTC[.00000001], CHI[65], ETH[.00233008], ETHW[.00232008], LND[108051.75049973], QASH[.00008273], USDT[.000112] | | |
| 10184406 | Unliquidated | ETH[.0533798] | | |
| 10184407 | Unliquidated | BTC[.02], USD[101.42] | | |
| 10184408 | Unliquidated | BTRN[1363.18], ETH[.00075736], ETHW[.00075736], SNX[.77038203], XRP[20.06016408] | | |
| 10184409 | Unliquidated | XRP[.002424] | | |
| 10184410 | Unliquidated | BTC[.00005048], ETH[.07010072] | | |
| 10184411 | Unliquidated | USD[0.01] | | |
| 10184412 | Unliquidated | BTC[.00000018], DACS[108830.90615633], QCTN[50] | | |
| 10184414 | Unliquidated | BTC[.00000479], ETH[.000001], ETHW[.000001], QASH[.19379672], USD[187.28], VUU[230000] | | |
| 10184415 | Unliquidated | BTC[.00050193], GYEN[221660.645023], JPY[143949.39], QASH[14479.92952685], USD[1311.99], ZUSD[5055.841931] | | |
| 10184416 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10184418 | Unliquidated | BTC[.00061501] | | |
| 10184419 | Unliquidated | BTC[.00000394], MRK[1949.76365227] | | |
| 10184420 | Unliquidated | BTC[.00127404] | | |
| 10184421 | Unliquidated | JPY[0.02] | | |
| 10184422 | Unliquidated | ETH[.00003582], ETHW[.00003582], RFOX[341.02626324], USD[0.02], USDT[.026151] | | |
| 10184429 | Unliquidated | BTC[4], DOT[100], ETH[18], ETHW[18], QASH[28479.33157233], USD[5264.97], XRP[5497.2] | | |
| 10184430 | Unliquidated | BTC[.00016864] | | |
| 10184433 | Unliquidated | BTC[.00202268], CRPT[.18060027], ETH[.0047533], QASH[.24677449] | | |
| 10184434 | Unliquidated | CRPT[199.9999655] | | |
| 10184436 | Unliquidated | ETH[.00642073], ETHW[.00642073], LDC[7076.75154963] | | |
| 10184438 | Unliquidated | BTC[.00000799], ETH[.00002358], ETHW[.00002358] | | |
| 10184440 | Unliquidated | BTC[.00000082], EUR[0.64] | | |
| 10184441 | Unliquidated | ETH[.08], ETHW[.08] | | |
| 10184442 | Unliquidated | ETH[.00000824], ETHW[.00000824], EUR[0.03], NEO[.00031229], USD[0.35] | | |
| 10184443 | Unliquidated | ETH[.00000059], ETHW[.00000059], GATE[1736.233071], STACS[.00000033] | | |
| 10184444 | Unliquidated | CEL[.00002134], COT[1356754.6726987], ETH[.00000001], ETHW[79.3032596], JPY[3016.78], QASH[51977.62800016], USD[38.89], USDC[.38974163], XRP[.00000001] | | |
| 10184446 | Unliquidated | BTC[.00000032], DACS[169836.73528668] | | |
| 10184447 | Unliquidated | BTC[.00000873] | | |
| 10184448 | Unliquidated | ETH[.0000001] | | |
| 10184449 | Unliquidated | USDC[.00034569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10184450 | Unliquidated | TRX[34.819785], XRP[38.55] | | |
| 10184451 | Unliquidated | 1WO[159.00000159], BTC[.00958747] | | |
| 10184452 | Unliquidated | BTC[.00104051], DASH[.00834121], EUR[0.10], JPY[0.05], SGD[0.01], USD[3.07] | | |
| 10184453 | Unliquidated | ETH[1], ETHW[1], QCTN[50] | | |
| 10184454 | Unliquidated | 1WO[.00000001], AQUA[5.3037844], BCH[.00000001], BFC[.00000001], BTC[.00015266], BTRN[987.85514248], CAN[85.17481815], CMCT[4374.36303751], CUDOS[560], DYDX[.00000001], EARTH[223064.18326837], ELY[.00000004], ENJ[.14536763], ETH[.00000001], EUR[2.61], FDX[370.5710274], FIO[151.58229552], FLEX[1.9876], FTT[.5], GAT[1549303.15861102], GRNC[6], GZIL[1.0436], LALA[8883.11841984], MANA[.00000001], MGO[292.79986005], MNR[51299], MVL[3973.8585703], NPLC[16025.62809982], PLI[129.16603356], RBLX[1.55237266], SAL[40469.13754638], SER[75.08695105], SGN[.00815771], SHP[33115.6280628], SHPING[771.91455147], SIX[100], STAC[684.33526273], STU[982.13328065], THRT[451.8446558], TPAY[1276.8014843], TPT[115.083641], TTU[1088.94153715], UKG[2], USD[4.19], USDC[1.23292916], USDT[.008323], VUU[2015], WABI[63.873], WEMIX[.00000001], XLM[.00105259], XPT[3333] | | |
| 10184455 | Unliquidated | BTC[.00000027], KLAY[13.12750014], LCX[444.33440855], QASH[.01052098], USD[0.28], USDC[45.87348883], XCF[168.82402809] | | |
| 10184456 | Unliquidated | BTC[.00168536] | | |
| 10184457 | Unliquidated | BTC[.00000003], KRL[.41992647], USD[0.00] | | |
| 10184458 | Unliquidated | BTC[.00008509], USD[0.00] | | |
| 10184460 | Unliquidated | BTC[.0000586] | | |
| 10184461 | Unliquidated | BTC[.00030479] | | |
| 10184462 | Unliquidated | ETH[.00023863] | | |
| 10184466 | Unliquidated | BTC[.00000356], GATE[25], IND[50], QASH[.02867897], ZCO[700] | | |
| 10184468 | Unliquidated | QASH[14.96889912], SIX[.79445634] | | |
| 10184469 | Unliquidated | ETH[.00000019], ETHW[.00000019] | | |
| 10184470 | Unliquidated | ZPR[8946] | | |
| 10184471 | Unliquidated | DACS[59440.47023512], ETH[.00535232], ETHW[.00535232], QCTN[50] | | |
| 10184473 | Unliquidated | EUR[0.03] | | |
| 10184474 | Unliquidated | BTC[.00002282] | | |
| 10184475 | Unliquidated | AAVE[.00005811], CEL[.0858], EWT[.0325178], GYEN[.04538], LCX[.00165995], QASH[.00019648], SPDR[.01196167], USD[0.00], XCF[.0000383] | | |
| 10184476 | Unliquidated | CHI[25] | | |
| 10184477 | Unliquidated | ETH[.00056505], ETHW[.00056505] | | |
| 10184480 | Unliquidated | ETH[.0036758], ETHW[.0036758] | | |
| 10184481 | Unliquidated | ETH[.00148164] | | |
| 10184482 | Unliquidated | BTC[.0097], DRG[10] | | |
| 10184483 | Unliquidated | FTT[.00000262] | | |
| 10184486 | Unliquidated | BTC[.00083924] | | |
| 10184487 | Unliquidated | BTC[.02431199], SIX[520000] | | |
| 10184488 | Unliquidated | CHI[65], ETH[.00038642], ETHW[.00038642] | | |
| 10184489 | Unliquidated | BTC[.00001904], QASH[.62631409] | | |
| 10184491 | Unliquidated | ETH[.00000548], ETHW[.00000548] | | |
| 10184492 | Unliquidated | EUR[0.01] | | |
| 10184493 | Unliquidated | BTC[.00000035] | | |
| 10184494 | Unliquidated | BTC[.00023396] | | |
| 10184495 | Unliquidated | CHI[25], ETH[.01459358], ETHW[.01459358], QASH[500] | | |
| 10184496 | Unliquidated | BTC[.00000387] | | |
| 10184497 | Unliquidated | JPY[0.13], USD[0.01], USDT[.050328] | | |
| 10184498 | Unliquidated | SGD[0.77] | | |
| 10184499 | Unliquidated | ETH[.00001222], ETHW[.00001222] | | |
| 10184500 | Unliquidated | ETH[.00355697], ETHW[.00355697] | | |
| 10184501 | Unliquidated | ETN[100357.45] | | |
| 10184502 | Unliquidated | BTC[.00020163], ETH[.07375625], ETHW[.07375625] | | |
| 10184503 | Unliquidated | ETH[.00085691] | | |
| 10184505 | Unliquidated | ETN[73] | | |
| 10184506 | Unliquidated | CHI[65], QASH[11.10759513], USD[0.22] | | |
| 10184507 | Unliquidated | ETH[10.09640592] | | |
| 10184510 | Unliquidated | BTC[.0005], USD[0.00] | | |
| 10184513 | Unliquidated | USD[0.01] | | |
| 10184514 | Unliquidated | EUR[0.00], USDC[.33001919] | | |
| 10184515 | Unliquidated | BRC[5004.40769052], BTC[.01625819], DACS[359284.22244033], ETH[.00002058], ETHW[.00002058], QCTN[50] | | |
| 10184516 | Unliquidated | ETH[.50892368] | | |
| 10184517 | Unliquidated | XRP[20] | | |
| 10184518 | Unliquidated | BTC[.00052417] | | |
| 10184519 | Unliquidated | ETH[2.9757859], FTT[-0.00004761] | | |
| 10184520 | Unliquidated | QCTN[50], ZPR[.00005821] | | |
| 10184521 | Unliquidated | BTC[.00007046], DACS[6732.56563447], QASH[26.64687475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10184523 | Unliquidated | BTC[.05168704] | | |
| 10184524 | Unliquidated | DRG[.65146457], ETH[.00158719], ETHW[.00158719] | | |
| 10184525 | Unliquidated | ETH[.001] | | |
| 10184526 | Unliquidated | BTC[.00002019], CEL[.00000001], USDT[.057601] | | |
| 10184527 | Unliquidated | FTT[.00003012] | | |
| 10184528 | Unliquidated | BTC[.0009407], FTT[-0.0000001] | | |
| 10184530 | Unliquidated | JPY[174.00] | | |
| 10184531 | Unliquidated | ETH[.00167848], ETHW[.00167848] | | |
| 10184532 | Unliquidated | BTC[.00000057], ETH[.00035796], ETN[4149.03], SAL[81.38440667] | | |
| 10184533 | Unliquidated | FTT[.00000286] | | |
| 10184536 | Unliquidated | FTT[.00004371] | | |
| 10184537 | Unliquidated | EUR[0.07], USD[60606.54], USDC[206.968781], USDT[32744.727875] | | |
| 10184538 | Unliquidated | ETH[.00579201], ETHW[.00579201] | | |
| 10184539 | Unliquidated | UBT[.00003892] | | |
| 10184540 | Unliquidated | BTC[.0629282], CHI[.0000371], EUR[357.74], JPY[3.94], QASH[.03003478], USD[0.00], VIO[5472.075565] | | |
| 10184541 | Unliquidated | BTC[.000175], USD[0.00] | | |
| 10184542 | Unliquidated | ETN[5.08] | | |
| 10184543 | Unliquidated | BTC[.00000097] | | |
| 10184544 | Unliquidated | ETH[.04862842], ETHW[.04862842], QASH[2.83507407] | | |
| 10184545 | Unliquidated | BTC[.00210627], SGD[2920.56] | | |
| 10184546 | Unliquidated | ETH[.03054], ETHW[.03054], JPY[0.51] | | |
| 10184547 | Unliquidated | ETH[.80266372] | | |
| 10184548 | Unliquidated | BTC[3.64636332], ETH[.00000026], ETHW[.00000026], QASH[2247.63269915], SGD[0.04], USD[51.54], XRP[27.03519366] | | |
| 10184549 | Unliquidated | BTC[.00008502], TPAY[45.2] | | |
| 10184550 | Unliquidated | SGD[0.00] | | |
| 10184551 | Unliquidated | EUR[0.00], JPY[1.97], USD[0.00] | | |
| 10184552 | Unliquidated | CEL[5.5176] | | |
| 10184553 | Unliquidated | BTC[.00000011] | | |
| 10184554 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10184556 | Unliquidated | BTC[.42532427], CEL[.00012593], ETH[1.97294075], ETHW[1.97294075], EUR[0.03], EWT[16.73612843], FTT[.00325056], HBAR[3450], ORBS[2512.03850904], QASH[.00000511], USD[0.58], USDT[112.921033] | | |
| 10184557 | Unliquidated | BTC[.00000757], CEL[.0000072], QASH[2.02773522] | | |
| 10184558 | Unliquidated | ETH[.00230386], ETHW[.00230386] | | |
| 10184559 | Unliquidated | JPY[456.12], QASH[.00000014], USD[0.23] | | |
| 10184560 | Unliquidated | BTC[.00202597] | | |
| 10184562 | Unliquidated | USD[0.05] | | |
| 10184563 | Unliquidated | BTC[.00051321] | | |
| 10184564 | Unliquidated | AUD[0.07], BTC[.04944907], EUR[0.00], JPY[0.00], USD[0.00] | | |
| 10184565 | Unliquidated | JPY[625.49] | | |
| 10184566 | Unliquidated | BTC[.98043028], CEL[500], JPY[5.18], QASH[.00000018], SGD[0.02] | | |
| 10184567 | Unliquidated | BTC[.00091048], MGO[102.00898667] | | |
| 10184568 | Unliquidated | JPY[381.79] | | |
| 10184569 | Unliquidated | BTC[.05383722], HKD[15155.98] | | |
| 10184570 | Unliquidated | BTC[.11964713], JPY[37387.95] | | |
| 10184571 | Unliquidated | BTC[.00016961], SGD[0.00], USD[3.83] | | |
| 10184573 | Unliquidated | 1WO[130159.09449087], BTC[.01466821] | | |
| 10184574 | Unliquidated | ETN[11] | | |
| 10184575 | Unliquidated | CHI[25], EWT[149.23073317], LCX[98.62768116], QASH[.00000141], USDC[.00005699] | | |
| 10184576 | Unliquidated | ETN[1], TPAY[.13073377] | | |
| 10184578 | Unliquidated | BTC[.00000016] | | |
| 10184579 | Unliquidated | BTC[.00050067] | | |
| 10184580 | Unliquidated | ETH[.00366111], ETHW[.00366111] | | |
| 10184582 | Unliquidated | BTC[.00000024], ETH[.00000165], ETHW[.00000165] | | |
| 10184583 | Unliquidated | BTC[.00080587] | | |
| 10184584 | Unliquidated | ETN[995] | | |
| 10184586 | Unliquidated | QASH[940.59181793], USD[68.92], XRP[.99] | | |
| 10184588 | Unliquidated | CRPT[95.00123822] | | |
| 10184589 | Unliquidated | BTC[.0000084], DRG[3.8484252], MITX[18.68704846], QASH[.1191659] | | |
| 10184590 | Unliquidated | CHI[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10184592 | Unliquidated | BTC[.0000995] | | |
| 10184594 | Unliquidated | EUR[0.01] | | |
| 10184596 | Unliquidated | BTC[.00003846], ELY[510], ETH[.00075087] | | |
| 10184597 | Unliquidated | BTC[.0061121], JPY[4161.86], QASH[2819.76536551], USD[286.96], USDT[3.389045], XRP[.00000036] | | |
| 10184598 | Unliquidated | BTC[.000164], ECH[1.14265852], ETH[.0069166], ETHW[.0069166] | | |
| 10184599 | Unliquidated | ETH[.13006486], ETHW[.13006486], SAL[.07912651] | | |
| 10184601 | Unliquidated | USD[0.00] | | |
| 10184602 | Unliquidated | BTC[.0000062] | | |
| 10184603 | Unliquidated | BTC[.0003949] | | |
| 10184605 | Unliquidated | BCH[.0001324], ETH[.00000145], MRK[.17148] | | |
| 10184606 | Unliquidated | JPY[16.32] | | |
| 10184607 | Unliquidated | ETH[1] | | |
| 10184608 | Unliquidated | ETH[.00001202], ETHW[.00001202] | | |
| 10184609 | Unliquidated | BTC[.00005001], JPY[18.51] | | |
| 10184611 | Unliquidated | BTC[.00000005], ETH[.00000021], ETHW[.00000021], QASH[1056.9538275], SGD[0.01], TRX[.000001] | | |
| 10184612 | Unliquidated | ETH[.00602004], ETHW[.00602004], HART[416] | | |
| 10184614 | Unliquidated | BTC[.00000004] | | |
| 10184616 | Unliquidated | ETN[52602] | | |
| 10184617 | Unliquidated | ETH[.00009666], ETHW[.00009666], QASH[.00049939] | | |
| 10184620 | Unliquidated | QASH[1880.501] | | |
| 10184621 | Unliquidated | QASH[.000047] | | |
| 10184622 | Unliquidated | BTC[.00001029] | | |
| 10184623 | Unliquidated | BTC[.00524147], USD[0.00] | | |
| 10184624 | Unliquidated | BTC[.00017988] | | |
| 10184625 | Unliquidated | BTC[.00315418] | | |
| 10184626 | Unliquidated | ETH[.00004779] | | |
| 10184627 | Unliquidated | BTC[.00000001], USDT[10.654201] | | |
| 10184629 | Unliquidated | ETH[.00161925], FLIXX[4619.09475632] | | |
| 10184630 | Unliquidated | BTC[.00000099], CEL[2.29778821], EUR[0.08], XRP[.0000006] | | |
| 10184631 | Unliquidated | ETH[.00179802], ZCO[27363.86239722] | | |
| 10184632 | Unliquidated | BTC[.00000875], SNIP[280.24566667] | | |
| 10184633 | Unliquidated | BTC[.00000007], ETH[.00000015], ETHW[.00000015], UBT[728.18876348] | | |
| 10184634 | Unliquidated | USD[0.30] | | |
| 10184637 | Unliquidated | BTC[.00008376], QASH[161.290323] | | |
| 10184639 | Unliquidated | EUR[0.00], QASH[.00001991] | | |
| 10184640 | Unliquidated | DRG[.00000001], SIX[980], USD[0.21] | | |
| 10184641 | Unliquidated | BTC[.0003875], ETH[.0037571], ETHW[.0037571] | | |
| 10184642 | Unliquidated | ETH[1.11457113] | | |
| 10184643 | Unliquidated | BTC[.00008666], HART[416] | | |
| 10184644 | Unliquidated | BTC[.00009357] | | |
| 10184645 | Unliquidated | BTC[.00013572], ETH[.0000236] | | |
| 10184646 | Unliquidated | ETH[.00000086], UBT[4539.82593161] | | |
| 10184647 | Unliquidated | ETH[.00702319], ETHW[.00702319] | | |
| 10184648 | Unliquidated | EUR[1.08], QASH[249.87435068], TPAY[100.9985] | | |
| 10184649 | Unliquidated | BTC[.20370968] | | |
| 10184650 | Unliquidated | 1WO[8.32942707], BTC[.13974191], ETH[14.51043063], QASH[.17184624] | | |
| 10184651 | Unliquidated | ETHW[7.2], USD[1398.94] | | |
| 10184652 | Unliquidated | BTC[.00578355], USD[0.78] | | |
| 10184653 | Unliquidated | CHI[.16946309] | | |
| 10184654 | Unliquidated | ETN[5.28] | | |
| 10184655 | Unliquidated | BTC[.00223121] | | |
| 10184656 | Unliquidated | BTC[.0095] | | |
| 10184657 | Unliquidated | ETHW[.00680631], EUR[0.08], USDT[16.113181] | | |
| 10184658 | Unliquidated | BTC[.00008341], CHI[25], ETH[.00000052], ETHW[.00000052], USD[0.05] | | |
| 10184662 | Unliquidated | USD[23.03] | | |
| 10184665 | Unliquidated | BTC[.00008351], GYEN[95.939635], QASH[7.67238316], USD[0.16], USDT[.99542] | | |
| 10184668 | Unliquidated | USDT[.1683], XLM[.98410929] | | |
| 10184679 | Unliquidated | CIM[334], ETH[.00001479], ETHW[.00001479], QASH[.00663682] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10184680 | Unliquidated | ETH[.00065279], ETHW[.00065279], FTT[.00002053] | | |
| 10184685 | Unliquidated | HART[416], QASH[28.4629981] | | |
| 10184688 | Unliquidated | CRPT[317.45074664], HART[416] | | |
| 10184690 | Unliquidated | USD[0.11] | | |
| 10184693 | Unliquidated | LCX[586.63998702] | | |
| 10184695 | Unliquidated | BTC[.00000052], HART[416], QASH[86.90000017] | | |
| 10184705 | Unliquidated | QASH[40.67121148] | | |
| 10184706 | Unliquidated | CHI[12.9342447] | | |
| 10184709 | Unliquidated | TRX[.1] | | |
| 10184713 | Unliquidated | ETH[.01564054], ETHW[.01564054] | | |
| 10184715 | Unliquidated | BTC[.00000018], ETH[.00004877], ETHW[.00004877], QASH[.00002829] | | |
| 10184733 | Unliquidated | HART[416], USD[5.00] | | |
| 10184737 | Unliquidated | BTC[.0007326], LTC[.08624185] | | |
| 10184746 | Unliquidated | QASH[90.90909091] | | |
| 10184755 | Unliquidated | BTC[.0000004] | | |
| 10184757 | Unliquidated | AUD[0.01], BTC[.00000618], CEL[.0492], ETH[.00000919], ETHW[.00000919], JPY[0.73], QASH[94.10263094], USD[0.00], USDT[.790969] | | |
| 10184758 | Unliquidated | HART[416], QASH[135.1351351] | | |
| 10184773 | Unliquidated | HART[416], USD[1.13] | | |
| 10184774 | Unliquidated | HART[416], QASH[37.95066414] | | |
| 10184780 | Unliquidated | HART[416], QASH[14.23149905], QCTN[50] | | |
| 10184785 | Unliquidated | QASH[.07756029], USD[0.10] | | |
| 10184787 | Unliquidated | ETH[.00000073], ETHW[.00000073] | | |
| 10184792 | Unliquidated | QASH[37.95066414] | | |
| 10184795 | Unliquidated | BTC[.00000001] | | |
| 10184807 | Unliquidated | BTC[.04773019] | | |
| 10184808 | Unliquidated | QASH[136.3636364] | | |
| 10184811 | Unliquidated | QASH[492.49611864] | | |
| 10184812 | Unliquidated | BTC[.00000001], QASH[.10507388] | | |
| 10184830 | Unliquidated | QASH[14.23149905] | | |
| 10184831 | Unliquidated | BTC[.00000001], USDT[.025265], XRP[.00718051] | | |
| 10184834 | Unliquidated | QASH[14.23149905] | | |
| 10184838 | Unliquidated | QASH[14.23149905] | | |
| 10184839 | Unliquidated | BTC[.00000001] | | |
| 10184843 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10184849 | Unliquidated | JPY[177.77] | | |
| 10184850 | Unliquidated | HART[416], QASH[90.90909091] | | |
| 10184854 | Unliquidated | BTC[.001], ETH[.00387997], FLIXX[13251.59597592] | | |
| 10184858 | Unliquidated | HART[416], QASH[1.3836973] | | |
| 10184860 | Unliquidated | XRP[.00000086] | | |
| 10184865 | Unliquidated | BTC[.00002073] | | |
| 10184867 | Unliquidated | SGD[41.76] | | |
| 10184878 | Unliquidated | QASH[14.23149905] | | |
| 10184879 | Unliquidated | CHI[2.4469242] | | |
| 10184896 | Unliquidated | BTC[.0000007] | | |
| 10184900 | Unliquidated | MTC[80] | | |
| 10184908 | Unliquidated | AQUA[11.6368668], BTC[.00000009], HART[416], QASH[.85923327], XLM[13.986] | | |
| 10184910 | Unliquidated | BTC[.00000217] | | |
| 10184912 | Unliquidated | BTC[.00000065], USDT[.021202], XRP[9.51768503] | | |
| 10184924 | Unliquidated | BTC[.00002327], CEL[.09999188], ETH[.00000177], ETHW[.00000177], HART[416], USD[0.00], USDC[.00006993], USDT[.889261] | | |
| 10184929 | Unliquidated | ETH[.0000002], ETHW[.0000002], EUR[0.00], HART[416], USD[0.00] | | |
| 10184930 | Unliquidated | BTC[.0000002], CHI[2.8789405] | | |
| 10184931 | Unliquidated | GYEN[.000012], USDT[.018105] | | |
| 10184932 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10184933 | Unliquidated | BTC[.0000024], ETH[.0432] | | |
| 10184940 | Unliquidated | BTC[.0000033], CHI[.24866634] | | |
| 10184941 | Unliquidated | ETH[.00000001], ETHW[.00000001], HART[416] | | |
| 10184944 | Unliquidated | BTC[.00349903] | | |
| 10184946 | Unliquidated | USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10184951 | Unliquidated | QASH[14.23149905] | | |
| 10184952 | Unliquidated | CHI[2.8789405], HART[416] | | |
| 10184953 | Unliquidated | ETH[.00374753] | | |
| 10184957 | Unliquidated | BTC[.00015865], CEL[.00165989], ETH[.00000004], USDC[.00200474] | | |
| 10184958 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10184960 | Unliquidated | BTC[.01659058] | | |
| 10184962 | Unliquidated | BTC[.00003866], HART[416], QASH[287.86773601], USD[0.00] | | |
| 10184966 | Unliquidated | USD[0.01] | | |
| 10184970 | Unliquidated | DAI[3.1] | | |
| 10184971 | Unliquidated | ETH[.023], ETHW[.023], JPY[4.27], USD[0.44], XRP[50.427793] | | |
| 10184973 | Unliquidated | QASH[14.23149905] | | |
| 10184977 | Unliquidated | ETH[.0000015], ETHW[.00000015] | | |
| 10184980 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10184985 | Unliquidated | CEL[.9198905], ETH[.0007988] | | |
| 10184986 | Unliquidated | USD[0.04] | | |
| 10184989 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10184997 | Unliquidated | BTC[.00000467], XRP[.5] | | |
| 10185000 | Unliquidated | QASH[154.54545458] | | |
| 10185001 | Unliquidated | HART[416], ILK[1800] | | |
| 10185004 | Unliquidated | QASH[.00380232] | | |
| 10185005 | Unliquidated | QASH[.0819], XRP[.61931633] | | |
| 10185007 | Unliquidated | QASH[14.23149905] | | |
| 10185014 | Unliquidated | BTC[.00022131] | | |
| 10185015 | Unliquidated | BTC[.00022503], ETH[.01786853], ETHW[.01786853] | | |
| 10185017 | Unliquidated | ETN[162.75] | | |
| 10185018 | Unliquidated | ETH[.00082589], ETHW[.00082589] | | |
| 10185022 | Unliquidated | QASH[14.23149905] | | |
| 10185028 | Unliquidated | QASH[14.23149905] | | |
| 10185033 | Unliquidated | ETH[.00224888], ETHW[.00224888] | | |
| 10185034 | Unliquidated | EUR[0.00] | | |
| 10185041 | Unliquidated | BTC[.00716156], QCTN[50] | | |
| 10185046 | Unliquidated | ETH[.00000001] | | |
| 10185054 | Unliquidated | BTC[.00000011], ETH[.00000001], ETHW[.00000001], HART[416], USD[0.19] | | |
| 10185055 | Unliquidated | USD[0.50], USDT[.307628] | | |
| 10185056 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10185064 | Unliquidated | ETN[179.08] | | |
| 10185065 | Unliquidated | BTC[.00420959], MGO[.0000011] | | |
| 10185068 | Unliquidated | ETH[.00235366], USDC[1.26700839] | | |
| 10185077 | Unliquidated | BTC[.00018852], QCTN[50] | | |
| 10185082 | Unliquidated | BTC[.00004474], ETH[.0004047], IDH[100], QASH[21.01575], XRP[48.68951] | | |
| 10185086 | Unliquidated | AQUA[22.685144], BTC[.00000079], ETH[.00007229], ETHW[.00007229], USD[0.09], USDC[.00000006], USDT[.923122], XLM[27.38002479] | | |
| 10185092 | Unliquidated | BTC[.00027159], EUR[0.00], USD[0.00] | | |
| 10185099 | Unliquidated | ETH[.00000069], ETHW[.00000069] | | |
| 10185102 | Unliquidated | CPH[4002] | | |
| 10185104 | Unliquidated | BTC[.00099431] | | |
| 10185107 | Unliquidated | BTC[.0000297], XRP[.00000001] | | |
| 10185116 | Unliquidated | LIKE[35], SAND[4.11536164], USDT[.000188] | | |
| 10185118 | Unliquidated | ETH[.02155327], ETHW[.02155327] | | |
| 10185125 | Unliquidated | BTC[.0000031] | | |
| 10185130 | Unliquidated | BTC[.0002454], ETN[190.82] | | |
| 10185131 | Unliquidated | SGD[0.04] | | |
| 10185133 | Unliquidated | FLIXX[45753.28704178] | | |
| 10185139 | Unliquidated | BTC[.00000688], HART[416], XNO[3516.26561538] | | |
| 10185142 | Unliquidated | ETH[.00000002], ETHW[.00000002], HART[416] | | |
| 10185143 | Unliquidated | ETH[.00042098], ETHW[.00042098] | | |
| 10185146 | Unliquidated | BTC[.0000007], ETH[.0000006], ETHW[.0000006], EUR[347.44], QASH[10.5900517] | | |
| 10185152 | Unliquidated | USD[0.00] | | |
| 10185155 | Unliquidated | ETH[.38949458], ETHW[.38949458], THRT[.00002924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10185159 | Unliquidated | BTC[.00001051], EUR[0.00], USD[0.38] | | |
| 10185168 | Unliquidated | BIF[100], BTC[.00038806], DEXA[18286.12240202], ECH[2269.34226309], ETH[.00000025], ETHW[.00000025], EUR[0.00], GZE[293.3449651], IDH[2645.27107023], LCX[86.47143675], QASH.00000093], RFOX[400], SER[682.47700919], THRT[3807.24493187], USD[0.07], USDC[.00000279], USDT[.017116], XDC[130.47508995] | | |
| 10185169 | Unliquidated | ETH[.00234841] | | |
| 10185170 | Unliquidated | ETH[.0003097], ETHW[.0003097] | | |
| 10185173 | Unliquidated | BTC[.00000002], TPAY[93.79291125] | | |
| 10185182 | Unliquidated | BTC[.00000861], NEO[1.3522395] | | |
| 10185191 | Unliquidated | BTC[.00005195], KRL[.00000001], STAC[326.958825] | | |
| 10185192 | Unliquidated | ETH[2.26314912], UBT[.00003328] | | |
| 10185196 | Unliquidated | HART[416], QASH[176.4887] | | |
| 10185197 | Unliquidated | CHI[22.05931607], HART[416], QASH[14.23149905] | | |
| 10185204 | Unliquidated | ETH[.01259418], ETHW[.01259418], LIKE[8] | | |
| 10185211 | Unliquidated | ETH[.00001088], ETHW[.00001088], RIF[188.50888054], USD[0.00], USDC[9.31723252], XRP[.43190968] | | |
| 10185214 | Unliquidated | BTC[.00000007] | | |
| 10185218 | Unliquidated | BTC[.0001], HART[416] | | |
| 10185221 | Unliquidated | BTC[.00000028], LTC[.00334248] | | |
| 10185229 | Unliquidated | BTC[.0012464] | | |
| 10185236 | Unliquidated | BTC[.07296499] | | |
| 10185240 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10185252 | Unliquidated | BTC[.003199], KRL[.00461974] | | |
| 10185255 | Unliquidated | BTC[.00000027] | | |
| 10185258 | Unliquidated | ALX[13000], BTC[.00032648] | | |
| 10185259 | Unliquidated | BTC[.00018122] | | |
| 10185261 | Unliquidated | BTC[.00002176] | | |
| 10185269 | Unliquidated | BTC[.00006864], XRP[.000285] | | |
| 10185271 | Unliquidated | BTC[.00033313], ETH[.00370351], ETHW[.00370351], JPY[4.59] | | |
| 10185274 | Unliquidated | BTC[.00002436], QASH[1.73409105] | | |
| 10185284 | Unliquidated | HART[416], QASH[14.23149905] | | |
| 10185291 | Unliquidated | CRPT[84.15311683] | | |
| 10185295 | Unliquidated | HART[416], QASH[.00712286], XRP[2.78102506] | | |
| 10185300 | Unliquidated | BTC[.00009892], ETH[.00000068], ETHW[.00000068], HART[416] | | |
| 10185301 | Unliquidated | OMG[.00000001] | | |
| 10185304 | Unliquidated | BTC[.00013077], ETH[.00744105], ETHW[.00744105], EWT[85.59], HART[416], QASH[22.70980085] | | |
| 10185311 | Unliquidated | ETH[.00094673], ETHW[.00094673] | | |
| 10185328 | Unliquidated | BTC[.00000001], DACS[761874.70659954], ETH[.00000001], ETHW[.00000001], QCTN[50], XRP[9.79533128] | | |
| 10185331 | Unliquidated | ETH[.00107765], ETHW[.00107765] | | |
| 10185336 | Unliquidated | DASH[.00000094], QCTN[50], USD[0.06] | | |
| 10185340 | Unliquidated | BTC[.0011828], ETH[.08545221], ETHW[.01843495], QASH[.87082631], SAND[242], USD[37500.46] | | |
| 10185342 | Unliquidated | ETH[.01347939], USD[0.04] | | |
| 10185344 | Unliquidated | ETH[.00017985], ETHW[.00017985], JPY[0.75], QASH[.04884563] | | |
| 10185346 | Unliquidated | QASH[.94731534] | | |
| 10185348 | Unliquidated | ETN[5.16] | | |
| 10185359 | Unliquidated | HART[416], USDC[.01560573] | | |
| 10185360 | Unliquidated | 1WO[.00000001], BCH[.00000001], CEL[.00000001], CHI[.00000001], CRO[.00000028], CRPT[.00000001], DASH[.00410648], DRG[.00000001], ETH[.00000001], ETHW[.00000001], EWT[.00000001], FLIXX[.00000001], FTT[0-0.00000002], GATE[.00000001], GEN[.00000001], GET[.00000001], GOM2[.00000001], GZE[.00000001], HBAR[.00000001], ILK[.00000001], IXT[.00000001], KLAY[.00000001], KRL[.00000001], LCX[.00000001], LIKE[.00000001], LTC[.00000001], MIOTA[.020308], MRK[.00000001], MTC[.00000001], NEO[.00000001], OMG[.00000001], QASH[.00000001], RFOX[.0000001], ROOBEE[.00000001], SGN[282.39723016], SIX[.00000001], SNIP[98], SNX[.00000001], THRT[.00000001], TPAY[.00000001], UBT[.00000001], USDC[.075498], XLM[1.00000001], XRP[.01569542], ZCO[16000.00000001] | | |
| 10185366 | Unliquidated | BTC[.00000019] | | |
| 10185368 | Unliquidated | BTC[.00002297], HART[416] | | |
| 10185370 | Unliquidated | BTC[.00042468] | | |
| 10185376 | Unliquidated | BTC[.00007382], HART[416] | | |
| 10185384 | Unliquidated | BTC[.0000196], QASH[.06924782] | | |
| 10185385 | Unliquidated | ETH[.00280366], ETHW[.00280366] | | |
| 10185386 | Unliquidated | JPY[7.43], QASH[.01477612] | | |
| 10185398 | Unliquidated | ETH[.04362445], ETHW[.04362445], EWT[500.70210037], USDT[.045401] | | |
| 10185401 | Unliquidated | SGD[0.01] | | |
| 10185402 | Unliquidated | BTC[.00000009], GYEN[.117165] | | |
| 10185404 | Unliquidated | JPY[36850.92], QCTN[50] | | |
| 10185408 | Unliquidated | GYEN[3.214896], HART[416], USDT[43.401707], XLM[.04785037] | | |
| 10185415 | Unliquidated | BTC[.95], USD[542.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10185417 | Unliquidated | ETN[16] | | |
| 10185418 | Unliquidated | ETH[.0002521], ETHW[.0002521], USD[0.05] | | |
| 10185421 | Unliquidated | BTC[.00000003] | | |
| 10185423 | Unliquidated | ETH[.00085343], ETHW[.00085343] | | |
| 10185424 | Unliquidated | XLM[.43849831] | | |
| 10185427 | Unliquidated | ETH[.00142893], TPAY[79.28306862] | | |
| 10185428 | Unliquidated | CHI[.00007075] | | |
| 10185433 | Unliquidated | ETH[.68180562], ETHW[.68180562], STU[50765.91455655] | | |
| 10185434 | Unliquidated | BTC[.00002119], ETH[.14945857], ETHW[.14945857], STU[.78790349], USD[27.45] | | |
| 10185443 | Unliquidated | COT[2000], LTC[.04030632] | | |
| 10185453 | Unliquidated | BTC[.00004085] | | |
| 10185454 | Unliquidated | BTC[.00048837], QCTN[50], ZPR[600] | | |
| 10185460 | Unliquidated | JPY[29.18], USD[0.02] | | |
| 10185467 | Unliquidated | BTC[.00037793], CHI[600], ETH[.00163652], ETHW[.00163652], QASH[1.17839597] | | |
| 10185473 | Unliquidated | JPY[29.63] | | |
| 10185475 | Unliquidated | BTC[.00006699], ETH[.00100097], ETHW[.00100097], HART[416] | | |
| 10185479 | Unliquidated | BTC[.00299457] | | |
| 10185485 | Unliquidated | BTC[.00036] | | |
| 10185487 | Unliquidated | BTC[.00006623], QASH[.00000355], USDT[.121583], XRP[16.634078] | | |
| 10185491 | Unliquidated | ETH[.109] | | |
| 10185493 | Unliquidated | BCH[.00000001], BTC[1], ETH[53.3], ETHW[68], FCT[100], UNI[494.39049557], USD[48460.50], USDT[935.868002] | | |
| 10185494 | Unliquidated | ETH[.00000124] | | |
| 10185496 | Unliquidated | JPY[78.51], USD[0.83] | | |
| 10185502 | Unliquidated | BTC[.00036], ETH[.00049118], ETHW[.00049118], EUR[0.01], USD[0.08], XRP[.00006903] | | |
| 10185503 | Unliquidated | BRC[2148.125], ETH[1.57719291] | | |
| 10185505 | Unliquidated | ETH[.00212894], HART[416] | | |
| 10185506 | Unliquidated | BTC[.03944057], JPY[4.89], USD[0.02] | | |
| 10185514 | Unliquidated | JPY[0.32] | | |
| 10185520 | Unliquidated | QASH[23.71916509] | | |
| 10185521 | Unliquidated | BTC[.00000033], HART[416], USD[0.26], XRP[.00002329] | | |
| 10185523 | Unliquidated | QASH[.000003] | | |
| 10185525 | Unliquidated | QASH[2.57948631] | | |
| 10185527 | Unliquidated | ETH[.01351013] | | |
| 10185532 | Unliquidated | EUR[0.00] | | |
| 10185534 | Unliquidated | QASH[.3915669], USDT[24.905229] | | |
| 10185538 | Unliquidated | HART[416], QASH[27.27272727] | | |
| 10185542 | Unliquidated | MRK[900], QASH[491.82414704] | | |
| 10185544 | Unliquidated | CHI[2.4469242] | | |
| 10185548 | Unliquidated | HART[416], USD[5.00] | | |
| 10185554 | Unliquidated | ETH[.00001675], ETHW[.00001675] | | |
| 10185556 | Unliquidated | BCH[.04755126], BTC[.00017858] | | |
| 10185557 | Unliquidated | BTC[.00021062], HART[416] | | |
| 10185560 | Unliquidated | SGD[0.00] | | |
| 10185562 | Unliquidated | EUR[0.02], JPY[0.00] | | |
| 10185565 | Unliquidated | CHI[1.1115433], HART[416] | | |
| 10185566 | Unliquidated | ETN[5.19] | | |
| 10185567 | Unliquidated | BTC[.00003924], CRPT[29.93159118], ETH[.00000366], ETHW[.00000366], USD[0.00] | | |
| 10185570 | Unliquidated | ABX[.00000461], BTC[.46298596], DAI[1.12229484], ETH[.00066534], ETHW[.00066534], QASH[135.1351351], USDC[.23433044] | | |
| 10185574 | Unliquidated | CHI[12.9342447] | | |
| 10185577 | Unliquidated | BTC[.00000552], LCX[5.17974628] | | |
| 10185585 | Unliquidated | NEO[.565], USDT[.057] | | |
| 10185586 | Unliquidated | ETH[.011162], ETHW[.011162], QCTN[50], USD[0.04], USDT[.003098] | | |
| 10185587 | Unliquidated | JPY[0.25], USD[0.00] | | |
| 10185589 | Unliquidated | HART[416], QASH[23.71916509] | | |
| 10185591 | Unliquidated | BTC[.00000039], ETH[.00028817], ETHW[.00028817] | | |
| 10185593 | Unliquidated | CEL[.0018], DAI[.00730018], ETH[.00000185], ETHW[.00000185], JPY[0.83], LINK[.00000052], LTC[.00000007], SNX[.00071558], STAC[18423.84561651], TRX[.000001], UNI[.00005696], USD[0.00], USDT[.006055], XLM[.00296969], XRP[.00223547] | | |
| 10185594 | Unliquidated | QCTN[50], XRP[29] | | |
| 10185595 | Unliquidated | EUR[0.01] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10185597 | Unliquidated | BTC[.00000481], IPSX[8538.5729] | | |
| 10185598 | Unliquidated | BTC[.00001101], EUR[0.29] | | |
| 10185600 | Unliquidated | ETH[.00168189], TPAY[79.44243499] | | |
| 10185603 | Unliquidated | ETN[.05] | | |
| 10185612 | Unliquidated | AUD[0.50], BTC[.02584733], ETH[.31533568], ETHW[.00025034], EUR[78.70], QASH[1690.35753359], USD[3176.99], USDC[442.41232252], USDT[242.213034] | | |
| 10185613 | Unliquidated | ETH[.01484897] | | |
| 10185618 | Unliquidated | BTC[.00000095], GYEN[.00001], USDT[.000141] | | |
| 10185619 | Unliquidated | ETH[.00150816], ETHW[.00150816] | | |
| 10185622 | Unliquidated | ETH[.00002197], ETHW[.00002197], HART[416], USD[0.01], XLM[.38732457] | | |
| 10185629 | Unliquidated | JPY[0.07] | | |
| 10185633 | Unliquidated | BTC[.00117947], QASH[.00002688], SGD[1.13], USD[0.45], USDC[1.476], USDT[.0236] | | |
| 10185636 | Unliquidated | BTC[.00000254], QASH[.00000042] | | |
| 10185639 | Unliquidated | JPY[728.95] | | |
| 10185640 | Unliquidated | ETH[.00000412], ETHW[.00000412], QCTN[50] | | |
| 10185651 | Unliquidated | BTC[.00003409] | | |
| 10185654 | Unliquidated | BTC[.00013745] | | |
| 10185657 | Unliquidated | ETH[.00147792] | | |
| 10185659 | Unliquidated | ETH[.00000001], ETHW[.00000001], HART[416] | | |
| 10185667 | Unliquidated | CEL[.00005274], CHI[2.8789405], ETH[.00000591], ETHW[.00000591], USDT[1.892317] | | |
| 10185670 | Unliquidated | BTC[.00001562], MRK[645.38234357], USD[0.10] | | |
| 10185676 | Unliquidated | ETH[.00363502] | | |
| 10185677 | Unliquidated | BTC[.00000001], ETH[.00044031], ETHW[.00044031], USDT[10.924532] | | |
| 10185678 | Unliquidated | ETH[.00054913], ETHW[.00054913] | | |
| 10185680 | Unliquidated | BTC[.00022355], ETH[.02], QASH[100] | | |
| 10185686 | Unliquidated | BRC[1713.03202878], BTC[.00000014] | | |
| 10185689 | Unliquidated | BTC[.00001988] | | |
| 10185690 | Unliquidated | BTC[.00021883], CHI[65] | | |
| 10185691 | Unliquidated | CHI[65], USD[0.00] | | |
| 10185693 | Unliquidated | QASH[.00009192], USD[0.01] | | |
| 10185695 | Unliquidated | CHI[65], EUR[1.57], JPY[132.81], USD[13.85] | | |
| 10185696 | Unliquidated | SGD[0.75] | | |
| 10185697 | Unliquidated | BTC[.00016946], ETN[.12] | | |
| 10185700 | Unliquidated | CHI[25] | | |
| 10185701 | Unliquidated | BTC[.00152128] | | |
| 10185702 | Unliquidated | BTC[.00000044], QASH[.00000031] | | |
| 10185703 | Unliquidated | BTC[.0000261], USD[0.56] | | |
| 10185705 | Unliquidated | QASH[273.21] | | |
| 10185706 | Unliquidated | EARTH[5000], ETN[1000], PPL[10000], SNIP[50000] | | |
| 10185707 | Unliquidated | AQUA[83.1916524], BTC[.34967805] | | |
| 10185708 | Unliquidated | CHI[65] | | |
| 10185710 | Unliquidated | BTC[.0010617] | | |
| 10185711 | Unliquidated | BTC[.00033336] | | |
| 10185712 | Unliquidated | MITX[46400] | | |
| 10185715 | Unliquidated | BTC[.00000107], FTT[.29534627], QASH[.00000354], USDT[.036058], XRP[.00000023] | | |
| 10185716 | Unliquidated | BCH[.00002609], BRC[4.33116223], BTC[.00000005], ELY[1000], IDRT[1697.27], IPSX[4008], JPY[24.97], NEO[2], PWV[4000], QASH[.19995258], SGD[0.09], SNIP[10609.08006359], STU[1000], UBTC[15.0402], VIDY[18914.1033689], XRP[.84846309] | | |
| 10185719 | Unliquidated | USD[0.71] | | |
| 10185721 | Unliquidated | USD[0.00] | | |
| 10185722 | Unliquidated | BTC[.00000001], QASH[136.3636364] | | |
| 10185723 | Unliquidated | HYDRO[638.65606157] | | |
| 10185724 | Unliquidated | BTC[.0005141], DACS[1374142.60266309], QASH[.00007744] | | |
| 10185725 | Unliquidated | DACS[100], ETH[.00375374], ETHW[.00375374], QASH[.00046023] | | |
| 10185728 | Unliquidated | BTC[.12504458] | | |
| 10185729 | Unliquidated | BTC[.00014674] | | |
| 10185731 | Unliquidated | ETN[2269.7], EUR[2.56], TRX[3500], USD[14.23] | | |
| 10185732 | Unliquidated | BTC[.00008998], DASH[.00041652], ETH[.00000031], ETHW[.00000031], QASH[28.3161148] | | |
| 10185733 | Unliquidated | QASH[584.42830706] | | |
| 10185735 | Unliquidated | ETH[1.14907328], ETHW[1.14907328] | | |
| 10185737 | Unliquidated | USD[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10185743 | Unliquidated | ETH[.0000397], ETHW[.0000397] | | |
| 10185745 | Unliquidated | ETH[.00004182], ETHW[.00004182], HART[416], USD[0.00] | | |
| 10185747 | Unliquidated | BTC[.00000035], ETH[.00031302], ETHW[.00031302], QCTN[50] | | |
| 10185748 | Unliquidated | BTC[.00001522], ECH[1.1], ETH[.00000003], ETHW[.00000003] | | |
| 10185749 | Unliquidated | BTC[.01493885], ETH[.00342861], USD[0.00] | | |
| 10185750 | Unliquidated | ETH[.00000002] | | |
| 10185752 | Unliquidated | BTC[.00000028], QCTN[50] | | |
| 10185753 | Unliquidated | ETH[.0010329], QASH[400] | | |
| 10185755 | Unliquidated | BTC[.00000582], CRPT[101.51332741] | | |
| 10185756 | Unliquidated | BTC[.01273494], CPH[33299.78], USDT[19.659503] | | |
| 10185757 | Unliquidated | QASH[.00000309], USD[0.00] | | |
| 10185758 | Unliquidated | BTC[.00001453], MGO[101.40048213], QCTN[50] | | |
| 10185760 | Unliquidated | ETH[.19774558] | | |
| 10185762 | Unliquidated | QASH[3.3501] | | |
| 10185763 | Unliquidated | BTC[.00000021] | | |
| 10185764 | Unliquidated | CEL[.82362277] | | |
| 10185765 | Unliquidated | JPY[0.00] | | |
| 10185767 | Unliquidated | BTC[.00001405], GET[352.54341533] | | |
| 10185768 | Unliquidated | ETN[7.28] | | |
| 10185769 | Unliquidated | BTC[.00000002] | | |
| 10185770 | Unliquidated | BCH[.00000774], EUR[0.01], QASH[.00291288], USD[0.51] | | |
| 10185771 | Unliquidated | USD[0.76], XRP[.000073] | | |
| 10185772 | Unliquidated | BTC[.00000109], DRG[.33378903], EUR[0.04], LTC[.00000254], THX[.0008505] | | |
| 10185773 | Unliquidated | BTC[.00000037], JPY[12.55], NEO[.12762086], QASH[.00000027], USD[0.00] | | |
| 10185774 | Unliquidated | JPY[353.89], USD[0.01] | | |
| 10185775 | Unliquidated | USD[0.00] | | |
| 10185777 | Unliquidated | ETH[.00000156] | | |
| 10185778 | Unliquidated | BTC[.00011482] | | |
| 10185779 | Unliquidated | ETH[.03617422], ETHW[.03617422] | | |
| 10185780 | Unliquidated | BTC[.00000466], ETH[.00096788], ETHW[.00096788] | | |
| 10185782 | Unliquidated | BTC[.00023125], ETN[1000] | | |
| 10185783 | Unliquidated | ETH[.0000047], ETHW[.0000047], USD[3.51] | | |
| 10185784 | Unliquidated | 1WO[9.99999862], STAC[20010.3], USD[0.06] | | |
| 10185785 | Unliquidated | AMLT[500], BTC[.00000504], BTRN[10000], CAN[101], CEL[.36059527], DACS[4000], DEXA[54500], ETH[.00003687], ETHW[.00003687], ETN[1035.77], FTT[1.2], HYDRO[100], LINK[.00000001], MNR[1000], MTC[1], NII[5170.43538251], QASH[289.9576751], ROOBEE[500], SPDR[500], THRT[2000], TRX[15], USD[0.05], USDT[.128228], XLM[1.01810598], XNK[2.00001351], XRP[.00000009] | | |
| 10185787 | Unliquidated | BRC[5423.00612786], BTC[.00000043], QCTN[50] | | |
| 10185788 | Unliquidated | BTC[.01637761] | | |
| 10185789 | Unliquidated | ETH[.00097888], QASH[944] | | |
| 10185790 | Unliquidated | ETH[.00013673], ETHW[.00013673] | | |
| 10185791 | Unliquidated | BTC[.00204794], TPAY[6300] | | |
| 10185793 | Unliquidated | BTC[.00015739] | | |
| 10185794 | Unliquidated | BTC[.15160764], EARTH[69511.3275], GET[6169.81406278], SNIP[203000.01043057] | | |
| 10185797 | Unliquidated | EZT[19], QASH[.8810847], USD[0.10] | | |
| 10185798 | Unliquidated | ETH[.00042033], ETHW[.00042033] | | |
| 10185799 | Unliquidated | AQUA[9.1425756], BCH[.10355867], CEL[38.6025], DAG[1802.45443172], DASH[.06397074], ETH[.10980319], ETHW[.10980319], ETN[1470.94], EWT[41.6395409], FIO[800], FLIXX[2535.12852311], FTT[8.65063984], JPY[0.00], KRL[337.84462633], MIOTA[90], NII[173695.51286063], QASH[70.00000284], RFOX[10234.49930181], SHX[78751.9205277], SPDR[32954.91285853], TPAY[65], USD[0.03], USDC[.15192052], USDT[5.96275], VI[4183.87180807], XCF[378.61350891], XK[50], XLM[11.02897745], XRP[25.41951233], ZWAP[10] | | |
| 10185800 | Unliquidated | USD[2.65] | | |
| 10185801 | Unliquidated | BTC[.00000001], EGLD[.06], EWT[.0006], TRX[.000001], XRP[.0083835] | | |
| 10185802 | Unliquidated | BTC[.00003236] | | |
| 10185803 | Unliquidated | ETH[.0000081], ETHW[.0000081] | | |
| 10185806 | Unliquidated | USD[0.01] | | |
| 10185807 | Unliquidated | BTC[.09828842] | | |
| 10185808 | Unliquidated | BTC[.00012934], QASH[1.11511246], XLM[.12224847] | | |
| 10185809 | Unliquidated | ETH[.00766627], ETHW[.00766627] | | |
| 10185810 | Unliquidated | CRPT[59.3169237] | | |
| 10185811 | Unliquidated | EUR[0.03], USD[0.15] | | |
| 10185813 | Unliquidated | EUR[0.27], USD[4.32] | | |
| 10185814 | Unliquidated | BTC[.00000066], QASH[.58964705] | | |
| 10185815 | Unliquidated | BTC[.0001], SGD[0.00] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10185816 | Unliquidated | BTC[.01013372] | | |
| 10185817 | Unliquidated | BTC[.00003245] | | |
| 10185818 | Unliquidated | 1WO[30.2037422] | | |
| 10185820 | Unliquidated | BTC[.00000248], SGN[1910] | | |
| 10185821 | Unliquidated | BTC[.0000736], QASH[1.24873352], USD[1.62], XRP[.10754877] | | |
| 10185822 | Unliquidated | BTC[.00000049], QCTN[50] | | |
| 10185823 | Unliquidated | QASH[2.12139347] | | |
| 10185824 | Unliquidated | JPY[1874.40] | | |
| 10185825 | Unliquidated | BTC[.00005578] | | |
| 10185826 | Unliquidated | ETH[.05944509] | | |
| 10185827 | Unliquidated | USD[0.10] | | |
| 10185828 | Unliquidated | PHP[0.00] | | |
| 10185830 | Unliquidated | BTC[.00000001], QASH[4791.63853503] | | |
| 10185831 | Unliquidated | BTC[.00080876] | | |
| 10185832 | Unliquidated | XRP[.003023] | | |
| 10185833 | Unliquidated | BTC[.00000004] | | |
| 10185834 | Unliquidated | BTC[.00000185], QASH[92.73442346] | | |
| 10185835 | Unliquidated | ETH[.00649753], ETHW[.00649753] | | |
| 10185838 | Unliquidated | BTC[.00000306], QASH[.0000004], USD[0.00] | | |
| 10185839 | Unliquidated | ETN[5.05] | | |
| 10185840 | Unliquidated | BTC[.029988] | | |
| 10185841 | Unliquidated | BTC[.00001536], QCTN[50] | | |
| 10185843 | Unliquidated | BTC[.00005576], USD[1.81] | | |
| 10185844 | Unliquidated | BTC[.00000002], EARTH[48074.35351573] | | |
| 10185846 | Unliquidated | BTC[.00000878], EUR[0.01], JPY[0.02], SGD[0.33], USD[0.00] | | |
| 10185847 | Unliquidated | BTC[.00000003], ETH[.00000047], ETHW[.00000047] | | |
| 10185849 | Unliquidated | CHI[65], QASH[5080] | | |
| 10185850 | Unliquidated | LTC[.00456469] | | |
| 10185851 | Unliquidated | BTC[.00000092] | | |
| 10185852 | Unliquidated | ETH[.00465424], ETHW[.00465424] | | |
| 10185853 | Unliquidated | BTC[.00000215] | | |
| 10185854 | Unliquidated | BTC[.00013407], GYEN[46.838747], SIX[.6863246], USD[0.00] | | |
| 10185855 | Unliquidated | BTC[.00003828] | | |
| 10185856 | Unliquidated | BTC[.00002081], ETN[30.37] | | |
| 10185857 | Unliquidated | EUR[0.01] | | |
| 10185859 | Unliquidated | CHI[24.26596536], EUR[0.03], QASH[.00208873], USD[0.19] | | |
| 10185860 | Unliquidated | ETH[.00012317] | | |
| 10185862 | Unliquidated | BTC[.00004564] | | |
| 10185863 | Unliquidated | BTC[.00026353] | | |
| 10185865 | Unliquidated | SHPING[630.39269782] | | |
| 10185867 | Unliquidated | BTC[.00003131], QASH[447] | | |
| 10185868 | Unliquidated | ETN[1] | | |
| 10185869 | Unliquidated | BTC[.00016149] | | |
| 10185871 | Unliquidated | BTC[.0000004], QASH[.82569364] | | |
| 10185872 | Unliquidated | DRG[3154.50129986], ETH[.01055866], ETHW[.01055866] | | |
| 10185875 | Unliquidated | JPY[17.68], SGD[0.00], USD[0.60], USDT[111] | | |
| 10185877 | Unliquidated | BTC[.00002379] | | |
| 10185878 | Unliquidated | ETN[112.63] | | |
| 10185879 | Unliquidated | BTC[.00000003], ETH[.0002621], ETHW[.0002621] | | |
| 10185882 | Unliquidated | BTC[.00035144], CEL[13.48], DAI[.0000002], FCT[2.76], GATE[243], GET[2], IPSX[6800], KRL[121.7], LND[280], SIX[116], TPAY[108.91762162] | | |
| 10185883 | Unliquidated | BTC[.10930671] | | |
| 10185884 | Unliquidated | ETH[.1] | | |
| 10185885 | Unliquidated | DEXA[5269063.09307977], ETH[.00000025], ETHW[.0000025], QASH[2425.5114874], USDT[5.47303], XES[181838.97153877] | | |
| 10185886 | Unliquidated | BTC[.00000213], QASH[4.33582692], ZCO[42283.05703434] | | |
| 10185888 | Unliquidated | ETH[.00157881], ETHW[.00157881], QASH[.00209924] | | |
| 10185889 | Unliquidated | BTC[.00010991], DACS[3566] | | |
| 10185890 | Unliquidated | ETH[.01035627], ETHW[.01035627], EUR[0.11], JPY[1.41] | | |
| 10185891 | Unliquidated | DEXA[.00000001], ETH[.00000001], ETHW[1.83623006], JPY[0.46], KRL[.00000001], RSR[.00000001], SGD[0.07], USD[0.40], USDC[1.42974187], USDT[.0763], XPT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10185892 | Unliquidated | BTC[.00001711] | | |
| 10185893 | Unliquidated | BTC[.00001177], KRL[323.03108461] | | |
| 10185894 | Unliquidated | QASH[.00000372], USD[10.59] | | |
| 10185895 | Unliquidated | QASH[505.68363242] | | |
| 10185896 | Unliquidated | BTC[.00002749], QASH[85.30336357], USD[0.09] | | |
| 10185897 | Unliquidated | QASH[300] | | |
| 10185898 | Unliquidated | XRP[3.621141] | | |
| 10185899 | Unliquidated | QASH[.00000001], USD[-1.31], USDC[1.821049] | | |
| 10185900 | Unliquidated | QASH[86.92604834] | | |
| 10185901 | Unliquidated | QASH[3.79178609], USD[0.46], USDC[.14428] | | |
| 10185902 | Unliquidated | BTC[.00010479], QASH[54.363999] | | |
| 10185903 | Unliquidated | ETH[.00060274], ETHW[.00060274] | | |
| 10185904 | Unliquidated | CHI[25] | | |
| 10185905 | Unliquidated | BTC[.00003839], QASH[.00909146] | | |
| 10185906 | Unliquidated | CHI[65], ETH[.10537325], ETHW[.10537325] | | |
| 10185907 | Unliquidated | CHI[25], ETH[.00004067], ETHW[.00004067], QASH[12598.94820694] | | |
| 10185908 | Unliquidated | BTC[.00000598] | | |
| 10185909 | Unliquidated | BTC[.00000001] | | |
| 10185910 | Unliquidated | BTC[.00000122], CEL[.00005225], USDT[.306512] | | |
| 10185911 | Unliquidated | BCH[.1580408], BTC[.00056389], USDT[3.41] | | |
| 10185912 | Unliquidated | BTC[.00000002], EUR[0.00], QASH[90.90909091] | | |
| 10185913 | Unliquidated | BTC[.00000006], EUR[0.00], QASH[.76976837], USD[0.00], USDC[.0000009] | | |
| 10185914 | Unliquidated | BTC[.00902189], ETN[59.61] | | |
| 10185915 | Unliquidated | CHI[65], JPY[0.00], USD[0.14] | | |
| 10185916 | Unliquidated | QASH[10] | | |
| 10185917 | Unliquidated | TRX[.000017], USD[0.00], USDT[2.979425] | | |
| 10185918 | Unliquidated | BTC[.00005151], CHI[25] | | |
| 10185919 | Unliquidated | BTC[.00000988], QASH[8], USD[0.03] | | |
| 10185920 | Unliquidated | BTC[.00000003], XRP[.000016] | | |
| 10185921 | Unliquidated | USD[0.00] | | |
| 10185922 | Unliquidated | BTC[.00006171], CHI[25], EUR[0.00], QASH[.99845676] | | |
| 10185923 | Unliquidated | BTC[.00000006] | | |
| 10185924 | Unliquidated | EUR[1.01] | | |
| 10185925 | Unliquidated | BTC[.00028174], ETH[.00002574], ETHW[.00002574], QASH[.75500597], USD[0.62] | | |
| 10185926 | Unliquidated | BTC[.00036] | | |
| 10185927 | Unliquidated | ETH[.11499846], JPY[37.22], QASH[.34907173], USD[5.58] | | |
| 10185928 | Unliquidated | ETH[.0000345], ETHW[.0000345], QASH[332.49] | | |
| 10185929 | Unliquidated | USD[10.30], USDC[.00000286], USDT[3.165516] | | |
| 10185930 | Unliquidated | QASH[.2322], USD[0.00], USDC[.00146] | | |
| 10185931 | Unliquidated | EUR[0.00], LOOKS[.00000001], QASH[.26404993], USD[0.00], USDC[.32445986], XRP[.00003887] | | |
| 10185932 | Unliquidated | BTC[.00010668], ETH[.00343735], ETHW[.00343735], KLAY[100], USD[0.03], USDT[.056818] | | |
| 10185933 | Unliquidated | BTC[.00000001], EUR[0.28] | | |
| 10185934 | Unliquidated | ETH[.0707189], ETHW[.0707189], QASH[84.48674994] | | |
| 10185935 | Unliquidated | CEL[.00427013], EUR[0.15], USDT[.007726] | | |
| 10185936 | Unliquidated | ABX[30361.15289558], BTC[.00076219], ETH[.00000005], ETHW[.00000005], EUR[0.03], QASH[.01782682] | | |
| 10185937 | Unliquidated | ETN[90304.49], EUR[0.00] | | |
| 10185938 | Unliquidated | BTC[.0179191], DOGE[537.37446756], ETH[.29473181], ETHW[.29473181], EUR[0.05], QASH[.00000097], ROOBEE[71409], THRT[100000], USD[0.07], XRP[2237.39109997] | | |
| 10185939 | Unliquidated | DRG[106.11471812], ETH[.00054145], ETHW[.00054145] | | |
| 10185940 | Unliquidated | BTC[.00050577], QASH[.00000893], USD[0.01], XRP[.00437942] | | |
| 10185941 | Unliquidated | USD[0.97], USDC[.00949205], XRP[.00007216] | | |
| 10185942 | Unliquidated | CHI[25], ETH[.10403333], ETHW[.10403333], QASH[500] | | |
| 10185943 | Unliquidated | BTC[.00000004], ETH[.00290742], ETHW[.00290742], USD[0.01], USDC[.07005166] | | |
| 10185944 | Unliquidated | CHI[.00008886], EUR[0.01], QASH[.01407785] | | |
| 10185945 | Unliquidated | BTC[.00000302], QASH[56.56513007] | | |
| 10185946 | Unliquidated | JPY[193.06], QASH[.11502809], USD[0.10] | | |
| 10185947 | Unliquidated | BTC[.00000004], ETH[.00000002], ETHW[.00000002] | | |
| 10185948 | Unliquidated | BTC[.00000001] | | |
| 10185949 | Unliquidated | LTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10185950 | Unliquidated | CHI[25] | | |
| 10185951 | Unliquidated | QASH[1.01269826] | | |
| 10185952 | Unliquidated | BTC[.00000001], EUR[0.01], QASH[.00000007], USD[0.01] | | |
| 10185953 | Unliquidated | BTC[.0000379], ETH[.00001385], QASH[.93251583] | | |
| 10185954 | Unliquidated | ETH[.00391001], QASH[40], XLM[1.7485615] | | |
| 10185955 | Unliquidated | BTC[.00001003], ETHW[.58], EUR[0.22], TRX[.000062], XRP[.0000003] | | |
| 10185956 | Unliquidated | ETH[.00097683] | | |
| 10185958 | Unliquidated | BTC[.00000002], ETH[.00048839], ETHW[.00048839], ETN[47837.05], JPY[0.00], QASH[.00258024], USD[0.01] | | |
| 10185959 | Unliquidated | CHI[.99962034], ETH[.00677043], ETHW[.00677043] | | |
| 10185960 | Unliquidated | SIX[58] | | |
| 10185961 | Unliquidated | CHI[226] | | |
| 10185962 | Unliquidated | USD[3.91] | | |
| 10185963 | Unliquidated | USD[0.04] | | |
| 10185964 | Unliquidated | BTC[.00000276], EUR[0.00] | | |
| 10185966 | Unliquidated | USD[0.00] | | |
| 10185967 | Unliquidated | BTC[.00130804], ETH[.00143956], ETHW[.00143956], QASH[56.4152881] | | |
| 10185968 | Unliquidated | BTC[.00002929], QASH[1.64769481], XLM[.01418643] | | |
| 10185969 | Unliquidated | CHI[84.9236] | | |
| 10185970 | Unliquidated | BTC[.00014448], USD[0.25] | | |
| 10185971 | Unliquidated | ABX[600], CHI[73.75821821], ETH[.00000665], ETHW[.00000665], ETN[10], EUR[0.00] | | |
| 10185972 | Unliquidated | BTC[.00002035], QASH[.10143469] | | |
| 10185973 | Unliquidated | BTC[.00000659], QASH[.00225083] | | |
| 10185974 | Unliquidated | BTC[.00003857] | | |
| 10185975 | Unliquidated | EUR[0.09] | | |
| 10185976 | Unliquidated | BTC[.00000014], TPAY[231.03452731] | | |
| 10185977 | Unliquidated | BTC[.00780277], ETH[.00000667], ETHW[.00000667], QASH[5040.80979809], XLM[1.06699986] | | |
| 10185978 | Unliquidated | QASH[68.49315068] | | |
| 10185979 | Unliquidated | BTC[.00434702], FLIXX[300], GET[24.90977182], QASH[75.33186649] | | |
| 10185980 | Unliquidated | ETH[.00000009], ETHW[.00000009], EUR[0.00] | | |
| 10185981 | Unliquidated | BTC[.00001184], ETH[.00170802], ETHW[.00170802], QASH[1.30063119], QCTN[50] | | |
| 10185982 | Unliquidated | QASH[.000009] | | |
| 10185983 | Unliquidated | SPHTX[2845.664347], USD[0.27], USDC[.33439345], XRP[.00002633] | | |
| 10185984 | Unliquidated | BTC[.00036], QASH[22.30513262], USD[0.15], USDT[.15017] | | |
| 10185985 | Unliquidated | QASH[.52926108] | | |
| 10185986 | Unliquidated | BTC[.00017528], QASH[.000023] | | |
| 10185987 | Unliquidated | BTC[.00004976], CEL[4.80661222], ETH[.00158182], ETHW[.00158182], QASH[.00019444], USD[0.04], USDC[.01188428], USDT[.012095], XLM[.32547065] | | |
| 10185988 | Unliquidated | BTC[.00000001], ETH[.00000006] | | |
| 10185989 | Unliquidated | BTC[.00000001] | | |
| 10185990 | Unliquidated | QASH[.00388213], USD[0.68] | | |
| 10185991 | Unliquidated | BTC[.00006045], FTT[.00008839], QASH[.00001551], USD[0.00], USDT[.122591] | | |
| 10185992 | Unliquidated | BTC[.00005728], QASH[.20470026] | | |
| 10185993 | Unliquidated | CHI[.98434002] | | |
| 10185994 | Unliquidated | CHI[57.34588831] | | |
| 10185995 | Unliquidated | USD[3.50] | | |
| 10185996 | Unliquidated | QASH[1998.3641] | | |
| 10185997 | Unliquidated | BTC[.00001393], FTT[.00005778], QASH[.00001061], USD[0.17] | | |
| 10185998 | Unliquidated | ETH[.00000712], QASH[15.1351351] | | |
| 10185999 | Unliquidated | BTC[.00000003] | | |
| 10186000 | Unliquidated | TRX[384] | | |
| 10186001 | Unliquidated | ETH[.0000016], TPAY[229.13951626] | | |
| 10186002 | Unliquidated | BTC[.00000109], QASH[.00000475], USD[0.04], USDT[.039401] | | |
| 10186003 | Unliquidated | BTC[.0000036], JPY[316.15], XRP[29.03529] | | |
| 10186004 | Unliquidated | ETHW[.05], JPY[13.96], QASH[8.28670156], USD[0.00], XRP[1.02252638] | | |
| 10186005 | Unliquidated | USD[0.09] | | |
| 10186006 | Unliquidated | QASH[84.03361345] | | |
| 10186007 | Unliquidated | ETN[.12], QASH[.27172123] | | |
| 10186008 | Unliquidated | QASH[6635.63409035] | | |
| 10186009 | Unliquidated | ETH[.00117855], ETHW[.00117855] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186010 | Unliquidated | USD[25.41] | | |
| 10186011 | Unliquidated | BTC[.0007136] | | |
| 10186012 | Unliquidated | ETH[.8] | | |
| 10186013 | Unliquidated | CRPT[.00000001], EUR[0.01], QASH[.00001842], USD[0.15], USDC[.00000007] | | |
| 10186014 | Unliquidated | BTC[.00000089], QCTN[50] | | |
| 10186015 | Unliquidated | QASH[1467.855068] | | |
| 10186016 | Unliquidated | BTC[.00000156], QASH[3.99444305] | | |
| 10186018 | Unliquidated | BTC[.00001634], CHI[25] | | |
| 10186019 | Unliquidated | BTC[.00001552] | | |
| 10186020 | Unliquidated | BTC[.00003969], QASH[.11295399] | | |
| 10186021 | Unliquidated | USD[1.35] | | |
| 10186022 | Unliquidated | BTC[.00000059], USD[0.10], XLM[.00982147] | | |
| 10186023 | Unliquidated | BTC[.0000335], CHI[65], QASH[8253.107615] | | |
| 10186024 | Unliquidated | BTC[.00000589], EUR[0.81], XRP[.00005471] | | |
| 10186025 | Unliquidated | EUR[0.00], GATE[28.8], USD[0.00] | | |
| 10186026 | Unliquidated | BTC[.00000003] | | |
| 10186027 | Unliquidated | CRPT[.0000037] | | |
| 10186028 | Unliquidated | USD[4.30] | | |
| 10186030 | Unliquidated | BTC[.0000327], ETH[.00000044], ETHW[.00000044], EUR[0.01], USD[0.98], XRP[3883.25475729] | | |
| 10186031 | Unliquidated | BTC[.00006235], USD[0.33], USDT[4.36295] | | |
| 10186032 | Unliquidated | ETH[.01888582] | | |
| 10186033 | Unliquidated | BTC[.00000005], USD[0.01], USDT[.026897] | | |
| 10186034 | Unliquidated | BTC[.0155] | | |
| 10186035 | Unliquidated | BTC[.01510945], GET[.00000841] | | |
| 10186036 | Unliquidated | BTC[.00000749], ETH[.00001659], ETHW[.00001659], EUR[0.02], FCT[4], MITX[104.37230688], TPAY[95.68568046] | | |
| 10186037 | Unliquidated | BTC[.0000201], QASH[.0000005], USDT[.132678], XRP[.0000286] | | |
| 10186038 | Unliquidated | BTC[.00000157], XRP[.26706997] | | |
| 10186039 | Unliquidated | BTC[.00212961] | | |
| 10186040 | Unliquidated | BTC[.00000026] | | |
| 10186041 | Unliquidated | ETH[.001894], ETHW[.001894], USD[0.28] | | |
| 10186042 | Unliquidated | BTC[.00058313], QASH[67.11409396] | | |
| 10186043 | Unliquidated | ETH[.40390081] | | |
| 10186044 | Unliquidated | BTC[.00000976], ETN[1485] | | |
| 10186045 | Unliquidated | USD[3447.31] | | |
| 10186047 | Unliquidated | USDT[22.92517] | | |
| 10186048 | Unliquidated | CHI[1071.45] | | |
| 10186049 | Unliquidated | BTC[.00002478] | | |
| 10186050 | Unliquidated | EUR[0.03] | | |
| 10186051 | Unliquidated | BTC[.0045] | | |
| 10186052 | Unliquidated | EUR[0.00], QASH[.09266701], USD[0.02] | | |
| 10186053 | Unliquidated | ETN[.68], EUR[0.20], QASH[.09670688] | | |
| 10186054 | Unliquidated | EARTH[4881.50008333], QASH[50] | | |
| 10186055 | Unliquidated | BTC[.00000113] | | |
| 10186056 | Unliquidated | BTC[.00531006], ETH[.00004977], QASH[.00020485], USD[0.00] | | |
| 10186057 | Unliquidated | BTC[.00952497], CHI[1378] | | |
| 10186058 | Unliquidated | BTC[.00000001] | | |
| 10186059 | Unliquidated | BTC[.0001354] | | |
| 10186060 | Unliquidated | ETH[.0000031], ETHW[.00000031], ETN[8717.09], EUR[0.00] | | |
| 10186061 | Unliquidated | BTC[.00000003], CMCT[71189.64818182] | | |
| 10186062 | Unliquidated | CHI[25], QASH[1954.77428296] | | |
| 10186063 | Unliquidated | BTC[.00000003], LTC[.00006894], USD[0.00] | | |
| 10186064 | Unliquidated | TPAY[.00000001], TRX[177.616186], USDT[.00027] | | |
| 10186065 | Unliquidated | ETH[.00833972], USD[0.10] | | |
| 10186066 | Unliquidated | BTC[.00002526], LND[302446.37789234] | | |
| 10186067 | Unliquidated | BTC[.00000339] | | |
| 10186069 | Unliquidated | BTC[.00000003], USD[0.00] | | |
| 10186070 | Unliquidated | USD[0.01] | | |
| 10186071 | Unliquidated | ETH[.00934621], ETHW[.00934621], QCTN[50] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186073 | Unliquidated | BTC[.00030654], ETH[.02069831] | | |
| 10186074 | Unliquidated | BTC[.00000001] | | |
| 10186075 | Unliquidated | DRG[.18001231], ETH[.02038001], ETHW[.02038001], QASH[10.32149584], USD[0.19] | | |
| 10186076 | Unliquidated | BTC[.00002307], ETN[60.1] | | |
| 10186079 | Unliquidated | ETN[2005], EUR[7.50] | | |
| 10186080 | Unliquidated | BTC[.00000036] | | |
| 10186081 | Unliquidated | BTC[.0004315] | | |
| 10186083 | Unliquidated | ETH[.0129416] | | |
| 10186084 | Unliquidated | QASH[89.08030846], SGD[0.10], XRP[.1548673] | | |
| 10186085 | Unliquidated | BTC[.00004603], ETH[.00000021], GATE[29638.75788], STACS[-0.00000448] | | |
| 10186086 | Unliquidated | QASH[.04799713] | | |
| 10186087 | Unliquidated | ETH[.00000195], ETHW[.00000195], GET[.13513487] | | |
| 10186088 | Unliquidated | ETH[.00003204], ETHW[.00003204], LALA[3250], TRX[382.876707] | | |
| 10186089 | Unliquidated | BTC[.00010954] | | |
| 10186090 | Unliquidated | USD[7.48] | | |
| 10186091 | Unliquidated | QASH[51] | | |
| 10186092 | Unliquidated | BTC[.00000014] | | |
| 10186093 | Unliquidated | BTC[.00003006], EUR[0.00] | | |
| 10186094 | Unliquidated | BTC[.00000017], CHI[.00011326], QASH[.00009396] | | |
| 10186095 | Unliquidated | QASH[.95921756] | | |
| 10186096 | Unliquidated | BTC[.00000036], JPY[510.27] | | |
| 10186097 | Unliquidated | BTC[.00000294] | | |
| 10186098 | Unliquidated | BTC[.00082923], QCTN[50], USD[0.60] | | |
| 10186099 | Unliquidated | BTC[.00003975], CHI[3151.23634273] | | |
| 10186100 | Unliquidated | EUR[0.15], QASH[.00003444], USDC[.00000078] | | |
| 10186101 | Unliquidated | BTC[.00006229] | | |
| 10186102 | Unliquidated | BTC[.00025864], EUR[0.64], QASH[135.1351351] | | |
| 10186103 | Unliquidated | QASH[.00000377] | | |
| 10186104 | Unliquidated | ETH[.00571222], ETHW[.00571222] | | |
| 10186105 | Unliquidated | ETH[.00008076], ETHW[.00008076] | | |
| 10186106 | Unliquidated | ETH[.00003138], ETHW[.00003138], USDT[.003344], XPT[.2784] | | |
| 10186107 | Unliquidated | BTC[.00000028], ETH[.00002837], ETHW[.00002837] | | |
| 10186109 | Unliquidated | BTC[.00012485] | | |
| 10186110 | Unliquidated | USDC[.00000033] | | |
| 10186111 | Unliquidated | BTC[.00021476] | | |
| 10186112 | Unliquidated | BTC[.00000001], EUR[0.00], QASH[.0000004] | | |
| 10186113 | Unliquidated | ETH[.00044037], ETHW[.00044037] | | |
| 10186114 | Unliquidated | EUR[0.00] | | |
| 10186115 | Unliquidated | QASH[299.99999999], USD[0.00] | | |
| 10186116 | Unliquidated | ETH[.00057094], ETHW[.00057094], QASH[.90909091] | | |
| 10186117 | Unliquidated | EUR[0.00], USDT[.046799] | | |
| 10186118 | Unliquidated | ETH[.01637], ETHW[.01637] | | |
| 10186119 | Unliquidated | QASH[.22557874], SGD[0.00], USD[0.00], XRP[.00000094] | | |
| 10186120 | Unliquidated | BTC[.00003423] | | |
| 10186121 | Unliquidated | EUR[0.13] | | |
| 10186122 | Unliquidated | BTC[.000261] | | |
| 10186123 | Unliquidated | ETH[.00000343] | | |
| 10186124 | Unliquidated | USD[5.00] | | |
| 10186125 | Unliquidated | BTC[.00004983], LTC[.00057744] | | |
| 10186126 | Unliquidated | JPY[1625.07], USD[0.00] | | |
| 10186127 | Unliquidated | BTC[.00000556], ETH[.00520244], ETHW[.00520244] | | |
| 10186128 | Unliquidated | ETH[.0007863], ETHW[.0007863] | | |
| 10186129 | Unliquidated | BTC[.00000237], XRP[.06328169] | | |
| 10186130 | Unliquidated | BTC[.00313425], ETH[.0547638], ETHW[.0547638] | | |
| 10186131 | Unliquidated | QASH[80] | | |
| 10186132 | Unliquidated | USD[0.00], XRP[.00000931] | | |
| 10186133 | Unliquidated | ETH[.00787412], ETHW[.00787412] | | |
| 10186134 | Unliquidated | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186135 | Unliquidated | AUD[1.15], BTC[.00001012], QASH[1246.95358572] | | |
| 10186136 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10186137 | Unliquidated | BTC[.00000306] | | |
| 10186138 | Unliquidated | BTC[.0000248], QASH[2049.1966] | | |
| 10186139 | Unliquidated | BTC[.00177723] | | |
| 10186140 | Unliquidated | CEL[.95967081], ETH[.00000095], EUR[0.00], JPY[0.01], USD[0.02] | | |
| 10186141 | Unliquidated | BTC[.00828871] | | |
| 10186142 | Unliquidated | BTC[.00000569] | | |
| 10186143 | Unliquidated | BTC[.00000002], USD[0.75], USDC[.37242384], XRP[.000049] | | |
| 10186144 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10186145 | Unliquidated | BTC[.00014536], ETH[.0706601] | | |
| 10186146 | Unliquidated | USD[1.66] | | |
| 10186147 | Unliquidated | ETH[.000004], ETHW[.000004] | | |
| 10186148 | Unliquidated | BTC[.00000004], QASH[.18830766] | | |
| 10186149 | Unliquidated | BTC[.00000003] | | |
| 10186150 | Unliquidated | ETH[.0137], ETHW[.0137] | | |
| 10186151 | Unliquidated | BTC[.00000003], QASH[.00000038], RBLX[.40170653], USD[0.00] | | |
| 10186152 | Unliquidated | DRG[.14351111], EARTH[200652.91304174], ETH[.00095571], ETHW[.00095571] | | |
| 10186153 | Unliquidated | BTC[.00004308] | | |
| 10186154 | Unliquidated | ETH[.00000065], ETHW[.00000065], EUR[0.00], QASH[10.93772453], USD[0.08], USDC[.36] | | |
| 10186155 | Unliquidated | BTC[.00000301], ETH[.00003326], ETHW[.00003326] | | |
| 10186156 | Unliquidated | BTC[.00001556] | | |
| 10186157 | Unliquidated | CHI[25], EUR[0.32], XRP[.00000026] | | |
| 10186158 | Unliquidated | BTC[.00116129], ETH[.0140035], ETHW[.0140035], USD[3.54] | | |
| 10186159 | Unliquidated | BTC[.00000162], QASH[3.16112452], USDC[.00000178] | | |
| 10186160 | Unliquidated | BTC[.00000005], USD[0.00], USDC[.00609392] | | |
| 10186161 | Unliquidated | ETH[.00020852], ETHW[.00020852] | | |
| 10186162 | Unliquidated | ETH[.00000431], ETHW[.00000431], USD[0.72] | | |
| 10186163 | Unliquidated | BTC[.00000346], QASH[.000097], USDT[.224442] | | |
| 10186164 | Unliquidated | BTC[.03580724] | | |
| 10186165 | Unliquidated | USD[0.01] | | |
| 10186166 | Unliquidated | BTC[.0004114], QASH[.004] | | |
| 10186167 | Unliquidated | BTC[.00024136] | | |
| 10186168 | Unliquidated | USD[4.95] | | |
| 10186169 | Unliquidated | QASH[.29341937], USD[3.23] | | |
| 10186170 | Unliquidated | BTC[.00012346], EUR[13.13], SGD[0.00], USDC[.002218], XRP[.006946] | | |
| 10186171 | Unliquidated | BTC[.00001743], QASH[.05541311], USD[0.44] | | |
| 10186172 | Unliquidated | ETH[.00001156], ETHW[.00001156] | | |
| 10186173 | Unliquidated | BTC[.00100071], ETH[.00000022], ETHW[.00000022], EUR[0.00], XRP[.000014] | | |
| 10186174 | Unliquidated | BTC[.00000001], ETH[.00000001] | | |
| 10186175 | Unliquidated | ETN[1290], QASH[1046.476] | | |
| 10186176 | Unliquidated | BTC[.000002], CEL[.00004476], ETH[.00000012], ETHW[.00000012], USDT[1.406599] | | |
| 10186177 | Unliquidated | WABI[200] | | |
| 10186178 | Unliquidated | ETH[.00001536], ETHW[.00001536], QASH[.00000037], USD[0.16], USDC[.0004605], XRP[.000269] | | |
| 10186179 | Unliquidated | BTC[.00000337], CRPT[200] | | |
| 10186180 | Unliquidated | CHI[2387.5] | | |
| 10186181 | Unliquidated | ETH[.00000101], ETHW[.00000101], FTT[.00000075], QASH[.00000806] | | |
| 10186182 | Unliquidated | SIX[.24], XLM[.1] | | |
| 10186183 | Unliquidated | ETH[.00000001], ETHW[.00000001], EWT[.0000658] | | |
| 10186184 | Unliquidated | ETN[1] | | |
| 10186185 | Unliquidated | ETH[.00300299], ETHW[.00300299], KRL[.0002647], QASH[471.8373145], USD[0.06] | | |
| 10186186 | Unliquidated | BTC[.00000144] | | |
| 10186187 | Unliquidated | AUD[0.01], BTC[.00000156], ETH[.00092046], ETHW[.00092046], QASH[20.76797601], USD[0.00] | | |
| 10186188 | Unliquidated | ETH[.00013302], ETHW[.00013302], EWT[1.02320322] | | |
| 10186189 | Unliquidated | FTT[.53847194], QASH[.00000098] | | |
| 10186190 | Unliquidated | BTC[.00001352], QASH[82.08144646], TPAY[1055.03554862] | | |
| 10186191 | Unliquidated | QASH[.16369575], USD[0.00] | | |
| 10186192 | Unliquidated | AUD[2.64], QASH[191.23464285] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186193 | Unliquidated | ABX[648.28897338], JPY[0.82], KRL[.00000014], PHP[0.00], SGD[0.11], USD[0.00] | | |
| 10186194 | Unliquidated | BTC[.00462964], NEO[1.05551023] | | |
| 10186195 | Unliquidated | BTC[.03449229], THRT[613800.72286513] | | |
| 10186196 | Unliquidated | XRP[.00138498] | | |
| 10186197 | Unliquidated | ETH[.00000018], ETHW[.00000018] | | |
| 10186198 | Unliquidated | BTC[.00004041], ETH[.00022603], ETHW[.00022603] | | |
| 10186199 | Unliquidated | BTC[.00000193], CHI[163.75145605], QASH[.01242087] | | |
| 10186201 | Unliquidated | EUR[0.00], QASH[.00003465], XRP[.00000037] | | |
| 10186202 | Unliquidated | ETH[.00000272] | | |
| 10186203 | Unliquidated | USD[0.78] | | |
| 10186204 | Unliquidated | ECH[7680.76923077], ETH[.000771], ETHW[.000771], QASH[.15] | | |
| 10186205 | Unliquidated | BTC[.002325] | | |
| 10186206 | Unliquidated | FLIXX[.00002104], IPSX[.29250458], JPY[1.21], LIKE[.000025], MITX[.00001868], QASH[.00000369], TTU[.00002047], USD[0.01], USDT[2], XRP[.000049] | | |
| 10186207 | Unliquidated | BTC[.00042413], EUR[0.50], QASH[67.11409396] | | |
| 10186208 | Unliquidated | BTC[.00000001] | | |
| 10186209 | Unliquidated | BTC[.00082454], CRPT[26.99822727] | | |
| 10186210 | Unliquidated | USD[0.00] | | |
| 10186211 | Unliquidated | BTC[.00000022], ETH[.00002278], ETHW[.00002278], EUR[0.00], QASH[.02603137], USD[0.03] | | |
| 10186212 | Unliquidated | BTC[.00000085], USD[0.00] | | |
| 10186213 | Unliquidated | BTC[.00000156] | | |
| 10186214 | Unliquidated | BTC[.00005358], ETH[.04301658], QASH[209.701643] | | |
| 10186215 | Unliquidated | BTC[.00000089] | | |
| 10186216 | Unliquidated | BTC[.00000333], XEM[.00215] | | |
| 10186217 | Unliquidated | BTC[.0000287], ETH[.0013128], ETHW[.0013128] | | |
| 10186218 | Unliquidated | ABBC[.0125306], ANCT[7513.71937427], AQUA[3572.76232], AUD[2.96], BAT[.00000001], BCH[.00205494], BERRY[11556.51717418], BIFI[10.55413589], BTC[.00008344], BTCV[.00506873], CEL[.95925227], CHI[3.66421929], CLRX[34.709742], CRPT[1.75000713], CRT[1.23073698], CUDOS[46.42325248], DAG[18.30656369], DAI[.07369436], DASH[.01193], DRG[.03445464], EARTH[30029.99999999], EGLD[.09500108], ETH[.00005164], ETHW[.00005164], EUR[1.96], EWT[4.74977445], EZT[4.20162668], FIO[15.4521], FTT[.0157456], GET[.09205634], GOM2[.89182196], GXT[.00000001], GYEN[61.934564], GZIL[.00000001], HBAR[.03028875], HKD[3.97], HOT[14.1875627], IDH[.0000004], JPY[31.98], KMD[.89137418], LBL[16.27883375], LCX[.01031029], LTX[5.9], MRK[46.88653554], OAX[12.56228121], PAR[.09830108], PERI[.02308718], QASH[867.40308331], RFOX[.17246992], RIF[3792.54430513], RSR[30.48255122], RSV[1.51856331], SGD[2.98], SHP[200], SHPING[.03244929], SNIP[103.68244142], SOL[.02484087], SOLO[.83471736], SPHTX[308.369244], STX[2.590557], TFT[938.8533392], TRL[7.11864481], USD[91.01], USDC[.0828917], USDT[1.890124], VIDY[328.7], VOY[.17131993], XDC[22.72107254], XIDR[1089.021628], XNO[.0551974], XPT[.22152621], XRP[.01051331], XSGD[.287619], ZIL[.08823873], ZUSD[2.884788], ZWAP[.00070321] | | |
| 10186219 | Unliquidated | BTC[.03939636] | | |
| 10186220 | Unliquidated | BTC[.00000064], DACS[.45489663], ETH[.00000364], ETHW[.00000364], NPLC[.51514901], QASH[.90909091], QCTN[50] | | |
| 10186221 | Unliquidated | BTC[.00000002], JPY[2.49], USD[0.02], XRP[.00596167] | | |
| 10186222 | Unliquidated | DRG[55889.45427126], ETH[.00001126], ETHW[.00001126] | | |
| 10186223 | Unliquidated | BTC[.00000003] | | |
| 10186224 | Unliquidated | GATE[83], LTC[.00002107], QASH[.00304225], USD[0.01], USDT[.029255], XPT[26893.30503601] | | |
| 10186225 | Unliquidated | CHI[65] | | |
| 10186226 | Unliquidated | BTC[.00008316] | | |
| 10186227 | Unliquidated | USD[0.02] | | |
| 10186228 | Unliquidated | BTC[.0001896] | | |
| 10186229 | Unliquidated | ETH[.00004692] | | |
| 10186230 | Unliquidated | BTC[.00000076] | | |
| 10186231 | Unliquidated | QASH[67.11409396] | | |
| 10186232 | Unliquidated | BTC[.00031449] | | |
| 10186233 | Unliquidated | AUD[0.02], BTC[.00000901] | | |
| 10186234 | Unliquidated | BCH[.00000001], EUR[0.80], USDT[.080374] | | |
| 10186235 | Unliquidated | BTC[.00000469], QASH[.00000093], USD[0.01] | | |
| 10186236 | Unliquidated | QASH[1699] | | |
| 10186237 | Unliquidated | ETH[.01118239], ETHW[.01118239] | | |
| 10186238 | Unliquidated | NEO[.61398587], XLM[78.5184603] | | |
| 10186239 | Unliquidated | USD[7.11], USDC[.00350609] | | |
| 10186240 | Unliquidated | ETH[.2169825], ETHW[.2169825], QASH[.31308615], USD[0.02] | | |
| 10186241 | Unliquidated | BTC[.00000016], USD[0.18] | | |
| 10186242 | Unliquidated | BTC[.00000001] | | |
| 10186243 | Unliquidated | BTC[.00000819] | | |
| 10186244 | Unliquidated | BTC[.0001236], ETH[.01131751], QASH[1.09976179] | | |
| 10186245 | Unliquidated | USD[0.00] | | |
| 10186246 | Unliquidated | BTC[.00000006], USD[0.05] | | |
| 10186247 | Unliquidated | USDC[.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186248 | Unliquidated | BTC[.00000003], CEL[.08275461], EUR[0.01], LTC[.00003831], QASH[.61482534], USDC[.02082584], USDT[.122764], XPT[18432.34978537] | | |
| 10186249 | Unliquidated | BTC[.00000001], ETH[.01222567], ETHW[.01222567], EWT[77.71494017] | | |
| 10186250 | Unliquidated | EUR[0.01], FCT[.00008546], FLIXX[.00004755], JPY[0.11], QASH[360], TTU[.0000481], USD[2.95] | | |
| 10186251 | Unliquidated | CHI[25] | | |
| 10186252 | Unliquidated | BTC[.00000002], CRPT[229.47633512] | | |
| 10186253 | Unliquidated | BTC[.04696292], ETH[2.43043952], QASH[3404.0175715] | | |
| 10186254 | Unliquidated | USDC[.00000028] | | |
| 10186255 | Unliquidated | QASH[400] | | |
| 10186256 | Unliquidated | BTC[.00000013] | | |
| 10186257 | Unliquidated | QASH[153.052346] | | |
| 10186258 | Unliquidated | BTC[.003], JPY[2515.99] | | |
| 10186259 | Unliquidated | BTC[.00001141], FTT[-0.00000314] | | |
| 10186260 | Unliquidated | BTC[.00000481], ETH[.00000098], JPY[0.02], QASH[.00000019], SER[10] | | |
| 10186261 | Unliquidated | BTC[.00000021], ETH[.00098311], ETHW[.00098311], IPSX[72782.875], LCX[.39816154], USD[0.21] | | |
| 10186262 | Unliquidated | ETH[.00326992], ETHW[.00326992], QASH[39.00841466] | | |
| 10186263 | Unliquidated | BTC[.00000006], ETH[.00000015], ETHW[.00000015] | | |
| 10186264 | Unliquidated | USD[0.00] | | |
| 10186266 | Unliquidated | ETH[.00351123], ETHW[.00351123] | | |
| 10186267 | Unliquidated | QASH[3.35442983], USD[0.00] | | |
| 10186268 | Unliquidated | QCTN[50], SIX[100] | | |
| 10186269 | Unliquidated | BTC[.00000884], ETH[.21513514], ETHW[.21513514] | | |
| 10186270 | Unliquidated | USD[0.00] | | |
| 10186271 | Unliquidated | ETH[.02794611], ETHW[.02794611], QASH[80] | | |
| 10186272 | Unliquidated | BTC[.00001305], USDC[.00000913] | | |
| 10186273 | Unliquidated | QASH[80] | | |
| 10186274 | Unliquidated | DASH[.00021996] | | |
| 10186275 | Unliquidated | CHI[65], EUR[0.18] | | |
| 10186276 | Unliquidated | BTC[.00168027] | | |
| 10186277 | Unliquidated | ALX[1], BTC[.00000036], USD[0.00], ZPR[.59553158] | | |
| 10186278 | Unliquidated | EUR[9.01] | | |
| 10186279 | Unliquidated | JPY[0.04], QASH[.00000017], USD[0.00], USDT[6.622511] | | |
| 10186280 | Unliquidated | BTC[.00199134] | | |
| 10186281 | Unliquidated | AUD[0.00], LTC[.00000806] | | |
| 10186282 | Unliquidated | BTC[.00000706] | | |
| 10186283 | Unliquidated | USD[0.01] | | |
| 10186284 | Unliquidated | ETH[.00000023], ETHW[.00000023] | | |
| 10186285 | Unliquidated | LTC[.00008051] | | |
| 10186286 | Unliquidated | QASH[.00000002], SAND[.0000186], THX[.004], USDC[.007499], XRP[.00876801] | | |
| 10186287 | Unliquidated | QASH[90.90909091] | | |
| 10186288 | Unliquidated | ETH[.00018397], ETHW[.00018397], EUR[15.80] | | |
| 10186289 | Unliquidated | USD[1.01] | | |
| 10186290 | Unliquidated | USD[0.12] | | |
| 10186291 | Unliquidated | USD[0.01] | | |
| 10186292 | Unliquidated | ETH[.00000001], ETHW[11.98611206], JPY[80.24], TTU[111], USD[2.01] | | |
| 10186293 | Unliquidated | ETHW[8.75685762], USD[0.01] | | |
| 10186295 | Unliquidated | FTT[27.53867878], JPY[19.22], QASH[.00000174], USD[0.01] | | |
| 10186296 | Unliquidated | QASH[.0023242] | | |
| 10186297 | Unliquidated | GET[62.89775834] | | |
| 10186298 | Unliquidated | ETH[.00019186] | | |
| 10186299 | Unliquidated | BTC[.00058934] | | |
| 10186300 | Unliquidated | BTC[.00000003], CEL[.00448645] | | |
| 10186301 | Unliquidated | BTC[.0005457], USD[1.87] | | |
| 10186302 | Unliquidated | ETH[.0010688] | | |
| 10186303 | Unliquidated | BTC[.00001981], ETH[.007533], ETHW[.007533], QASH[88.22685286] | | |
| 10186304 | Unliquidated | AQUA[22.8819044], QCTN[50], XLM[27.49991] | | |
| 10186305 | Unliquidated | BTC[.00000253], QCTN[50], XRP[1.00098693] | | |
| 10186306 | Unliquidated | AUD[0.00] | | |
| 10186307 | Unliquidated | CHI[25], QASH[11.28037484], USD[0.46] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186308 | Unliquidated | AQUA[27.8641076], BTC[.0000005], QCTN[50], SIX[55.86167958], XLM[33.49] | | |
| 10186309 | Unliquidated | BTC[.00030998], CEL[29.43577465], ETH[.00000079], ETHW[.00000079], GET[21.68548551], MGO[69.895], USD[3.91] | | |
| 10186311 | Unliquidated | QCTN[50], SIX[112] | | |
| 10186312 | Unliquidated | BCH[.0042347], BTC[.02585718], ETH[.00192203], ETHW[.00192203], QASH[5124.51112215], USD[26.68], USDC[17.15146256], USDT[59.744843] | | |
| 10186313 | Unliquidated | BTC[.00024141] | | |
| 10186316 | Unliquidated | BTC[.00001241], ETH[.00329249], ETHW[.00329249] | | |
| 10186318 | Unliquidated | ETH[.00830529], ETHW[.00830529] | | |
| 10186319 | Unliquidated | QASH[.0964863], USD[0.00] | | |
| 10186320 | Unliquidated | BTC[.0007417], ETH[.00246335], ETHW[.00246335], EUR[0.00], QASH[86.93414282] | | |
| 10186322 | Unliquidated | BTC[.00004059], ECH[810], GATE[3.92291404], JPY[2.22], QASH[.08414379], XRP[2] | | |
| 10186323 | Unliquidated | BTC[.00011554] | | |
| 10186324 | Unliquidated | CHI[.009662] | | |
| 10186326 | Unliquidated | BTC[.00000014], ETH[.00002808], ETHW[.00002808], ETN[5877.06], EUR[0.30], SHPING[3298509.01655158], USDT[.033189] | | |
| 10186327 | Unliquidated | BTC[.0002079], EUR[0.78], NPLC[500], PHP[1.43], USD[0.00] | | |
| 10186328 | Unliquidated | BTC[.00000259], ETH[.00000089], ETHW[.00000089], QCTN[50] | | |
| 10186329 | Unliquidated | ETH[.00004233], ETHW[.00004233], QASH[.00000042], USDC[.00006174] | | |
| 10186330 | Unliquidated | ETH[.7617562] | | |
| 10186331 | Unliquidated | BTC[.0001041] | | |
| 10186332 | Unliquidated | BTC[.00002023], EUR[0.09], QASH[.42102727] | | |
| 10186333 | Unliquidated | ETN[100000], QASH[60] | | |
| 10186334 | Unliquidated | BTC[.00000031], QASH[5.17854066] | | |
| 10186335 | Unliquidated | BTC[.00000414] | | |
| 10186336 | Unliquidated | AUD[0.02], BTC[.00000183], QASH[.01891706], USD[0.09], USDT[.000486], XRP[.64265582] | | |
| 10186337 | Unliquidated | USD[0.00] | | |
| 10186338 | Unliquidated | USD[0.00] | | |
| 10186339 | Unliquidated | XRP[2] | | |
| 10186340 | Unliquidated | ETH[.00000001] | | |
| 10186341 | Unliquidated | USD[0.46] | | |
| 10186342 | Unliquidated | QASH[90.90909091] | | |
| 10186343 | Unliquidated | BTC[.015] | | |
| 10186344 | Unliquidated | BTC[.00098452], EUR[0.00], QASH[.00000046], USD[0.00] | | |
| 10186345 | Unliquidated | CRPT[1491] | | |
| 10186346 | Unliquidated | BTC[.00012936], JPY[0.00], QCTN[50], USD[6.21] | | |
| 10186347 | Unliquidated | BTC[.00000346], USDC[.36522006] | | |
| 10186348 | Unliquidated | ETH[.00057539], ETHW[.00057539], QCTN[50] | | |
| 10186349 | Unliquidated | BTC[.00010006], ETH[.0000054], ETHW[.0000054], JPY[3.60], SGD[0.01], TRX[.000002], USD[0.51], USDC[.16657547], XRP[.00949384] | | |
| 10186350 | Unliquidated | BTC[.00000016], CRPT[.48] | | |
| 10186352 | Unliquidated | QASH[90.90909091], SGD[0.00] | | |
| 10186353 | Unliquidated | BTC[-0.01], CRO[.00013269], EUR[0.12], QASH[.00012567], REP[14.830013], SGD[14.38], UBTC[164.0009606], USD[10.02] | | |
| 10186354 | Unliquidated | QASH[282.31950435] | | |
| 10186355 | Unliquidated | SGD[0.64], XRP[720] | | |
| 10186356 | Unliquidated | NPLC[1558.50205057], TRX[.9574] | | |
| 10186357 | Unliquidated | ETH[.021], ETHW[.021] | | |
| 10186358 | Unliquidated | ETH[1.50494596], ETHW[1.50494596], JPY[50.03], USD[0.00] | | |
| 10186359 | Unliquidated | BTC[.00004164], JPY[11.84], USD[0.00] | | |
| 10186360 | Unliquidated | BTC[.03104638], ETH[.00352702], ETHW[.00352702] | | |
| 10186361 | Unliquidated | SGD[0.11], USD[0.00] | | |
| 10186362 | Unliquidated | ANCT[.0035], BCH[.00015417], BTC[.0003969], CEL[.0175], COMP[.000015], DASH[.00046804], ETH[.00489217], ETHW[.00489217], JPY[30.00], LTC[.00011441], MNR[.000023], NEO[.00903], RBTC[.00000369], SGD[0.00], SNX[.00545264], USD[0.01], USDC[.092], USDT[.398585], WLO[500], XRP[.01097641], XSGDI.00876], ZUSD[.008545] | | |
| 10186363 | Unliquidated | BTC[.00031039], ETH[.02124732], ETHW[.02124732], QASH[70.23687593] | | |
| 10186364 | Unliquidated | CHI[1369.23779096] | | |
| 10186365 | Unliquidated | KRL[.53552301], SAL[.50678804], USD[0.01] | | |
| 10186366 | Unliquidated | BCH[.01], BTC[.00003568], USD[36.62] | | |
| 10186367 | Unliquidated | ETH[.00003028], ETHW[.00003028], QASH[.64749665] | | |
| 10186368 | Unliquidated | BTC[.00000299], ETH[.05950687], TRX[4292.197472], XLM[140.15027541], XRP[150] | | |
| 10186369 | Unliquidated | DRG[1819.62022661], XRP[2958.6] | | |
| 10186370 | Unliquidated | EUR[0.00], FTT[1.04477674], QASH[.0000002], TRX[.00001], USD[0.00] | | |
| 10186371 | Unliquidated | QASH[1.42970215], XRP[.01] | | |
| 10186372 | Unliquidated | BTC[.0000154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186373 | Unliquidated | BTC[.00000686], THRT[3771.43335256] | | |
| 10186374 | Unliquidated | ETH[.00012358], ETHW[.00012358] | | |
| 10186375 | Unliquidated | CRPT[.582075] | | |
| 10186376 | Unliquidated | BTC[.00031105], EARTH[400], EZT[30], FDX[300], IPSX[400], LIKE[100], REP[.68496848], SNIP[1000], USD[0.06], VZT[50], ZPR[432.63402469] | | |
| 10186378 | Unliquidated | BTC[.00000059], CRPT[.004365] | | |
| 10186379 | Unliquidated | BTC[.000054], GET[534.51301115] | | |
| 10186380 | Unliquidated | USDT[7.190944] | | |
| 10186381 | Unliquidated | BTC[.00000001], ETH[.00487325], ETHW[.00487325], QASH[1.49329238] | | |
| 10186382 | Unliquidated | ETHW[.00059588], HBAR[85.969] | | |
| 10186383 | Unliquidated | BTC[.00000001], XRP[.00386124] | | |
| 10186385 | Unliquidated | BTC[.00002677], ETH[.00000002], ETHW[.00000002], EWT[.33255955], QASH[.00285187], USD[0.11] | | |
| 10186386 | Unliquidated | USD[0.02] | | |
| 10186387 | Unliquidated | BTC[.00013871], ETH[.00041971], ETHW[.00041971], QASH[162.3560385], USD[0.07] | | |
| 10186388 | Unliquidated | BTC[.00004747], XPT[54201.16450827] | | |
| 10186389 | Unliquidated | USD[0.03] | | |
| 10186390 | Unliquidated | ETH[.00775517], ETHW[.00775517], QASH[.66135801], XRP[.00022228] | | |
| 10186391 | Unliquidated | BTC[.00143066], ETH[2.69993], ETHW[2.69993] | | |
| 10186392 | Unliquidated | BTC[.02] | | |
| 10186393 | Unliquidated | ETH[.00006655], ETHW[.00006655] | | |
| 10186395 | Unliquidated | LTC[.00086025] | | |
| 10186397 | Unliquidated | BTC[.00000002], ETH[.00000025], ETHW[.00000025] | | |
| 10186398 | Unliquidated | ETH[.01] | | |
| 10186399 | Unliquidated | EUR[0.16] | | |
| 10186400 | Unliquidated | JPY[0.40] | | |
| 10186401 | Unliquidated | QASH[95.23809524] | | |
| 10186403 | Unliquidated | BTC[.00082259], TPAY[3750.35501956] | | |
| 10186404 | Unliquidated | BTC[.00001468], CHI[25], QASH[2999.49901584] | | |
| 10186405 | Unliquidated | ETHW[.00000001], NDAU[1068.9], TRX[.000028], USD[18.59], USDT[268.442738] | | |
| 10186406 | Unliquidated | BTC[.00000014], TPAY[291.05269608] | | |
| 10186407 | Unliquidated | QASH[.0188466], USD[0.00] | | |
| 10186408 | Unliquidated | ETN[995] | | |
| 10186409 | Unliquidated | BTC[.00076792], CMCT[227.3307086], ETH[.00000019], ETHW[.00000019], ORBS[1000], SPHTX[62631], USD[0.04], XTZ[.001849] | | |
| 10186411 | Unliquidated | BTC[.00095054] | | |
| 10186412 | Unliquidated | CEL[.00008376], KRL[.00008556], QASH[.62097826], USDC[.15743667] | | |
| 10186414 | Unliquidated | ETH[.00374347], ETHW[.00374347], USD[1.03] | | |
| 10186415 | Unliquidated | ETH[.00039519], ETHW[.00039519] | | |
| 10186416 | Unliquidated | BTC[.00000004] | | |
| 10186417 | Unliquidated | BTC[.00000471], USD[0.00] | | |
| 10186418 | Unliquidated | ETH[.00147152] | | |
| 10186419 | Unliquidated | BTC[.00000163], QASH[67.11409396] | | |
| 10186420 | Unliquidated | BTC[.00000001] | | |
| 10186421 | Unliquidated | BTC[.00001108], ETH[.0001321], QASH[391.11482994], SHP[36389.19781112] | | |
| 10186422 | Unliquidated | CRPT[352], QASH[.00001936], USD[0.81], USDT[.008343] | | |
| 10186423 | Unliquidated | ETH[.0005], ETHW[.0005], JPY[0.24], QASH[1.76802273], SGD[0.00], USD[0.01] | | |
| 10186424 | Unliquidated | BTC[.01209092] | | |
| 10186425 | Unliquidated | AQUA[4.9876992], QCTN[50], XLM[6] | | |
| 10186426 | Unliquidated | ETH[.00006791], ETHW[.00006791] | | |
| 10186427 | Unliquidated | ABX[2580], BTC[.00000002], CHI[7428.80396821], IDR[0.19], JPY[0.00], QASH[.73129632] | | |
| 10186428 | Unliquidated | SGD[1.56], USD[0.53] | | |
| 10186429 | Unliquidated | BTC[.02392013], LIKE[798343.01282749], USD[0.01], USDT[4559.738789] | | |
| 10186430 | Unliquidated | BTC[.00023323], CHI[10417.60364085] | | |
| 10186431 | Unliquidated | USD[0.04] | | |
| 10186432 | Unliquidated | ETH[.10883143], USD[0.00] | | |
| 10186433 | Unliquidated | DRG[2339.65156236], ETH[.00165248] | | |
| 10186434 | Unliquidated | ETH[.03204014], ETHW[.03204014], QASH[147.705749], STACS[.0000015], USDT[69.012748] | | |
| 10186435 | Unliquidated | AQUA[4.9876992], BTC[.00008082], SIX[647], XLM[6] | | |
| 10186436 | Unliquidated | BTC[.00065627], ETH[.00227902], ETHW[.00227902] | | |
| 10186437 | Unliquidated | LTC[.02151121] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186438 | Unliquidated | USD[0.56] | | |
| 10186439 | Unliquidated | BTC[.00000002] | | |
| 10186440 | Unliquidated | BTC[.00002437], EUR[0.72], JPY[723.22], USD[0.22], USDC[.60000447] | | |
| 10186441 | Unliquidated | BTC[.00012594], LCX[130669.08825627], USDC[.09267298] | | |
| 10186442 | Unliquidated | BTC[.00002505] | | |
| 10186443 | Unliquidated | ETN[470.09] | | |
| 10186444 | Unliquidated | ETN[1003777], QASH[402.86729254], SAND[.00166666], TRX[.000001], USD[0.01], USDT[.009189], XRP[.00009209] | | |
| 10186445 | Unliquidated | BTC[.00042456], MRK[3668.30032023], SGD[4.81], XRP[.001645] | | |
| 10186446 | Unliquidated | CHI[1.05138808], EUR[0.25], QASH[.539758] | | |
| 10186447 | Unliquidated | USD[0.85] | | |
| 10186448 | Unliquidated | ETH[.00006853], ETHW[.00006853] | | |
| 10186449 | Unliquidated | BTC[.00000283], QASH[.03777853], USD[0.01] | | |
| 10186450 | Unliquidated | BTC[.00000003], EUR[2.72], USD[0.01], USDC[.00051415] | | |
| 10186451 | Unliquidated | ADH[750], IPSX[5001.28328495], MITX[1001], MRK[3082.4424], SAL[687], STU[5960] | | |
| 10186452 | Unliquidated | QASH[1365] | | |
| 10186453 | Unliquidated | BTC[.00000001], ETH[.00000004], ETHW[.00000004] | | |
| 10186454 | Unliquidated | ETH[.01215884], ETHW[.01215884], EUR[0.02], GATE[11110.944] | | |
| 10186455 | Unliquidated | EUR[0.09] | | |
| 10186456 | Unliquidated | ETHW[1], SGD[2.60], USDT[200.699461] | | |
| 10186457 | Unliquidated | ETH[.00000027], ETHW[.00000027], SPDR[1641.24293785], USDT[.042168] | | |
| 10186458 | Unliquidated | QASH[56.69389511] | | |
| 10186459 | Unliquidated | BTC[.00024224], CHI[.57614754], QASH[.12606095] | | |
| 10186460 | Unliquidated | BTC[.00000363] | | |
| 10186461 | Unliquidated | USD[248.16] | | |
| 10186462 | Unliquidated | USDT[1.302037], XLM[.15268369] | | |
| 10186463 | Unliquidated | ETH[.00000005] | | |
| 10186464 | Unliquidated | DRG[6348.32586703], ETH[.01032609] | | |
| 10186465 | Unliquidated | BTC[.00269901] | | |
| 10186466 | Unliquidated | CEL[.00004177], ETH[.01514767], ETHW[.01514767] | | |
| 10186468 | Unliquidated | QASH[95.23809524] | | |
| 10186469 | Unliquidated | USD[0.00] | | |
| 10186470 | Unliquidated | HKD[0.10], JPY[0.94] | | |
| 10186471 | Unliquidated | CRPT[5], ETH[.01336605] | | |
| 10186472 | Unliquidated | BTC[.00000147], ETH[.00273963], ETHW[.00273963], QASH[.04503549], USD[0.48], USDT[.000752], XRP[.00044124] | | |
| 10186473 | Unliquidated | BTC[.002], JPY[450.82] | | |
| 10186474 | Unliquidated | BTC[.00000005], KRL[1.10845271], USD[0.05], XRP[.85599] | | |
| 10186475 | Unliquidated | BTC[.00001792], ETH[.00102862], ETHW[.00102862], ETN[20.41] | | |
| 10186476 | Unliquidated | BTC[.00000001], CRPT[.0000004], USD[0.94] | | |
| 10186477 | Unliquidated | BTC[.00001109], CRPT[109.42894333], ETH[.00021001] | | |
| 10186478 | Unliquidated | EUR[0.00], MIOTA[.000008] | | |
| 10186480 | Unliquidated | JPY[0.00], QASH[400] | | |
| 10186481 | Unliquidated | NEO[.09995184] | | |
| 10186482 | Unliquidated | ETH[.00000134] | | |
| 10186483 | Unliquidated | ETH[.00000052], ETHW[.00000052], EUR[0.60] | | |
| 10186484 | Unliquidated | ETH[.0001568], ETHW[.0001568], EUR[0.00], QASH[2.205845], XRP[.07791843] | | |
| 10186485 | Unliquidated | DACS[119324.51150174], EUR[2.96] | | |
| 10186486 | Unliquidated | ETH[.01666074], ETHW[.01666074], JPY[0.00], QASH[.00000001], XRP[.24999951] | | |
| 10186487 | Unliquidated | XRP[18.046657] | | |
| 10186488 | Unliquidated | QASH[134.57881065], SGD[0.00] | | |
| 10186489 | Unliquidated | ETH[.0000018], QASH[1072.961] | | |
| 10186491 | Unliquidated | BTC[.00006351], IPSX[211398.92525] | | |
| 10186492 | Unliquidated | SGD[0.00] | | |
| 10186493 | Unliquidated | AUD[0.01], USD[14386.09], USDT[77.18449] | | |
| 10186494 | Unliquidated | BTC[.00000002] | | |
| 10186495 | Unliquidated | BTC[.00012434] | | |
| 10186496 | Unliquidated | BTC[.05393959], ETH[.01026663], ETHW[.01026663], LIKE[40681.29856386] | | |
| 10186498 | Unliquidated | JPY[0.00], QASH[.00000073] | | |
| 10186499 | Unliquidated | ADH[4527.99999957], ELY[2624.19904244], ETH[.20381435], ETN[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186500 | Unliquidated | ETH[.00000362] | | |
| 10186501 | Unliquidated | EUR[0.01], QASH[.31340316] | | |
| 10186502 | Unliquidated | ETH[.00000807], ETHW[.00000807], LTC[.015404], QASH[.03930571], USD[0.07] | | |
| 10186504 | Unliquidated | EARTH[6513.00296339], USD[0.00] | | |
| 10186505 | Unliquidated | BTC[.00007473] | | |
| 10186506 | Unliquidated | ETH[.01], LTC[.00003103], MGO[10], NPLC[.002779] | | |
| 10186507 | Unliquidated | ETH[.002325], ETHW[.002325] | | |
| 10186508 | Unliquidated | BTC[.17772967], HBAR[10], JPY[84327.15], QASH[45.6084881], USD[5.98] | | |
| 10186509 | Unliquidated | BTC[.00840878] | | |
| 10186510 | Unliquidated | AUD[3.89], BTC[.0000121], ETH[.00008073], ETHW[.00008073] | | |
| 10186511 | Unliquidated | CHI[65], ETH[.00000001], ETHW[.00000001] | | |
| 10186512 | Unliquidated | CHI[65] | | |
| 10186513 | Unliquidated | BCH[.00001353], BTC[.00128474], DACS[400], ETH[.0000075], ETHW[.0000075], JPY[0.51], QTUM[.00057577], SGD[0.00], USD[0.15], XRP[.002668] | | |
| 10186514 | Unliquidated | EUR[0.00] | | |
| 10186515 | Unliquidated | EUR[1.15], QASH[.00809524] | | |
| 10186516 | Unliquidated | XLM[.00000018] | | |
| 10186517 | Unliquidated | BTC[.00004377], CEL[.00000652], QASH[91.07906234] | | |
| 10186518 | Unliquidated | BTC[.00001426], ETH[.00002569], ETHW[.00002569] | | |
| 10186519 | Unliquidated | BTC[.00071491] | | |
| 10186520 | Unliquidated | ETH[.000077], USD[1.00] | | |
| 10186521 | Unliquidated | BTC[.00003291] | | |
| 10186522 | Unliquidated | AUD[0.00], JPY[0.00] | | |
| 10186523 | Unliquidated | SGD[11.48] | | |
| 10186524 | Unliquidated | USD[0.01], XRP[.00062194] | | |
| 10186525 | Unliquidated | OMG[.00007201], QASH[.88954689], SGD[0.00] | | |
| 10186526 | Unliquidated | BTC[.00011911] | | |
| 10186527 | Unliquidated | NPLC[27352.39], QCTN[50] | | |
| 10186528 | Unliquidated | ETH[.00032214], ETHW[.00032214] | | |
| 10186529 | Unliquidated | ETH[.39494149], NPLC[4346.23] | | |
| 10186530 | Unliquidated | QASH[.56479295] | | |
| 10186531 | Unliquidated | BTC[.0000008], ETH[.00000463], ETHW[.00000463], QASH[.01140098] | | |
| 10186532 | Unliquidated | BTC[.00019749], CRPT[.23803242] | | |
| 10186533 | Unliquidated | FDX[10488.49382294], QASH[.93000001], USD[0.13] | | |
| 10186534 | Unliquidated | BTC[.17710859], ETH[.00573078], USD[30.21] | | |
| 10186535 | Unliquidated | BTC[.00004794], USD[0.01] | | |
| 10186536 | Unliquidated | ETH[.00007411], ETHW[.00007411] | | |
| 10186537 | Unliquidated | BTC[.01640381] | | |
| 10186538 | Unliquidated | ETH[.02857802] | | |
| 10186539 | Unliquidated | BTC[.00039388], QASH[130.55442744] | | |
| 10186540 | Unliquidated | ETH[.00000281], ETHW[.00000281], QASH[.0000003], USD[0.00] | | |
| 10186541 | Unliquidated | QCTN[50], SGD[0.00], USD[0.00] | | |
| 10186542 | Unliquidated | CHI[1150], ETH[.007336], ETHW[.007336] | | |
| 10186543 | Unliquidated | QASH[.00000053], USDT[.97954] | | |
| 10186544 | Unliquidated | BTC[.10888597] | | |
| 10186545 | Unliquidated | BTC[.0005] | | |
| 10186546 | Unliquidated | USD[0.00] | | |
| 10186547 | Unliquidated | BTC[.00000019], XRP[.00005621] | | |
| 10186548 | Unliquidated | ETH[.0000015], ETHW[.00000015], ETN[1], QASH[.30482182], SGD[0.04] | | |
| 10186549 | Unliquidated | EUR[0.67] | | |
| 10186550 | Unliquidated | ETH[.00031001] | | |
| 10186551 | Unliquidated | BCH[.48], BTC[.15503675], ETH[.2], USDT[10.36] | | |
| 10186553 | Unliquidated | CRPT[53.5974332] | | |
| 10186554 | Unliquidated | BTC[.00041182] | | |
| 10186555 | Unliquidated | ROOBEE[33649.14313957], USDC[.00038071] | | |
| 10186556 | Unliquidated | ETH[.0580435] | | |
| 10186557 | Unliquidated | BTC[.00004199] | | |
| 10186558 | Unliquidated | JPY[43.07] | | |
| 10186560 | Unliquidated | BTC[.000822] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186561 | Unliquidated | BTC[.00000039], HBAR[23.07803956], QASH[.77409091] | | |
| 10186562 | Unliquidated | CRPT[.00028958], LTC[.00000027] | | |
| 10186564 | Unliquidated | SGD[0.01] | | |
| 10186565 | Unliquidated | QCTN[50], SIX[1671.1428946] | | |
| 10186567 | Unliquidated | QCTN[50], SIX[2917] | | |
| 10186568 | Unliquidated | BTC[.00007714], ETH[.00000042], ETHW[.00000042], QASH[2.93763048] | | |
| 10186569 | Unliquidated | QASH[80], USD[2.15] | | |
| 10186570 | Unliquidated | CRPT[.004], ETH[.0000169], ETHW[.0000169], QASH[56.90498872] | | |
| 10186571 | Unliquidated | JPY[0.74], QASH[.00000484] | | |
| 10186572 | Unliquidated | ETH[.01122993], SGD[1.60] | | |
| 10186573 | Unliquidated | CHI[65] | | |
| 10186574 | Unliquidated | BTC[.00000115], ETH[.00018111], ETHW[.00018111] | | |
| 10186575 | Unliquidated | BTC[.00026599] | | |
| 10186576 | Unliquidated | BTC[.02473525], ETH[.00915012], ETHW[.00915012] | | |
| 10186577 | Unliquidated | ETH[.0008795], ETN[8366.48] | | |
| 10186578 | Unliquidated | BTC[.01400241], EUR[0.00] | | |
| 10186579 | Unliquidated | CHI[25], QASH[2.32230002] | | |
| 10186580 | Unliquidated | BTC[.0062994], ETH[.07141779] | | |
| 10186581 | Unliquidated | ETH[.000025] | | |
| 10186582 | Unliquidated | ETH[.00015], ETHW[.00015] | | |
| 10186584 | Unliquidated | 1WO[22], CEL[12.0362], CRPT[20], DRG[36], DS[9557], ETH[.00000035], ETHW[.21730835], EUR[1.67], FIO[29.25], GEN[115], GET[1.16764211], ILK[241], LIKE[114.25], MNR[528.5], PPP[108], QASH[.00258182], RAKU[263.35], RFOX[31.75], ROOBEE[530.8125], SHP[12453], SNX[.03569472], SPDR[100], TEM[9], TFT[50], TPAY[39.94], USD[0.81], USDC[.97330942], USDT[.110497], WLO[299], XDC[40.875], XKI[28.5], XNO[420], XRP[.00015483] | | |
| 10186585 | Unliquidated | BTC[.00351187] | | |
| 10186586 | Unliquidated | SGD[0.01] | | |
| 10186587 | Unliquidated | JPY[388.66] | | |
| 10186588 | Unliquidated | QASH[600.8412233] | | |
| 10186591 | Unliquidated | BTC[.00024829] | | |
| 10186592 | Unliquidated | BTC[.00001888], QASH[.32120041], QCTN[50], SGD[73.65] | | |
| 10186593 | Unliquidated | BTC[.16096285], QCTN[50], SIX[50000] | | |
| 10186595 | Unliquidated | QCTN[50], SIX[.00000002] | | |
| 10186596 | Unliquidated | BTC[.00000728], QCTN[50] | | |
| 10186597 | Unliquidated | BTC[.00005663], USDT[8.444402] | | |
| 10186599 | Unliquidated | BTC[.00157], ETH[.11482423], LND[.883] | | |
| 10186600 | Unliquidated | BTC[.02957851] | | |
| 10186601 | Unliquidated | QASH[512.387749] | | |
| 10186602 | Unliquidated | BTC[.0000044], CMCT[329], EUR[0.06], JPY[2.89], XRP[.001] | | |
| 10186603 | Unliquidated | BTC[.00000376], QASH[.58539025] | | |
| 10186604 | Unliquidated | BTC[.00000078], EUR[0.00] | | |
| 10186605 | Unliquidated | BTC[.0374868], SIX[183509.06571429] | | |
| 10186606 | Unliquidated | ETH[.0000001], QASH[.00000026], USD[0.97] | | |
| 10186607 | Unliquidated | BTC[.0101] | | |
| 10186608 | Unliquidated | BTC[.00144099] | | |
| 10186609 | Unliquidated | ETH[.00365424] | | |
| 10186610 | Unliquidated | BTC[.00000001], CEL[.00819], ETH[.0000001] | | |
| 10186612 | Unliquidated | BTC[.00001], QASH[500], QCTN[50] | | |
| 10186614 | Unliquidated | BTC[.00023784], QCTN[50] | | |
| 10186616 | Unliquidated | USD[0.01] | | |
| 10186619 | Unliquidated | DRG[3689.54220864], ETH[.00000188] | | |
| 10186620 | Unliquidated | ETH[.04496171], ETHW[.04496171], QCTN[50] | | |
| 10186622 | Unliquidated | QCTN[50], SIX[1] | | |
| 10186623 | Unliquidated | BTC[.00000557] | | |
| 10186624 | Unliquidated | QASH[2217.698706] | | |
| 10186626 | Unliquidated | BTC[.00028399], CHI[65], QASH[.63870128] | | |
| 10186627 | Unliquidated | ETH[.00026528], NEO[.95723699] | | |
| 10186629 | Unliquidated | USDC[.000018] | | |
| 10186631 | Unliquidated | SGD[10.00] | | |
| 10186633 | Unliquidated | BTC[.00015981], GATE[.00056402], USDC[.44255878] | | |
| 10186635 | Unliquidated | ETH[.00006258], ETHW[.00006258], QCTN[50], SIX[.00004929] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186636 | Unliquidated | QCTN[50], USD[1.11] | | |
| 10186637 | Unliquidated | BTC[.00003838], EUR[0.00] | | |
| 10186638 | Unliquidated | ETH[.00399755], ETHW[.00399755] | | |
| 10186639 | Unliquidated | BTC[.00049231], QCTN[50] | | |
| 10186640 | Unliquidated | SIX[337500] | | |
| 10186642 | Unliquidated | SIX[675000] | | |
| 10186643 | Unliquidated | CHI[25] | | |
| 10186644 | Unliquidated | SIX[20] | | |
| 10186645 | Unliquidated | BTC[.00192325], QCTN[50], USD[0.00] | | |
| 10186646 | Unliquidated | QASH[131.5789474] | | |
| 10186647 | Unliquidated | QCTN[50], USD[0.00], XRP[.00000044] | | |
| 10186649 | Unliquidated | BTC[.00392034], QASH[4.41845276], SAND[242], THRT[11131875.3984968] | | |
| 10186650 | Unliquidated | BTC[.00003303], QCTN[50] | | |
| 10186652 | Unliquidated | BTC[.00484427], QASH[.00215357], SAND[242], THRT[4617198.42002512] | | |
| 10186653 | Unliquidated | SIX[1] | | |
| 10186654 | Unliquidated | SIX[11520.4] | | |
| 10186655 | Unliquidated | QCTN[50], SIX[9393.2683111] | | |
| 10186657 | Unliquidated | CHI[25], FTT[3.78075362], QASH[.00000529], TRX[.164552], USD[0.00] | | |
| 10186661 | Unliquidated | QASH[90.90909091], QCTN[50] | | |
| 10186662 | Unliquidated | BTC[.00039814], QCTN[50] | | |
| 10186663 | Unliquidated | BTC[.00003528], QCTN[50] | | |
| 10186664 | Unliquidated | BTC[.00652102], SIX[.0000443] | | |
| 10186665 | Unliquidated | BTC[.00000022], QCTN[50], SIX[.00000002] | | |
| 10186666 | Unliquidated | CHI[65] | | |
| 10186668 | Unliquidated | EUR[0.00] | | |
| 10186669 | Unliquidated | AQUA[6.4105472], ETH[.00009588], ETHW[.00009588], USD[0.32], XLM[7.7], XRP[336.943498] | | |
| 10186670 | Unliquidated | ETH[.00000014], ETHW[.00000014] | | |
| 10186671 | Unliquidated | CHI[25], QASH[2024.269759] | | |
| 10186672 | Unliquidated | USD[0.03] | | |
| 10186673 | Unliquidated | ETH[.02], ETHW[.02] | | |
| 10186674 | Unliquidated | DRG[3539.71735903], ETH[9.94628492], ETHW[9.94628492] | | |
| 10186675 | Unliquidated | USD[2.51], USDT[.687904] | | |
| 10186676 | Unliquidated | QASH[.16104255] | | |
| 10186677 | Unliquidated | USDT[.00257] | | |
| 10186678 | Unliquidated | BTC[.00009505], EUR[0.01] | | |
| 10186680 | Unliquidated | BTC[.00000006], QCTN[50] | | |
| 10186681 | Unliquidated | BTC[.00011737], USD[0.24] | | |
| 10186682 | Unliquidated | BTC[.00081001], ETH[.09632001], USDT[29.071633] | | |
| 10186684 | Unliquidated | ETH[.00216072], ETHW[.00216072], EUR[0.00], QASH[.11771558] | | |
| 10186685 | Unliquidated | BTC[.00000594], SIX[359.48459565] | | |
| 10186686 | Unliquidated | USD[0.01] | | |
| 10186687 | Unliquidated | BTC[.00000001], DAI[.00000635], EUR[0.00] | | |
| 10186688 | Unliquidated | BTC[.00039729], TPAY[2824.54757935] | | |
| 10186689 | Unliquidated | BTC[.00000424], ETH[.00202475], ETHW[.00202475] | | |
| 10186690 | Unliquidated | ETH[.00000036], ETHW[.00000036] | | |
| 10186691 | Unliquidated | ETH[.00200778], ETHW[.00200778], EUR[0.00], QASH[.01475536] | | |
| 10186692 | Unliquidated | BTC[.00652804] | | |
| 10186693 | Unliquidated | BTC[.00000192] | | |
| 10186694 | Unliquidated | BTC[.0000872] | | |
| 10186695 | Unliquidated | BTC[.0000006], ETH[.00028273] | | |
| 10186697 | Unliquidated | QASH[14.23149905] | | |
| 10186698 | Unliquidated | BTC[.00000276], QASH[.65712778], USD[0.00], USDT[89.9993] | | |
| 10186699 | Unliquidated | BTC[.01672223], ETH[.00083018] | | |
| 10186700 | Unliquidated | BTC[.00001229], CEL[.00003427], ETH[.00000001], ETHW[.00000001], QASH[.04020176], USD[0.61], USDC[.08766647], USDT[5.001698], XPT[117303.67334858] | | |
| 10186701 | Unliquidated | BTC[.00000003], USD[0.15] | | |
| 10186702 | Unliquidated | BCH[.00006], BTC[.00000001], COT[743.50517911], EWT[.003], JPY[0.01], USD[0.14], XRP[.006] | | |
| 10186703 | Unliquidated | ABX[12854.2712294], USD[0.89] | | |
| 10186704 | Unliquidated | BTC[.0933671] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 1086707 | Unliquidated | USD[0.00] | | |
| 1086708 | Unliquidated | IPSX[160800], QASH[135.1351351], QCTN[50] | | |
| 1086709 | Unliquidated | BTC[.00001782] | | |
| 1086710 | Unliquidated | ETH[.00000011], ETHW[.00000011], JPY[164.53], QASH[1.19867882], USD[0.02], XRP[.46613338] | | |
| 1086712 | Unliquidated | QASH[.00681902], USD[1116.10], USDC[.95870441], USDT[78.971205] | | |
| 1086714 | Unliquidated | QASH[.02510855], USD[0.01] | | |
| 1086715 | Unliquidated | BTC[.00000001], ETH[.00409629], ETHW[.00409629] | | |
| 1086716 | Unliquidated | ETH[.05541675] | | |
| 1086717 | Unliquidated | BTC[.00000002] | | |
| 1086718 | Unliquidated | ETH[.0289875], ETHW[.0289875], QASH[.04882437] | | |
| 1086719 | Unliquidated | ETH[.023897] | | |
| 1086720 | Unliquidated | BTC[.0123252], ETH[.005025], ETHW[.005025] | | |
| 1086721 | Unliquidated | QASH[84.03361345] | | |
| 1086722 | Unliquidated | EARTH[18131.58377346], ETH[.00000013] | | |
| 1086723 | Unliquidated | ETH[.00567755], ETHW[.00567755] | | |
| 1086724 | Unliquidated | CRPT[.00001382], QASH[52.5401809], USDC[.01261578] | | |
| 1086725 | Unliquidated | XLM[3.74806] | | |
| 1086726 | Unliquidated | ETN[2089350] | | |
| 1086727 | Unliquidated | BTC[.00161396], QASH[133.31443973] | | |
| 1086728 | Unliquidated | BTC[.02112796], USD[0.38], XRP[.00000001] | | |
| 1086729 | Unliquidated | BTC[.00003223], CEL[.00003], ETH[.00582332], QASH[3855.27331418], ZCO[.83870968] | | |
| 1086730 | Unliquidated | BTC[.00000001], TPAY[171.92033864] | | |
| 1086732 | Unliquidated | ICASH[18464.67247107], USD[6.00] | | |
| 1086733 | Unliquidated | BTC[.00000007] | | |
| 1086734 | Unliquidated | QASH[644.07241] | | |
| 1086735 | Unliquidated | JPY[156.30], USD[0.33] | | |
| 1086736 | Unliquidated | BTC[.0034355] | | |
| 1086737 | Unliquidated | BCH[.00000001], BTC[.00000018], EWT[.0942], JPY[0.21], QASH[.00000002], SGD[0.01], STORJ[.143], USD[0.01], USDC[2.6061116] | | |
| 1086738 | Unliquidated | BTC[.00982996], USD[0.02] | | |
| 1086740 | Unliquidated | ETH[.00227677] | | |
| 1086741 | Unliquidated | ETH[.00030734], ETHW[.00030734], ZCO[28444.74266991] | | |
| 1086742 | Unliquidated | ETH[.6237026], ETHW[.0217636], EUR[0.00] | | |
| 1086743 | Unliquidated | BTC[.0006], CRO[13.82195] | | |
| 1086745 | Unliquidated | SGD[7.04], USDT[.025298] | | |
| 1086746 | Unliquidated | CEL[.00000655] | | |
| 1086747 | Unliquidated | USD[0.00] | | |
| 1086748 | Unliquidated | BTC[.00402876], QASH[3084.03264671] | | |
| 1086749 | Unliquidated | ETH[.15698025], ETHW[.15698025], EUR[0.42] | | |
| 1086750 | Unliquidated | TRX[4] | | |
| 1086751 | Unliquidated | BTC[.00015775] | | |
| 1086752 | Unliquidated | BTC[.00004961], ETN[400] | | |
| 1086753 | Unliquidated | BTC[.00000211], ETH[.00649797], ETHW[.00649797], QASH[.36107126] | | |
| 1086754 | Unliquidated | BTC[.00090412] | | |
| 1086755 | Unliquidated | QASH[5000] | | |
| 1086756 | Unliquidated | BTC[.00000448], CEL[.0409], DAI[.57053896], JPY[15.89], QASH[.64636758], USDC[.60440831], USDT[.086126], XRP[.00000046] | | |
| 1086757 | Unliquidated | CRPT[5.09] | | |
| 1086758 | Unliquidated | DAI[.10124648], QASH[41.32351014], USDC[.0000009] | | |
| 1086759 | Unliquidated | BTC[.00000004], ETN[59.93] | | |
| 1086760 | Unliquidated | BTC[.00000786], KRL[.00521492] | | |
| 1086761 | Unliquidated | BTC[.00000001] | | |
| 1086762 | Unliquidated | ETH[.22611987], ETHW[.22611987] | | |
| 1086763 | Unliquidated | BTC[.00000536], ETN[338120] | | |
| 1086764 | Unliquidated | ETN[2260] | | |
| 1086765 | Unliquidated | BTC[.00000001], QASH[51.10856686] | | |
| 1086766 | Unliquidated | BTC[.00478479], JPY[0.10] | | |
| 1086767 | Unliquidated | ETN[9] | | |
| 1086768 | Unliquidated | BTC[.00009539], CEL[.06779208], CHI[26110.67964428], CRPT[.0594], HOT[.0135727], QASH[.11857346], USD[0.01], USDC[.20023567], USDT[2.817255] | | |
| 1086769 | Unliquidated | BTC[.00009936], ETH[.00015926], ETHW[.00015926], ETN[.91], QASH[.01028776], USD[0.57] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186770 | Unliquidated | ETH[.0000001], ETHW[.0000001], GET[13.71370829] | | |
| 10186771 | Unliquidated | BTC[.00000001], DAI[.05587624], USD[0.08], XRP[.00000082] | | |
| 10186772 | Unliquidated | BTCV[1.12754779], EUR[0.00] | | |
| 10186774 | Unliquidated | CHI[1207.59056929] | | |
| 10186775 | Unliquidated | ETH[.2340044], XLM[.000003] | | |
| 10186776 | Unliquidated | DACS[240875.41342473], ETH[.00003162] | | |
| 10186777 | Unliquidated | BTC[.00000047] | | |
| 10186778 | Unliquidated | BTC[.00000002] | | |
| 10186779 | Unliquidated | JPY[74.76], USD[1.40] | | |
| 10186780 | Unliquidated | BTC[.00000001], EUR[0.00], ROOBEE[21.68494516] | | |
| 10186781 | Unliquidated | AUD[0.02], ETH[.000008], ETHW[.000008], USD[0.06] | | |
| 10186782 | Unliquidated | BTC[.00213893] | | |
| 10186783 | Unliquidated | BTC[.00000079] | | |
| 10186784 | Unliquidated | SGD[0.01] | | |
| 10186785 | Unliquidated | BTC[.00005365], QASH[.2113451], XRP[.73826499] | | |
| 10186786 | Unliquidated | BTC[.00000169] | | |
| 10186787 | Unliquidated | ETH[.05868308] | | |
| 10186788 | Unliquidated | BTC[.00003022], KRL[.0001], QASH[.42580821], USD[0.00], USDT[1.028774] | | |
| 10186790 | Unliquidated | USD[0.00] | | |
| 10186791 | Unliquidated | ETN[617.45] | | |
| 10186793 | Unliquidated | JPY[10.84], QASH[.00393741], USD[0.00], USDT[.001458] | | |
| 10186794 | Unliquidated | ETN[42] | | |
| 10186795 | Unliquidated | ETH[.30586988], ETHW[.30586988], USD[3.01], XRP[1926.3336848] | | |
| 10186796 | Unliquidated | BTC[.00080283] | | |
| 10186797 | Unliquidated | QASH[50] | | |
| 10186798 | Unliquidated | BTC[.00000392] | | |
| 10186799 | Unliquidated | EUR[1.00] | | |
| 10186800 | Unliquidated | BTC[.00000646], ETN[1042.07] | | |
| 10186801 | Unliquidated | BTC[.00001714], CMCT[1380] | | |
| 10186802 | Unliquidated | QASH[71.97], USD[0.00] | | |
| 10186804 | Unliquidated | ETH[.00000015], STORJ[5.61848788] | | |
| 10186805 | Unliquidated | BTC[.00157308] | | |
| 10186807 | Unliquidated | GET[.00006738] | | |
| 10186808 | Unliquidated | USD[0.01] | | |
| 10186809 | Unliquidated | FTT[.00029682], KLAY[10.28025353], QASH[.00000129], TRX[.000001], USDT[.000028] | | |
| 10186810 | Unliquidated | ETH[.00000109], ETHW[.00000109], ETN[236.39], JPY[0.02], USD[0.02] | | |
| 10186811 | Unliquidated | ABX[240], BTC[.00388641], BTRN[150], DACS[100], DASH[.07], EARTH[200], ETH[.03], ETHW[.03], ETN[50], FLIXX[200], LIKE[100], MRK[200] | | |
| 10186812 | Unliquidated | BTC[.00001572], XRP[.000039] | | |
| 10186813 | Unliquidated | BTC[.00000258] | | |
| 10186814 | Unliquidated | BTC[.0224168] | | |
| 10186815 | Unliquidated | ETH[.00000029], ETHW[.00000029] | | |
| 10186816 | Unliquidated | BTC[.07990351], ETH[.1], ETHW[.1], RAKU[.58382667], USD[754.16] | | |
| 10186817 | Unliquidated | LIKE[24] | | |
| 10186818 | Unliquidated | BTC[.00000382], DASH[.00002894], ETH[.00000128], ETHW[.00000128], ETN[344.61], TPAY[71.99] | | |
| 10186820 | Unliquidated | ETH[.006] | | |
| 10186821 | Unliquidated | QASH[.00033658], USD[1.60] | | |
| 10186822 | Unliquidated | BTC[.00000003] | | |
| 10186823 | Unliquidated | BTC[.00000003], XRP[.00001869] | | |
| 10186824 | Unliquidated | BTC[.00000001], CRPT[175.57311831] | | |
| 10186825 | Unliquidated | BTC[.00381614] | | |
| 10186826 | Unliquidated | CRPT[.35005795] | | |
| 10186827 | Unliquidated | BTC[.00004832] | | |
| 10186828 | Unliquidated | USD[0.00] | | |
| 10186829 | Unliquidated | BTC[.00000003], USD[0.00], XRP[1.2349089] | | |
| 10186830 | Unliquidated | BTC[.03403921] | | |
| 10186831 | Unliquidated | ETH[.003533], ETHW[.003533], EUR[0.00], QASH[.00054683], USD[0.00], USDC[.2], XRP[.00000018] | | |
| 10186832 | Unliquidated | BTC[.00016543], ETH[.0000009], ETHW[.0000009], QASH[27.22921004], USDC[.28888921] | | |
| 10186833 | Unliquidated | XRP[.72832107] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186834 | Unliquidated | BTC[.00000003] | | |
| 10186836 | Unliquidated | CRPT[1.796896] | | |
| 10186837 | Unliquidated | USD[64.50] | | |
| 10186838 | Unliquidated | BCH[.00002123], SGD[0.01], USD[0.02], USDC[.014131], USDT[.005385], XRP[15.88896583] | | |
| 10186839 | Unliquidated | BTC[.0005], ETH[.006], FTT[.3], QASH[299], SOL[.25], USDC[.000006], USDT[.061719], XRP[11.13703496] | | |
| 10186840 | Unliquidated | BTC[.00013636], QASH[.00005309] | | |
| 10186841 | Unliquidated | BTC[.00000003] | | |
| 10186842 | Unliquidated | BCH[.00214947], BTC[.00076884], JPY[4.19], MRK[.94501418], QASH[.00108985], USD[0.48] | | |
| 10186843 | Unliquidated | BTC[.00161499], ETH[.03428537], ETHW[.03428537], FTT[2.76355215], QASH[.00000039], USD[0.05], XRP[.34416067] | | |
| 10186844 | Unliquidated | ETH[.00021706], ETHW[.00021706], EUR[0.18], QASH[521.79841838] | | |
| 10186846 | Unliquidated | BFC[.0000001], BTC[.00118245], ETH[.00069919], ETHW[.00069919], EUR[0.85], FTT[240.8303021], LINK[.0001581], QASH[.29531037], SOL[58.54275673], USD[0.00], USDC[.05932851], USDT[1.203214] | | |
| 10186847 | Unliquidated | EUR[0.03], USD[3.61], USDC[.20121995] | | |
| 10186848 | Unliquidated | BTC[.00000004], TEM[2] | | |
| 10186849 | Unliquidated | BTC[.0004905], CEL[.0002023], ROOBEE[1], USD[0.08], XLM[.21847818] | | |
| 10186850 | Unliquidated | BTC[.00000001] | | |
| 10186851 | Unliquidated | BTC[.00000006], ETH[.00017409], QASH[.04118843], XLM[5.8] | | |
| 10186852 | Unliquidated | QASH[90.90909091] | | |
| 10186853 | Unliquidated | ETH[.00140024], ETHW[.00140024] | | |
| 10186854 | Unliquidated | ETH[.00584032], ETHW[.00584032] | | |
| 10186855 | Unliquidated | BTC[.00012524] | | |
| 10186856 | Unliquidated | BTC[.0000301] | | |
| 10186857 | Unliquidated | AVAX[.02553504], BTC[.00009787], DAI[15], ETH[.02238361], USDC[8.288998], USDT[17.67256], XPR[32.0114] | | |
| 10186858 | Unliquidated | EUR[0.01] | | |
| 10186859 | Unliquidated | QTUM[.00004588], USD[0.06] | | |
| 10186860 | Unliquidated | BTC[.00001682] | | |
| 10186861 | Unliquidated | QASH[95.23809524] | | |
| 10186862 | Unliquidated | BTC[.00000034] | | |
| 10186863 | Unliquidated | BTC[.00062787], ETH[.00031985], HKD[74.74], USDC[.00003487] | | |
| 10186864 | Unliquidated | AUD[43.43] | | |
| 10186865 | Unliquidated | USD[0.22] | | |
| 10186866 | Unliquidated | SGD[0.00] | | |
| 10186867 | Unliquidated | BTC[.006394] | | |
| 10186868 | Unliquidated | 1WO[.00193328], ANCT[.01535524], AUD[0.00], BCH[.00000007], CEL[.00123438], CRPT[.00040767], DAI[1.96131116], ETN[.01], EUR[0.15], FLIXX[.00803784], HBAR[.00000019], HKD[5.08], HOT[.0039641], JPY[13.14], KRL[.00128447], MRK[.00715545], NEO[.00000438], ORBS[.00333691], PHP[0.01], QASH[.00003803], SGD[0.38], SNX[.0000745], SPHTX[.001044], TPAY[.00014338], USD[2.82], WLO[.0017232], XRP[.00005106], ZCO[.00235167] | | |
| 10186869 | Unliquidated | BTC[.00000197], QCTN[50] | | |
| 10186870 | Unliquidated | ETN[.3] | | |
| 10186871 | Unliquidated | BTC[.00000001], QASH[.00088299], USDT[.057732] | | |
| 10186872 | Unliquidated | BTC[.02421144], DRG[150186.65332912], ETH[2.54672652], ETHW[2.54672652] | | |
| 10186873 | Unliquidated | BTC[.00002964], ETN[73126.2] | | |
| 10186875 | Unliquidated | EUR[0.00] | | |
| 10186876 | Unliquidated | SGD[1.00] | | |
| 10186877 | Unliquidated | XEM[56] | | |
| 10186878 | Unliquidated | BTC[.00002227] | | |
| 10186879 | Unliquidated | ETN[10] | | |
| 10186880 | Unliquidated | JPY[0.01] | | |
| 10186881 | Unliquidated | ETN[15] | | |
| 10186882 | Unliquidated | ABX[120], BTC[.00000078], ETH[.00011602], ETHW[.00011602] | | |
| 10186884 | Unliquidated | BTC[.00006029], ETH[.00637622], ETHW[.00637622], FLIXX[279012.40759967], QASH[.01098558], USD[22.40], USDT[5.099704] | | |
| 10186885 | Unliquidated | JPY[0.36], USD[0.00] | | |
| 10186886 | Unliquidated | ETH[.00030425], ETHW[.00030425], QASH[.00467192] | | |
| 10186887 | Unliquidated | BTC[.00029], TPAY[.31857489] | | |
| 10186888 | Unliquidated | BTC[.00000247], ETH[.00046546], ETHW[.00046546], GXC[862.5], QASH[340.64302817], USDT[.444169] | | |
| 10186889 | Unliquidated | BTC[.00003074], DAI[.20978853], ETN[.05], EUR[0.10], JPY[0.57], LALA[73.78235294], QASH[.0143464], SGD[0.13], USD[0.28], USDC[.51742034], USDT[.000725], XEM[.795823] | | |
| 10186890 | Unliquidated | BTC[.00003064] | | |
| 10186891 | Unliquidated | ETH[.0000005], ETHW[.0000005] | | |
| 10186892 | Unliquidated | EUR[0.00], USD[3.49] | | |
| 10186893 | Unliquidated | BTC[.00000159] | | |
| 10186894 | Unliquidated | ETH[.00045971], ETN[3181.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186895 | Unliquidated | ETH[.24039141], ETHW[.24039141], USD[0.80] | | |
| 10186896 | Unliquidated | ETH[1.1998278], ETHW[1.1998278] | | |
| 10186897 | Unliquidated | BTC[.00000001] | | |
| 10186898 | Unliquidated | ETH[.00583453], ETHW[.00583453] | | |
| 10186899 | Unliquidated | BTC[.00009617], QASH[.0095415] | | |
| 10186902 | Unliquidated | BTC[.00000132], ETN[954.64] | | |
| 10186904 | Unliquidated | ETN[2246.66] | | |
| 10186905 | Unliquidated | BTC[.00000222] | | |
| 10186906 | Unliquidated | ETH[.00180582], ETHW[.00180582], ETN[102100.22] | | |
| 10186907 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10186908 | Unliquidated | ETH[.07728406], ETHW[.07728406], GZE[23949.95768699], NII[40000], QASH[.00003562], USD[0.13], USDC[.00000102] | | |
| 10186909 | Unliquidated | BTC[.00014571] | | |
| 10186910 | Unliquidated | ETH[.00048436], LTC[.0073888] | | |
| 10186911 | Unliquidated | ETH[.00261529], ETHW[.00261529] | | |
| 10186912 | Unliquidated | BTC[.0000008], ETN[229.63] | | |
| 10186913 | Unliquidated | BTC[.00014647], CHI[1161.75318315] | | |
| 10186914 | Unliquidated | BTC[.00000023] | | |
| 10186915 | Unliquidated | BTC[.00096481], EUR[4.98], QASH[25.03911334] | | |
| 10186916 | Unliquidated | BTC[.00000018], QASH[5.52000088] | | |
| 10186917 | Unliquidated | EUR[0.44], USD[3.00] | | |
| 10186918 | Unliquidated | ETH[.00149799], GET[3945.24336418] | | |
| 10186919 | Unliquidated | SGD[3.50] | | |
| 10186920 | Unliquidated | BTC[.0001729] | | |
| 10186921 | Unliquidated | BTC[.00000008], ETH[.00071218], ETHW[.00071218], QASH[135.1351351] | | |
| 10186922 | Unliquidated | BTC[.04315019], SOL[4.9071], USD[4.08] | | |
| 10186923 | Unliquidated | EUR[176.66] | | |
| 10186924 | Unliquidated | BTC[.00000426], ETN[3480.86] | | |
| 10186925 | Unliquidated | ETH[.00214771], ETHW[.00214771] | | |
| 10186926 | Unliquidated | BTC[.00000037], ETN[1160] | | |
| 10186927 | Unliquidated | USD[0.57] | | |
| 10186928 | Unliquidated | ETN[10] | | |
| 10186929 | Unliquidated | BTC[.00008107], ETN[3731.21] | | |
| 10186930 | Unliquidated | USDC[.00427607] | | |
| 10186932 | Unliquidated | BCH[.04746808], BTC[.00021566] | | |
| 10186934 | Unliquidated | BTC[.00003954], GATE[14.43], JPY[0.15], SGD[1.77], TRX[.000003], USDC[.01654704] | | |
| 10186935 | Unliquidated | USD[2.11] | | |
| 10186936 | Unliquidated | BTC[.00433739], ETH[.00544746], ETHW[.00544746], JPY[111.00], QASH[.68190992], USD[0.19], USDC[17.72789811], USDT[16.814167] | | |
| 10186937 | Unliquidated | ETH[.0755379], ETHW[.0755379] | | |
| 10186938 | Unliquidated | EUR[0.09], QASH[80.31682894], USD[1.10], XRP[.29431883] | | |
| 10186939 | Unliquidated | ETH[.00376699], ETN[5827.72] | | |
| 10186940 | Unliquidated | ETH[.00001174], ETHW[.00001174] | | |
| 10186941 | Unliquidated | IDR[0.44], JPY[0.01], SGD[0.22] | | |
| 10186942 | Unliquidated | BRC[4200], BTC[.00000014], QCTN[50] | | |
| 10186943 | Unliquidated | ETN[15.17] | | |
| 10186944 | Unliquidated | ETH[.19036994], ETHW[.19036994], LIKE[.59] | | |
| 10186945 | Unliquidated | ETH[.00000747], ETHW[.0000747] | | |
| 10186946 | Unliquidated | 1WO[.000033], BTC[.00113883] | | |
| 10186947 | Unliquidated | BTC[.52051224] | | |
| 10186948 | Unliquidated | ETH[.00454], FCT[1.17] | | |
| 10186949 | Unliquidated | SGD[500.00] | | |
| 10186950 | Unliquidated | ETH[.02146478], ETHW[.02146478] | | |
| 10186951 | Unliquidated | USD[0.07], XRP[.000028] | | |
| 10186952 | Unliquidated | BTC[.03920704], EUR[1.45], QASH[.00426705], USD[0.04] | | |
| 10186953 | Unliquidated | QASH[67.11409396] | | |
| 10186954 | Unliquidated | BTC[.00001763] | | |
| 10186955 | Unliquidated | ETN[155] | | |
| 10186956 | Unliquidated | ETN[100] | | |
| 10186957 | Unliquidated | ETH[.00023964], ETN[53.18] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10186958 | Unliquidated | DRG[.0000234], EUR[0.00], KRL[.96458592], USD[0.02] | | |
| 10186959 | Unliquidated | ETN[16.4] | | |
| 10186960 | Unliquidated | CRPT[.09555594] | | |
| 10186961 | Unliquidated | ETN[2673] | | |
| 10186962 | Unliquidated | ETN[.39], QASH[.0006756] | | |
| 10186963 | Unliquidated | BTC[.00001196] | | |
| 10186964 | Unliquidated | EUR[0.00] | | |
| 10186965 | Unliquidated | USD[0.01] | | |
| 10186966 | Unliquidated | BTC[.0002426], NEO[4], QASH[.00037546], USD[3.87] | | |
| 10186967 | Unliquidated | BTC[.0325], SGD[15.47] | | |
| 10186969 | Unliquidated | USD[0.02], XLM[.9630882] | | |
| 10186970 | Unliquidated | ETN[19380] | | |
| 10186971 | Unliquidated | QASH[.24220089], SGD[0.01], XRP[12.69416857] | | |
| 10186972 | Unliquidated | ETH[5.24952749], ETHW[5.24952749], ICASH[3381.58132649] | | |
| 10186973 | Unliquidated | ETH[.00005], USD[1.21] | | |
| 10186975 | Unliquidated | BTC[.00017745], ETH[.02408674], ETHW[.02408674], EUR[3.57], QTUM[.00000058], USD[0.25], VIO[1620.90556041] | | |
| 10186977 | Unliquidated | BTC[.00018297], QASH[.42798671], USD[0.00] | | |
| 10186979 | Unliquidated | ETH[.00042008], TRX[.77] | | |
| 10186980 | Unliquidated | CEL[.0001] | | |
| 10186981 | Unliquidated | BTC[-0.00001985], QASH[337.16396161], USD[0.00] | | |
| 10186982 | Unliquidated | LTC[.00005], USD[0.01] | | |
| 10186983 | Unliquidated | USD[0.00], USDT[.061096] | | |
| 10186984 | Unliquidated | BTC[.00001871] | | |
| 10186986 | Unliquidated | ETH[.07068261] | | |
| 10186987 | Unliquidated | BTC[.00000231], XLM[.00000042] | | |
| 10186988 | Unliquidated | BTC[.00001064], ETN[1780.48] | | |
| 10186989 | Unliquidated | ETH[.00027952], ETHW[.00027952] | | |
| 10186990 | Unliquidated | BTC[.00000741], QASH[22.26215197], TPT[442.11983471], VUU[215.99030721], XES[3862.01760828] | | |
| 10186991 | Unliquidated | BTC[.00000415], DASH[.00000488], KRL[.07312486], QASH[.0398466], USDT[.001645], XRP[.00000647] | | |
| 10186992 | Unliquidated | BTC[.00000006] | | |
| 10186993 | Unliquidated | CEL[.00036587], ETH[.00000011] | | |
| 10186994 | Unliquidated | ETH[.00000037], ETHW[.00000037], QASH[.00002089], XLM[.00332192] | | |
| 10186995 | Unliquidated | USD[0.01] | | |
| 10186996 | Unliquidated | XEM[285] | | |
| 10186997 | Unliquidated | BTC[.00001649] | | |
| 10186998 | Unliquidated | BTC[.0000646], QASH[.62993393] | | |
| 10186999 | Unliquidated | BTC[.00000926] | | |
| 10187000 | Unliquidated | BTC[.00010176] | | |
| 10187001 | Unliquidated | LTC[.00000029], USD[1.30] | | |
| 10187002 | Unliquidated | TRX[.000022], USDC[.04335034], USDT[.217688] | | |
| 10187003 | Unliquidated | XLM[.0401236] | | |
| 10187004 | Unliquidated | ETH[.00297389], ETHW[.00297389] | | |
| 10187005 | Unliquidated | BTC[.00036], EUR[223.59], KRL[.00004146], USD[0.05] | | |
| 10187006 | Unliquidated | BTC[.00018407] | | |
| 10187007 | Unliquidated | ETH[.00084983], XLM[138.9] | | |
| 10187008 | Unliquidated | BTC[.0000235], LTC[.00035867] | | |
| 10187009 | Unliquidated | BTC[.00050471], ETH[.00184646], ETHW[.00184646], USD[0.92] | | |
| 10187010 | Unliquidated | QASH[.00000572] | | |
| 10187011 | Unliquidated | QASH[67.11409396], USD[0.03], WABI[200] | | |
| 10187012 | Unliquidated | ETH[.01224395], ETN[343.78] | | |
| 10187013 | Unliquidated | BTC[.05224775] | | |
| 10187014 | Unliquidated | BTC[.0000608], XRP[1137.989062] | | |
| 10187015 | Unliquidated | BTC[.00001793] | | |
| 10187016 | Unliquidated | USD[0.01], XRP[.00000992] | | |
| 10187017 | Unliquidated | BTC[.00000011], SNX[.09998615] | | |
| 10187018 | Unliquidated | BTC[.00064326], CHI[54] | | |
| 10187019 | Unliquidated | XRP[1.142342] | | |
| 10187020 | Unliquidated | ETH[.040791], ETHW[.040791], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187021 | Unliquidated | ETN[2150] | | |
| 10187022 | Unliquidated | EUR[0.00] | | |
| 10187024 | Unliquidated | ETH[.00030728], ETHW[.00030728], USDC[.26759695] | | |
| 10187025 | Unliquidated | BTC[.00004776], ETN[.46] | | |
| 10187026 | Unliquidated | SGD[4.09] | | |
| 10187027 | Unliquidated | ETH[.30015211], ETHW[.30015211], ICASH[5062.8344] | | |
| 10187028 | Unliquidated | DAI[.00322207] | | |
| 10187029 | Unliquidated | BTC[.00000231], CEL[.00003583], USDT[2.915305] | | |
| 10187031 | Unliquidated | BTC[.00000057], CHI[2.8789405], ETH[.00672076], ETHW[.00672076], LTC[.00003961], USD[0.58], USDC[.00027297] | | |
| 10187032 | Unliquidated | BTC[.00000001] | | |
| 10187033 | Unliquidated | ETN[1292572.98], QASH[982.9778734] | | |
| 10187034 | Unliquidated | ETN[.11], EUR[0.10], QASH[.00151675], USD[2.26], USDT[.003946] | | |
| 10187035 | Unliquidated | QASH[.00009524], USD[0.01] | | |
| 10187036 | Unliquidated | BTC[.00000006], DASH[.00010428], EUR[0.01], QASH[.00007694], USDC[.00000048], XRP[.00000006] | | |
| 10187038 | Unliquidated | ETH[.00498814], ETHW[.00498814], ICASH[4988.50735048] | | |
| 10187039 | Unliquidated | BTC[.00000059], ETN[366.16], XRP[1.74034375] | | |
| 10187040 | Unliquidated | BTC[.00000001] | | |
| 10187041 | Unliquidated | BTC[.00001312], ETN[2378.21] | | |
| 10187042 | Unliquidated | ETH[.00080449], NEO[.9888652] | | |
| 10187043 | Unliquidated | USD[0.00] | | |
| 10187044 | Unliquidated | SGD[0.00], XRP[.00000041] | | |
| 10187045 | Unliquidated | USDT[3.339189] | | |
| 10187046 | Unliquidated | BTC[.00000216] | | |
| 10187047 | Unliquidated | DASH[.00065973], ETN[100.4] | | |
| 10187048 | Unliquidated | AMLT[1727.15399999] | | |
| 10187049 | Unliquidated | BTC[.00000001], ETN[29.68] | | |
| 10187051 | Unliquidated | BTC[.00006687], ETN[30] | | |
| 10187052 | Unliquidated | BTC[.03778713], SGD[1.52], XRP[693.62677867] | | |
| 10187053 | Unliquidated | ETN[1] | | |
| 10187054 | Unliquidated | HKD[0.01], USD[1.54] | | |
| 10187055 | Unliquidated | ETN[5] | | |
| 10187056 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.10] | | |
| 10187057 | Unliquidated | BTC[.00028645] | | |
| 10187058 | Unliquidated | ETH[.00205336], ETHW[.00205336] | | |
| 10187059 | Unliquidated | BTC[.00016418], ETH[.00000031], ETHW[.00000031], QASH[.09066027], USD[0.17] | | |
| 10187060 | Unliquidated | SAL[.75175144], USDT[.083786], XLM[.00001305] | | |
| 10187061 | Unliquidated | KRL[.00298666], QASH[1.55035888], USD[0.75], USDC[.24960104] | | |
| 10187062 | Unliquidated | BTC[.00042933] | | |
| 10187063 | Unliquidated | BTC[.00003376] | | |
| 10187064 | Unliquidated | CEL[.0382], QASH[.04535409], USDC[.00495198], USDT[.0014] | | |
| 10187065 | Unliquidated | ETH[.1111615], ETHW[.1111615] | | |
| 10187066 | Unliquidated | BTC[.0008971], HKD[0.77], JPY[19.75], SGD[2.21], USD[0.00] | | |
| 10187067 | Unliquidated | QASH[11.5826605] | | |
| 10187068 | Unliquidated | BTC[.00232082], CEL[.00001539], JPY[0.00], USDC[.00091122] | | |
| 10187069 | Unliquidated | AAVE[.03734516], ALX[6391.82231494], BCH[2.15796288], BTC[.12107538], BTCV[.00000001], CEL[.00000001], CRPT[352.71964], CRT[.00006173], ENJ[.00000001], GRNC[103.39392745], GXT[4807.69230769], LCX[5964.65789473], MTC[.13341404], MTL[.00000001], RSR[173.04968016], SOL[.00403286], THX[511.9687], USD[1.19], USDT[.278007], VI[.00000001], VIDYX[1.489552], VZTI[4400], XRP[476.19047619] | | |
| 10187070 | Unliquidated | JPY[7.69] | | |
| 10187071 | Unliquidated | BTC[.00000003], LTC[.42234027] | | |
| 10187072 | Unliquidated | BTC[.06796343], ETH[.00040097], ETHW[.00039365], QASH[160.1532427], USD[289.47], USDC[4.32279436], USDT[.175564] | | |
| 10187073 | Unliquidated | USD[0.05] | | |
| 10187074 | Unliquidated | QASH[847.1053] | | |
| 10187075 | Unliquidated | BTC[.00002845], ETH[.00001553], ETHW[.00001553], EUR[0.14], SGD[0.12] | | |
| 10187076 | Unliquidated | BTC[.00008212], ETH[.00000002], ETHW[.00000002], EUR[0.02] | | |
| 10187077 | Unliquidated | ABBC[.5], ABEY[3.5], ALGO[.1], ATOM[2.6], BCH[.00208747], BNB[.01], BTC[.03788348], BTCV[.00903], CHI[10], CLRX[9], CPH[1], CTK[.5], DOGE[.481], DOT[5], EGLD[.001], EOS[.01], ETH[.00268653], ETHW[.00286853], ETN[1], EWT[.013], FCT[.1], FLEX[.2222], HBAR[.11], KLAY[1.605], LUNC[4.99], MIOTA[.111111], MTC[22.24685687], NDAU[.1], PCI[.9], QASH[.5], SOL[.01], SPHTX[.134], SRX[.5], SYL[9], TRX[31.986545], USDC[.01435], USDS[.05], VIDYX[2.000001], XDC[970.907], XKI[.9], XLM[1.01715734], XPR[9], XRP[.00034822], XSGD[.1], XTZ[3.6], ZIL[71], ZWAP[.01] | | |
| 10187078 | Unliquidated | SGD[0.01] | | |
| 10187079 | Unliquidated | CRPT[.00387559] | | |
| 10187080 | Unliquidated | CHI[2559.999774] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187081 | Unliquidated | ETN[10] | | |
| 10187082 | Unliquidated | ETH[.295], USD[1.08] | | |
| 10187083 | Unliquidated | CHI[6799.36312838], USD[0.05] | | |
| 10187084 | Unliquidated | ETH[.0010372], ETHW[.0010372], QTUM[.08331764], USD[0.02] | | |
| 10187085 | Unliquidated | BTC[.00000145], ETN[.04], EUR[0.05], QASH[.01316398] | | |
| 10187086 | Unliquidated | USD[0.83] | | |
| 10187087 | Unliquidated | ETN[6811.75] | | |
| 10187088 | Unliquidated | LTC[.09255395] | | |
| 10187089 | Unliquidated | CEL[.00001586], DAI[.00370909] | | |
| 10187090 | Unliquidated | BTC[.00020514] | | |
| 10187091 | Unliquidated | BTC[.00998754] | | |
| 10187092 | Unliquidated | EUR[0.01], JPY[6.86] | | |
| 10187093 | Unliquidated | AUD[0.39], FTT[1.71429596], QASH[.00000269] | | |
| 10187094 | Unliquidated | BTC[.00197706] | | |
| 10187095 | Unliquidated | BTC[.03272867], ETH[.02740689], ETHW[.02740689], ETN[1395], EUR[0.02], FTT[.69320014], QASH[.00000116], XRP[183.65343022] | | |
| 10187096 | Unliquidated | BTC[.00000113], KRL[.00123539], QASH[.01773186] | | |
| 10187097 | Unliquidated | QASH[95.65086024], USD[0.19], ZCO[.00004863] | | |
| 10187098 | Unliquidated | BTC[.00000003], XRP[3.372623] | | |
| 10187099 | Unliquidated | BTC[.03532731], EUR[0.00] | | |
| 10187100 | Unliquidated | QASH[5.37135458], USDC[.00922422] | | |
| 10187101 | Unliquidated | EUR[0.00] | | |
| 10187102 | Unliquidated | BTC[.03267833], EARTH[31203.125], QASH[.22172721], USD[0.43], USDT[1.65228], VUU[281683.79027264] | | |
| 10187103 | Unliquidated | ETH[.00130964], ETHW[.00130964] | | |
| 10187104 | Unliquidated | QASH[.13555562] | | |
| 10187105 | Unliquidated | ETH[1.06217191] | | |
| 10187107 | Unliquidated | USDC[49.99999961], USDT[.506205] | | |
| 10187108 | Unliquidated | QASH[.0003351] | | |
| 10187109 | Unliquidated | USDT[.055671] | | |
| 10187110 | Unliquidated | BTC[.0000003], ETH[.00000073], ETHW[.00000073], ETN[1.2], USD[0.02] | | |
| 10187111 | Unliquidated | ETH[.00094407], ETHW[.00094407] | | |
| 10187112 | Unliquidated | QASH[469] | | |
| 10187113 | Unliquidated | CEL[.0001], ETH[.00448006], ETHW[.00448006], FTT[.00000001], QASH[.00000448], USD[6.34] | | |
| 10187114 | Unliquidated | BTC[.00000003] | | |
| 10187115 | Unliquidated | QASH[.00695385], USD[0.00], USDC[.00004896] | | |
| 10187116 | Unliquidated | XRP[.00000078] | | |
| 10187117 | Unliquidated | BTC[.00339782], USD[0.00] | | |
| 10187119 | Unliquidated | ASM[1500], BTC[.00014213], DAG[1500], LINK[55.52983789], SGD[1.02], USDT[1.91066], XRP[1961.82067501] | | |
| 10187120 | Unliquidated | BTC[.00000002], QASH[45.72940992], TPAY[1.31552275] | | |
| 10187122 | Unliquidated | QASH[.04943975], USD[0.00] | | |
| 10187123 | Unliquidated | ETH[.00066029], ETHW[.00066029] | | |
| 10187124 | Unliquidated | QASH[.00000043], USDT[.059342] | | |
| 10187125 | Unliquidated | BTC[.00000005] | | |
| 10187126 | Unliquidated | XRP[.005499] | | |
| 10187127 | Unliquidated | 1WO[.00000002], AUD[0.08], BCH[.00005523], BTC[.00000076], CEL[.00000001], CHI[1.90948001], CMCT[44], ETN[.23], EUR[0.01], FLIXX[3.91285148], GZE[.00007446], HBAR[.80376452], IXT[.04423497], JPY[0.27], LCX[.00000001], NEO[.00138602], OMG[.00000001], QASH[.00180372], SGD[0.22], SNIP[170694.27239427], USD[0.00], USDC[.00005065], ZCO[192.19241543] | | |
| 10187128 | Unliquidated | ETN[40.51] | | |
| 10187129 | Unliquidated | EUR[1.09], QASH[.0003364], USD[0.00] | | |
| 10187130 | Unliquidated | AUD[0.03], ETN[806.74], IDH[3445.999453], MRK[8973.808952], QASH[227.42770839], USD[0.00], USDC[.71462501], XRP[.00004538] | | |
| 10187131 | Unliquidated | ETN[60.8] | | |
| 10187132 | Unliquidated | BTC[.00483279], JPY[0.01] | | |
| 10187133 | Unliquidated | AQUA[6.3966648], USD[0.02], USDT[.000599], XLM[7.693], XRP[.00000465] | | |
| 10187134 | Unliquidated | BTC[.00038585], EUR[0.33], JPY[119.34], USD[0.00] | | |
| 10187135 | Unliquidated | ETH[.00844366] | | |
| 10187136 | Unliquidated | EUR[0.01] | | |
| 10187137 | Unliquidated | BTC[.00049352] | | |
| 10187138 | Unliquidated | BTC[.00000136], LTC[.00001734] | | |
| 10187139 | Unliquidated | AMLT[1000] | | |
| 10187140 | Unliquidated | BTC[.0000014], LTC[.01960784] | | |
| 10187141 | Unliquidated | BTC[.0000037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187142 | Unliquidated | EUR[0.00] | | |
| 10187143 | Unliquidated | USD[2.79] | | |
| 10187144 | Unliquidated | ETH[.004], ETHW[.004] | | |
| 10187146 | Unliquidated | BTC[.00129156] | | |
| 10187147 | Unliquidated | BTC[.10164933], ETH[.00011262], ETHW[.00011262] | | |
| 10187148 | Unliquidated | QASH[90.90909091], USD[0.02] | | |
| 10187149 | Unliquidated | KRL[.00001263] | | |
| 10187150 | Unliquidated | ETH[.0047042], ETHW[.0047042], USD[0.06] | | |
| 10187151 | Unliquidated | CEL[.0003], GATE[2845], USDC[4.9580098] | | |
| 10187152 | Unliquidated | ETH[.015] | | |
| 10187153 | Unliquidated | USDC[.48382947] | | |
| 10187154 | Unliquidated | BTC[.00719348] | | |
| 10187155 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10187156 | Unliquidated | EUR[0.00], QASH[2.27607811], SGD[0.01], USD[0.01] | | |
| 10187157 | Unliquidated | ETH[.00004983], ETHW[.00004983], USDT[.569655] | | |
| 10187158 | Unliquidated | EUR[0.00], JPY[0.00] | | |
| 10187159 | Unliquidated | BTC[.0002109], QASH[90.90909091], USD[68.29] | | |
| 10187161 | Unliquidated | BTC[.00004998], JPY[5.24], QASH[.0009974] | | |
| 10187162 | Unliquidated | CLRX[1991467.99818479], QASH[131.5789474], USD[0.00] | | |
| 10187163 | Unliquidated | BTC[.0000075], CLRX[240.81833867], USD[0.26] | | |
| 10187164 | Unliquidated | BTC[.43149384], FTT[.00076244], QASH[.00000604], USD[321.52] | | |
| 10187165 | Unliquidated | BTC[.00000615] | | |
| 10187166 | Unliquidated | QASH[.11091658], USD[1.37] | | |
| 10187168 | Unliquidated | BTC[.00002587], QASH[.00000091] | | |
| 10187169 | Unliquidated | QASH[249.97346132] | | |
| 10187170 | Unliquidated | ETH[.00000006], QASH[.00511097], USDC[.00583257] | | |
| 10187171 | Unliquidated | ETH[.099796], QASH[500] | | |
| 10187172 | Unliquidated | BTC[.00009764], FTT[.00000805] | | |
| 10187174 | Unliquidated | BTC[.00008607], ETN[246.97] | | |
| 10187176 | Unliquidated | BTC[.00002083] | | |
| 10187177 | Unliquidated | BTC[.00006201], QASH[90.90909091] | | |
| 10187178 | Unliquidated | BTC[.00000004], NEO[.01996493], XRP[.00000091] | | |
| 10187179 | Unliquidated | BTC[.03028408] | | |
| 10187181 | Unliquidated | EUR[0.00] | | |
| 10187183 | Unliquidated | ETH[.00265], ETHW[.00265] | | |
| 10187184 | Unliquidated | 1WO[150] | | |
| 10187185 | Unliquidated | ETH[.09682407] | | |
| 10187186 | Unliquidated | BTC[.0000125] | | |
| 10187187 | Unliquidated | BTC[.00000097], BTRN[7266] | | |
| 10187188 | Unliquidated | BTC[.03138557], ETH[.00000162], ETHW[.00000162], EUR[0.08], KRL[875.62339879], QASH[.59019856] | | |
| 10187189 | Unliquidated | BTC[.00004084], NEO[3.34162003] | | |
| 10187190 | Unliquidated | ETH[.00008954], ETHW[.00008954] | | |
| 10187191 | Unliquidated | BTC[.00006695], USD[0.12] | | |
| 10187192 | Unliquidated | ETH[.20495398], ETHW[.20495398], UNI[21.09217657], XRP[794.70121084] | | |
| 10187193 | Unliquidated | USD[0.00] | | |
| 10187194 | Unliquidated | BTC[.00002993], QASH[.02003603] | | |
| 10187195 | Unliquidated | BTC[.00005258], ETH[.00077649], JPY[195817.27], QASH[478.09566696] | | |
| 10187196 | Unliquidated | JPY[3.50], USD[0.00] | | |
| 10187198 | Unliquidated | DOGE[5000], ETN[28125], USD[18245.14], USDT[7.716454] | | |
| 10187199 | Unliquidated | IDR[6.96] | | |
| 10187200 | Unliquidated | TPAY[.00004476], USD[0.01] | | |
| 10187201 | Unliquidated | BTC[.00203502] | | |
| 10187202 | Unliquidated | ETH[.0010009], QASH[90] | | |
| 10187203 | Unliquidated | BTC[.00005146], XRP[104] | | |
| 10187204 | Unliquidated | BTC[.00081266], USD[0.00] | | |
| 10187205 | Unliquidated | SGD[0.40] | | |
| 10187206 | Unliquidated | QASH[.0023227], USD[0.00] | | |
| 10187207 | Unliquidated | ETH[.00023], ETHW[.00023], QASH[1041] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187208 | Unliquidated | ETN[808] | | |
| 10187209 | Unliquidated | BTC[.00000005], ETN[.75], EUR[0.00], QASH[.00002636] | | |
| 10187210 | Unliquidated | EUR[0.18], USD[1.64] | | |
| 10187211 | Unliquidated | BTC[.00000269], ETH[.00042015], ETHW[.00042015], QASH[.06828411], TPAY[11.49001864] | | |
| 10187212 | Unliquidated | QASH[84.03361345] | | |
| 10187213 | Unliquidated | USD[0.00] | | |
| 10187214 | Unliquidated | USD[0.04] | | |
| 10187215 | Unliquidated | BTC[.0000089], XLM[.16728214] | | |
| 10187216 | Unliquidated | ETH[.00011232], ETN[845.19] | | |
| 10187217 | Unliquidated | BTC[.00000024], CEL[.32419296], QASH[.00006572], USD[1.62], USDC[.00000027], XRP[.00000001] | | |
| 10187218 | Unliquidated | QASH[95.23809524], USD[21.32] | | |
| 10187219 | Unliquidated | BTC[1.245776], USD[14250.33] | | |
| 10187221 | Unliquidated | HKD[4.39], USD[0.00] | | |
| 10187222 | Unliquidated | EUR[0.00], USD[0.77] | | |
| 10187223 | Unliquidated | BTC[.00000003], ETH[.00000002], ETHW[.00000002], QASH[.00000001] | | |
| 10187224 | Unliquidated | BTC[.00004166] | | |
| 10187225 | Unliquidated | BTC[.00013201], ETH[.00591712], ETHW[.00591712] | | |
| 10187227 | Unliquidated | BTC[.00015066], ETH[.00000069], ETHW[.00000069] | | |
| 10187228 | Unliquidated | AUD[0.16], BTC[.0020031], EUR[0.01], QASH[8524.81668525], USD[0.01], XRP[92.39959996] | | |
| 10187229 | Unliquidated | BTC[.00000378] | | |
| 10187230 | Unliquidated | BTC[.00001237] | | |
| 10187231 | Unliquidated | CEL[2.00004962], ETH[.01671852], ETHW[.01671852], ETN[2614.31], QASH[8.05117788], USDT[3.666865] | | |
| 10187232 | Unliquidated | ETH[.00052361] | | |
| 10187233 | Unliquidated | BTC[.0024] | | |
| 10187234 | Unliquidated | ETN[5.47] | | |
| 10187235 | Unliquidated | BTC[.00000056], USD[0.00] | | |
| 10187236 | Unliquidated | ETN[10295] | | |
| 10187237 | Unliquidated | ETN[.29], USD[0.00], XRP[.03343575] | | |
| 10187238 | Unliquidated | BTC[.002], USD[6.17] | | |
| 10187239 | Unliquidated | ETH[.01315024], ETHW[.01315024] | | |
| 10187241 | Unliquidated | BTC[.00000001] | | |
| 10187243 | Unliquidated | BTC[.00074599], ETH[.00997552], ETHW[.00997552], EUR[0.00], USD[0.12], XRP[.00000001] | | |
| 10187244 | Unliquidated | BCH[.02108119], BTC[.00007521] | | |
| 10187245 | Unliquidated | BTC[.00005947], ETH[.00000021], ETHW[.00000021], EUR[0.00], GYEN[291.761384], USD[0.04], XRP[.12754663] | | |
| 10187246 | Unliquidated | BTC[.00054561] | | |
| 10187247 | Unliquidated | BTC[.00002278] | | |
| 10187249 | Unliquidated | BTC[.00005595], USD[0.85] | | |
| 10187250 | Unliquidated | EUR[0.86], JPY[0.05], SGD[0.01], USD[0.00], XRP[.00000381] | | |
| 10187251 | Unliquidated | KRL[.01973364] | | |
| 10187252 | Unliquidated | JPY[0.78], QASH[.00627359], XRP[.00000141] | | |
| 10187253 | Unliquidated | BTC[.00000003] | | |
| 10187254 | Unliquidated | ABX[30000], BTC[.00029746], CHI[1635] | | |
| 10187255 | Unliquidated | BTC[.00001917], QASH[84.03361345] | | |
| 10187256 | Unliquidated | ICASH[1682.03268203], USD[0.00] | | |
| 10187257 | Unliquidated | EUR[0.00], JPY[0.00], USD[3.25] | | |
| 10187258 | Unliquidated | ETH[.0000004], ETHW[.0000004], USD[0.66] | | |
| 10187259 | Unliquidated | CEL[.0068262], ETH[.00030396], ETHW[.00030396], UBT[18.01190987] | | |
| 10187260 | Unliquidated | BTC[.00000406], CHI[2256.3] | | |
| 10187261 | Unliquidated | ETN[5.49] | | |
| 10187262 | Unliquidated | USD[1979.44], XRP[715] | | |
| 10187263 | Unliquidated | BTC[.0002793] | | |
| 10187264 | Unliquidated | BTC[.0000008], QASH[.04083054], USD[0.00], XRP[.00013513] | | |
| 10187265 | Unliquidated | BTC[.00000022] | | |
| 10187266 | Unliquidated | BTC[.00017091], ETH[.00352693] | | |
| 10187267 | Unliquidated | BTC[.00000002] | | |
| 10187268 | Unliquidated | BTC[.00000004], XRP[.00000962] | | |
| 10187269 | Unliquidated | BTC[.00000004], KRL[.08805903] | | |
| 10187270 | Unliquidated | BTC[.00000764], CHI[22.55728512], XRP[.00000014] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187271 | Unliquidated | USD[4.21] | | |
| 10187272 | Unliquidated | ETH[.00000227], ETHW[.00000227], USD[0.00], USDT[.010277], XDC[123.24555147], XRP[.0068652] | | |
| 10187273 | Unliquidated | BTC[.00000849], PPP[8601.65380003], QCTN[50] | | |
| 10187274 | Unliquidated | ETH[.00127842], ETHW[.00127842] | | |
| 10187275 | Unliquidated | BTC[.00019424] | | |
| 10187276 | Unliquidated | BTC[.02907276], ETN[1000] | | |
| 10187277 | Unliquidated | BTC[.00014243] | | |
| 10187278 | Unliquidated | BTC[.00000001], QASH[50], SGD[0.00] | | |
| 10187279 | Unliquidated | USD[0.00], USDT[1.338726] | | |
| 10187280 | Unliquidated | BCH[.00000504], BTC[.00002886] | | |
| 10187281 | Unliquidated | XRP[.24023413] | | |
| 10187282 | Unliquidated | BTC[.00017385], EUR[0.24], QTUM[.033768], USD[0.35] | | |
| 10187283 | Unliquidated | BTC[.00047788] | | |
| 10187284 | Unliquidated | BTC[.00000001], KRL[353.05798154] | | |
| 10187285 | Unliquidated | BTC[.00000242], QASH[95.23809524] | | |
| 10187286 | Unliquidated | BTC[.00000002], XRP[.00000051] | | |
| 10187287 | Unliquidated | EUR[0.01], KRL[1750], LIKE[180], QASH[6.24076831] | | |
| 10187288 | Unliquidated | ETN[1297.84], EUR[0.00], QASH[90.90909091] | | |
| 10187289 | Unliquidated | ETH[.10737237], ETHW[.10737237], ETN[7000] | | |
| 10187290 | Unliquidated | ETH[.00020256], HBAR[200] | | |
| 10187291 | Unliquidated | BTC[.00000418], CEL[.0301], ETH[.00001625], ETHW[.00001625], EUR[0.01], EWT[.00000001], LCX[.00322823], LINK[.00181505], SNX[.00002482], USD[0.01], USDC[.01212652], USDT[.222568], XLM[.00003538] | | |
| 10187292 | Unliquidated | USD[8.25] | | |
| 10187293 | Unliquidated | BTC[.00000021], CEL[2.65], EUR[0.14], QASH[.0000351] | | |
| 10187294 | Unliquidated | BTC[.05067499], ETH[.07549309], ETHW[.07549309], JPY[61.20], LTC[.21457502], QASH[82.00690051], USD[121.45], USDC[2702.045645], USDT[653.7622] | | |
| 10187295 | Unliquidated | ETH[.0012], ETHW[.0012], USD[0.00] | | |
| 10187296 | Unliquidated | BTC[.00000006], QASH[.03161981] | | |
| 10187297 | Unliquidated | ETN[25] | | |
| 10187298 | Unliquidated | ETH[.00000001], ETHW[.00000001], KRL[.00003826], QASH[92.37023953] | | |
| 10187299 | Unliquidated | ETN[10600] | | |
| 10187300 | Unliquidated | BTC[.00000026], EUR[0.00] | | |
| 10187301 | Unliquidated | QASH[2.07000254] | | |
| 10187303 | Unliquidated | BTC[.00000569], ETH[.00000028], ETHW[.00000028], ETN[382754.14], EUR[0.00], USD[0.00], USDC[.00000008] | | |
| 10187304 | Unliquidated | BTC[.00531403] | | |
| 10187305 | Unliquidated | BTC[.00760405], ETN[200] | | |
| 10187306 | Unliquidated | BTC[.00000044], ETN[273.8] | | |
| 10187307 | Unliquidated | QASH[5] | | |
| 10187308 | Unliquidated | BTC[.00000053], SGD[0.20] | | |
| 10187309 | Unliquidated | ETH[.00035947], ETHW[.00035947] | | |
| 10187310 | Unliquidated | ETN[400] | | |
| 10187311 | Unliquidated | GEN[.03751802] | | |
| 10187312 | Unliquidated | GEN[375.03050457] | | |
| 10187314 | Unliquidated | ABX[120], IDH[1563.96541656] | | |
| 10187315 | Unliquidated | GEN[859.7249056] | | |
| 10187316 | Unliquidated | XRP[.8077] | | |
| 10187317 | Unliquidated | EUR[0.05] | | |
| 10187318 | Unliquidated | ETH[.0007802], ETHW[.0007802] | | |
| 10187319 | Unliquidated | ETN[5.4] | | |
| 10187320 | Unliquidated | ETH[.00109154], STAC[435044.276549] | | |
| 10187321 | Unliquidated | USD[0.01] | | |
| 10187322 | Unliquidated | ETN[908.25] | | |
| 10187323 | Unliquidated | BTC[.00093196], QASH[98.97043235] | | |
| 10187324 | Unliquidated | ETH[.00163005] | | |
| 10187325 | Unliquidated | ETH[.00042865], ETN[570] | | |
| 10187326 | Unliquidated | BTC[.0000102], MRK[5461.72127553], USD[0.00] | | |
| 10187328 | Unliquidated | BCH[.00059625], BTC[.00000212], ETH[.00586189], ETHW[.00586189], EUR[0.56], USD[0.09] | | |
| 10187329 | Unliquidated | BTC[.00000089], ETH[.00000905], ETHW[.00000905], EUR[0.00], GATE[3320], NEO[.5], QASH[.00009091], USD[0.80] | | |
| 10187330 | Unliquidated | ETH[.000705], ETHW[.000705] | | |
| 10187331 | Unliquidated | BTC[.0000001], ETH[.00001348], ETN[68.3], JPY[6.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187332 | Unliquidated | BTC[.00026408], SGD[0.00], USD[0.17], XRP[.0898877] | | |
| 10187333 | Unliquidated | BTC[.00287475], ETH[.00000238], ETHW[.00000238], XRP[128.631] | | |
| 10187334 | Unliquidated | BTC[.00006603], CEL[.08299758], EWT[71.73952293], LUNC[10400], QASH[.01490018], USD[0.01], USDT[.000072] | | |
| 10187335 | Unliquidated | BTC[.00074827], USD[0.83] | | |
| 10187336 | Unliquidated | JPY[0.19], USD[0.01] | | |
| 10187337 | Unliquidated | IGNX[215487.69688204], QASH[118.13343815] | | |
| 10187338 | Unliquidated | ETH[.08942293] | | |
| 10187339 | Unliquidated | BTC[.00006394], QASH[.70264739] | | |
| 10187340 | Unliquidated | BTC[.00003154], ETH[.00024594], ETHW[.00024594] | | |
| 10187341 | Unliquidated | XRP[1.22289826] | | |
| 10187342 | Unliquidated | KRL[.5252] | | |
| 10187343 | Unliquidated | ETH[1] | | |
| 10187344 | Unliquidated | BTC[.00003125], ETH[.00000075], ETHW[.00000075], HBAR[9.81174603], QASH[612.23344726], USDT[.00186], XRP[.00000047] | | |
| 10187345 | Unliquidated | BTC[.00001306] | | |
| 10187346 | Unliquidated | ETH[.00695072], ETHW[.00695072] | | |
| 10187347 | Unliquidated | USD[0.00] | | |
| 10187348 | Unliquidated | BTC[.00000007], ETH[.00906314] | | |
| 10187349 | Unliquidated | KRL[.09889413] | | |
| 10187350 | Unliquidated | BTC[.00000239], ETH[.00014586], LTC[.011601] | | |
| 10187351 | Unliquidated | BTC[.14259741] | | |
| 10187352 | Unliquidated | USD[0.18] | | |
| 10187353 | Unliquidated | ETH[.1594], ETHW[.1594], QASH[.06335577], SGD[0.01], USDC[27167.4133912] | | |
| 10187356 | Unliquidated | ETH[.04282584], ETHW[.04282584], IGNX[28029.1652814] | | |
| 10187357 | Unliquidated | EUR[0.00], JPY[0.00] | | |
| 10187358 | Unliquidated | BTC[.00000081], MGO[43.62328363], QASH[.01043676] | | |
| 10187359 | Unliquidated | TRX[3000] | | |
| 10187360 | Unliquidated | BTC[.0000002], QCTN[50] | | |
| 10187361 | Unliquidated | ETN[307] | | |
| 10187362 | Unliquidated | FTT[.0857148], QASH[.01], USD[0.00], USDC[.81596744] | | |
| 10187363 | Unliquidated | USD[0.01] | | |
| 10187364 | Unliquidated | BTC[.00000079], XRP[.22854126] | | |
| 10187365 | Unliquidated | BTC[.00000004], QASH[467.28535247], XRP[216.144588] | | |
| 10187366 | Unliquidated | BTC[.16836793], DRG[36951.73533744], ETH[.01511805], ETHW[.01511805], FTT[43.34386259], FTX[37591.93195903], GEN[26971.69275751], IXT[2614.58541909], QASH[.0000052] | | |
| 10187367 | Unliquidated | ETN[108] | | |
| 10187368 | Unliquidated | CEL[.00002], JPY[8.70], USD[0.01], XRP[.00000011] | | |
| 10187369 | Unliquidated | BTC[.00020157] | | |
| 10187370 | Unliquidated | CHI[3862.17267717], ETH[.00082881], ETHW[.00082881], QASH[.00041228], USD[3.18], USDC[.00010074] | | |
| 10187371 | Unliquidated | JPY[0.15], SGD[48.84] | | |
| 10187372 | Unliquidated | EWT[.66298568] | | |
| 10187373 | Unliquidated | BTC[.00307671] | | |
| 10187374 | Unliquidated | USD[0.00] | | |
| 10187375 | Unliquidated | QASH[.00000252] | | |
| 10187376 | Unliquidated | ETH[.001], ETHW[.001], USD[0.18] | | |
| 10187378 | Unliquidated | USD[2.55] | | |
| 10187379 | Unliquidated | ETH[.007], USD[0.54] | | |
| 10187380 | Unliquidated | ETH[.16022797], ETHW[.16022797], JPY[31.44] | | |
| 10187381 | Unliquidated | QASH[90.90909091] | | |
| 10187382 | Unliquidated | ETH[1.52994343] | | |
| 10187384 | Unliquidated | QASH[.00002316] | | |
| 10187385 | Unliquidated | BTC[.00006], QASH[.15664848] | | |
| 10187386 | Unliquidated | JPY[15.51], QASH[90.90909091] | | |
| 10187387 | Unliquidated | BTC[.00000049], QASH[67.11409396] | | |
| 10187388 | Unliquidated | ETN[100] | | |
| 10187389 | Unliquidated | JPY[0.00] | | |
| 10187390 | Unliquidated | ECH[205.55599424], ETH[.00131989], QASH[.00092089] | | |
| 10187391 | Unliquidated | USD[0.00] | | |
| 10187392 | Unliquidated | ADH[280], BTC[.00018601], ETH[.00172812] | | |
| 10187393 | Unliquidated | BTC[.05009225], JPY[14.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187394 | Unliquidated | USD[.01] | | |
| 10187395 | Unliquidated | ETH[.0131364], ETHW[.0131364], QASH[9.80767162] | | |
| 10187396 | Unliquidated | QASH[93.52713501] | | |
| 10187397 | Unliquidated | USD[0.00] | | |
| 10187398 | Unliquidated | BTC[.00007423], QASH[51.53762198] | | |
| 10187399 | Unliquidated | ADH[900.00001], BTC[.00035848], ETH[.06855946] | | |
| 10187400 | Unliquidated | QASH[.00002407] | | |
| 10187401 | Unliquidated | BTC[.00000003] | | |
| 10187402 | Unliquidated | QASH[.86400795], SGD[7.13], USD[13.23] | | |
| 10187403 | Unliquidated | BTC[.00001034], ETH[.00003022], IPSX[6382.64530183], LND[3005.3803548], QASH[.0000002] | | |
| 10187404 | Unliquidated | XRP[.002377] | | |
| 10187405 | Unliquidated | BTC[.00000105], QASH[.01039549], USDT[32.09976], XPT[.20479488] | | |
| 10187406 | Unliquidated | BTC[.02] | | |
| 10187407 | Unliquidated | BTC[.00001204] | | |
| 10187409 | Unliquidated | BTC[.00305218], ICASH[2340] | | |
| 10187410 | Unliquidated | QASH[3474.822] | | |
| 10187411 | Unliquidated | ABX[.0000313], ETH[.00817875], ETHW[.00817875] | | |
| 10187412 | Unliquidated | BTC[.00000001] | | |
| 10187413 | Unliquidated | QASH[6125.51909] | | |
| 10187414 | Unliquidated | QASH[90.90909091] | | |
| 10187415 | Unliquidated | BTC[.00456922] | | |
| 10187416 | Unliquidated | QASH[3597.043521] | | |
| 10187417 | Unliquidated | ETN[50.75] | | |
| 10187418 | Unliquidated | BTC[.00000001], EUR[0.00], LTC[.00003612], QASH[.0040588], USD[0.00], XRP[.00002105] | | |
| 10187419 | Unliquidated | ETH[.00000028] | | |
| 10187420 | Unliquidated | ETN[34.81] | | |
| 10187421 | Unliquidated | BTC[.00000084] | | |
| 10187422 | Unliquidated | JPY[12.40] | | |
| 10187423 | Unliquidated | JPY[194.08] | | |
| 10187424 | Unliquidated | QASH[.03297772], USD[0.19] | | |
| 10187425 | Unliquidated | BTC[.00000132] | | |
| 10187426 | Unliquidated | BTC[.00000001], IPSX[.00000006], QASH[.00005499], USDC[43.69991419] | | |
| 10187427 | Unliquidated | QASH[80] | | |
| 10187428 | Unliquidated | ETH[.00210126], ETHW[.00210126], QASH[90.90909091] | | |
| 10187429 | Unliquidated | BTC[.00000358], QASH[.00869622] | | |
| 10187430 | Unliquidated | 1WO[15.02749967], ADH[50.49956058], AMLT[6.39772991], BCH[.00232728], BTC[.0000002], CEL[5.07049002], CRO[.04812527], CRPT[2.75099353], DACS[.61425007], DRG[.34107654], EARTH[66.62238658], ETH[.00000003], ETHW[.00000003], ETN[83888.88], EUR[0.01], EWT[.06106847], FLIXX[63.49346079], GATE[.39845414], HBAR[.08881995], JPY[0.23], KRL[.94051311], MIX[3.320017], NPLC[1963.14175263], OMG[1.63905326], ORBS[.05649749], QASH[.00000001], SGD[0.00], THRT[6.68113991], USD[0.00], XRP[.13617788], ZCO[55.73196511], ZPR[.00000012] | | |
| 10187431 | Unliquidated | QASH[90.90909091] | | |
| 10187432 | Unliquidated | FTT[.00000001], QASH[.00447716], USD[0.06], XRP[.000014] | | |
| 10187433 | Unliquidated | TRX[499.997] | | |
| 10187434 | Unliquidated | BTC[.00000055], ETH[.00000051], ETHW[.00000051], EUR[0.06], XRP[.00000047] | | |
| 10187435 | Unliquidated | ETH[.00020466], ETHW[.00020466] | | |
| 10187436 | Unliquidated | BTC[.00036647], QASH[6.2412445], XRP[.00003998] | | |
| 10187437 | Unliquidated | ETH[.00000259], LDC[1936.64298375] | | |
| 10187438 | Unliquidated | ETH[.00001397], QASH[.00000071], USD[0.01], XRP[.03619546] | | |
| 10187439 | Unliquidated | ETH[.0139602] | | |
| 10187440 | Unliquidated | MRK[30050], QASH[.82057554], USD[0.23] | | |
| 10187441 | Unliquidated | ETN[21] | | |
| 10187442 | Unliquidated | BTC[.00002209], XRP[7.154838] | | |
| 10187443 | Unliquidated | BTC[.00001492], ETH[.03334067] | | |
| 10187444 | Unliquidated | BTC[.00001133], USD[0.37] | | |
| 10187445 | Unliquidated | BTC[.00901333] | | |
| 10187446 | Unliquidated | ETN[15.57] | | |
| 10187447 | Unliquidated | QASH[135.1351351] | | |
| 10187448 | Unliquidated | BTC[.00051429], ETN[3000] | | |
| 10187449 | Unliquidated | BTC[.00001661], ETN[6456.13], QASH[90.90909091], XEM[1426.453605] | | |
| 10187450 | Unliquidated | BCH[.00005254], BTC[.00000018] | | |
| 10187451 | Unliquidated | BTC[.00089802], QASH[23.55744986], USD[12.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187452 | Unliquidated | BTC[.00014463], EWT[.00162537] | | |
| 10187453 | Unliquidated | ETH[.00501409], ETHW[.00501409] | | |
| 10187454 | Unliquidated | BTC[.00102952] | | |
| 10187455 | Unliquidated | BTC[.00000144], ETH[.00456004], ETHW[.00456004], QASH[.01044553], USD[0.00] | | |
| 10187456 | Unliquidated | BTC[.04050964] | | |
| 10187457 | Unliquidated | ETH[.00470282], ETHW[.00470282], IPSX[.13662212] | | |
| 10187458 | Unliquidated | USD[0.00] | | |
| 10187460 | Unliquidated | BTC[.05771942], QASH[.06612053] | | |
| 10187461 | Unliquidated | QASH[90.90909091], SGD[1.72] | | |
| 10187462 | Unliquidated | QASH[61.83364685], USD[0.00] | | |
| 10187463 | Unliquidated | AQUA[456.8715136], XLM[549.17497] | | |
| 10187465 | Unliquidated | BTC[.00032934], IPSX[31787.6219375] | | |
| 10187466 | Unliquidated | BTC[.00369194] | | |
| 10187467 | Unliquidated | BTC[.00016367], ETN[.32] | | |
| 10187468 | Unliquidated | USD[0.00] | | |
| 10187469 | Unliquidated | BTC[.00006337], QASH[.20209643], XRP[.0000897] | | |
| 10187470 | Unliquidated | ICASH[4050], QASH[90.90909091] | | |
| 10187471 | Unliquidated | BTC[.00014664], GATE[400], MRK[189.03640777] | | |
| 10187472 | Unliquidated | BTC[.00000036], ETH[.00049585], ETHW[.00049585], QASH[.23333038], USDC[.05415516] | | |
| 10187473 | Unliquidated | BTC[.00000233] | | |
| 10187474 | Unliquidated | BTC[.00001027] | | |
| 10187475 | Unliquidated | BTC[.00000814], IPSX[41134.56287981] | | |
| 10187476 | Unliquidated | BTC[.00018891], QASH[135.1351351] | | |
| 10187477 | Unliquidated | BTC[.00000002], CRPT[.00000001], GZE[101.12428571], USDT[.01001] | | |
| 10187478 | Unliquidated | USDC[.00000516] | | |
| 10187479 | Unliquidated | ABX[9037.50655015], USD[1037.93] | | |
| 10187480 | Unliquidated | ETN[570] | | |
| 10187481 | Unliquidated | ETH[.00001066], ETHW[.00001066] | | |
| 10187482 | Unliquidated | BTC[.00015432], IPSX[24451.73928248] | | |
| 10187483 | Unliquidated | ETH[.00100357], IPSX[71044.6313066] | | |
| 10187484 | Unliquidated | LTC[.6744481] | | |
| 10187485 | Unliquidated | JPY[48576.55], QASH[90.90909091] | | |
| 10187486 | Unliquidated | ETH[.00071572] | | |
| 10187487 | Unliquidated | CHI[4999.999808] | | |
| 10187488 | Unliquidated | USD[0.00] | | |
| 10187489 | Unliquidated | AMLT[1.65544], BTC[.00001264] | | |
| 10187490 | Unliquidated | ETN[10] | | |
| 10187492 | Unliquidated | USDC[.0000001] | | |
| 10187494 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10187495 | Unliquidated | BTC[.00000005], ETN[13542.31], USD[0.33] | | |
| 10187496 | Unliquidated | ETH[.03617436], JPY[556.97], USD[0.16], XRP[7] | | |
| 10187497 | Unliquidated | BTC[.00177784] | | |
| 10187498 | Unliquidated | USD[42.48] | | |
| 10187499 | Unliquidated | BTC[.00000437], ETH[.00020016], ETHW[.00020016], IPSX[.00003493] | | |
| 10187500 | Unliquidated | USD[0.01], XRP[.00000247] | | |
| 10187501 | Unliquidated | BTC[.01009474] | | |
| 10187502 | Unliquidated | BTC[.00115745], ETH[.00177119], QASH[2.64596898], USD[2.52], USDC[1.25237428], USDT[7.01031] | | |
| 10187503 | Unliquidated | BTC[.0000342], EGLD[6.90519585], ETN[639884.98], EUR[1.06], GATE[560], HBAR[2192.08827673], KMD[10.03459821], LND[5044.18076243], QASH[.00000756], TRX[.000011], USDC[.0024621] | | |
| 10187504 | Unliquidated | BTC[.00002867], ETN[68.15] | | |
| 10187505 | Unliquidated | ETH[.49788901] | | |
| 10187506 | Unliquidated | BTC[.00000001], ELY[42.34264063], ETH[.00000013], ETN[1.63] | | |
| 10187508 | Unliquidated | ROOBEE[.13739323], USD[0.01], USDC[4.17317165] | | |
| 10187509 | Unliquidated | BTC[.00050541] | | |
| 10187510 | Unliquidated | BTC[.0000934], IPSX[347988.38946037], ZCO[44308.91293841] | | |
| 10187511 | Unliquidated | BTC[.00002337] | | |
| 10187512 | Unliquidated | JPY[6.26] | | |
| 10187513 | Unliquidated | BTC[.00000001] | | |
| 10187514 | Unliquidated | BTC[.00000798], QASH[2482.03853573], USD[2.48], USDC[.40336924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187515 | Unliquidated | EUR[.01] | | |
| 10187516 | Unliquidated | BTC[.00001004], DOT[.00000542], ETH[.00000737], ETHW[.00000737], EUR[0.01], QASH[.00000522] | | |
| 10187517 | Unliquidated | USD[0.00], USDT[.031094] | | |
| 10187518 | Unliquidated | BTC[.0000001] | | |
| 10187519 | Unliquidated | BTC[.00000003], USD[0.04] | | |
| 10187520 | Unliquidated | EUR[1.55], QASH[59.31458383] | | |
| 10187521 | Unliquidated | BTC[.00000184], IPSX[584352.97416911] | | |
| 10187522 | Unliquidated | HKD[0.00], JPY[153.55], SGD[0.74], USD[2.30] | | |
| 10187523 | Unliquidated | QASH[.00085885], USD[0.09] | | |
| 10187524 | Unliquidated | QASH[227.17487], USD[0.00] | | |
| 10187525 | Unliquidated | BTC[.00000005] | | |
| 10187526 | Unliquidated | QASH[.00300675], USD[0.06], XRP[7.79411348] | | |
| 10187527 | Unliquidated | BTC[.00000192], JPY[3.29], QASH[.00000001], SGD[0.03], USD[0.00] | | |
| 10187528 | Unliquidated | BTC[.00028807], ETH[.00217675], ETHW[.00217675], QASH[194.79550539], USD[11.75], USDC[8.93148011], USDT[23.193105] | | |
| 10187529 | Unliquidated | JPY[800.65] | | |
| 10187530 | Unliquidated | ETH[.3], ETHW[.3], JPY[500.10], PHP[4204.45] | | |
| 10187531 | Unliquidated | BTC[.00000001], ETH[.00000606], ETHW[.00000606] | | |
| 10187532 | Unliquidated | ETH[.00609291], ETHW[.00609291] | | |
| 10187533 | Unliquidated | BTC[.00023198], ETN[130] | | |
| 10187534 | Unliquidated | CHI[.099434] | | |
| 10187535 | Unliquidated | ETH[.0033014], LND[15375.01986592], VIO[1700] | | |
| 10187536 | Unliquidated | BTC[.00027709], CEL[.00008151], ETH[.001], ETHW[.001], USDC[.05177645] | | |
| 10187537 | Unliquidated | ETH[.00717396], ETHW[.00717396], EUR[0.00], USD[0.08], XRP[.10463302] | | |
| 10187538 | Unliquidated | BTC[.00003007] | | |
| 10187539 | Unliquidated | BTC[.00000564], QASH[6.72637154], USDT[1.699065] | | |
| 10187540 | Unliquidated | ETH[.00170809] | | |
| 10187541 | Unliquidated | BTC[.00019545], QASH[90.90909091] | | |
| 10187542 | Unliquidated | ETH[.00029011], ETHW[.00029011], EWT[37.67534082], QASH[.51409314] | | |
| 10187543 | Unliquidated | SGD[0.81] | | |
| 10187544 | Unliquidated | ICASH[5720], USD[8.04] | | |
| 10187545 | Unliquidated | BTC[.0000005], ETH[.00000074], ETHW[.00000074], QASH[.00000065] | | |
| 10187546 | Unliquidated | QASH[.00066554] | | |
| 10187547 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10187548 | Unliquidated | 1WO[.20310501], BCH[.00000924], BTC[.03364921], CEL[.01417631], CRPT[.1213915], ETH[.15051955], ETHW[.15051955], ETN[.03], EUR[0.00], HOT[.0000212], HYDRO[24.56002], USD[0.00], XRP[.00009249] | | |
| 10187549 | Unliquidated | BTC[.00000002] | | |
| 10187550 | Unliquidated | TRX[19] | | |
| 10187551 | Unliquidated | JPY[319.90] | | |
| 10187552 | Unliquidated | BTC[.00000263], IPSX[88799.5176792], LTC[.00000052] | | |
| 10187553 | Unliquidated | BTC[.00000001] | | |
| 10187555 | Unliquidated | QASH[.00145837], USD[0.15] | | |
| 10187556 | Unliquidated | BTC[.00931897], JPY[0.00], USD[0.00] | | |
| 10187557 | Unliquidated | QASH[132.27023391], USD[0.00] | | |
| 10187558 | Unliquidated | USDT[.000338] | | |
| 10187559 | Unliquidated | BTC[.00000000] | | |
| 10187560 | Unliquidated | ETH[.00008364], ETHW[.00008364] | | |
| 10187561 | Unliquidated | BTCV[.02146383] | | |
| 10187562 | Unliquidated | DASH[1.99997736], REP[13.5] | | |
| 10187563 | Unliquidated | ZPR[.16252007] | | |
| 10187564 | Unliquidated | BTC[.00844126], SPHTX[.178369] | | |
| 10187565 | Unliquidated | BRC[.05953828], BTC[.000005], NEO[.0025073], QASH[1] | | |
| 10187566 | Unliquidated | USD[3.16] | | |
| 10187567 | Unliquidated | ETH[.025974], ETHW[.025974] | | |
| 10187568 | Unliquidated | ETH[.0000012], SPHTX[8517.772368] | | |
| 10187571 | Unliquidated | BTC[.00017831], QCTN[50] | | |
| 10187572 | Unliquidated | USD[2.31] | | |
| 10187573 | Unliquidated | JPY[0.00], KRL[45.06932388], QASH[.01883478], XRP[.00000046] | | |
| 10187574 | Unliquidated | DAI[2.65792478], EUR[0.01], NEO[.02668612], QASH[.02605659], USD[0.02], USDC[.0612018] | | |
| 10187575 | Unliquidated | QASH[90.90909091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187577 | Unliquidated | QASH[90.90909091], USD[0.01] | | |
| 10187578 | Unliquidated | QASH[.00000001], USD[0.00], XRP[.00000084] | | |
| 10187579 | Unliquidated | BTC[.00000079], QASH[.00000069], USD[0.06], XLM[.0032], XRP[.00934805] | | |
| 10187580 | Unliquidated | USD[0.51] | | |
| 10187581 | Unliquidated | BTC[.00283927], USD[0.02], XRP[.26205] | | |
| 10187582 | Unliquidated | BTC[.00000001], USD[4.00] | | |
| 10187583 | Unliquidated | USD[1.38] | | |
| 10187584 | Unliquidated | EUR[4.01] | | |
| 10187585 | Unliquidated | USD[0.01], USDC[.052529] | | |
| 10187586 | Unliquidated | ETH[.00000008], ETHW[.00000008] | | |
| 10187588 | Unliquidated | QASH[.00903835], USD[0.00] | | |
| 10187589 | Unliquidated | USD[0.45], XRP[.01064102] | | |
| 10187591 | Unliquidated | LTC[.00001826], USD[10.14] | | |
| 10187592 | Unliquidated | BTC[.00000207] | | |
| 10187593 | Unliquidated | XRP[.00002993] | | |
| 10187594 | Unliquidated | BTC[.00000142] | | |
| 10187595 | Unliquidated | BTC[.00387054], JPY[1.01], USD[0.14], USDC[.3650677], USDT[6.05], XRP[19.61] | | |
| 10187596 | Unliquidated | BTC[.00001032], XRP[.25822269] | | |
| 10187597 | Unliquidated | SGD[2.38], XRP[.006004] | | |
| 10187598 | Unliquidated | NEO[.05883985], QASH[.30382546], USD[9330.04] | | |
| 10187599 | Unliquidated | USD[1.82] | | |
| 10187600 | Unliquidated | BTC[.00001734], USD[0.31], USDT[.43412], XRP[.00060095] | | |
| 10187601 | Unliquidated | USD[0.06] | | |
| 10187602 | Unliquidated | QASH[.12934134] | | |
| 10187603 | Unliquidated | USD[0.23] | | |
| 10187604 | Unliquidated | ETN[124] | | |
| 10187605 | Unliquidated | BTC[.00041435], ETH[1.5] | | |
| 10187606 | Unliquidated | BTC[.0000348] | | |
| 10187607 | Unliquidated | QASH[95.23809524] | | |
| 10187608 | Unliquidated | ETHW[.28439537], EWT[300], QASH[7999.33572024], USD[0.01] | | |
| 10187609 | Unliquidated | CHI[10] | | |
| 10187611 | Unliquidated | BTC[.00033282], ETH[.00000084], ETHW[.00000084], MRK[36723.7715694] | | |
| 10187612 | Unliquidated | QASH[90.90909091], QCTN[50] | | |
| 10187613 | Unliquidated | USD[0.01] | | |
| 10187614 | Unliquidated | BTC[.00036], ETH[.00031426], ETHW[.00031426], USD[0.02] | | |
| 10187615 | Unliquidated | CHI[20000] | | |
| 10187616 | Unliquidated | BTC[.00000026], CRPT[.3555601], EUR[0.38] | | |
| 10187617 | Unliquidated | BTC[.00004549], QASH[90.90909091], USD[0.91] | | |
| 10187618 | Unliquidated | BTC[.00003256], QASH[2.8826476] | | |
| 10187619 | Unliquidated | ETN[685.79], USD[0.09] | | |
| 10187620 | Unliquidated | BTC[.00005754], ETH[.03483574], ETHW[.03483574] | | |
| 10187621 | Unliquidated | BTC[.00000001] | | |
| 10187622 | Unliquidated | ETH[.00136234], KRL[1000] | | |
| 10187623 | Unliquidated | BTC[1.00299907], USD[2.86], XRP[17540.893324] | | |
| 10187624 | Unliquidated | USD[1860.82] | | |
| 10187625 | Unliquidated | BTC[.00241775], ETH[.07818981], USD[92.96] | | |
| 10187626 | Unliquidated | BTC[.00000003] | | |
| 10187627 | Unliquidated | AUD[0.00], JPY[0.76], QASH[.03163864] | | |
| 10187628 | Unliquidated | ETH[.00000068], ETHW[.00000068], EUR[0.00], QASH[.01153836] | | |
| 10187629 | Unliquidated | EWT[.00166375], QASH[.18880837], USD[0.03], USDT[.320718] | | |
| 10187631 | Unliquidated | BTC[.00007562], ETH[.00081449] | | |
| 10187632 | Unliquidated | ETH[.00019455], ETHW[.00019455] | | |
| 10187633 | Unliquidated | QASH[3.21668792], USD[1.09], XRP[.00000003] | | |
| 10187634 | Unliquidated | ETH[.0375873], ETHW[.0375873], ETN[1424604.09] | | |
| 10187635 | Unliquidated | EUR[0.15], NEO[.01328571], USD[0.28] | | |
| 10187636 | Unliquidated | USD[0.00] | | |
| 10187637 | Unliquidated | BTC[.07152881], ETH[2.54428804], ETHW[2.60100055], JPY[0.22], USD[0.00] | | |
| 10187638 | Unliquidated | XRP[50.56] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187639 | Unliquidated | ABX[12000], CEL[.85048441], ETH[.00077732], ETHW[.00077732], EUR[4.43], GXC[2023.33846733], QASH[48.10005732], USDC[2.52306901], USDT[16.941721] | | |
| 10187640 | Unliquidated | BTC[.00023213], XLM[37] | | |
| 10187642 | Unliquidated | BTC[.00001173], DAI[.00000045], ETH[.00000003], QASH[.00917185], XRP[.00000437] | | |
| 10187643 | Unliquidated | BTC[.0005238], QASH[.0079191], USD[0.00] | | |
| 10187644 | Unliquidated | ETH[.00082936], ETHW[.00082936], KRL[1346.19481645] | | |
| 10187645 | Unliquidated | QASH[5599.1] | | |
| 10187646 | Unliquidated | BTC[.0000315], ETN[.01] | | |
| 10187647 | Unliquidated | BTC[.00000283], USD[0.01], XRP[566.527639] | | |
| 10187648 | Unliquidated | BTC[.00028387], ETN[92883.72], USD[1685.53] | | |
| 10187649 | Unliquidated | JPY[409.23], XRP[.00000027] | | |
| 10187650 | Unliquidated | BTC[.000302] | | |
| 10187651 | Unliquidated | JPY[82.14] | | |
| 10187652 | Unliquidated | BTC[.00051941], QASH[84.03361345] | | |
| 10187653 | Unliquidated | BTC[.00213508], DASH[.01259604], SGD[0.00] | | |
| 10187654 | Unliquidated | JPY[12.11] | | |
| 10187655 | Unliquidated | SGD[113.00], XRP[.2] | | |
| 10187656 | Unliquidated | BTC[.0000254], QCTN[50] | | |
| 10187657 | Unliquidated | BTC[.00058705] | | |
| 10187658 | Unliquidated | BTC[.00001549], IPSX[111513.30052871] | | |
| 10187659 | Unliquidated | JPY[34.72] | | |
| 10187661 | Unliquidated | XRP[.00004454] | | |
| 10187662 | Unliquidated | XRP[1.98952397] | | |
| 10187663 | Unliquidated | QASH[89.91291338] | | |
| 10187664 | Unliquidated | BTC[.00000558], ETH[.00002298], ETHW[.00002298], SPDR[2081.87042696], SPHTX[101.818609] | | |
| 10187665 | Unliquidated | KRL[1.89439767] | | |
| 10187666 | Unliquidated | BTC[.00000832], NEO[.13051487], QCTN[50], USD[0.00] | | |
| 10187667 | Unliquidated | BTC[.00007263] | | |
| 10187668 | Unliquidated | JPY[6.14], QASH[.11653812], XRP[20.0914] | | |
| 10187669 | Unliquidated | JPY[11372.37] | | |
| 10187670 | Unliquidated | ETH[.00003302], ETHW[.00003302], KRL[1.17359149] | | |
| 10187671 | Unliquidated | USD[0.00] | | |
| 10187672 | Unliquidated | BTC[.00000069], QASH[49.40861278] | | |
| 10187674 | Unliquidated | USD[2.93], XRP[98.476667] | | |
| 10187675 | Unliquidated | BTC[.06766892], ETH[.49568943], ETHW[.49568943], QASH[135.1351351] | | |
| 10187676 | Unliquidated | QASH[500] | | |
| 10187677 | Unliquidated | BTC[.00000139], ETH[.5017541], FTT[-0.00000001], QASH[9.80368723] | | |
| 10187678 | Unliquidated | BTC[.00002655], CRPT[.00004775], ETH[.0014184], ETHW[.0014184], USD[0.01], XRP[.00000084] | | |
| 10187679 | Unliquidated | USD[0.16] | | |
| 10187680 | Unliquidated | QASH[90.90909091] | | |
| 10187682 | Unliquidated | EUR[1.11], JPY[0.11], SGD[1.71], USD[0.73], USDC[.00000061] | | |
| 10187683 | Unliquidated | BTC[.00000621], UBT[246.88927721] | | |
| 10187684 | Unliquidated | XRP[49.75] | | |
| 10187685 | Unliquidated | ETH[.001], ETHW[.001], PHP[5518.66] | | |
| 10187686 | Unliquidated | ETH[.26240021] | | |
| 10187687 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10187688 | Unliquidated | BTC[.00003332], IPSX[153.53102733] | | |
| 10187689 | Unliquidated | JPY[11.49] | | |
| 10187690 | Unliquidated | ETH[.00776067], ETHW[.00776067], ICASH[1508.95274127] | | |
| 10187691 | Unliquidated | BTC[.00000003] | | |
| 10187694 | Unliquidated | USD[0.00] | | |
| 10187695 | Unliquidated | BTC[.00002275] | | |
| 10187697 | Unliquidated | BTC[.0000164] | | |
| 10187698 | Unliquidated | BTC[.00362175] | | |
| 10187699 | Unliquidated | BTC[.00000507], ETH[.00000955], QASH[.00010558], USD[0.00], VZT[210.68563857] | | |
| 10187700 | Unliquidated | QASH[.0292375] | | |
| 10187701 | Unliquidated | USD[1.12] | | |
| 10187702 | Unliquidated | BTC[.00025029], ETH[.0009293] | | |
| 10187703 | Unliquidated | BTC[.00000001], CMCT[3646.50903247], ETH[.000141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187704 | Unliquidated | BTC[.00001412] | | |
| 10187705 | Unliquidated | QASH[1.89923095], USDC[.23] | | |
| 10187706 | Unliquidated | BCH[.00001869], EUR[0.62], QASH[.87642709], USDT[.249696] | | |
| 10187707 | Unliquidated | ETH[.00091], ETHW[.00091] | | |
| 10187708 | Unliquidated | USD[0.00] | | |
| 10187709 | Unliquidated | BTC[.00002712], GET[370.50617508] | | |
| 10187710 | Unliquidated | BTC[.00000002], ETH[.00057323], ETHW[.00057323], ETN[1442.39], EUR[0.01], QASH[.04561903] | | |
| 10187711 | Unliquidated | QASH[.06828563], XRP[35.917486] | | |
| 10187712 | Unliquidated | ETH[.00000006], ETHW[.00000006], TPAY[1.26370735] | | |
| 10187713 | Unliquidated | ETH[.51712889] | | |
| 10187714 | Unliquidated | XRP[2.03085] | | |
| 10187715 | Unliquidated | AUD[0.14], QASH[90.90909091], USD[0.00] | | |
| 10187716 | Unliquidated | BTC[.00096964], EWT[105.03401545], QASH[1.65787901], USDT[.030842] | | |
| 10187717 | Unliquidated | BTC[.00000009], ETH[.00224939], ETHW[.00224939], EUR[0.12] | | |
| 10187718 | Unliquidated | BTC[.0000255], USD[0.48] | | |
| 10187719 | Unliquidated | XRP[.00000084] | | |
| 10187720 | Unliquidated | BTC[.00000033], QASH[90.90909091] | | |
| 10187721 | Unliquidated | BTC[.00012621], QASH[90.90909091] | | |
| 10187722 | Unliquidated | ETH[.00059718], ETHW[.00059718] | | |
| 10187723 | Unliquidated | CEL[3.53367418], ETH[.01070467], ETHW[.01070467], USDT[59.931392] | | |
| 10187724 | Unliquidated | SGD[10.00] | | |
| 10187726 | Unliquidated | REP[13.9] | | |
| 10187727 | Unliquidated | QASH[.00000025] | | |
| 10187728 | Unliquidated | USD[0.00] | | |
| 10187729 | Unliquidated | QASH[90.90909091], USD[18.73] | | |
| 10187730 | Unliquidated | AUD[2.19], QASH[.0772] | | |
| 10187731 | Unliquidated | BTC[.03120508], SGD[0.00], USD[7.17] | | |
| 10187733 | Unliquidated | IDH[.03699793], LND[.48846694] | | |
| 10187734 | Unliquidated | QASH[.0024598], USD[2.45], USDC[.03935588] | | |
| 10187735 | Unliquidated | QASH[.84908984], USD[41.71] | | |
| 10187736 | Unliquidated | BTC[.00002168] | | |
| 10187737 | Unliquidated | EUR[0.01], LTC[.00004193], QASH[90.90909091] | | |
| 10187738 | Unliquidated | ETH[.00025418] | | |
| 10187739 | Unliquidated | BTC[.00005345], DRG[4509.93], EARTH[2000], EUR[0.63], GZE[250], HYDRO[30000], IPSX[1000], LIKE[2000], QASH[.21517927], SGN[200], TPAY[10], XES[500] | | |
| 10187740 | Unliquidated | ABX[9058.24786325], BCH[.00000506], BTC[.0000001], CEL[.00004235], ETH[.0006274], ETHW[.0006274], ETN[61.89], QASH[.06481999], USD[0.00], USDT[3.140639], XRP[.0010077] | | |
| 10187741 | Unliquidated | QASH[90.90909091], USD[4.59], XRP[.98] | | |
| 10187742 | Unliquidated | BTC[.00000584], ETN[15989.63], EUR[0.00], QASH[90.7462881] | | |
| 10187743 | Unliquidated | ETN[5.69], USD[332.22] | | |
| 10187744 | Unliquidated | BTC[.00159143], ETH[.0005194] | | |
| 10187746 | Unliquidated | BTC[.00000055] | | |
| 10187747 | Unliquidated | ETH[.00097412], ETHW[.00097412] | | |
| 10187748 | Unliquidated | QASH[.00001004] | | |
| 10187749 | Unliquidated | ETH[.00000041], JPY[3.06], USD[0.25] | | |
| 10187750 | Unliquidated | BTC[.00000241], QASH[1681.69664186] | | |
| 10187752 | Unliquidated | ETH[.008807], ZCO[105063.49827837] | | |
| 10187753 | Unliquidated | BTC[.00000002] | | |
| 10187754 | Unliquidated | BTC[.00001789] | | |
| 10187755 | Unliquidated | REP[13.9], SGD[59.85], UBTC[29.54] | | |
| 10187756 | Unliquidated | XRP[884.30375188] | | |
| 10187757 | Unliquidated | REP[16.94693599] | | |
| 10187758 | Unliquidated | USD[49.06] | | |
| 10187759 | Unliquidated | JPY[9.58], QASH[16.77094494] | | |
| 10187761 | Unliquidated | BTC[.0043413] | | |
| 10187763 | Unliquidated | QASH[94.39249773], SGD[0.31] | | |
| 10187764 | Unliquidated | XRP[.00005501] | | |
| 10187765 | Unliquidated | DRG[629.95504861], ETH[.00022421], ETHW[.00022421] | | |
| 10187766 | Unliquidated | ABX[1200], QASH[148.27589] | | |
| 10187767 | Unliquidated | USDT[2.39625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187768 | Unliquidated | ETH[.00000084], ETHW[.00000084] | | |
| 10187769 | Unliquidated | QASH[.0004937] | | |
| 10187770 | Unliquidated | AQUA[63.459362], XLM[76.2857943] | | |
| 10187771 | Unliquidated | EUR[0.00], QASH[.00009091], USDT[3.897278] | | |
| 10187772 | Unliquidated | BTC[.00001601], CEL[.00697727], ETH[.00107508], ETHW[.00107508], QASH[1.40958044], USD[1.69] | | |
| 10187773 | Unliquidated | BTC[.00015262], QASH[510] | | |
| 10187774 | Unliquidated | BTC[.00000155], JPY[0.01], USD[0.38] | | |
| 10187775 | Unliquidated | EUR[0.00] | | |
| 10187776 | Unliquidated | BTC[.01306554] | | |
| 10187777 | Unliquidated | QTUM[.265613] | | |
| 10187778 | Unliquidated | XRP[.00000046] | | |
| 10187779 | Unliquidated | BTC[.00016358] | | |
| 10187780 | Unliquidated | HBAR[10], USD[24.49] | | |
| 10187781 | Unliquidated | KRL[.00885836] | | |
| 10187782 | Unliquidated | BTC[.00002786], ETN[1100] | | |
| 10187783 | Unliquidated | ETH[.00000045], ETHW[.00000045] | | |
| 10187784 | Unliquidated | BTC[.00000179], QASH[.21285514] | | |
| 10187785 | Unliquidated | DRG[.74588872], ETH[.00000551], ETHW[.00000551] | | |
| 10187786 | Unliquidated | XRP[.00002268] | | |
| 10187787 | Unliquidated | ETH[.00112756], LND[70585.66647983] | | |
| 10187788 | Unliquidated | ETH[.03057914] | | |
| 10187789 | Unliquidated | BTC[.0267068], EUR[179.74], QASH[.06632808], XRP[.00000039] | | |
| 10187790 | Unliquidated | SNX[.0661519], THRT[2.2200575] | | |
| 10187791 | Unliquidated | ETH[.0030003], JPY[16.63], UBTC[2] | | |
| 10187792 | Unliquidated | BTC[.00000877] | | |
| 10187793 | Unliquidated | ETH[.0004096], ETHW[.0004096], USD[0.02] | | |
| 10187794 | Unliquidated | QASH[.06828408] | | |
| 10187795 | Unliquidated | BTC[.00000001], DAI[.00005091] | | |
| 10187796 | Unliquidated | BTC[.00000009] | | |
| 10187797 | Unliquidated | ETH[.00388581], ETHW[.00388581] | | |
| 10187798 | Unliquidated | ETN[4995] | | |
| 10187799 | Unliquidated | BTC[.0000151], ETH[.00446542], USD[0.00] | | |
| 10187800 | Unliquidated | BTC[.00000002], USD[1.59] | | |
| 10187801 | Unliquidated | AMLT[.78135886], BTC[.00748228], ETH[.00704044] | | |
| 10187802 | Unliquidated | USD[0.00] | | |
| 10187803 | Unliquidated | USD[3.76] | | |
| 10187804 | Unliquidated | BTC[.00000029], ETH[.00002701], ETHW[.00002701], EUR[0.00], LCX[56] | | |
| 10187805 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.00], USDC[.03308356], XRP[.00000985] | | |
| 10187806 | Unliquidated | BTC[.00001487] | | |
| 10187807 | Unliquidated | USD[3.57] | | |
| 10187808 | Unliquidated | QASH[.09385265], SGN[3], SHPING[.00006], USD[0.00] | | |
| 10187809 | Unliquidated | QASH[641390.627465] | | |
| 10187810 | Unliquidated | QASH[421.62389789], USD[1.17] | | |
| 10187811 | Unliquidated | ETH[.0004981], ETHW[.0004981], SGN[1838], USD[0.01] | | |
| 10187812 | Unliquidated | ETH[.00041746], ETHW[.00041746], QASH[.01435901], USD[0.16], USDT[.034069] | | |
| 10187813 | Unliquidated | BCH[.18585847], BTC[.00069914], EUR[0.00], USDT[4.01] | | |
| 10187814 | Unliquidated | USD[0.08] | | |
| 10187815 | Unliquidated | BTC[.00000168] | | |
| 10187816 | Unliquidated | BTC[.00004515], EUR[0.00], NEO[1.65310506], QASH[.02942732], USD[0.01] | | |
| 10187817 | Unliquidated | JPY[0.20] | | |
| 10187818 | Unliquidated | EUR[2.19], QASH[7742.64235996] | | |
| 10187819 | Unliquidated | ETH[.00022593], FTT[.00000458] | | |
| 10187820 | Unliquidated | FLIXX[27741.6146209] | | |
| 10187821 | Unliquidated | BTC[.00000001], EUR[0.01], QASH[.03939505], USD[3.30], USDC[.60687852], USDT[.035448], XRP[.00000035] | | |
| 10187822 | Unliquidated | QASH[84.03361345], USDC[6.4385317] | | |
| 10187823 | Unliquidated | USD[0.57] | | |
| 10187824 | Unliquidated | QASH[90.90909091], USD[170.43] | | |
| 10187825 | Unliquidated | USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187826 | Unliquidated | ETH[.01108096], ETHW[.01108096], ETN[11000], QTUM[.00000001], USD[0.53] | | |
| 10187827 | Unliquidated | KRL[367.00003702] | | |
| 10187828 | Unliquidated | SGD[0.87], USD[0.02], XRP[.00000001] | | |
| 10187829 | Unliquidated | BTC[.17036], JPY[160973.38], XRP[700] | | |
| 10187831 | Unliquidated | QCTN[50], SIX[35000] | | |
| 10187832 | Unliquidated | ETH[.00042796] | | |
| 10187833 | Unliquidated | BTC[.00000001] | | |
| 10187834 | Unliquidated | BTC[.00000003], JPY[31.46], QASH[291.25668281] | | |
| 10187835 | Unliquidated | ETH[.00009389], USD[25.96] | | |
| 10187837 | Unliquidated | BTC[.00004382] | | |
| 10187838 | Unliquidated | BTC[.00001541] | | |
| 10187839 | Unliquidated | BTC[.00036] | | |
| 10187840 | Unliquidated | QASH[90.90909091] | | |
| 10187841 | Unliquidated | BTC[.01182515], QASH[90.90909091], USD[2.77] | | |
| 10187842 | Unliquidated | BTC[.0001825], ETH[.00002314], ETHW[.00002314], EUR[0.20] | | |
| 10187843 | Unliquidated | BTC[.00003512], VZT[2900] | | |
| 10187844 | Unliquidated | NEO[4] | | |
| 10187845 | Unliquidated | AMLT[655], BTC[.00001767] | | |
| 10187846 | Unliquidated | BTC[.00000002] | | |
| 10187847 | Unliquidated | QASH[90.90909091], USD[0.60] | | |
| 10187848 | Unliquidated | BTC[.00000724], USD[0.25], XRP[.00000014] | | |
| 10187849 | Unliquidated | BTC[.00000027], QASH[.81756176] | | |
| 10187850 | Unliquidated | BTC[.00043652] | | |
| 10187851 | Unliquidated | QASH[26.32326563], USD[3.73] | | |
| 10187852 | Unliquidated | BTC[.04473364], ETH[.0000008], ETHW[.0000008] | | |
| 10187853 | Unliquidated | ETH[.00013628], ETHW[.00013628], XLM[.99999] | | |
| 10187854 | Unliquidated | ETH[.00479874], ETHW[.00479874] | | |
| 10187855 | Unliquidated | BTC[.00061346] | | |
| 10187856 | Unliquidated | ETN[118273.91], EUR[0.54], QASH[90.90909091] | | |
| 10187857 | Unliquidated | USD[0.02], USDC[.00076398] | | |
| 10187858 | Unliquidated | BTC[.00000403], ETN[2.06] | | |
| 10187859 | Unliquidated | ETH[.00000309] | | |
| 10187860 | Unliquidated | USD[0.00] | | |
| 10187862 | Unliquidated | BTC[.00000158], SNIP[43459.747425] | | |
| 10187863 | Unliquidated | BTC[.00009394], ETN[133578.44] | | |
| 10187864 | Unliquidated | DRG[536.20979448], ETH[.00034486], ETHW[.00034486] | | |
| 10187865 | Unliquidated | BTC[.00004596], QASH[90.90909091] | | |
| 10187866 | Unliquidated | BTC[.00007681] | | |
| 10187867 | Unliquidated | ETH[.02912036], ETHW[.02912036], USD[0.00] | | |
| 10187868 | Unliquidated | EUR[3.05] | | |
| 10187869 | Unliquidated | EUR[0.00], JPY[0.19], QASH[.10112866], USDT[.00176] | | |
| 10187870 | Unliquidated | EUR[0.01] | | |
| 10187871 | Unliquidated | BTC[.00001059] | | |
| 10187872 | Unliquidated | EWT[4.96057136], QASH[.00351159], USDT[.000413] | | |
| 10187873 | Unliquidated | EUR[0.01] | | |
| 10187874 | Unliquidated | QASH[.48891406], USD[5.14] | | |
| 10187875 | Unliquidated | ETN[2568.97] | | |
| 10187876 | Unliquidated | BTC[.00000155], ETN[146.07], EUR[0.00], QASH[.00628332], USD[0.06], XRP[.20436568] | | |
| 10187877 | Unliquidated | BTC[.0005204], XLM[.0000095] | | |
| 10187878 | Unliquidated | BTC[.00006505], EUR[0.56], QASH[1.38953977], USD[0.55], XRP[3.9999998] | | |
| 10187879 | Unliquidated | QASH[.18909091], SGD[1.50] | | |
| 10187880 | Unliquidated | BTC[.00000004], ETH[.00157451], ETN[34.77] | | |
| 10187881 | Unliquidated | BTC[.0000115], ETH[.00077831], QASH[135.1351351] | | |
| 10187882 | Unliquidated | BTC[5.07069209], DASH[.00001125], ETH[47], ETHW[47], EUR[0.01], NEO[166.00104807], USD[2.10] | | |
| 10187883 | Unliquidated | ETN[75.13] | | |
| 10187884 | Unliquidated | EUR[2.41] | | |
| 10187885 | Unliquidated | EUR[0.02] | | |
| 10187886 | Unliquidated | QASH[65.6488758], USDC[.00378897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187887 | Unliquidated | EUR[.00] | | |
| 10187888 | Unliquidated | ETH[.00521297], ETHW[.00521297] | | |
| 10187889 | Unliquidated | BTC[.00003264] | | |
| 10187890 | Unliquidated | BTC[.00004955], EUR[0.01], QASH[.25765862] | | |
| 10187891 | Unliquidated | BTC[.00019865], ETH[.00000127], ETHW[.00000127] | | |
| 10187892 | Unliquidated | ETN[20.71], QASH[1.21841923] | | |
| 10187893 | Unliquidated | BTC[.00004218] | | |
| 10187894 | Unliquidated | BTC[.000007] | | |
| 10187895 | Unliquidated | QASH[.10140758], USD[0.02] | | |
| 10187896 | Unliquidated | ETN[2400] | | |
| 10187897 | Unliquidated | BTC[.00000014], EUR[0.01], QASH[.00000043] | | |
| 10187898 | Unliquidated | BTC[.00015847], USD[0.08] | | |
| 10187899 | Unliquidated | ETH[.00140053], ETHW[.00140053] | | |
| 10187900 | Unliquidated | ETN[68400] | | |
| 10187901 | Unliquidated | ETN[1005] | | |
| 10187902 | Unliquidated | BTC[.00002], EUR[0.46] | | |
| 10187903 | Unliquidated | BTC[.00000009], ETH[.00637258], ETHW[.00637258], USD[0.03] | | |
| 10187904 | Unliquidated | ETH[.00053072], ETN[33.85] | | |
| 10187905 | Unliquidated | BTC[.00000079], ETH[.0000003], ETHW[.0000003], EUR[0.21], QASH[.02385247], USD[0.24], USDC[.02730736], USDT[.03428] | | |
| 10187906 | Unliquidated | BTC[.00002009], ETH[.00092459], QASH[90.90909091] | | |
| 10187907 | Unliquidated | GET[2] | | |
| 10187908 | Unliquidated | BTC[.00000002], ETH[.00247488], ETHW[.00247488], USD[0.16] | | |
| 10187910 | Unliquidated | BTC[.00000001], ETH[.00002029], ETHW[.00002029], QASH[.00894466], USDC[.00588781] | | |
| 10187911 | Unliquidated | BTC[.00001172], IPSX[3406.49906033] | | |
| 10187912 | Unliquidated | QASH[90.92309067], XRP[1495.69646619] | | |
| 10187913 | Unliquidated | BTC[.00003323], EWT[1.96] | | |
| 10187914 | Unliquidated | WABI[200] | | |
| 10187915 | Unliquidated | BTC[.01445382], LTC[.0099] | | |
| 10187916 | Unliquidated | DASH[.06850874], ETN[1518.84], EUR[3.55] | | |
| 10187917 | Unliquidated | BTC[.03701288], ETN[20000], EUR[4.81] | | |
| 10187918 | Unliquidated | BTC[.00000001], QASH[140.90909091] | | |
| 10187919 | Unliquidated | LIKE[11] | | |
| 10187921 | Unliquidated | BCH[.00115911], BTC[.00000053], EUR[0.13] | | |
| 10187922 | Unliquidated | XRP[.00000867] | | |
| 10187923 | Unliquidated | BCH[.00000005], BTC[.00000003], KMD[.00000003], NEO[1.09879382], QASH[.00763117], QTUM[.00000002], TRX[.003508], XLM[.00000044], XRP[.00002837] | | |
| 10187924 | Unliquidated | ETH[.00112444], ETHW[.00112444] | | |
| 10187925 | Unliquidated | FTT[.024397], QASH[.000011] | | |
| 10187926 | Unliquidated | BTC[.00000654] | | |
| 10187927 | Unliquidated | QASH[45.45454545] | | |
| 10187928 | Unliquidated | BTC[.00000004], QASH[.18132132] | | |
| 10187929 | Unliquidated | QASH[105.14058996] | | |
| 10187930 | Unliquidated | QASH[.18240005], RSR[.00000001], USD[0.70], USDT[.283909], XLM[.00168199] | | |
| 10187931 | Unliquidated | BTC[.00032473] | | |
| 10187932 | Unliquidated | BTC[.00000001], ETH[.00000041], ETHW[.00000041], EUR[0.00], USD[0.14], XLM[.0000328] | | |
| 10187933 | Unliquidated | CEL[.01712839], ETN[.01], USDT[.001227] | | |
| 10187934 | Unliquidated | SGD[0.00], SOL[.00719] | | |
| 10187935 | Unliquidated | BTC[.0000009], ETH[.12233414], ETHW[.12233414], EUR[0.85], USDC[.00000047] | | |
| 10187936 | Unliquidated | BTC[.00001504], ETN[21500] | | |
| 10187937 | Unliquidated | BTC[.00000303], SGD[0.00], USD[0.27], USDT[.64974], XLM[.00000001], XRP[.00000029] | | |
| 10187938 | Unliquidated | QASH[19.48054775] | | |
| 10187939 | Unliquidated | LTC[.00008635], USDT[.000921] | | |
| 10187940 | Unliquidated | BTC[.00000094], QASH[.01804126] | | |
| 10187941 | Unliquidated | BTC[.00000012], CEL[.00004812], ETH[.0000526], ETHW[.0000526], QASH[4.73745613], USDC[.02066971], USDT[.988023] | | |
| 10187942 | Unliquidated | BTC[.00005343], ETH[.03398084], QASH[84.03361345] | | |
| 10187943 | Unliquidated | XLM[.99999] | | |
| 10187944 | Unliquidated | BTC[.00000001], ETH[.00000002], ETHW[.00000002], QASH[2.3115555] | | |
| 10187945 | Unliquidated | EUR[0.05], QASH[.01256397] | | |
| 10187946 | Unliquidated | ETH[.00380271], ETHW[.00380271], QASH[44.13124032], USDT[2.937179] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10187947 | Unliquidated | BCH[.0091311], BTC[.00001701], QASH[.00145194], USD[0.00] | | |
| 10187948 | Unliquidated | EUR[0.08] | | |
| 10187949 | Unliquidated | BTC[.00000062], EUR[0.79], QASH[.00000088], USD[0.01] | | |
| 10187950 | Unliquidated | ECH[1380], QASH[.10181265] | | |
| 10187951 | Unliquidated | QASH[50] | | |
| 10187952 | Unliquidated | CHI[7.05965407] | | |
| 10187953 | Unliquidated | BTC[.00000013], ETH[.00000104], ETHW[.00000104], QASH[32.52438267], SNIP[402] | | |
| 10187954 | Unliquidated | BTC[.00000002], EUR[0.00], LTC[.00003806], QASH[.03720225], XLM[.4122] | | |
| 10187955 | Unliquidated | BTC[.02682219], EUR[5.08], QASH[90.90909091], XRP[113.1755] | | |
| 10187956 | Unliquidated | EUR[0.00] | | |
| 10187957 | Unliquidated | BTC[.00003716], EUR[0.48] | | |
| 10187958 | Unliquidated | ETN[103178.88], EUR[1.23], QASH[311.56486184] | | |
| 10187959 | Unliquidated | BTC[.00003234] | | |
| 10187960 | Unliquidated | EUR[0.60], TRX[.00004] | | |
| 10187961 | Unliquidated | EUR[1.88], QASH[135.1351351] | | |
| 10187962 | Unliquidated | BTC[.00007077], EUR[0.00], LTC[.00000546], QASH[.48393607], USDC[.01056823] | | |
| 10187963 | Unliquidated | BTC[.00000501] | | |
| 10187964 | Unliquidated | BTC[.00231501] | | |
| 10187965 | Unliquidated | QASH[90.90909091] | | |
| 10187966 | Unliquidated | QASH[.00409396], USD[0.00] | | |
| 10187967 | Unliquidated | BTC[.00028101] | | |
| 10187968 | Unliquidated | QASH[95.23809524], USD[0.45] | | |
| 10187969 | Unliquidated | BTC[.00365901], CEL[.44575], USD[0.23], XRP[.79786583] | | |
| 10187970 | Unliquidated | BTC[.00057685] | | |
| 10187971 | Unliquidated | EUR[23.49], FTT[.06216545], QASH[.00000148], USDC[26.27946538] | | |
| 10187972 | Unliquidated | BTC[.00010708], ETH[.00914051], ETHW[.00914051], EUR[0.01] | | |
| 10187973 | Unliquidated | BTC[.00001091], VZT[2.54902956] | | |
| 10187974 | Unliquidated | QASH[90.90909091], USD[165.40] | | |
| 10187975 | Unliquidated | USDT[.008902] | | |
| 10187976 | Unliquidated | BCH[.00038], BTC[.00000001], ETN[6000.12], EUR[0.00] | | |
| 10187977 | Unliquidated | ETN[30] | | |
| 10187978 | Unliquidated | ETH[.00000012], ETHW[.00000012], QASH[91.39548394] | | |
| 10187979 | Unliquidated | BTC[.00000001], ORBS[84.72229363], XRP[.004604] | | |
| 10187980 | Unliquidated | BTC[.00015114] | | |
| 10187981 | Unliquidated | BTC[.00000099], EUR[0.01], USD[11.45], XRP[13.76001726] | | |
| 10187982 | Unliquidated | EUR[0.03], QASH[90.90909091] | | |
| 10187983 | Unliquidated | CEL[.00002332], COMP[.000007], DASH[.00000003], ETH[.00007621], ETHW[.00007621], EUR[0.00], QASH[.01276234], SNX[.00004461], UNI[.00010281], USDT[.055733], XRP[.00000001] | | |
| 10187984 | Unliquidated | BTC[.00000021] | | |
| 10187985 | Unliquidated | BCH[1.2], BTC[3.30274162], DASH[15.4455], EUR[0.01], NEO[1110.7266], USD[0.66], USDT[25.92] | | |
| 10187986 | Unliquidated | BTC[.00000081], FTT[.03852], QASH[22.60416404], USD[0.18], USDT[.032505], VOY[30], XRP[.00000072] | | |
| 10187987 | Unliquidated | BTC[.0000239] | | |
| 10187988 | Unliquidated | BTC[.00000007], USD[0.00] | | |
| 10187989 | Unliquidated | ETH[.00006463], ETHW[.00006463], EUR[0.08] | | |
| 10187990 | Unliquidated | ETN[57.53], EUR[0.00] | | |
| 10187991 | Unliquidated | ETH[.01493471], ETHW[.01002714], EUR[0.00], QASH[.0008614], USD[0.00], USDT[.018296], ZUSD[.015579] | | |
| 10187993 | Unliquidated | ETN[683], EUR[0.00] | | |
| 10187994 | Unliquidated | BTC[.41115313], EWT[525], USDT[43.085895] | | |
| 10187995 | Unliquidated | BTC[.0166795], EUR[0.03], QASH[.49349151] | | |
| 10187996 | Unliquidated | ETH[.00001318] | | |
| 10187997 | Unliquidated | EUR[0.38], XRP[250.93] | | |
| 10187998 | Unliquidated | QASH[90.90991066] | | |
| 10187999 | Unliquidated | BTC[.00000011], ETN[.99], USD[0.00] | | |
| 10188000 | Unliquidated | BTC[.00004879], CEL[.00001844], QASH[.00013774], SGD[0.01] | | |
| 10188001 | Unliquidated | BTC[.00000019] | | |
| 10188002 | Unliquidated | BTC[.00000009], QASH[.01090123], USD[0.00], USDT[.008183] | | |
| 10188003 | Unliquidated | EUR[0.00] | | |
| 10188004 | Unliquidated | BTC[.00063266], ETN[149338.95] | | |
| 10188005 | Unliquidated | ETH[.0000033], ETHW[.0000033], HBAR[.00076821], QASH[.0003269], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188006 | Unliquidated | BTC[.00001552], USD[0.01], USDC[.00000014] | | |
| 10188007 | Unliquidated | ETH[.00156102], ETN[15.81] | | |
| 10188008 | Unliquidated | AMLT[10], ETH[.00740069], ETHW[.00740069], USD[19.90], USDT[.010854] | | |
| 10188009 | Unliquidated | EUR[0.00] | | |
| 10188010 | Unliquidated | BTC[.00001629], QASH[82.66912764], USD[0.02], XRP[.84734056] | | |
| 10188011 | Unliquidated | BTC[.00006372] | | |
| 10188012 | Unliquidated | BTC[.00000005], ETH[.00010245], ETHW[.00010245], ETN[155930.78] | | |
| 10188013 | Unliquidated | ETH[.00734209], ETHW[.00734209], QASH[90.90909091] | | |
| 10188014 | Unliquidated | CEL[.00004159] | | |
| 10188015 | Unliquidated | JPY[4.70], QASH[75.13265995], USD[0.21], WLO[246] | | |
| 10188016 | Unliquidated | QASH[.00003529], USD[0.21] | | |
| 10188017 | Unliquidated | QASH[80] | | |
| 10188018 | Unliquidated | ETH[.00262259], XNK[.00001337] | | |
| 10188019 | Unliquidated | ETH[.00981262], ETN[1258.5] | | |
| 10188020 | Unliquidated | BTC[.00001404], QASH[.00000036] | | |
| 10188021 | Unliquidated | AUD[0.00], ETHW[1.30396713], QASH[.00009091], TRX[.002027], USD[0.46], USDT[1.636015] | | |
| 10188022 | Unliquidated | ETH[.00000306], ETHW[.00000306], ETN[.76], EUR[0.00], JPY[0.06], QASH[.00546818], XRP[.00000001] | | |
| 10188023 | Unliquidated | BTC[.03069096], USD[13.81] | | |
| 10188024 | Unliquidated | AMLT[1.756688] | | |
| 10188025 | Unliquidated | BTC[.00036] | | |
| 10188026 | Unliquidated | ETH[.01020833], ETHW[.01020833], QASH[.6694975] | | |
| 10188027 | Unliquidated | ETH[1.02374754] | | |
| 10188028 | Unliquidated | BTC[.00000001] | | |
| 10188029 | Unliquidated | BTC[.00002389] | | |
| 10188030 | Unliquidated | BTC[.00023852], ETN[13305.17], EUR[0.01], QASH[409.46536826], XRP[160] | | |
| 10188031 | Unliquidated | BTC[.17101145], EUR[0.00], QASH[.00009524] | | |
| 10188032 | Unliquidated | EUR[0.01], QASH[4042.38785643], USDC[.00000867] | | |
| 10188033 | Unliquidated | JPY[4.47], QASH[.00006552] | | |
| 10188034 | Unliquidated | QASH[97.39538581] | | |
| 10188035 | Unliquidated | EUR[0.02], QASH[90.90909091] | | |
| 10188036 | Unliquidated | ETH[.00000006], ETHW[.00000006], EUR[0.00] | | |
| 10188037 | Unliquidated | LTC[.00251042], QASH[80.6] | | |
| 10188038 | Unliquidated | BTC[.00000005], CHI[245], EWT[12.86943466], LCX[128.43292683], UBT[402.18112681], USDT[.001881] | | |
| 10188039 | Unliquidated | BTC[.00003813], QASH[90.90909091], SGD[2.68] | | |
| 10188040 | Unliquidated | BTC[.0199], ETN[17507.1], EUR[0.02] | | |
| 10188041 | Unliquidated | ETH[.00000011], LDC[1072.70431579] | | |
| 10188042 | Unliquidated | QASH[.000065] | | |
| 10188043 | Unliquidated | USD[0.04], USDC[.00075485], XRP[.00031632] | | |
| 10188044 | Unliquidated | BTC[.00002027] | | |
| 10188045 | Unliquidated | BTC[.00000008], QASH[.01237185] | | |
| 10188046 | Unliquidated | BTC[.00000763] | | |
| 10188047 | Unliquidated | ETN[200] | | |
| 10188048 | Unliquidated | EUR[0.00] | | |
| 10188049 | Unliquidated | BTC[.00000051] | | |
| 10188050 | Unliquidated | QASH[.00313812], USD[1.40] | | |
| 10188051 | Unliquidated | QASH[.00000003], USD[0.82] | | |
| 10188052 | Unliquidated | EUR[0.08], QASH[311.38430616] | | |
| 10188053 | Unliquidated | ETN[25000] | | |
| 10188054 | Unliquidated | ETN[62] | | |
| 10188055 | Unliquidated | EUR[0.05], QASH[90.90909091] | | |
| 10188056 | Unliquidated | BTC[.0000006], ETH[.00000558], ETHW[.00000558], XRP[.00000036] | | |
| 10188057 | Unliquidated | QASH[.05844251], USD[6.53], USDT[.000094] | | |
| 10188058 | Unliquidated | ETN[872] | | |
| 10188059 | Unliquidated | BTC[.02373], QASH[90.90909091], USD[3.00] | | |
| 10188060 | Unliquidated | EUR[0.00], QASH[.20429057], USDC[.00927512] | | |
| 10188061 | Unliquidated | CHI[.00000398], USDT[.009729] | | |
| 10188062 | Unliquidated | BTC[.00000066] | | |
| 10188063 | Unliquidated | BTC[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188064 | Unliquidated | BTC[.00018555], QASH[.00898489], SGD[0.00] | | |
| 10188065 | Unliquidated | EUR[19.74] | | |
| 10188066 | Unliquidated | CEL[33.44], ETN[.71], QASH[.90909091], USD[0.00] | | |
| 10188067 | Unliquidated | BTC[.00000204] | | |
| 10188068 | Unliquidated | AMLT[3112.6779491], HERO[804.18], USD[5.69] | | |
| 10188069 | Unliquidated | USD[0.00] | | |
| 10188070 | Unliquidated | BTC[.00003342], EUR[0.20], QASH[.80894935], USDT[.48381] | | |
| 10188071 | Unliquidated | ETH[.00014332], ETHW[.00014332] | | |
| 10188072 | Unliquidated | ETN[60] | | |
| 10188074 | Unliquidated | JPY[3.85], USD[0.11] | | |
| 10188075 | Unliquidated | EWT[74.9] | | |
| 10188076 | Unliquidated | BTC[.0000021], GYEN[64.92489], TRX[.957682], USD[0.89], USDC[.0000001], USDT[.472544] | | |
| 10188077 | Unliquidated | BTC[.00000002], QASH[.0000351], USD[0.00] | | |
| 10188078 | Unliquidated | ETN[5] | | |
| 10188079 | Unliquidated | BTC[.00004433], ETN[457] | | |
| 10188081 | Unliquidated | QASH[90.90909091] | | |
| 10188082 | Unliquidated | USD[0.13] | | |
| 10188083 | Unliquidated | BTC[.00000007], QASH[90.90909091], USD[0.19] | | |
| 10188084 | Unliquidated | QASH[135.1351351], USD[0.00] | | |
| 10188085 | Unliquidated | BTC[.00000001] | | |
| 10188086 | Unliquidated | USDC[.00000044] | | |
| 10188087 | Unliquidated | BTC[.0145] | | |
| 10188088 | Unliquidated | EUR[3.18] | | |
| 10188089 | Unliquidated | BTC[.000004], QASH[90.90909091], SAL[635.55594821] | | |
| 10188090 | Unliquidated | BTC[.00022227] | | |
| 10188091 | Unliquidated | BTC[.00008842] | | |
| 10188092 | Unliquidated | BTC[.00004896], EUR[12.86], JPY[1641.95], LIKE[10550.86761905], QASH[2326.47209876], USDT[2.048338], XRP[.762974] | | |
| 10188093 | Unliquidated | BTC[.01031761], USDC[.8282216] | | |
| 10188094 | Unliquidated | ETH[.00010055], ETHW[.00010055], EUR[0.37], QASH[.00461915], USDC[.00000568], USDT[.092845] | | |
| 10188095 | Unliquidated | XLM[.46640456] | | |
| 10188096 | Unliquidated | BTC[.00000142], TRX[.5] | | |
| 10188097 | Unliquidated | CHI[20.59126279] | | |
| 10188098 | Unliquidated | ETH[.00287809], EWT[.00000005] | | |
| 10188099 | Unliquidated | BTC[.00000003], CEL[1.1615] | | |
| 10188100 | Unliquidated | BTC[.0000303], ETH[.004], ETHW[.004], USD[0.00] | | |
| 10188101 | Unliquidated | XLM[.00000005] | | |
| 10188102 | Unliquidated | BTC[.00006512] | | |
| 10188103 | Unliquidated | BTC[.00000016], QASH[2881.99369644] | | |
| 10188104 | Unliquidated | USD[3975.00] | | |
| 10188105 | Unliquidated | MITX[23760] | | |
| 10188106 | Unliquidated | ETN[1074], EUR[0.00], QASH[.09567214], XRP[1.74873234] | | |
| 10188107 | Unliquidated | BTC[.00000571] | | |
| 10188108 | Unliquidated | USDC[.00000043] | | |
| 10188109 | Unliquidated | QASH[72.2], USD[0.01] | | |
| 10188110 | Unliquidated | USD[0.06], XRP[.00273963] | | |
| 10188111 | Unliquidated | BTC[.00000001], USD[0.00], USDC[.0709035], XRP[.00000013] | | |
| 10188112 | Unliquidated | ETH[.0040431] | | |
| 10188113 | Unliquidated | CHI[20.59145379] | | |
| 10188114 | Unliquidated | CEL[.3837], USDC[.00000145] | | |
| 10188115 | Unliquidated | ETN[39995] | | |
| 10188116 | Unliquidated | ETH[.00000124], ETHW[.00000124], EUR[0.07], TPAY[.87142858], USDT[.005153] | | |
| 10188117 | Unliquidated | BTC[.00000752], CEL[.00002367] | | |
| 10188118 | Unliquidated | CRPT[.00000122], ETH[.00001], ETHW[.00001], QASH[.70550578] | | |
| 10188119 | Unliquidated | BTC[.00036], DAI[.04540502], ETH[.00000023], ETHW[.00000023] | | |
| 10188120 | Unliquidated | SGD[0.02] | | |
| 10188121 | Unliquidated | BTC[.0000024], CEL[.00004], ETH[.00034212], ETHW[.00034212], QASH[.00000089], USD[0.09], USDT[11038.876234] | | |
| 10188122 | Unliquidated | ETH[.0016835] | | |
| 10188123 | Unliquidated | ETN[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188124 | Unliquidated | USD[5.00] | | |
| 10188125 | Unliquidated | BTC[.00000063], EARTH[2496.25], QASH[12.52205419], XLM[.6085] | | |
| 10188126 | Unliquidated | QASH[581.3953488] | | |
| 10188127 | Unliquidated | ETH[.000035], ETHW[.000035], FIO[77.95], QASH[802.6] | | |
| 10188128 | Unliquidated | BTC[.00000001], USD[0.00], USDC[.00009773], XRP[.00000001] | | |
| 10188129 | Unliquidated | USD[17.90] | | |
| 10188130 | Unliquidated | BTC[.00000184] | | |
| 10188131 | Unliquidated | BTC[.0000002], QASH[2729.39177056] | | |
| 10188132 | Unliquidated | LTC[13.379788] | | |
| 10188133 | Unliquidated | ICASH[2925], USD[3.18] | | |
| 10188134 | Unliquidated | BTC[.00009347], LTC[1.43379546] | | |
| 10188135 | Unliquidated | BTC[.00036], CEL[.00000001], QASH[.00000183], XLM[.00996] | | |
| 10188136 | Unliquidated | BTC[.00004814], RFOX[.00000001] | | |
| 10188137 | Unliquidated | ETH[.00047834], VZT[2596.94206803] | | |
| 10188138 | Unliquidated | BTC[.0003209], ETH[.00126189], ETHW[.00126189], QASH[.769498], USD[0.78] | | |
| 10188139 | Unliquidated | ETH[.00567283], ETHW[.00567283] | | |
| 10188141 | Unliquidated | BTC[.00000007], CEL[.0000459], ETH[.00000065] | | |
| 10188142 | Unliquidated | USD[3.36] | | |
| 10188143 | Unliquidated | USD[5.00] | | |
| 10188144 | Unliquidated | BTC[.00000004], ETH[.00000041], ETHW[.00000041], ETN[2805.64] | | |
| 10188145 | Unliquidated | CHI[12.9342447] | | |
| 10188146 | Unliquidated | HKD[116.06], QASH[.15529902], USD[0.86], USDC[.009165] | | |
| 10188147 | Unliquidated | CHI[.00539677] | | |
| 10188149 | Unliquidated | USD[5.00] | | |
| 10188150 | Unliquidated | ETH[.00000042], ETHW[.00000042], JPY[0.02], QASH[.00003399] | | |
| 10188151 | Unliquidated | EUR[0.00], QASH[80], XRP[.00000008] | | |
| 10188152 | Unliquidated | ETH[.00006152], ETHW[.00006152] | | |
| 10188153 | Unliquidated | BTC[.00000036], ETN[60088.75], QASH[.81972696] | | |
| 10188154 | Unliquidated | BTC[.00036], ETH[.00474421], ETHW[.00474421], EWT[.40315306] | | |
| 10188155 | Unliquidated | BTC[.00077527], CEL[.65810728], USDC[.00000276] | | |
| 10188156 | Unliquidated | BTC[.00189279], USD[0.00] | | |
| 10188157 | Unliquidated | BTC[.00000101] | | |
| 10188158 | Unliquidated | USDC[.1818066] | | |
| 10188159 | Unliquidated | BTC[.00001001] | | |
| 10188160 | Unliquidated | BTC[.00000045], EUR[0.01], USD[0.01], USDC[.00000027], USDT[.000956], XRP[.00000024] | | |
| 10188161 | Unliquidated | EUR[.10], QASH[.01075937], USD[0.14] | | |
| 10188162 | Unliquidated | USD[0.06] | | |
| 10188163 | Unliquidated | ETH[.0011497], ETHW[.0011497], FTT[.15584509], GATE[200], QASH[.00000053], VUU[335000] | | |
| 10188164 | Unliquidated | BTC[.04678915] | | |
| 10188165 | Unliquidated | DOT[.00000001], ETH[.11450466], ETHW[.00000001], SOL[39.44716835], USD[0.25], USDT[1.436241] | | |
| 10188166 | Unliquidated | AUD[0.00], QASH[3.63782666], XRP[.007603] | | |
| 10188167 | Unliquidated | ETH[.00000261], ETHW[.00000261], TRX[.000045], USDT[.280187] | | |
| 10188168 | Unliquidated | USDT[9.049304] | | |
| 10188169 | Unliquidated | QASH[135.1351351] | | |
| 10188170 | Unliquidated | ETN[50] | | |
| 10188171 | Unliquidated | BTC[.00037106], ETN[1547840.69] | | |
| 10188172 | Unliquidated | USD[6.86] | | |
| 10188173 | Unliquidated | TRX[200] | | |
| 10188175 | Unliquidated | USD[203.61], XRP[436.19246] | | |
| 10188176 | Unliquidated | KRL[.0000372] | | |
| 10188177 | Unliquidated | BTC[.00000066], ETH[3.08404897], ETHW[3.08404897], FLIXX[.00002875], USD[1439.26] | | |
| 10188178 | Unliquidated | QASH[84.03361345] | | |
| 10188179 | Unliquidated | BTC[.00000002] | | |
| 10188180 | Unliquidated | BTC[.0014034] | | |
| 10188181 | Unliquidated | CHI[.1] | | |
| 10188182 | Unliquidated | BTC[.00036], EUR[0.00], QASH[26.86470073] | | |
| 10188183 | Unliquidated | BTC[.00000003], ETH[.00000075], IPSX[.77854923] | | |
| 10188184 | Unliquidated | ETH[.00002249], IPSX[1582.4088748] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188185 | Unliquidated | BTC[.00000097], TRX[.0001], USD[0.00], XRP[.0000002] | | |
| 10188186 | Unliquidated | USD[0.00] | | |
| 10188187 | Unliquidated | ETH[.00008585], ETHW[.00008585], QASH[.90909091], USD[0.00], XLM[.1792614], XRP[.000043] | | |
| 10188188 | Unliquidated | QASH[.00000016] | | |
| 10188189 | Unliquidated | QASH[14.23149905] | | |
| 10188190 | Unliquidated | EUR[0.00] | | |
| 10188191 | Unliquidated | BTC[.00029001], CEL[.00210863], ETH[.00000085], QASH[.00654981], USD[1.73] | | |
| 10188192 | Unliquidated | BTC[.00000284] | | |
| 10188193 | Unliquidated | QASH[100] | | |
| 10188194 | Unliquidated | BTC[.00001114], QASH[90.90909091], QTUM[.1] | | |
| 10188195 | Unliquidated | CEL[3.06], LCX[.0000046], QASH[.000505], USDC[.04939879] | | |
| 10188196 | Unliquidated | EUR[0.67] | | |
| 10188197 | Unliquidated | BTC[.00004377], CEL[.00028395] | | |
| 10188198 | Unliquidated | ETH[.00000964], ETHW[.00000964], QASH[3.10552433] | | |
| 10188199 | Unliquidated | BTC[.00000205], EUR[0.13] | | |
| 10188200 | Unliquidated | BTC[.00000304], XRP[74.704619] | | |
| 10188201 | Unliquidated | USD[5.00] | | |
| 10188202 | Unliquidated | BCH[.006], EUR[0.01] | | |
| 10188203 | Unliquidated | BTC[.00010088], ETH[.00311], XRP[.000365] | | |
| 10188204 | Unliquidated | ABX[120], EUR[0.01], USD[0.21] | | |
| 10188205 | Unliquidated | USD[5.00] | | |
| 10188206 | Unliquidated | BTC[.00044115] | | |
| 10188207 | Unliquidated | BTC[.00011739] | | |
| 10188208 | Unliquidated | EUR[0.01] | | |
| 10188209 | Unliquidated | BTC[.00031527] | | |
| 10188210 | Unliquidated | BTC[.00000003], JPY[0.83] | | |
| 10188211 | Unliquidated | CHI[40000] | | |
| 10188212 | Unliquidated | CHI[.000028] | | |
| 10188213 | Unliquidated | BTC[.00271148] | | |
| 10188214 | Unliquidated | ETH[.00243214], ETHW[.00243214], JPY[0.04] | | |
| 10188215 | Unliquidated | ETH[.00000024], ETHW[.00000024], THRT[.67629532] | | |
| 10188216 | Unliquidated | QASH[.34718125] | | |
| 10188217 | Unliquidated | BTC[.04909111], QASH[98.19248102], TPAY[21.35802086] | | |
| 10188218 | Unliquidated | ETH[.0005413], MRK[7443.13874264] | | |
| 10188219 | Unliquidated | QASH[374.77314048] | | |
| 10188220 | Unliquidated | QASH[90.90909091], USD[298.98], USDC[.00096], USDT[.008603] | | |
| 10188221 | Unliquidated | BTC[.00000023], QASH[1526.48880343] | | |
| 10188222 | Unliquidated | TFT[2] | | |
| 10188223 | Unliquidated | HOT[98100], USDT[.429435] | | |
| 10188224 | Unliquidated | ETH[.00003646], ETHW[.00003646], EUR[0.00] | | |
| 10188225 | Unliquidated | BTC[.00015077], ETH[.00224617], ETHW[.00224617], EUR[0.78], QASH[6.72660265], USD[0.00] | | |
| 10188226 | Unliquidated | JPY[0.10] | | |
| 10188227 | Unliquidated | USD[0.03] | | |
| 10188229 | Unliquidated | ETH[15.42423323], ETHW[15.42423323], QASH[634.80619043], SGD[2762.03], USD[33.75], USDC[5] | | |
| 10188230 | Unliquidated | BTC[.01], ETH[.297], ETHW[.297], SGD[0.08] | | |
| 10188231 | Unliquidated | BTC[.00001634], QASH[90.90909091] | | |
| 10188232 | Unliquidated | EUR[5.27], QASH[135.1351351] | | |
| 10188233 | Unliquidated | USD[5.00] | | |
| 10188234 | Unliquidated | JPY[54.09], QASH[90.90909091] | | |
| 10188235 | Unliquidated | QASH[71.11409396] | | |
| 10188236 | Unliquidated | USD[3.60], XRP[.00000001] | | |
| 10188237 | Unliquidated | ETH[.00466989], ETHW[.00466989], USD[0.00] | | |
| 10188238 | Unliquidated | BTC[.00000051], ETH[.0001176], QASH[80] | | |
| 10188239 | Unliquidated | ETH[.26762677] | | |
| 10188240 | Unliquidated | ETH[.83835264], ETHW[.83835264] | | |
| 10188241 | Unliquidated | BTC[.00000273], NEO[.04290783], XRP[29.75] | | |
| 10188242 | Unliquidated | AAVE[1], BTC[.00452713], ETH[.05475], ETHW[.05475], KRL[114.84515236], USDT[400] | | |
| 10188243 | Unliquidated | BTC[.00010177], USD[0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188245 | Unliquidated | BTC[.00000001], QASH[122.91998512] | | |
| 10188246 | Unliquidated | BTC[.00000093], EUR[0.01], QASH[.00909091], SNX[.00005186], USD[0.00], USDT[8.228769] | | |
| 10188247 | Unliquidated | USD[0.01] | | |
| 10188248 | Unliquidated | CHI[4.999774] | | |
| 10188249 | Unliquidated | BTC[.01290928], ETH[.2], QASH[61.75407964], USD[7.87] | | |
| 10188250 | Unliquidated | EUR[0.31], QASH[.26047955], USD[113.32] | | |
| 10188251 | Unliquidated | BTC[.00018003], QASH[90.90909091] | | |
| 10188252 | Unliquidated | KRL[.00239999] | | |
| 10188253 | Unliquidated | ETN[150000] | | |
| 10188254 | Unliquidated | BTC[.001004], EUR[0.00], QASH[.90909091] | | |
| 10188255 | Unliquidated | BTC[.00062465], ETN[1.31] | | |
| 10188256 | Unliquidated | ETN[.18], QASH[.00014213] | | |
| 10188257 | Unliquidated | ETH[3.47139919], ETHW[3.47139919], EUR[0.00] | | |
| 10188259 | Unliquidated | ETN[10137.88] | | |
| 10188260 | Unliquidated | CHI[2620], ETH[.00253151], ETHW[.00253151] | | |
| 10188261 | Unliquidated | BTC[.00004769] | | |
| 10188262 | Unliquidated | ETH[.0991066], ETHW[.0991066] | | |
| 10188263 | Unliquidated | BTC[.00000088] | | |
| 10188264 | Unliquidated | ETH[.0000137], ETHW[.0000137], EUR[0.18], QASH[.59554098] | | |
| 10188265 | Unliquidated | BTC[.00000142], ETH[.00000001], ETHW[.00000001], QASH[4554.84077503], USDT[3.650754] | | |
| 10188266 | Unliquidated | BTC[.0004633] | | |
| 10188267 | Unliquidated | QASH[.02850588] | | |
| 10188268 | Unliquidated | QASH[90.90909091] | | |
| 10188269 | Unliquidated | ETH[.00000039], ETHW[.00000039], KRL[.00588409], USD[0.11] | | |
| 10188270 | Unliquidated | BTC[.00000001], USD[0.06] | | |
| 10188271 | Unliquidated | BTC[.00000033], ETH[.00000002], ETHW[.00000002], USD[0.00], XRP[.00004642] | | |
| 10188272 | Unliquidated | BTC[.00339248], QTUM[.00000879] | | |
| 10188273 | Unliquidated | BTC[.00000004] | | |
| 10188274 | Unliquidated | BTC[.00001535] | | |
| 10188275 | Unliquidated | QASH[90.90909091] | | |
| 10188276 | Unliquidated | BTC[.0000399], LTC[.0000323] | | |
| 10188277 | Unliquidated | ETH[.0001246], ETHW[.0001246], QASH[90.90909091], TTU[64] | | |
| 10188278 | Unliquidated | USD[0.00] | | |
| 10188279 | Unliquidated | BTC[.00002433], ETH[.00053905], ETHW[.00053905] | | |
| 10188280 | Unliquidated | ETN[10] | | |
| 10188281 | Unliquidated | QASH[45.64456185] | | |
| 10188282 | Unliquidated | USD[0.02] | | |
| 10188284 | Unliquidated | BTC[.00000001], ETN[113249.33] | | |
| 10188285 | Unliquidated | ETH[.00813759] | | |
| 10188286 | Unliquidated | ETN[11.77] | | |
| 10188287 | Unliquidated | EUR[0.00], LTC[.00026978], QASH[14.56278273], XRP[.0456195] | | |
| 10188288 | Unliquidated | EUR[0.18], QASH[90.90909091] | | |
| 10188289 | Unliquidated | BTC[.00000001] | | |
| 10188290 | Unliquidated | ETH[.03713516], TPAY[.00001039] | | |
| 10188291 | Unliquidated | QASH[67.11409396] | | |
| 10188292 | Unliquidated | ETH[.00001892], ETHW[.00001892], EUR[0.00], QASH[.04633643] | | |
| 10188293 | Unliquidated | USD[0.05] | | |
| 10188294 | Unliquidated | BTC[.0000002] | | |
| 10188295 | Unliquidated | JPY[0.52], QASH[16.83833883] | | |
| 10188296 | Unliquidated | QASH[.01099113] | | |
| 10188297 | Unliquidated | BTC[.00005902], DACS[2125363.7797665], ETH[.00058133], ETHW[.00058133], QCTN[50], USD[0.00] | | |
| 10188298 | Unliquidated | EUR[0.00] | | |
| 10188300 | Unliquidated | QASH[90.90909091], USD[0.00] | | |
| 10188301 | Unliquidated | BTC[.0000451], QASH[140.90909091] | | |
| 10188302 | Unliquidated | GOM2[200.48559078], QASH[.00000041], USD[0.39], USDC[.00212571], ZCO[.0000407] | | |
| 10188303 | Unliquidated | BTC[.00013081], DACS[685053.30259016], QCTN[50] | | |
| 10188304 | Unliquidated | ETH[.00008758], TRX[1445.051205] | | |
| 10188305 | Unliquidated | EUR[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188306 | Unliquidated | QASH[90.90909091] | | |
| 10188307 | Unliquidated | USD[0.00] | | |
| 10188308 | Unliquidated | QASH[181.81818182], USD[0.00] | | |
| 10188309 | Unliquidated | BTC[.00009736], CHI[7900], ETH[.00781832], EUR[0.31], QASH[924.99980859] | | |
| 10188311 | Unliquidated | QASH[.00076136], USD[323.76] | | |
| 10188312 | Unliquidated | BTC[.00021] | | |
| 10188313 | Unliquidated | QASH[90.90909091] | | |
| 10188314 | Unliquidated | BTC[.00014913] | | |
| 10188315 | Unliquidated | BTC[.00000024], ETN[37466.55] | | |
| 10188316 | Unliquidated | BTC[.00001307], ETH[.00497792], ETHW[.00497792] | | |
| 10188317 | Unliquidated | QASH[161.290323] | | |
| 10188318 | Unliquidated | ETN[53.41], EUR[0.00] | | |
| 10188319 | Unliquidated | BTC[.00000844] | | |
| 10188320 | Unliquidated | BTC[.00000054] | | |
| 10188321 | Unliquidated | BTC[.062309], USD[0.08], USDC[.41192889] | | |
| 10188322 | Unliquidated | BTC[.00003479], ETH[.00357186], ETHW[.00357186], QASH[91.26245437] | | |
| 10188323 | Unliquidated | QASH[181.81818182] | | |
| 10188324 | Unliquidated | QASH[14.23149905] | | |
| 10188325 | Unliquidated | EUR[4.07], JPY[4.27], QASH[90.90909091] | | |
| 10188326 | Unliquidated | ETH[.05], QTUM[.6], USD[24.33], XRP[3] | | |
| 10188327 | Unliquidated | BTC[.10540852], QASH[80.17884992], USD[0.57], XRP[.00001655] | | |
| 10188328 | Unliquidated | JPY[0.00], USD[0.00], XRP[.00000028] | | |
| 10188329 | Unliquidated | SGD[2.30], USD[6.47], XRP[90] | | |
| 10188330 | Unliquidated | BTC[.00000002], ETN[3024.41], EUR[0.13], QASH[90.90909091] | | |
| 10188331 | Unliquidated | SGD[12.00] | | |
| 10188333 | Unliquidated | USDC[.00000041], XLM[.00000001] | | |
| 10188334 | Unliquidated | BTC[.00269329] | | |
| 10188335 | Unliquidated | JPY[0.08] | | |
| 10188336 | Unliquidated | ETH[.095] | | |
| 10188337 | Unliquidated | BTC[.00024484], ETH[.00000002], ETHW[.00000002], GYEN[311.933929] | | |
| 10188338 | Unliquidated | BTC[.00000643], ETH[.00319985], ETHW[.00319985] | | |
| 10188339 | Unliquidated | BTC[.00023046] | | |
| 10188340 | Unliquidated | KRL[.00988926] | | |
| 10188341 | Unliquidated | ETH[.09879321], ETHW[.09879321], QASH[525.94806302], XRP[25] | | |
| 10188342 | Unliquidated | BTC[.00000027], ETH[.00000001], ETHW[.00000001] | | |
| 10188343 | Unliquidated | BTC[.00000041] | | |
| 10188344 | Unliquidated | ETN[30], QASH[90.90909091], USD[0.00] | | |
| 10188345 | Unliquidated | EUR[0.40] | | |
| 10188346 | Unliquidated | BTC[.00000541], ETH[.00002249], ETHW[.00002249] | | |
| 10188347 | Unliquidated | QASH[.00000045] | | |
| 10188348 | Unliquidated | BTC[.00000001], ETH[.00298106] | | |
| 10188349 | Unliquidated | BTC[.00000166], ETN[660692.7], EUR[1.35], QASH[.08547016] | | |
| 10188351 | Unliquidated | BTC[.00114076], ETH[.09184347] | | |
| 10188352 | Unliquidated | BTC[.00002156], QASH[90.90909091], USD[0.02] | | |
| 10188353 | Unliquidated | BTC[.00000001] | | |
| 10188354 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10188355 | Unliquidated | BTC[.00272598] | | |
| 10188356 | Unliquidated | QASH[90.90909091] | | |
| 10188357 | Unliquidated | ETH[.00402827], ETHW[.00402827], GATE[8739.615612], MRK[124779.41065305], STACS[.00000029], TTU[12602.52654561] | | |
| 10188358 | Unliquidated | QASH[.65217375], USD[0.69] | | |
| 10188359 | Unliquidated | BTC[.00000973], LND[36288.1666347] | | |
| 10188360 | Unliquidated | BTC[.00432174], ETH[.00675], ETHW[.00675] | | |
| 10188361 | Unliquidated | BTC[.00000031], SHP[100000] | | |
| 10188362 | Unliquidated | USD[0.61] | | |
| 10188363 | Unliquidated | ETN[23000], EUR[13.77] | | |
| 10188364 | Unliquidated | ETN[20003], JPY[8.51], QASH[381.2300351], XRP[2.4] | | |
| 10188365 | Unliquidated | ETH[.00202022], ETHW[.00202022] | | |
| 10188366 | Unliquidated | BTC[.0000219] | | |

Quoine Pte Ltd

Amended Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188367 | Unliquidated | ETH[.13864623], ETHW[.13864623], EWT[35], USDT[.006072] | | |
| 10188368 | Unliquidated | ETN[26473], USD[0.00] | | |
| 10188369 | Unliquidated | STAC[20803.45] | | |
| 10188370 | Unliquidated | BTC[.0000071] | | |
| 10188371 | Unliquidated | ETN[299.94] | | |
| 10188372 | Unliquidated | ETH[.00283656], ETHW[.00283656], KRL[.36206673], QASH[.90909091] | | |
| 10188373 | Unliquidated | EUR[0.10], JPY[0.52] | | |
| 10188374 | Unliquidated | QASH[90.9123263] | | |
| 10188375 | Unliquidated | EUR[0.01] | | |
| 10188376 | Unliquidated | BTC[.00000264], CHI[244.32254896] | | |
| 10188377 | Unliquidated | BTC[.01359194], ETH[2.81230182], ETHW[2.81230182], MRK[4578.69466783], QASH[90.90909091], TTU[73.99205134], XRP[1148.231364] | | |
| 10188378 | Unliquidated | FTT[.15584509], QASH[.00000053] | | |
| 10188379 | Unliquidated | EARTH[15061.38936727], ETH[.00000005] | | |
| 10188380 | Unliquidated | BTC[.000003], EUR[0.07], QASH[.00257851], SGD[0.00], USD[0.05], XRP[.00000067] | | |
| 10188381 | Unliquidated | BTC[.00000101], USD[0.02] | | |
| 10188382 | Unliquidated | ETH[.02192982], ETHW[.02192982], USD[2.88] | | |
| 10188384 | Unliquidated | BTC[.00000184], USD[0.06] | | |
| 10188385 | Unliquidated | AQUA[245.4804508], ETH[.1574294], ETHW[.1574294], QASH[.90909091], XLM[.00133838] | | |
| 10188386 | Unliquidated | BTC[.00000022], USD[0.54] | | |
| 10188387 | Unliquidated | MRK[2072.325014], USD[0.00] | | |
| 10188388 | Unliquidated | USD[0.15] | | |
| 10188389 | Unliquidated | KRL[.00002823] | | |
| 10188390 | Unliquidated | EUR[0.01] | | |
| 10188391 | Unliquidated | ETH[.00041827], ETHW[.00041827] | | |
| 10188393 | Unliquidated | ETH[.00056448], ETHW[.00056448], QASH[99.91090668] | | |
| 10188395 | Unliquidated | EUR[1.73], QASH[135.1351351] | | |
| 10188396 | Unliquidated | QASH[4.6], USD[0.01], USDC[.00022033] | | |
| 10188397 | Unliquidated | BTC[.00000271], CEL[.0005417], DAI[.000001] | | |
| 10188398 | Unliquidated | XRP[67.5] | | |
| 10188399 | Unliquidated | BTC[.00018038] | | |
| 10188400 | Unliquidated | BTC[.00000001] | | |
| 10188401 | Unliquidated | ETH[.00113335], ETHW[.00113335], EUR[0.46], QASH[.00755345], USDT[1.651141] | | |
| 10188402 | Unliquidated | QASH[1.2428447], RFOX[.9946987], USDC[.02674672] | | |
| 10188403 | Unliquidated | USD[0.00], XRP[.00000034] | | |
| 10188404 | Unliquidated | BTC[.00000083], QASH[.00003275] | | |
| 10188405 | Unliquidated | BTC[.00005629], USD[0.00], USDC[.00010577], USDT[.444979], XPT[10730.26582116] | | |
| 10188406 | Unliquidated | BTC[.00000002], QASH[.00624357], USD[0.04] | | |
| 10188407 | Unliquidated | BTC[.00149549], EUR[0.00] | | |
| 10188408 | Unliquidated | BTC[.00009725] | | |
| 10188409 | Unliquidated | USD[0.00] | | |
| 10188410 | Unliquidated | USD[0.49] | | |
| 10188411 | Unliquidated | ETH[.04239362] | | |
| 10188412 | Unliquidated | BTC[.00000118], ETH[.0007374], ETHW[.0007374], QASH[.07873529], USDC[.03717033] | | |
| 10188413 | Unliquidated | BTC[.00005653] | | |
| 10188414 | Unliquidated | BTC[.00008717] | | |
| 10188415 | Unliquidated | BTC[.00000001], GYEN[.029267], QASH[.00768641], QCTN[2000], USDC[.00712147] | | |
| 10188416 | Unliquidated | AMLT[335.70406673], QASH[90.90909091] | | |
| 10188417 | Unliquidated | USD[1.58], USDT[.490633] | | |
| 10188418 | Unliquidated | BTC[.00053215], ETH[.00011122] | | |
| 10188419 | Unliquidated | ETH[.00672414], ETHW[.00672414] | | |
| 10188420 | Unliquidated | BTC[.0000025] | | |
| 10188421 | Unliquidated | ETH[.005789], ETHW[.005789], REN[.00790408], USDT[.283234] | | |
| 10188422 | Unliquidated | USD[0.01] | | |
| 10188423 | Unliquidated | ETH[.00000151], ETHW[.00000151] | | |
| 10188424 | Unliquidated | QASH[90.90909091] | | |
| 10188425 | Unliquidated | ETH[.0134751], ETHW[.08508533], JPY[54.69], QASH[.45446953], TRX[.000001], USD[2363.39], USDT[492.946827], ZCO[13442.19658344] | | |
| 10188426 | Unliquidated | ETH[.00000003], ETN[29914.37] | | |
| 10188427 | Unliquidated | QASH[2.7197775] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188428 | Unliquidated | ETH[.00530905], ETHW[.00530905] | | |
| 10188429 | Unliquidated | QASH[.1084235] | | |
| 10188430 | Unliquidated | ETN[53.75] | | |
| 10188431 | Unliquidated | BTC[.00000002], ETH[.00000028], ETHW[.00000028] | | |
| 10188432 | Unliquidated | QASH[39.54503523] | | |
| 10188433 | Unliquidated | USD[0.00] | | |
| 10188434 | Unliquidated | BTC[.00015832] | | |
| 10188435 | Unliquidated | BTC[.10557467], ETH[.523], ETHW[.523], EUR[0.01], QASH[4354.30584592], USD[0.01], XRP[349.69027273] | | |
| 10188436 | Unliquidated | USDC[.05221632] | | |
| 10188437 | Unliquidated | BTC[.0001921] | | |
| 10188438 | Unliquidated | EUR[4472.33] | | |
| 10188439 | Unliquidated | BTC[.00000003] | | |
| 10188440 | Unliquidated | BTC[.00000001], ETN[948420.98], EUR[0.00] | | |
| 10188441 | Unliquidated | BTC[.00026804] | | |
| 10188442 | Unliquidated | BTC[.00028004] | | |
| 10188443 | Unliquidated | BTC[.0000776], QASH[2631.05580461] | | |
| 10188444 | Unliquidated | USD[1.88] | | |
| 10188446 | Unliquidated | ETH[.00028083], QASH[.19830375], XRP[.06411452] | | |
| 10188447 | Unliquidated | EUR[0.16] | | |
| 10188448 | Unliquidated | BTC[.00000472], ETHW[.08958], USD[0.00], XRP[15.99999968] | | |
| 10188449 | Unliquidated | EUR[0.06] | | |
| 10188450 | Unliquidated | AMLT[7780.09271155], BTC[.15439072], CUDOS[153828.35771249], DASH[.51060475], DEXA[6522125.4138138], EGLD[16.28225521], ETH[.07188235], ETHW[.07188235], EUR[0.14], FTT[1.26051171], GYEN[27392.449759], JPY[871.48], KRL[50.76767971], LCX[7407.36082832], LTX[1624.95297441], LUNC[3719.542794], QASH[43632.2786962], SSX[102662.94312714], USDC[.05022171], VIDYI[11860.9341618] | | |
| 10188451 | Unliquidated | BTC[.00047254], EUR[0.47], QASH[.84676361] | | |
| 10188452 | Unliquidated | BTC[.00000016], QASH[2360.081504] | | |
| 10188453 | Unliquidated | KRL[6469.78452899] | | |
| 10188454 | Unliquidated | BTC[.0000076] | | |
| 10188455 | Unliquidated | BTC[.00001689], QASH[4.65833294] | | |
| 10188456 | Unliquidated | QASH[.52185277] | | |
| 10188457 | Unliquidated | ETN[40120] | | |
| 10188458 | Unliquidated | BTC[.00000344], QASH[.00242743], USDC[.00333519] | | |
| 10188459 | Unliquidated | BTC[.00464805] | | |
| 10188460 | Unliquidated | ETH[.00000001], ETHW[.00000001], MRK[.00957173], QASH[90.90909091] | | |
| 10188461 | Unliquidated | BTC[.00007336] | | |
| 10188462 | Unliquidated | BTC[.00001233], ETN[39807.5], LCX[51314.77507473], USDC[.00000048] | | |
| 10188463 | Unliquidated | BTC[.00000106], ETH[.00000097], ETHW[.00000097] | | |
| 10188464 | Unliquidated | USD[0.00] | | |
| 10188465 | Unliquidated | BTC[.00000001], ETH[.00009598], ETHW[.00009598] | | |
| 10188466 | Unliquidated | USD[0.31] | | |
| 10188467 | Unliquidated | BTC[.00000001] | | |
| 10188468 | Unliquidated | JPY[0.13], USD[0.02] | | |
| 10188469 | Unliquidated | QASH[14.23149905] | | |
| 10188470 | Unliquidated | BTC[.00000009] | | |
| 10188471 | Unliquidated | BTC[.00000001] | | |
| 10188472 | Unliquidated | ETH[.00002844], ETHW[.00002844], EUR[0.00] | | |
| 10188473 | Unliquidated | ETN[990] | | |
| 10188474 | Unliquidated | ETN[7910] | | |
| 10188475 | Unliquidated | ETH[.03115579], ETHW[.03115579], QASH[.00000091] | | |
| 10188476 | Unliquidated | BTC[.07628677], ETN[6000], QASH[968.97046703], XRP[50] | | |
| 10188477 | Unliquidated | EUR[0.00], QASH[.01735213] | | |
| 10188478 | Unliquidated | BTC[.00000003], QASH[.0442575] | | |
| 10188479 | Unliquidated | BTC[.00002415], ETN[129662.11], EUR[2.84] | | |
| 10188480 | Unliquidated | BTC[.00008986], QASH[90.90909091] | | |
| 10188482 | Unliquidated | BTC[.00000001], ETH[.00247314], ETHW[.00247314], ETN[38508.67] | | |
| 10188484 | Unliquidated | BTC[.00000959], ETH[.00000005], ETHW[.00000005], ETN[40], EUR[0.06], QASH[.00298909], USDC[.01047397] | | |
| 10188485 | Unliquidated | BTC[.00000018], ETH[.000141], ETN[335], EUR[0.00] | | |
| 10188486 | Unliquidated | BTC[.00000028], ETH[.00000033], ETHW[.00000033], JPY[0.46], USD[0.03] | | |
| 10188487 | Unliquidated | MITX[171.6030366] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188488 | Unliquidated | ICASH[611], USD[0.02] | | |
| 10188489 | Unliquidated | BTC[.00000592], CHI[.00642113] | | |
| 10188490 | Unliquidated | QASH[.28879107], XRP[.08435391] | | |
| 10188492 | Unliquidated | BTC[.00000003], QASH[.00100914], USDC[.00271338] | | |
| 10188493 | Unliquidated | BTC[.00000076], ETN[1994.66], TRX[.000384], USD[0.03], XRP[.00000001] | | |
| 10188494 | Unliquidated | CEL[1.00000819] | | |
| 10188495 | Unliquidated | BTC[.00000901], USD[1.94] | | |
| 10188496 | Unliquidated | BTC[.0001745] | | |
| 10188497 | Unliquidated | BTC[.0000101], QASH[.0000027] | | |
| 10188498 | Unliquidated | BTC[.00001736], ETH[6.33946194], GEN[11380.90664779] | | |
| 10188499 | Unliquidated | BTC[.00004739], EUR[0.00] | | |
| 10188500 | Unliquidated | QASH[.07528122], USD[0.74], XRP[8.08340213] | | |
| 10188501 | Unliquidated | BTC[.00001423] | | |
| 10188502 | Unliquidated | BTC[.00000005] | | |
| 10188503 | Unliquidated | BTC[.00252894], QASH[90.90909091] | | |
| 10188504 | Unliquidated | BTC[.00042907] | | |
| 10188505 | Unliquidated | EUR[0.18] | | |
| 10188506 | Unliquidated | BTC[.00000007] | | |
| 10188507 | Unliquidated | BTC[.00000015], CRPT[.00006327], ETH[.00000002], JPY[246.21], LTC[.00005704], SGD[0.59], USD[0.39], XRP[.00009545], ZCO[.00003339] | | |
| 10188508 | Unliquidated | BTC[.15020563], QASH[95.23809524] | | |
| 10188509 | Unliquidated | QASH[102.76933497], USD[0.00], XRP[.00000032] | | |
| 10188510 | Unliquidated | BTC[.00000002], EUR[0.00], QASH[.37372676] | | |
| 10188511 | Unliquidated | QASH[.03114258] | | |
| 10188512 | Unliquidated | BTC[.00000076], ETH[.00045454], ETHW[.00045454], QASH[11.83212664] | | |
| 10188513 | Unliquidated | ETN[100000] | | |
| 10188514 | Unliquidated | EUR[0.45], XRP[669.368087] | | |
| 10188515 | Unliquidated | EUR[0.16] | | |
| 10188516 | Unliquidated | BTC[.00357748], ETH[.00000052], ETHW[.0000052], EUR[0.00], USD[0.00] | | |
| 10188517 | Unliquidated | USD[1.12], XRP[.00003136] | | |
| 10188518 | Unliquidated | BTC[.00002394], ETH[.06180027], ETHW[.06180027], USDC[7.03964336] | | |
| 10188519 | Unliquidated | USD[0.02] | | |
| 10188520 | Unliquidated | BTC[.0000001], QASH[90.90909091] | | |
| 10188521 | Unliquidated | BTC[.00201122], CHI[13089.3516506], QASH[99.00990099] | | |
| 10188522 | Unliquidated | BTC[.00000002], ETH[.00000017], ETHW[.00000017], EUR[0.76], QASH[.00002995], XRP[.00000001] | | |
| 10188523 | Unliquidated | DAI[.0052348] | | |
| 10188524 | Unliquidated | QASH[.20341337], USD[0.01] | | |
| 10188525 | Unliquidated | ETH[.00521383] | | |
| 10188526 | Unliquidated | BTC[.00001073] | | |
| 10188527 | Unliquidated | ETH[.00006524], ETN[981.92] | | |
| 10188528 | Unliquidated | BTC[.00000001], ETN[.49], QASH[95.23809524] | | |
| 10188529 | Unliquidated | BTC[.00001179] | | |
| 10188530 | Unliquidated | BTC[.01762145], USD[2.90], USDC[4.86] | | |
| 10188531 | Unliquidated | XRP[.02231059] | | |
| 10188532 | Unliquidated | BTC[.00000001] | | |
| 10188533 | Unliquidated | ETH[1.31305376] | | |
| 10188534 | Unliquidated | SIX[888], XEM[5] | | |
| 10188535 | Unliquidated | BTC[.00000019], QASH[11.56551724] | | |
| 10188536 | Unliquidated | BCH[.00000605], BTC[.11030612], NEO[14], QASH[.00122364], SHP[.000031], TRX[671.327], USD[40.39], USDC[.38867818], XLM[140.56495169] | | |
| 10188537 | Unliquidated | ETN[15107.78] | | |
| 10188538 | Unliquidated | EUR[0.09], SGD[0.37], USD[0.85] | | |
| 10188539 | Unliquidated | CHI[2.4469242] | | |
| 10188540 | Unliquidated | SGD[0.00], USD[30.16] | | |
| 10188541 | Unliquidated | EUR[0.00], QASH[81], USD[0.00], XRP[7.70006635] | | |
| 10188542 | Unliquidated | USD[0.01] | | |
| 10188543 | Unliquidated | BTC[.00000007], QASH[.02509343] | | |
| 10188544 | Unliquidated | QASH[67.11409396], USD[0.00] | | |
| 10188545 | Unliquidated | BTC[.00000001], QASH[41.78664841] | | |
| 10188546 | Unliquidated | BTC[.00032152], QCTN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188547 | Unliquidated | BTC[.00000161], ETH[.00000098], ETHW[.00000098], EUR[0.02], QASH[.00355983], USD[0.39], USDT[.712563] | | |
| 10188548 | Unliquidated | BTC[.00004816], TPAY[80.99937902] | | |
| 10188549 | Unliquidated | ETH[.00005166], ETHW[.00005166] | | |
| 10188550 | Unliquidated | BTC[.00000636], ETN[1177.64] | | |
| 10188551 | Unliquidated | BTC[.00000007], ETH[.00000002] | | |
| 10188552 | Unliquidated | ETH[.000122], ETHW[.000122] | | |
| 10188553 | Unliquidated | JPY[39.12], QASH[4.45625152] | | |
| 10188554 | Unliquidated | CHI[1.1115433] | | |
| 10188555 | Unliquidated | BTC[.00000002], QASH[.00165349] | | |
| 10188556 | Unliquidated | BTC[.00000002] | | |
| 10188557 | Unliquidated | ETN[10] | | |
| 10188558 | Unliquidated | BTC[.00264648], QCTN[2000] | | |
| 10188559 | Unliquidated | BTC[.00000009], GYEN[14.906848], QASH[.47424208], USDC[.68915508], USDT[.510565] | | |
| 10188560 | Unliquidated | EUR[0.00], QASH[135.1351351] | | |
| 10188561 | Unliquidated | BTC[.00004058] | | |
| 10188562 | Unliquidated | QASH[.00000464] | | |
| 10188563 | Unliquidated | BTC[.00000041], XRP[9.788463] | | |
| 10188564 | Unliquidated | ETH[.00280701], ETHW[.00280701], USD[0.00] | | |
| 10188565 | Unliquidated | BTC[.00000474], ETN[7239.34] | | |
| 10188566 | Unliquidated | EUR[0.00], QASH[.00017344] | | |
| 10188567 | Unliquidated | BTC[.00009684], ETHW[2.17189381] | | |
| 10188568 | Unliquidated | CHI[12.9342447] | | |
| 10188569 | Unliquidated | EUR[1.01], JPY[2.13], QASH[.00171504], USD[0.03] | | |
| 10188570 | Unliquidated | BTC[.00003118] | | |
| 10188571 | Unliquidated | BTC[.03], QASH[80], USD[155.70] | | |
| 10188572 | Unliquidated | ETH[.00000113] | | |
| 10188573 | Unliquidated | BTC[.00000001] | | |
| 10188574 | Unliquidated | USD[0.00] | | |
| 10188575 | Unliquidated | USD[0.04] | | |
| 10188576 | Unliquidated | EUR[0.00], QASH[.00559649], XRP[.00001531] | | |
| 10188577 | Unliquidated | ETH[2.43876546] | | |
| 10188578 | Unliquidated | USD[0.01] | | |
| 10188579 | Unliquidated | BTC[.00003622] | | |
| 10188580 | Unliquidated | BTC[.00000899], QCTN[2000] | | |
| 10188581 | Unliquidated | USD[16.72] | | |
| 10188582 | Unliquidated | BTC[.00000362] | | |
| 10188583 | Unliquidated | ETN[1.1] | | |
| 10188584 | Unliquidated | BTC[.0000002], QASH[3.67486651] | | |
| 10188586 | Unliquidated | BTC[.0000001], CEL[2.22846331], ETH[.00000008], ETHW[.00000008], HBAR[143.87183284], PPP[.93705], QASH[.00117516], XLM[.31164056], XRP[.07144361] | | |
| 10188587 | Unliquidated | USD[0.04] | | |
| 10188588 | Unliquidated | ETN[365.82], EUR[0.19], QASH[.50407086] | | |
| 10188589 | Unliquidated | BTC[.00000246], CRPT[135.26333412], ETH[.00000015], ETHW[.00000015], USDT[1.953144] | | |
| 10188590 | Unliquidated | QASH[2.60026396], USD[0.41] | | |
| 10188591 | Unliquidated | USDT[1.670886], XLM[.00000004] | | |
| 10188592 | Unliquidated | QASH[.00000009] | | |
| 10188593 | Unliquidated | USD[0.01] | | |
| 10188594 | Unliquidated | USD[97.15] | | |
| 10188595 | Unliquidated | QASH[1.67892086] | | |
| 10188596 | Unliquidated | BTRN[26.6575], DS[2967.87357035], EUR[0.06], HYDRO[611.07447273], JPY[0.00], LIKE[.00000001], QASH[.59544062], TPAY[.001], USD[0.00], USDT[.019111], VUU[2200.33267691], WLO[11078], XDG[.00000001] | | |
| 10188597 | Unliquidated | ETN[9.38] | | |
| 10188599 | Unliquidated | BTC[.00000002] | | |
| 10188600 | Unliquidated | BTC[.00000005], XRP[.11623707] | | |
| 10188601 | Unliquidated | BTC[.00000004] | | |
| 10188602 | Unliquidated | ETN[113] | | |
| 10188603 | Unliquidated | BTC[.00000676], ETH[.0005], ETHW[.0005], QASH[93.20430146] | | |
| 10188604 | Unliquidated | BTC[.00010764], CHI[580] | | |
| 10188606 | Unliquidated | QASH[16.50959752], USD[0.19], XRP[.007191] | | |
| 10188607 | Unliquidated | USD[2.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188608 | Unliquidated | EUR[219.24], USD[0.00] | | |
| 10188609 | Unliquidated | CEL[.59148446], ETH[.371625] | | |
| 10188610 | Unliquidated | ETH[.00014488], ETHW[.00014488] | | |
| 10188611 | Unliquidated | BTC[.0000149], ETH[.001465] | | |
| 10188612 | Unliquidated | BTC[.00011408], ETH[.0499411] | | |
| 10188613 | Unliquidated | CHl[3099.5142237] | | |
| 10188614 | Unliquidated | EUR[0.03] | | |
| 10188615 | Unliquidated | AMLT[4616.03295994], ETH[.00000009] | | |
| 10188616 | Unliquidated | BTC[.00008625], ETH[.00006199], GZE[2947.05848961] | | |
| 10188617 | Unliquidated | QASH[.03835429] | | |
| 10188618 | Unliquidated | BTC[.00019242] | | |
| 10188619 | Unliquidated | ETH[.00645353], QASH[.90909091], XLM[4.99998], XRP[117.5865223] | | |
| 10188620 | Unliquidated | ETN[25] | | |
| 10188621 | Unliquidated | BTC[.00003299] | | |
| 10188622 | Unliquidated | ETH[.00360343], ETHW[.00360343], QCTN[50] | | |
| 10188623 | Unliquidated | USD[0.02], XRP[.000639] | | |
| 10188624 | Unliquidated | BTC[.00246646], QASH[7.37525407] | | |
| 10188625 | Unliquidated | CHl[12.9342447] | | |
| 10188626 | Unliquidated | BTC[.00001646] | | |
| 10188627 | Unliquidated | USD[0.78] | | |
| 10188628 | Unliquidated | BTC[.00374722], QASH[67.11409396], SGD[0.27], TRX[.000024], USD[41.52] | | |
| 10188629 | Unliquidated | BTC[.00001196], ETH[.00000007], MRK[5032.3626], USD[0.00] | | |
| 10188630 | Unliquidated | QASH[135.1351351], SPHTX[.4] | | |
| 10188631 | Unliquidated | ETH[.00000063] | | |
| 10188632 | Unliquidated | EUR[0.01] | | |
| 10188633 | Unliquidated | EUR[.03], JPY[5.97], QASH[90.90909091] | | |
| 10188634 | Unliquidated | BTC[.00000013], USD[0.03], USDT[.005326] | | |
| 10188635 | Unliquidated | EUR[0.10], QASH[.0465815] | | |
| 10188636 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10188637 | Unliquidated | BTC[.00009273], QASH[5.19239024] | | |
| 10188638 | Unliquidated | ETH[.502355], ETHW[.502355], ETN[7536.09], EUR[0.25], QASH[750] | | |
| 10188639 | Unliquidated | BTC[.00008898], QASH[3.02640712] | | |
| 10188640 | Unliquidated | BTC[.00000017], USD[0.07], XRP[.00000018] | | |
| 10188641 | Unliquidated | ETH[.00781685] | | |
| 10188642 | Unliquidated | BTRN[366006.9948769], EUR[1.11], LCX[2087.3319616], USD[9.64], USDT[2.706704] | | |
| 10188643 | Unliquidated | BTC[.00000024], ETH[.00000324], ETHW[.00000324] | | |
| 10188644 | Unliquidated | BTC[.0000012] | | |
| 10188646 | Unliquidated | BTC[.00000079] | | |
| 10188647 | Unliquidated | EUR[0.01] | | |
| 10188648 | Unliquidated | QASH[.1221351], USD[0.01] | | |
| 10188649 | Unliquidated | ETN[501.09] | | |
| 10188650 | Unliquidated | USD[0.14] | | |
| 10188651 | Unliquidated | BTC[.08970161], USDC[84.62428875] | | |
| 10188652 | Unliquidated | ETH[.00000225], ETHW[.00000225], QASH[67.11409396] | | |
| 10188653 | Unliquidated | ETH[.00000088], ETHW[.00000088], JPY[32.26], QASH[.00015209] | | |
| 10188654 | Unliquidated | EUR[0.74] | | |
| 10188655 | Unliquidated | BTC[.00000282], USD[0.00], XRP[.45216687] | | |
| 10188656 | Unliquidated | EUR[0.01], XRP[.00380504] | | |
| 10188657 | Unliquidated | BTC[.0000001] | | |
| 10188658 | Unliquidated | EUR[0.01], QASH[.00003624], USDC[.000169] | | |
| 10188659 | Unliquidated | BTC[.00000001], ETH[.000037], ETHW[.000037], ETN[.78], QASH[.00000075] | | |
| 10188661 | Unliquidated | EUR[0.01], HOT[7794.7823197], QASH[12.684257] | | |
| 10188662 | Unliquidated | EUR[0.04], USDT[.001808] | | |
| 10188663 | Unliquidated | EUR[0.14] | | |
| 10188664 | Unliquidated | ETH[.00463753], ETHW[.00463753], USD[0.18] | | |
| 10188666 | Unliquidated | USDC[3.66849781] | | |
| 10188667 | Unliquidated | BTC[.00000951], ETH[.10701556], ETHW[.10701556], EUR[1.80], QASH[724.89557492] | | |
| 10188668 | Unliquidated | ETN[9] | | |

Quoine Pte Ltd

Amended Schedule 10 - Nonpriority Unsecured Customers Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188669 | Unliquidated | JPY[759.55], QASH[.00002763], USD[0.61] | | |
| 10188670 | Unliquidated | JPY[12236.83], QASH[135.1351351] | | |
| 10188671 | Unliquidated | BTC[.00032698], EUR[2.91], QASH[80] | | |
| 10188672 | Unliquidated | QASH[80] | | |
| 10188673 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10188674 | Unliquidated | BCH[.00018269], BTC[.00000065] | | |
| 10188675 | Unliquidated | BTC[.00002509], CHI[1029.4981], USDT[.000197], XRP[.29999956] | | |
| 10188676 | Unliquidated | BTC[.00000003], ETH[.00000006], JPY[415.72], USD[0.00] | | |
| 10188677 | Unliquidated | ETN[10] | | |
| 10188678 | Unliquidated | USD[6.01] | | |
| 10188679 | Unliquidated | ETH[.0007498] | | |
| 10188680 | Unliquidated | ETN[4144.87], QASH[.4090348], USD[1.27] | | |
| 10188681 | Unliquidated | BTC[.00006167], CEL[.00003184] | | |
| 10188682 | Unliquidated | JPY[0.41], USD[0.04] | | |
| 10188683 | Unliquidated | ETH[.0000015], ETHW[.0000015], ETN[1797.37], EUR[0.00] | | |
| 10188684 | Unliquidated | USD[2.54], USDC[.00000066] | | |
| 10188685 | Unliquidated | USD[0.01] | | |
| 10188687 | Unliquidated | QASH[90.90909091] | | |
| 10188688 | Unliquidated | BTC[.00000007], QASH[.00005661], USD[0.00] | | |
| 10188689 | Unliquidated | BTC[.00088545] | | |
| 10188690 | Unliquidated | ETH[.1] | | |
| 10188691 | Unliquidated | QASH[.0343485], USD[0.25], USDC[.00000499], USDT[.005] | | |
| 10188692 | Unliquidated | BTC[.00000001], XLM[.99884398] | | |
| 10188694 | Unliquidated | BTC[.00000127], QASH[90.90909091], USD[0.00] | | |
| 10188695 | Unliquidated | ETN[208764.12], EUR[1.00], ROOBEE[12670] | | |
| 10188696 | Unliquidated | BTC[.00000001], ETH[.00000198], ETHW[.00000198], XLM[.11301095] | | |
| 10188697 | Unliquidated | AUD[0.40] | | |
| 10188698 | Unliquidated | USD[0.02] | | |
| 10188700 | Unliquidated | BTC[.00107439], ETH[.0116252], ETHW[.0116252], EUR[20.30], USD[5.14], USDT[2.587865] | | |
| 10188701 | Unliquidated | USD[0.00] | | |
| 10188702 | Unliquidated | SGD[17.15] | | |
| 10188703 | Unliquidated | ETH[.00183608], ETHW[.00183608], QASH[.00005576] | | |
| 10188705 | Unliquidated | BTC[.00000004] | | |
| 10188706 | Unliquidated | BTC[.00000042], ETH[.00120839], ETHW[.00120839], QASH[.9748771] | | |
| 10188707 | Unliquidated | NEO[.3902249] | | |
| 10188708 | Unliquidated | BTC[.00245674], KRL[100] | | |
| 10188709 | Unliquidated | BTC[.00000011] | | |
| 10188710 | Unliquidated | BTC[.00000023], USD[1.20] | | |
| 10188711 | Unliquidated | ETH[.00000778], ETHW[.00000778], QCTN[50] | | |
| 10188712 | Unliquidated | ETH[.04606029], ETHW[.04606029], SGD[7.67], USD[0.77], USDT[168.762591], ZIL[30] | | |
| 10188713 | Unliquidated | BTC[.00046384], ETH[.00093968], ETHW[.00093968] | | |
| 10188714 | Unliquidated | USD[5.00] | | |
| 10188715 | Unliquidated | ETH[.02300331] | | |
| 10188716 | Unliquidated | BTC[.00000792], QASH[.54923587], USD[0.04] | | |
| 10188717 | Unliquidated | JPY[27.79] | | |
| 10188718 | Unliquidated | QASH[.29410335] | | |
| 10188719 | Unliquidated | USD[0.01] | | |
| 10188720 | Unliquidated | QASH[14.23149905] | | |
| 10188721 | Unliquidated | QASH[37.95066414] | | |
| 10188722 | Unliquidated | USD[1.00], XRP[.967789] | | |
| 10188723 | Unliquidated | BTC[.00103939] | | |
| 10188725 | Unliquidated | ETH[.00260962] | | |
| 10188726 | Unliquidated | USD[0.01], USDC[1.1433864] | | |
| 10188727 | Unliquidated | ETH[1.00004155], ETHW[1.00004155], QASH[.67126772] | | |
| 10188728 | Unliquidated | BTC[.00004884], ETH[2.26560054], QASH[90.90909091] | | |
| 10188729 | Unliquidated | BTC[.00008043], EUR[0.09], QASH[6.39791967], USDT[8.931094] | | |
| 10188730 | Unliquidated | BTC[.00000003] | | |
| 10188731 | Unliquidated | QASH[90.90909091], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188732 | Unliquidated | ETH[.0001133], ETHW[.0001133] | | |
| 10188733 | Unliquidated | BTC[.00000001] | | |
| 10188734 | Unliquidated | USD[0.00] | | |
| 10188735 | Unliquidated | EUR[0.23] | | |
| 10188736 | Unliquidated | ETH[.01433041] | | |
| 10188737 | Unliquidated | BTC[.00000002], ETN[.21], EUR[0.00] | | |
| 10188738 | Unliquidated | ETH[.00000031], ETHW[.00000031] | | |
| 10188739 | Unliquidated | ETN[50] | | |
| 10188740 | Unliquidated | USD[2.33] | | |
| 10188741 | Unliquidated | ETH[.08907609], ETHW[.08907609], QASH[135.1351351] | | |
| 10188742 | Unliquidated | QASH[90.90909091], USD[0.01] | | |
| 10188743 | Unliquidated | ETH[.00159099] | | |
| 10188744 | Unliquidated | QASH[.00000521] | | |
| 10188745 | Unliquidated | BTC[.00002454] | | |
| 10188746 | Unliquidated | JPY[107.65], QASH[.00066034], USD[0.04] | | |
| 10188747 | Unliquidated | 1WO[14.76668403], BTC[.00040022], EARTH[1.9979646], ETH[.00164228], LIKE[.99990872], STAC[10.0000007], THRT[15.99999943], ZPR[200.99979802] | | |
| 10188748 | Unliquidated | USD[10.00] | | |
| 10188749 | Unliquidated | AUD[0.00], ETN[10], QASH[97.86282179] | | |
| 10188750 | Unliquidated | BTC[.00048982], QASH[1.77107418] | | |
| 10188751 | Unliquidated | BTC[.00000001], ETN[414.34], QASH[90.90909091] | | |
| 10188752 | Unliquidated | USD[87.70] | | |
| 10188753 | Unliquidated | QASH[90.90909091] | | |
| 10188754 | Unliquidated | ETN[750] | | |
| 10188756 | Unliquidated | SGD[1.51] | | |
| 10188757 | Unliquidated | ETH[.00165673] | | |
| 10188758 | Unliquidated | ETH[.00339576], ETHW[.00339576], QASH[.00028836], USD[0.05] | | |
| 10188759 | Unliquidated | BTC[.00000002], USDC[.00000059], USDT[.00734], XLM[.00003579] | | |
| 10188761 | Unliquidated | USDC[.47204504], XLM[.2948717] | | |
| 10188762 | Unliquidated | ETN[51.92], EUR[2.62] | | |
| 10188763 | Unliquidated | SGD[0.08] | | |
| 10188764 | Unliquidated | BTC[.00633598], QASH[84.03361345], USD[0.01], XRP[.006108] | | |
| 10188765 | Unliquidated | 1WO[11000], BTC[.03644588] | | |
| 10188766 | Unliquidated | BTC[.00000911] | | |
| 10188767 | Unliquidated | BTC[.00000012] | | |
| 10188768 | Unliquidated | HBAR[30.6092069], QASH[1.86247807] | | |
| 10188769 | Unliquidated | BTC[.00000008], GYEN[1.7251], QASH[.40204663] | | |
| 10188770 | Unliquidated | BTC[.00069105] | | |
| 10188771 | Unliquidated | BTC[.0000298] | | |
| 10188772 | Unliquidated | BTC[.00000076] | | |
| 10188773 | Unliquidated | BTC[.00000073], ETN[107.1] | | |
| 10188774 | Unliquidated | BTC[.00000112] | | |
| 10188775 | Unliquidated | BTC[.00000025] | | |
| 10188776 | Unliquidated | BTC[.00000114] | | |
| 10188777 | Unliquidated | BTC[.00000004] | | |
| 10188778 | Unliquidated | USD[0.00] | | |
| 10188779 | Unliquidated | BTC[.00001772], ETH[.00000004], ETHW[.00000004], EUR[0.00], USD[0.26], USDC[.00008777], XRP[.00000025] | | |
| 10188780 | Unliquidated | USD[0.12], XRP[.0011105] | | |
| 10188781 | Unliquidated | QASH[90.90909091], USD[0.01] | | |
| 10188782 | Unliquidated | ETN[6000] | | |
| 10188783 | Unliquidated | ETH[.00211683], ETN[15164.69] | | |
| 10188784 | Unliquidated | BTC[.00004074], USD[0.00], USDC[.00002002] | | |
| 10188785 | Unliquidated | ETH[.00305615], ETHW[.00305615] | | |
| 10188786 | Unliquidated | AUD[0.00], QASH[110.49089108], USD[0.00] | | |
| 10188787 | Unliquidated | USD[5.52] | | |
| 10188788 | Unliquidated | BTC[.00066016] | | |
| 10188789 | Unliquidated | BTC[.00000009], QASH[.01720816] | | |
| 10188790 | Unliquidated | BTC[.00000012] | | |
| 10188791 | Unliquidated | USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188792 | Unliquidated | ETH[.0000018], ETHW[.0000018], TRX[61.2] | | |
| 10188793 | Unliquidated | BTC[.0000001] | | |
| 10188794 | Unliquidated | BTC[.00009232] | | |
| 10188795 | Unliquidated | BTC[.0000016], EUR[0.00], QASH[4.84637589], XRP[.00000049] | | |
| 10188796 | Unliquidated | BTC[.00003066], ETH[.00000009], ETHW[.00000009] | | |
| 10188797 | Unliquidated | USD[4.05] | | |
| 10188798 | Unliquidated | BTC[.00001096], RFOX[3.2745088] | | |
| 10188799 | Unliquidated | BTC[.00000556] | | |
| 10188800 | Unliquidated | EARTH[161.74014768], ETH[.00000001], ETHW[.00000001], ETN[12.5] | | |
| 10188801 | Unliquidated | QASH[7.88618967] | | |
| 10188802 | Unliquidated | QASH[7.09714243] | | |
| 10188803 | Unliquidated | BTC[.00002524] | | |
| 10188804 | Unliquidated | BTC[.01318917], JPY[0.01], USD[0.00] | | |
| 10188805 | Unliquidated | BTC[.00000009] | | |
| 10188806 | Unliquidated | EUR[1.14] | | |
| 10188807 | Unliquidated | AUD[0.01], ETH[.00048104], ETHW[.00048104], EUR[0.01], QASH[456.47935779], USD[0.13] | | |
| 10188808 | Unliquidated | BTC[.00000268] | | |
| 10188809 | Unliquidated | BTC[.00003136] | | |
| 10188810 | Unliquidated | BTC[.00000003] | | |
| 10188811 | Unliquidated | QASH[1000] | | |
| 10188812 | Unliquidated | BTC[.00008985], QASH[10.11671633] | | |
| 10188813 | Unliquidated | BTC[.00000001], QASH[88.49557522] | | |
| 10188814 | Unliquidated | ETN[2175.35] | | |
| 10188815 | Unliquidated | BTC[.00000022] | | |
| 10188816 | Unliquidated | BTC[.00000654], QASH[.73362817] | | |
| 10188817 | Unliquidated | BTC[.00001133], ETH[.00062779], ETN[.13] | | |
| 10188818 | Unliquidated | BTC[.00000011] | | |
| 10188819 | Unliquidated | BTC[.00000043] | | |
| 10188820 | Unliquidated | BTC[.00000009] | | |
| 10188821 | Unliquidated | BTC[.00016794] | | |
| 10188822 | Unliquidated | BTC[.00010517], SGN[176430.99974241], USD[1.76] | | |
| 10188823 | Unliquidated | CEL[.00001221] | | |
| 10188824 | Unliquidated | BTC[.29558297], BTCV[.004355], CEL[.0001], ETH[.05682164], ETHW[.05682164], EUR[14.76], QASH[.00000419], TRX[.000012], USD[5.43], USDC[.02291531], USDT[6.099274], XRP[1.02735791] | | |
| 10188825 | Unliquidated | ETH[.00012758], ETHW[.00012758], ETN[2580.27] | | |
| 10188826 | Unliquidated | BTC[.00000018], USD[0.02] | | |
| 10188827 | Unliquidated | BTC[.00000355] | | |
| 10188828 | Unliquidated | ETN[49], EUR[0.00], QASH[80] | | |
| 10188829 | Unliquidated | ETH[.00079845], ETHW[.00079845], SGN[168774.09313068] | | |
| 10188830 | Unliquidated | USD[1.27], USDT[.268691] | | |
| 10188831 | Unliquidated | BTC[.00000006], EUR[0.00] | | |
| 10188832 | Unliquidated | ETH[.00380939], ETHW[.00380939] | | |
| 10188833 | Unliquidated | BTC[.00004371] | | |
| 10188834 | Unliquidated | USD[48.39] | | |
| 10188835 | Unliquidated | BTC[.00000007] | | |
| 10188836 | Unliquidated | ETH[.30172739] | | |
| 10188837 | Unliquidated | BTC[.00714865], CHI[8554.97509079] | | |
| 10188838 | Unliquidated | ETH[.00218507], ETHW[.00218507] | | |
| 10188839 | Unliquidated | USD[2.22] | | |
| 10188840 | Unliquidated | EUR[0.01] | | |
| 10188841 | Unliquidated | ETH[.00020466], ETHW[.00020466] | | |
| 10188842 | Unliquidated | QASH[84.03361345] | | |
| 10188843 | Unliquidated | ETH[.00038398] | | |
| 10188844 | Unliquidated | BTC[.00003122] | | |
| 10188845 | Unliquidated | CRPT[1697], QASH[2866.04430266] | | |
| 10188846 | Unliquidated | BTC[.00000143] | | |
| 10188847 | Unliquidated | USD[0.02] | | |
| 10188849 | Unliquidated | BTC[.00000536] | | |
| 10188850 | Unliquidated | BTC[.00003002], QASH[21.75630963] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188851 | Unliquidated | BTC[.00342171] | | |
| 10188852 | Unliquidated | QASH[135.1351351] | | |
| 10188853 | Unliquidated | ETN[6] | | |
| 10188854 | Unliquidated | BTC[.00043888], QASH[21.19854857] | | |
| 10188855 | Unliquidated | ETH[.00000001], ETHW[.00000001], JPY[0.20], QASH[.00056122], USD[0.25], XRP[.114665] | | |
| 10188856 | Unliquidated | KRL[.05712872] | | |
| 10188857 | Unliquidated | ETN[50000] | | |
| 10188858 | Unliquidated | USD[0.17] | | |
| 10188860 | Unliquidated | ETH[.00942126] | | |
| 10188861 | Unliquidated | ETH[.00426506], ETHW[.00426506], ETN[199000], EUR[5.00] | | |
| 10188862 | Unliquidated | USD[0.01] | | |
| 10188863 | Unliquidated | EUR[0.00], QASH[.00126122] | | |
| 10188864 | Unliquidated | ETN[50100] | | |
| 10188865 | Unliquidated | BTC[.00001053], ETH[.00087525], ETHW[.00087525], TRX[.000001], USD[0.00], USDC[.0230299] | | |
| 10188866 | Unliquidated | ETH[.00000954], ETHW[.00000954] | | |
| 10188867 | Unliquidated | CEL[.38997696], ETH[.00000848], ETHW[.00000848], QASH[.0000176], TPAY[25.213913], USDC[.03253588], USDT[.14529] | | |
| 10188868 | Unliquidated | ETH[2.28349658] | | |
| 10188869 | Unliquidated | USD[0.00] | | |
| 10188870 | Unliquidated | BTC[.00001561] | | |
| 10188871 | Unliquidated | BTC[.00000077], ETH[.00005942], ETHW[.00005942], ETN[.68], EUR[0.65], QASH[.00316754] | | |
| 10188872 | Unliquidated | AQUA[16.6423304], XLM[20] | | |
| 10188873 | Unliquidated | ETH[.00000479], ETHW[.00000479], USD[0.30] | | |
| 10188874 | Unliquidated | QASH[90.90909091] | | |
| 10188875 | Unliquidated | EUR[0.01], QASH[.00216461], USDT[1620.563708] | | |
| 10188876 | Unliquidated | BTC[.04348479], USD[0.00] | | |
| 10188877 | Unliquidated | USD[0.29] | | |
| 10188878 | Unliquidated | QASH[347.87436924], USD[1.28] | | |
| 10188880 | Unliquidated | QASH[67.11409396] | | |
| 10188883 | Unliquidated | BTC[.00000006] | | |
| 10188884 | Unliquidated | BTC[.00371951], QASH[.11409396], USD[0.00] | | |
| 10188885 | Unliquidated | USD[0.82] | | |
| 10188886 | Unliquidated | JPY[0.18], XRP[.00003466] | | |
| 10188887 | Unliquidated | ETH[.00028475] | | |
| 10188888 | Unliquidated | BTC[.00000841], EUR[0.00], QASH[.03248967], XRP[.00031899] | | |
| 10188889 | Unliquidated | QASH[90.90909091], USD[0.00] | | |
| 10188890 | Unliquidated | BTC[.00000228] | | |
| 10188891 | Unliquidated | QASH[142.892572] | | |
| 10188892 | Unliquidated | ETN[100] | | |
| 10188893 | Unliquidated | ETH[.01249951], ETN[518.14] | | |
| 10188894 | Unliquidated | BTC[.00210163], DASH[.74421837] | | |
| 10188895 | Unliquidated | ETN[.75] | | |
| 10188897 | Unliquidated | EUR[0.04] | | |
| 10188898 | Unliquidated | BTC[.00010921] | | |
| 10188899 | Unliquidated | BTC[.04657592] | | |
| 10188900 | Unliquidated | BTC[.00422439], USD[49.19] | | |
| 10189901 | Unliquidated | ETN[237.74] | | |
| 10189902 | Unliquidated | BTC[.00000038] | | |
| 10188903 | Unliquidated | BTC[.00000001] | | |
| 10188904 | Unliquidated | BTC[.00002381] | | |
| 10188905 | Unliquidated | QASH[.00925368] | | |
| 10188906 | Unliquidated | ETN[2313.54], EUR[3.56] | | |
| 10189907 | Unliquidated | CEL[.2398651], SGD[3.61] | | |
| 10189908 | Unliquidated | BTC[.00003816], USD[0.00] | | |
| 10189910 | Unliquidated | GYEN[.976346], JPY[0.98], SAL[110.7577717] | | |
| 10189911 | Unliquidated | BTC[.04670124], QASH[80], TRX[10375] | | |
| 10189912 | Unliquidated | EUR[0.17] | | |
| 10189913 | Unliquidated | BTC[.00000004], QASH[135.1351351] | | |
| 10188914 | Unliquidated | BTC[.00014961], IPSX[24000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188915 | Unliquidated | CMCT[33384.54307793], MRK[.00004426], USDT[.665287] | | |
| 10188917 | Unliquidated | NEO[.4], QASH[.8674] | | |
| 10188918 | Unliquidated | BTC[.00019287] | | |
| 10188920 | Unliquidated | ETH[.00301345], ETN[6450], QASH[1.33874094] | | |
| 10188921 | Unliquidated | ETH[.0000027], ETHW[.0000027], JPY[2.40], USD[0.00], USDC[.00000035], USDT[.059547] | | |
| 10188922 | Unliquidated | ETH[.00577405], ETHW[.00577405], JPY[235.69], QASH[1.9755758], USD[0.22] | | |
| 10188923 | Unliquidated | ETN[495] | | |
| 10188924 | Unliquidated | BTC[.00000003], QASH[.00001139] | | |
| 10188925 | Unliquidated | QASH[.47899832], USD[0.01] | | |
| 10188927 | Unliquidated | BTC[.00000274], QASH[.00000588], USD[0.19], XLM[.00000001], XRP[.00000001] | | |
| 10188928 | Unliquidated | USD[491.21] | | |
| 10188931 | Unliquidated | AMLT[.00003533], BTC[.00009608], ETH[.00000008], ETHW[.00000008] | | |
| 10188932 | Unliquidated | ETH[.01] | | |
| 10188933 | Unliquidated | JPY[68.54], USD[42.63] | | |
| 10188934 | Unliquidated | BCH[.00461111], BTC[.00001645], LTC[.02837757], QASH[84.03361345], SGD[67.86] | | |
| 10188935 | Unliquidated | JPY[65.80], USD[0.01] | | |
| 10188936 | Unliquidated | SGD[0.01] | | |
| 10188937 | Unliquidated | ETH[.37237228] | | |
| 10188938 | Unliquidated | EUR[0.00], JPY[0.51], USD[0.00] | | |
| 10188939 | Unliquidated | USD[0.00] | | |
| 10188940 | Unliquidated | BTC[.02463806], QASH[200], USD[3.40] | | |
| 10188941 | Unliquidated | BTC[.00006751], ETH[.00264358], ETHW[.00264358] | | |
| 10188942 | Unliquidated | ETH[.00000109], ETHW[.00000109] | | |
| 10188943 | Unliquidated | BTC[.0000101], EUR[0.00] | | |
| 10188944 | Unliquidated | BTC[.00004064], QASH[80] | | |
| 10188945 | Unliquidated | ETH[.00749326], IPSX[100000] | | |
| 10188946 | Unliquidated | BTC[.00006804], DOT[.096], EUR[0.52], QASH[50.74554567], USD[0.61] | | |
| 10188947 | Unliquidated | SGD[3.13] | | |
| 10188948 | Unliquidated | SGD[50.24] | | |
| 10188949 | Unliquidated | BTC[.00010778], ETH[.00010089], ETHW[.00010089] | | |
| 10188951 | Unliquidated | EUR[0.00] | | |
| 10188952 | Unliquidated | BTC[.00105166] | | |
| 10188954 | Unliquidated | BTC[.00005874], USD[0.00] | | |
| 10188955 | Unliquidated | BTC[.00005241] | | |
| 10188957 | Unliquidated | BTC[.00111497], ETH[.00001193], ETHW[.00001193], ETN[.01], USD[0.23], XRP[24376.92788054] | | |
| 10188958 | Unliquidated | USD[0.38] | | |
| 10188959 | Unliquidated | BTC[-0.0004594], ETH[.00749826], ETHW[.00749826], NPLC[14.46974649] | | |
| 10188960 | Unliquidated | BTC[.00255603], IPSX[55500], XNK[13500] | | |
| 10188961 | Unliquidated | QASH[14.23149905] | | |
| 10188962 | Unliquidated | ETH[.0001103], ETHW[.0001103] | | |
| 10188963 | Unliquidated | USD[0.81] | | |
| 10188964 | Unliquidated | EUR[0.00], QASH[.00397421], TRX[.006196] | | |
| 10188965 | Unliquidated | AMLT[2066.28180568], ETH[.0005585] | | |
| 10188966 | Unliquidated | BTC[.00000002], ETH[.00036525], ETHW[.00036525] | | |
| 10188967 | Unliquidated | BCH[.00740526] | | |
| 10188968 | Unliquidated | USD[0.00] | | |
| 10188969 | Unliquidated | CHI[84.942508] | | |
| 10188970 | Unliquidated | SGD[0.00] | | |
| 10188972 | Unliquidated | ETH[.03623662], QASH[.03051516] | | |
| 10188973 | Unliquidated | BTC[.01017167] | | |
| 10188974 | Unliquidated | ABX[121.14554217], BTC[.00535682], GXC[108.33950785], JPY[9.43], QASH[33.37063352], USD[0.06], XRP[144.01516948] | | |
| 10188975 | Unliquidated | BTC[.00271312], EUR[18.84] | | |
| 10188976 | Unliquidated | SGD[0.03] | | |
| 10188977 | Unliquidated | ETH[.00000016], ETN[76.25] | | |
| 10188978 | Unliquidated | SGD[0.02] | | |
| 10188979 | Unliquidated | ETN[50] | | |
| 10188980 | Unliquidated | SGD[0.00] | | |
| 10188981 | Unliquidated | ETH[.00938852], MGO[490] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10188982 | Unliquidated | BTC[.00031893], USD[0.12] | | |
| 10188983 | Unliquidated | SGD[0.00] | | |
| 10188984 | Unliquidated | BTC[.00009999], JPY[11.41], QASH[4.65644934], USD[0.02], XRP[.00000002] | | |
| 10188985 | Unliquidated | BTC[.000001], SGD[0.01] | | |
| 10188986 | Unliquidated | BTC[.00007619] | | |
| 10188987 | Unliquidated | ETH[.09949419], LIKE[2412.42] | | |
| 10188988 | Unliquidated | BTC[.19894564], ETH[16.9978469], ETHW[16.9978469], SGD[7308.99] | | |
| 10188989 | Unliquidated | BTC[.00238481], QASH[90.90909091] | | |
| 10188990 | Unliquidated | ETH[.0007575], ETHW[.0007575] | | |
| 10188991 | Unliquidated | USDC[.0000505] | | |
| 10188992 | Unliquidated | BTC[.00000002], EUR[1.58] | | |
| 10188993 | Unliquidated | ETH[.00000014], ETHW[.00000014], EUR[0.84], USD[0.11], USDC[.00053361], XRP[.00000031] | | |
| 10188994 | Unliquidated | USD[0.03] | | |
| 10188995 | Unliquidated | BTC[.18610108], CHI[21380.30674707] | | |
| 10188996 | Unliquidated | USD[0.01] | | |
| 10188997 | Unliquidated | BTC[.0003664], EUR[10.39], QASH[90.90909091] | | |
| 10188998 | Unliquidated | EUR[0.00], HKD[0.07], JPY[0.00], SGD[0.12], USD[4.16] | | |
| 10188999 | Unliquidated | ETH[.001221], ETHW[.001221], EUR[5.01], USD[0.01] | | |
| 10189000 | Unliquidated | ETH[.0605607], ETHW[.0605607], USD[0.00], USDC[.0000048] | | |
| 10189001 | Unliquidated | ETH[.01146292], ETHW[.01146292], EUR[19.25], QASH[90.90909091] | | |
| 10189002 | Unliquidated | BTC[1.4367693], QASH[.02612812], USD[0.28], USDT[3.939406] | | |
| 10189003 | Unliquidated | USDC[.001] | | |
| 10189004 | Unliquidated | ETH[.00000004], USD[3.03] | | |
| 10189005 | Unliquidated | ETN[129400.03], EUR[0.01], QASH[135.07654368], USD[0.47] | | |
| 10189006 | Unliquidated | BTC[.00000067] | | |
| 10189007 | Unliquidated | BTC[.0264434] | | |
| 10189008 | Unliquidated | XRP[.00696973] | | |
| 10189009 | Unliquidated | AQUA[5.61765], CRPT[107], ETH[.04101814], ETHW[.04101814], XLM[6.75719152] | | |
| 10189010 | Unliquidated | JPY[42.51], USD[0.00] | | |
| 10189011 | Unliquidated | QASH[15.52044286], SGD[8.01] | | |
| 10189013 | Unliquidated | USDC[.47839267], XDC[146911], XRP[15021.71099374] | | |
| 10189014 | Unliquidated | ETN[65] | | |
| 10189015 | Unliquidated | BTC[.00000004], QASH[18749.6401] | | |
| 10189016 | Unliquidated | EUR[0.00] | | |
| 10189017 | Unliquidated | ETH[.00079928] | | |
| 10189018 | Unliquidated | BTC[.00527724], ELY[2716.02892727], GATE[2000], QASH[.38965907] | | |
| 10189020 | Unliquidated | CRPT[.000004], ETH[.00066392], ETHW[.00066392], EWT[.00007809], LCX[.00004407], QASH[.0000608], USD[0.40] | | |
| 10189022 | Unliquidated | QASH[94.63909091], USD[0.00] | | |
| 10189023 | Unliquidated | USD[0.02] | | |
| 10189024 | Unliquidated | BTC[.00000001] | | |
| 10189025 | Unliquidated | BTC[.00001532], ETN[3790.67] | | |
| 10189026 | Unliquidated | BTC[.00000617], TRX[.074905], XLM[.04584293] | | |
| 10189027 | Unliquidated | QASH[370.63459] | | |
| 10189028 | Unliquidated | BTC[.0036047], ETH[.00000006], ETHW[.00000006], EUR[0.13], QASH[.04292231], USD[81.28], USDC[.00000037] | | |
| 10189029 | Unliquidated | USD[0.29] | | |
| 10189030 | Unliquidated | CEL[.00019051] | | |
| 10189031 | Unliquidated | BTC[.00000001], CEL[.0002], ETH[.00000002], ETHW[.00000002], QASH[.00000091], USD[0.00], USDT[.006137], XRP[.33803582] | | |
| 10189032 | Unliquidated | ETH[.00361907], ETHW[.00361907], HBAR[.0000482], USD[0.04] | | |
| 10189034 | Unliquidated | USD[0.00] | | |
| 10189035 | Unliquidated | ETH[.0012], QASH[683.90410959] | | |
| 10189036 | Unliquidated | BTC[.00048964], USD[0.01] | | |
| 10189037 | Unliquidated | QASH[.00000001], QCTN[50] | | |
| 10189038 | Unliquidated | KRL[113] | | |
| 10189040 | Unliquidated | ETH[.000135], ETHW[.000135], QASH[72.60566736], QTUM[1.99] | | |
| 10189041 | Unliquidated | BCH[.075814], SGD[0.00] | | |
| 10189042 | Unliquidated | ETH[.00000187], ETHW[.00000187] | | |
| 10189043 | Unliquidated | QCTN[50], USDT[.289261] | | |
| 10189044 | Unliquidated | 1WO[628] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189045 | Unliquidated | BTC[.00001532], EWT[.01434431], USD[3.82] | | |
| 10189046 | Unliquidated | BTC[.00036714], CHI[1409.99954999], ETH[.02747856], ETHW[.02747856] | | |
| 10189047 | Unliquidated | ETN[219000], EUR[5.96], QASH[95.23809524] | | |
| 10189048 | Unliquidated | AMLT[1.1932] | | |
| 10189049 | Unliquidated | BTC[.00736006] | | |
| 10189050 | Unliquidated | EUR[0.00], QASH[96.86509091] | | |
| 10189051 | Unliquidated | EUR[1.37], JPY[0.01] | | |
| 10189052 | Unliquidated | USD[0.00] | | |
| 10189053 | Unliquidated | FTT[1.45835203], QASH[.00000215], STAC[469.55963218] | | |
| 10189054 | Unliquidated | BTC[.0000003], ETH[.00257412], XLM[7] | | |
| 10189055 | Unliquidated | BTC[.00040508], ETH[.00055346], ETHW[.00055346], FTT[.93403974], QASH[.00000044], USDC[.04199197], XPT[23243.73659496] | | |
| 10189056 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.03], USDC[.00000026] | | |
| 10189057 | Unliquidated | AAVE[.1582], BTC[.00973593], CHI[216.6], DAI[.02], DOT[.932], ETH[.00015802], ETHW[.00015802], MIOTA[.4], MTC[91.01], QASH[66], RSR[2031.9], SGD[0.60], TRX[30], UNI[6.431313], USD[0.08], USDT[1.004755], WOM[100.8], XDC[45], XPT[1000], XRP[232.19677399] | | |
| 10189058 | Unliquidated | USD[0.09] | | |
| 10189059 | Unliquidated | BTC[.00346701] | | |
| 10189060 | Unliquidated | CEL[.2553], LTC[.00011505], SNX[.01856081], UNI[.02272058], USD[0.34], USDT[.212415], XRP[.1670637] | | |
| 10189061 | Unliquidated | USD[0.01] | | |
| 10189062 | Unliquidated | BTC[.00000055] | | |
| 10189063 | Unliquidated | BTC[.00045548], ETN[.51], QASH[.02578425], XLM[.38819765], XRP[.99999961] | | |
| 10189065 | Unliquidated | EUR[0.10], QASH[.00006209], USDC[.32973204], XRP[.0000002] | | |
| 10189066 | Unliquidated | JPY[430.13], QASH[87.98298592], SGD[1.00] | | |
| 10189067 | Unliquidated | CEL[.0002], HBAR[221.12], QASH[.00422802], SGD[0.95], USD[0.93], XRP[.00000022] | | |
| 10189069 | Unliquidated | BTC[.00000136], EUR[0.00], USD[0.00] | | |
| 10189071 | Unliquidated | BTC[.00000001], XRP[.00074798] | | |
| 10189072 | Unliquidated | BCH[.00000038], DASH[.00000487], ETH[.00000069], ETHW[.00000069], QASH[.00000006], USD[0.10], USDC[1.502109] | | |
| 10189074 | Unliquidated | ETN[6.11] | | |
| 10189075 | Unliquidated | BTC[.00000001], CHI[12.9342447] | | |
| 10189076 | Unliquidated | CHI[1497.7565901], ETH[.00033733] | | |
| 10189077 | Unliquidated | QASH[.1] | | |
| 10189078 | Unliquidated | USDT[.006183] | | |
| 10189079 | Unliquidated | BTC[.00071069] | | |
| 10189080 | Unliquidated | BTC[.60476511], USD[0.00], USDT[5.032936] | | |
| 10189081 | Unliquidated | QASH[323.4655] | | |
| 10189082 | Unliquidated | JPY[19.31] | | |
| 10189083 | Unliquidated | QASH[90.90909091] | | |
| 10189084 | Unliquidated | BTC[.00001008], ETH[.00000452], ETHW[.00000452], SGD[0.00], SNX[.00016239], USD[0.00], USDT[2.194211], XRP[.00496038] | | |
| 10189085 | Unliquidated | BTC[.00000665] | | |
| 10189086 | Unliquidated | BTC[.00001495], QASH[2192.24597791], USD[10.87] | | |
| 10189087 | Unliquidated | EUR[0.68], QASH[181.81818182], XRP[610.478849] | | |
| 10189088 | Unliquidated | QASH[14.23149905] | | |
| 10189089 | Unliquidated | CHI[.0101504], ETH[.00000045], ETHW[.00000045] | | |
| 10189090 | Unliquidated | GUSD[5] | | |
| 10189091 | Unliquidated | KRL[.6893] | | |
| 10189092 | Unliquidated | USD[0.00] | | |
| 10189093 | Unliquidated | SGD[15.00] | | |
| 10189094 | Unliquidated | BTC[2] | | |
| 10189095 | Unliquidated | BTC[.00000001] | | |
| 10189096 | Unliquidated | BTC[.00000055] | | |
| 10189097 | Unliquidated | ETN[780], EUR[0.00] | | |
| 10189098 | Unliquidated | ETH[.24906703], ETHW[.24906703] | | |
| 10189099 | Unliquidated | BTC[.00000066], USD[0.02] | | |
| 10189100 | Unliquidated | ETH[.00024376] | | |
| 10189101 | Unliquidated | ECH[119.98406177], QASH[.00076719] | | |
| 10189102 | Unliquidated | ETH[.01021781], ETHW[.01021781], QASH[135.1351351], SNX[.06222242], XRP[1.7373836] | | |
| 10189103 | Unliquidated | ETH[.00000006], QASH[.00193965], USD[3033.48] | | |
| 10189104 | Unliquidated | BTC[.00000003], CEL[.2537], USD[0.12], USDC[.00005517], XRP[.34107152] | | |
| 10189105 | Unliquidated | ETN[20], USD[0.00] | | |
| 10189106 | Unliquidated | BTC[.00002937], JPY[3964.70], QASH[358.68927968], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189107 | Unliquidated | ETH[.0000241] | | |
| 10189108 | Unliquidated | QASH[.06712531] | | |
| 10189109 | Unliquidated | ETH[.00000313], ETHW[.00000313] | | |
| 10189110 | Unliquidated | BCH[.0000058], BTC[.00000924], ETH[.00005605], ETHW[.00005605], USD[0.01], USDT[.111792] | | |
| 10189111 | Unliquidated | USD[0.00] | | |
| 10189112 | Unliquidated | BTC[.01802243], ETH[.00000006], ETHW[12.94886897], JPY[39.39], QASH[.00021227], USD[0.03], XLM[.00006625], XRP[.00008192] | | |
| 10189113 | Unliquidated | BTC[.0000071], CEL[.00287357], ETH[.00051248], ETHW[.00051248], QASH[102.72531322], SGD[2.35], USD[1.50] | | |
| 10189114 | Unliquidated | BTC[.00005118], XRP[262.899424] | | |
| 10189115 | Unliquidated | USD[13.55] | | |
| 10189116 | Unliquidated | SGD[0.01] | | |
| 10189117 | Unliquidated | BTC[.00000047], ETH[.00001379], ETHW[.00001379], QASH[.00000965], USD[0.24], USDC[.01975431], USDT[.000279] | | |
| 10189118 | Unliquidated | USD[0.00] | | |
| 10189119 | Unliquidated | AUD[0.00], BTC[.01884313], LND[.00000071], QASH[.0000003], USDT[2.086683] | | |
| 10189121 | Unliquidated | BTC[.003268], HKD[24.34], JPY[5.69], QASH[.00046507], USD[0.00] | | |
| 10189122 | Unliquidated | BTC[.00000055], SGD[0.46], USD[0.06] | | |
| 10189123 | Unliquidated | EUR[164.76], JPY[113.73], QASH[.00178001], SNX[100], USD[5385.61] | | |
| 10189124 | Unliquidated | AMLT[1.53315057], BTC[.00000001], ETH[.04726743], SNIP[2] | | |
| 10189125 | Unliquidated | ETH[.00000087], ETHW[.00000087] | | |
| 10189126 | Unliquidated | BTC[.0000009] | | |
| 10189127 | Unliquidated | BTC[.00001648], CEL[.00075224], EUR[0.72] | | |
| 10189128 | Unliquidated | ETH[.04129316], JPY[0.09] | | |
| 10189129 | Unliquidated | USDC[.1297282], XKI[2510] | | |
| 10189130 | Unliquidated | BTC[.00245385] | | |
| 10189131 | Unliquidated | BTC[.00002264] | | |
| 10189132 | Unliquidated | BTC[.00010161], GYEN[.87], USDT[.59] | | |
| 10189133 | Unliquidated | USD[0.07] | | |
| 10189134 | Unliquidated | ETN[1000] | | |
| 10189135 | Unliquidated | USD[0.00] | | |
| 10189136 | Unliquidated | BTC[1.42972604], ETH[10.81074337], ETHW[9.31594337], QASH[90.90909091], SGD[2905.81], USDT[3000], XRP[5000] | | |
| 10189138 | Unliquidated | QASH[198.1785] | | |
| 10189139 | Unliquidated | BTC[.00000002] | | |
| 10189140 | Unliquidated | QASH[90.90909091] | | |
| 10189141 | Unliquidated | BTC[.00383567], ETH[.34838729], ETHW[.34838729] | | |
| 10189142 | Unliquidated | AMLT[.84294], SAL[.35191948] | | |
| 10189143 | Unliquidated | CHI[23.47039429] | | |
| 10189144 | Unliquidated | BTC[.00000103], HERO[.18] | | |
| 10189145 | Unliquidated | BTC[.01766719] | | |
| 10189146 | Unliquidated | BTC[.00406939] | | |
| 10189147 | Unliquidated | ETH[.0000352], GATE[1135.400251], ORBS[600.15678967], SGN[1425.52319968], STACS[-0.00000031], UBTC[2.3432236] | | |
| 10189148 | Unliquidated | QASH[.000013], USD[0.04] | | |
| 10189149 | Unliquidated | QASH[90.90909091], USD[0.00] | | |
| 10189150 | Unliquidated | BTC[.0004861], EUR[0.00], USD[0.01] | | |
| 10189151 | Unliquidated | ETH[.97047577] | | |
| 10189152 | Unliquidated | USD[0.21] | | |
| 10189153 | Unliquidated | QASH[135.1351351], USD[0.08] | | |
| 10189154 | Unliquidated | QASH[90.90909091], SGD[70.74], USD[0.00] | | |
| 10189155 | Unliquidated | USD[0.01], XRP[.00001599] | | |
| 10189156 | Unliquidated | BTC[.00004], USD[0.04], XRP[.00765] | | |
| 10189157 | Unliquidated | USD[0.00], XRP[8.96983368] | | |
| 10189158 | Unliquidated | AMLT[99.538], BTC[.00000015], ETH[.00000274] | | |
| 10189159 | Unliquidated | EUR[0.05], USD[1.67] | | |
| 10189160 | Unliquidated | CHI[69.23258288] | | |
| 10189161 | Unliquidated | BTC[.00000047] | | |
| 10189162 | Unliquidated | USD[0.13] | | |
| 10189163 | Unliquidated | BTC[.0011584] | | |
| 10189164 | Unliquidated | ETN[97749.27] | | |
| 10189165 | Unliquidated | USD[2.11] | | |
| 10189166 | Unliquidated | BTC[.00010721], ETH[.00305466], ETHW[.00305466] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189167 | Unliquidated | BTC[.0000008] | | |
| 10189168 | Unliquidated | ETH[.0000003], ETHW[.0000003], USDC[.00000002] | | |
| 10189169 | Unliquidated | BTC[.00000177], ETH[.00000005], QASH[.00004143], USD[0.01] | | |
| 10189170 | Unliquidated | CHI[.000035] | | |
| 10189171 | Unliquidated | ETH[.0000019], ETHW[.0000019] | | |
| 10189172 | Unliquidated | BTC[.0000001], QASH[.00019804], USD[0.00] | | |
| 10189173 | Unliquidated | QASH[90.90909091], USD[0.00] | | |
| 10189174 | Unliquidated | ETH[.00313104], ETHW[.00313104] | | |
| 10189175 | Unliquidated | LCX[.00001251], QASH[.0000029], USD[0.16], USDT[1.195524] | | |
| 10189176 | Unliquidated | QASH[.07377524], SGD[0.10], USD[0.30] | | |
| 10189177 | Unliquidated | ALBT[.00002925], AUD[1.49], BTC[.02015442], EUR[1.23], GYEN[5.704238], JPY[112.71], LBL[.00000001], ORBS[10], PCI[10], SGD[4.11], TPAY[.00000001], TRX[.000029], USD[0.28], USDC[4.05483797], USDT[1293.833096], WABI[.00000415] | | |
| 10189178 | Unliquidated | SGD[0.01] | | |
| 10189179 | Unliquidated | JPY[0.00], QASH[.9367442], USD[0.00] | | |
| 10189180 | Unliquidated | ETH[.0023259] | | |
| 10189181 | Unliquidated | ETH[.04206662], TTU[16] | | |
| 10189182 | Unliquidated | JPY[26.66], QASH[72], USD[0.00] | | |
| 10189183 | Unliquidated | CHI[9.93859457] | | |
| 10189185 | Unliquidated | BTC[.86504612], ETH[2.4], ETHW[2.4], QASH[71.10529726], USD[0.01] | | |
| 10189186 | Unliquidated | EUR[2.71] | | |
| 10189187 | Unliquidated | ETH[.00033744], ETHW[.00033744], QASH[88.49557522] | | |
| 10189188 | Unliquidated | EUR[0.03], JPY[43.95], QASH[.00817395] | | |
| 10189189 | Unliquidated | BTC[.00002256] | | |
| 10189190 | Unliquidated | BTC[.00531258], USD[2.78] | | |
| 10189191 | Unliquidated | QASH[.01217239], USDC[.04895405] | | |
| 10189192 | Unliquidated | ETH[.1314448] | | |
| 10189193 | Unliquidated | QASH[.00909091] | | |
| 10189194 | Unliquidated | BTC[.102271], BTRN[1000], ETH[.00775393], ETHW[.00775393], EUR[0.00], JPY[0.43], USD[2.17], USDT[.020317] | | |
| 10189195 | Unliquidated | QASH[80], USD[37.41] | | |
| 10189196 | Unliquidated | BTC[.00036829], DASH[80.94107503], ETH[.0017496], ETHW[.0017496], ETN[3078255.53], USD[2.12] | | |
| 10189197 | Unliquidated | CHI[7.05965407] | | |
| 10189198 | Unliquidated | ETN[19.01] | | |
| 10189199 | Unliquidated | ETH[.00000018], USD[0.00] | | |
| 10189200 | Unliquidated | BTC[.000039] | | |
| 10189201 | Unliquidated | BTC[.00006443], QASH[135.1351351] | | |
| 10189203 | Unliquidated | QASH[181.81818182], USD[0.00] | | |
| 10189204 | Unliquidated | CHI[2.50068849], ETH[.0055841] | | |
| 10189205 | Unliquidated | ETH[.00379206], ETHW[.00379206], QASH[117.1351351], USD[2.77] | | |
| 10189206 | Unliquidated | LCX[.22834515], XNK[4226.02702702] | | |
| 10189207 | Unliquidated | ETH[.00000267], ETHW[.00000267], QASH[.0004203], USDC[.00057769], XRP[.00005269] | | |
| 10189208 | Unliquidated | XLM[.00002264] | | |
| 10189209 | Unliquidated | CHI[12.9342447] | | |
| 10189210 | Unliquidated | USD[0.00] | | |
| 10189211 | Unliquidated | ELY[104], ETH[.00002607], USD[0.00] | | |
| 10189212 | Unliquidated | BTC[1.1257142], ETH[1.59657528], ETHW[1.59657528], QASH[.0000498], SGD[0.07], USD[0.48] | | |
| 10189213 | Unliquidated | BTC[.0000207] | | |
| 10189214 | Unliquidated | QASH[94.87666034] | | |
| 10189215 | Unliquidated | CHI[7.05965407] | | |
| 10189216 | Unliquidated | JPY[4976.95] | | |
| 10189217 | Unliquidated | EUR[1.44] | | |
| 10189218 | Unliquidated | BTC[.00003784] | | |
| 10189219 | Unliquidated | QASH[8916.50414021] | | |
| 10189220 | Unliquidated | BTC[.00000001], ETH[.0236678], USD[17.32] | | |
| 10189221 | Unliquidated | BTC[.0005364], QASH[95.23809524] | | |
| 10189222 | Unliquidated | BTC[.0001865], ETH[.0009236], ETHW[.0009236], QASH[.57992504], THX[22], USD[0.00], XRP[.00000037] | | |
| 10189223 | Unliquidated | TRX[90] | | |
| 10189225 | Unliquidated | QASH[14.23149905] | | |
| 10189226 | Unliquidated | BTC[.00000002], XLM[39.91405542] | | |
| 10189227 | Unliquidated | QASH[85.38899431] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189228 | Unliquidated | BTC[.00000001], CEL[1.00009466], ETH[.0000027], ETHW[.0000027], QASH[85.38899431], TRX[22.631532] | | |
| 10189229 | Unliquidated | BTC[.00000205], QASH[136.3636364], USD[0.00] | | |
| 10189231 | Unliquidated | CHI[.00430824], SHPING[2500], USDT[.356919] | | |
| 10189232 | Unliquidated | QASH[302.7592269] | | |
| 10189233 | Unliquidated | BTC[.00000001], NEO[1.46081], QASH[95.23809524] | | |
| 10189234 | Unliquidated | QASH[85.38899431] | | |
| 10189235 | Unliquidated | QASH[71.15749526] | | |
| 10189236 | Unliquidated | QASH[85.38899431] | | |
| 10189237 | Unliquidated | BTC[.00003388], MGO[2], USD[0.00] | | |
| 10189238 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 10189239 | Unliquidated | QASH[85.38899431] | | |
| 10189240 | Unliquidated | USD[0.00] | | |
| 10189241 | Unliquidated | USD[0.00] | | |
| 10189242 | Unliquidated | ETH[.009668], ETHW[.009668], QASH[.15749526] | | |
| 10189243 | Unliquidated | QASH[199.24098673] | | |
| 10189244 | Unliquidated | CHI[.0982447], RBLX[12.5], THRT[.18446558], TRX[.054] | | |
| 10189245 | Unliquidated | QASH[300.00000007] | | |
| 10189246 | Unliquidated | ETH[.01222875] | | |
| 10189247 | Unliquidated | QASH[.00001721] | | |
| 10189248 | Unliquidated | QASH[14.23149905] | | |
| 10189249 | Unliquidated | QASH[90.90909091] | | |
| 10189250 | Unliquidated | CEL[.0208] | | |
| 10189251 | Unliquidated | ETH[.01066295], ETHW[.01066295] | | |
| 10189252 | Unliquidated | BTC[.00000001], XLM[.09545143] | | |
| 10189253 | Unliquidated | QASH[14.23149905] | | |
| 10189254 | Unliquidated | LTC[.00004913], MGO[3], USD[0.05], USDT[.116459] | | |
| 10189255 | Unliquidated | QASH[14.23149905] | | |
| 10189256 | Unliquidated | QASH[136.3636364] | | |
| 10189257 | Unliquidated | BTC[.00000032], ETH[.00006538], ETHW[.00006538], QASH[.00421249] | | |
| 10189258 | Unliquidated | ETH[.00014779], EZT[100], STU[250] | | |
| 10189259 | Unliquidated | ETH[.01] | | |
| 10189260 | Unliquidated | QASH[71.15749526] | | |
| 10189261 | Unliquidated | USD[0.00] | | |
| 10189262 | Unliquidated | ETH[.00000504], ETHW[.00000504], QASH[.0006635], XRP[6.00451742] | | |
| 10189263 | Unliquidated | QASH[136.3636364] | | |
| 10189264 | Unliquidated | BTC[.00000004], CEL[.00000887], USD[0.00], USDC[.00000024], USDT[.000334] | | |
| 10189265 | Unliquidated | CHI[25.91678949], QASH[.06825], XRP[.35315087] | | |
| 10189266 | Unliquidated | QASH[14.23149905] | | |
| 10189268 | Unliquidated | QASH[14.23149905] | | |
| 10189269 | Unliquidated | ETH[.00218299] | | |
| 10189270 | Unliquidated | BTC[.00036718], OMG[1.025], USD[0.10] | | |
| 10189271 | Unliquidated | QASH[14.23149905] | | |
| 10189272 | Unliquidated | BTC[.00000065], QASH[.0011409] | | |
| 10189273 | Unliquidated | BTC[.00002193], CHI[.8789405], USD[0.00] | | |
| 10189275 | Unliquidated | QASH[23.71916509] | | |
| 10189276 | Unliquidated | BTC[.00134021], QASH[190.47619048] | | |
| 10189277 | Unliquidated | BTC[.00032123] | | |
| 10189278 | Unliquidated | BTC[.00022785], QASH[2.99335706] | | |
| 10189279 | Unliquidated | QASH[90.90909091], USD[0.00] | | |
| 10189280 | Unliquidated | USDT[266.197051] | | |
| 10189281 | Unliquidated | BTC[.00841001] | | |
| 10189282 | Unliquidated | QASH[109.1081594] | | |
| 10189283 | Unliquidated | QASH[254.54545458] | | |
| 10189284 | Unliquidated | BTC[.00000111] | | |
| 10189285 | Unliquidated | ETH[.00063648], ETHW[.00063648], QASH[90.90909091] | | |
| 10189286 | Unliquidated | BTC[.0000529], USD[0.00], XRP[.0000313] | | |
| 10189288 | Unliquidated | QASH[90.90909091] | | |
| 10189289 | Unliquidated | QASH[109.1081594] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189291 | Unliquidated | QASH[14.23149905] | | |
| 10189292 | Unliquidated | QASH[14.23149905] | | |
| 10189293 | Unliquidated | QASH[.08835409] | | |
| 10189294 | Unliquidated | QASH[14.23149905] | | |
| 10189295 | Unliquidated | ETH[.000164] | | |
| 10189296 | Unliquidated | QASH[14.23149905] | | |
| 10189297 | Unliquidated | BTC[.00478033], QASH[1000], USD[89.66], USDT[.039314] | | |
| 10189298 | Unliquidated | QASH[43.71479093], USD[0.00] | | |
| 10189299 | Unliquidated | BTC[.00002539], USD[0.34] | | |
| 10189300 | Unliquidated | BTC[.01] | | |
| 10189301 | Unliquidated | QASH[14.23149905] | | |
| 10189302 | Unliquidated | EUR[0.00] | | |
| 10189303 | Unliquidated | BTC[.00001217] | | |
| 10189304 | Unliquidated | QASH[14.23149905] | | |
| 10189305 | Unliquidated | QASH[14.23149905] | | |
| 10189306 | Unliquidated | BTC[.02000001] | | |
| 10189307 | Unliquidated | QASH[90.90909091] | | |
| 10189309 | Unliquidated | ETH[.06836785] | | |
| 10189310 | Unliquidated | LTC[.00089489], QASH[.00349161], USD[0.01] | | |
| 10189311 | Unliquidated | QASH[433.56535767] | | |
| 10189312 | Unliquidated | BTC[.00000001], UBTC[1.997] | | |
| 10189313 | Unliquidated | FTT[.0226827], HYDRO[453.92689635], QASH[1.00000344] | | |
| 10189314 | Unliquidated | QASH[37.95066414] | | |
| 10189315 | Unliquidated | USD[0.01] | | |
| 10189316 | Unliquidated | QASH[28.4629981] | | |
| 10189317 | Unliquidated | DAI[8.09417185], USDC[14.81] | | |
| 10189318 | Unliquidated | QASH[14.23149905] | | |
| 10189319 | Unliquidated | QASH[221.75263071] | | |
| 10189320 | Unliquidated | QASH[14.23149905] | | |
| 10189321 | Unliquidated | BTC[.00000002] | | |
| 10189322 | Unliquidated | QASH[207.52113166] | | |
| 10189323 | Unliquidated | BTC[.00002456] | | |
| 10189324 | Unliquidated | QASH[14.23149905] | | |
| 10189325 | Unliquidated | QASH[136.3636364] | | |
| 10189326 | Unliquidated | QASH[136.3636364] | | |
| 10189327 | Unliquidated | QASH[.0000114], XRP[3.13450447] | | |
| 10189328 | Unliquidated | QASH[85.38899431] | | |
| 10189329 | Unliquidated | BTC[.00000252], DAI[.00000874], ETH[.00003754], ETHW[.00003754] | | |
| 10189330 | Unliquidated | QASH[221.75263071] | | |
| 10189331 | Unliquidated | BTC[.21955423], LINK[1.378], SGD[3.01] | | |
| 10189332 | Unliquidated | QASH[90.90909091] | | |
| 10189333 | Unliquidated | QASH[71.15749526] | | |
| 10189334 | Unliquidated | QASH[109.1081594] | | |
| 10189335 | Unliquidated | 1WO[67.79360455], BTC[.00101093], EUR[0.00] | | |
| 10189336 | Unliquidated | QASH[14.23149905] | | |
| 10189337 | Unliquidated | ALBT[.28], BTC[.00004224] | | |
| 10189338 | Unliquidated | QASH[14.23149905] | | |
| 10189339 | Unliquidated | BTC[.00000142] | | |
| 10189340 | Unliquidated | BTC[.00002907], ETH[.00000123], ETHW[.00000123] | | |
| 10189341 | Unliquidated | QASH[95.23809524] | | |
| 10189342 | Unliquidated | QASH[136.3636364] | | |
| 10189343 | Unliquidated | QASH[14.23149905] | | |
| 10189344 | Unliquidated | BTC[.0003669], ETH[.00003953] | | |
| 10189345 | Unliquidated | QASH[71.15749526] | | |
| 10189346 | Unliquidated | BTC[.00000105], LTC[.00003141], USD[0.00] | | |
| 10189347 | Unliquidated | QASH[14.23149905] | | |
| 10189348 | Unliquidated | SGD[0.00], XRP[.00000029] | | |
| 10189349 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189350 | Unliquidated | QASH[335.15238541] | | |
| 10189351 | Unliquidated | BTC[.00000004] | | |
| 10189352 | Unliquidated | QASH[14.23149905] | | |
| 10189353 | Unliquidated | QASH[71.15749526] | | |
| 10189354 | Unliquidated | QASH[14.23149905] | | |
| 10189355 | Unliquidated | QASH[14.23149905] | | |
| 10189356 | Unliquidated | QASH[71.15749526] | | |
| 10189357 | Unliquidated | BTC[.00000001], USD[4.59], USDC[.00000025], XRP[.00000037] | | |
| 10189358 | Unliquidated | QASH[136.3636364] | | |
| 10189359 | Unliquidated | CHI[1.1115433], ETH[.01639777], ETHW[.01639777] | | |
| 10189360 | Unliquidated | QASH[207.52113166] | | |
| 10189361 | Unliquidated | BTC[.00000098], USD[0.42] | | |
| 10189362 | Unliquidated | QASH[14.23149905] | | |
| 10189363 | Unliquidated | QASH[136.3636364] | | |
| 10189364 | Unliquidated | QASH[136.3636364] | | |
| 10189365 | Unliquidated | USD[0.01] | | |
| 10189367 | Unliquidated | BTC[.00004769], QASH[19] | | |
| 10189368 | Unliquidated | QASH[.23277808] | | |
| 10189369 | Unliquidated | ETH[.01239], ETHW[.01239], QASH[.23149905] | | |
| 10189370 | Unliquidated | QASH[14.23149905] | | |
| 10189371 | Unliquidated | SAND[2.6504], USDT[.719409] | | |
| 10189372 | Unliquidated | QASH[227.27272731], USD[0.16] | | |
| 10189373 | Unliquidated | QASH[71.15749526], USD[155.89], USDC[.00011517], USDT[935.623093] | | |
| 10189374 | Unliquidated | QASH[14.23149905] | | |
| 10189375 | Unliquidated | BTC[.00000001], XRP[.00325487] | | |
| 10189376 | Unliquidated | XLM[.90745598] | | |
| 10189377 | Unliquidated | ETH[.00009606], ETHW[.00009606], NEO[.04828996] | | |
| 10189378 | Unliquidated | BTC[.00000534] | | |
| 10189379 | Unliquidated | ETN[5.1] | | |
| 10189380 | Unliquidated | QASH[14.23149905] | | |
| 10189381 | Unliquidated | QASH[.01365781] | | |
| 10189382 | Unliquidated | BTC[.00000158], QASH[.03200556] | | |
| 10189383 | Unliquidated | QASH[14.23149905] | | |
| 10189384 | Unliquidated | BTC[.00046365], QASH[.25537424], SOL[.008], USD[0.64], USDT[.51] | | |
| 10189385 | Unliquidated | ETH[.00000004], ETHW[.00000004], QASH[41.54554736] | | |
| 10189386 | Unliquidated | BTC[.00000052] | | |
| 10189387 | Unliquidated | QASH[14.23149905] | | |
| 10189388 | Unliquidated | QASH[14.23149905] | | |
| 10189389 | Unliquidated | XLM[.00008] | | |
| 10189390 | Unliquidated | BTC[.00000097] | | |
| 10189391 | Unliquidated | QASH[37.95066414] | | |
| 10189392 | Unliquidated | QASH[14.23149905] | | |
| 10189393 | Unliquidated | QASH[14.23149905] | | |
| 10189394 | Unliquidated | QASH[14.23149905] | | |
| 10189395 | Unliquidated | QASH[14.23149905] | | |
| 10189396 | Unliquidated | QASH[136.3636364] | | |
| 10189397 | Unliquidated | EUR[99.60] | | |
| 10189398 | Unliquidated | QASH[85.38899431] | | |
| 10189399 | Unliquidated | STAC[226.45] | | |
| 10189400 | Unliquidated | QASH[.00003166] | | |
| 10189401 | Unliquidated | QASH[14.23149905] | | |
| 10189402 | Unliquidated | QASH[18.18181818] | | |
| 10189403 | Unliquidated | CHI[20] | | |
| 10189404 | Unliquidated | BTC[.00016143] | | |
| 10189405 | Unliquidated | BTC[.00000001], USD[1.30] | | |
| 10189406 | Unliquidated | BTC[.00000546] | | |
| 10189407 | Unliquidated | CHI[24.5] | | |
| 10189408 | Unliquidated | ELY[32.5013] | | |

Quoine Pte Ltd

Amended Schedule F-10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189409 | Unliquidated | QASH[.26220496], USD[0.00], XRP[2.69702186] | | |
| 10189410 | Unliquidated | QASH[37.95066414] | | |
| 10189411 | Unliquidated | BTC[.00000001] | | |
| 10189412 | Unliquidated | LTC[.001] | | |
| 10189413 | Unliquidated | BTC[.00000001] | | |
| 10189414 | Unliquidated | QASH[14.23149905] | | |
| 10189415 | Unliquidated | EUR[0.00] | | |
| 10189416 | Unliquidated | BTC[.00000877] | | |
| 10189417 | Unliquidated | QASH[85.38899431] | | |
| 10189418 | Unliquidated | QASH[245.4717958] | | |
| 10189419 | Unliquidated | QASH[135.1351351] | | |
| 10189420 | Unliquidated | QASH[14.23149905] | | |
| 10189421 | Unliquidated | QASH[.0853463] | | |
| 10189422 | Unliquidated | QASH[14.23149905] | | |
| 10189423 | Unliquidated | QASH[92.37277286] | | |
| 10189424 | Unliquidated | QASH[14.23149905] | | |
| 10189425 | Unliquidated | ETH[.00667332] | | |
| 10189426 | Unliquidated | TRX[.974793] | | |
| 10189427 | Unliquidated | QASH[.0232971], USD[0.00] | | |
| 10189428 | Unliquidated | QASH[14.23149905] | | |
| 10189429 | Unliquidated | QASH[173.08579924] | | |
| 10189430 | Unliquidated | QASH[14.23149905] | | |
| 10189431 | Unliquidated | BTC[.00000017], USDT[.000071] | | |
| 10189432 | Unliquidated | BTC[.00000001] | | |
| 10189433 | Unliquidated | BTC[.00002174], QASH[67.11409396], USD[0.07] | | |
| 10189434 | Unliquidated | ETH[.01171], ETHW[.01171], QASH[.01916509] | | |
| 10189435 | Unliquidated | QASH[14.23149905] | | |
| 10189437 | Unliquidated | QASH[.16000091], XRP[.010662] | | |
| 10189438 | Unliquidated | BTC[.00000048] | | |
| 10189439 | Unliquidated | QASH[5.84976265], USD[0.00], USDT[.004832] | | |
| 10189440 | Unliquidated | ETH[.00000155], ETHW[.00000155], HOT[.8], QASH[.00000083], USD[0.00], XLM[.00817059] | | |
| 10189441 | Unliquidated | USD[0.01] | | |
| 10189442 | Unliquidated | QASH[136.3636364] | | |
| 10189443 | Unliquidated | BTC[.00000001], CHI[3262.23290142], USD[0.26] | | |
| 10189444 | Unliquidated | BTC[.00000001], CHI[2.8789405], ETH[.01610167], IDR[0.00] | | |
| 10189445 | Unliquidated | QASH[14.23149905] | | |
| 10189446 | Unliquidated | QASH[85.38899431] | | |
| 10189447 | Unliquidated | ETH[.00051101], USD[0.00] | | |
| 10189448 | Unliquidated | QASH[14.23149905] | | |
| 10189449 | Unliquidated | ETH[.00475507], IPSX[396051.04050952], QASH[90.90909091] | | |
| 10189450 | Unliquidated | QASH[14.23149905] | | |
| 10189451 | Unliquidated | QASH[245.4717958] | | |
| 10189452 | Unliquidated | QASH[14.23149905] | | |
| 10189453 | Unliquidated | QASH[71.15749526] | | |
| 10189454 | Unliquidated | QASH[71.15749526] | | |
| 10189455 | Unliquidated | QASH[71.15749526] | | |
| 10189456 | Unliquidated | QASH[207.52113166] | | |
| 10189457 | Unliquidated | USD[3.78] | | |
| 10189458 | Unliquidated | THRT[45.18446558], USD[0.69], USDC[.00000047], USDT[.012207], XRP[.07377297] | | |
| 10189459 | Unliquidated | QASH[.01067865], XRP[4.876009] | | |
| 10189460 | Unliquidated | BTC[.00000001] | | |
| 10189461 | Unliquidated | QASH[14.23149905] | | |
| 10189462 | Unliquidated | BTC[.00000545] | | |
| 10189463 | Unliquidated | BTC[.00650001] | | |
| 10189464 | Unliquidated | QASH[245.4717958] | | |
| 10189465 | Unliquidated | ETH[.00000243], ETHW[.00000243] | | |
| 10189466 | Unliquidated | BTC[.00000898] | | |
| 10189467 | Unliquidated | QASH[71.15749526] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189468 | Unliquidated | BTC[.00006053], LCX[7855.5867489], MGO[2] | | |
| 10189469 | Unliquidated | BTC[.00000001] | | |
| 10189470 | Unliquidated | QASH[71.15749526] | | |
| 10189471 | Unliquidated | QASH[71.15749526] | | |
| 10189472 | Unliquidated | QASH[71.15749526] | | |
| 10189473 | Unliquidated | BTC[.00000001] | | |
| 10189474 | Unliquidated | QASH[14.23149905] | | |
| 10189475 | Unliquidated | ETN[1559], EUR[0.01], QASH[.10896881], USD[0.00] | | |
| 10189476 | Unliquidated | QASH[14.23149905] | | |
| 10189477 | Unliquidated | QASH[207.52113166] | | |
| 10189478 | Unliquidated | BTC[.00005095] | | |
| 10189479 | Unliquidated | QASH[136.3636364] | | |
| 10189480 | Unliquidated | BTC[.00002294] | | |
| 10189481 | Unliquidated | BTC[.00000099], QASH[.00532656] | | |
| 10189482 | Unliquidated | QASH[71.15749526] | | |
| 10189483 | Unliquidated | AMLT[946.76679343], BTC[.00000001] | | |
| 10189484 | Unliquidated | BTC[.00000055], ETH[.00000045], ETHW[.00000045] | | |
| 10189485 | Unliquidated | QASH[71.15749526] | | |
| 10189486 | Unliquidated | BTC[.00000013], QASH[.00003166], USD[0.06], USDC[.00012659] | | |
| 10189487 | Unliquidated | BTC[.0002374] | | |
| 10189488 | Unliquidated | BTC[.00000796] | | |
| 10189489 | Unliquidated | BTC[.00000001] | | |
| 10189490 | Unliquidated | BTC[.00000001] | | |
| 10189491 | Unliquidated | QASH[150], USDC[1.00701137] | | |
| 10189492 | Unliquidated | XLM[.08526839] | | |
| 10189493 | Unliquidated | QASH[136.52366083] | | |
| 10189494 | Unliquidated | BTC[.00000001] | | |
| 10189495 | Unliquidated | QASH[14.23149905] | | |
| 10189496 | Unliquidated | BTC[.00000001] | | |
| 10189497 | Unliquidated | BTC[.00024882], BTCV[.00006995], USD[0.19] | | |
| 10189498 | Unliquidated | QASH[.95066414] | | |
| 10189499 | Unliquidated | QASH[.00000032], USD[0.00], USDT[.089695] | | |
| 10189500 | Unliquidated | QASH[207.52113166] | | |
| 10189501 | Unliquidated | ETH[.00007335], ETHW[.00007335] | | |
| 10189502 | Unliquidated | SGD[328.06], USD[0.00], XRP[15501.41072057] | | |
| 10189503 | Unliquidated | QASH[221.75263071] | | |
| 10189504 | Unliquidated | QASH[136.3636364] | | |
| 10189505 | Unliquidated | USD[0.03], USDT[6.873645], XRP[8] | | |
| 10189506 | Unliquidated | GEN[.0022] | | |
| 10189507 | Unliquidated | ETH[.00002356], QASH[.00049526], USD[0.19] | | |
| 10189508 | Unliquidated | USDC[1.6803] | | |
| 10189509 | Unliquidated | QASH[14.23149905] | | |
| 10189510 | Unliquidated | QASH[245.4717958] | | |
| 10189511 | Unliquidated | QASH[136.3636364] | | |
| 10189512 | Unliquidated | QASH[14.23149905] | | |
| 10189513 | Unliquidated | QASH[136.3636364] | | |
| 10189514 | Unliquidated | QASH[71.15749526] | | |
| 10189515 | Unliquidated | CHI[66.35364238] | | |
| 10189516 | Unliquidated | BTC[.00000508] | | |
| 10189517 | Unliquidated | QASH[71.15749526] | | |
| 10189518 | Unliquidated | QASH[14.23149905] | | |
| 10189519 | Unliquidated | QASH[37.95066414] | | |
| 10189520 | Unliquidated | CHI[42.25434169] | | |
| 10189521 | Unliquidated | BTC[.00442081], ETN[7054.97] | | |
| 10189522 | Unliquidated | QASH[207.52113166] | | |
| 10189523 | Unliquidated | USD[0.06] | | |
| 10189524 | Unliquidated | QASH[207.52113166] | | |
| 10189525 | Unliquidated | QASH[23.71916509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189526 | Unliquidated | USD[0.00], XLM[.00000928] | | |
| 10189527 | Unliquidated | QASH[23.71916509] | | |
| 10189528 | Unliquidated | QASH[23.71916509] | | |
| 10189529 | Unliquidated | 1WO[.00004143] | | |
| 10189530 | Unliquidated | USD[0.00], XRP[.00000006] | | |
| 10189532 | Unliquidated | CHI[12.9342447] | | |
| 10189533 | Unliquidated | QASH[23.71916509] | | |
| 10189534 | Unliquidated | CHI[20.59126142] | | |
| 10189535 | Unliquidated | QASH[.00132001], USD[0.00] | | |
| 10189536 | Unliquidated | QASH[37.95066414] | | |
| 10189537 | Unliquidated | CHI[12.9342447] | | |
| 10189538 | Unliquidated | QASH[37.95066414] | | |
| 10189539 | Unliquidated | QASH[136.3636364] | | |
| 10189540 | Unliquidated | QASH[37.95066414] | | |
| 10189541 | Unliquidated | CHI[1.1115433] | | |
| 10189542 | Unliquidated | QASH[37.95066414] | | |
| 10189543 | Unliquidated | QASH[14.23149905] | | |
| 10189544 | Unliquidated | QASH[136.3636364] | | |
| 10189545 | Unliquidated | QASH[207.52113166] | | |
| 10189546 | Unliquidated | BTC[.00005448] | | |
| 10189547 | Unliquidated | QASH[136.3636364] | | |
| 10189548 | Unliquidated | USD[0.65] | | |
| 10189549 | Unliquidated | BTC[.00024455] | | |
| 10189550 | Unliquidated | QASH[14.23149905] | | |
| 10189551 | Unliquidated | QASH[136.3636364] | | |
| 10189552 | Unliquidated | USD[1.56], USDT[.000205], XRP[.09215591] | | |
| 10189553 | Unliquidated | QASH[136.3636364] | | |
| 10189554 | Unliquidated | CHI[94.4738538] | | |
| 10189555 | Unliquidated | QASH[18.18181818] | | |
| 10189556 | Unliquidated | QASH[14.23149905] | | |
| 10189557 | Unliquidated | SAND[105.96] | | |
| 10189558 | Unliquidated | BTC[.00000429], ETH[.0005118], ETHW[.0005118], QASH[4.25364219], USD[0.26], XLM[.00001698] | | |
| 10189559 | Unliquidated | QASH[90.90909091] | | |
| 10189560 | Unliquidated | QASH[14.23149905] | | |
| 10189561 | Unliquidated | BTC[.00036163] | | |
| 10189562 | Unliquidated | BTC[.00000068], CHI[14.045788] | | |
| 10189563 | Unliquidated | ETH[.00069917] | | |
| 10189564 | Unliquidated | QASH[71.15749526] | | |
| 10189565 | Unliquidated | QASH[14.23149905] | | |
| 10189566 | Unliquidated | QASH[90.90909091], USD[0.13] | | |
| 10189567 | Unliquidated | ETH[.00083075], QASH[.00909091] | | |
| 10189568 | Unliquidated | QASH[71.15749526] | | |
| 10189569 | Unliquidated | QASH[71.15749526] | | |
| 10189570 | Unliquidated | QASH[14.23149905] | | |
| 10189571 | Unliquidated | QASH[71.15749526] | | |
| 10189572 | Unliquidated | BTC[.00000147], ETH[.03772643] | | |
| 10189573 | Unliquidated | BTC[.00000001] | | |
| 10189574 | Unliquidated | CHI[12.9342447] | | |
| 10189575 | Unliquidated | BTC[.00000001] | | |
| 10189576 | Unliquidated | BCH[.03562255], ETH[.06195226], ETHW[.06195226], QTUM[1.80519664], USD[2.45], XRP[20.355741] | | |
| 10189577 | Unliquidated | KRL[956.5625] | | |
| 10189578 | Unliquidated | QASH[71.15749526] | | |
| 10189579 | Unliquidated | QASH[71.15749526] | | |
| 10189580 | Unliquidated | QASH[71.15749526] | | |
| 10189581 | Unliquidated | QASH[71.15749526] | | |
| 10189582 | Unliquidated | QASH[71.15749526] | | |
| 10189583 | Unliquidated | QASH[71.15749526] | | |
| 10189584 | Unliquidated | ETH[.00099512], IPSX[75643.60029794], QASH[46.08978571] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189585 | Unliquidated | QASH[71.15749526] | | |
| 10189586 | Unliquidated | BTC[.00000127] | | |
| 10189587 | Unliquidated | QASH[71.15749526] | | |
| 10189588 | Unliquidated | ETH[.00001971], ETHW[.00001971], QASH[90.92889251], USD[0.07] | | |
| 10189590 | Unliquidated | BTC[.00003046], ETH[.0025559], ETHW[.0025559], KRL[.66045498], USDC[.42672912] | | |
| 10189591 | Unliquidated | LTC[.0001] | | |
| 10189592 | Unliquidated | USD[0.00] | | |
| 10189593 | Unliquidated | QASH[.10909091], USD[0.00] | | |
| 10189594 | Unliquidated | BTC[.00019547] | | |
| 10189595 | Unliquidated | CEL[.00003461], CRPT[.00005029], DRG[.00001724], ETH[.00000001], ETHW[.00000001], EUR[0.94], JPY[98.38], KRL[.0000109], QASH[.0000047], SGD[2.65], USD[4.65], USDC[7.05709063], XRP[.22189782] | | |
| 10189596 | Unliquidated | USD[0.00] | | |
| 10189597 | Unliquidated | QASH[90.90909091] | | |
| 10189598 | Unliquidated | QASH[90.90909091] | | |
| 10189599 | Unliquidated | QASH[71.15749526] | | |
| 10189600 | Unliquidated | BTC[.00000203], GEN[1.29173176], THRT[737.63275111] | | |
| 10189601 | Unliquidated | BTC[.00000945] | | |
| 10189602 | Unliquidated | QASH[.00039526], USD[0.00] | | |
| 10189603 | Unliquidated | BTC[.00000001], QASH[.0000159], USD[0.00] | | |
| 10189604 | Unliquidated | CTK[.00082], ETH[.00000001], ETHW[.00000001], JPY[26.33], QASH[.392178], USD[2.76], USDT[.006972], XLM[.00045112], XRP[.00000041] | | |
| 10189605 | Unliquidated | USDT[.015798] | | |
| 10189606 | Unliquidated | BTC[.01676431] | | |
| 10189607 | Unliquidated | BTC[.0000852] | | |
| 10189608 | Unliquidated | ETH[.00000008], ETHW[.00000008] | | |
| 10189609 | Unliquidated | USD[5.00] | | |
| 10189610 | Unliquidated | USD[0.01] | | |
| 10189611 | Unliquidated | BTC[.05] | | |
| 10189612 | Unliquidated | USD[2.43] | | |
| 10189613 | Unliquidated | QASH[90.90909091] | | |
| 10189614 | Unliquidated | QASH[90.90909091], USD[0.00] | | |
| 10189615 | Unliquidated | CHI[.00009859], SGD[793.44], USD[0.00], USDT[.009163] | | |
| 10189616 | Unliquidated | BTC[.01066648], USD[-2.24] | | |
| 10189617 | Unliquidated | QASH[.90909091], USD[0.00] | | |
| 10189619 | Unliquidated | QASH[.00909091], USD[0.11] | | |
| 10189620 | Unliquidated | JPY[3910.95], USD[0.41] | | |
| 10189621 | Unliquidated | BTC[.0000006], QASH[135.1351351] | | |
| 10189622 | Unliquidated | BTC[.00009747], ETH[.00000001], ETHW[.00000001], EUR[0.00], FTT[.05036694], QASH[.00000259], USD[0.78] | | |
| 10189623 | Unliquidated | BTC[.00003342] | | |
| 10189624 | Unliquidated | SGD[0.00] | | |
| 10189625 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10189626 | Unliquidated | QASH[90.90909091], USD[0.00], XRP[.75] | | |
| 10189627 | Unliquidated | BTC[.00010008], EZT[1115] | | |
| 10189628 | Unliquidated | QASH[.16780558] | | |
| 10189629 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.00], QASH[.000351] | | |
| 10189631 | Unliquidated | ETH[.00000037], ETHW[.00000037], STAC[133323.81017683] | | |
| 10189632 | Unliquidated | USD[9.43] | | |
| 10189633 | Unliquidated | USD[0.00] | | |
| 10189634 | Unliquidated | BTC[.00002205], ETH[.00039794], ETHW[.00039794] | | |
| 10189635 | Unliquidated | QASH[.00002731] | | |
| 10189636 | Unliquidated | BTC[.00026473], ETH[.0086157], ETHW[.0086157], QASH[.00053688], USD[0.04], XRP[3.74896844] | | |
| 10189637 | Unliquidated | ETN[1001.1] | | |
| 10189638 | Unliquidated | ANCT[1058.8972416], AQUA[28186.201096], ARST[11439.1484068], AUD[1230.57], BRC[28152.06072197], BRLT[64.43988], BTRN[15137780.0010197], CAN[.00000034], CEL[.00001407], CMCT[30.76695293], DACS[1875273.77417389], DAG[.00000001], ECH[416541.41328928], ETHW[.30835561], EUR[2.24], EWT[.99989271], FCT[384.82460946], FLEX[1.4177], GRNC[7650.27998448], GUSD[.00331849], GYEN[489.842248], GZE[283129.3282593], HKD[3.42], IDH[144788.1216363], IPSX[261089.82351941], JPY[61.10], LCX[.00000001], LOOKS[.00000001], LTX[.00000001], MVL[.00000001], NEO[.69602479], NUM[790.6912], ORBS[7076.023695], PPL[230649.06227507], QASH[3535.53636826], QBZ[1239587.40438178], SAL[8747.65327694], SAND[.0444192], SGD[0.09], SIX[.00000001], SLP[.30521159], SNIP[284980.82768318], SPHTX[267579.473372], STAC[850344.90218337], STACS[.00000046], TMTG[255233.20673722], TON[6.25833699], TRYB[.275379], UBT[39.61936655], USD[1.44], USDC[.26257234], USDS[470.598], VOY[112.50381102], WEMIX[.00003559], WOM[.00000001], XIDR[1465.093926], XLM[.00000998], ZUSD[.540585] | | |
| 10189639 | Unliquidated | BTC[.00341186] | | |
| 10189640 | Unliquidated | ETN[163.73], USD[0.46], XRP[.00000043] | | |
| 10189641 | Unliquidated | JPY[0.44], USD[0.04], USDT[.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189642 | Unliquidated | ETN[180.54], EUR[5.03], QASH[80] | | |
| 10189643 | Unliquidated | BTC[.00000042], KRL[.00000001], QASH[.00000001] | | |
| 10189644 | Unliquidated | BTC[.00919004], EUR[0.56], QASH[90.90909091] | | |
| 10189645 | Unliquidated | BTC[.00075668] | | |
| 10189647 | Unliquidated | EUR[0.00], QASH[.00138995] | | |
| 10189648 | Unliquidated | BTC[.00000017], QASH[.00909091], USD[0.00] | | |
| 10189649 | Unliquidated | USD[0.00] | | |
| 10189650 | Unliquidated | CRPT[4.14], KRL[.00006066], QASH[.11409396] | | |
| 10189651 | Unliquidated | USD[0.00] | | |
| 10189652 | Unliquidated | BTC[.00006014], QASH[.02527841], SGD[12.27], USD[9.03], USDT[15.004671] | | |
| 10189653 | Unliquidated | BTC[.00023679], OMG[1.89837877], QASH[.00156595], USD[0.00], XRP[.00000082] | | |
| 10189655 | Unliquidated | FTT[5.00178801], QASH[.00000136], SGD[3.10], USDC[1.0496998], USDT[180.109399] | | |
| 10189656 | Unliquidated | QASH[90.90909091], USD[0.00] | | |
| 10189657 | Unliquidated | USD[5.00] | | |
| 10189658 | Unliquidated | BCH[.03] | | |
| 10189659 | Unliquidated | BTC[.00000002], ETN[11742.46] | | |
| 10189660 | Unliquidated | BTC[.00000082] | | |
| 10189661 | Unliquidated | USD[0.01] | | |
| 10189662 | Unliquidated | EUR[0.76] | | |
| 10189663 | Unliquidated | EUR[0.01], QASH[.00008268], USD[0.71], USDC[.00000091] | | |
| 10189664 | Unliquidated | ETH[.0005368] | | |
| 10189665 | Unliquidated | USD[0.19] | | |
| 10189666 | Unliquidated | QASH[90.90909091] | | |
| 10189667 | Unliquidated | QASH[97.59494272], USD[0.00], USDC[.41623063] | | |
| 10189668 | Unliquidated | QASH[.00178269] | | |
| 10189669 | Unliquidated | BTC[.00002267], QASH[3] | | |
| 10189670 | Unliquidated | EUR[9.01] | | |
| 10189671 | Unliquidated | QASH[14.4772], USD[0.01], XLM[.0000497] | | |
| 10189672 | Unliquidated | BTC[.00021959], SGN[725623.29048732] | | |
| 10189673 | Unliquidated | EUR[0.25] | | |
| 10189674 | Unliquidated | AUD[30.18], ETH[.08811325], ETHW[.08811325] | | |
| 10189675 | Unliquidated | BTC[.00003421], QASH[3.44163967] | | |
| 10189676 | Unliquidated | BTC[.00109535], QASH[.06828458], USD[2.88], XRP[.08935412] | | |
| 10189678 | Unliquidated | BTC[.00000001] | | |
| 10189680 | Unliquidated | QASH[.49228916] | | |
| 10189681 | Unliquidated | BTC[.00002077], EUR[0.00], NEO[.5], XRP[8.22] | | |
| 10189682 | Unliquidated | ETH[.14048212], ETHW[.14048212] | | |
| 10189683 | Unliquidated | ETH[.0001934], FCT[.9985] | | |
| 10189685 | Unliquidated | ETH[.62755477], ETHW[.62755477], QASH[90.90909091], USD[0.01] | | |
| 10189686 | Unliquidated | EUR[0.00], JPY[0.80], QASH[.40993166] | | |
| 10189687 | Unliquidated | BTC[.00000041], ETH[.00001512], ETHW[.00001512], JPY[0.34], QASH[.04660977], USD[0.12] | | |
| 10189688 | Unliquidated | CHI[4394.5] | | |
| 10189689 | Unliquidated | QASH[90.90909091] | | |
| 10189690 | Unliquidated | QASH[90.90909091], USD[1.90] | | |
| 10189691 | Unliquidated | DAI[.00003743], ETH[.00000001], QASH[.0021776], USD[0.00], USDC[.01505036] | | |
| 10189692 | Unliquidated | ELY[128.53344889] | | |
| 10189693 | Unliquidated | BTC[.03008966] | | |
| 10189694 | Unliquidated | BTC[.00030754], QASH[90.90909091] | | |
| 10189695 | Unliquidated | QASH[161.29032315], XRP[3.78640277] | | |
| 10189696 | Unliquidated | BTC[.00012334] | | |
| 10189697 | Unliquidated | BTC[.001] | | |
| 10189698 | Unliquidated | BTC[.00000001], JPY[0.00], QCTN[50], SGD[0.00], USD[0.00], XRP[.00000013] | | |
| 10189699 | Unliquidated | BTC[.00000064], EUR[0.02], QASH[.00678641] | | |
| 10189700 | Unliquidated | KRL[.40048026] | | |
| 10189701 | Unliquidated | BTC[.00002855], JPY[0.02] | | |
| 10189702 | Unliquidated | QASH[20], SNIP[28012.5] | | |
| 10189703 | Unliquidated | ETH[.00000005], IPSX[.60026131] | | |
| 10189704 | Unliquidated | SGD[0.01], XRP[1.01463131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189705 | Unliquidated | QASH[.00608159], USD[0.00] | | |
| 10189706 | Unliquidated | USDC[20] | | |
| 10189707 | Unliquidated | AUD[0.00], RFOX[141.76133439] | | |
| 10189708 | Unliquidated | QASH[805] | | |
| 10189709 | Unliquidated | BTC[.00000064] | | |
| 10189710 | Unliquidated | BCH[8.74010432], BTC[.06], ETH[2], ETHW[2], HBAR[111594.00621599], QASH[48084.03361345], USD[16951.59], USDT[1424.2], XRP[8540.18433172] | | |
| 10189711 | Unliquidated | USD[0.00] | | |
| 10189712 | Unliquidated | BTC[.00002435], ETN[142038.29], EUR[0.15], LTC[.3311] | | |
| 10189713 | Unliquidated | QASH[90.90909091] | | |
| 10189714 | Unliquidated | USD[0.01] | | |
| 10189715 | Unliquidated | 1WO[.00008956], BTC[.00000219], QASH[65.75425347] | | |
| 10189716 | Unliquidated | BTC[.01846233], QASH[135.1351351], QCTN[50] | | |
| 10189717 | Unliquidated | JPY[0.65], QASH[90.90909091] | | |
| 10189718 | Unliquidated | ETN[40.76] | | |
| 10189719 | Unliquidated | QASH[.00000802], USD[0.01], USDC[.00285266], XRP[.00000001] | | |
| 10189720 | Unliquidated | BTC[.04179992] | | |
| 10189721 | Unliquidated | BTC[.0000846], QASH[.16469804], USD[0.39] | | |
| 10189722 | Unliquidated | BTC[.00000001], TPAY[4091.07357265] | | |
| 10189723 | Unliquidated | ETH[1.0662658], ETHW[1.0662658], USD[92.71] | | |
| 10189724 | Unliquidated | QASH[90.90909091], SHP[.00000091] | | |
| 10189725 | Unliquidated | BTC[.00000168] | | |
| 10189726 | Unliquidated | BTC[.00010111] | | |
| 10189727 | Unliquidated | QASH[90.90909091] | | |
| 10189728 | Unliquidated | BTC[.00062013] | | |
| 10189730 | Unliquidated | BTC[.00000001], ETH[.0000975], ETHW[.0000975], EUR[0.00], QASH[.00285893], XRP[.00000039] | | |
| 10189731 | Unliquidated | JPY[0.00], QASH[.00189614] | | |
| 10189732 | Unliquidated | CHI[15] | | |
| 10189734 | Unliquidated | CHI[15] | | |
| 10189735 | Unliquidated | USDT[.001065] | | |
| 10189737 | Unliquidated | QASH[135.1351351], USD[0.01] | | |
| 10189738 | Unliquidated | BTC[.00005974], QTUM[.09] | | |
| 10189739 | Unliquidated | USD[4.42] | | |
| 10189740 | Unliquidated | QASH[90.90909091], QCTN[50] | | |
| 10189741 | Unliquidated | BTC[.00226419], EUR[0.69], QASH[.0000351], USD[0.53] | | |
| 10189742 | Unliquidated | BTC[.01182836], QASH[90.90909091] | | |
| 10189743 | Unliquidated | JPY[780.31], QASH[5312.35441234], XRP[92.12093849] | | |
| 10189744 | Unliquidated | CHI[.0646], ETH[.00000004], ETHW[.00000004], LTC[.00474] | | |
| 10189745 | Unliquidated | ETN[9731.76] | | |
| 10189746 | Unliquidated | ETN[607.15] | | |
| 10189747 | Unliquidated | ETN[17032] | | |
| 10189748 | Unliquidated | BTC[.00000027], QASH[.00000022] | | |
| 10189750 | Unliquidated | QASH[90.90909091] | | |
| 10189751 | Unliquidated | JPY[0.02], QASH[90.90909091] | | |
| 10189752 | Unliquidated | BTC[.00067864], HBAR[.075], USD[0.01], USDC[.0203502], XRP[.455] | | |
| 10189753 | Unliquidated | QASH[.04451012], USD[0.97] | | |
| 10189754 | Unliquidated | JPY[455.84], QASH[84.03361345], SAND[242], XRP[100] | | |
| 10189755 | Unliquidated | CHI[12.9342447] | | |
| 10189756 | Unliquidated | QASH[66.42956456], USD[0.01] | | |
| 10189758 | Unliquidated | ETH[.00000112], ETHW[.00000112] | | |
| 10189759 | Unliquidated | JPY[0.00], QASH[85.94873091] | | |
| 10189760 | Unliquidated | EUR[5.19], QASH[90.90909091] | | |
| 10189761 | Unliquidated | ELY[12.62361198], EUR[0.57], QASH[12.17724572], USD[0.17] | | |
| 10189762 | Unliquidated | CHI[15] | | |
| 10189763 | Unliquidated | BTC[.00000559], USD[0.00] | | |
| 10189764 | Unliquidated | BTC[.00009089], ETN[41517.64] | | |
| 10189765 | Unliquidated | BTC[.00001008], ETN[701410], QASH[135.1351351], USD[2.07] | | |
| 10189766 | Unliquidated | BTC[.00000001], ETH[.00000004], ETHW[.00000004], ETN[.9], EUR[0.01], USD[0.01] | | |
| 10189767 | Unliquidated | BTC[.00026857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189768 | Unliquidated | QASH[.00000714] | | |
| 10189769 | Unliquidated | BTC[.00001458], ETH[.00037785], ETHW[.00037785], USD[3.19], XRP[1.8] | | |
| 10189770 | Unliquidated | USD[0.06] | | |
| 10189771 | Unliquidated | ECH[570], QASH[6.1453875] | | |
| 10189772 | Unliquidated | DACS[1054482.2079942], ETH[.02417144], ETHW[.02417144], QASH[90.90909091], QCTN[50] | | |
| 10189773 | Unliquidated | ETH[.02305], ETHW[.02305] | | |
| 10189774 | Unliquidated | BTC[.00005877], JPY[35.49], USD[0.13], XLM[1.12416868], XRP[.00721072] | | |
| 10189775 | Unliquidated | EUR[0.01] | | |
| 10189776 | Unliquidated | DAI[.09477826], DOT[.00006324], HKD[0.00], USD[0.43], USDT[1.238377] | | |
| 10189777 | Unliquidated | BTC[.00000006], QASH[80] | | |
| 10189778 | Unliquidated | QASH[135.1351351], SGD[0.44] | | |
| 10189780 | Unliquidated | CHI[14.045788] | | |
| 10189781 | Unliquidated | QASH[90.90909091] | | |
| 10189784 | Unliquidated | QASH[90.90909091], SGD[0.00] | | |
| 10189785 | Unliquidated | EUR[0.02], QASH[.00009091] | | |
| 10189786 | Unliquidated | BTC[.00000027], QASH[.92377432], XRP[10.83578872] | | |
| 10189787 | Unliquidated | JPY[0.80], QASH[95.23809524], SGD[11.73], XRP[900] | | |
| 10189788 | Unliquidated | QASH[45.45454545] | | |
| 10189789 | Unliquidated | QASH[84.18315707], SGD[0.00] | | |
| 10189790 | Unliquidated | RFOX[50] | | |
| 10189791 | Unliquidated | ETH[.00000012], GEN[234.31175151] | | |
| 10189792 | Unliquidated | JPY[88246.14], USD[126.67], USDC[.95771462] | | |
| 10189793 | Unliquidated | CAN[5563.471384] | | |
| 10189794 | Unliquidated | ETH[.00006122], ETHW[.00006122], QASH[90.90909091] | | |
| 10189795 | Unliquidated | BTC[.00714878] | | |
| 10189796 | Unliquidated | QASH[1.69768844], XRP[.66718171] | | |
| 10189797 | Unliquidated | BTC[.00025572], CHI[500] | | |
| 10189798 | Unliquidated | ELY[32.5] | | |
| 10189799 | Unliquidated | EUR[24.01] | | |
| 10189800 | Unliquidated | QASH[90.90909091], USD[0.00] | | |
| 10189801 | Unliquidated | QASH[1.51675521], USD[4.83] | | |
| 10189802 | Unliquidated | ETH[.00000349], ETHW[.00000349] | | |
| 10189803 | Unliquidated | USD[0.00] | | |
| 10189804 | Unliquidated | BTC[.00000225], EUR[0.00], QASH[.00270422], USD[0.10], XRP[.00989017] | | |
| 10189805 | Unliquidated | BTC[.00013476] | | |
| 10189806 | Unliquidated | ETN[1311.73] | | |
| 10189807 | Unliquidated | BTC[.00134803] | | |
| 10189808 | Unliquidated | QASH[90.90909091] | | |
| 10189809 | Unliquidated | CHI[.160948] | | |
| 10189810 | Unliquidated | BTC[.0000367] | | |
| 10189811 | Unliquidated | ADH[438.21], JPY[0.02], USD[0.00], USDC[.00039116] | | |
| 10189812 | Unliquidated | QASH[135.1351351] | | |
| 10189813 | Unliquidated | BTC[.03827469], SGD[7.03] | | |
| 10189814 | Unliquidated | QASH[90.90909091] | | |
| 10189815 | Unliquidated | SGD[0.01] | | |
| 10189816 | Unliquidated | ETH[.00064746], ETHW[.00064746], QASH[.0021902], USD[51.01] | | |
| 10189817 | Unliquidated | BTC[.00027896] | | |
| 10189818 | Unliquidated | EUR[0.00] | | |
| 10189819 | Unliquidated | ETH[.16979492] | | |
| 10189820 | Unliquidated | ETH[.00195132], USD[0.61] | | |
| 10189822 | Unliquidated | BTC[.00000567] | | |
| 10189823 | Unliquidated | BTC[.00021007], QASH[90.90909091] | | |
| 10189824 | Unliquidated | BTC[.0000072], QASH[95.98581178], USD[0.00] | | |
| 10189825 | Unliquidated | BTC[.0000027], ETH[.00000442], ETHW[.00000442], EUR[0.76], HBAR[.57827544], JPY[5.44], LCX[77.11560187], QASH[.00000001], USD[0.05], USDT[.05917], XNK[500] | | |
| 10189826 | Unliquidated | BTC[.00003114] | | |
| 10189827 | Unliquidated | QASH[90.90909091], USD[0.13] | | |
| 10189828 | Unliquidated | BTC[.00000287], ETH[4.738], ETHW[4.738], ETN[.25], QASH[90.90909091], XLM[1.42705787], XRP[.41167957] | | |
| 10189831 | Unliquidated | BTC[.00000277] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189832 | Unliquidated | BTC[.00035278], QASH[135.1351351] | | |
| 10189833 | Unliquidated | ETHW[.25726733] | | |
| 10189834 | Unliquidated | BTC[.00001642] | | |
| 10189835 | Unliquidated | CEL[.00008168] | | |
| 10189836 | Unliquidated | CHI[2.8789405] | | |
| 10189837 | Unliquidated | CHI[84.7881253] | | |
| 10189838 | Unliquidated | USDC[1] | | |
| 10189839 | Unliquidated | ATOM[.000043], BTC[.00000762], USDT[.169738] | | |
| 10189840 | Unliquidated | EUR[0.10], USD[0.01] | | |
| 10189841 | Unliquidated | SGD[51.76] | | |
| 10189842 | Unliquidated | EUR[0.60] | | |
| 10189843 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |
| 10189844 | Unliquidated | BTC[.0006], QASH[10] | | |
| 10189845 | Unliquidated | BTC[.00632585], USD[8142.23] | | |
| 10189846 | Unliquidated | KRL[.00000337], QASH[81.72554055] | | |
| 10189847 | Unliquidated | AUD[0.07], BTC[.00000001], CRPT[.00000558], ETN[124.47], EUR[0.00], GZE[.00127079], HKD[0.33], IPSX[8.81051975], JPY[7.13], KRL[1.47764797], MRK[.00654825], NEO[.00000454], NPLC[.00034172], SGD[0.01], SHP[7687.57567567], TPAY[.00001281], USDC[.00006003], XRP[.00000039] | | |
| 10189848 | Unliquidated | BTC[.00018415], CEL[.00006105], QASH[.02600629], XRP[.00000057] | | |
| 10189849 | Unliquidated | HKD[13.34], JPY[5.99], QASH[90.90909091] | | |
| 10189850 | Unliquidated | QASH[135.1351351], USD[0.84] | | |
| 10189851 | Unliquidated | BTC[.00000003], OCTN[50], SIX[.19950163], USD[0.00] | | |
| 10189852 | Unliquidated | BTC[.00000002], QASH[84.03361345] | | |
| 10189853 | Unliquidated | QASH[90.90909091] | | |
| 10189854 | Unliquidated | NEO[.77600889], USD[2.02] | | |
| 10189855 | Unliquidated | JPY[21.70] | | |
| 10189856 | Unliquidated | SPHTX[1023.308699], XRP[.0069114] | | |
| 10189857 | Unliquidated | USD[5.00] | | |
| 10189858 | Unliquidated | BTC[.00000247], ETN[5815488.87] | | |
| 10189859 | Unliquidated | BTC[.00000001], CRPT[571.61791218] | | |
| 10189860 | Unliquidated | BTC[.0284351], ETH[.00000088], ETHW[.00000009], EUR[1.44], QASH[47.77971391], USD[0.05] | | |
| 10189861 | Unliquidated | CHI[93.3623105], QASH[27.27272727] | | |
| 10189863 | Unliquidated | ETH[.00000054] | | |
| 10189865 | Unliquidated | BAT[120], BTC[.01], JPY[87502.51], QASH[2164.59625905], XLM[1000], XRP[1355] | | |
| 10189866 | Unliquidated | USD[0.01] | | |
| 10189867 | Unliquidated | BTC[.00050224], JPY[0.04] | | |
| 10189868 | Unliquidated | BTC[.00118849], USD[0.11] | | |
| 10189869 | Unliquidated | BTC[.00000811] | | |
| 10189870 | Unliquidated | CHI[12.9342447] | | |
| 10189871 | Unliquidated | QASH[90.90909091] | | |
| 10189872 | Unliquidated | QASH[91.11006411] | | |
| 10189873 | Unliquidated | ETH[.02115917], ETHW[.02115917], QASH[90.90909091] | | |
| 10189874 | Unliquidated | EUR[0.00], USD[0.00], XRP[.0000002] | | |
| 10189875 | Unliquidated | USD[1.00] | | |
| 10189876 | Unliquidated | USD[0.28] | | |
| 10189877 | Unliquidated | BTC[.00563073], ETH[.01211378], ETHW[.01211378] | | |
| 10189878 | Unliquidated | JPY[49.81] | | |
| 10189879 | Unliquidated | BTC[.00112456], ETN[101.11], USD[29.22] | | |
| 10189880 | Unliquidated | QASH[90.90909091] | | |
| 10189881 | Unliquidated | ETH[.04605881], QASH[135.1351351] | | |
| 10189882 | Unliquidated | BTRN[68778.22422965], USD[0.00] | | |
| 10189883 | Unliquidated | BTC[.0000545], QASH[.00083817] | | |
| 10189884 | Unliquidated | QASH[90.90909091], SGD[0.01] | | |
| 10189885 | Unliquidated | ETHW[.00004211], GYEN[6910.525017], USDC[.00000003] | | |
| 10189886 | Unliquidated | USD[1.23] | | |
| 10189887 | Unliquidated | QASH[45.45454545] | | |
| 10189888 | Unliquidated | QASH[90.90909091] | | |
| 10189889 | Unliquidated | BTC[.00000678] | | |
| 10189890 | Unliquidated | BTC[.00035584], EUR[0.00], KRL[.62075664] | | |
| 10189891 | Unliquidated | BTC[.01563785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189892 | Unliquidated | QASH[.01529302], USD[0.00] | | |
| 10189893 | Unliquidated | BTC[.01774987], JPY[1709.44] | | |
| 10189894 | Unliquidated | BTC[.00000146], CEL[.00001372], ETH[.00000068], ETHW[.00000068], EUR[0.30], EWT[3.13119609], QASH[.23535393], USD[0.00] | | |
| 10189895 | Unliquidated | ETN[18900], EUR[0.85], QASH[385.1351351] | | |
| 10189896 | Unliquidated | AMLT[.11999999], QASH[.00001005], QCTN[50], USD[0.04] | | |
| 10189897 | Unliquidated | USD[0.00] | | |
| 10189898 | Unliquidated | QASH[90.90909091] | | |
| 10189899 | Unliquidated | QASH[.02298112], USD[0.00] | | |
| 10189900 | Unliquidated | BTC[.00039037] | | |
| 10189901 | Unliquidated | ETH[.00248286], ETHW[.00248286], QASH[135.1351351], QCTN[50] | | |
| 10189902 | Unliquidated | ETH[.00060387], ETHW[.0060387] | | |
| 10189903 | Unliquidated | BTC[.00004767], USD[0.14] | | |
| 10189904 | Unliquidated | BTC[.00000001], HERO[50], QASH[.00007522] | | |
| 10189905 | Unliquidated | CHI[32.322209], USD[166.58], XRP[.00009323] | | |
| 10189906 | Unliquidated | BTC[.01767237], ETH[.0108639], ETHW[.0108639], EUR[0.29], QASH[748.32573998], USD[0.00], USDT[.001175] | | |
| 10189907 | Unliquidated | LIKE[1] | | |
| 10189908 | Unliquidated | BTC[.00000007], ETH[.00000008], ETN[13.78] | | |
| 10189909 | Unliquidated | CHI[12.9342447] | | |
| 10189910 | Unliquidated | KRL[.00148019], QASH[67.11409396], USD[0.42] | | |
| 10189911 | Unliquidated | ETH[.00074662], ETHW[.00074662] | | |
| 10189912 | Unliquidated | ETH[.00000021], ETHW[.00000021], NEO[.28034838] | | |
| 10189913 | Unliquidated | BTC[.00000007], MIOTA[.656396] | | |
| 10189914 | Unliquidated | ETH[.00024964], ETHW[.0024964] | | |
| 10189915 | Unliquidated | BTC[.00004564], EARTH[.10767364], QASH[.00409396], SPHTX[.000021], USD[0.00], XLM[.00006032], XRP[.000095] | | |
| 10189917 | Unliquidated | BTC[.00000004] | | |
| 10189918 | Unliquidated | USD[2.51] | | |
| 10189919 | Unliquidated | BTC[.00004549], USDT[.667363], XLM[.74555758] | | |
| 10189920 | Unliquidated | ETH[.00457772], ETHW[.00457772], JPY[163.61], SGD[10.89], USD[0.00], USDC[.115033], USDT[.256002] | | |
| 10189921 | Unliquidated | BTC[.00000055], ETH[.00445242], ETHW[.00445242] | | |
| 10189922 | Unliquidated | QASH[45.45454545] | | |
| 10189923 | Unliquidated | BTC[.00003816], QASH[.02313924] | | |
| 10189924 | Unliquidated | QASH[18.18181818] | | |
| 10189925 | Unliquidated | CRPT[.9223278], USD[0.02], XRP[39.22095292] | | |
| 10189926 | Unliquidated | BTC[.00114147], QASH[90.90909091], QCTN[50] | | |
| 10189927 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10189928 | Unliquidated | QASH[95.23809524], USD[0.07] | | |
| 10189929 | Unliquidated | BTC[.00053219] | | |
| 10189930 | Unliquidated | ETH[.00000374], ETHW[.00000374], QASH[90.90909091] | | |
| 10189931 | Unliquidated | ETH[.05] | | |
| 10189932 | Unliquidated | CHI[.0042447], XLM[4.03] | | |
| 10189933 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10189934 | Unliquidated | USD[29.37], USDC[100] | | |
| 10189935 | Unliquidated | XLM[1] | | |
| 10189936 | Unliquidated | BTC[.001], QASH[.00000028], SGD[0.54], USD[0.02] | | |
| 10189938 | Unliquidated | USD[2.05] | | |
| 10189939 | Unliquidated | QASH[84.03361345], SGD[0.00] | | |
| 10189940 | Unliquidated | QASH[.00000072], USD[0.01], XRP[.00000012] | | |
| 10189941 | Unliquidated | QASH[135.1351351] | | |
| 10189942 | Unliquidated | QASH[194.27113615], SGD[0.00] | | |
| 10189943 | Unliquidated | ETH[.00000009], ETHW[.00000009], QASH[.00583705] | | |
| 10189944 | Unliquidated | EUR[0.01] | | |
| 10189945 | Unliquidated | USD[1.07] | | |
| 10189946 | Unliquidated | USD[0.00] | | |
| 10189947 | Unliquidated | ETH[.01435588], ETHW[.01435588] | | |
| 10189948 | Unliquidated | BTC[.03579528], ETH[.07081093] | | |
| 10189949 | Unliquidated | BTC[.00015284], USD[0.07] | | |
| 10189950 | Unliquidated | ETHW[2.10865791], QASH[90.90909091], SGD[0.03], USDC[.000819], USDT[.492197], XRP[5.01606309] | | |
| 10189951 | Unliquidated | BTC[.00008504], LTC[.247756], XRP[18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10189952 | Unliquidated | QASH[.00000206] | | |
| 10189953 | Unliquidated | BTC[.00001817], QASH[.19416294], USDC[.00000025] | | |
| 10189954 | Unliquidated | JPY[16.72], QASH[90.90909091] | | |
| 10189955 | Unliquidated | ETH[.00000017], USD[0.05] | | |
| 10189956 | Unliquidated | SGD[0.00] | | |
| 10189957 | Unliquidated | BTC[.00053], ETN[1110] | | |
| 10189958 | Unliquidated | BTC[.00000047] | | |
| 10189959 | Unliquidated | CHI[12.9342447] | | |
| 10189960 | Unliquidated | ABX[600], THX[1.10047344], USD[0.20] | | |
| 10189961 | Unliquidated | BTC[.00000001], CHI[21.09] | | |
| 10189962 | Unliquidated | QASH[.01159691], USD[0.75] | | |
| 10189963 | Unliquidated | BTC[.00047631], QASH[181.81818182], USD[1.60] | | |
| 10189964 | Unliquidated | QASH[118.05] | | |
| 10189966 | Unliquidated | BTC[.00000016], JPY[0.57], QASH[67.11409396] | | |
| 10189967 | Unliquidated | BTC[.0025], EUR[0.22] | | |
| 10189968 | Unliquidated | BTC[.00004806], ETH[.00030424], ETHW[.00030424], EUR[0.00], QASH[.00519649], USD[2.18], XRP[.008561] | | |
| 10189969 | Unliquidated | LIKE[10766.9] | | |
| 10189970 | Unliquidated | CHI[12.9342447] | | |
| 10189971 | Unliquidated | QASH[95.23809524] | | |
| 10189972 | Unliquidated | JPY[132.73], QASH[9.74168617], USD[1.52] | | |
| 10189973 | Unliquidated | ETH[.01567243], ETHW[.01567243] | | |
| 10189975 | Unliquidated | EUR[0.26], QASH[90.90909091] | | |
| 10189976 | Unliquidated | EUR[0.43], USD[0.81] | | |
| 10189977 | Unliquidated | BTC[.00003362], BTRN[42000], GET[510], QASH[95.23809524] | | |
| 10189978 | Unliquidated | BTC[.00000001], QASH[3.75615956], USD[0.00] | | |
| 10189979 | Unliquidated | QASH[.24572728], USDT[1.668241], XRP[10.07070707] | | |
| 10189980 | Unliquidated | ETH[.00000024], ETHW[.00000024], USD[0.01] | | |
| 10189981 | Unliquidated | BTC[.00000011], QASH[135.1351351] | | |
| 10189982 | Unliquidated | QASH[136.3636364] | | |
| 10189983 | Unliquidated | BTC[.00002263], CHI[.34502658], ETH[.105], ETHW[.105] | | |
| 10189984 | Unliquidated | QASH[135.1351351] | | |
| 10189985 | Unliquidated | BTC[.00000003], QASH[90.90909091], USD[10543.57] | | |
| 10189986 | Unliquidated | QASH[.23809524], USD[0.56] | | |
| 10189988 | Unliquidated | BTC[.00001652] | | |
| 10189989 | Unliquidated | ETN[16882.36] | | |
| 10189990 | Unliquidated | CHI[12.9342447] | | |
| 10189991 | Unliquidated | BTC[.00001755], TRX[68.21] | | |
| 10189992 | Unliquidated | USD[15.10] | | |
| 10189993 | Unliquidated | BTC[.00036], QASH[.00002524], USD[0.00], USDC[.86976679], XRP[.00000009] | | |
| 10189994 | Unliquidated | BTC[.00000007], ETN[405365.59], QASH[67.11409396] | | |
| 10189995 | Unliquidated | QASH[95.23809524], USD[4.11] | | |
| 10189996 | Unliquidated | BTC[.00069165], ETH[.00000001], ETHW[.00000001] | | |
| 10189997 | Unliquidated | USD[0.34] | | |
| 10189998 | Unliquidated | QASH[.00001818] | | |
| 10189999 | Unliquidated | ARV[63000], USD[3.81], USDT[.775189] | | |
| 10190000 | Unliquidated | JPY[0.62], XRP[.40681] | | |
| 10190001 | Unliquidated | JPY[17.41], QASH[79.37127389], XRP[.00000053] | | |
| 10190002 | Unliquidated | QASH[90.90909091] | | |
| 10190003 | Unliquidated | LTC[.03740412], USD[15.47] | | |
| 10190005 | Unliquidated | DAI[.00942791], USD[0.05] | | |
| 10190006 | Unliquidated | BTC[.00031551], CRPT[20.05528764] | | |
| 10190007 | Unliquidated | USD[0.00] | | |
| 10190008 | Unliquidated | EUR[0.11], QASH[.01627441], USD[0.08] | | |
| 10190009 | Unliquidated | BTC[.00000008], ETH[.0000005], ETHW[.0000005], ETN[774.42], EUR[0.00], QASH[3.10996142] | | |
| 10190010 | Unliquidated | BTC[.00000193] | | |
| 10190011 | Unliquidated | BTC[.00036676], ETH[.00001278], ETHW[.00001278], ETN[3001.39], EUR[0.11], QASH[1.57105705], TPAY[75.15235097] | | |
| 10190012 | Unliquidated | BTC[.00000375], ETN[50], QASH[.02341618] | | |
| 10190013 | Unliquidated | BTC[.00135854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190014 | Unliquidated | ALBT[.00558823] | | |
| 10190015 | Unliquidated | BTC[.00000432], QASH[.10683097] | | |
| 10190016 | Unliquidated | ETH[.03], ETHW[.03], JPY[3739.15], QASH[90.90909091] | | |
| 10190017 | Unliquidated | BTC[.00000038], QASH[.00000082], SGD[0.01] | | |
| 10190018 | Unliquidated | KRL[.00001325], QASH[90.90909091] | | |
| 10190019 | Unliquidated | BTC[.00002746], USD[3.11] | | |
| 10190020 | Unliquidated | USD[8.27] | | |
| 10190021 | Unliquidated | BTC[.0006225], USD[0.01], USDC[.70621387], USDT[2.300165], XRP[.00038111] | | |
| 10190022 | Unliquidated | QASH[90.90909091] | | |
| 10190023 | Unliquidated | BTC[.0001923], ETN[.02] | | |
| 10190024 | Unliquidated | BTC[.0045], BTRN[.00000001], ETH[.00016], ETHW[.00016], EUR[0.97], USD[13.50] | | |
| 10190025 | Unliquidated | KRL[.67618628], QASH[.00646898] | | |
| 10190026 | Unliquidated | BTC[.00133957] | | |
| 10190027 | Unliquidated | XRP[.002664] | | |
| 10190028 | Unliquidated | ETN[5], USD[0.00] | | |
| 10190029 | Unliquidated | KRL[.00000001] | | |
| 10190030 | Unliquidated | BTC[.00007053], QASH[.81929423] | | |
| 10190031 | Unliquidated | BTC[.00000291], SHX[5300] | | |
| 10190032 | Unliquidated | BTC[.00763528] | | |
| 10190033 | Unliquidated | QASH[.00657267] | | |
| 10190034 | Unliquidated | BTC[.00000492] | | |
| 10190035 | Unliquidated | QASH[.00000043], USD[1.24], XRP[.79252929] | | |
| 10190036 | Unliquidated | BTC[.00001147], QASH[.07982604] | | |
| 10190037 | Unliquidated | USD[0.07] | | |
| 10190038 | Unliquidated | BTC[.00000002], ETH[.00110656], ETHW[.00110656], QASH[.00274264] | | |
| 10190039 | Unliquidated | JPY[1.00], USD[0.00] | | |
| 10190040 | Unliquidated | BTC[.00000047], OMG[.00000001] | | |
| 10190041 | Unliquidated | BTC[.00000099], QASH[90.90909091] | | |
| 10190042 | Unliquidated | 1WO[.0000932], QASH[82.18226572] | | |
| 10190043 | Unliquidated | QASH[90.90909091] | | |
| 10190044 | Unliquidated | QASH[95.23809524] | | |
| 10190045 | Unliquidated | JPY[27.54], QASH[90.90909091] | | |
| 10190046 | Unliquidated | EUR[0.11], JPY[7.01], QASH[7.14863239], USD[0.29] | | |
| 10190047 | Unliquidated | PLG[5000000000], QASH[134.22818792], USD[0.00] | | |
| 10190048 | Unliquidated | DASH[.006156], EUR[0.01], QASH[.00000206], USD[0.00] | | |
| 10190049 | Unliquidated | BTC[.0000076], USDT[.394833], XRP[.00000027] | | |
| 10190050 | Unliquidated | BTC[.025] | | |
| 10190051 | Unliquidated | ETN[541.89] | | |
| 10190052 | Unliquidated | ETH[.00048991], ETHW[.00048991], ETN[2000], QASH[95.23809524], SGD[0.01], TRX[1867.227375] | | |
| 10190053 | Unliquidated | EUR[0.19] | | |
| 10190054 | Unliquidated | ETH[.00000018], ETHW[.0000018], EUR[0.00] | | |
| 10190055 | Unliquidated | BTC[.00000297], XRP[.24999952] | | |
| 10190056 | Unliquidated | QASH[90.90909091], SGD[0.00], USD[2128.21] | | |
| 10190057 | Unliquidated | NEO[.08] | | |
| 10190058 | Unliquidated | BTC[.00000128] | | |
| 10190059 | Unliquidated | QASH[.00000045], USD[0.00] | | |
| 10190060 | Unliquidated | ETH[.00000487], ETHW[.00000487], EUR[0.01], SNX[.00010468], XRP[2.30083734] | | |
| 10190061 | Unliquidated | BTC[.00010666], ETH[.00000052], ETHW[.00000052], EUR[0.00], QASH[7.65328344], USD[0.00], USDC[.01720075], XRP[.0004681] | | |
| 10190062 | Unliquidated | QASH[90.90909091] | | |
| 10190063 | Unliquidated | USD[0.00], USDC[.00056823], USDT[.001664], ZUSD[.000318] | | |
| 10190064 | Unliquidated | QASH[135.1351351], USD[0.11] | | |
| 10190065 | Unliquidated | BTC[.32344571], ETH[.40137646], ETHW[.40137646], QASH[13135.1351351] | | |
| 10190066 | Unliquidated | ETH[.00001193], ETHW[.0001193], ETN[498.5], LCX[2.51518172], LTC[.00082723], USD[0.15], XRP[.00000499] | | |
| 10190067 | Unliquidated | QASH[100.04296363] | | |
| 10190068 | Unliquidated | BTC[.00022011], CEL[.00001533], EUR[0.70], QASH[1.08177091], TRX[.000678], USDT[1.627011] | | |
| 10190069 | Unliquidated | BTC[.00000041], QASH[8.76715135], USD[0.00], XRP[.00000025] | | |
| 10190070 | Unliquidated | EUR[0.01] | | |
| 10190071 | Unliquidated | QASH[.75], USD[0.11] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190072 | Unliquidated | ETH[.00000043] | | |
| 10190073 | Unliquidated | BTC[.00000016], ETN[112.81] | | |
| 10190074 | Unliquidated | BTC[.00000095] | | |
| 10190075 | Unliquidated | BTC[.00000008], ETH[.00000578], ETHW[.00000578], QASH[90.30533817], USD[0.01], USDC[.00309565], XRP[.040871] | | |
| 10190076 | Unliquidated | QASH[.65471912] | | |
| 10190077 | Unliquidated | USD[0.00] | | |
| 10190078 | Unliquidated | BTC[.00000003], QASH[.03575361] | | |
| 10190079 | Unliquidated | USD[0.00] | | |
| 10190080 | Unliquidated | QASH[90.90909091] | | |
| 10190081 | Unliquidated | BTC[.00000001], QASH[106.44081374], SPDR[45141.79579411] | | |
| 10190082 | Unliquidated | QASH[90.90909091] | | |
| 10190083 | Unliquidated | QASH[90.90909091] | | |
| 10190084 | Unliquidated | BTC[.0041568] | | |
| 10190085 | Unliquidated | QASH[90.90909091] | | |
| 10190086 | Unliquidated | BTC[.00005348], QASH[.0001901] | | |
| 10190087 | Unliquidated | BTC[.00000004], QASH[.00909091] | | |
| 10190088 | Unliquidated | EUR[77.80], QASH[135.1351351] | | |
| 10190089 | Unliquidated | USD[5.74], USDC[5.26284649] | | |
| 10190090 | Unliquidated | BTC[.00002411] | | |
| 10190091 | Unliquidated | QASH[135.1351351] | | |
| 10190092 | Unliquidated | CPH[5045.5465587], USDT[.6] | | |
| 10190093 | Unliquidated | BTC[.00031154], QASH[100], TRX[.000041], XRP[101.46426189] | | |
| 10190094 | Unliquidated | USD[0.01] | | |
| 10190095 | Unliquidated | QASH[.2815174] | | |
| 10190096 | Unliquidated | DASH[.00234456], ETH[.38830331], ETHW[.38830331], LTC[.01763044] | | |
| 10190097 | Unliquidated | USD[0.89], USDC[.09327244] | | |
| 10190098 | Unliquidated | QASH[181.81818185] | | |
| 10190099 | Unliquidated | DASH[.00117858], ELY[.01], JPY[0.19], QASH[.14430402] | | |
| 10190100 | Unliquidated | QASH[90.90909091] | | |
| 10190101 | Unliquidated | ETN[1101.55] | | |
| 10190102 | Unliquidated | QASH[90.90909091] | | |
| 10190103 | Unliquidated | QASH[90.90909091] | | |
| 10190104 | Unliquidated | QASH[90.90909091] | | |
| 10190105 | Unliquidated | QASH[.00000096] | | |
| 10190106 | Unliquidated | BTC[.002] | | |
| 10190107 | Unliquidated | QASH[.20444511], XRP[21.715963] | | |
| 10190108 | Unliquidated | ETN[100] | | |
| 10190109 | Unliquidated | QASH[.02269935], USD[0.00] | | |
| 10190110 | Unliquidated | QASH[896.65476136] | | |
| 10190111 | Unliquidated | QASH[90.90909091] | | |
| 10190112 | Unliquidated | BTC[.00059655], CRPT[9472.92034482] | | |
| 10190113 | Unliquidated | USD[0.22], XRP[38.3306134] | | |
| 10190114 | Unliquidated | QASH[18.18181818] | | |
| 10190115 | Unliquidated | QASH[90.90909091] | | |
| 10190116 | Unliquidated | QASH[90.90909091] | | |
| 10190117 | Unliquidated | QASH[90.90909091] | | |
| 10190118 | Unliquidated | QASH[90.90909091] | | |
| 10190119 | Unliquidated | QASH[90.90909091] | | |
| 10190120 | Unliquidated | QASH[90.90909091] | | |
| 10190121 | Unliquidated | SGD[0.66], USDT[.705338] | | |
| 10190122 | Unliquidated | ETHW[.64032172], JPY[0.01] | | |
| 10190123 | Unliquidated | BTC[.00006638], CRPT[5117.80522299] | | |
| 10190124 | Unliquidated | ETH[.0040649], ETHW[.0040649], EUR[0.33], KRL[.00186547], ORBS[2126.36921578], QASH[1.42162782], SHP[131.502429] | | |
| 10190125 | Unliquidated | EUR[0.14], QASH[.03541769] | | |
| 10190126 | Unliquidated | QASH[67.11409396] | | |
| 10190127 | Unliquidated | ETH[.00000894], ETHW[.00000894], USDT[.065762] | | |
| 10190128 | Unliquidated | BTC[.07934422], CEL[.00008612], ETH[1.27792951], ETHW[1.21792951], EUR[9.08], FTT[1.01565641], LND[19479.7365], QASH[.00000045], TPAY[64.643714] | | |
| 10190129 | Unliquidated | DOGE[36], JPY[184.33], QASH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190130 | Unliquidated | QASH[95.45454545] | | |
| 10190131 | Unliquidated | QASH[135.1351351], USDC[.00003074] | | |
| 10190132 | Unliquidated | BTC[.0121354] | | |
| 10190133 | Unliquidated | BTC[.00000002], ETN[.51], XRP[.34152693] | | |
| 10190134 | Unliquidated | BTC[.00201743], ETH[.08237285], ETHW[.08237285], EWT[4.95587229], HKD[6.97], QASH[45.58826153], USD[184.28], USDT[9.893734] | | |
| 10190135 | Unliquidated | AUD[0.01], QASH[135.1351351] | | |
| 10190136 | Unliquidated | EUR[0.03], HKD[0.01], QASH[.00546541] | | |
| 10190137 | Unliquidated | BTC[.00000003], ETH[.01284925], EUR[8.69], JPY[175.75], QASH[24.81764115], SGD[1.97], USD[1.68] | | |
| 10190138 | Unliquidated | BTC[.00000024], USD[0.43], USDT[.234321] | | |
| 10190139 | Unliquidated | BTC[.00000203], USD[0.00], XRP[.00002718] | | |
| 10190140 | Unliquidated | BTC[.00000031], JPY[0.21], USD[0.01] | | |
| 10190141 | Unliquidated | EUR[0.05], QASH[.0000351] | | |
| 10190142 | Unliquidated | ILK[346.59345454] | | |
| 10190143 | Unliquidated | BTC[.00003592], QASH[776] | | |
| 10190144 | Unliquidated | CHI[2.8789405] | | |
| 10190145 | Unliquidated | ETN[5.03] | | |
| 10190146 | Unliquidated | QASH[135.1351351], USD[0.03] | | |
| 10190147 | Unliquidated | QASH[90.90909091] | | |
| 10190148 | Unliquidated | CHI[12.9342447] | | |
| 10190149 | Unliquidated | BTC[.00000065] | | |
| 10190150 | Unliquidated | BTC[.00000001] | | |
| 10190151 | Unliquidated | BTC[.00000004], DAI[.00773494], KRL[.00007675], LTC[.00000061], USDT[.00736] | | |
| 10190152 | Unliquidated | QASH[.01758494], USD[0.02] | | |
| 10190153 | Unliquidated | USD[37.56] | | |
| 10190154 | Unliquidated | SAND[1.56388916] | | |
| 10190155 | Unliquidated | BTC[.00009048], SGD[0.00], USDC[3.00000273] | | |
| 10190156 | Unliquidated | QASH[.0000001], USD[0.01], XRP[.00000038] | | |
| 10190157 | Unliquidated | XEM[21.940252] | | |
| 10190158 | Unliquidated | CHI[41.1429894] | | |
| 10190159 | Unliquidated | JPY[0.00], USD[0.00] | | |
| 10190160 | Unliquidated | CHI[14.045788] | | |
| 10190161 | Unliquidated | CHI[2.8789405] | | |
| 10190162 | Unliquidated | CHI[2.8789405] | | |
| 10190163 | Unliquidated | BTC[.00001522], ETH[.0000157], ETHW[.0000157], USD[0.37] | | |
| 10190164 | Unliquidated | BTC[.00000015], XLM[15.01776495] | | |
| 10190166 | Unliquidated | JPY[0.00], USD[0.02] | | |
| 10190167 | Unliquidated | CHI[12.9342447] | | |
| 10190168 | Unliquidated | BTC[.187367], QASH[20.57831649], SGD[0.62], XRP[.0000001] | | |
| 10190169 | Unliquidated | CHI[41.1429894] | | |
| 10190170 | Unliquidated | ETN[10] | | |
| 10190172 | Unliquidated | QASH[135.1351351] | | |
| 10190173 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.86222349], USD[2.57] | | |
| 10190174 | Unliquidated | BTC[.00002608], USDC[.0685653] | | |
| 10190175 | Unliquidated | KLAY[25], USD[0.00], XRP[.00000847] | | |
| 10190176 | Unliquidated | CHI[12.9342447] | | |
| 10190177 | Unliquidated | CHI[41.1429894] | | |
| 10190178 | Unliquidated | QASH[95.23809524], USD[0.00] | | |
| 10190179 | Unliquidated | BTC[.00028977] | | |
| 10190180 | Unliquidated | BTC[.00000001] | | |
| 10190181 | Unliquidated | ETH[.0000006], ETHW[.0000006], QASH[135.1351351] | | |
| 10190182 | Unliquidated | CHI[2.8789405] | | |
| 10190183 | Unliquidated | BTC[.00028735], QASH[.00111663], SGD[16.63] | | |
| 10190184 | Unliquidated | BTC[.00008028], USD[0.04] | | |
| 10190185 | Unliquidated | ETH[.00000317], ETHW[.00000317] | | |
| 10190186 | Unliquidated | USD[0.00] | | |
| 10190187 | Unliquidated | BTC[.00081459], ETH[.00000001], ETHW[.00000001], MVL[2530.873786], USD[5.41], USDT[34.834936], XRP[25.75], XTZ[20] | | |
| 10190188 | Unliquidated | XRP[999.98] | | |
| 10190189 | Unliquidated | BTC[.00042186], QASH[135.1351351] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190190 | Unliquidated | BTC[.00004424] | | |
| 10190191 | Unliquidated | ETH[.00000305], ETHW[.00000305], EUR[0.01], QASH[.00409396], USDC[.00000025] | | |
| 10190192 | Unliquidated | USD[0.00] | | |
| 10190193 | Unliquidated | AMLT[.61158796], FDX[.00622727], THRT[.00829274] | | |
| 10190195 | Unliquidated | EUR[27.00], QASH[54.80750679], USDC[.99999998], XRP[.00000009] | | |
| 10190196 | Unliquidated | BTC[.00000168] | | |
| 10190197 | Unliquidated | BTC[.00018007] | | |
| 10190198 | Unliquidated | BTC[.00037289] | | |
| 10190199 | Unliquidated | QASH[80.0000351], USD[0.03] | | |
| 10190200 | Unliquidated | USD[0.06] | | |
| 10190201 | Unliquidated | QASH[95.23809524] | | |
| 10190202 | Unliquidated | BTC[.02460989] | | |
| 10190203 | Unliquidated | BTC[.00000005], EUR[0.00], QASH[5.07881747] | | |
| 10190204 | Unliquidated | QASH[135.1351351] | | |
| 10190205 | Unliquidated | USD[0.03] | | |
| 10190206 | Unliquidated | ETH[.00003363], ETHW[.00003363] | | |
| 10190207 | Unliquidated | BTC[.00056977], USD[3.96] | | |
| 10190208 | Unliquidated | QASH[2.60155343], USD[1.35] | | |
| 10190209 | Unliquidated | ETH[.41861516] | | |
| 10190210 | Unliquidated | USD[0.00] | | |
| 10190212 | Unliquidated | QASH[74.95883106], SGD[0.01] | | |
| 10190213 | Unliquidated | BTC[.00000694] | | |
| 10190214 | Unliquidated | BTC[.00151783], ETN[1300] | | |
| 10190215 | Unliquidated | ETH[.0028156], ETHW[.0028156], JPY[3.83], USD[0.74], USDC[.000827], USDT[.023309] | | |
| 10190216 | Unliquidated | EUR[0.02] | | |
| 10190217 | Unliquidated | QASH[.0811351] | | |
| 10190219 | Unliquidated | QASH[.06793256] | | |
| 10190220 | Unliquidated | QASH[63.19742339], USDC[.00013678] | | |
| 10190221 | Unliquidated | USD[0.00], XNK[100], XRP[.05914103] | | |
| 10190222 | Unliquidated | BTC[.306], EUR[19.77], SAND[242] | | |
| 10190223 | Unliquidated | GZE[.84889461], LALA[.97944971], QASH[.90909091] | | |
| 10190224 | Unliquidated | QASH[.00037179], USD[5.02] | | |
| 10190225 | Unliquidated | 1WO[.00000032], BTC[.0000007], QASH[.00000025] | | |
| 10190226 | Unliquidated | UBTC[1] | | |
| 10190227 | Unliquidated | ETH[.00002202], ETHW[.00002202], XLM[.00000009] | | |
| 10190228 | Unliquidated | USD[8.29] | | |
| 10190229 | Unliquidated | QASH[135.1351351] | | |
| 10190230 | Unliquidated | BTC[.0000529] | | |
| 10190231 | Unliquidated | BTC[.00067852], USD[0.00] | | |
| 10190232 | Unliquidated | BTC[.0037191], ETH[.00111247], ETHW[.00111247], QASH[977.07193111], USD[238.36] | | |
| 10190233 | Unliquidated | ETH[.00000029], ETHW[.00000029], QASH[.00001345], THX[.00129107], USD[0.00] | | |
| 10190234 | Unliquidated | CHI[12.9342447] | | |
| 10190235 | Unliquidated | CHI[12.9342447] | | |
| 10190236 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10190237 | Unliquidated | QASH[95.23809524] | | |
| 10190238 | Unliquidated | BTC[.00000005], ETH[.00000741], ETHW[.00000741], USD[0.01] | | |
| 10190239 | Unliquidated | EUR[0.05], QASH[80] | | |
| 10190240 | Unliquidated | ETH[.001], ETHW[.001], QASH[1240.90909091] | | |
| 10190241 | Unliquidated | ETH[.07110858] | | |
| 10190242 | Unliquidated | JPY[100000.00] | | |
| 10190243 | Unliquidated | JPY[4.46], QASH[135.1351351], SHP[3.7721558] | | |
| 10190244 | Unliquidated | QASH[516.08751606] | | |
| 10190245 | Unliquidated | BTC[.73428448], QASH[90.90909091] | | |
| 10190246 | Unliquidated | BCH[.25366225], USDT[5.47] | | |
| 10190247 | Unliquidated | DACS[35464.80779086], QASH[135.1351351] | | |
| 10190248 | Unliquidated | QASH[.0000351] | | |
| 10190249 | Unliquidated | HBAR[50], USD[0.08] | | |
| 10190250 | Unliquidated | BTC[.00978182] | | |

Quoine Pte Ltd

Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190251 | Unliquidated | ETH[.3257329], ETHW[.3257329], QASH[90.90909091], USD[0.35] | | |
| 10190252 | Unliquidated | QASH[90.90909091] | | |
| 10190253 | Unliquidated | BTC[.00000004], QASH[.00807893], USD[11268.89] | | |
| 10190254 | Unliquidated | BTC[.00034451], CRPT[3824.06378725] | | |
| 10190255 | Unliquidated | ETH[.0000963], GET[.7105], USD[0.01], XEM[.000869], XRP[.00098453] | | |
| 10190256 | Unliquidated | ETH[.00000001], ETHW[.00986289], ETN[29495.55], USD[14.90], USDT[12.916132] | | |
| 10190257 | Unliquidated | SGD[0.76] | | |
| 10190258 | Unliquidated | AMLT[28.71999999], BTC[.00000009], LTC[7.08394255] | | |
| 10190259 | Unliquidated | BTC[.00000261], CRPT[.00017041], QASH[.03247379] | | |
| 10190260 | Unliquidated | EUR[0.00], QASH[135.1351351] | | |
| 10190261 | Unliquidated | BTC[.00434554] | | |
| 10190262 | Unliquidated | QASH[199.96539291] | | |
| 10190263 | Unliquidated | ETN[100] | | |
| 10190264 | Unliquidated | ETHW[20.59190427], FTT[.00005323], LTC[.00011893], QASH[.00000351], SGD[0.00], USDT[.016019] | | |
| 10190265 | Unliquidated | AMLT[745.973388] | | |
| 10190267 | Unliquidated | LCX[500] | | |
| 10190268 | Unliquidated | ETH[.02051917] | | |
| 10190269 | Unliquidated | RBTC[.00000001] | | |
| 10190270 | Unliquidated | BTC[.00000392] | | |
| 10190271 | Unliquidated | QASH[.0000351], USD[0.01] | | |
| 10190272 | Unliquidated | ALBT[1.74915394], ANCT[22.61084896], AQUA[32.360418], ASM[146.01902109], ATOM[.272724], AUD[2.22], BAT[2.01822115], BCH[.00139885], BFC[2.69328594], BIFI[19.05986157], BTC[.00003739], BTCV[.01775177], CEL[2.53404365], COMP[.00335805], CRPT[.00000001], CRT[2.71752375], CTK[2.17683], DAI[1.17512156], DASH[.06184207], DIA[.81514522], DOGE[5.46599267], DOT[.07161142], EGLD[.35897178], ETH[.00000001], ETHW[.00000001], ETN[118.4], EUR[0.89], EWT[1.13915358], FIO[80.17887993], FLIXX[139.46701203], GYEN[196.520196], HBAR[4.84645749], HKD[8.45], IDRT[80359.31], ILK[105.35936203], JPY[233.76], KLAY[4.6058084], KMD[1.24016241], KRL[.00000001], LCX[21.97539796], LIKE[34.50345647], LINK[.06074324], LTC[.00809992], MARX[14.85850404], MIOTA[1.219242], MKR[.00044741], MTL[.60277547], MVL[88.27962733], OMG[.28555235], PERI[8.19994921], PHP[9.15], QASH[.00000002], REN[3.30534927], RFOX[28.97515284], RIF[48.86884448], RSR[44.51872413], RSV[1.6724172], SAND[24.0836183], SGD[0.12], SNX[.12809824], SPDR[974.02022227], TFT[12.2974079], TRX[17.256696], UNI[.07450281], USD[1.78], USDC[1.97325829], USDT[1.836422], VI[264.8938939], WABI[19.97700455], WOM[7.79360003], XCF[21.092098], XDC[14.1124717], XEM[10.067205], XKI[12.954501], XLM[38.89249043], XPT[267.34890636], XRP[1.51671364], XTZ[2.152181], ZIL[14.72687706], ZUSD[2.346681] | | |
| 10190273 | Unliquidated | ETH[.00502402], USD[0.00] | | |
| 10190274 | Unliquidated | QASH[135.1351351] | | |
| 10190275 | Unliquidated | ETH[.00006068], ETHW[.00006068], QASH[135.1351351] | | |
| 10190276 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.5789474] | | |
| 10190277 | Unliquidated | JPY[0.00], QASH[.00026841], XRP[.00000961] | | |
| 10190278 | Unliquidated | BTC[.00027426], USD[0.05] | | |
| 10190280 | Unliquidated | BTC[.00000002], ETH[.008], ETHW[.008] | | |
| 10190281 | Unliquidated | BTC[.00003238], QASH[88.91444765], USD[0.00] | | |
| 10190282 | Unliquidated | CHI[.67340914], ECH[.68550807], ETH[.0000003], ETHW[.0000003], QASH[92.33622799] | | |
| 10190283 | Unliquidated | QASH[.01528895], USDC[.00000035] | | |
| 10190284 | Unliquidated | BTC[.05329444] | | |
| 10190285 | Unliquidated | CHI[2.8789405] | | |
| 10190286 | Unliquidated | SGD[0.76] | | |
| 10190287 | Unliquidated | QASH[135.1351351] | | |
| 10190288 | Unliquidated | BTC[.00000001], IPSX[137637.30340543] | | |
| 10190289 | Unliquidated | IPSX[113496.1172467], QASH[135.1351351] | | |
| 10190290 | Unliquidated | BTC[.00003515], USD[0.01], USDC[.00000037], USDT[.2] | | |
| 10190291 | Unliquidated | EUR[0.12], KRL[.00002273], LINK[.00000001], QASH[.00012936], USD[3.58], USDC[1.52678226] | | |
| 10190292 | Unliquidated | BTC[.00018445], CAN[.00050203], SNX[.00143617] | | |
| 10190293 | Unliquidated | QASH[135.1351351] | | |
| 10190294 | Unliquidated | BCH[.00034743], BTC[.0003665], CHI[14.045788], USDC[.00131792], XRP[.0004694] | | |
| 10190295 | Unliquidated | ETN[100] | | |
| 10190296 | Unliquidated | QASH[95] | | |
| 10190297 | Unliquidated | QASH[128.24024015] | | |
| 10190298 | Unliquidated | SGD[100.00] | | |
| 10190299 | Unliquidated | QASH[135.1351351] | | |
| 10190300 | Unliquidated | JPY[4.08], QASH[.00000044], USD[1.83], USDC[.11061842] | | |
| 10190301 | Unliquidated | AVAX[.05453869], BCH[.00010001], BTC[.00000082], COMP[.32], DASH[.103], DOGE[.98134895], DOT[.43998002], GUSD[81.13], LTC[0], SOL[.00199], TRX[97.320178], USD[18.00], USDC[30.0934035], USDT[3.787493], XRP[52.134144] | | |
| 10190303 | Unliquidated | ETH[.00001184], ETHW[.00001184], EUR[0.01] | | |
| 10190304 | Unliquidated | EUR[0.08], QASH[36.70357165] | | |
| 10190305 | Unliquidated | BTC[.00001543], ETN[501019.34], EUR[2.99] | | |
| 10190306 | Unliquidated | BTC[.00001174], ETN[1401855.34], EUR[0.13], QASH[55.8280561] | | |
| 10190307 | Unliquidated | ETH[.00038398], ETHW[.00038398], EUR[0.01], QASH[67.11409396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190308 | Unliquidated | ETN[191302.49] | | |
| 10190309 | Unliquidated | BTC[.0000001], SGD[0.26] | | |
| 10190310 | Unliquidated | QASH[67.11409396] | | |
| 10190311 | Unliquidated | BTC[.00000001], IPSX[37099.13225426], ORBS[980.56894455], PPL[5009.49482692], VUU[43660.37109375], XES[2512.49468034] | | |
| 10190312 | Unliquidated | QASH[135.1351351] | | |
| 10190313 | Unliquidated | USDC[.00095846] | | |
| 10190314 | Unliquidated | QASH[135.1351351], USD[0.00], USDC[2.31735446] | | |
| 10190315 | Unliquidated | ETH[.00531236] | | |
| 10190316 | Unliquidated | ETH[.11017956] | | |
| 10190317 | Unliquidated | ETH[.00018005], ETHW[.00018005], QASH[39.66104434], XLM[.05326535] | | |
| 10190318 | Unliquidated | CHI[41.1429894] | | |
| 10190319 | Unliquidated | USD[12.96] | | |
| 10190320 | Unliquidated | CHI[12.9342447] | | |
| 10190321 | Unliquidated | BTC[.000331] | | |
| 10190322 | Unliquidated | EUR[0.03], USD[0.15] | | |
| 10190323 | Unliquidated | ETH[.00010224], VZT[993.14080614] | | |
| 10190324 | Unliquidated | BTC[.00036105] | | |
| 10190325 | Unliquidated | QASH[.07383082] | | |
| 10190326 | Unliquidated | BTC[.00056447] | | |
| 10190327 | Unliquidated | JPY[339.25] | | |
| 10190328 | Unliquidated | CHI[12.9342447] | | |
| 10190329 | Unliquidated | QASH[135.1351351] | | |
| 10190330 | Unliquidated | BTC[.00000053], ETH[.00133488], ETHW[.00133488], JPY[1.02], QASH[9528.3011462], XRP[.00154132] | | |
| 10190331 | Unliquidated | QASH[.00069476], USD[0.47] | | |
| 10190332 | Unliquidated | CHI[12.9342447] | | |
| 10190333 | Unliquidated | ETH[.00067348], ETHW[.00067348] | | |
| 10190334 | Unliquidated | BTC[.00036098], QASH[.00033612] | | |
| 10190335 | Unliquidated | ETH[1.44889092], ETHW[1.44889092], EUR[275.63], JPY[37.68], QASH[135.1351351] | | |
| 10190336 | Unliquidated | CHI[2.8789405] | | |
| 10190337 | Unliquidated | QASH[135.1351351] | | |
| 10190338 | Unliquidated | USD[0.11] | | |
| 10190339 | Unliquidated | CHI[.000009] | | |
| 10190340 | Unliquidated | CHI[12.9342447] | | |
| 10190341 | Unliquidated | CHI[41.1429894] | | |
| 10190342 | Unliquidated | QASH[135.1351351] | | |
| 10190343 | Unliquidated | BTC[.00000002], ETH[.00104712] | | |
| 10190344 | Unliquidated | NII[.00000001] | | |
| 10190345 | Unliquidated | BTC[.00000288], QASH[2.78979626] | | |
| 10190346 | Unliquidated | LIKE[26] | | |
| 10190347 | Unliquidated | CHI[12.9342447] | | |
| 10190348 | Unliquidated | QASH[452.402378] | | |
| 10190349 | Unliquidated | ETH[.13081506], QASH[1142.9352] | | |
| 10190350 | Unliquidated | QASH[135.1351351] | | |
| 10190351 | Unliquidated | CHI[2.4469242] | | |
| 10190352 | Unliquidated | CHI[1.1115433] | | |
| 10190353 | Unliquidated | QASH[135.1351351] | | |
| 10190354 | Unliquidated | JPY[0.01], QASH[.0027166], SGD[0.00], USD[0.00] | | |
| 10190355 | Unliquidated | EUR[7.46], GUSD[.00501107], GYEN[1001.009006], JPY[0.90], QASH[.00204712], SGD[1.22], USDC[.00935467], XRP[.1860926] | | |
| 10190356 | Unliquidated | BTC[.00016473], QASH[80] | | |
| 10190357 | Unliquidated | BTC[.00000034], ETH[.0000003], ETHW[.0000003] | | |
| 10190358 | Unliquidated | SGD[0.07] | | |
| 10190359 | Unliquidated | DOGE[25.65959048], ETH[.00127176], ETHW[.00127176], USD[0.01], USDC[.00000008] | | |
| 10190360 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.00000048] | | |
| 10190361 | Unliquidated | EUR[5.51] | | |
| 10190362 | Unliquidated | CHI[1.1115433] | | |
| 10190363 | Unliquidated | BTC[.00000729], USDT[2.76182] | | |
| 10190366 | Unliquidated | BTC[.00000001] | | |
| 10190367 | Unliquidated | BTC[.00000045], QASH[.11847741], USD[0.03], XRP[13.16415611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190368 | Unliquidated | KRL[.24589634] | | |
| 10190369 | Unliquidated | BTC[.00059035], ETH[5.2965607], ETHW[5.2965607], QASH[135.1351351] | | |
| 10190370 | Unliquidated | QASH[135.1351351] | | |
| 10190371 | Unliquidated | QASH[135.1351351] | | |
| 10190372 | Unliquidated | XRP[.00000926] | | |
| 10190373 | Unliquidated | CHI[2.4469242] | | |
| 10190374 | Unliquidated | BCH[.00106979], BTC[.00000934], DASH[.00387465], ETH[.00157096], USD[0.03] | | |
| 10190375 | Unliquidated | BTC[.00600512], DACS[1125100.47868556] | | |
| 10190376 | Unliquidated | ETH[.00000482], ETHW[.00000482] | | |
| 10190377 | Unliquidated | CHI[2.4469242] | | |
| 10190378 | Unliquidated | ETH[.00000061], ETHW[.00000061], TRX[.006708] | | |
| 10190380 | Unliquidated | ILK[900] | | |
| 10190381 | Unliquidated | SGD[0.02] | | |
| 10190382 | Unliquidated | ETH[.03388916], ETHW[.03388916] | | |
| 10190383 | Unliquidated | SGD[0.34], USD[8.82] | | |
| 10190384 | Unliquidated | BTC[.0000052], QASH[.00080174], XRP[40.58669573] | | |
| 10190385 | Unliquidated | QASH[135.1351351] | | |
| 10190386 | Unliquidated | QASH[65.74730035], SPHTX[2018.162888] | | |
| 10190387 | Unliquidated | CHI[.91389444], JPY[0.52], PPL[2159.88371029], SER[696.58411145] | | |
| 10190388 | Unliquidated | CHI[2.4469242] | | |
| 10190389 | Unliquidated | CHI[2.4469242] | | |
| 10190390 | Unliquidated | CHI[12.9342447] | | |
| 10190391 | Unliquidated | BTC[.0000014] | | |
| 10190392 | Unliquidated | CHI[1.1115433] | | |
| 10190393 | Unliquidated | SGD[1.00] | | |
| 10190394 | Unliquidated | QASH[135.1351351], SGD[0.03], USD[0.00] | | |
| 10190395 | Unliquidated | BTC[.00000001], QASH[.03361345], SGD[0.01], USD[0.00] | | |
| 10190396 | Unliquidated | ETN[5] | | |
| 10190397 | Unliquidated | LTC[.012546] | | |
| 10190398 | Unliquidated | QASH[161.290323] | | |
| 10190399 | Unliquidated | CHI[1.1115433] | | |
| 10190400 | Unliquidated | BTC[.00000006], QASH[.0000001] | | |
| 10190401 | Unliquidated | QASH[.00508756], USD[2.60] | | |
| 10190402 | Unliquidated | CRPT[.00278623] | | |
| 10190403 | Unliquidated | BTC[.00000001], XLM[.00000002] | | |
| 10190404 | Unliquidated | BTC[.00312223], JPY[2933.13], USD[36.77] | | |
| 10190405 | Unliquidated | TRX[137.487237], USD[0.00] | | |
| 10190406 | Unliquidated | ETH[.00001152], LDC[8973.01149123] | | |
| 10190407 | Unliquidated | KRL[.00003676] | | |
| 10190408 | Unliquidated | QASH[524.029027] | | |
| 10190409 | Unliquidated | USD[163.24] | | |
| 10190410 | Unliquidated | BTC[.00221213], ETH[.03339305], ETHW[.03339305], USD[6.42] | | |
| 10190411 | Unliquidated | BTC[.00053881], QASH[135.1351351] | | |
| 10190412 | Unliquidated | QASH[135.1351351], SGD[0.28] | | |
| 10190413 | Unliquidated | BTC[.00002179], USD[0.16] | | |
| 10190414 | Unliquidated | CHI[.0000242], KMD[.002] | | |
| 10190415 | Unliquidated | BTC[.00000001], CEL[.00197353], USD[0.00], USDC[.00000026] | | |
| 10190416 | Unliquidated | BTC[.09382446], DOGE[5000], QASH[.00870105], SGD[86.38] | | |
| 10190417 | Unliquidated | ETH[.00000592], ETHW[.00000592], QASH[3002.97003714] | | |
| 10190418 | Unliquidated | BTC[.0000016], ETH[.0000001], ETHW[.0000001], THRT[.00001274] | | |
| 10190419 | Unliquidated | ETN[5] | | |
| 10190420 | Unliquidated | FDX[105.28532322], SGN[.87941034], SNIP[3147.04423756], UKG[.07455024], USD[0.00] | | |
| 10190421 | Unliquidated | 1WO[.00001313], AMLT[453.35438169], BCH[.00006084], BRC[.00008406], BTC[.0000003], CAN[.00007923], CEL[.0000295], CHI[.00006489], CRO[19.59236837], CRPT[.0001174], DACS[.00002375], DASH[.0008978], DRG[.00003513], EWT[.00006695], FCT[.00005702], FDX[.00002856], FLIXX[.00001859], FTT[-0.00000043], FTX[.00009458], GATE[.00002284], GEN[.00002675], GET[.00000749], GOM2[.00006291], GZE[.00000293], HBAR[.00005281], HOT[.0000077], IDH[.00003331], IND[.0000313], IXT[222.28926416], KLAY[.00005133], KMD[.0000973], LCX[.0000544], LIKE[.0000397], LND[.0000982], MGO[165.74586752], MIOTA[.000066], MIT X[.0000217], MNR[.000071], MRK[.00002507], MTC[.00002037], NEO[.00009927], OAX[.0000746], OMG[.0000404], ORBS[.00007125], PCI[.0000863], PPP[.0000429], QTUM[.00001979], RFOX[.0006822], RIF[.0000678], SAL[588.23533688], SER[1058.82096412], SIX[.0000246], SPHTX[.836241], STOR J[14.77108872], THRT[.00008971], THX[.00000145], TPAY[.0000493], TPT[1499.99999992], TRX[.000089], UBT[.00004604], UKG[212.76595738], WLO[.0000559], XEM[.00004], XLM[.00006922], XNK[.00003674], XPT[.00002037], XRP[.0000606] | | |
| 10190422 | Unliquidated | ETH[.00054301], ETHW[.00054301], QASH[.23809524], SGD[0.00], USD[0.17] | | |
| 10190423 | Unliquidated | BTC[.00000077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190425 | Unliquidated | BTC[.00442602] | | |
| 10190426 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[10.00] | | |
| 10190427 | Unliquidated | ADH[171.40741644], BTC[.00000405] | | |
| 10190428 | Unliquidated | USD[0.00] | | |
| 10190429 | Unliquidated | BTC[.00002471], QASH[46.06632127] | | |
| 10190430 | Unliquidated | BTC[.0001678], QASH[135.1351351] | | |
| 10190431 | Unliquidated | BTC[.00763317], ETH[.05364593], ETHW[.05364593], SGD[0.00] | | |
| 10190432 | Unliquidated | BTC[.00000311], ETN[426.59] | | |
| 10190433 | Unliquidated | QASH[.0000351], SGD[0.01] | | |
| 10190434 | Unliquidated | BTC[.0006974], LTC[.05] | | |
| 10190435 | Unliquidated | BTC[.00004742], JPY[1.30], USD[0.40] | | |
| 10190436 | Unliquidated | XRP[9.4] | | |
| 10190437 | Unliquidated | DRG[10000.30658402], QASH[135.1351351] | | |
| 10190438 | Unliquidated | BCH[.36356145], BTC[.41553465], CEL[.00002221], CLRX[81.208759], CUDOS[447082.73193414], DAI[1.4131452], DOGE[.28156415], DOT[.66446011], EUR[0.00], FLOKI[4208530765.08351], GRNC[.10227426], HBAR[.17433848], JPY[0.38], LINK[.15766338], LPT[.59543103], LTC[.00006071], QASH[55676.42289101], QTUM[.7250527], RSR[.00003627], SAND[.60346444], SHX[484.1397405], USD[0.00], USDC[.00000023], USDT[29.6589320, XDC[.00003721], XLM[.00005542], XRP[156.71322114] | | |
| 10190439 | Unliquidated | ETH[.0016835] | | |
| 10190440 | Unliquidated | BTC[.0000003], ETH[.0000008], ETN[4.33] | | |
| 10190441 | Unliquidated | USD[0.08], USDT[52.445994] | | |
| 10190442 | Unliquidated | CHI[2.4469242] | | |
| 10190443 | Unliquidated | CHI[84.7881253] | | |
| 10190444 | Unliquidated | BTC[.00122795], ETH[.01], ETHW[.01] | | |
| 10190445 | Unliquidated | ETH[.00018736], ETN[2090.98] | | |
| 10190446 | Unliquidated | EUR[0.00], USD[0.17], XRP[.8714995] | | |
| 10190447 | Unliquidated | ETN[20] | | |
| 10190448 | Unliquidated | CHI[18.5629597] | | |
| 10190449 | Unliquidated | GUSD[.0730114] | | |
| 10190450 | Unliquidated | USD[0.20] | | |
| 10190451 | Unliquidated | ETH[.0016835] | | |
| 10190452 | Unliquidated | USD[0.00] | | |
| 10190453 | Unliquidated | BTC[.00027461] | | |
| 10190454 | Unliquidated | BTC[.00036], USDC[.15388735] | | |
| 10190455 | Unliquidated | AMLT[7.26900001], ATOM[.000001], AUD[0.03], BTC[.12651083], BTCV[.36289823], CRPT[5.87253629], DAI[.05192073], DOT[.00000001], ETH[.4549062], ETHW[.37185787], EUR[127.39], EWT[1.01], FTT[10.45015548], GXT[2], JPY[19657.57], KLAY[.00000131], LINK[.0001], NPLC[1994.09099167], ORBS[72], QASH[11125.06860036], SAND[.0999], SGD[180.96], SHP[200], SHX[.0000001], SOL[.01364076], SSX[.00000001], STU[10920.12735849], TRL[1152.4740627], USD[168.56], USDC[.61489053], USDT[137.232704], WABI[19], XCF[.00000592], XES[1.291367], XLM[.00000009], XNO[.000049] | | |
| 10190456 | Unliquidated | EUR[0.00], QASH[.00000034] | | |
| 10190457 | Unliquidated | JPY[0.00] | | |
| 10190458 | Unliquidated | QASH[138.4351351], USD[0.04] | | |
| 10190459 | Unliquidated | JPY[44.77], XRP[.0000237] | | |
| 10190460 | Unliquidated | ETH[.00004731], ETHW[.00004731], EUR[0.00], JPY[0.42], SGD[0.00], VIO[90.4694925] | | |
| 10190461 | Unliquidated | BTC[.00000008], USD[0.51], XKI[.000001] | | |
| 10190462 | Unliquidated | CRPT[.00983814], EUR[0.05], QASH[.00000038], USD[0.01], XRP[.0671183] | | |
| 10190463 | Unliquidated | USD[0.00], XEM[48.095692] | | |
| 10190464 | Unliquidated | ETH[.00027053], ETHW[.00027053], QASH[135.1351351] | | |
| 10190465 | Unliquidated | BTC[.1886812], ETH[.2237475] | | |
| 10190466 | Unliquidated | QASH[.03757055], USD[0.24] | | |
| 10190467 | Unliquidated | ETH[.0016835] | | |
| 10190468 | Unliquidated | CEL[.00452643] | | |
| 10190469 | Unliquidated | BTC[.00525428], MITX[11687.50187513], QASH[135.03177924] | | |
| 10190470 | Unliquidated | EUR[34.82], QASH[69.51105095] | | |
| 10190471 | Unliquidated | DOGE[.0000001], QASH[135.1351351] | | |
| 10190472 | Unliquidated | CRPT[203.079794] | | |
| 10190473 | Unliquidated | USDT[.057062] | | |
| 10190474 | Unliquidated | JPY[4163.98], QASH[29.66257505], USD[5.83], XRP[.5] | | |
| 10190475 | Unliquidated | ETH[.0016835] | | |
| 10190476 | Unliquidated | BCH[.0007], ETH[.0014], ETHW[.0014] | | |
| 10190478 | Unliquidated | ETH[.00000044], ETHW[.00000044], USD[0.01], USDC[.01876124], XRP[.00000019] | | |
| 10190479 | Unliquidated | ETH[.02801853] | | |
| 10190480 | Unliquidated | QASH[135.1351351], USD[235.89] | | |
| 10190481 | Unliquidated | CHI[2.4469242] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190482 | Unliquidated | ETH[.37], ETHW[.37], QASH[95.23809524], USD[4.18] | | |
| 10190483 | Unliquidated | QASH[135.1351351], USD[0.00] | | |
| 10190484 | Unliquidated | BCH[.84529266], BTC[.01612907], ETH[.21145227], ETHW[.21145227], LTC[6.5], QASH[3205.53886973], USD[1.93] | | |
| 10190485 | Unliquidated | BTC[.00063202], QASH[122.77011297] | | |
| 10190486 | Unliquidated | BTC[.00000006], ETH[.00000204], ETHW[.00000204], QASH[7.72554845] | | |
| 10190487 | Unliquidated | USD[0.14] | | |
| 10190488 | Unliquidated | USD[0.12] | | |
| 10190489 | Unliquidated | EUR[21.59], QASH[135.1351351] | | |
| 10190490 | Unliquidated | XRP[.004455] | | |
| 10190491 | Unliquidated | ETN[15.15] | | |
| 10190492 | Unliquidated | BTC[.00020361], ETN[2400] | | |
| 10190493 | Unliquidated | ETN[9.97] | | |
| 10190495 | Unliquidated | QASH[67.11409396] | | |
| 10190496 | Unliquidated | ETN[995] | | |
| 10190497 | Unliquidated | USD[0.01], XRP[.00001411] | | |
| 10190498 | Unliquidated | BTC[.007075] | | |
| 10190499 | Unliquidated | SGD[0.00] | | |
| 10190500 | Unliquidated | BTC[.00000181] | | |
| 10190501 | Unliquidated | QASH[135.1351351], USD[3.01] | | |
| 10190502 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10190503 | Unliquidated | QASH[67.11409396], USD[2.94] | | |
| 10190505 | Unliquidated | BTC[.00010227], REN[19900.501] | | |
| 10190506 | Unliquidated | QASH[135.1351351] | | |
| 10190507 | Unliquidated | USD[0.01] | | |
| 10190508 | Unliquidated | BTC[.00014274] | | |
| 10190509 | Unliquidated | JPY[5.43] | | |
| 10190510 | Unliquidated | QASH[99.00990099] | | |
| 10190511 | Unliquidated | SGD[1.00] | | |
| 10190512 | Unliquidated | ETH[.00000043], ETHW[.00000043], QASH[.0005274], USDC[.008146], USDT[.005718], XRP[.06747919] | | |
| 10190513 | Unliquidated | BTC[.00000078] | | |
| 10190514 | Unliquidated | QASH[.000023], USD[0.00] | | |
| 10190516 | Unliquidated | QASH[135.1351351] | | |
| 10190517 | Unliquidated | QASH[.00011282], QCTN[2000], XRP[.50084458] | | |
| 10190518 | Unliquidated | BTC[.00002436], QASH[104.23771175] | | |
| 10190519 | Unliquidated | AQUA[6.5925628], XLM[7.92] | | |
| 10190520 | Unliquidated | USD[0.00] | | |
| 10190521 | Unliquidated | ETH[.00565682], ETHW[.00565682], QASH[.00000024] | | |
| 10190522 | Unliquidated | QASH[.0000351] | | |
| 10190523 | Unliquidated | BTC[.00009621], ETH[.00000021] | | |
| 10190524 | Unliquidated | BTC[.00040512], QASH[134.61909718] | | |
| 10190525 | Unliquidated | XRP[15.768795] | | |
| 10190526 | Unliquidated | DAI[.25714587], JPY[23.96], QASH[.01472593], USD[0.00], USDT[.18059] | | |
| 10190527 | Unliquidated | BCH[.00000008], BTC[.00000997], CEL[.00005743], ETH[.0000821], ETHW[.0000821], QASH[.0006947], USD[0.01] | | |
| 10190528 | Unliquidated | EUR[0.28], QASH[135.1351351] | | |
| 10190529 | Unliquidated | QASH[.73517492] | | |
| 10190530 | Unliquidated | BTC[.0000009], ETN[.23] | | |
| 10190531 | Unliquidated | QASH[.00002302], USD[0.01] | | |
| 10190532 | Unliquidated | ETH[.00000055], ETHW[.00000055] | | |
| 10190533 | Unliquidated | BTC[.00004977], QASH[135.1351351] | | |
| 10190534 | Unliquidated | UBTC[3.5] | | |
| 10190535 | Unliquidated | EUR[0.00], QASH[.01694541], USDC[.00015798] | | |
| 10190536 | Unliquidated | QASH[135.1351351] | | |
| 10190537 | Unliquidated | USD[0.00] | | |
| 10190538 | Unliquidated | EUR[0.16], JPY[24017078.79], QASH[151.49805872] | | |
| 10190540 | Unliquidated | BTC[.0000072], ETN[2.38], QASH[.00548458], XRP[1.00503663] | | |
| 10190541 | Unliquidated | BTC[.00000002] | | |
| 10190542 | Unliquidated | BTC[.00003526], ETN[22720.36] | | |
| 10190544 | Unliquidated | ETN[1000], QASH[95.23809524] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190545 | Unliquidated | ETN[30] | | |
| 10190546 | Unliquidated | BTC[.00233183], KRL[.46555316], QASH[1.55993412] | | |
| 10190547 | Unliquidated | BTC[.00000031], QASH[.28795281] | | |
| 10190548 | Unliquidated | DASH[1.00921075], EUR[0.08], LCX[5715.04254175], QASH[1404.11766927], USDC[1.59533408] | | |
| 10190549 | Unliquidated | ETN[110977.07], EUR[0.02] | | |
| 10190550 | Unliquidated | LTC[.01048653] | | |
| 10190551 | Unliquidated | BTC[.00004297], EUR[0.03], LTC[.0000466], QASH[1.53902315] | | |
| 10190552 | Unliquidated | ETN[5] | | |
| 10190553 | Unliquidated | USD[0.04] | | |
| 10190554 | Unliquidated | BTC[.00003189] | | |
| 10190555 | Unliquidated | BTC[.00000066], EUR[0.12], USD[1.89] | | |
| 10190556 | Unliquidated | BTC[.00000612] | | |
| 10190557 | Unliquidated | BTC[.00000076], JPY[1320.67], SGD[0.00], XRP[4010.7707] | | |
| 10190558 | Unliquidated | BTC[.00001233] | | |
| 10190559 | Unliquidated | QASH[135.1351351] | | |
| 10190560 | Unliquidated | CHI[7.48] | | |
| 10190561 | Unliquidated | USD[0.57] | | |
| 10190562 | Unliquidated | USD[0.48] | | |
| 10190563 | Unliquidated | EUR[0.00] | | |
| 10190564 | Unliquidated | USD[0.10] | | |
| 10190565 | Unliquidated | USD[0.01] | | |
| 10190566 | Unliquidated | USD[0.04] | | |
| 10190567 | Unliquidated | BTC[.00000001], USD[0.42] | | |
| 10190568 | Unliquidated | USD[0.00] | | |
| 10190569 | Unliquidated | ETH[.95318161], ETHW[.95318161], USD[57.47] | | |
| 10190570 | Unliquidated | BTC[.00000008] | | |
| 10190571 | Unliquidated | QASH[.00276021], USD[0.00], XLM[.0050309], XRP[.009993] | | |
| 10190572 | Unliquidated | BTC[.00000029] | | |
| 10190573 | Unliquidated | ETH[.00009388], USD[0.00], XLM[1.82314321] | | |
| 10190574 | Unliquidated | AQUA[249.5749624], BTC[.00000943], ETN[4126.4], SGN[64], XLM[300.0000087], XRP[22] | | |
| 10190575 | Unliquidated | USD[0.01] | | |
| 10190576 | Unliquidated | ETH[.05008388], ETHW[.05008388], USD[10.37] | | |
| 10190577 | Unliquidated | QASH[.000214], USD[0.02] | | |
| 10190578 | Unliquidated | CHI[31.4972037] | | |
| 10190579 | Unliquidated | BTC[.00000735], QASH[135.1351351] | | |
| 10190580 | Unliquidated | XRP[.18546036] | | |
| 10190581 | Unliquidated | BTC[.00000001], TRX[.634002] | | |
| 10190582 | Unliquidated | BTC[.00000116], ETH[.00000016], QASH[.21965472] | | |
| 10190583 | Unliquidated | EUR[0.06], NEO[.0005042], USD[0.00], XRP[144.2739051] | | |
| 10190584 | Unliquidated | BTC[.0000372], QASH[299.59346271] | | |
| 10190585 | Unliquidated | CHI[18.5629597] | | |
| 10190586 | Unliquidated | CHI[1.1115433] | | |
| 10190587 | Unliquidated | CHI[18.5629597] | | |
| 10190588 | Unliquidated | USD[0.00] | | |
| 10190589 | Unliquidated | CHI[12.899775] | | |
| 10190590 | Unliquidated | BTC[.00048072], ETH[.00000004], ETHW[.00000004], ETN[199.95], XRP[11.44659564] | | |
| 10190591 | Unliquidated | BTC[.00036011], XRP[.04011675] | | |
| 10190592 | Unliquidated | CHI[2.4469242] | | |
| 10190593 | Unliquidated | QASH[135.1351351] | | |
| 10190594 | Unliquidated | BTC[.00002599] | | |
| 10190595 | Unliquidated | BTC[.00002361], QASH[.13327012], USD[3.63] | | |
| 10190596 | Unliquidated | CHI[18.5629597] | | |
| 10190597 | Unliquidated | BTC[.00073219], ETN[5], QASH[95.23809524] | | |
| 10190598 | Unliquidated | ETH[.00241263], ETHW[.00241263], QASH[135.1351351] | | |
| 10190599 | Unliquidated | ETN[69749.66], EUR[2.81], USD[0.33], USDT[.333612] | | |
| 10190601 | Unliquidated | QASH[.0000001], USD[5.85] | | |
| 10190602 | Unliquidated | ETH[.01481426], ETN[45.31], QASH[135.1351351] | | |
| 10190603 | Unliquidated | ETN[55.49] | | |

Amended Schedule 10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190604 | Unliquidated | BTC[.00051858], QASH[30.0563852] | | |
| 10190605 | Unliquidated | QASH[71.2703584], SGD[2.98] | | |
| 10190606 | Unliquidated | QASH[.06159107], USD[0.32], USDC[.00000001], XRP[.0000398] | | |
| 10190607 | Unliquidated | JPY[36.17], QASH[.8351351], USD[0.00] | | |
| 10190608 | Unliquidated | USD[0.14] | | |
| 10190609 | Unliquidated | EUR[0.00], QASH[135.1351351] | | |
| 10190610 | Unliquidated | SGD[5.17] | | |
| 10190611 | Unliquidated | SGD[0.00] | | |
| 10190612 | Unliquidated | SGD[34.77] | | |
| 10190613 | Unliquidated | ETH[.25003958], ETHW[.25003958], QASH[95.23809524], SGD[2.23] | | |
| 10190614 | Unliquidated | BTC[.0092268], QASH[80], SGD[0.01] | | |
| 10190615 | Unliquidated | BTC[.00112796], SGD[327.62] | | |
| 10190616 | Unliquidated | CEL[.00006535], QASH[128.93422912], SGD[227.23] | | |
| 10190617 | Unliquidated | JPY[1.52], SGD[0.00], THX[100.00001] | | |
| 10190618 | Unliquidated | USD[0.01] | | |
| 10190619 | Unliquidated | BTC[.00000087], ETH[.00000086], ETHW[.00000086], QASH[.54296471], SGD[3313.56], USD[5.81] | | |
| 10190620 | Unliquidated | SGD[817.21] | | |
| 10190621 | Unliquidated | BTC[.00020407], BTRN[75700.216], SGD[0.04], USD[0.22], USDT[.115129], XRP[-7.8568679] | | |
| 10190622 | Unliquidated | QASH[135.1351351] | | |
| 10190623 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10190624 | Unliquidated | SGD[0.01], XRP[.00100522] | | |
| 10190625 | Unliquidated | CHI[19.6628877] | | |
| 10190626 | Unliquidated | USDT[31.171206], XDC[60] | | |
| 10190627 | Unliquidated | BTC[.00083998], QASH[95.23809524], SGD[0.01] | | |
| 10190628 | Unliquidated | USD[0.22] | | |
| 10190629 | Unliquidated | BTC[.00003552] | | |
| 10190630 | Unliquidated | BTC[.00000018], ETN[955.6] | | |
| 10190631 | Unliquidated | ETN[4.87] | | |
| 10190632 | Unliquidated | JPY[31.81], QASH[.0000351] | | |
| 10190633 | Unliquidated | BTC[.00000001], ETN[5261.03] | | |
| 10190634 | Unliquidated | NEO[.07893491] | | |
| 10190635 | Unliquidated | USD[0.00] | | |
| 10190636 | Unliquidated | ETH[.00230188], ETHW[.00230188] | | |
| 10190637 | Unliquidated | BTC[.00000001], CHI[1864.70504986], USDT[.008372] | | |
| 10190638 | Unliquidated | JPY[0.61], QASH[61.72995843], USD[0.14] | | |
| 10190639 | Unliquidated | BTC[.00014197], ETH[.00002903], ETHW[.00002903], ETN[4858.22], EUR[1.46], SNIP[740], THRT[35.01411443], USD[5.56] | | |
| 10190640 | Unliquidated | USD[0.00] | | |
| 10190641 | Unliquidated | CEL[.36415791], ETH[.00003103], ETHW[.00003103], EUR[0.04], USDC[.4844186], USDT[1.408601] | | |
| 10190642 | Unliquidated | USD[0.00] | | |
| 10190643 | Unliquidated | USD[0.00] | | |
| 10190644 | Unliquidated | USD[0.00] | | |
| 10190645 | Unliquidated | USD[49.33] | | |
| 10190646 | Unliquidated | BTC[.00000001], QASH[.38950565] | | |
| 10190647 | Unliquidated | USD[0.00] | | |
| 10190648 | Unliquidated | BTC[.00000004], EUR[0.00], QASH[.00023275], USD[0.01], USDC[.00003324], XRP[.000915] | | |
| 10190649 | Unliquidated | USD[0.00] | | |
| 10190650 | Unliquidated | USD[0.01] | | |
| 10190651 | Unliquidated | USD[0.03] | | |
| 10190652 | Unliquidated | USD[0.01] | | |
| 10190653 | Unliquidated | BCH[.00410796] | | |
| 10190654 | Unliquidated | QASH[.0000001] | | |
| 10190655 | Unliquidated | ETN[134800], QASH[95.23809524] | | |
| 10190656 | Unliquidated | QASH[23.33638041] | | |
| 10190657 | Unliquidated | BTC[.00000001], ETH[.00000019], ETHW[.00000019], XLM[.00065539] | | |
| 10190658 | Unliquidated | JPY[3573.94], QASH[7520.63194938], USD[180.80], USDC[28.1597], XRP[.00009805] | | |
| 10190659 | Unliquidated | BTC[.00000526] | | |
| 10190660 | Unliquidated | BTC[.00000506] | | |
| 10190661 | Unliquidated | ETH[.00000929], ETHW[.00000929], EUR[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190662 | Unliquidated | BTC[.00003921] | | |
| 10190663 | Unliquidated | USD[.01] | | |
| 10190664 | Unliquidated | USD[0.00] | | |
| 10190665 | Unliquidated | CHI[12.9340537] | | |
| 10190666 | Unliquidated | EUR[14.54], JPY[0.00], QASH[.1351351] | | |
| 10190667 | Unliquidated | QASH[.00499571], USD[3.36] | | |
| 10190668 | Unliquidated | EUR[0.62], USD[0.44] | | |
| 10190669 | Unliquidated | ETH[.00056656], ETHW[.00056656], JPY[0.06], KRL[.00000001], USD[0.06] | | |
| 10190670 | Unliquidated | ETH[.0067425], ETHW[.0067425], EUR[0.00], QASH[.00351722], USD[0.04], XRP[.157402] | | |
| 10190671 | Unliquidated | BTC[.00009715], QASH[9.67008484] | | |
| 10190672 | Unliquidated | EUR[0.00] | | |
| 10190673 | Unliquidated | BTC[.0003494] | | |
| 10190674 | Unliquidated | BTC[.00021757] | | |
| 10190675 | Unliquidated | CEL[.1498], DASH[.00222727], DOT[16.764], ETH[.00000028], ETHW[.00000028], EUR[0.73] | | |
| 10190676 | Unliquidated | BTC[.00032905], TRX[.000001], USDC[19.70811476], USDT[.000584] | | |
| 10190677 | Unliquidated | BTC[.00000001], EUR[0.30], TRX[.000346], USD[0.24] | | |
| 10190678 | Unliquidated | EUR[0.10] | | |
| 10190679 | Unliquidated | QASH[135.1351351] | | |
| 10190680 | Unliquidated | BTC[.00000001], QASH[135.1351351], USD[0.00] | | |
| 10190681 | Unliquidated | ETH[.00056774], QASH[264] | | |
| 10190682 | Unliquidated | SGD[149.92] | | |
| 10190683 | Unliquidated | EUR[0.19] | | |
| 10190684 | Unliquidated | NEO[1] | | |
| 10190685 | Unliquidated | CEL[.16925059], EUR[7.20], QASH[.11409396], USDT[.879584] | | |
| 10190686 | Unliquidated | BTC[.00005572], QASH[.23809524] | | |
| 10190687 | Unliquidated | BTC[.00908626], ETH[.015], ETHW[.015], EUR[0.26], QASH[95.23809524], SGD[41.86], USDT[106.6305], XRP[11600] | | |
| 10190688 | Unliquidated | ETH[.00000008], ETHW[.00000008], QASH[.0001237] | | |
| 10190689 | Unliquidated | QASH[80], USD[26.01] | | |
| 10190690 | Unliquidated | BTC[.00001198] | | |
| 10190691 | Unliquidated | ETN[25] | | |
| 10190692 | Unliquidated | QASH[135.1351351] | | |
| 10190693 | Unliquidated | QASH[.20734255] | | |
| 10190694 | Unliquidated | XRP[.04346798] | | |
| 10190695 | Unliquidated | BTC[.00000001], BTRN[53986.69832176], SPHTX[21918.850328] | | |
| 10190696 | Unliquidated | ETN[5] | | |
| 10190697 | Unliquidated | CHI[2.4469242] | | |
| 10190698 | Unliquidated | BTC[.00075819], QASH[135.1351351] | | |
| 10190699 | Unliquidated | QASH[67.11409396], USD[0.01] | | |
| 10190700 | Unliquidated | BTC[.0007], EUR[1.17], LCX[15800], QASH[95.23809524], XRP[.00000042] | | |
| 10190701 | Unliquidated | USD[0.00] | | |
| 10190702 | Unliquidated | SER[3600] | | |
| 10190703 | Unliquidated | QASH[1013.6418] | | |
| 10190704 | Unliquidated | ETH[.0411603], ETN[2114.54] | | |
| 10190705 | Unliquidated | USD[0.00] | | |
| 10190706 | Unliquidated | ETN[71.53] | | |
| 10190707 | Unliquidated | QASH[95.23809524] | | |
| 10190708 | Unliquidated | ETN[111.74] | | |
| 10190709 | Unliquidated | USDC[.00000215], XRP[.00000033] | | |
| 10190710 | Unliquidated | BTC[.00000127] | | |
| 10190711 | Unliquidated | BTC[.00000275] | | |
| 10190712 | Unliquidated | ETH[.0016835] | | |
| 10190713 | Unliquidated | BTC[.00245405], ETH[.00000183], ETHW[.00000183] | | |
| 10190714 | Unliquidated | BTC[.00000123] | | |
| 10190715 | Unliquidated | BTC[.00000005] | | |
| 10190716 | Unliquidated | ETH[.00004908], JPY[3.61], USD[0.05] | | |
| 10190717 | Unliquidated | BTC[.00127153] | | |
| 10190718 | Unliquidated | QASH[135.1351351] | | |
| 10190719 | Unliquidated | BTC[.00000317], ETH[.00000575], QASH[.0000001] | | |
| 10190720 | Unliquidated | BTC[.00000317], ETH[.00000575], QASH[.0000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190721 | Unliquidated | BTC[.00036001], CRPT[.00000001], EWT[32.85], LCX[.00005516] | | |
| 10190722 | Unliquidated | BTC[.00012865] | | |
| 10190723 | Unliquidated | BTC[.00000561], QASH[135.1351351] | | |
| 10190724 | Unliquidated | USD[0.00] | | |
| 10190725 | Unliquidated | QASH[135.1351351], USD[0.00] | | |
| 10190726 | Unliquidated | BTC[.01660852] | | |
| 10190727 | Unliquidated | USDT[.006922] | | |
| 10190728 | Unliquidated | ADH[1000], ETH[.01779628] | | |
| 10190729 | Unliquidated | JPY[0.06], QASH[.0051351] | | |
| 10190730 | Unliquidated | BTC[.00000002] | | |
| 10190731 | Unliquidated | QASH[135.1351351] | | |
| 10190732 | Unliquidated | CHI[23.93355] | | |
| 10190733 | Unliquidated | QASH[135.1351351] | | |
| 10190735 | Unliquidated | QASH[.00000001], SGD[0.26], USD[0.81] | | |
| 10190736 | Unliquidated | BTC[.00000006], USD[0.08], XRP[.5232321] | | |
| 10190737 | Unliquidated | BTC[.0003763], EUR[0.05], JPY[2.16], QASH[.00409396] | | |
| 10190738 | Unliquidated | BTC[.00000004], QASH[.50596932] | | |
| 10190739 | Unliquidated | QASH[.00001637], USD[0.00] | | |
| 10190740 | Unliquidated | USD[0.02] | | |
| 10190741 | Unliquidated | KRL[.6471911], QASH[135.1351351] | | |
| 10190742 | Unliquidated | BTC[.00000002] | | |
| 10190743 | Unliquidated | QASH[.0000351] | | |
| 10190744 | Unliquidated | ETN[1468], USD[0.01], USDT[.007578], XRP[.00008174] | | |
| 10190745 | Unliquidated | QASH[135.1351351] | | |
| 10190746 | Unliquidated | BTC[.00319458] | | |
| 10190747 | Unliquidated | BTC[.00000001] | | |
| 10190748 | Unliquidated | JPY[52.50], QASH[421.45703538], SGD[0.01], USD[0.08] | | |
| 10190749 | Unliquidated | CHI[12.9340537] | | |
| 10190750 | Unliquidated | USD[0.00] | | |
| 10190751 | Unliquidated | DAI[.0000118], EUR[0.01], GYEN[.915935], JPY[0.52], SGD[0.00], USD[0.00], USDT[.002788], XRP[.00000001], ZUSD[.003656] | | |
| 10190752 | Unliquidated | BTC[.00484887], CHI[.963958] | | |
| 10190753 | Unliquidated | CHI[39.47298818] | | |
| 10190754 | Unliquidated | JPY[412.10], QASH[1259.39610747] | | |
| 10190755 | Unliquidated | BTC[.00070917], EUR[7500.10], KRL[.0000335], QASH[.0002927] | | |
| 10190756 | Unliquidated | ETH[.0001459], ETHW[.0001459], QASH[135.1351351] | | |
| 10190757 | Unliquidated | BTC[.00002876] | | |
| 10190758 | Unliquidated | QASH[135.1351351] | | |
| 10190759 | Unliquidated | CHI[1340], ETH[.15170502], ETHW[.15170502] | | |
| 10190760 | Unliquidated | AQUA[22.761428], ETH[.06410339], ETHW[.06410339], XLM[27.35480715] | | |
| 10190761 | Unliquidated | BTC[.00021625] | | |
| 10190762 | Unliquidated | USD[0.17] | | |
| 10190763 | Unliquidated | BTC[.00000001], EUR[145.48], EWT[1], JPY[0.00], QASH[349.98977688], USD[294.42], USDT[228.651039] | | |
| 10190764 | Unliquidated | QASH[135.1351351] | | |
| 10190765 | Unliquidated | GOM2[.67796], LTC[.000002], QASH[.00000047], TRX[.000003], USD[0.06], USDT[.000001] | | |
| 10190766 | Unliquidated | BTC[.00000037], ETH[.0000001], ETHW[.0000001] | | |
| 10190767 | Unliquidated | BTC[.00000158], ETH[.03003062], ETHW[.03003062], GYEN[1166.206051], JPY[3231.47], SGD[1.57], XRP[.04552587] | | |
| 10190768 | Unliquidated | BTC[.00417065], ETH[.00296709], ETHW[.00296709], QASH[135.1351351] | | |
| 10190769 | Unliquidated | EUR[0.01], HKD[0.01], JPY[0.78], QASH[41.94638301], SGD[0.00], USD[0.00] | | |
| 10190770 | Unliquidated | QASH[135.1351351], USDC[.09679936] | | |
| 10190771 | Unliquidated | QASH[135.1351351], SGD[3.63] | | |
| 10190772 | Unliquidated | BTC[.00000002] | | |
| 10190773 | Unliquidated | BTC[.00000001], DAI[.01284556], EARTH[1076119.28209286], ETN[49.39], EUR[0.00], USD[0.05], XRP[3.88401785] | | |
| 10190774 | Unliquidated | BTC[.00006739] | | |
| 10190775 | Unliquidated | USD[0.00] | | |
| 10190776 | Unliquidated | JPY[0.26], QASH[95.23809524], USD[0.18] | | |
| 10190777 | Unliquidated | QASH[26.27377856] | | |
| 10190778 | Unliquidated | BTC[.00009519], ETH[.89666524], ETHW[.89666524], KRL[1435.36998577], QASH[47.82635227] | | |
| 10190779 | Unliquidated | ETH[.00111685], ETHW[.00111685], QASH[143.1351351] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190780 | Unliquidated | USD[12.26] | | |
| 10190781 | Unliquidated | BTC[.00000231], USD[1.10] | | |
| 10190782 | Unliquidated | JPY[96.60], QASH[.01550319] | | |
| 10190783 | Unliquidated | BTC[.00000005], USD[0.00] | | |
| 10190784 | Unliquidated | BTC[.00000011], QASH[.00000496], SGD[0.00], USD[0.00], USDT[.508905] | | |
| 10190785 | Unliquidated | CHI[278.20193225] | | |
| 10190786 | Unliquidated | BTC[.00037033], USD[0.12] | | |
| 10190787 | Unliquidated | BTC[.00312294], QASH[135.1351351] | | |
| 10190788 | Unliquidated | BTC[.00000126], ETH[.001023], ETHW[.001023] | | |
| 10190789 | Unliquidated | USD[0.00] | | |
| 10190790 | Unliquidated | BTC[.00012131], GEN[5220], QASH[785.1351351] | | |
| 10190791 | Unliquidated | BTC[.00093648], ETH[.00015745], ETHW[.00015745], SHP[97425.33527775], UBT[.00004603], USD[0.00], USDC[.06803723] | | |
| 10190792 | Unliquidated | ETH[.00031348], ETHW[.00031348], QASH[135.1351351] | | |
| 10190793 | Unliquidated | USD[1.04] | | |
| 10190794 | Unliquidated | ETH[.00000359], ETHW[.00000359], QASH[.04730216] | | |
| 10190795 | Unliquidated | XLM[1.31217339] | | |
| 10190796 | Unliquidated | BTC[.00000325] | | |
| 10190797 | Unliquidated | BTC[.00000001], ETH[.00285872], ETHW[.00285872], QASH[.00009524], USD[0.02], ZCO[.03679177] | | |
| 10190798 | Unliquidated | QASH[80], USD[0.12] | | |
| 10190799 | Unliquidated | QASH[.0000351], USD[1687.87] | | |
| 10190800 | Unliquidated | CHI[.000029] | | |
| 10190801 | Unliquidated | ETN[10] | | |
| 10190802 | Unliquidated | BTC[.00000001], QASH[95.23809524] | | |
| 10190803 | Unliquidated | ETH[.00008162], ETHW[.00008162], EUR[0.00], KRL[.00000001] | | |
| 10190804 | Unliquidated | BTC[.00178242], XRP[126] | | |
| 10190805 | Unliquidated | ETH[.00016322], EZT[1449.4433688] | | |
| 10190806 | Unliquidated | EUR[9.01] | | |
| 10190807 | Unliquidated | BTC[.00008279] | | |
| 10190808 | Unliquidated | USD[1.45] | | |
| 10190809 | Unliquidated | CHI[1.1115433] | | |
| 10190810 | Unliquidated | BTC[.00036], USD[2.02] | | |
| 10190811 | Unliquidated | BTC[.00007175], QASH[95.23809524] | | |
| 10190812 | Unliquidated | BTC[.00013628], ETH[.00118315], USD[0.79] | | |
| 10190813 | Unliquidated | BTC[.00004881], LTC[.15] | | |
| 10190814 | Unliquidated | ETH[.0108081], XLM[.99] | | |
| 10190815 | Unliquidated | ETH[33.75534796], ETHW[33.75534796], EUR[0.07], HKD[0.00], JPY[0.36], QASH[42.71440371], USD[409.80], XRP[2780.6983] | | |
| 10190816 | Unliquidated | CHI[18.5627687] | | |
| 10190817 | Unliquidated | QASH[135.1351351] | | |
| 10190818 | Unliquidated | QASH[135.1351351] | | |
| 10190819 | Unliquidated | QASH[95.23809524] | | |
| 10190820 | Unliquidated | BTC[.00000021], USD[0.03] | | |
| 10190821 | Unliquidated | BTC[.0001592] | | |
| 10190822 | Unliquidated | QASH[.06768435], XRP[.0010972] | | |
| 10190823 | Unliquidated | ETH[.00000495], ETHW[.00000495], KRL[.00257343], QASH[88.64789584] | | |
| 10190824 | Unliquidated | QASH[95.23809524], SGD[0.01] | | |
| 10190825 | Unliquidated | BTC[.00003499], QASH[67.92475498] | | |
| 10190826 | Unliquidated | BTC[.00003529], ETH[.0000023], ETHW[.0000023], QASH[95.23809524] | | |
| 10190827 | Unliquidated | EUR[0.01], QASH[.00000043] | | |
| 10190828 | Unliquidated | BTC[.03609026], QASH[95.23809524] | | |
| 10190829 | Unliquidated | QASH[.0000351] | | |
| 10190830 | Unliquidated | JPY[0.02], XRP[.00004156] | | |
| 10190831 | Unliquidated | QASH[67.11409396] | | |
| 10190832 | Unliquidated | QASH[95.23809524], USD[10.81] | | |
| 10190833 | Unliquidated | BTC[.00005484], USD[0.01] | | |
| 10190834 | Unliquidated | USD[5.00] | | |
| 10190835 | Unliquidated | ETH[.00084793], ETHW[.00084793], USD[0.01] | | |
| 10190836 | Unliquidated | USDT[1.23] | | |
| 10190837 | Unliquidated | QASH[95.23809524] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190838 | Unliquidated | QASH[135.1351351] | | |
| 10190839 | Unliquidated | QASH[135.1351351] | | |
| 10190840 | Unliquidated | USD[0.04] | | |
| 10190841 | Unliquidated | BTC[.00000002] | | |
| 10190842 | Unliquidated | BTC[.00023136], QTUM[.0001997], XLM[.00164108] | | |
| 10190843 | Unliquidated | USDC[.0000004] | | |
| 10190844 | Unliquidated | BTC[.00000006], QASH[.00014874] | | |
| 10190845 | Unliquidated | QASH[95.23809524] | | |
| 10190846 | Unliquidated | BTC[.00526292], EUR[0.01], QASH[80], XRP[160.74439766] | | |
| 10190847 | Unliquidated | QASH[95.23809524] | | |
| 10190848 | Unliquidated | BTC[1.0945], USD[4.24] | | |
| 10190849 | Unliquidated | BTC[.00000037], EUR[1.44] | | |
| 10190850 | Unliquidated | ETH[.0000013], ETHW[.0000013], EUR[1.26], QASH[.96469455] | | |
| 10190852 | Unliquidated | BTC[.00036], CHI[141.53040282] | | |
| 10190853 | Unliquidated | BTC[.00000037], ETN[346.8] | | |
| 10190854 | Unliquidated | BTC[.00000091], EUR[0.00], JPY[0.25] | | |
| 10190855 | Unliquidated | ETN[5.46] | | |
| 10190856 | Unliquidated | BTC[.00016509], GET[200.077504] | | |
| 10190857 | Unliquidated | BTC[.00000001], ETH[.0000001S], ETHW[.00000015], EUR[0.02] | | |
| 10190858 | Unliquidated | QASH[95.23809524] | | |
| 10190859 | Unliquidated | BTC[.00000033], USD[0.02], USDC[.53362364], XLM[.00076348] | | |
| 10190860 | Unliquidated | ETH[.00000091], ETHW[.00000091], EUR[0.01], KRL[.00720582] | | |
| 10190861 | Unliquidated | XRP[.19548] | | |
| 10190862 | Unliquidated | QASH[95.23809524] | | |
| 10190863 | Unliquidated | BCH[.00000011], ETH[.00000039], ETHW[.00000039], ETN[95.65], EUR[0.00], JPY[0.36], LCX[.00342499], LTC[.00003866], QASH[.00000001], SNX[.0018904], TRX[.002771], USD[0.01], USDT[.000151], XRP[.047508663] | | |
| 10190864 | Unliquidated | JPY[0.13] | | |
| 10190865 | Unliquidated | BTC[.00036], EUR[0.34], HBAR[1] | | |
| 10190866 | Unliquidated | ETH[.382643] | | |
| 10190867 | Unliquidated | BTC[.00000091] | | |
| 10190868 | Unliquidated | BTC[.00000002], QASH[.00003768], USD[0.00], USDC[.00012333], XRP[.00000022] | | |
| 10190869 | Unliquidated | JPY[0.20], USD[0.03] | | |
| 10190870 | Unliquidated | JPY[0.01] | | |
| 10190871 | Unliquidated | QASH[135.1351351] | | |
| 10190872 | Unliquidated | ETN[5.07] | | |
| 10190873 | Unliquidated | DASH[3.1564704] | | |
| 10190874 | Unliquidated | ETN[14] | | |
| 10190875 | Unliquidated | BTC[.0000043] | | |
| 10190876 | Unliquidated | USD[0.00] | | |
| 10190877 | Unliquidated | USDC[.00371976] | | |
| 10190878 | Unliquidated | CEL[.14345936] | | |
| 10190879 | Unliquidated | BTC[.00000006] | | |
| 10190880 | Unliquidated | BTC[.00065946], ETH[.00000284] | | |
| 10190881 | Unliquidated | ETH[.00000027], ETN[50352.79], QASH[95.23809524] | | |
| 10190882 | Unliquidated | BTC[.00000004] | | |
| 10190883 | Unliquidated | ETH[.18800802], ETHW[.18800802], VUU[6806765.30026398] | | |
| 10190884 | Unliquidated | ETH[.00006396], ETHW[.00006396], USD[0.01] | | |
| 10190885 | Unliquidated | BTC[.00000014], JPY[88.73], QASH[.00000004], SAND[242] | | |
| 10190886 | Unliquidated | EUR[76.20], QASH[.34622594], USD[3.46] | | |
| 10190887 | Unliquidated | QASH[5.01627085], USD[19.41] | | |
| 10190888 | Unliquidated | EUR[0.00], QASH[.00148728] | | |
| 10190889 | Unliquidated | USD[62.82] | | |
| 10190890 | Unliquidated | BTC[.00000005], USDT[.192233], XDC[4643.66912008] | | |
| 10190892 | Unliquidated | BTC[.00015295], ETH[.0056849], ETHW[.0056849], QASH[95.23809524] | | |
| 10190893 | Unliquidated | QASH[95.23809524], USD[0.41] | | |
| 10190894 | Unliquidated | BTC[.00003714], ETH[.43], ETHW[.43], ETN[5430] | | |
| 10190895 | Unliquidated | EUR[0.01], KRL[.00009317], QASH[.00009396] | | |
| 10190896 | Unliquidated | ETH[.00600048], ETHW[.00600048], JPY[12.73], USD[0.30] | | |
| 10190897 | Unliquidated | QASH[95.23809524] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190898 | Unliquidated | BTC[.00036001], ETH[.007], ETHW[.007], EUR[0.00], USD[27.69] | | |
| 10190899 | Unliquidated | BTC[.00000006], ETH[.00357383], ETN[193416.92] | | |
| 10190900 | Unliquidated | BTC[.00002676] | | |
| 10190902 | Unliquidated | ETH[.00000032], ETHW[.00000032], QASH[.00000063], USD[0.00] | | |
| 10190903 | Unliquidated | BTC[.00000443], ETH[.0051312], ETHW[.0051312], QASH[.000323], USD[0.00] | | |
| 10190904 | Unliquidated | BTC[.00000002], EARTH[5104.69101622], IPSX[158.98338889], QASH[.01034736] | | |
| 10190906 | Unliquidated | BTC[.00000001] | | |
| 10190907 | Unliquidated | BCH[.11596712], USDT[2.5] | | |
| 10190908 | Unliquidated | BTC[.00048538] | | |
| 10190909 | Unliquidated | ETH[.00003861], ETHW[.00003861] | | |
| 10190910 | Unliquidated | BTC[.00000006], ETN[13564.97] | | |
| 10190911 | Unliquidated | ETN[1428.18], EUR[0.07], QASH[80], XRP[30.90630082] | | |
| 10190912 | Unliquidated | QASH[.00013603], USD[0.05], XRP[.00001535] | | |
| 10190913 | Unliquidated | BTC[.00000001], QASH[.03054413], USD[0.01] | | |
| 10190914 | Unliquidated | ETH[.00239097], QASH[.23809524], USD[1.80] | | |
| 10190915 | Unliquidated | BTC[.00000811], BTCV[.18707555], CEL[.06796249], DACS[1490.75], ETH[.00000002], ETHW[.00000002], QASH[.98473095], TEM[13.8], TPAY[100.0247727], USD[0.00], USDT[.001256] | | |
| 10190916 | Unliquidated | BTC[.00039801], JPY[40.66] | | |
| 10190917 | Unliquidated | QASH[.4] | | |
| 10190918 | Unliquidated | BTC[.00000001], QASH[95.23809524] | | |
| 10190919 | Unliquidated | ETH[.00405804], ETHW[.00405804], QASH[94.34409512] | | |
| 10190920 | Unliquidated | USD[0.01] | | |
| 10190921 | Unliquidated | BTC[.00000003], EUR[0.22] | | |
| 10190922 | Unliquidated | MITX[.648], QASH[.03062381] | | |
| 10190923 | Unliquidated | CHI[2.4469242] | | |
| 10190924 | Unliquidated | BTC[.01006608], SGD[0.00], USD[1.31] | | |
| 10190925 | Unliquidated | BTC[.001], EUR[11.57], JPY[0.58] | | |
| 10190926 | Unliquidated | ETH[.00033793], MITX[3200] | | |
| 10190927 | Unliquidated | BTC[.00000015], ETH[.00431967], ETHW[.00431967] | | |
| 10190928 | Unliquidated | QASH[95.23809524] | | |
| 10190929 | Unliquidated | USD[0.17], XRP[2] | | |
| 10190930 | Unliquidated | ETN[.95] | | |
| 10190931 | Unliquidated | BTC[.00000255] | | |
| 10190932 | Unliquidated | QASH[.00009524] | | |
| 10190933 | Unliquidated | BTC[.00019282] | | |
| 10190934 | Unliquidated | BTC[.1513215], CIM[.00007263], ETHW[18.4435619], SGD[20.69], USDT[4.2243] | | |
| 10190935 | Unliquidated | QASH[95.23809524] | | |
| 10190936 | Unliquidated | BTC[.00000978] | | |
| 10190937 | Unliquidated | ETH[.00005437], USD[0.52] | | |
| 10190938 | Unliquidated | BTC[.00000002] | | |
| 10190939 | Unliquidated | BTC[.00028608] | | |
| 10190940 | Unliquidated | QASH[95.23809524], SGD[0.00] | | |
| 10190941 | Unliquidated | BTC[.000001], ETH[.00000044], ETHW[.00000044], IPSX[215490.61412265], STAC[.50473069] | | |
| 10190942 | Unliquidated | QASH[95.23809524] | | |
| 10190943 | Unliquidated | DASH[.00000027] | | |
| 10190944 | Unliquidated | BTC[.00004103] | | |
| 10190945 | Unliquidated | QASH[.0000637], USD[0.00], USDC[.09705098] | | |
| 10190946 | Unliquidated | BTC[.00009167], ETN[100] | | |
| 10190947 | Unliquidated | BTC[.00000573], QASH[90.54725322] | | |
| 10190948 | Unliquidated | CHI[2.4469242] | | |
| 10190949 | Unliquidated | BTC[.00648867], CIM[8797705.824], ETH[62.52273901], ETHW[19.99454335], SGD[0.01], USD[0.01] | | |
| 10190950 | Unliquidated | JPY[0.93], QASH[.0000004], USD[0.01], USDC[.01196238] | | |
| 10190951 | Unliquidated | CHI[1.1115433] | | |
| 10190952 | Unliquidated | BTC[.0000003] | | |
| 10190953 | Unliquidated | BTC[.00036], EUR[0.01], QASH[.23809524], RSR[.24], XLM[1] | | |
| 10190954 | Unliquidated | CHI[2.4469242] | | |
| 10190955 | Unliquidated | USD[0.03] | | |
| 10190956 | Unliquidated | QASH[84.03361345] | | |
| 10190957 | Unliquidated | BTC[.00000957], GZE[1028.59764286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10190958 | Unliquidated | BTC[.00000092], USD[3.82] | | |
| 10190959 | Unliquidated | CHI[18.5629597] | | |
| 10190960 | Unliquidated | BTC[.00001297], ETH[.00000624], ETHW[.00000624] | | |
| 10190961 | Unliquidated | BTC[.0000721], TPAY[.0018] | | |
| 10190962 | Unliquidated | QASH[95.23809524] | | |
| 10190963 | Unliquidated | EUR[0.01], QASH[95.23809524] | | |
| 10190964 | Unliquidated | BTC[.00061086], KRL[6069.43512846], QASH[.00001695] | | |
| 10190965 | Unliquidated | QASH[95.23809524] | | |
| 10190966 | Unliquidated | CHI[7.65841692] | | |
| 10190967 | Unliquidated | ETH[.00000021], QASH[6.53271079] | | |
| 10190968 | Unliquidated | BTC[.00000433] | | |
| 10190969 | Unliquidated | BTC[.00000067], EUR[0.00], QASH[.0551531] | | |
| 10190970 | Unliquidated | ETH[.00086915] | | |
| 10190971 | Unliquidated | QASH[95.23809524] | | |
| 10190972 | Unliquidated | ETN[30.01] | | |
| 10190973 | Unliquidated | BTC[.00000085], USDC[.0286495] | | |
| 10190974 | Unliquidated | BTC[.00062582], LDC[1624829.83366601] | | |
| 10190975 | Unliquidated | BTC[.00008561], KRL[92.00261315], QASH[64.97956718] | | |
| 10190976 | Unliquidated | BTC[.00000004], QASH[80] | | |
| 10190977 | Unliquidated | BTC[.00001467], QASH[95.23809524] | | |
| 10190978 | Unliquidated | BTC[.00005038], QASH[67.11409396] | | |
| 10190979 | Unliquidated | BTC[.00000024], ETH[.00000071], ETHW[.00000071], QASH[360.59972019], USD[0.03] | | |
| 10190980 | Unliquidated | CHI[1.1115433] | | |
| 10190982 | Unliquidated | QASH[67.11409396] | | |
| 10190984 | Unliquidated | BRC[244.26527389], BTC[.00000495], SGN[134.68131366] | | |
| 10190985 | Unliquidated | QASH[95.23809524], USD[3.94] | | |
| 10190986 | Unliquidated | BTC[.00001077] | | |
| 10190987 | Unliquidated | BTC[.00003765], QASH[92.23599569] | | |
| 10190988 | Unliquidated | QASH[95.23809524] | | |
| 10190989 | Unliquidated | BTC[.00081707] | | |
| 10190991 | Unliquidated | BTC[.00000003] | | |
| 10190992 | Unliquidated | ETH[.00708396], ETHW[.00708396], QASH[7888.94362786], RSV[19.49603541], TRX[11950.315293], USD[0.00], USDT[.017643], XDC[6055] | | |
| 10190993 | Unliquidated | BTC[.00000274], ETH[.01907425], ETHW[.01907425], EUR[0.01], FDX[.00000405] | | |
| 10190994 | Unliquidated | BCH[.999989], BTC[.00194304], DASH[1], QASH[67.11409396], USDC[.10363471], USDT[21.59], XRP[.10530305] | | |
| 10190995 | Unliquidated | BTC[.00000675] | | |
| 10190996 | Unliquidated | BTC[.00002153] | | |
| 10190997 | Unliquidated | BTC[.00000001], XLM[14.15476747] | | |
| 10190998 | Unliquidated | BTC[.00003677], ETH[.00023612], ETHW[.00023612] | | |
| 10190999 | Unliquidated | ALBT[.539558], CEL[.00004317], KLAY[.00000594], USDT[.000344] | | |
| 10191001 | Unliquidated | BTC[.00002997] | | |
| 10191002 | Unliquidated | BCH[.01], BTC[.00945447], ETH[.5802766], ETHW[.5802766], LINK[13.5], LTC[.01], USD[333.44], USDC[37], USDT[5.517672] | | |
| 10191003 | Unliquidated | QASH[.00047651] | | |
| 10191004 | Unliquidated | JPY[158.80] | | |
| 10191005 | Unliquidated | CHI[18.5627687] | | |
| 10191006 | Unliquidated | QASH[.00009524], SGD[0.03], TRX[.000069], USD[0.30], USDC[103.33447817], USDT[71.088965] | | |
| 10191007 | Unliquidated | LTC[.06304314] | | |
| 10191008 | Unliquidated | BTC[.0000458] | | |
| 10191009 | Unliquidated | LIKE[8], LINK[.005], USD[0.36] | | |
| 10191010 | Unliquidated | QASH[95.23809524] | | |
| 10191011 | Unliquidated | BTC[.00000002], KRL[.00000262] | | |
| 10191012 | Unliquidated | QASH[.00000007] | | |
| 10191015 | Unliquidated | USD[0.75] | | |
| 10191016 | Unliquidated | BTC[.00000341], USD[0.00] | | |
| 10191017 | Unliquidated | EUR[0.32], QASH[162.3521892] | | |
| 10191019 | Unliquidated | BTC[.00000282], USD[0.04], XRP[.62737434] | | |
| 10191020 | Unliquidated | USD[0.00], XRP[.00000204] | | |
| 10191022 | Unliquidated | BTC[.00407582] | | |
| 10191023 | Unliquidated | EUR[0.01], JPY[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191025 | Unliquidated | ETH[.00000041], ETHW[.00000041] | | |
| 10191026 | Unliquidated | BTC[.00369759], ETH[.02032412], USD[3.88] | | |
| 10191027 | Unliquidated | QASH[95.23809524] | | |
| 10191028 | Unliquidated | BTC[.00077841], EGLD[.0002819], ETH[.00644515], ETHW[.00044515], FTT[.3], SOL[.25], USD[0.01], USDT[1.051343], XRP[3.04401457] | | |
| 10191029 | Unliquidated | BTC[.00000001] | | |
| 10191030 | Unliquidated | ETH[.00187642], ETHW[.00187642], USD[0.31], XRP[.75018351] | | |
| 10191031 | Unliquidated | QASH[39.96033061], SGD[0.13], XRP[11.5326] | | |
| 10191032 | Unliquidated | BTC[.00638384], CHI[1857.05758754], ETH[.01323921], ETHW[.01323921] | | |
| 10191033 | Unliquidated | QASH[95.23809524], USD[0.13] | | |
| 10191035 | Unliquidated | BTC[.00000008], CEL[.00998865], LTC[.00000001] | | |
| 10191036 | Unliquidated | QASH[95.23809524], USD[0.15] | | |
| 10191037 | Unliquidated | BTC[.00454278], QASH[94.87381049], TPAY[1.12099999] | | |
| 10191038 | Unliquidated | ETH[.00000078], ETHW[.00000078] | | |
| 10191039 | Unliquidated | BTC[.00036], LTC[.01323627] | | |
| 10191040 | Unliquidated | BTC[.00000011], EUR[0.00], QASH[95.23809524] | | |
| 10191041 | Unliquidated | BCH[.87149486], BTC[.00681223], ETN[15000], QASH[66.20396631], USD[1.35], USDT[19.091441] | | |
| 10191042 | Unliquidated | EUR[0.02], JPY[0.14] | | |
| 10191043 | Unliquidated | TRX[197.801] | | |
| 10191044 | Unliquidated | BTC[.00006994], ETN[121.64], XLM[23] | | |
| 10191045 | Unliquidated | BTC[.00249682] | | |
| 10191047 | Unliquidated | USD[0.00] | | |
| 10191048 | Unliquidated | BTC[.00000492] | | |
| 10191049 | Unliquidated | BTC[.00000065], EUR[0.00], JPY[0.03], QASH[.00009524], USD[0.00] | | |
| 10191050 | Unliquidated | BTC[.00030297] | | |
| 10191051 | Unliquidated | ETH[.00000001], ETHW[.00000001], JPY[1.69], USD[0.00], XRP[.0000069] | | |
| 10191052 | Unliquidated | BTC[.00000311], ETH[.00258957], QASH[.00025747] | | |
| 10191053 | Unliquidated | QASH[95.23809524] | | |
| 10191054 | Unliquidated | ETH[.00000001], ETHW[.00000001], KRL[344.00240386] | | |
| 10191055 | Unliquidated | USD[0.00] | | |
| 10191056 | Unliquidated | ETH[.00025745], ETHW[.00025745], QASH[12.46111184] | | |
| 10191057 | Unliquidated | BTC[.00065012], QASH[.00233546], USD[1.29] | | |
| 10191058 | Unliquidated | QASH[1.42990497], SGD[0.00] | | |
| 10191059 | Unliquidated | QASH[95.23809524] | | |
| 10191060 | Unliquidated | EUR[0.31], QASH[.02886221], USD[2.04], USDT[.029823], XRP[.00000012] | | |
| 10191061 | Unliquidated | BTC[.05067858] | | |
| 10191062 | Unliquidated | ETN[97400], EUR[0.01], HYDRO[20000], QASH[32.33024774], XRP[4] | | |
| 10191063 | Unliquidated | BTC[.00000057], CEL[.13896246], USDT[.000201] | | |
| 10191064 | Unliquidated | BTC[.00000001], ETH[.000007], ETHW[.000007], EUR[17.78], QASH[.00361345] | | |
| 10191065 | Unliquidated | ETH[.00009517], ETHW[.00009517], QASH[95.23809524] | | |
| 10191066 | Unliquidated | BTC[.00000131] | | |
| 10191067 | Unliquidated | USD[0.00] | | |
| 10191068 | Unliquidated | ETH[.00008541] | | |
| 10191069 | Unliquidated | ETH[.00006229] | | |
| 10191070 | Unliquidated | BTC[.00000902], JPY[0.39], QASH[.00000024], USD[0.17] | | |
| 10191071 | Unliquidated | ETH[.02396549] | | |
| 10191072 | Unliquidated | QASH[67.11409396] | | |
| 10191073 | Unliquidated | BTC[.00036023], QASH[80] | | |
| 10191074 | Unliquidated | ETH[.00029162], SAL[184.41] | | |
| 10191075 | Unliquidated | BCH[.0005], ETH[.00026165] | | |
| 10191076 | Unliquidated | QASH[95.23809524] | | |
| 10191077 | Unliquidated | ETH[.00201469], ETHW[.00201469], QASH[.00006709] | | |
| 10191078 | Unliquidated | QASH[67.11409396], SGD[19.29], USD[0.01], XRP[37.43410925] | | |
| 10191079 | Unliquidated | QASH[67.11409396] | | |
| 10191080 | Unliquidated | BTC[.00001982], XNK[1100] | | |
| 10191081 | Unliquidated | BTC[.0000013], QASH[95.23809524] | | |
| 10191082 | Unliquidated | BTC[.00095904] | | |
| 10191083 | Unliquidated | BTC[.00000007], QASH[95.23809524] | | |
| 10191084 | Unliquidated | BTC[.00000008], TPAY[.84676317] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191085 | Unliquidated | ETH[.00000005], IGNX[8062.9760195] | | |
| 10191086 | Unliquidated | BTC[.00039057], ETH[.0036], ETHW[.0036], XPT[3043.97734188] | | |
| 10191087 | Unliquidated | BTC[.0000793], QASH[82.73816657], USD[0.55] | | |
| 10191088 | Unliquidated | QASH[84.03361345], SGD[0.22] | | |
| 10191089 | Unliquidated | BCH[.00277024], BTC[.00001] | | |
| 10191090 | Unliquidated | QASH[95.23809524], USD[7.19] | | |
| 10191091 | Unliquidated | QASH[95.23809524], USD[0.14] | | |
| 10191092 | Unliquidated | BTC[.00001349], ETH[.0000694], JPY[1.48] | | |
| 10191093 | Unliquidated | QASH[95.23809524] | | |
| 10191094 | Unliquidated | ETN[13.65], QASH[.66329987], XRP[.61425595] | | |
| 10191095 | Unliquidated | BTC[.00007828] | | |
| 10191096 | Unliquidated | BTC[.00017413], BTCV[.0001], QASH[.02061687], USD[0.34] | | |
| 10191097 | Unliquidated | BTC[.00009269] | | |
| 10191098 | Unliquidated | BTC[.00036], ETH[.00072106], ETHW[.00072106], EUR[1.47], QASH[88.71386516] | | |
| 10191099 | Unliquidated | USDC[.00000062] | | |
| 10191100 | Unliquidated | USD[15.24] | | |
| 10191101 | Unliquidated | BTC[.00028938], ETH[.01276035], ETHW[.01276035], HBAR[1046.65475058], JPY[36.59], USD[0.37] | | |
| 10191102 | Unliquidated | USD[0.57] | | |
| 10191103 | Unliquidated | BTC[.00009376], QASH[67.11409396] | | |
| 10191104 | Unliquidated | QASH[95.23809524] | | |
| 10191105 | Unliquidated | BTC[.00000008], GALA[36.50717644], USD[0.01], USDT[.029248] | | |
| 10191106 | Unliquidated | JPY[0.03], QASH[.00208488], THX[.00020783] | | |
| 10191107 | Unliquidated | USD[0.00] | | |
| 10191108 | Unliquidated | QASH[.07802793] | | |
| 10191109 | Unliquidated | QASH[95.23809524] | | |
| 10191110 | Unliquidated | JPY[4.43], QASH[6.874329], USD[0.03] | | |
| 10191112 | Unliquidated | QASH[95.23809524] | | |
| 10191113 | Unliquidated | USD[0.00] | | |
| 10191114 | Unliquidated | DRG[35], ETH[.00082986] | | |
| 10191115 | Unliquidated | USD[1.40], XRP[.00000657] | | |
| 10191116 | Unliquidated | BTC[.00004534], CEL[.06752383], ETH[.00004141], ETHW[.00004141], LINK[.43829294], LTC[.0000946], QASH[.00809524], SNX[.00003201], TRX[.408464], USD[0.01], USDC[.007665], USDT[.000042], XLM[.04352752], XRP[.00000348] | | |
| 10191117 | Unliquidated | BTC[.00626543], USD[0.00] | | |
| 10191118 | Unliquidated | KRL[.8898164], QASH[.23809524] | | |
| 10191119 | Unliquidated | BTC[.00000091], JPY[110.94] | | |
| 10191120 | Unliquidated | KRL[.74889285] | | |
| 10191121 | Unliquidated | ETH[.00000009], ETHW[.00000009], USDC[.002744] | | |
| 10191122 | Unliquidated | BTC[.005], ETH[.02] | | |
| 10191124 | Unliquidated | QASH[95.23809524] | | |
| 10191125 | Unliquidated | USD[0.00] | | |
| 10191126 | Unliquidated | EUR[0.92], JPY[1738.89], SGD[4.88] | | |
| 10191127 | Unliquidated | ETH[.14131619] | | |
| 10191128 | Unliquidated | EUR[1.69], QASH[68.92738045], USD[0.87], USDC[.45203559] | | |
| 10191129 | Unliquidated | QASH[65.25419622], USD[0.37] | | |
| 10191130 | Unliquidated | BTC[.00000688], EUR[0.02], QASH[.00000001], UBT[78.81972586], XRP[.00000009] | | |
| 10191131 | Unliquidated | QASH[67.11409396], USD[2.00] | | |
| 10191132 | Unliquidated | QASH[446.91360294] | | |
| 10191133 | Unliquidated | EUR[0.00], USD[0.00], USDC[1.02175622] | | |
| 10191134 | Unliquidated | QASH[76.52192771], USD[3.66] | | |
| 10191135 | Unliquidated | DRG[.00189234], QASH[84.03361345], USD[7.23] | | |
| 10191136 | Unliquidated | JPY[8.75], QASH[.23809524], USD[0.14] | | |
| 10191137 | Unliquidated | BTC[.00000001], QASH[95.23809524], USD[0.02], XRP[.00000044] | | |
| 10191138 | Unliquidated | QASH[.23809524], SGD[6.80], USD[3.47] | | |
| 10191139 | Unliquidated | QASH[.03030521] | | |
| 10191140 | Unliquidated | CHI[43.999626] | | |
| 10191141 | Unliquidated | USDT[.001148] | | |
| 10191142 | Unliquidated | QASH[83.49847344], USD[0.14] | | |
| 10191144 | Unliquidated | LTC[.00001036], QASH[95.23809524], SGD[0.00] | | |
| 10191145 | Unliquidated | QASH[95.23809524], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191146 | Unliquidated | BTC[.00038001], QASH[.0000854], USDT[1.234279], XLM[.00000002] | | |
| 10191147 | Unliquidated | QASH[190.47619048], USD[104.84] | | |
| 10191148 | Unliquidated | BTC[.00000008], BTRN[500], DACS[106.90697674], ETN[67.9], GAT[200], IPSX[1564.434], SGD[0.02], SNIP[4085], USDT[3.490285], VUU[400], XNK[300] | | |
| 10191149 | Unliquidated | EUR[0.03] | | |
| 10191150 | Unliquidated | EUR[0.00], QASH[.03287522] | | |
| 10191151 | Unliquidated | ETH[.00003445], ETHW[.00003445] | | |
| 10191152 | Unliquidated | BTC[.08190069] | | |
| 10191153 | Unliquidated | BTC[.00000002] | | |
| 10191154 | Unliquidated | USD[0.04] | | |
| 10191155 | Unliquidated | QASH[.33145485], USD[0.39], XRP[.00415286] | | |
| 10191156 | Unliquidated | KRL[10] | | |
| 10191157 | Unliquidated | QASH[95.23809524] | | |
| 10191158 | Unliquidated | QASH[95.23809524] | | |
| 10191159 | Unliquidated | QASH[95.23809524] | | |
| 10191160 | Unliquidated | QASH[.07619048], USD[0.09] | | |
| 10191161 | Unliquidated | QASH[.00000003] | | |
| 10191162 | Unliquidated | USD[0.05] | | |
| 10191163 | Unliquidated | QASH[.05113271] | | |
| 10191164 | Unliquidated | USD[0.00] | | |
| 10191165 | Unliquidated | BTC[.00078086], QASH[84.03361345] | | |
| 10191166 | Unliquidated | USD[0.00] | | |
| 10191167 | Unliquidated | BTC[.00265664], QASH[55.57891354], USD[132.20], USDT[14.832909], XRP[11.41215627] | | |
| 10191168 | Unliquidated | USD[0.01] | | |
| 10191169 | Unliquidated | JPY[9.68] | | |
| 10191170 | Unliquidated | USDC[.00014421] | | |
| 10191171 | Unliquidated | BTC[.00125425], ETH[.00618637], LCX[1640.26845392], QASH[109.69341311], USD[10.93], USDC[5.98223154] | | |
| 10191172 | Unliquidated | BTC[.0084547] | | |
| 10191173 | Unliquidated | USD[0.13] | | |
| 10191174 | Unliquidated | USD[0.41] | | |
| 10191175 | Unliquidated | USD[0.08] | | |
| 10191176 | Unliquidated | EUR[0.09], QASH[95.23809524] | | |
| 10191177 | Unliquidated | EUR[0.00] | | |
| 10191178 | Unliquidated | BTC[.00000592] | | |
| 10191179 | Unliquidated | BTC[.00001131], ETH[.0001048], JPY[0.00], USD[0.03] | | |
| 10191180 | Unliquidated | BTC[.00051444], QASH[.00009524] | | |
| 10191181 | Unliquidated | EUR[0.00], QASH[95.23809524] | | |
| 10191182 | Unliquidated | ETH[.00000001], ETHW[.00000001], SAL[1], USD[0.10], VUU[36834.6048792] | | |
| 10191183 | Unliquidated | QASH[95.23809524] | | |
| 10191184 | Unliquidated | BTC[.00000541], QASH[.04001775], XES[8090.54311842] | | |
| 10191185 | Unliquidated | ETH[.01019307] | | |
| 10191186 | Unliquidated | BTC[.00001326], EUR[0.00], QASH[.00000002] | | |
| 10191187 | Unliquidated | BTC[.12065062], ETH[.61037636], ETHW[.61037636], EUR[0.01], QASH[.00000436] | | |
| 10191188 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.33406444], USD[0.00] | | |
| 10191189 | Unliquidated | QASH[95.23809524], USD[0.17] | | |
| 10191190 | Unliquidated | BTC[.00000015], USD[0.04] | | |
| 10191191 | Unliquidated | QASH[.00409524] | | |
| 10191192 | Unliquidated | BTC[.00000351], QASH[.00120658] | | |
| 10191193 | Unliquidated | BTC[.00304571] | | |
| 10191194 | Unliquidated | USD[0.00] | | |
| 10191195 | Unliquidated | USD[0.00] | | |
| 10191196 | Unliquidated | QASH[.15000153], USD[0.06], XRP[5.08683396] | | |
| 10191197 | Unliquidated | AMLT[.11999999], USD[0.01], USDC[.00578311] | | |
| 10191198 | Unliquidated | BTC[.00018857], QASH[52.51965855], SGD[0.01] | | |
| 10191199 | Unliquidated | BTC[.000004], ETH[.00000331], ETHW[.00000331] | | |
| 10191200 | Unliquidated | ETH[.00000028], ETHW[.00000028], USD[0.07] | | |
| 10191201 | Unliquidated | BTC[.00000108], EUR[0.00], QASH[.00000329], USD[0.83] | | |
| 10191202 | Unliquidated | BTC[.0000391] | | |
| 10191203 | Unliquidated | USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191204 | Unliquidated | ETH[.00058222], ETHW[.00058222] | | |
| 10191205 | Unliquidated | ETN[1773] | | |
| 10191206 | Unliquidated | QASH[.00509524], USD[0.33], XRP[.00002454] | | |
| 10191207 | Unliquidated | BTC[.00000839], QASH[851.83852657] | | |
| 10191208 | Unliquidated | BTC[.004812] | | |
| 10191209 | Unliquidated | CRPT[102.1194] | | |
| 10191211 | Unliquidated | BTC[.00000001] | | |
| 10191212 | Unliquidated | QASH[.25203638], XRP[28.692218] | | |
| 10191213 | Unliquidated | ETH[.00044977], ETN[.02] | | |
| 10191214 | Unliquidated | BTC[.00008061], ETH[.00000754], ETHW[.00000754], QASH[.1987], STORJ[.97706759], USDT[.712593] | | |
| 10191215 | Unliquidated | BTC[.00000021], ETN[533] | | |
| 10191216 | Unliquidated | ETH[.01014447], ETHW[.01014447], QASH[95.23809524] | | |
| 10191217 | Unliquidated | BTC[.00010617] | | |
| 10191218 | Unliquidated | BTC[.61865971], QASH[1.90150249], USD[2.91] | | |
| 10191219 | Unliquidated | BTC[.00000651], ETH[.00000001], ETHW[.00000001], JPY[0.61], USD[0.00] | | |
| 10191220 | Unliquidated | BTC[.00003452] | | |
| 10191221 | Unliquidated | BTC[.00092196], USD[0.08] | | |
| 10191222 | Unliquidated | BTC[.0003096], CHI[205.48672566], ETH[.01457876], ETHW[.01457876], USD[0.04], XRP[.00000001] | | |
| 10191223 | Unliquidated | BTC[.00000001], QASH[.00000091], TRX[.000006], USD[0.03], USDC[.38648656] | | |
| 10191224 | Unliquidated | BTC[.00000001] | | |
| 10191225 | Unliquidated | CHI[34.63675679] | | |
| 10191226 | Unliquidated | QASH[.00320712], USD[0.00] | | |
| 10191227 | Unliquidated | BTC[.001064] | | |
| 10191228 | Unliquidated | BTC[.00034997] | | |
| 10191229 | Unliquidated | BTC[.00553083], ETH[.3042205], ETHW[.00500565], EUR[0.20], QASH[307.71134492], USD[800.38], USDC[408.03712748], USDT[38.122873] | | |
| 10191230 | Unliquidated | QASH[95.23809524], USD[0.00] | | |
| 10191231 | Unliquidated | BTC[.00000114], QASH[.00000524] | | |
| 10191232 | Unliquidated | BTC[.00000001], LTC[.00047837], USD[0.16] | | |
| 10191233 | Unliquidated | BTC[.004683], QASH[95.23809524], USD[0.63] | | |
| 10191234 | Unliquidated | BTC[.00139966] | | |
| 10191235 | Unliquidated | CEL[205.369425] | | |
| 10191236 | Unliquidated | BTC[.000081], JPY[0.25] | | |
| 10191237 | Unliquidated | JPY[5.16] | | |
| 10191238 | Unliquidated | QASH[93.76084574] | | |
| 10191239 | Unliquidated | BTC[.00000074], ETH[.00010392], JPY[3.03], QASH[.03378788] | | |
| 10191240 | Unliquidated | BTC[.00024465], ETH[.00093597], QASH[95.23809524] | | |
| 10191241 | Unliquidated | BTC[.05426162], JPY[63842.96], QASH[67.11409396] | | |
| 10191243 | Unliquidated | BTC[.00001507], ETH[.00000068], ETHW[.00000068], LTC[1.02376267], XRP[652.8670157] | | |
| 10191245 | Unliquidated | BTC[.00001519] | | |
| 10191246 | Unliquidated | BTC[.00102704], ETH[.00038866] | | |
| 10191247 | Unliquidated | JPY[153.54] | | |
| 10191248 | Unliquidated | QASH[27.86759006], USD[0.00], USDC[.0000308] | | |
| 10191249 | Unliquidated | BTC[.00000007], QASH[95.23809524] | | |
| 10191250 | Unliquidated | ETH[.0005], ETHW[.0005], EUR[0.20], SIX[10], TTU[50], USD[0.30] | | |
| 10191251 | Unliquidated | BTC[.12862316], ETH[.244], ETHW[.244], IDH[.70894385], KLAY[70.0234052], QASH[.00600617], USD[1.01], USDT[.595844] | | |
| 10191252 | Unliquidated | BTC[.00000002] | | |
| 10191253 | Unliquidated | USD[0.00] | | |
| 10191254 | Unliquidated | QASH[95.23809524] | | |
| 10191255 | Unliquidated | QASH[.00009524], USD[0.01] | | |
| 10191256 | Unliquidated | USD[0.04] | | |
| 10191257 | Unliquidated | QASH[80] | | |
| 10191258 | Unliquidated | ETH[.00003422], ETHW[.00003422] | | |
| 10191260 | Unliquidated | BTC[.00012797] | | |
| 10191261 | Unliquidated | ETH[.00119715], ETHW[.00119715], EUR[0.01] | | |
| 10191262 | Unliquidated | BTC[.00000132], ETH[.0000008], ETHW[.0000008], USDT[.000889] | | |
| 10191264 | Unliquidated | CRPT[156.377806] | | |
| 10191265 | Unliquidated | BTC[.00000003], QASH[2.13943524], USD[0.00] | | |
| 10191266 | Unliquidated | CEL[.00001039], EUR[0.06], JPY[8.85], QASH[2.66189265] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191267 | Unliquidated | BTC[.00113738], QASH[.00385321] | | |
| 10191268 | Unliquidated | BTC[.00002114] | | |
| 10191269 | Unliquidated | RFOX[15000] | | |
| 10191270 | Unliquidated | QASH[.0001964] | | |
| 10191271 | Unliquidated | BTC[.00000684], DASH[.00967387], EARTH[111931.42083797], LTC[.00009817], NEO[.00000943], USD[0.26], USDC[.4053656], XRP[.18733475] | | |
| 10191272 | Unliquidated | USD[882.37] | | |
| 10191273 | Unliquidated | NEO[.47088153], QASH[40.17650933], USDC[.83429482] | | |
| 10191274 | Unliquidated | EUR[0.02] | | |
| 10191275 | Unliquidated | EUR[0.00], QASH[67.11409396] | | |
| 10191276 | Unliquidated | BTC[.00040021], ETH[.00238297], QASH[8.41125715], USD[0.58], USDC[1.86088724] | | |
| 10191277 | Unliquidated | ETN[49] | | |
| 10191278 | Unliquidated | QASH[.00027295], USD[0.00] | | |
| 10191279 | Unliquidated | QASH[95.23809524] | | |
| 10191280 | Unliquidated | ETH[.00000022], ETHW[.00000022], QASH[479.6069911], USDC[.00006585] | | |
| 10191281 | Unliquidated | QASH[4.73524634], USD[0.87] | | |
| 10191282 | Unliquidated | ETN[1] | | |
| 10191283 | Unliquidated | BTC[.00049305], CEL[1.00067541], ETH[.0030979], ETHW[.0030979], EWT[64.61610346], QASH[867.90162786], TRX[.000003], USDC[.04829428], USDT[.013895] | | |
| 10191284 | Unliquidated | ETH[.00033194], ETN[100] | | |
| 10191285 | Unliquidated | BTC[.00000008], USD[1.92] | | |
| 10191286 | Unliquidated | SGD[10.00] | | |
| 10191287 | Unliquidated | QASH[.04004002] | | |
| 10191288 | Unliquidated | AUD[0.02], BTC[.00032729], EWT[.00000001], USD[0.00] | | |
| 10191289 | Unliquidated | JPY[13.82], USD[9.18] | | |
| 10191290 | Unliquidated | BTC[.00034872], USDT[3.026256] | | |
| 10191291 | Unliquidated | BTC[.00104946], QASH[.00887115], SGD[0.00], USD[0.00], USDT[.000005] | | |
| 10191292 | Unliquidated | BTC[.00220319], CRPT[7.10491639], ETH[.00177874], LIKE[2477.09639866], SGN[423.61937474] | | |
| 10191293 | Unliquidated | QASH[.23809524] | | |
| 10191294 | Unliquidated | QASH[.00000088] | | |
| 10191295 | Unliquidated | QASH[.21444831] | | |
| 10191296 | Unliquidated | ETH[.03227923], QASH[67.11409396] | | |
| 10191297 | Unliquidated | QASH[.00000099], USD[0.01] | | |
| 10191298 | Unliquidated | HOT[11900], QASH[67.11409396] | | |
| 10191299 | Unliquidated | EUR[4.05], QASH[6393.14633021] | | |
| 10191300 | Unliquidated | USD[0.05] | | |
| 10191301 | Unliquidated | BTC[.00164534], ETH[.01451536], ETHW[.01451536], EWT[.00008546], ROOBEE[.0160753], USD[0.12], USDT[.73996] | | |
| 10191302 | Unliquidated | CEL[.00161039], USD[0.03] | | |
| 10191303 | Unliquidated | BTC[.00029294], QASH[.00248206], USD[0.00] | | |
| 10191304 | Unliquidated | EUR[0.17], QASH[31.99455487], SGD[27.01], XLM[.0000002], XRP[1.00001049] | | |
| 10191305 | Unliquidated | HBAR[19.9000699] | | |
| 10191306 | Unliquidated | EUR[0.00], QASH[95.23809524] | | |
| 10191307 | Unliquidated | JPY[5.02], USD[0.01], USDT[14.529267] | | |
| 10191308 | Unliquidated | BTC[.00000135] | | |
| 10191309 | Unliquidated | BTC[.00000511], ETN[89] | | |
| 10191310 | Unliquidated | BTC[.001237], QASH[95.23809524], USD[0.00] | | |
| 10191311 | Unliquidated | BTC[.00003865], ETH[.00000856], ETHW[.00000856], FTT[.0000007], QASH[.00000033], TRX[14.544567], USD[0.00], USDC[.009128], USDT[.228958] | | |
| 10191312 | Unliquidated | BTC[.00000391], CRPT[151], KLAY[20], QASH[986.24912112] | | |
| 10191313 | Unliquidated | ETH[.00151826], ETHW[.00151826] | | |
| 10191314 | Unliquidated | QASH[95.23809524] | | |
| 10191315 | Unliquidated | ROOBEE[86904.76190476] | | |
| 10191316 | Unliquidated | QASH[89.89213992], USD[0.23] | | |
| 10191317 | Unliquidated | BTC[.00000322] | | |
| 10191318 | Unliquidated | EUR[0.14], QASH[.23809524], XRP[45.307753] | | |
| 10191319 | Unliquidated | QASH[95.23809524] | | |
| 10191320 | Unliquidated | ETH[.00390496], USD[0.11], XRP[.659] | | |
| 10191321 | Unliquidated | QASH[95.23809524], USD[0.00] | | |
| 10191322 | Unliquidated | BTC[.0000006], ETH[.00000002], ETHW[.00000002], USD[0.00], XRP[.00000004] | | |
| 10191323 | Unliquidated | BTC[.00002004], ETH[.03192203], ETN[3516] | | |
| 10191324 | Unliquidated | QASH[95.23809524] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191325 | Unliquidated | ETH[.36877462], SNIP[295695] | | |
| 10191326 | Unliquidated | CHI[.05048066], QASH[.00000096] | | |
| 10191327 | Unliquidated | SGD[0.30], USD[3.91], XRP[.00000001] | | |
| 10191328 | Unliquidated | BTC[.00000122] | | |
| 10191329 | Unliquidated | BTC[.00878405] | | |
| 10191330 | Unliquidated | BTC[.00036], QASH[.21661403] | | |
| 10191331 | Unliquidated | ETH[.00000005] | | |
| 10191332 | Unliquidated | LTC[2.49443929], USDC[4167.166108] | | |
| 10191334 | Unliquidated | BTC[.001464], EUR[0.11] | | |
| 10191335 | Unliquidated | AQUA[831.9265248] | | |
| 10191336 | Unliquidated | BTC[.03273036], USD[0.03] | | |
| 10191337 | Unliquidated | BTC[.00010807], QASH[95.23809524] | | |
| 10191338 | Unliquidated | MRK[3081.3189], QASH[95.23809524], USD[0.00] | | |
| 10191339 | Unliquidated | ETN[6177.32] | | |
| 10191340 | Unliquidated | QASH[67.11409396], USD[0.15] | | |
| 10191341 | Unliquidated | XLM[311.49999] | | |
| 10191342 | Unliquidated | BTC[.000115], EUR[1.29], QASH[80] | | |
| 10191343 | Unliquidated | BTC[.00000003] | | |
| 10191344 | Unliquidated | BTC[.00000002] | | |
| 10191345 | Unliquidated | BTC[.00004771], QASH[88.34127198] | | |
| 10191346 | Unliquidated | QASH[.00009396] | | |
| 10191347 | Unliquidated | AQUA[2379.7849392], ETH[2.99111551], ETHW[2.99111551], NEO[8], TRX[1976.021], USD[10.29], XLM[2860.58] | | |
| 10191348 | Unliquidated | EUR[1.44] | | |
| 10191349 | Unliquidated | BTC[.00016319], QASH[76.09699104] | | |
| 10191350 | Unliquidated | USD[26.93] | | |
| 10191351 | Unliquidated | ETH[.01486403], USDT[.156371] | | |
| 10191352 | Unliquidated | BTC[.00000044], ETH[.00000053], QASH[.00000062], USD[0.01], USDC[.00387319] | | |
| 10191353 | Unliquidated | EUR[0.23], EWT[1.19298749] | | |
| 10191354 | Unliquidated | BCH[.00124316], BTC[.00606496], DOT[.00000001], ETH[.1315833], ETHW[.1315833], EUR[0.92], LINK[.00969936], LTC[.00789898], QASH[.45560685], SOL[12.558], USD[0.00], USDT[.009346] | | |
| 10191355 | Unliquidated | BTC[.00003933] | | |
| 10191356 | Unliquidated | QASH[.00000002] | | |
| 10191357 | Unliquidated | BTC[-0.00001941], CHI[2429] | | |
| 10191358 | Unliquidated | QASH[43.02480801], USD[0.71] | | |
| 10191359 | Unliquidated | BTC[.00007899], QASH[92.59440072] | | |
| 10191360 | Unliquidated | BTC[.00000001], ETH[.04675077], JPY[0.88], QASH[54.24137428], USD[0.01], XRP[.814958] | | |
| 10191361 | Unliquidated | USD[0.18], USDC[.0002495] | | |
| 10191362 | Unliquidated | CRPT[822.2467069], ETH[.01207425] | | |
| 10191363 | Unliquidated | ETH[.00216811] | | |
| 10191364 | Unliquidated | ETN[357.03] | | |
| 10191365 | Unliquidated | USDT[.002219] | | |
| 10191366 | Unliquidated | LIKE[.00002617] | | |
| 10191367 | Unliquidated | BTC[.00086655], USD[5.42], USDC[4.0060944], USDT[5.037083] | | |
| 10191368 | Unliquidated | EWT[1.3336] | | |
| 10191369 | Unliquidated | BTC[.00000003] | | |
| 10191370 | Unliquidated | BTC[.00144279] | | |
| 10191371 | Unliquidated | BTC[.00000001] | | |
| 10191372 | Unliquidated | EUR[0.00], QASH[159.90010611] | | |
| 10191373 | Unliquidated | CRPT[.46748279], ETH[.00218636], EUR[0.00], QASH[.00123898] | | |
| 10191374 | Unliquidated | BTC[.00000011], EUR[0.06], LTC[.00011451], QASH[.00014706] | | |
| 10191375 | Unliquidated | QASH[26.98627035], USD[6.01] | | |
| 10191376 | Unliquidated | SGD[0.00], XRP[.00000001] | | |
| 10191377 | Unliquidated | QASH[84.03361345] | | |
| 10191378 | Unliquidated | ETN[3.63], EUR[4.46] | | |
| 10191379 | Unliquidated | BTC[.00036], CRO[.00000028], ENJ[.22819111], USD[0.13] | | |
| 10191380 | Unliquidated | QASH[.00004976], USD[0.17] | | |
| 10191381 | Unliquidated | BTC[.00032273], ETH[.00040784], ETHW[.00040784], EUR[0.00], QASH[.91413182], USD[0.51], USDT[.420553] | | |
| 10191382 | Unliquidated | ETH[.08], ETHW[.08] | | |
| 10191383 | Unliquidated | QASH[63.16338104] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191384 | Unliquidated | FTT[67.89401593], JPY[302.10], QASH[.40567557] | | |
| 10191385 | Unliquidated | ETN[.92], QASH[95.23809524] | | |
| 10191386 | Unliquidated | BTC[.00008493], QASH[94.49807243], TPAY[113.32662827], USD[0.01] | | |
| 10191387 | Unliquidated | ETH[.00000119], ETHW[.00000119], QASH[.23030887] | | |
| 10191388 | Unliquidated | EUR[0.01] | | |
| 10191389 | Unliquidated | QASH[67.11409396] | | |
| 10191390 | Unliquidated | BTC[.000104], ETH[.0000002], ETHW[.0000002], USDC[.00515346], XRP[.00506997] | | |
| 10191391 | Unliquidated | TRX[.000209], USD[0.00] | | |
| 10191392 | Unliquidated | BTC[.00116293], CRPT[5000.64593583], QASH[31.53638683], USD[0.07] | | |
| 10191393 | Unliquidated | BTC[.00322977], JPY[0.01], QASH[95.23809524], USD[0.00] | | |
| 10191394 | Unliquidated | ETN[100] | | |
| 10191395 | Unliquidated | CEL[.317572], USD[0.00], USDT[.000003] | | |
| 10191396 | Unliquidated | AQUA[157.8822252], AUD[0.55], BTC[.00128733], QASH[95.23809524], XLM[189.77477341] | | |
| 10191397 | Unliquidated | BTC[.00466743] | | |
| 10191398 | Unliquidated | USD[0.01] | | |
| 10191399 | Unliquidated | BCH[.5], BTC[.1795], ETH[.75], ETHW[.75], JPY[169764.65], QASH[100], USDT[43.2], XRP[10] | | |
| 10191400 | Unliquidated | BCH[.02979442], LTC[.00109308], TRX[32.576849], USDT[.000011] | | |
| 10191401 | Unliquidated | JPY[0.40] | | |
| 10191402 | Unliquidated | BTC[.00000331], ETH[.00349504], ETHW[.00349504], QASH[.00000009], USD[0.11], USDC[.000005], USDT[.065442], WLO[.0000278] | | |
| 10191403 | Unliquidated | BTC[.00036], QASH[.21184094] | | |
| 10191404 | Unliquidated | BTC[.0000001], TRX[.00004], XRP[.0000004] | | |
| 10191405 | Unliquidated | EUR[0.00], QASH[84.03361345] | | |
| 10191406 | Unliquidated | BTC[.00076535], ETH[.06029472], JPY[87.11], QASH[.00002193], USD[88.93], USDT[39.343669], XRP[30.00000016] | | |
| 10191407 | Unliquidated | BTC[.00000476], LTC[.00002756] | | |
| 10191408 | Unliquidated | QASH[78.67980517], USD[0.03], XRP[.00885365] | | |
| 10191409 | Unliquidated | BTC[.0220736], ETH[.336805], ETHW[.336805], USD[3.53], XRP[1232.17] | | |
| 10191410 | Unliquidated | ETH[.00066988], ETHW[.00066988], QASH[.00707805] | | |
| 10191411 | Unliquidated | BTC[.00000006] | | |
| 10191413 | Unliquidated | BTC[.0023928], EUR[0.01], QASH[.00017097] | | |
| 10191414 | Unliquidated | BTC[.00002444], EUR[0.00] | | |
| 10191415 | Unliquidated | BTC[.00000069], ETH[.00195229], ETHW[.00195229], EUR[0.00], USD[2.16] | | |
| 10191416 | Unliquidated | USD[13.38] | | |
| 10191417 | Unliquidated | QASH[80] | | |
| 10191418 | Unliquidated | LTC[.00004392] | | |
| 10191419 | Unliquidated | USD[0.00] | | |
| 10191420 | Unliquidated | DRG[.24133949], ETH[.43979716], LCX[23599.84428762], QASH[.00063001], TRX[222.38413], USD[1.62], USDC[3.19556608] | | |
| 10191421 | Unliquidated | QASH[95.23809524] | | |
| 10191422 | Unliquidated | BTC[.00003322] | | |
| 10191423 | Unliquidated | QASH[917.32629769] | | |
| 10191425 | Unliquidated | QASH[.00558955], USD[0.08], XRP[10.17402987] | | |
| 10191426 | Unliquidated | CEL[.00001553], ETN[8.33], EUR[0.01], JPY[0.01], QASH[.05288514], TRX[.007502], USD[0.02], USDC[.00796172], USDT[.00865], XLM[.00183602], XRP[.00076989] | | |
| 10191427 | Unliquidated | BTC[.00000104], QASH[91.43708609], USDC[.00000006] | | |
| 10191428 | Unliquidated | EUR[15.22], QASH[.0002266], USD[4.92], USDT[2.340629] | | |
| 10191429 | Unliquidated | BTC[.00004287], BTCV[.443868], CEL[4.89], DACS[307.90172741], ETH[.00116322], ETHW[.00116322], EUR[0.07], EWT[.06976751], GOM2[3394.31704885], IXT[100], KLAY[43.40000001], PPP[223.86889332], QASH[4414.4], SHPING[668], TPAY[146.30247189], USD[3.21], WOM[53.90000001] | | |
| 10191430 | Unliquidated | QASH[.00002299], USD[0.00] | | |
| 10191431 | Unliquidated | USD[0.00] | | |
| 10191432 | Unliquidated | BTC[.00033552], VZT[7.5] | | |
| 10191433 | Unliquidated | BTC[.00000183], GZE[.33886598], QASH[.00000541] | | |
| 10191434 | Unliquidated | BTC[.00004907] | | |
| 10191435 | Unliquidated | SGD[0.01] | | |
| 10191436 | Unliquidated | HOT[5907.224345], QASH[.00055245], USD[0.79], XRP[.00000016] | | |
| 10191437 | Unliquidated | JPY[55.44], SGD[6.55], USD[11.10], XRP[.0100307] | | |
| 10191438 | Unliquidated | USD[0.02] | | |
| 10191440 | Unliquidated | ENJ[6.9], ETN[2000.62], EUR[0.00], QASH[25.51809524], XRP[1.67] | | |
| 10191441 | Unliquidated | QASH[.00199446], XRP[3.54355] | | |
| 10191442 | Unliquidated | BTC[.00049473], QASH[.11409396] | | |
| 10191443 | Unliquidated | QASH[95.23809524] | | |
| 10191444 | Unliquidated | BTC[.00006], QASH[13328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191445 | Unliquidated | QASH[3.99803012], USD[0.00] | | |
| 10191446 | Unliquidated | BTC[.00036048], XRP[.00000004] | | |
| 10191447 | Unliquidated | USD[0.07] | | |
| 10191449 | Unliquidated | BTC[.00008687] | | |
| 10191450 | Unliquidated | BTC[.00033073], QASH[84.03361345] | | |
| 10191451 | Unliquidated | BTC[.00000014], ETH[.00000686], ETHW[.00000686], QASH[1.62202588] | | |
| 10191452 | Unliquidated | USD[2.04] | | |
| 10191453 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.00], XRP[2297.89195133] | | |
| 10191454 | Unliquidated | ETH[.00003819] | | |
| 10191455 | Unliquidated | QASH[.00009525] | | |
| 10191456 | Unliquidated | USD[0.00] | | |
| 10191457 | Unliquidated | USD[0.00] | | |
| 10191458 | Unliquidated | USD[0.01] | | |
| 10191459 | Unliquidated | JPY[7.40], USD[0.00] | | |
| 10191460 | Unliquidated | ETH[.00000038], ETHW[.00000038], USD[0.00] | | |
| 10191461 | Unliquidated | ETH[.00025516], ETHW[.00025516], SGD[0.01] | | |
| 10191462 | Unliquidated | BTC[.00031032], KRL[.76026571], USD[0.09] | | |
| 10191463 | Unliquidated | ETH[.00017376], TPAY[30.07927074] | | |
| 10191464 | Unliquidated | EUR[0.00], QASH[67.11409396] | | |
| 10191465 | Unliquidated | BCH[.00312469], ETH[.00057619], ETHW[.00057619], ETN[150], XLM[1.859] | | |
| 10191466 | Unliquidated | BTC[.00174562], USD[2.84] | | |
| 10191467 | Unliquidated | USD[0.00] | | |
| 10191468 | Unliquidated | QASH[95.23809524], USD[0.00] | | |
| 10191469 | Unliquidated | BTC[.00000002] | | |
| 10191470 | Unliquidated | ETN[170.22] | | |
| 10191471 | Unliquidated | USD[0.12] | | |
| 10191472 | Unliquidated | QASH[95.23809524], TPAY[.00001959] | | |
| 10191473 | Unliquidated | BTC[.0000009] | | |
| 10191474 | Unliquidated | QASH[95.23809524] | | |
| 10191475 | Unliquidated | ETH[.2913015], ETN[.11] | | |
| 10191476 | Unliquidated | ETN[200] | | |
| 10191477 | Unliquidated | JPY[143.81], QASH[.30535943], USD[0.00], USDC[.00007563] | | |
| 10191478 | Unliquidated | USD[0.00] | | |
| 10191479 | Unliquidated | BTC[.00000122], QTUM[2.01959715] | | |
| 10191480 | Unliquidated | EUR[741.74], QASH[51.53404578] | | |
| 10191481 | Unliquidated | NEO[3.58294171] | | |
| 10191482 | Unliquidated | ETN[8457.98] | | |
| 10191483 | Unliquidated | ETH[.00854509], ETHW[.00854509] | | |
| 10191484 | Unliquidated | BTC[.00000002], EARTH[173943.216], QASH[84.03361345] | | |
| 10191485 | Unliquidated | QASH[567.90031953], USD[0.00] | | |
| 10191486 | Unliquidated | CHI[7.04698146] | | |
| 10191487 | Unliquidated | BTC[.00138588] | | |
| 10191488 | Unliquidated | USD[0.01] | | |
| 10191489 | Unliquidated | QASH[.23809524], SGD[0.06], USD[0.02], XRP[.6343139] | | |
| 10191490 | Unliquidated | AUD[0.00], QASH[.00809524], USD[0.01] | | |
| 10191491 | Unliquidated | ETH[.00861527] | | |
| 10191492 | Unliquidated | BTC[.00000004], QASH[.00004652], XRP[.21444436] | | |
| 10191493 | Unliquidated | DOGE[.6], DOT[4.657], ETH[.00043836], ETHW[.00043836], EUR[0.01], FTT[.12523], QASH[.00000075], USD[0.16], USDC[.044313], USDT[.808475], XRP[.00000007] | | |
| 10191494 | Unliquidated | EUR[0.11], QASH[67.11409396] | | |
| 10191495 | Unliquidated | ETH[.00000445], ETHW[.00000445] | | |
| 10191496 | Unliquidated | BTC[.00000004], QASH[.11409396], TPAY[.00000281], USD[9.57] | | |
| 10191497 | Unliquidated | BTC[.00000007], ETH[.002025] | | |
| 10191498 | Unliquidated | QASH[95.23809524] | | |
| 10191499 | Unliquidated | USD[0.35] | | |
| 10191500 | Unliquidated | BTC[.00002551], QASH[67.11409396] | | |
| 10191501 | Unliquidated | EUR[0.24], JPY[0.04] | | |
| 10191502 | Unliquidated | USD[0.00] | | |
| 10191503 | Unliquidated | BTC[.00044077], EWT[7.3], QASH[481.47455961], UBT[144.72577742], USD[0.14], USDT[.96605] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191504 | Unliquidated | USDT[.021281] | | |
| 10191505 | Unliquidated | BTC[.0000001] | | |
| 10191506 | Unliquidated | QASH[.00000001], USD[0.00] | | |
| 10191507 | Unliquidated | ETH[.00692751], ETHW[.00692751] | | |
| 10191508 | Unliquidated | LTC[.0000175] | | |
| 10191509 | Unliquidated | BTC[.88982422], JPY[88106.01], QASH[67.11409396] | | |
| 10191510 | Unliquidated | BTC[.03774219] | | |
| 10191511 | Unliquidated | BTC[.00001019], CRPT[281.28632371] | | |
| 10191512 | Unliquidated | BTC[.0024554] | | |
| 10191513 | Unliquidated | CHI[10] | | |
| 10191514 | Unliquidated | ETH[.00302286], ETHW[.00302286] | | |
| 10191515 | Unliquidated | BTC[.00093288] | | |
| 10191516 | Unliquidated | ETH[.28419577] | | |
| 10191517 | Unliquidated | BTC[.00000008], QASH[9.98784889] | | |
| 10191518 | Unliquidated | JPY[0.77] | | |
| 10191519 | Unliquidated | BTC[.00355076] | | |
| 10191520 | Unliquidated | ETN[.01], EUR[0.00], USD[0.01], XRP[.05417556] | | |
| 10191521 | Unliquidated | XLM[.00000001] | | |
| 10191522 | Unliquidated | AQUA[8.3161488], BCH[.0000138], BTC[.00000249], XLM[9.99997] | | |
| 10191523 | Unliquidated | AQUA[764.0465], BTC[.06697438], ETH[.4664005], ETHW[.4664005], LTC[30], QASH[67.11409396], TRX[4428.571429], XLM[918.41205048], XRP[51.742561] | | |
| 10191524 | Unliquidated | BTC[.0000217], QASH[67.11409396], USD[0.06] | | |
| 10191525 | Unliquidated | QASH[243.08823478], USD[0.02], XRP[.00001297] | | |
| 10191526 | Unliquidated | QASH[7.11409396] | | |
| 10191527 | Unliquidated | BTC[.00000017], ETN[20468.61], EWT[3.1111], QASH[.00000024], TPAY[.02079803] | | |
| 10191528 | Unliquidated | BTC[.00004789], ETH[.00001799], ETHW[.00001799], NII[4747.61904761], UBT[750] | | |
| 10191529 | Unliquidated | ETH[.0000015], ETN[2138.73] | | |
| 10191530 | Unliquidated | JPY[7.65], KRL[.37496748], USDC[.91075157] | | |
| 10191531 | Unliquidated | BTC[.00000145], QASH[.10703849], USD[0.00], XRP[.00029048] | | |
| 10191532 | Unliquidated | ETN[61.19] | | |
| 10191533 | Unliquidated | USD[0.03] | | |
| 10191534 | Unliquidated | AUD[36.39], LTC[.00007627], QASH[.00008618] | | |
| 10191535 | Unliquidated | QASH[95.23809524] | | |
| 10191537 | Unliquidated | EUR[0.01], HKD[7.12], QASH[95.23809524], USD[0.01] | | |
| 10191538 | Unliquidated | AQUA[597.6620148], DOT[112.08515], XLM[718.4099224] | | |
| 10191539 | Unliquidated | BTC[.00003819] | | |
| 10191540 | Unliquidated | QASH[1197.20500305], USD[0.33] | | |
| 10191541 | Unliquidated | EUR[0.00] | | |
| 10191542 | Unliquidated | ETN[.01], EUR[0.08] | | |
| 10191543 | Unliquidated | BTC[.00001795], KRL[1.64448919], QASH[80.72496044], USD[0.30] | | |
| 10191544 | Unliquidated | BTC[.00014307], USD[0.02] | | |
| 10191545 | Unliquidated | ETH[.01069029], ETHW[.01069029] | | |
| 10191546 | Unliquidated | BTC[.02476189] | | |
| 10191547 | Unliquidated | ETH[.04870433] | | |
| 10191548 | Unliquidated | USD[0.02], USDC[.06584301] | | |
| 10191549 | Unliquidated | QASH[.03021004], USD[0.56] | | |
| 10191550 | Unliquidated | ALBT[14.20661742], AMLT[18660.02518367], ETHW[.40027406], FTT[3.000018], GOM2[931.25], HBAR[500], IDH[28590], KMD[565], LCX[740.26069675], LUNC[71.153433], PPP[5812.5], QASH[.25097338], SLP[5717.80054519], USD[66.00], USDC[.00003167], USDT[2.611125], XCF[625], XPT[10585.23025928], XTZ[100] | | |
| 10191551 | Unliquidated | BTC[.00000001], ETH[.000029], ETHW[.000029], QASH[553.62704935], TRX[.000006], USD[11.31], USDT[.006108], XRP[.00000019] | | |
| 10191552 | Unliquidated | ETH[.00000071], QASH[80], USDC[.00019559] | | |
| 10191553 | Unliquidated | BTC[.00004754] | | |
| 10191554 | Unliquidated | LTC[.000056] | | |
| 10191555 | Unliquidated | EUR[0.08] | | |
| 10191556 | Unliquidated | BTC[.00000244], QASH[2260.51876576] | | |
| 10191557 | Unliquidated | BTC[.00000001], DAI[4.98244932], ETH[.003], ETHW[.003], EUR[8.90], EWT[.0000226], QASH[.05195247], USD[19.16], USDC[.00516301], USDT[.001275] | | |
| 10191558 | Unliquidated | ETH[.00005269], ETHW[.00005269], LTC[1.03492885], XEM[150.083482] | | |
| 10191559 | Unliquidated | ETH[.00215219], ETHW[.00215219], KRL[1151.09792046] | | |
| 10191560 | Unliquidated | QASH[67.11409396], USD[0.02], XRP[.000643] | | |
| 10191561 | Unliquidated | QASH[95.23809524] | | |
| 10191562 | Unliquidated | QASH[80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191563 | Unliquidated | ETH[.00137371], ETHW[.00137371] | | |
| 10191564 | Unliquidated | USDC[.0001296] | | |
| 10191565 | Unliquidated | BTC[.00000857], ETN[500], TPAY[418.09166666] | | |
| 10191566 | Unliquidated | QASH[95.23809524] | | |
| 10191567 | Unliquidated | BTC[.00000269], XRP[.00000084] | | |
| 10191568 | Unliquidated | QASH[.04891798] | | |
| 10191569 | Unliquidated | BTC[.00000059], ETH[.00136075], TPAY[119.01621341] | | |
| 10191570 | Unliquidated | BTC[.0075], JPY[1067.96] | | |
| 10191571 | Unliquidated | ETN[5.15] | | |
| 10191572 | Unliquidated | BTC[.52859821], ETH[26.2854808], ETHW[26.2854808], EUR[0.01], QASH[84.03361345] | | |
| 10191573 | Unliquidated | ETH[.00020257], KRL[255.16226575] | | |
| 10191574 | Unliquidated | ETH[.00000018], ETHW[.00000018] | | |
| 10191575 | Unliquidated | BTC[.00000443] | | |
| 10191576 | Unliquidated | LTC[.00005525], USD[0.70] | | |
| 10191577 | Unliquidated | BTC[.00007954], ETH[.01328428], EUR[1.91], QASH[42.43294628], USD[49.18], USDC[.02340867], USDT[435.9602] | | |
| 10191578 | Unliquidated | ETH[.00598318], ETHW[.00598318] | | |
| 10191579 | Unliquidated | BTC[.00036], EUR[0.02] | | |
| 10191580 | Unliquidated | ETH[.00038022], ETHW[.00038022], EUR[0.00], LINK[.00008176], QASH[.23809524], XRP[31.96655251] | | |
| 10191582 | Unliquidated | BTC[.00012902] | | |
| 10191583 | Unliquidated | QASH[67.11409396] | | |
| 10191584 | Unliquidated | USD[3.59] | | |
| 10191585 | Unliquidated | ETH[.00000181], ETHW[.00000181], QASH[95.23809524] | | |
| 10191586 | Unliquidated | EUR[0.47] | | |
| 10191587 | Unliquidated | ETH[.00797172], QASH[95.23809524] | | |
| 10191588 | Unliquidated | BTC[.00004205], ETH[.00000003], ETHW[.00000003], QASH[.00000065], USDC[.00130028] | | |
| 10191589 | Unliquidated | BTC[.00000068], CEL[18.4763], ETH[.00059381], ETHW[.00059381], NII[10000.00162923], QASH[.00000001], SNX[.0272902], UNI[.00064744], USD[347.91], USDC[.00009998], USDT[.000601], XRP[.00000428] | | |
| 10191590 | Unliquidated | QASH[.00409396], USD[0.00] | | |
| 10191591 | Unliquidated | BTC[.00000001], QASH[13.71423604] | | |
| 10191592 | Unliquidated | ETH[.04591], ETHW[.04591], QASH[84.03361345], SGD[0.00] | | |
| 10191593 | Unliquidated | USD[7.30] | | |
| 10191594 | Unliquidated | BTC[.17746124], ETN[150000], QASH[95.23809524] | | |
| 10191595 | Unliquidated | BTC[.00001885] | | |
| 10191596 | Unliquidated | QASH[579.998992] | | |
| 10191597 | Unliquidated | BTC[.00040036], SAND[54.62689828], USD[257.34] | | |
| 10191598 | Unliquidated | ETH[.00000066], ETHW[.00000066], QASH[.09617844], USDT[.825962] | | |
| 10191599 | Unliquidated | BCH[3.3014098], QASH[84.03361345], SGD[26.86], XRP[2550] | | |
| 10191600 | Unliquidated | BTC[.00000011], QASH[.00135433], USD[7.06] | | |
| 10191601 | Unliquidated | BTC[.00156695], KRL[.00001504], QASH[84.03361345] | | |
| 10191602 | Unliquidated | ETH[.03], ETHW[.03] | | |
| 10191603 | Unliquidated | BTC[.00000002], ETH[.00004182], ETHW[.00004182], QASH[.04104809], USD[0.00] | | |
| 10191604 | Unliquidated | TPAY[427.50563373], USD[1.48] | | |
| 10191605 | Unliquidated | BTC[.00008113] | | |
| 10191606 | Unliquidated | BTC[.00045275] | | |
| 10191607 | Unliquidated | BTC[.00000246], BTRN[1000], ETH[.00082003], ETHW[.00082003], EUR[0.03], GYEN[1.855388], KLAY[.00000001], QASH[73.10927734], USDT[.532411] | | |
| 10191608 | Unliquidated | BTC[.00000653] | | |
| 10191609 | Unliquidated | BTC[.0000009] | | |
| 10191610 | Unliquidated | QASH[95.23809524] | | |
| 10191611 | Unliquidated | BTC[.00003117], ETN[84.17] | | |
| 10191612 | Unliquidated | ADH[88910.67778333], DACS[20200], DRG[7000], GEN[1556.19114508], LIKE[8000], LND[14348.83031677], MRK[25000], QASH[2926.15866577], RFOX[1400], SHP[4000], THRT[19135.54072531], TPAY[1000], UKG[49], USDT[8.5801], VI[700], VZT[3233.7596] | | |
| 10191613 | Unliquidated | BTC[.00000001], ETH[.0004951], ETHW[.0004951], SGD[0.03], USDT[.786579] | | |
| 10191614 | Unliquidated | QASH[67.11409396] | | |
| 10191615 | Unliquidated | BTC[.00500258], USD[0.00] | | |
| 10191616 | Unliquidated | ETH[.00285286], ETHW[.00285286], ETN[7200] | | |
| 10191617 | Unliquidated | QASH[.00062762], USD[0.14], XRP[.00000044] | | |
| 10191618 | Unliquidated | BTC[.00000001], XRP[.12127705] | | |
| 10191619 | Unliquidated | ETH[.00000053], ETN[1916.54], XRP[3.67628001] | | |
| 10191620 | Unliquidated | BTC[.01660592] | | |
| 10191621 | Unliquidated | BTC[.00000112], QASH[.00337647], TRX[.4782], USD[0.03], XRP[.088842] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191622 | Unliquidated | BTC[.00000002], CEL[.00004333], ETH[.00000003] | | |
| 10191623 | Unliquidated | BTC[.01460818] | | |
| 10191624 | Unliquidated | BTC[.00000555], QASH[67.11409396], USD[0.69] | | |
| 10191625 | Unliquidated | BTC[.00000001], JPY[9.11], QASH[.01933223], USD[0.00], XRP[.03645504] | | |
| 10191626 | Unliquidated | USD[0.01], USDT[5.74404], XRP[.00008552] | | |
| 10191627 | Unliquidated | HOT[592.170237], USD[0.00] | | |
| 10191628 | Unliquidated | USD[0.11] | | |
| 10191629 | Unliquidated | QASH[84.03361345] | | |
| 10191630 | Unliquidated | USD[0.00] | | |
| 10191631 | Unliquidated | QASH[65.99837877], USD[0.05], XRP[28.645165] | | |
| 10191632 | Unliquidated | CEL[.44763449], QASH[83.98098511], USD[0.00] | | |
| 10191633 | Unliquidated | BTC[.00036], EUR[0.39], USD[0.83] | | |
| 10191634 | Unliquidated | CHI[.00003408], QASH[67.11409396] | | |
| 10191635 | Unliquidated | BTC[.00011022], QASH[16.43624581], TRX[206.910117], USD[0.02], USDT[9.909396] | | |
| 10191636 | Unliquidated | USD[0.00], XRP[2264.90882227] | | |
| 10191637 | Unliquidated | ALBT[101.68], AUD[0.40], BTC[.00000213], LINK[2.51] | | |
| 10191638 | Unliquidated | BTC[1.80629743], ETH[19.00140857], ETHW[12.50940857], EUR[5.09], HKD[3.51], QASH[.0121355], USD[350.49], USDT[.000006] | | |
| 10191639 | Unliquidated | EUR[0.03], QASH[84.03361345] | | |
| 10191640 | Unliquidated | ETH[.00503881], ETHW[.00503881] | | |
| 10191641 | Unliquidated | USDT[.000186] | | |
| 10191642 | Unliquidated | BTC[.00000226] | | |
| 10191643 | Unliquidated | BTC[.00000001], QASH[5.23809524] | | |
| 10191644 | Unliquidated | USD[0.01] | | |
| 10191645 | Unliquidated | BTC[.00170196], QASH[95.23809524] | | |
| 10191646 | Unliquidated | BTC[.00036001], USD[0.00] | | |
| 10191647 | Unliquidated | BTC[.00000002], ETH[.00217167], ETHW[.00217167] | | |
| 10191648 | Unliquidated | EUR[1.67], USD[0.00] | | |
| 10191650 | Unliquidated | ETH[.00055474], ETHW[.00055474], EUR[0.81], USD[0.94] | | |
| 10191651 | Unliquidated | BTC[.00075828] | | |
| 10191652 | Unliquidated | BTC[.00012931] | | |
| 10191653 | Unliquidated | BTC[.00135079], QASH[84.03361345] | | |
| 10191654 | Unliquidated | BTC[.00079662] | | |
| 10191655 | Unliquidated | MIOTA[23.775341], USD[0.15] | | |
| 10191656 | Unliquidated | BTC[.00041291] | | |
| 10191657 | Unliquidated | BTC[.00000065] | | |
| 10191658 | Unliquidated | QASH[93.36525287], USDC[.29658667] | | |
| 10191659 | Unliquidated | EUR[0.00], QASH[67.11409396] | | |
| 10191660 | Unliquidated | QASH[67.11409396] | | |
| 10191661 | Unliquidated | BTC[.00000035], USD[0.16], USDT[3.657851] | | |
| 10191662 | Unliquidated | BTC[.00001945], ETH[.00001508], ETHW[.00001508], ETN[218], HBAR[5], PPP[600] | | |
| 10191663 | Unliquidated | BTC[.00009441], ETH[.00017961], ETHW[.00017961], EUR[0.52], QASH[67.11409396] | | |
| 10191664 | Unliquidated | BTC[.00004984] | | |
| 10191665 | Unliquidated | ETH[.00000015] | | |
| 10191666 | Unliquidated | BTC[.00028346], QASH[67.11409396] | | |
| 10191667 | Unliquidated | BTC[.00000001] | | |
| 10191668 | Unliquidated | USD[0.00] | | |
| 10191669 | Unliquidated | BTC[.00471698], ETN[9933.44], QASH[.00002451], USDC[1.08765337] | | |
| 10191670 | Unliquidated | ETH[.0000001], ETHW[.0000001], USD[0.00] | | |
| 10191671 | Unliquidated | BTC[.00001153], QASH[84.03361345] | | |
| 10191672 | Unliquidated | BTC[.00000001], ETH[.00997392], ETHW[.00997392], USD[0.00] | | |
| 10191673 | Unliquidated | BTC[.00000006], QASH[.0000182], USD[0.00] | | |
| 10191674 | Unliquidated | CEL[.00004187], QASH[6.9129121] | | |
| 10191675 | Unliquidated | QASH[88.83307443], USD[0.05] | | |
| 10191676 | Unliquidated | BTC[.00276403] | | |
| 10191677 | Unliquidated | BTC[.00002183], ETHW[1], EUR[25.22], QASH[.33338454], USD[5194.79], USDT[.04636] | | |
| 10191678 | Unliquidated | BTC[.00001059], ETH[.00000001], ETHW[.00000001], ETN[3080.84], JPY[135.88], USD[0.00], USDT[.084635] | | |
| 10191679 | Unliquidated | BTC[.00032635] | | |
| 10191680 | Unliquidated | BTC[.0000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191681 | Unliquidated | BTC[.00000141], ETH[.0000484], ETHW[.0000484], USD[0.19], USDT[1.587] | | |
| 10191682 | Unliquidated | BTC[.00059764], ETN[10] | | |
| 10191683 | Unliquidated | QASH[67.03407558], USD[6.39] | | |
| 10191684 | Unliquidated | BTC[.00000697] | | |
| 10191685 | Unliquidated | BTC[.00000018], SHPING[147.5] | | |
| 10191686 | Unliquidated | ETH[.00963408], ETHW[.00963408] | | |
| 10191687 | Unliquidated | QASH[.00000333], USD[2.94] | | |
| 10191688 | Unliquidated | ETH[.00000008], ETHW[.00000008], USD[0.00], USDC[.0000043] | | |
| 10191689 | Unliquidated | BTC[.19199353], QASH[158.23711389], USD[0.01], XRP[.0000995] | | |
| 10191690 | Unliquidated | BTC[.00000123], ETH[.00000468], EUR[0.00], LTC[.00105068], QASH[.00035941], USDC[.000001] | | |
| 10191691 | Unliquidated | BTC[.00030662], RSR[114.8], USDC[.00388222] | | |
| 10191692 | Unliquidated | EUR[0.19], QASH[67.11409396] | | |
| 10191693 | Unliquidated | TRX[6590.579868] | | |
| 10191694 | Unliquidated | USD[0.01], XRP[.72658636] | | |
| 10191695 | Unliquidated | CRPT[.65552596] | | |
| 10191696 | Unliquidated | ETH[.00047363], ETHW[.00047363], QASH[.61437025], SGD[0.07], UKG[.00001404] | | |
| 10191697 | Unliquidated | ETH[.00103946], QASH[.00000045] | | |
| 10191698 | Unliquidated | QASH[67.11409396] | | |
| 10191699 | Unliquidated | QASH[68.49315068], SGD[0.01] | | |
| 10191701 | Unliquidated | BTC[.00002023], ETH[.00000016], ETHW[.00000016], EUR[0.18], QASH[6.98962929], USD[7.82] | | |
| 10191702 | Unliquidated | BTC[.00000699], USD[0.03] | | |
| 10191703 | Unliquidated | QASH[.11901368], SGD[0.01], USD[0.01] | | |
| 10191704 | Unliquidated | JPY[5.38], QASH[12.44982474] | | |
| 10191705 | Unliquidated | ETH[.01441961] | | |
| 10191706 | Unliquidated | JPY[0.41], QASH[67.11409396] | | |
| 10191707 | Unliquidated | BTC[.00000011], USD[0.22], XRP[.00000011] | | |
| 10191708 | Unliquidated | CEL[.00002814] | | |
| 10191709 | Unliquidated | BTC[.0051599] | | |
| 10191710 | Unliquidated | BTC[.00000001], QASH[.00179363], USD[0.08] | | |
| 10191711 | Unliquidated | QASH[.00009396], USD[0.03] | | |
| 10191712 | Unliquidated | QASH[67.11409396], USD[0.00] | | |
| 10191713 | Unliquidated | JPY[1.37] | | |
| 10191714 | Unliquidated | USD[0.00] | | |
| 10191715 | Unliquidated | ETH[.00001125], ETHW[.00001125], EUR[0.30], KRL[50], USD[0.00] | | |
| 10191716 | Unliquidated | ETH[.04927346], ETHW[.04927346], KRL[3569.48506045] | | |
| 10191717 | Unliquidated | QASH[67.11409396], SGD[5.76] | | |
| 10191718 | Unliquidated | USD[0.06] | | |
| 10191719 | Unliquidated | ETH[.02207574] | | |
| 10191720 | Unliquidated | BTC[.00000002], FLIXX[11.04968241], QASH[.99949874] | | |
| 10191721 | Unliquidated | ETH[.0000045], ETHW[.0000045] | | |
| 10191722 | Unliquidated | JPY[0.34], QASH[4.9973882] | | |
| 10191723 | Unliquidated | EUR[0.01], QASH[.00000096], USDC[2.27] | | |
| 10191724 | Unliquidated | BTC[.00000059] | | |
| 10191725 | Unliquidated | HOT[807.0525266], SHX[539.5], USDT[.003965], XLM[.76098805] | | |
| 10191726 | Unliquidated | BTC[.01069905], ETN[11553] | | |
| 10191727 | Unliquidated | LTC[.00004352], QASH[67.11409396] | | |
| 10191728 | Unliquidated | EUR[2.45], QASH[74.31537058] | | |
| 10191729 | Unliquidated | QASH[.0064765], USDC[.42484233] | | |
| 10191730 | Unliquidated | ETH[.00000013], ETHW[.00000013], QASH[.00000001] | | |
| 10191731 | Unliquidated | JPY[4.99], USD[0.02] | | |
| 10191732 | Unliquidated | BTC[.009497], ETH[1.1732324], ETHW[.8031524], EUR[1.84], USD[0.35], USDT[.002882] | | |
| 10191733 | Unliquidated | CHI[19.43656571] | | |
| 10191734 | Unliquidated | BTC[.00867841] | | |
| 10191735 | Unliquidated | AUD[0.39], BTC[.00003499], CEL[.00228115], ETH[.00001442], ETHW[.00001442], QASH[.01724147], USDC[1.01895709], USDT[.009701] | | |
| 10191736 | Unliquidated | BTC[.00031952] | | |
| 10191737 | Unliquidated | BTC[.0000735], KRL[1542.04085958] | | |
| 10191738 | Unliquidated | QASH[67.11409396] | | |
| 10191739 | Unliquidated | JPY[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191740 | Unliquidated | ETH[.009], ETHW[.009] | | |
| 10191741 | Unliquidated | BTC[.00044313], ZCO[8156.44969007] | | |
| 10191742 | Unliquidated | EUR[21.11] | | |
| 10191743 | Unliquidated | BTC[.0000084], USDC[.00000038] | | |
| 10191744 | Unliquidated | QASH[.09904791] | | |
| 10191745 | Unliquidated | SGD[0.00] | | |
| 10191746 | Unliquidated | EUR[0.00], QASH[.00046168], USD[0.00] | | |
| 10191747 | Unliquidated | BTC[-0.00000001], ETH[.00000894], ETHW[.00000894], JPY[0.65], LUNC[249176.456188], QASH[.00121216], SGD[0.00], USD[0.00], USDC[.01007], USDT[.000436], XDC[81.52000001], XRP[.00010082] | | |
| 10191748 | Unliquidated | BTCV[.00002721] | | |
| 10191749 | Unliquidated | ETH[.00626774], ETHW[.00626774], QASH[.00000892] | | |
| 10191750 | Unliquidated | BTC[.00283967], ETH[.37505139], ETHW[.37505139], EUR[1.19], USD[0.00], XRP[.00000022] | | |
| 10191751 | Unliquidated | BTC[.00000069], QASH[.027191] | | |
| 10191752 | Unliquidated | QASH[67.11409396], USD[0.01] | | |
| 10191753 | Unliquidated | QASH[18.17054551], USD[0.00] | | |
| 10191754 | Unliquidated | BTC[.00003303], MITX[24427.92767588] | | |
| 10191755 | Unliquidated | EUR[0.60] | | |
| 10191756 | Unliquidated | KRL[.00000001], QASH[67.11409396] | | |
| 10191757 | Unliquidated | EUR[0.00] | | |
| 10191758 | Unliquidated | LTC[.04] | | |
| 10191759 | Unliquidated | USD[0.00] | | |
| 10191760 | Unliquidated | JPY[0.00], QASH[67.11409396] | | |
| 10191761 | Unliquidated | BTC[.00000115], QASH[.00822317], USD[0.03], USDC[.00848703] | | |
| 10191762 | Unliquidated | ETN[165537] | | |
| 10191764 | Unliquidated | BTC[.0074353] | | |
| 10191765 | Unliquidated | QASH[4.01694276] | | |
| 10191766 | Unliquidated | BTC[.00629051], EARTH[2138586.95016329] | | |
| 10191767 | Unliquidated | ETH[.00003983], ETHW[.00003983] | | |
| 10191768 | Unliquidated | BTC[.00001157], CEL[1.32945276], ETH[.00003358], ETHW[.00003358] | | |
| 10191769 | Unliquidated | BTC[.00000001], QASH[.01358031], USD[0.00], XRP[.00002753] | | |
| 10191770 | Unliquidated | QASH[67.11409396] | | |
| 10191771 | Unliquidated | EUR[1.83], JPY[886.84] | | |
| 10191772 | Unliquidated | QASH[2.11409396] | | |
| 10191773 | Unliquidated | BTC[.00296013], EUR[0.00], JPY[413.53], QASH[67.11409396] | | |
| 10191774 | Unliquidated | BTC[.00000001], ETH[.00000074], ETHW[.00000074] | | |
| 10191775 | Unliquidated | QASH[67.86118696] | | |
| 10191776 | Unliquidated | CRPT[.00009563] | | |
| 10191777 | Unliquidated | BTC[.00000001], ETH[.00000338], ETHW[.00000338], QASH[.00000001] | | |
| 10191778 | Unliquidated | BTC[.00000003], EUR[0.90] | | |
| 10191779 | Unliquidated | QASH[66.11682659], USD[0.04], VZT[43] | | |
| 10191780 | Unliquidated | ETH[.00539446], ETHW[.00539446], XES[38000] | | |
| 10191781 | Unliquidated | DOT[1.5], KRL[192.00000001], QASH[67.11409396], USDT[.744176] | | |
| 10191782 | Unliquidated | BTC[.00000312], ETN[1366.99] | | |
| 10191783 | Unliquidated | QASH[67.11409396], TPAY[.00098] | | |
| 10191784 | Unliquidated | BTC[.00000004] | | |
| 10191785 | Unliquidated | QASH[67.11409396] | | |
| 10191786 | Unliquidated | BTC[.00029663], QASH[67.11409396] | | |
| 10191787 | Unliquidated | BTC[.00121281], ETH[.00000011], ETHW[.00000011] | | |
| 10191788 | Unliquidated | JPY[0.10], QASH[100.56095882] | | |
| 10191789 | Unliquidated | ETH[.0000397], ETHW[.0000397], QASH[.16354555], UNI[.00458617], USD[0.64], XRP[.08424547] | | |
| 10191790 | Unliquidated | USD[0.01] | | |
| 10191791 | Unliquidated | EUR[0.00] | | |
| 10191792 | Unliquidated | BTC[.00000001], XRP[.00002563] | | |
| 10191793 | Unliquidated | XRP[.000327] | | |
| 10191794 | Unliquidated | BTC[.00000089], ETH[.04135222], ETHW[.04135222], EUR[0.00], QASH[.00000093], USD[0.02], XRP[.00000089] | | |
| 10191795 | Unliquidated | QASH[67.11409396] | | |
| 10191796 | Unliquidated | BTC[.00001069], QASH[84.03361345], USD[5.40] | | |
| 10191797 | Unliquidated | USD[0.13] | | |
| 10191798 | Unliquidated | BTC[.10111455], ETH[.03502625], ETHW[.03502625], QASH[41.75885698] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191799 | Unliquidated | USD[.00] | | |
| 10191800 | Unliquidated | BTC[.00000009], XRP[.00000047] | | |
| 10191801 | Unliquidated | XRP[333] | | |
| 10191802 | Unliquidated | USD[.05] | | |
| 10191803 | Unliquidated | USDC[2] | | |
| 10191804 | Unliquidated | BTC[.00003719], ETN[540.23], MRK[2398], QASH[2804.42468604] | | |
| 10191805 | Unliquidated | EUR[0.01], QASH[80] | | |
| 10191806 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10191807 | Unliquidated | BTC[.00000024] | | |
| 10191808 | Unliquidated | QASH[67.11409396] | | |
| 10191809 | Unliquidated | USD[0.00] | | |
| 10191810 | Unliquidated | BTC[.00036], USDT[.109452] | | |
| 10191811 | Unliquidated | USD[0.00] | | |
| 10191812 | Unliquidated | QASH[67.11409396] | | |
| 10191814 | Unliquidated | QASH[67.11409396], USD[0.03] | | |
| 10191815 | Unliquidated | ETH[.00057066], ETHW[.00057066], QASH[1504.70332397] | | |
| 10191816 | Unliquidated | EARTH[270150], ETH[.00002984] | | |
| 10191817 | Unliquidated | QASH[65.61459984] | | |
| 10191818 | Unliquidated | ETH[.00002999], ETHW[.00002999] | | |
| 10191819 | Unliquidated | USDT[.013658] | | |
| 10191820 | Unliquidated | USDT[43.2] | | |
| 10191821 | Unliquidated | BTC[.00004127], EUR[0.03], QASH[.00007459], USD[0.00], USDC[.03702415], XRP[.0082615] | | |
| 10191822 | Unliquidated | BTC[.0000001], QASH[67.11409396] | | |
| 10191824 | Unliquidated | BTC[1.96543826], ETH[27.74], ETHW[27.74], EUR[0.34], QASH[.03507271], USD[3116.20], USDC[1.006847] | | |
| 10191825 | Unliquidated | BTC[.00009242], ETH[.00715629], ETHW[.00715629] | | |
| 10191826 | Unliquidated | EUR[0.01], QASH[67.11409396] | | |
| 10191827 | Unliquidated | QASH[67.11409396] | | |
| 10191828 | Unliquidated | DASH[.00008127], FTT[.36332081], QASH[.00000041], USD[0.01], USDC[53.18], USDT[.001292] | | |
| 10191829 | Unliquidated | BTC[.00012738] | | |
| 10191830 | Unliquidated | CRPT[.00004761], QASH[67.11409396] | | |
| 10191831 | Unliquidated | QASH[84.03361345] | | |
| 10191832 | Unliquidated | DACS[504562.03421326], ETH[.00697154] | | |
| 10191833 | Unliquidated | BTC[.00000001] | | |
| 10191834 | Unliquidated | QASH[7980.54516818], USD[0.71] | | |
| 10191835 | Unliquidated | QASH[67.11409396] | | |
| 10191836 | Unliquidated | JPY[512.06] | | |
| 10191837 | Unliquidated | BTC[.00000439] | | |
| 10191838 | Unliquidated | BTC[.00000826], FTT[.02742874], QASH[.74336749] | | |
| 10191839 | Unliquidated | BTC[.00000217], EUR[0.00], QASH[67.11409396] | | |
| 10191840 | Unliquidated | BTC[.00000566], QASH[67.11409396] | | |
| 10191841 | Unliquidated | BTC[.00000019] | | |
| 10191842 | Unliquidated | BTC[.00002776], ETH[.00000001], ETHW[.00000001], USD[0.26], XRP[.00000043] | | |
| 10191843 | Unliquidated | QASH[.00361345] | | |
| 10191844 | Unliquidated | QASH[67.11409396] | | |
| 10191845 | Unliquidated | BTC[.00028569], ETH[.00050255], ETHW[.00050255], QASH[67.11409396] | | |
| 10191846 | Unliquidated | BTC[.00001419] | | |
| 10191847 | Unliquidated | BTC[.02846262] | | |
| 10191848 | Unliquidated | USD[0.08] | | |
| 10191849 | Unliquidated | ETH[1.33158725], ETHW[1.33158725], EUR[0.04] | | |
| 10191850 | Unliquidated | QASH[67.11409396] | | |
| 10191852 | Unliquidated | BTC[.00005088], EUR[0.88], QASH[3.83272908] | | |
| 10191853 | Unliquidated | BTC[.00016332], ETH[.01244603], ETHW[.01244603] | | |
| 10191854 | Unliquidated | ETH[.00009991], VZT[292.55453794] | | |
| 10191855 | Unliquidated | EUR[0.01], KRL[17.78836618], QASH[.02854973] | | |
| 10191856 | Unliquidated | BTC[.00043021], CEL[.00007002], QASH[.23741776], SGD[1.87], USDC[.00000859] | | |
| 10191857 | Unliquidated | QASH[.00009396] | | |
| 10191858 | Unliquidated | ETN[95.02] | | |
| 10191859 | Unliquidated | BTC[.00010873], TPAY[.00715001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191860 | Unliquidated | BTC[.00000001], TRX[.000024], USD[0.00] | | |
| 10191861 | Unliquidated | ETH[.00123351], ETHW[.00123351] | | |
| 10191862 | Unliquidated | ETH[.01127217], ETHW[.01127217] | | |
| 10191863 | Unliquidated | USD[0.07] | | |
| 10191864 | Unliquidated | CEL[.0000218], ETHW[.0809425], QASH[.07301701], USD[0.21], USDC[.06726723], USDT[.294186] | | |
| 10191865 | Unliquidated | ETH[.22293648] | | |
| 10191866 | Unliquidated | ETH[.00002892], ETHW[.00002892], ZPR[4065.92793605] | | |
| 10191867 | Unliquidated | QASH[.00409396], SGD[0.01], USD[0.01] | | |
| 10191868 | Unliquidated | QASH[67.11409396] | | |
| 10191869 | Unliquidated | BTC[.00000002], KRL[284.89194287] | | |
| 10191870 | Unliquidated | BTC[.00036], ETH[.00076025], ETHW[.00076025], QASH[84.03361345], USD[0.06] | | |
| 10191871 | Unliquidated | BTC[.00000002], ETH[.00000148], ETHW[.00000148], QASH[68.49315068] | | |
| 10191872 | Unliquidated | BTC[.00000005], ETH[.00113717], ETHW[.00113717], QASH[67.11409396] | | |
| 10191873 | Unliquidated | BTC[.00000001], ETH[.00009013], ETHW[.00009013] | | |
| 10191874 | Unliquidated | BTC[.00000264], EUR[0.14], LINK[1.28937025], QASH[45.22669254], USDC[.00636393], USDT[.190543] | | |
| 10191875 | Unliquidated | BTC[.00062078] | | |
| 10191876 | Unliquidated | BTC[.02026964], ETH[.0000002], ETHW[.0000002], GATE[1352.5794], NEO[.55869492], TRX[4739.783509], USD[0.01], XRP[303.90523693] | | |
| 10191877 | Unliquidated | BTC[.00001798], QASH[.8729], SIX[.00192509] | | |
| 10191878 | Unliquidated | ETH[.05517181], ETHW[.05517181], QASH[67.11409396] | | |
| 10191880 | Unliquidated | USD[0.10] | | |
| 10191881 | Unliquidated | XRP[.003159] | | |
| 10191882 | Unliquidated | BTC[.0001925] | | |
| 10191883 | Unliquidated | USD[0.01] | | |
| 10191884 | Unliquidated | BTC[.00003751], KRL[.00001879] | | |
| 10191885 | Unliquidated | BTC[.00089553], QASH[16624.04659448], SIX[10494.33891625] | | |
| 10191886 | Unliquidated | BTC[.00004346], EARTH[5500], XRP[.000041], ZCO[1140.87491265] | | |
| 10191887 | Unliquidated | ETH[.00003988], ETN[8.82], QASH[243.780825] | | |
| 10191888 | Unliquidated | USD[0.07] | | |
| 10191889 | Unliquidated | XLM[.0000247] | | |
| 10191890 | Unliquidated | BTC[.00000004], QASH[.000005], USDC[4.08248783], USDT[29.125] | | |
| 10191892 | Unliquidated | ETH[.37334833], ETHW[.37334833], SPHTX[1392.922105] | | |
| 10191893 | Unliquidated | BTC[.05385947], ETN[107] | | |
| 10191894 | Unliquidated | BTC[.00082117], QASH[67.11409396] | | |
| 10191895 | Unliquidated | BTC[.00000005], GUSD[.00006682], QASH[.00006711] | | |
| 10191896 | Unliquidated | USD[0.00] | | |
| 10191897 | Unliquidated | TRX[.352335] | | |
| 10191898 | Unliquidated | FTT[.00007785], QASH[.00000164], SGD[14.34], USDC[741.6], USDT[.005616] | | |
| 10191899 | Unliquidated | BTC[.00002448], QASH[13742.93978393] | | |
| 10191900 | Unliquidated | BTC[.000196] | | |
| 10191901 | Unliquidated | ETN[60000] | | |
| 10191902 | Unliquidated | BTC[.00000004], QASH[.03156267] | | |
| 10191903 | Unliquidated | ETN[.04], XRP[4880] | | |
| 10191904 | Unliquidated | KRL[.77177313], QASH[67.11409396] | | |
| 10191905 | Unliquidated | QASH[.03355489], USD[0.15], XRP[.34758986] | | |
| 10191906 | Unliquidated | CEL[.00003684], QASH[.11409396], USDC[1.01008086] | | |
| 10191907 | Unliquidated | BTC[.0000769], QASH[.07790427], USD[0.00] | | |
| 10191908 | Unliquidated | BTC[.00300865], ETH[.00000686], ETHW[.00000686], EUR[0.42], QASH[.22287228] | | |
| 10191909 | Unliquidated | EUR[1.41], QASH[84.03361345] | | |
| 10191910 | Unliquidated | ETN[619.32] | | |
| 10191911 | Unliquidated | ETH[1.12294802], ETHW[1.12294802], SGD[0.70], USD[2.46] | | |
| 10191912 | Unliquidated | BTC[.00000001], QASH[67.11409396], TPAY[2.9899], XRP[.00084072] | | |
| 10191913 | Unliquidated | QASH[387.29591214], USDC[.31033421] | | |
| 10191914 | Unliquidated | LIKE[37137.96189268], USDT[1.076242] | | |
| 10191915 | Unliquidated | JPY[1114.03], QASH[65.20830961] | | |
| 10191916 | Unliquidated | QASH[67.11409396] | | |
| 10191917 | Unliquidated | BTC[.00359467] | | |
| 10191918 | Unliquidated | BTC[.002], EUR[4.24] | | |
| 10191919 | Unliquidated | QASH[67.11409396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191920 | Unliquidated | KRL[.00001525], QASH[.01409396] | | |
| 10191921 | Unliquidated | BTC[.00001148] | | |
| 10191922 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 10191923 | Unliquidated | BTC[.0968637], SGD[1.23] | | |
| 10191924 | Unliquidated | XRP[35] | | |
| 10191925 | Unliquidated | BTC[.00008877], ETH[.0000013], ETHW[.0000013], QASH[67.11409396] | | |
| 10191926 | Unliquidated | QASH[.00009396] | | |
| 10191927 | Unliquidated | QASH[.16392981], XRP[9.55] | | |
| 10191928 | Unliquidated | BTC[.00000001], ETH[.0015902], LTC[.00002073], QASH[.11409396], TPAY[.00002432] | | |
| 10191929 | Unliquidated | EUR[0.37] | | |
| 10191930 | Unliquidated | QASH[67.11409396] | | |
| 10191931 | Unliquidated | BTC[.0000001], QASH[67.11409396] | | |
| 10191932 | Unliquidated | BTC[.00000001], ETH[.00012571], QASH[.00409396] | | |
| 10191933 | Unliquidated | BTC[.15399123], CRPT[1421.79087532], LTC[.0000025], QASH[71.12822713] | | |
| 10191934 | Unliquidated | ETN[95.15] | | |
| 10191935 | Unliquidated | QASH[80], USD[0.06] | | |
| 10191936 | Unliquidated | QASH[1.29719433] | | |
| 10191937 | Unliquidated | QASH[67.11409396] | | |
| 10191938 | Unliquidated | QASH[.85705913] | | |
| 10191939 | Unliquidated | BTC[.00005801], CHI[3219.35745938], USDC[.00001875] | | |
| 10191940 | Unliquidated | QASH[.10708398], USD[0.36] | | |
| 10191941 | Unliquidated | BTC[.00415719], QASH[1838.8259217] | | |
| 10191942 | Unliquidated | BTC[.00013945] | | |
| 10191943 | Unliquidated | AXS[.00006409], BTC[.0000004], EUR[1.38], KSM[.00579596], QASH[55.33019452], SPDR[.0766102], USD[0.01], USDC[.00075], USDT[1.168627] | | |
| 10191944 | Unliquidated | BTC[.00001297] | | |
| 10191945 | Unliquidated | ETN[1125.65] | | |
| 10191946 | Unliquidated | QASH[67.11409396] | | |
| 10191947 | Unliquidated | ETH[.01302978], ETHW[.01302978] | | |
| 10191948 | Unliquidated | BCH[.0005] | | |
| 10191949 | Unliquidated | ETH[.00000009], USD[0.17], USDC[.16547357] | | |
| 10191950 | Unliquidated | QASH[.908378] | | |
| 10191951 | Unliquidated | ETH[.00183215], ETHW[.00183215], QASH[.11416435] | | |
| 10191952 | Unliquidated | BTC[.0000633], ETN[87002.74], MIOTA[1950] | | |
| 10191953 | Unliquidated | BTC[.00000005], CHI[15490.20407554] | | |
| 10191954 | Unliquidated | LIKE[.20192074] | | |
| 10191955 | Unliquidated | BTC[.00036], KRL[.17558882], QASH[3357.11409396], TPAY[.999] | | |
| 10191956 | Unliquidated | BTC[.00001039], ETH[.00113197] | | |
| 10191957 | Unliquidated | QASH[84.03361345] | | |
| 10191958 | Unliquidated | QASH[67.11409396] | | |
| 10191959 | Unliquidated | BTC[.00000426], CEL[.02688654], SNX[.00009266], USDT[.945105] | | |
| 10191960 | Unliquidated | QASH[67.11409396] | | |
| 10191961 | Unliquidated | BTC[.00493394] | | |
| 10191962 | Unliquidated | BTC[.01602998], QASH[84.03361345] | | |
| 10191963 | Unliquidated | QASH[67.11409396] | | |
| 10191964 | Unliquidated | USD[0.04] | | |
| 10191965 | Unliquidated | ETN[1153] | | |
| 10191966 | Unliquidated | HKD[31.60], QASH[84.03361345], USD[21.00] | | |
| 10191967 | Unliquidated | QASH[84.03361345], SGD[0.05] | | |
| 10191968 | Unliquidated | BTC[.00036002], ETH[.00000044], ETHW[.00000044], QASH[.00006712], XRP[56.02076374] | | |
| 10191969 | Unliquidated | BTC[.00000497], CEL[.00001695], ETH[.00001015], EUR[0.09], JPY[0.47], QASH[6.37328945], USDC[.29471324] | | |
| 10191970 | Unliquidated | QASH[67.11409396] | | |
| 10191971 | Unliquidated | BTC[.0006105], QASH[67.11409396], USDT[586.227771] | | |
| 10191972 | Unliquidated | USD[0.01] | | |
| 10191973 | Unliquidated | QASH[67.11409396] | | |
| 10191974 | Unliquidated | QASH[67.11409396] | | |
| 10191975 | Unliquidated | BTC[.00000117], ETH[.00000002], QASH[10064.59466712] | | |
| 10191976 | Unliquidated | BTC[.00004481] | | |
| 10191977 | Unliquidated | BTC[.0000223], EUR[0.35], QASH[.00817332], USD[0.05] | | |

Quoine Pte Ltd

Amended Schedule 2.1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10191978 | Unliquidated | USDT[.450701] | | |
| 10191979 | Unliquidated | CEL[.00887412], ETH[.0000005] | | |
| 10191980 | Unliquidated | ETH[.02300583], ETHW[.02300583], USD[0.00] | | |
| 10191982 | Unliquidated | ETH[.00000009], STAC[341.55693885] | | |
| 10191984 | Unliquidated | QASH[67.11409396] | | |
| 10191985 | Unliquidated | QASH[67.11409396] | | |
| 10191986 | Unliquidated | BTC[.00036], ETH[.00086882], ETHW[.00086882], QASH[382.83052238] | | |
| 10191987 | Unliquidated | AQUA[865.54322], BTC[.00030339], EUR[2.05], QASH[67176.7819687], XLM[800] | | |
| 10191989 | Unliquidated | QASH[.00002277], USD[0.00], USDC[.00000084] | | |
| 10191990 | Unliquidated | QASH[84.03361345], SGD[0.00] | | |
| 10191991 | Unliquidated | HBAR[.00000908], USD[0.00] | | |
| 10191992 | Unliquidated | USD[0.25] | | |
| 10191993 | Unliquidated | LTC[.029998], QASH[.01114462] | | |
| 10191994 | Unliquidated | QASH[67.11409396] | | |
| 10191995 | Unliquidated | SER[1] | | |
| 10191996 | Unliquidated | ETN[270.07] | | |
| 10191997 | Unliquidated | CHI[.02381414] | | |
| 10191998 | Unliquidated | ETH[.00003779], ETHW[.00003779], QASH[67.11409396] | | |
| 10191999 | Unliquidated | BTC[.00007554] | | |
| 10192000 | Unliquidated | BTC[.00000372], QASH[5.20041182], XRP[1.69790876] | | |
| 10192001 | Unliquidated | BTC[.00000001], ETH[.00240192], QASH[19.37315592] | | |
| 10192002 | Unliquidated | BTC[.00000627], LTC[.00001443], QASH[67.11409396] | | |
| 10192003 | Unliquidated | QASH[84.03361345] | | |
| 10192004 | Unliquidated | BTC[.00022302] | | |
| 10192005 | Unliquidated | BTC[.43412944], ETHW[.80418845], QASH[.00077026], SGD[0.00] | | |
| 10192006 | Unliquidated | BTC[.00000843], QASH[.01300282] | | |
| 10192007 | Unliquidated | BTC[.24] | | |
| 10192008 | Unliquidated | QASH[67.11409396] | | |
| 10192009 | Unliquidated | QASH[67.11409396] | | |
| 10192010 | Unliquidated | AQUA[220.1637172], BTC[.006715], KRL[.00009946], USDT[.629817], XLM[.24] | | |
| 10192011 | Unliquidated | USD[0.06] | | |
| 10192012 | Unliquidated | CHI[12.934244] | | |
| 10192013 | Unliquidated | QASH[84.03361345], USD[0.06] | | |
| 10192014 | Unliquidated | QASH[84.03361345] | | |
| 10192015 | Unliquidated | EUR[0.00], KRL[.00501025], QASH[.00049084] | | |
| 10192016 | Unliquidated | BTC[.00000298], ETH[.00000019], ETHW[.00000019], EUR[0.00] | | |
| 10192017 | Unliquidated | BTC[.33998821], ETH[4.75359499], ETHW[4.75359499], SGD[2.93], USD[6.14], XRP[1870.15625841] | | |
| 10192018 | Unliquidated | BTC[.0030333], ETN[856.6], EUR[0.00], USD[0.01], USDT[2.891032], XRP[.00000086], ZUSD[49.111551] | | |
| 10192019 | Unliquidated | BTC[.03349169], USD[10556.42] | | |
| 10192020 | Unliquidated | BTC[.00010027], ETH[.00005044], ETHW[.00005044], EUR[0.37], QASH[.03611371], TRX[.000001], USD[0.05], USDC[.00453], USDT[.523363] | | |
| 10192021 | Unliquidated | BMC[1], BTC[.00000012], CAN[.0000971], CMCT[.00001599], CRO[242.4982566], ELY[289.2290331], IGNX[15244.03731249], LALA[150], SAL[1], SGN[84], STU[53674.87543778], USD[0.00] | | |
| 10192022 | Unliquidated | BTC[.00185189], ETH[.00712965] | | |
| 10192023 | Unliquidated | QASH[67.11409396] | | |
| 10192024 | Unliquidated | OMG[26.2068759], SIX[.00000001], USD[0.27], XRP[.00000012] | | |
| 10192025 | Unliquidated | BTC[.00526217], ETH[.21224018] | | |
| 10192026 | Unliquidated | USD[0.36] | | |
| 10192027 | Unliquidated | QASH[67.11409396] | | |
| 10192028 | Unliquidated | ETH[.00000064], ETHW[.00000064], ETN[11046.28], QASH[8.21214833], THX[221.1], XRP[59.4375] | | |
| 10192029 | Unliquidated | BTC[.00000071], QASH[.0000004], USD[0.04] | | |
| 10192030 | Unliquidated | BTC[.00018037] | | |
| 10192031 | Unliquidated | USD[0.05] | | |
| 10192032 | Unliquidated | CEL[.00001617], USD[0.08], XRP[.00008101] | | |
| 10192033 | Unliquidated | CEL[.00001042], USDT[.153799] | | |
| 10192034 | Unliquidated | USD[0.11] | | |
| 10192035 | Unliquidated | HKD[0.00] | | |
| 10192036 | Unliquidated | DAI[1.07480246], TPAY[.00001253], USDC[.00000091] | | |
| 10192037 | Unliquidated | ETH[.00098007], EUR[0.01] | | |
| 10192038 | Unliquidated | QASH[67.11409396] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192039 | Unliquidated | DRG[8210.71542126], ETH[.00000167], ETHW[.00000167], QASH[84.03361345] | | |
| 10192040 | Unliquidated | BTC[.0008929] | | |
| 10192041 | Unliquidated | QASH[67.11409396] | | |
| 10192042 | Unliquidated | USD[0.14] | | |
| 10192043 | Unliquidated | USD[0.00] | | |
| 10192044 | Unliquidated | BTC[.00279791], QASH[.00361345] | | |
| 10192045 | Unliquidated | BCH[.000025], ETH[.00000408], ETHW[.00000408], USDT[47.43] | | |
| 10192046 | Unliquidated | QASH[84.03361345] | | |
| 10192047 | Unliquidated | XRP[15.8160348] | | |
| 10192048 | Unliquidated | QASH[6999.01488] | | |
| 10192049 | Unliquidated | BTC[.0001756] | | |
| 10192050 | Unliquidated | BTC[.00001698] | | |
| 10192051 | Unliquidated | BTC[.00000778], QASH[65.90636258] | | |
| 10192052 | Unliquidated | QASH[.11409396], XRP[.638539] | | |
| 10192054 | Unliquidated | BTC[.0000017], EUR[0.00], LTC[.0000018], QASH[.00008492], USD[0.00], XRP[.000568] | | |
| 10192055 | Unliquidated | ETH[.00000043], ETHW[.00000043] | | |
| 10192056 | Unliquidated | QASH[48.22696752], USD[0.37] | | |
| 10192057 | Unliquidated | USD[0.00] | | |
| 10192058 | Unliquidated | EUR[0.12], USD[0.28], USDT[.059702] | | |
| 10192059 | Unliquidated | CHI[.3511465], QASH[67.11409396] | | |
| 10192060 | Unliquidated | QASH[67.11409396] | | |
| 10192061 | Unliquidated | BTC[.03484], EUR[0.00] | | |
| 10192062 | Unliquidated | XLM[4.99] | | |
| 10192063 | Unliquidated | USD[3.26] | | |
| 10192064 | Unliquidated | BTC[.000012], DAI[.29916903], ETH[.04653497], ETHW[.04653497], TPAY[.00000001], USDT[.14183] | | |
| 10192065 | Unliquidated | USD[0.00] | | |
| 10192066 | Unliquidated | BTC[.00000005], EUR[0.80], QASH[67.11409396] | | |
| 10192067 | Unliquidated | BTC[.00000001], EUR[0.04], USD[0.00] | | |
| 10192068 | Unliquidated | QASH[11.22333754], USD[0.08] | | |
| 10192069 | Unliquidated | ETH[.00000547], ETHW[.00000547], EUR[0.70], LINK[10.3], QASH[86.05308289] | | |
| 10192070 | Unliquidated | ETH[.18171245] | | |
| 10192071 | Unliquidated | BTC[.00195608], QASH[50], TFT[1221.51] | | |
| 10192072 | Unliquidated | QASH[67.11409396] | | |
| 10192073 | Unliquidated | BTC[.00025299] | | |
| 10192074 | Unliquidated | USD[0.31] | | |
| 10192075 | Unliquidated | CEL[.227110139], QASH[.01841123] | | |
| 10192076 | Unliquidated | BTC[.00000739], TPAY[2148.54194269], USD[0.27], USDT[.014927] | | |
| 10192077 | Unliquidated | USD[0.03], XRP[.066836] | | |
| 10192078 | Unliquidated | ETH[.14786282], ETHW[.14786282], SGD[0.63] | | |
| 10192079 | Unliquidated | QASH[67.11409396], USD[0.00] | | |
| 10192080 | Unliquidated | ETH[.00439849], ETHW[.00439849] | | |
| 10192081 | Unliquidated | BTC[.00003], ETH[.00218554], ETHW[.00218554], EUR[0.59], QASH[68.59069141] | | |
| 10192082 | Unliquidated | BTC[.00001182] | | |
| 10192083 | Unliquidated | ETN[431.51], XRP[.340876] | | |
| 10192084 | Unliquidated | 1WO[.00000001], BTC[.0000025], CEL[.18850003], DAI[.07218053], EUR[0.00], GYEN[9.257862], JPY[27.91], QASH[74.89632629], SGD[0.11], USD[0.58], USDC[.02404513], USDT[.475406] | | |
| 10192085 | Unliquidated | BTC[.0000011], QASH[67.11409396] | | |
| 10192086 | Unliquidated | BTC[.00015729], XLM[.32878955] | | |
| 10192087 | Unliquidated | BTC[.00016021], QASH[.28946147] | | |
| 10192088 | Unliquidated | ETH[.00159269], ETHW[.00159269], KRL[1.555], QASH[80] | | |
| 10192089 | Unliquidated | BTC[.00000298], ETH[.0000167], ETHW[.0000167], QASH[.00000008], USD[0.00], XRP[.00000041] | | |
| 10192090 | Unliquidated | EUR[0.02] | | |
| 10192091 | Unliquidated | KRL[.03938749] | | |
| 10192092 | Unliquidated | BTC[.0000519], QASH[84.03361345], USD[0.00] | | |
| 10192093 | Unliquidated | BTC[.00008991] | | |
| 10192094 | Unliquidated | BTC[.00130789], QASH[.00000096], USD[0.03] | | |
| 10192095 | Unliquidated | BTC[.00000003] | | |
| 10192096 | Unliquidated | BTC[.01318075] | | |
| 10192097 | Unliquidated | QASH[290.058752] | | |

Quoine Pte Ltd

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192098 | Unliquidated | USD[.09] | | |
| 10192099 | Unliquidated | HKD[3.32] | | |
| 10192100 | Unliquidated | BTC[.05111745], USD[2.39] | | |
| 10192101 | Unliquidated | BTC[.03768591], EUR[0.00], HKD[14.88], JPY[561.75], QASH[80], USD[68.33] | | |
| 10192102 | Unliquidated | CHI[.00100259] | | |
| 10192103 | Unliquidated | CEL[.00004557], QASH[.00009396], SGD[0.19], SOLO[1.00006393], USD[0.00], USDC[.01860371], USDT[.000047], XRP[.00000272] | | |
| 10192104 | Unliquidated | QASH[.00001345], USD[0.54], USDC[.00204873] | | |
| 10192105 | Unliquidated | BTC[.00039542], TPAY[50] | | |
| 10192106 | Unliquidated | BTC[.00000011], EUR[0.00] | | |
| 10192107 | Unliquidated | USD[0.40] | | |
| 10192108 | Unliquidated | BTC[.00004493], TPAY[.10653536] | | |
| 10192109 | Unliquidated | CHI[175] | | |
| 10192111 | Unliquidated | BTC[.00000001], EUR[0.00], QASH[.00464136] | | |
| 10192112 | Unliquidated | QASH[.04105483], USD[1.18] | | |
| 10192113 | Unliquidated | BTC[.00099449], QASH[.0000007] | | |
| 10192114 | Unliquidated | ETH[.00255075] | | |
| 10192115 | Unliquidated | USD[0.00] | | |
| 10192116 | Unliquidated | USD[20.01] | | |
| 10192118 | Unliquidated | BTC[.00004874], QASH[67.11409396], TPAY[252.49205017] | | |
| 10192119 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10192120 | Unliquidated | QASH[67.11409396] | | |
| 10192121 | Unliquidated | QASH[67.11409396] | | |
| 10192122 | Unliquidated | BTC[.00056956], QASH[67.11409396] | | |
| 10192123 | Unliquidated | BTC[.00015939], EUR[0.00], FTT[.00005342], QASH[.00000165], USDT[.010572] | | |
| 10192124 | Unliquidated | QASH[67.11409396] | | |
| 10192125 | Unliquidated | USD[0.86], XRP[.00000024] | | |
| 10192126 | Unliquidated | BTC[.00036] | | |
| 10192127 | Unliquidated | USD[0.00], XLM[.0000589] | | |
| 10192128 | Unliquidated | QASH[67.11409396] | | |
| 10192130 | Unliquidated | BTC[.01229199], MRK[787.19914474] | | |
| 10192131 | Unliquidated | BTC[.00003878], DACS[106104], USD[1.67] | | |
| 10192132 | Unliquidated | QASH[84.03727463] | | |
| 10192133 | Unliquidated | USD[0.00] | | |
| 10192134 | Unliquidated | QASH[67.11409396] | | |
| 10192135 | Unliquidated | BTC[.00001375], ETN[37035.5], QASH[67.11409396] | | |
| 10192136 | Unliquidated | BTC[.04911821], ETH[1.59325986], ETHW[1.59325986], SGD[0.01] | | |
| 10192137 | Unliquidated | ETH[.00046473], ETHW[.00046473], ETN[100] | | |
| 10192138 | Unliquidated | BTC[.00000002], TPAY[20.38070363] | | |
| 10192139 | Unliquidated | QASH[84.86130281] | | |
| 10192140 | Unliquidated | BTC[.00050236], QASH[67.11409396] | | |
| 10192142 | Unliquidated | USD[0.01] | | |
| 10192143 | Unliquidated | QASH[67.11409396], USD[0.00] | | |
| 10192144 | Unliquidated | BTC[.00000615], QASH[.11409396], TRX[.178012], USD[0.18] | | |
| 10192145 | Unliquidated | BTC[.00002003], QASH[67.11409396] | | |
| 10192146 | Unliquidated | EUR[0.00] | | |
| 10192147 | Unliquidated | QASH[.00413338], USD[0.53], USDC[.00710151], XRP[16] | | |
| 10192148 | Unliquidated | BTC[.0000491], ETH[.00589422], ETHW[.00589422], QASH[13.89796345] | | |
| 10192149 | Unliquidated | ALX[1346.78512447], AQUA[1053.8644824], ATOM[.000004], BERRY[13826.38], BTC[.00452048], BTRN[97346.26475331], CEL[.00000001], CMCT[.00225909], CTK[1.303273], ETH[.00742625], ETHW[.13434443], FLOKI[744942.70767205], GALA[.6319004], LCX[.00000001], LIKE[.00008462], LTC[.00002755], MGO[54], MNR[3036.205461], QASH[52906.15847686], ROOBEE[125.622], SNX[.28436256], USDI[0.00], USDC[.81028986], USDT[6.999137], XLM[.28916125], XNO[1015.09452857], XPT[1154999.59720003] | | |
| 10192150 | Unliquidated | BTC[.00036] | | |
| 10192151 | Unliquidated | BTC[.00000002], QASH[67.11409396] | | |
| 10192152 | Unliquidated | BTC[.00000003], QASH[.02376366], TPAY[2.63886434] | | |
| 10192153 | Unliquidated | BTC[.00001194] | | |
| 10192154 | Unliquidated | EUR[0.12], USDT[2.971878] | | |
| 10192155 | Unliquidated | BTC[.00000002], ETH[.00614475], ETHW[.00614475] | | |
| 10192156 | Unliquidated | ETH[.00602947], ETHW[.00602947], EUR[0.02], QASH[.00000741] | | |
| 10192157 | Unliquidated | BTC[.00013321], QASH[.00409396] | | |
| 10192158 | Unliquidated | CRO[1889.267058], JPY[0.03], USD[0.27], XRP[.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192159 | Unliquidated | CHI[.67852312] | | |
| 10192160 | Unliquidated | ETN[1232.73] | | |
| 10192161 | Unliquidated | USD[0.00] | | |
| 10192162 | Unliquidated | QASH[67.11409396] | | |
| 10192163 | Unliquidated | BTC[.00015144], ETH[.04398072], ETHW[.04398072], EUR[0.00], QASH[67.11409396] | | |
| 10192164 | Unliquidated | BTC[.00037058], EWT[.00001692] | | |
| 10192165 | Unliquidated | ETN[500] | | |
| 10192167 | Unliquidated | USD[10.82] | | |
| 10192168 | Unliquidated | QASH[84.03361345], XRP[.000006] | | |
| 10192169 | Unliquidated | QASH[.00361345] | | |
| 10192170 | Unliquidated | QASH[13859] | | |
| 10192171 | Unliquidated | BTC[.00000001], EUR[0.00], JPY[3.31], QASH[.00009396], USD[0.02], USDC[.00000005], USDT[.000054] | | |
| 10192173 | Unliquidated | ETH[.00000029], ETHW[.00000029] | | |
| 10192174 | Unliquidated | BTC[.00036] | | |
| 10192175 | Unliquidated | BTC[.00000114], CEL[.00035213], ETH[.00000985], ETHW[.00000985], QASH[5.77401064], USD[0.00], USDT[3.229282] | | |
| 10192176 | Unliquidated | CEL[.00004099], USD[0.00], XRP[.00000051] | | |
| 10192177 | Unliquidated | USD[0.01] | | |
| 10192178 | Unliquidated | BTC[.00000003], ETH[.00000066], ETHW[.00000066], EUR[0.13], QASH[.03225237] | | |
| 10192179 | Unliquidated | BTC[.00036], QASH[.03771182] | | |
| 10192180 | Unliquidated | BTC[.05215491] | | |
| 10192181 | Unliquidated | BTC[.00000005], QASH[.00002241], XRP[.03112923] | | |
| 10192182 | Unliquidated | JPY[160.05] | | |
| 10192183 | Unliquidated | QASH[63.49060832], USD[0.00] | | |
| 10192184 | Unliquidated | JPY[0.06], QASH[.0004639], SGD[0.00], XRP[.0000078] | | |
| 10192185 | Unliquidated | QASH[.00004609], USD[0.35] | | |
| 10192186 | Unliquidated | BTC[.00934596] | | |
| 10192187 | Unliquidated | BTC[.00030628] | | |
| 10192188 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10192189 | Unliquidated | ETH[.00078529], ETHW[.00078529], UBT[.00014908], USD[0.00], USDT[.000284] | | |
| 10192190 | Unliquidated | LTC[.00288867], QASH[.03110703], USD[0.17] | | |
| 10192191 | Unliquidated | GET[.00003664], QASH[84.03361345] | | |
| 10192192 | Unliquidated | ETH[.00000001], ETHW[.0000001], QASH[130] | | |
| 10192193 | Unliquidated | GZIL[.35379086] | | |
| 10192194 | Unliquidated | FTT[.11505342], QASH[.00000165], UKG[545.60937487] | | |
| 10192195 | Unliquidated | BTC[.00000003], XRP[.00809248] | | |
| 10192196 | Unliquidated | ETH[.99703103], TPT[100] | | |
| 10192197 | Unliquidated | QASH[84.03361345], USD[0.00] | | |
| 10192198 | Unliquidated | QASH[84.03361345] | | |
| 10192199 | Unliquidated | BTC[.00000001], USD[0.01], USDC[.00007912], USDT[.000472] | | |
| 10192200 | Unliquidated | BTC[.001], QASH[80], USD[0.19] | | |
| 10192201 | Unliquidated | JPY[434.86], USD[35.03] | | |
| 10192202 | Unliquidated | QASH[.28222481] | | |
| 10192203 | Unliquidated | KRL[.00056935] | | |
| 10192204 | Unliquidated | BCH[.00938] | | |
| 10192206 | Unliquidated | BTC[.00000001] | | |
| 10192207 | Unliquidated | BTC[.00001872], CEL[.00009234], ETH[.00000706], ETHW[.00000706], EWT[.00003155], QASH[76.64559097], USD[0.52], USDC[.00000047], XRP[.00000015] | | |
| 10192208 | Unliquidated | USD[0.00] | | |
| 10192209 | Unliquidated | EUR[0.00], QASH[37.10480072], USD[0.93] | | |
| 10192210 | Unliquidated | ETH[.00000649], QASH[67.11409396] | | |
| 10192211 | Unliquidated | USD[0.03] | | |
| 10192212 | Unliquidated | QASH[67.11409396] | | |
| 10192213 | Unliquidated | QASH[.00000099] | | |
| 10192214 | Unliquidated | QASH[84.03361345] | | |
| 10192215 | Unliquidated | QASH[84.03361345], USD[0.85] | | |
| 10192216 | Unliquidated | BTC[.00020225], USD[0.30] | | |
| 10192217 | Unliquidated | BTC[.0094], ETH[.00289116], ETHW[.00289116], QASH[67.11409396], USD[0.30] | | |
| 10192218 | Unliquidated | BTC[.00016389], XRP[.00075408] | | |
| 10192219 | Unliquidated | BTC[.00000497], QASH[.07031424], USD[0.00], XRP[15.22463522] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192220 | Unliquidated | ETH[.00147394], ETHW[.00147394], EUR[0.00], USDC[.00005631] | | |
| 10192221 | Unliquidated | GEN[.5798705], QASH[84.03361345] | | |
| 10192223 | Unliquidated | BTC[.00000004], ETH[.00408678], ETHW[.00408678], QASH[.00181193], SIX[.00005591], USD[0.07], USDT[.000438], XLM[.00391127] | | |
| 10192224 | Unliquidated | CHI[.15747614] | | |
| 10192225 | Unliquidated | ETH[.00028306], QASH[67.11409396], ZCO[86.62522559] | | |
| 10192226 | Unliquidated | QASH[67.11409396] | | |
| 10192227 | Unliquidated | BTC[.00000665], EUR[0.00], QASH[.03357655], USDT[.009193] | | |
| 10192228 | Unliquidated | AUD[0.00], QASH[.00000028] | | |
| 10192229 | Unliquidated | BTC[.00017134] | | |
| 10192230 | Unliquidated | ETH[1.25728726], ETHW[1.25728726], QASH[.81200884] | | |
| 10192231 | Unliquidated | USDT[.00088] | | |
| 10192232 | Unliquidated | ETH[.00002686], ETHW[.00002686] | | |
| 10192233 | Unliquidated | QASH[67.11409396] | | |
| 10192234 | Unliquidated | QASH[196.98656673], USD[0.00] | | |
| 10192235 | Unliquidated | DRG[12505.40761486], ETH[.00000357], ETHW[.00000357], QASH[84.03361345] | | |
| 10192236 | Unliquidated | JPY[0.00], USD[0.06] | | |
| 10192237 | Unliquidated | BTC[.00000778], LTC[.0137741], TPAY[7] | | |
| 10192238 | Unliquidated | DRG[298.93981503], ETH[.00000018], ETHW[.00000018] | | |
| 10192239 | Unliquidated | USD[0.17] | | |
| 10192240 | Unliquidated | QASH[84.03361345] | | |
| 10192241 | Unliquidated | ETH[.03048112], ETHW[.03048112] | | |
| 10192242 | Unliquidated | BTC[.00002979] | | |
| 10192243 | Unliquidated | BTC[.00003381], CEL[.0091] | | |
| 10192244 | Unliquidated | COMP[.0000027], KRL[48.44054184], LTC[.00093], USDT[1.36731] | | |
| 10192245 | Unliquidated | BTC[.00000001] | | |
| 10192246 | Unliquidated | QASH[84.03361345] | | |
| 10192247 | Unliquidated | ETH[.08450452], ETHW[.08450452] | | |
| 10192248 | Unliquidated | JPY[0.18] | | |
| 10192249 | Unliquidated | XRP[.01291596] | | |
| 10192250 | Unliquidated | QASH[356.8215] | | |
| 10192251 | Unliquidated | BTC[.00085289] | | |
| 10192252 | Unliquidated | CEL[.00069546], FTT[3.60786974], QASH[.00000056] | | |
| 10192253 | Unliquidated | BTC[.07535659], QASH[.01723833], USD[88.58], USDT[.657475] | | |
| 10192254 | Unliquidated | BTC[.00000029], ETH[.0000027], ETHW[.0000027] | | |
| 10192255 | Unliquidated | BTC[.00000287], ETH[.00011], ETHW[.00011] | | |
| 10192256 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10192257 | Unliquidated | EUR[0.00], JPY[3999999.72], SGD[94281.61], USD[0.00], USDT[6910.851242] | | |
| 10192258 | Unliquidated | XRP[.03359419] | | |
| 10192259 | Unliquidated | ETH[.00751], ETHW[.00751], EUR[0.10], GET[.99999994] | | |
| 10192260 | Unliquidated | ETH[.00028832], ETHW[.00028832], EUR[0.01] | | |
| 10192261 | Unliquidated | CHI[9.70646499] | | |
| 10192262 | Unliquidated | BTC[.00070326] | | |
| 10192263 | Unliquidated | BTC[.00000045], CEL[.00000333], USDT[.017651] | | |
| 10192264 | Unliquidated | BTC[.00166022], ETH[.32086698], ETHW[.32086698] | | |
| 10192265 | Unliquidated | BTC[.00000184], ETH[.00000001], ETHW[.00000001], HBAR[2.4301674], QASH[.00000001], USD[0.25] | | |
| 10192266 | Unliquidated | QASH[.06206941] | | |
| 10192267 | Unliquidated | BTC[.00053619], QASH[119.32296946], TPAY[30.69216867] | | |
| 10192268 | Unliquidated | QASH[84.03361345], USD[0.00] | | |
| 10192269 | Unliquidated | ETH[.00947174] | | |
| 10192270 | Unliquidated | BTC[.0000748], QASH[84.03361345] | | |
| 10192271 | Unliquidated | DRG[10045.49523447], ETH[.00409256], ETHW[.00409256] | | |
| 10192272 | Unliquidated | JPY[81.57], USD[0.18] | | |
| 10192273 | Unliquidated | ETH[.0000002], ETHW[.0000002] | | |
| 10192274 | Unliquidated | BTC[.00010973], ETN[3555.98], QASH[.10596552] | | |
| 10192275 | Unliquidated | BTC[.0007] | | |
| 10192276 | Unliquidated | EUR[0.01] | | |
| 10192277 | Unliquidated | BTC[.00016807] | | |
| 10192278 | Unliquidated | BCH[.0099703], BTC[.00000002], DAI[.20921029], HKD[6.21], SGD[0.10], USD[0.04], USDC[.0976], USDT[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192279 | Unliquidated | BTC[.00086522], QASH[3307.47563936], TPAY[1000] | | |
| 10192280 | Unliquidated | EUR[0.34], QASH[81.76018656] | | |
| 10192281 | Unliquidated | CEL[1.00000829], CRPT[105.25675676], QASH[487.66000347] | | |
| 10192282 | Unliquidated | QASH[84.03361345] | | |
| 10192283 | Unliquidated | BTC[.00001942], ETH[.00000033], ETHW[.00000033], LCX[2299.41683762], QASH[.00000037], USD[24.08], USDC[141.41341156] | | |
| 10192284 | Unliquidated | BTC[.00020616], CHI[.41931338] | | |
| 10192285 | Unliquidated | QASH[.0383963], USD[2.80] | | |
| 10192286 | Unliquidated | ETH[.05610825], ETHW[.05610825] | | |
| 10192287 | Unliquidated | BTC[.00000001], TPAY[34.81392769] | | |
| 10192288 | Unliquidated | DRG[.00120685], LTC[.01565081], USD[5.89], XLM[.2678836], XRP[.05599041] | | |
| 10192289 | Unliquidated | EUR[1.24], LTC[4.92337427], QASH[.00826935], USD[1.55] | | |
| 10192290 | Unliquidated | BTC[.00000098], CHI[2.2802041], XRP[.00013549] | | |
| 10192291 | Unliquidated | BTC[.00046636] | | |
| 10192292 | Unliquidated | BCH[.00049353], BTC[.00004904], JPY[0.70], QASH[.02207299], USD[0.00], XRP[19.9] | | |
| 10192293 | Unliquidated | BTC[.00000002], EUR[0.01], QASH[.00591914], USD[0.01], USDC[.00004345], USDT[.000043] | | |
| 10192294 | Unliquidated | BCH[.00010269], ETN[30094.18], EUR[10.49], USD[19.53], XRP[.00006906] | | |
| 10192295 | Unliquidated | BTC[.03293001], QASH[84.03361345] | | |
| 10192296 | Unliquidated | BTC[.22220418], QASH[2.05855409] | | |
| 10192297 | Unliquidated | ADH[60], BTRN[40], CAN[1], CMCT[80], ETH[.010998], FDX[1], FLIXX[50], GZE[1], IPSX[5], IXT[1], LIKE[35], PPL[500], QASH[27.03793076], SAL[1], SPHTX[1], STAC[1], STU[1], TPAY[.001], UKG[1], VUU[85] | | |
| 10192298 | Unliquidated | ETH[.00491] | | |
| 10192299 | Unliquidated | ETH[.76], QASH[80], USD[1605386.72], USDC[3.58341481], XRP[756.142976] | | |
| 10192301 | Unliquidated | BTC[.00000001] | | |
| 10192302 | Unliquidated | BTC[.06181925] | | |
| 10192303 | Unliquidated | BTC[.02523418], HKD[0.14] | | |
| 10192304 | Unliquidated | BTC[.00005586], QASH[.00008403] | | |
| 10192305 | Unliquidated | EUR[0.01] | | |
| 10192306 | Unliquidated | EUR[0.00], QASH[.00007249] | | |
| 10192307 | Unliquidated | ETH[.01844833] | | |
| 10192308 | Unliquidated | BTC[.00000602], QASH[155.26306015], USDT[.107968] | | |
| 10192309 | Unliquidated | BTC[.000656], QASH[84.03361345], USD[24.80] | | |
| 10192310 | Unliquidated | BTC[.00085191], ETH[.00000447], ETHW[.00000447], QASH[.65560571], TPAY[.18704535] | | |
| 10192311 | Unliquidated | ORBS[.00300872] | | |
| 10192312 | Unliquidated | BTC[.00000077], USD[0.00] | | |
| 10192313 | Unliquidated | BTC[.0000011], QASH[.00000066] | | |
| 10192314 | Unliquidated | BTC[.00000391], ETH[.00000052], QASH[84.03361345] | | |
| 10192315 | Unliquidated | AUD[0.12], BTC[.00000005], QASH[.00000036], USD[0.00], USDC[.16709786] | | |
| 10192317 | Unliquidated | QASH[.00007499], USD[0.07] | | |
| 10192318 | Unliquidated | BTC[.031] | | |
| 10192319 | Unliquidated | QASH[.00000068], USD[0.08] | | |
| 10192320 | Unliquidated | EUR[0.01], JPY[167.66], QASH[84.03361345] | | |
| 10192321 | Unliquidated | EUR[0.00] | | |
| 10192322 | Unliquidated | BTC[.00077576], QASH[75.58117383] | | |
| 10192323 | Unliquidated | BTC[.0000182] | | |
| 10192324 | Unliquidated | BTC[.00638375], QASH[.0409764], XRP[.22256773] | | |
| 10192325 | Unliquidated | ETH[.0003427] | | |
| 10192326 | Unliquidated | ETH[.00000672], ETHW[.00000672], FLIXX[286.76791316], USD[0.00] | | |
| 10192327 | Unliquidated | ADH[113598.92459023], BRC[3836.98248141], BTC[.0000103], CHI[1.78252599], CIM[56001.10698789], CMCT[14099], COT[2344.23162358], EARTH[170000], EZT[14400], FDX[5099], FLIXX[.00000001], FTX[1688.5], GET[.00000001], IGNX[89999], ILK[.00000001], IXT[1200.04232535], KMD[.00000001], KRL[.00000001], LALA[20000], NEO[.05], NII[.00000001], NPLC[2000], QASH[.00000001], SAL[2788], SER[8000], SGN[3000], SHP[40000], SNIP[30000], SPHTX[13148.187963], STAC[69000], STU[24683], THRT[4000], TPAY[327.73358778], TTU[13000], WABI[.00000001], XES[2210], ZCO[49999] | | |
| 10192328 | Unliquidated | QASH[.02465181], USD[0.50] | | |
| 10192329 | Unliquidated | QASH[.00000058] | | |
| 10192330 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10192331 | Unliquidated | EUR[0.03], QASH[12951863], XRP[.00002662] | | |
| 10192333 | Unliquidated | BTC[.00036], USD[0.01], USDT[5.19407] | | |
| 10192335 | Unliquidated | QASH[84.03361345], USD[0.02] | | |
| 10192336 | Unliquidated | BTC[.00125356] | | |
| 10192338 | Unliquidated | EUR[1.61], USD[2.68], USDT[171.987946], XRP[.00000033] | | |
| 10192339 | Unliquidated | BCH[.00004606], ETH[.00000046], ETHW[.00000046], USDT[.060032] | | |

Quoine Pte Ltd

Amended Schedule 2.10 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192340 | Unliquidated | BTC[.00036], JPY[249.10], KRL[.12167761], LCX[390.97917095], TPAY[5.10256674], USD[0.20], USDC[1.39445711], ZCO[17.91859924] | | |
| 10192341 | Unliquidated | BTC[.00013514], EUR[0.57] | | |
| 10192342 | Unliquidated | ETN[1244], EUR[0.01], QASH[.02315139] | | |
| 10192343 | Unliquidated | DRG[8316.33483198], QASH[84.03361345] | | |
| 10192344 | Unliquidated | BTC[.00011793], JPY[8.42], XRP[9.94981774] | | |
| 10192345 | Unliquidated | BTC[.00013042], QASH[.00000043] | | |
| 10192347 | Unliquidated | BTC[1.05004675], ETH[.00000047], ETHW[.00000047], QASH[409.67562471], SGD[23183.98] | | |
| 10192348 | Unliquidated | BTC[.00000709] | | |
| 10192349 | Unliquidated | QASH[84.03361345] | | |
| 10192350 | Unliquidated | BTC[.00000002], QASH[84.03361345] | | |
| 10192351 | Unliquidated | ETH[.00518666], ETHW[.00518666], QASH[84.03361345] | | |
| 10192352 | Unliquidated | QASH[386.7044] | | |
| 10192353 | Unliquidated | BTC[.00000144], QASH[1.67664342], TPAY[14], XLM[.00000002] | | |
| 10192354 | Unliquidated | BTC[.00086366] | | |
| 10192355 | Unliquidated | BTC[.00280319], EUR[0.34] | | |
| 10192356 | Unliquidated | ETH[.00200001], ETHW[.00200001] | | |
| 10192357 | Unliquidated | BTC[.00000289], QASH[84.03361345] | | |
| 10192358 | Unliquidated | EUR[0.01], QASH[84.03361345] | | |
| 10192359 | Unliquidated | BTC[.00076814], ETN[.01], EUR[0.04], JPY[1.77], SGD[0.00], SPHTX[.005297], TPAY[.00022185] | | |
| 10192361 | Unliquidated | BTC[.00000055], QASH[84.03361345] | | |
| 10192362 | Unliquidated | BTC[.00001133], TRX[.000003] | | |
| 10192363 | Unliquidated | USD[0.00] | | |
| 10192364 | Unliquidated | USD[0.00] | | |
| 10192366 | Unliquidated | FIO[20], XLM[3.07653061], XRP[.72971666] | | |
| 10192367 | Unliquidated | KRL[.00297861] | | |
| 10192368 | Unliquidated | BTC[.00000005], QASH[84.03361345] | | |
| 10192369 | Unliquidated | BTC[1] | | |
| 10192370 | Unliquidated | USD[0.00] | | |
| 10192371 | Unliquidated | QASH[84.03361345] | | |
| 10192372 | Unliquidated | QASH[.19984749], USD[0.02], XRP[.00000038] | | |
| 10192373 | Unliquidated | BTC[.00002586] | | |
| 10192374 | Unliquidated | ETN[910] | | |
| 10192375 | Unliquidated | ETH[.3449315], ETHW[.3449315] | | |
| 10192376 | Unliquidated | BTC[.00001348] | | |
| 10192377 | Unliquidated | HKD[89.73], QASH[.00238103] | | |
| 10192378 | Unliquidated | QASH[.0005872] | | |
| 10192379 | Unliquidated | BTC[.014], USD[0.54] | | |
| 10192380 | Unliquidated | JPY[0.67], QASH[39.27561079], USD[0.02], XRP[.00000042] | | |
| 10192381 | Unliquidated | EUR[0.00], QASH[84.03361345] | | |
| 10192382 | Unliquidated | QASH[84.03361345] | | |
| 10192383 | Unliquidated | BTC[.00000117] | | |
| 10192384 | Unliquidated | BTC[.0000853], ETH[.00038114], ETHW[.00038114], QASH[.00658265], XRP[.5658554] | | |
| 10192385 | Unliquidated | QASH[84.03361345], USD[0.00] | | |
| 10192386 | Unliquidated | EUR[0.00], QASH[.00229336], XRP[.00000054] | | |
| 10192387 | Unliquidated | BTC[.00000586] | | |
| 10192389 | Unliquidated | BTC[.0002368], QASH[.00000691], USD[1.46], XRP[.00000033] | | |
| 10192390 | Unliquidated | BTC[.00956759], USD[-12.27] | | |
| 10192391 | Unliquidated | BTC[.00639169], ETH[.0122737], ETHW[.0122737] | | |
| 10192392 | Unliquidated | BTC[.00000484] | | |
| 10192393 | Unliquidated | BTC[.001914], EUR[0.45], QASH[.94909735], USD[0.00] | | |
| 10192394 | Unliquidated | QASH[84.03361345] | | |
| 10192395 | Unliquidated | BTC[.0104205] | | |
| 10192396 | Unliquidated | QASH[.01025311] | | |
| 10192397 | Unliquidated | CRPT[.00096166], QASH[.00869551], USD[0.11], XRP[9.94] | | |
| 10192398 | Unliquidated | QASH[84.03361345] | | |
| 10192399 | Unliquidated | BTC[.00002078], LTC[.0004] | | |
| 10192400 | Unliquidated | SGD[0.00] | | |
| 10192402 | Unliquidated | BTC[.00000176], XLM[.00009958] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192404 | Unliquidated | QASH[84.03361345], USD[0.47] | | |
| 10192405 | Unliquidated | USD[0.01] | | |
| 10192406 | Unliquidated | QASH[100.65030986], USD[0.11] | | |
| 10192407 | Unliquidated | EUR[0.85], QASH[80], USDT[.173735] | | |
| 10192408 | Unliquidated | BCH[.02], ETH[.02000001], ETHW[.02000001], LCX[.00000001], QASH[102.63246619], SPDR[.5], USD[105.34], USDT[.02232], XDC[750] | | |
| 10192409 | Unliquidated | BTC[.00002308], EWT[285.82564963], QASH[1.81574996] | | |
| 10192410 | Unliquidated | BTC[.00000002], FTT[.00000012], QASH[.00000547], USD[5.18], USDT[.917663] | | |
| 10192411 | Unliquidated | ETH[.00000001], TRX[116.129588] | | |
| 10192412 | Unliquidated | BTC[.0000009], ETH[.00000053], ETHW[.00000053], QASH[.00686658], USD[0.00], XRP[.00002259] | | |
| 10192413 | Unliquidated | QASH[.00004322] | | |
| 10192414 | Unliquidated | USD[0.50] | | |
| 10192415 | Unliquidated | EUR[0.00], QASH[.01147584], USD[0.01] | | |
| 10192416 | Unliquidated | ETN[.87], QASH[.03361345] | | |
| 10192417 | Unliquidated | AQUA[14.2289864], BTC[.00241058], TPAY[3], XLM[17.10909402] | | |
| 10192418 | Unliquidated | JPY[0.05] | | |
| 10192419 | Unliquidated | EUR[1.60], QASH[80] | | |
| 10192420 | Unliquidated | BTC[.00027916], ETH[.00112184], ETHW[.00112184], QASH[57.59496438], TPAY[.00006327] | | |
| 10192421 | Unliquidated | EUR[.02], SAND[242] | | |
| 10192422 | Unliquidated | SGD[0.01], USD[0.00], USDC[.00011342], XRP[.00005844] | | |
| 10192423 | Unliquidated | ETH[.0000052], ETHW[.0000052], QASH[4982.12842458] | | |
| 10192424 | Unliquidated | BTC[.05178915], ETH[.24087714], ETHW[.24087714], QASH[2149.86138136], USD[0.05], USDT[.8492], XLM[.00526718] | | |
| 10192425 | Unliquidated | BTC[.00000002], USD[0.18], USDC[.00000001] | | |
| 10192426 | Unliquidated | ETH[.01926097], ETHW[.01926097], USD[0.07] | | |
| 10192427 | Unliquidated | QASH[80] | | |
| 10192428 | Unliquidated | BTC[.00078922], EUR[0.05], JPY[13.12], SGD[0.00], USD[0.02] | | |
| 10192429 | Unliquidated | BTC[.00000003], ETH[.000001], QASH[.00000393], USD[0.02] | | |
| 10192430 | Unliquidated | ETH[.03751518], ETHW[.03751518], FTT[.00001341], QASH[.00000047], USD[0.06] | | |
| 10192431 | Unliquidated | QASH[84.03361345], USD[1.17] | | |
| 10192432 | Unliquidated | QASH[84.03361345] | | |
| 10192433 | Unliquidated | BTC[.00159401], XES[5480] | | |
| 10192434 | Unliquidated | BTC[.00000004], ETH[.00010812], ETHW[.00010812], EUR[0.35], QASH[1.92927133], USD[5.77], USDC[95.62776608], USDT[1.833513] | | |
| 10192435 | Unliquidated | QASH[84.03361345] | | |
| 10192436 | Unliquidated | QASH[.06192255] | | |
| 10192437 | Unliquidated | BTC[.00036], ETH[.10008931], ETHW[.10008931], JPY[23.39], QASH[.00122976], XRP[.00000042] | | |
| 10192438 | Unliquidated | USD[172.24] | | |
| 10192439 | Unliquidated | QASH[84.03361345] | | |
| 10192440 | Unliquidated | USD[14.16] | | |
| 10192441 | Unliquidated | BTC[.00000289], USDC[.44140218], USDT[.000176], XDC[356.84053764] | | |
| 10192442 | Unliquidated | USD[2.37], XRP[.9999995] | | |
| 10192443 | Unliquidated | BTC[.00036], USD[0.47] | | |
| 10192444 | Unliquidated | EUR[0.00], USD[0.02] | | |
| 10192445 | Unliquidated | KRL[1.91697484], QASH[84.03361345] | | |
| 10192446 | Unliquidated | GET[.0000452], QASH[63.78447837] | | |
| 10192447 | Unliquidated | ETH[.04465695], QASH[5.19737418] | | |
| 10192448 | Unliquidated | ETH[.00000057], ETHW[.00000057], USD[0.03] | | |
| 10192449 | Unliquidated | BTC[.00001465] | | |
| 10192450 | Unliquidated | QASH[1.2978804], XRP[.00000051] | | |
| 10192451 | Unliquidated | RFOX[5.0906327], USDC[.0000098] | | |
| 10192452 | Unliquidated | CHI[5.16916197] | | |
| 10192453 | Unliquidated | QASH[.44496145], USD[0.08], USDC[3.94311632], XRP[.00000054] | | |
| 10192455 | Unliquidated | QASH[82.46625495] | | |
| 10192456 | Unliquidated | USD[1.27] | | |
| 10192457 | Unliquidated | CEL[7.6469], ETHW[.17457428], JPY[0.01], QASH[.00000054], SGD[0.01], USD[0.13], USDT[.28055] | | |
| 10192458 | Unliquidated | BTC[.00009318] | | |
| 10192459 | Unliquidated | BCH[.00019107], BTC[.00014588], BTCV[.000004], CEL[.0843], DASH[.00117935], ETHW[.13614709], FTT[.00008], LCX[.06], QASH[.00000004], SGD[0.37], USD[1.29], USDC[.00580391], USDT[.915808], VUU[91.5], XRP[.00000766] | | |
| 10192460 | Unliquidated | SGD[0.01], USD[0.01] | | |
| 10192462 | Unliquidated | BTC[.00573552] | | |
| 10192463 | Unliquidated | USD[4.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192464 | Unliquidated | USD[.10.00] | | |
| 10192465 | Unliquidated | TRX[39.9] | | |
| 10192467 | Unliquidated | QASH[.00000521] | | |
| 10192468 | Unliquidated | BTC[.00036] | | |
| 10192469 | Unliquidated | QASH[.00000624] | | |
| 10192470 | Unliquidated | QASH[2.79607645], USD[0.00] | | |
| 10192471 | Unliquidated | BTC[.0000471], QASH[79.7698272], USD[0.00] | | |
| 10192472 | Unliquidated | BTC[.00036148], KLAY[83.53863063], USD[0.01] | | |
| 10192473 | Unliquidated | QASH[.00001444], USD[0.03] | | |
| 10192474 | Unliquidated | QASH[28.30656868] | | |
| 10192475 | Unliquidated | ETN[33834.08], EUR[0.33], QASH[81.05925358] | | |
| 10192476 | Unliquidated | EUR[0.94], QASH[.00099415] | | |
| 10192477 | Unliquidated | BTC[.00000229], QASH[.00000136], USDC[.122833], USDT[.101031] | | |
| 10192478 | Unliquidated | BTC[.00000016], ETH[.00003263], ETHW[.00003263], QASH[2.28248237], SGD[19.95], USDT[9.356703], XRP[.00000022] | | |
| 10192479 | Unliquidated | QASH[320.989861] | | |
| 10192481 | Unliquidated | ETH[.13034] | | |
| 10192482 | Unliquidated | QASH[84.03361345], USD[0.00] | | |
| 10192483 | Unliquidated | BTC[.00061093], EWT[.004], LND[173178.55785088], PPP[5554] | | |
| 10192484 | Unliquidated | QASH[83.48537411] | | |
| 10192485 | Unliquidated | QASH[84.03361345], USD[13.79] | | |
| 10192486 | Unliquidated | BTC[.00000002], QASH[84.03361345] | | |
| 10192487 | Unliquidated | ETN[97] | | |
| 10192488 | Unliquidated | BTC[.00038372], QASH[22.77436116] | | |
| 10192489 | Unliquidated | BTC[.00000028], EUR[0.01], QASH[.00003752], USD[0.01], USDC[1.34235718] | | |
| 10192490 | Unliquidated | KRL[.215], QASH[84.03361345] | | |
| 10192491 | Unliquidated | BTC[.00131801] | | |
| 10192492 | Unliquidated | XRP[.002773] | | |
| 10192493 | Unliquidated | USD[0.00] | | |
| 10192494 | Unliquidated | QASH[.63623217] | | |
| 10192495 | Unliquidated | EUR[0.74], QASH[84.03361345] | | |
| 10192496 | Unliquidated | BTC[.029383] | | |
| 10192497 | Unliquidated | BTC[.0011022] | | |
| 10192498 | Unliquidated | ETH[.008], ETHW[.008] | | |
| 10192499 | Unliquidated | BTC[.00013541], QASH[167.08785074] | | |
| 10192500 | Unliquidated | QASH[80], USD[0.06] | | |
| 10192501 | Unliquidated | BTC[.00000138] | | |
| 10192502 | Unliquidated | EUR[2.30] | | |
| 10192503 | Unliquidated | BTC[.0045] | | |
| 10192504 | Unliquidated | BCH[.0001265], BTC[.00008975], CEL[.6904], FTT[.00000254], QASH[.00004423], SNX[.83923015], USDC[.02292513], USDT[.039169], XRP[.00393497] | | |
| 10192505 | Unliquidated | EUR[0.35], QASH[80] | | |
| 10192506 | Unliquidated | EUR[0.75], QASH[84.03361345], USDT[.96] | | |
| 10192507 | Unliquidated | BTC[.01265791] | | |
| 10192508 | Unliquidated | QASH[84.03361345] | | |
| 10192509 | Unliquidated | BTC[.00000001] | | |
| 10192510 | Unliquidated | EUR[0.20], QASH[83.04457623] | | |
| 10192511 | Unliquidated | BCH[.00009], BTC[.00017921], QASH[.73220601], USDC[.53335235] | | |
| 10192512 | Unliquidated | BTC[.0000187] | | |
| 10192513 | Unliquidated | BTC[.00000001] | | |
| 10192514 | Unliquidated | ETH[.00133355], QASH[955.0453133] | | |
| 10192515 | Unliquidated | BTC[.0000014], ETH[.00000053], ETHW[.00000053], USDC[.41315613] | | |
| 10192516 | Unliquidated | BTC[.00036], ETH[.00104905], ETHW[.00104905] | | |
| 10192517 | Unliquidated | ETH[.00135339], ETHW[.00135339], QASH[1660.35000375] | | |
| 10192519 | Unliquidated | QASH[.00000001], USD[0.62] | | |
| 10192520 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.00562125], SGD[0.00] | | |
| 10192521 | Unliquidated | JPY[683.55] | | |
| 10192522 | Unliquidated | BTC[.00008237], ETH[.00010708], ETHW[.00010708], QASH[84.03361345], USD[-2.10] | | |
| 10192523 | Unliquidated | BTC[.00029554] | | |
| 10192524 | Unliquidated | BTC[.00009449], TRX[.000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192525 | Unliquidated | BTC[.00000145], CHI[8.61087306] | | |
| 10192526 | Unliquidated | BTC[.00009184] | | |
| 10192527 | Unliquidated | BCH[6.80031667], JPY[5639.33] | | |
| 10192528 | Unliquidated | ETH[.00323008] | | |
| 10192529 | Unliquidated | QASH[2.21166463] | | |
| 10192530 | Unliquidated | ETH[.00000002] | | |
| 10192531 | Unliquidated | BTC[.00000002], QASH[68.49315068] | | |
| 10192532 | Unliquidated | BTC[.03466055], QASH[.77094572], SGD[126.87], USDT[6.482485] | | |
| 10192533 | Unliquidated | QASH[.00000583] | | |
| 10192534 | Unliquidated | BTC[.00000001], USD[0.00], USDC[.00339844] | | |
| 10192535 | Unliquidated | BTC[.00000002], XLM[.12985321] | | |
| 10192536 | Unliquidated | ETH[.00000049], ETHW[.00000049] | | |
| 10192537 | Unliquidated | BTC[.00001703], ETH[.00162567] | | |
| 10192538 | Unliquidated | BTC[.00000003], HOT[6053.641791], QASH[84.03361345] | | |
| 10192539 | Unliquidated | QASH[84.03361345], SGD[0.00] | | |
| 10192540 | Unliquidated | BTC[.00000011], QASH[84.03361345] | | |
| 10192541 | Unliquidated | FTT[38.57166], QASH[.00000017] | | |
| 10192542 | Unliquidated | USD[0.40] | | |
| 10192543 | Unliquidated | QASH[84.03361345] | | |
| 10192544 | Unliquidated | EUR[9.01] | | |
| 10192545 | Unliquidated | AUD[0.00], BTC[.00012288], DAI[.00008332], ETH[.00011995], EUR[0.00], GYEN[31.583717], HKD[0.01], JPY[0.55], QASH[235.88303773], SGD[0.42], USD[2.42], USDC[.02946735], USDT[1.875823], ZUSD[.040357] | | |
| 10192546 | Unliquidated | ETH[.04042601], ETHW[.04042601], USD[0.00] | | |
| 10192547 | Unliquidated | QASH[84.03361345] | | |
| 10192548 | Unliquidated | EUR[0.38], QASH[84.03361345], USD[0.10] | | |
| 10192550 | Unliquidated | UBTC[1.016] | | |
| 10192551 | Unliquidated | USD[0.00] | | |
| 10192552 | Unliquidated | BTC[.00000005], USD[2.05] | | |
| 10192553 | Unliquidated | USD[30.00] | | |
| 10192554 | Unliquidated | QASH[84.03361345] | | |
| 10192555 | Unliquidated | QASH[84.03361345] | | |
| 10192556 | Unliquidated | BRC[103.96593], BTC[.00053572], CHI[43.59530128], ETH[.07143635], ETHW[.07143635], EUR[0.50], GZE[74.28392578], MRK[139.28240726], QASH[242.2805454], TPAY[15.69049131], XRP[1.200191] | | |
| 10192557 | Unliquidated | USDT[.009907] | | |
| 10192558 | Unliquidated | BTC[.00001614], ETH[.00110067], ETHW[.00110067], QASH[1.04873869], USD[0.00] | | |
| 10192559 | Unliquidated | BTC[.00001], QASH[354.83187588] | | |
| 10192560 | Unliquidated | BTC[.00036] | | |
| 10192561 | Unliquidated | QASH[.0027098], USD[0.00] | | |
| 10192562 | Unliquidated | BTC[.0000001] | | |
| 10192563 | Unliquidated | KRL[.5221], THRT[1355.53396742] | | |
| 10192564 | Unliquidated | BTC[.00001875] | | |
| 10192565 | Unliquidated | BTC[.00007136], QASH[905.62077863] | | |
| 10192566 | Unliquidated | FTT[.08381658], QASH[.00000124], SOL[.0035784], USD[0.22], USDC[.21884], XRP[.7311722] | | |
| 10192567 | Unliquidated | BTC[.00792707] | | |
| 10192568 | Unliquidated | QASH[84.03361345] | | |
| 10192569 | Unliquidated | DRG[3134], ETH[.00000036], ETHW[.00000036], EUR[0.00], USD[0.00] | | |
| 10192570 | Unliquidated | BTC[.00184491], QASH[170.04192081] | | |
| 10192571 | Unliquidated | QASH[84.03361345] | | |
| 10192572 | Unliquidated | BTC[.00000001] | | |
| 10192574 | Unliquidated | CHI[.93864521] | | |
| 10192575 | Unliquidated | QASH[84.03361345] | | |
| 10192576 | Unliquidated | BTC[.00036], EUR[0.01], LTC[.00000115], QASH[.00794552], USD[0.01], USDC[.00000001] | | |
| 10192577 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10192578 | Unliquidated | BTC[.09948723], EARTH[200000], ETH[.17517869], ETHW[.17517869], FLIXX[25000], GEN[7379.99997645], IPSX[450000], QASH[1330.31155216], SGN[59186.21900401], VI[250000.53428148] | | |
| 10192579 | Unliquidated | QASH[84.03361345], USD[0.00] | | |
| 10192581 | Unliquidated | BTC[.00000001], ETH[.00000001], EUR[0.02], USD[0.00], XRP[.00000043] | | |
| 10192582 | Unliquidated | BTC[.00000011] | | |
| 10192583 | Unliquidated | BTC[.00003496], SGN[129900] | | |
| 10192584 | Unliquidated | ETH[1.67906328], QASH[84.03361345] | | |
| 10192585 | Unliquidated | ETH[.01] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192586 | Unliquidated | AQUA[42.9629048], BCH[.0000006], BTC[.00000101], ETH[.00020433], ETHW[.00020433], JPY[3.31], LINK[.00000276], QASH[.00000094], USD[0.00], USDT[.63561], XLM[.01451153], XRP[.00004223] | | |
| 10192587 | Unliquidated | USD[0.00] | | |
| 10192588 | Unliquidated | USD[87.60] | | |
| 10192589 | Unliquidated | ETH[.00038532], ETHW[.00038532] | | |
| 10192590 | Unliquidated | ETH[.02167442], ETN[.03], NEO[12] | | |
| 10192591 | Unliquidated | BTC[.00036], ETH[.00001246], ETHW[.00001246], QASH[80] | | |
| 10192592 | Unliquidated | BTC[.0000044], EUR[5.84], QASH[60.34718197], SGD[0.71], USD[0.00], USDT[.008964] | | |
| 10192594 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10192595 | Unliquidated | BTC[.00036], USD[0.01], USDC[.00090319], USDT[.083948] | | |
| 10192596 | Unliquidated | ETH[.0000007], ETHW[.0000007], USD[0.00], USDT[.124651] | | |
| 10192597 | Unliquidated | BTC[.00036], QASH[.17901299], USD[0.00] | | |
| 10192598 | Unliquidated | QASH[.30508769], UBT[.0000001], USDT[.000042] | | |
| 10192599 | Unliquidated | GEN[.00003872], QASH[.00001345], USD[0.06], XRP[.0000555] | | |
| 10192600 | Unliquidated | ETH[.00168835] | | |
| 10192601 | Unliquidated | BTC[-0.00002831], ETH[.00236309], QASH[.07962851] | | |
| 10192602 | Unliquidated | BTC[.00000001] | | |
| 10192603 | Unliquidated | QASH[84.03361345] | | |
| 10192604 | Unliquidated | QASH[.99999999], USDT[.951388] | | |
| 10192605 | Unliquidated | ETH[.00000011], ETHW[.00000011] | | |
| 10192607 | Unliquidated | QASH[84.03361345] | | |
| 10192608 | Unliquidated | BTC[.0008672], QASH[.00001345] | | |
| 10192609 | Unliquidated | BTC[.00045637], ETH[.00010038], ETHW[.00010038], HOT[1], LIKE[.93522249], MRK[.1908168], NEO[.0008628], QASH[.0153221], TPAY[.00581491], USD[0.03], XRP[.01718] | | |
| 10192610 | Unliquidated | KRL[2258.43089999] | | |
| 10192611 | Unliquidated | JPY[6.42], QASH[.63368886] | | |
| 10192612 | Unliquidated | BTC[.00002136], ETH[.00095826], USD[0.49] | | |
| 10192613 | Unliquidated | BTC[.00000337], OAX[13.9] | | |
| 10192614 | Unliquidated | ETH[.00000098], ETHW[.00000098], QASH[80], USD[4.00] | | |
| 10192615 | Unliquidated | LTC[.056] | | |
| 10192616 | Unliquidated | BTC[.00001166], IPSX[111038], XRP[.00000043] | | |
| 10192617 | Unliquidated | ETHW[.00170079], QASH[.00000257] | | |
| 10192618 | Unliquidated | USDC[.00129297] | | |
| 10192619 | Unliquidated | BTC[.00041773] | | |
| 10192621 | Unliquidated | BTC[.10260088], EUR[1.78], JPY[2.48], SGD[0.00], USD[10.71], XRP[101.94987454] | | |
| 10192622 | Unliquidated | ETN[99.67], EUR[0.64] | | |
| 10192623 | Unliquidated | ETH[.00118334], QASH[.00457629] | | |
| 10192624 | Unliquidated | BTC[.00000008], USD[0.00], XRP[.00000054] | | |
| 10192625 | Unliquidated | KRL[100] | | |
| 10192626 | Unliquidated | ETH[.00895723], ETHW[.00895723], TRX[4] | | |
| 10192627 | Unliquidated | DASH[.16921203], USD[0.62] | | |
| 10192628 | Unliquidated | BTC[.00000537], QASH[20.33279602] | | |
| 10192629 | Unliquidated | BTC[.00444898] | | |
| 10192630 | Unliquidated | QASH[84.03361345], USD[0.01] | | |
| 10192631 | Unliquidated | QASH[80] | | |
| 10192632 | Unliquidated | ETH[0], GEN[16001] | | |
| 10192633 | Unliquidated | ETH[.00000082], ETHW[.00000082], USD[0.00], USDT[3.524699] | | |
| 10192634 | Unliquidated | QASH[.00003389], USDT[1.932076] | | |
| 10192635 | Unliquidated | BTC[.00000056], QASH[.00000088], USD[0.03], USDC[.00000746] | | |
| 10192636 | Unliquidated | BTC[.01670042], ETH[.17486884], ETHW[.17486884], MITX[75], MRK[325], NEO[.2], ORBS[30], QASH[.00000047], XRP[.00000087] | | |
| 10192637 | Unliquidated | JPY[432.75], QASH[.00001345], USD[1.05] | | |
| 10192638 | Unliquidated | EUR[0.30], QASH[84.03361345] | | |
| 10192639 | Unliquidated | BTC[.0001561], JPY[7.19], USD[499.74] | | |
| 10192640 | Unliquidated | BCH[.0000001], ETH[.0003251], LTC[.00000795], QASH[.00020329], USD[0.00], USDC[.000569] | | |
| 10192641 | Unliquidated | EUR[0.00], KRL[.00268862], QASH[84.03361345] | | |
| 10192642 | Unliquidated | BTC[.00002898], HBAR[7], QASH[.95807775] | | |
| 10192643 | Unliquidated | EUR[0.00], KRL[.00001781], QASH[.00000001] | | |
| 10192644 | Unliquidated | BTC[.0001], ETH[.00006269], ETHW[.00006269], LTC[.00304378], USD[0.00], USDC[32.99199685], USDT[9.237742] | | |
| 10192645 | Unliquidated | BTC[.00017621], ETH[.00565928], ETHW[.00109017], EUR[438.72], QASH[.00000207], TRX[.000038], USD[5.84], USDT[697.546239], XRP[12.82335] | | |
| 10192646 | Unliquidated | BTC[.00006505], TPT[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192647 | Unliquidated | BTC[.00239564], QASH[84.03361345] | | |
| 10192648 | Unliquidated | LCX[900] | | |
| 10192649 | Unliquidated | BTC[.00000001] | | |
| 10192650 | Unliquidated | QASH[.14150287], USD[25.25], USDC[.25140098] | | |
| 10192651 | Unliquidated | QASH[84.03928306], USD[0.00] | | |
| 10192652 | Unliquidated | BTC[.00002125], EUR[0.00], QASH[.00060015] | | |
| 10192653 | Unliquidated | ETH[.0000001], ETHW[.0000001], NEO[1.40447305] | | |
| 10192654 | Unliquidated | BTC[.00000013], QASH[84.03361345] | | |
| 10192655 | Unliquidated | QASH[84.03361345] | | |
| 10192656 | Unliquidated | BTC[.00177], EUR[0.01], QASH[.72421868], USD[0.73], USDC[.00892804], USDT[2.327441] | | |
| 10192657 | Unliquidated | EUR[0.00], QASH[84.03361345], USD[0.01], XRP[.00095271] | | |
| 10192658 | Unliquidated | BTC[.00001219], IDH[4202], XPT[27356.98215533] | | |
| 10192659 | Unliquidated | SGD[0.58] | | |
| 10192660 | Unliquidated | BTC[.00081662], HKD[2.35], QASH[.22067935], USDT[1.119108] | | |
| 10192661 | Unliquidated | ETN[95] | | |
| 10192662 | Unliquidated | BTC[.00012651], LTC[.0000984] | | |
| 10192663 | Unliquidated | BTC[.00000001], USDC[.00363023] | | |
| 10192664 | Unliquidated | CHI[2.95240045] | | |
| 10192665 | Unliquidated | EUR[0.00] | | |
| 10192666 | Unliquidated | QASH[84.03361345] | | |
| 10192667 | Unliquidated | USD[16.32] | | |
| 10192668 | Unliquidated | BTC[.00007431], EUR[0.00], QASH[.00000003], RFOX[13.19078478] | | |
| 10192669 | Unliquidated | BTC[.00675394] | | |
| 10192670 | Unliquidated | BTC[.01396553], QASH[80] | | |
| 10192671 | Unliquidated | BTC[.00001224] | | |
| 10192672 | Unliquidated | JPY[257.00] | | |
| 10192673 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[68.49315068] | | |
| 10192674 | Unliquidated | BTC[.00054696], GEN[890.87] | | |
| 10192675 | Unliquidated | BTC[.00000002], QASH[84.03361345] | | |
| 10192676 | Unliquidated | USDC[400] | | |
| 10192677 | Unliquidated | LIKE[1000] | | |
| 10192678 | Unliquidated | JPY[583.38], QASH[80] | | |
| 10192679 | Unliquidated | BTC[.00000965], QASH[1.24443196] | | |
| 10192680 | Unliquidated | BTC[.00000058], BTCV[.18927101], ETH[.00000086], ETHW[.00000086], USDT[.000635] | | |
| 10192681 | Unliquidated | BTC[.00100606], JPY[2.02], QASH[68.98560655], USD[0.30] | | |
| 10192683 | Unliquidated | QASH[84.03361345] | | |
| 10192684 | Unliquidated | QASH[80] | | |
| 10192685 | Unliquidated | QASH[.01664333], USD[0.00], USDC[.08927193], XRP[.085652] | | |
| 10192686 | Unliquidated | BTC[.00000033], QASH[52.04230974] | | |
| 10192687 | Unliquidated | CHI[.00005747], QASH[.000011], USD[0.11] | | |
| 10192688 | Unliquidated | ETH[.00075998], ETHW[.00075998], EUR[13.46], QASH[80] | | |
| 10192689 | Unliquidated | BTC[.0000025] | | |
| 10192690 | Unliquidated | QASH[80.57559149] | | |
| 10192691 | Unliquidated | QASH[373.68815592], USD[0.02] | | |
| 10192692 | Unliquidated | BTC[.00002233], EUR[0.00], JPY[0.18], QASH[94.99730071], SGD[0.67] | | |
| 10192693 | Unliquidated | BTC[.00025175], QASH[84.03361345] | | |
| 10192694 | Unliquidated | BTC[.00000262] | | |
| 10192696 | Unliquidated | BTC[.001] | | |
| 10192697 | Unliquidated | BTC[.00011105], ETN[1100] | | |
| 10192698 | Unliquidated | CAN[1736.21518091], ETH[.0001337] | | |
| 10192699 | Unliquidated | EUR[3.29], QASH[.07794432] | | |
| 10192700 | Unliquidated | USD[0.21] | | |
| 10192701 | Unliquidated | BTC[.00083697], ETN[301.87] | | |
| 10192702 | Unliquidated | ETN[1478], EUR[0.01], UNI[.00004592], USDT[.110074], XRP[.00306029], ZUSD[.000011] | | |
| 10192703 | Unliquidated | BTC[.00013776] | | |
| 10192704 | Unliquidated | BTC[.15075], ETH[1.297], ETHW[1.297] | | |
| 10192705 | Unliquidated | QASH[83.61137078], USD[0.06] | | |
| 10192707 | Unliquidated | ETN[1000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192708 | Unliquidated | ROOBEE[1735.23738872], USD[0.00] | | |
| 10192709 | Unliquidated | BTC[.00000002], ETH[.00289782], USD[0.21] | | |
| 10192710 | Unliquidated | BTC[.00023581], BTCV[.07548], DRG[140] | | |
| 10192711 | Unliquidated | BTC[.00000033] | | |
| 10192712 | Unliquidated | ETH[.00000034], ETHW[.00000034], QASH[84.03361345] | | |
| 10192713 | Unliquidated | BTC[.0022866], QASH[68.49315068], USD[0.00] | | |
| 10192714 | Unliquidated | BTC[.0108394], MTC[285526.75761206], QASH[.00021684], USDC[.00000002] | | |
| 10192715 | Unliquidated | BTC[.00000006], ETH[.00002287] | | |
| 10192716 | Unliquidated | BTC[.00002879], JPY[176.13] | | |
| 10192717 | Unliquidated | GEN[29.91049653] | | |
| 10192718 | Unliquidated | USD[0.00] | | |
| 10192719 | Unliquidated | FTT[23.69189644], QASH[.00111758], USD[0.01], USDT[1.080615], XRP[.00000023] | | |
| 10192720 | Unliquidated | QASH[84.03361345] | | |
| 10192721 | Unliquidated | BTC[.0017332] | | |
| 10192722 | Unliquidated | ETH[.00816573], ETHW[.00816573], QASH[75.67586004] | | |
| 10192723 | Unliquidated | ETH[.0056485], QASH[12204.09539714] | | |
| 10192724 | Unliquidated | ETH[.01003688], ETHW[.01003688], QASH[80] | | |
| 10192725 | Unliquidated | BTC[.00036], LTC[.00003469], QASH[.04005811] | | |
| 10192726 | Unliquidated | ETH[.37014999] | | |
| 10192727 | Unliquidated | GZE[5175.89907], LALA[10000], PPL[20000], QASH[57.86971408], SER[10000], ZPR[8903] | | |
| 10192729 | Unliquidated | GEN[.00004246], LND[.00005985], QASH[84.03361345] | | |
| 10192730 | Unliquidated | BTC[.02882475], ETH[.73083697], ETHW[.73083697], JPY[87.45], MIOTA[.000035], QASH[2406.1859474], USD[1.53], XRP[.00000029] | | |
| 10192731 | Unliquidated | QASH[84.03361345], USD[1.43] | | |
| 10192732 | Unliquidated | BTC[.00077283] | | |
| 10192733 | Unliquidated | BTC[.00072162], LTC[.0091989], QASH[299.84460702] | | |
| 10192734 | Unliquidated | ETH[.00146161], ETN[18046.12] | | |
| 10192735 | Unliquidated | BTRN[1415.583], ETH[.00000034] | | |
| 10192736 | Unliquidated | BTC[.00001226], CHI[405] | | |
| 10192737 | Unliquidated | BTC[.04698874], QASH[.0024026], USD[100.93], USDC[1.76256712] | | |
| 10192738 | Unliquidated | ETN[159] | | |
| 10192739 | Unliquidated | USDC[.00000022] | | |
| 10192740 | Unliquidated | USD[0.00], XRP[.55518757] | | |
| 10192741 | Unliquidated | USD[0.00] | | |
| 10192742 | Unliquidated | JPY[0.13] | | |
| 10192743 | Unliquidated | USD[0.00] | | |
| 10192744 | Unliquidated | BTC[.00032535] | | |
| 10192745 | Unliquidated | BTC[.00000012], CEL[1.0806], USDC[.00000001] | | |
| 10192746 | Unliquidated | ETH[.03465456], IPSX[7494188] | | |
| 10192747 | Unliquidated | BTC[.00010006], USD[0.09] | | |
| 10192748 | Unliquidated | ETH[.0001305], ETHW[.0001305], QASH[58], XRP[.00000072] | | |
| 10192749 | Unliquidated | BTC[.00058754], USD[3.50] | | |
| 10192750 | Unliquidated | USDC[.08613995] | | |
| 10192752 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10192754 | Unliquidated | BCH[.00417265], BRC[13.8967441] | | |
| 10192755 | Unliquidated | EUR[0.19] | | |
| 10192756 | Unliquidated | QASH[.03959503], USD[11.14] | | |
| 10192757 | Unliquidated | CEL[.00000001], USDT[.000111], XRP[.50205769] | | |
| 10192758 | Unliquidated | QASH[60.25545291], USD[1.68] | | |
| 10192759 | Unliquidated | USD[14.81], XRP[.78973276] | | |
| 10192760 | Unliquidated | EUR[0.00] | | |
| 10192761 | Unliquidated | QASH[6996.47438041], USD[160.98] | | |
| 10192762 | Unliquidated | BTC[.00010708], ETH[.012], ETHW[1.61991072], EUR[1478.80], JPY[606908.25], QASH[2496.08563983], SAND[242], USD[0.00], USDT[7.191754] | | |
| 10192764 | Unliquidated | BTC[.00005745], ETH[.00072036], ETHW[.00072036] | | |
| 10192765 | Unliquidated | JPY[64.28], QASH[80.00959856], XRP[.00003805] | | |
| 10192766 | Unliquidated | JPY[1067.13], QASH[142.37588058], XRP[.41714237] | | |
| 10192768 | Unliquidated | JPY[0.32], QASH[4.35549507], USD[0.04], XRP[.03440008] | | |
| 10192769 | Unliquidated | USD[0.01] | | |
| 10192770 | Unliquidated | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192771 | Unliquidated | QASH[83.12416623], USD[0.00] | | |
| 10192772 | Unliquidated | BTC[.00000211], ETH[.0157034], ETHW[.0157034], THRT[33058.53259389] | | |
| 10192773 | Unliquidated | QASH[1998.07947579], USD[129.15] | | |
| 10192774 | Unliquidated | BTC[.0006918], JPY[0.03], QASH[84.03361345] | | |
| 10192775 | Unliquidated | EUR[0.32] | | |
| 10192776 | Unliquidated | USD[10.79] | | |
| 10192777 | Unliquidated | EUR[0.00] | | |
| 10192778 | Unliquidated | EUR[0.02], QASH[.01563347], USD[0.01], USDC[.0000006] | | |
| 10192779 | Unliquidated | JPY[10.70] | | |
| 10192780 | Unliquidated | BTC[.00000003], ETN[24679.56], QASH[80], XRP[.00001] | | |
| 10192781 | Unliquidated | QASH[80], USD[0.00] | | |
| 10192782 | Unliquidated | EUR[6.73], USD[3.31], USDC[.1036986] | | |
| 10192783 | Unliquidated | ETH[.00000009], ETHW[.00000009], EUR[0.02], USD[0.25], USDC[.0175721] | | |
| 10192784 | Unliquidated | BTC[.00002091], QASH[4.14810373] | | |
| 10192785 | Unliquidated | CAN[29.04093] | | |
| 10192786 | Unliquidated | QASH[80] | | |
| 10192787 | Unliquidated | EUR[0.06], QASH[80] | | |
| 10192788 | Unliquidated | QASH[500] | | |
| 10192789 | Unliquidated | EUR[0.00], QASH[.88627385] | | |
| 10192790 | Unliquidated | LTC[1.03605217] | | |
| 10192791 | Unliquidated | EUR[99.01] | | |
| 10192792 | Unliquidated | USD[0.00], USDT[2.101625] | | |
| 10192794 | Unliquidated | JPY[0.01], USD[0.93] | | |
| 10192795 | Unliquidated | EUR[0.05], QASH[.0155785], USD[1.21], USDC[.00017877] | | |
| 10192796 | Unliquidated | BTC[.00000075], CEL[.00009213] | | |
| 10192797 | Unliquidated | EUR[0.33], QASH[80] | | |
| 10192798 | Unliquidated | BTC[.00002732], ETH[.00000011], ETHW[.00000011] | | |
| 10192799 | Unliquidated | BTC[.00036], HKD[70851.70], QASH[1.29997222], USD[0.63] | | |
| 10192800 | Unliquidated | CRPT[5022.23930775], ETH[.00023043], ETHW[.00023043], QASH[36828.49508029] | | |
| 10192801 | Unliquidated | QASH[612.28211072] | | |
| 10192802 | Unliquidated | BTC[.00054615], QASH[.00000731] | | |
| 10192803 | Unliquidated | QASH[.00001713] | | |
| 10192804 | Unliquidated | BTC[.00000655], DASH[.0000007], QASH[.00000012], USD[0.48] | | |
| 10192805 | Unliquidated | BTC[.00000325], QASH[.49526116] | | |
| 10192806 | Unliquidated | QASH[80] | | |
| 10192807 | Unliquidated | BTC[.0000023], EUR[0.00], QASH[.00044742] | | |
| 10192808 | Unliquidated | BTC[.00000001] | | |
| 10192809 | Unliquidated | BTC[.002] | | |
| 10192810 | Unliquidated | ETH[.00000001], ETHW[.00000001], ZCO[2808.87257389] | | |
| 10192811 | Unliquidated | BTC[.00021339], UBTC[.50011913] | | |
| 10192812 | Unliquidated | BTC[.0004] | | |
| 10192813 | Unliquidated | JPY[6.52], QASH[.30365337], USD[0.01], USDC[.03952293] | | |
| 10192814 | Unliquidated | UBT[.00000057] | | |
| 10192815 | Unliquidated | EUR[0.00] | | |
| 10192816 | Unliquidated | BTC[.00004081], QASH[77.41015126], XRP[.00023592] | | |
| 10192817 | Unliquidated | ZPR[6951.1417001] | | |
| 10192818 | Unliquidated | QASH[80] | | |
| 10192819 | Unliquidated | ETN[108.3] | | |
| 10192820 | Unliquidated | BTC[.00000001], QASH[80], TPAY[72.15400856] | | |
| 10192821 | Unliquidated | GET[1.0490878], QASH[.01294695] | | |
| 10192822 | Unliquidated | QASH[99.94938954] | | |
| 10192823 | Unliquidated | ETH[.00000003] | | |
| 10192824 | Unliquidated | ETH[.24457874], KRL[414.9201278] | | |
| 10192825 | Unliquidated | BTC[.00000001] | | |
| 10192826 | Unliquidated | BTC[.00000002], ETH[.0000001], QASH[.00000032] | | |
| 10192827 | Unliquidated | EWT[17.63759434], QASH[.0077557], USD[0.00] | | |
| 10192828 | Unliquidated | QASH[80] | | |
| 10192829 | Unliquidated | BTC[.00000009], ETH[.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192830 | Unliquidated | BTC[.00040062] | | |
| 10192831 | Unliquidated | XRP[.00000025] | | |
| 10192832 | Unliquidated | BTC[.000005], QASH[.00000003], USD[0.01] | | |
| 10192833 | Unliquidated | ETH[.02890438], KRL[1831.79558814] | | |
| 10192834 | Unliquidated | 1WO[.00000001], QASH[.00020376], USD[17.75] | | |
| 10192835 | Unliquidated | ETH[.00070971], ETHW[.00070971], USD[0.09] | | |
| 10192836 | Unliquidated | JPY[3.67], QASH[.00001676] | | |
| 10192837 | Unliquidated | LTC[.001022], QASH[.00557879], USD[1.17], XRP[.00000256] | | |
| 10192838 | Unliquidated | BTC[.00005911] | | |
| 10192839 | Unliquidated | XRP[408.47444416] | | |
| 10192840 | Unliquidated | QASH[66.97979753] | | |
| 10192841 | Unliquidated | BTC[.00000004], LTC[.00005811] | | |
| 10192842 | Unliquidated | BTC[.00000009], QASH[80] | | |
| 10192843 | Unliquidated | AMLT[1240.22346369], ETH[.0000001] | | |
| 10192844 | Unliquidated | ETH[.00000065], ETHW[.00000065], ETN[.9], QASH[14.73534942], TRX[27.1943], USDT[1.364243] | | |
| 10192845 | Unliquidated | USD[0.01] | | |
| 10192846 | Unliquidated | AUD[0.01], QASH[.00000026] | | |
| 10192847 | Unliquidated | JPY[0.02], QASH[80] | | |
| 10192848 | Unliquidated | ETH[4.36269094], ETHW[4.36269094] | | |
| 10192849 | Unliquidated | BTC[.01100107], ETH[.06717412], ETHW[.06717412], EUR[0.27], USD[0.33] | | |
| 10192850 | Unliquidated | EUR[0.45], JPY[0.16] | | |
| 10192851 | Unliquidated | BTC[.00000001] | | |
| 10192852 | Unliquidated | USD[5.00] | | |
| 10192853 | Unliquidated | BTC[.0000001], XLM[4.64] | | |
| 10192854 | Unliquidated | NPLC[39586.54927971], QASH[.05162367], SGD[4.52], USD[0.23], XRP[.00000536] | | |
| 10192855 | Unliquidated | QASH[.70083363] | | |
| 10192856 | Unliquidated | BTC[.00000001], QASH[80] | | |
| 10192858 | Unliquidated | SER[.00003254] | | |
| 10192859 | Unliquidated | QASH[.00000021], USD[0.23] | | |
| 10192860 | Unliquidated | BTC[.00045014], USDT[.025976] | | |
| 10192861 | Unliquidated | BTC[.00036724], ETH[.00056769], NEO[.2], TRX[80] | | |
| 10192862 | Unliquidated | QASH[.00000456], USD[0.00] | | |
| 10192863 | Unliquidated | BTC[.00379021], BTRN[889.87492249], CMCT[3985.76025] | | |
| 10192864 | Unliquidated | QASH[80] | | |
| 10192865 | Unliquidated | XRP[.002362] | | |
| 10192866 | Unliquidated | BCH[71.34673339], BTC[4.00720846], DAI[.0020096], ETH[.26190378], ETHW[.26190378], HOT[2500], USD[12.38], USDC[7050.00006696], USDT[3000] | | |
| 10192867 | Unliquidated | ETH[.00335621] | | |
| 10192868 | Unliquidated | BTC[.00000004] | | |
| 10192869 | Unliquidated | QASH[.12137168], USD[16164.11] | | |
| 10192870 | Unliquidated | EUR[19.97], JPY[2.36], USD[0.01] | | |
| 10192871 | Unliquidated | BTC[.0006213], ETH[.15460518], ETHW[.15460518], EUR[0.30], LTC[.02173916], QASH[80], XRP[100.63580318] | | |
| 10192872 | Unliquidated | ETN[2018], EUR[0.77], QASH[50560.74714041] | | |
| 10192873 | Unliquidated | BTC[.00000012] | | |
| 10192874 | Unliquidated | BTC[.00000772], ETH[.00121818], ETHW[.00121818], EUR[0.81], QASH[.06767499], USD[0.35], XRP[.00000034] | | |
| 10192875 | Unliquidated | QASH[.00394353], USD[0.00], XRP[.08247907] | | |
| 10192876 | Unliquidated | BTC[.00000066], ETH[.00000003], ETHW[.00000003], JPY[12.09], USD[0.11], USDT[.060383], XRP[.00095667] | | |
| 10192877 | Unliquidated | USD[0.05] | | |
| 10192878 | Unliquidated | USD[0.01] | | |
| 10192879 | Unliquidated | QASH[5000] | | |
| 10192880 | Unliquidated | QASH[80], SGD[869.71], USD[0.00] | | |
| 10192881 | Unliquidated | JPY[0.41], QASH[38.29768998], USD[2.83] | | |
| 10192882 | Unliquidated | QASH[80] | | |
| 10192883 | Unliquidated | ORBS[.199] | | |
| 10192884 | Unliquidated | BTC[.00000289] | | |
| 10192885 | Unliquidated | QASH[97.34070586], USD[0.21] | | |
| 10192886 | Unliquidated | HYDRO[5000], USDT[1.57091] | | |
| 10192887 | Unliquidated | BTC[.00000059], ETH[.00000007], ETHW[.00000007], XLM[.00000005], XRP[.00040841] | | |
| 10192888 | Unliquidated | BTC[.00000036], DASH[.00000001], ETH[.00000197], ETHW[.00000197], EUR[0.00], QASH[15.98766089], USD[86.70], USDT[.14875], XRP[.00000292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192889 | Unliquidated | CRO[13.16558623], QASH[6.90544308] | | |
| 10192890 | Unliquidated | ETH[.11266387], IXT[.21] | | |
| 10192891 | Unliquidated | BTC[.00002204] | | |
| 10192892 | Unliquidated | USD[0.00], USDC[.00000005] | | |
| 10192893 | Unliquidated | BTC[.00118945], JPY[2.20], QASH[.01365473] | | |
| 10192894 | Unliquidated | BTC[.00195909], QASH[80] | | |
| 10192895 | Unliquidated | ETH[.00411688], ETHW[.00411688], ETN[.88] | | |
| 10192896 | Unliquidated | BTC[.00001668] | | |
| 10192897 | Unliquidated | EUR[0.00], QASH[74.9975297], USD[0.41] | | |
| 10192898 | Unliquidated | BTC[.00007514], USD[0.14] | | |
| 10192899 | Unliquidated | BTC[.00000001] | | |
| 10192900 | Unliquidated | USDC[.0000278] | | |
| 10192901 | Unliquidated | BTC[.00009556] | | |
| 10192902 | Unliquidated | ETH[.00275054], ETHW[.00275054] | | |
| 10192903 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 10192904 | Unliquidated | ETN[100], LTC[.002] | | |
| 10192905 | Unliquidated | QASH[79.71445949] | | |
| 10192906 | Unliquidated | AQUA[15.2461208], XLM[18.33] | | |
| 10192907 | Unliquidated | BTC[.00037418], USD[0.01], USDC[.00000658] | | |
| 10192908 | Unliquidated | BTC[.00036], ETH[.00000179], ETHW[.00000179] | | |
| 10192909 | Unliquidated | QASH[80], USD[0.00] | | |
| 10192910 | Unliquidated | BTC[.00000001], ZCO[1505.69792308] | | |
| 10192911 | Unliquidated | QASH[.00000002] | | |
| 10192912 | Unliquidated | BTC[.000001] | | |
| 10192913 | Unliquidated | ETN[20] | | |
| 10192914 | Unliquidated | BTC[.00000075], ETH[.00013305], ETHW[.00013305], USDT[1.116226] | | |
| 10192915 | Unliquidated | QASH[.71107542] | | |
| 10192916 | Unliquidated | BTC[.00000083], EUR[0.04], JPY[1.05], SGD[0.01], USD[0.00] | | |
| 10192917 | Unliquidated | BTC[.00003082], QASH[.01401414], USD[1.13] | | |
| 10192918 | Unliquidated | XRP[10.139464] | | |
| 10192919 | Unliquidated | BTC[.0002594], QASH[80] | | |
| 10192920 | Unliquidated | BTC[.00000072], USDC[.0103586] | | |
| 10192921 | Unliquidated | ETHW[14.19890885], JPY[21.77], QASH[793.0947978], SGD[25.40], USDT[.038236], XDC[9400] | | |
| 10192922 | Unliquidated | BTC[.00147], EUR[0.01] | | |
| 10192923 | Unliquidated | BTC[.00098701], CRO[1.02697089] | | |
| 10192924 | Unliquidated | BTC[.00371007], ETN[4184.7], EUR[0.01], QASH[.00068715], USD[19.23] | | |
| 10192925 | Unliquidated | TRX[.000073], USDT[2.463712] | | |
| 10192926 | Unliquidated | BCH[.00076668], BTC[.00001016], CEL[.0001], DASH[.00003199], ETH[.00010355], ETHW[.00010355], LINK[.00011728], LTC[.00108386], SNX[.0011776], UNI[.00014485], USDC[.012186], USDT[.008716], XLM[.00115305], XRP[.10166231], ZUSD[.008748] | | |
| 10192927 | Unliquidated | ETH[.00001307], ETN[216.32] | | |
| 10192928 | Unliquidated | BTC[.00000232] | | |
| 10192929 | Unliquidated | DRG[10345], ETH[.005], ETHW[.005] | | |
| 10192930 | Unliquidated | USDC[20] | | |
| 10192931 | Unliquidated | ETH[.01826682], ETHW[.01826682], QASH[.24533586], THX[2102.1], USD[98.44], XRP[500] | | |
| 10192932 | Unliquidated | ETH[.006], USD[2.37] | | |
| 10192933 | Unliquidated | BTC[.00000075], LCX[.19423286] | | |
| 10192934 | Unliquidated | BTC[.000037], LTC[.16], QASH[80] | | |
| 10192935 | Unliquidated | AUD[2.32], LTC[.00001656], QASH[.00482358] | | |
| 10192936 | Unliquidated | QASH[72.34156038] | | |
| 10192937 | Unliquidated | QASH[80] | | |
| 10192938 | Unliquidated | BTC[.00000003], USDC[.00000017], XRP[.000007] | | |
| 10192939 | Unliquidated | QASH[250.1314] | | |
| 10192940 | Unliquidated | USD[0.00] | | |
| 10192941 | Unliquidated | BTC[.00003331], QASH[80] | | |
| 10192942 | Unliquidated | USD[27.45] | | |
| 10192943 | Unliquidated | ETH[.00779452], USD[0.03] | | |
| 10192944 | Unliquidated | BTC[.0000112] | | |
| 10192945 | Unliquidated | BTC[.00000001] | | |
| 10192946 | Unliquidated | CEL[11.15697698], ETH[.00000305], ETHW[.00000305], EUR[0.32], LINK[.394844], QASH[.23382504], USD[0.03], USDC[.00125223], USDT[.000436], XRP[.80016701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10192947 | Unliquidated | ETH[50], ETHW[50], JPY[31595901.18], NEO[199.99997928], QASH[.0000501], QTUM[.00003758], SGD[0.00], USD[0.01], XRP[.00000001] | | |
| 10192948 | Unliquidated | QASH[403.20801968], SAND[242], USD[39.56] | | |
| 10192949 | Unliquidated | QASH[80], USD[0.02] | | |
| 10192950 | Unliquidated | JPY[2.20], USD[0.01] | | |
| 10192951 | Unliquidated | EUR[0.00], USD[10.08] | | |
| 10192952 | Unliquidated | QASH[80], USD[1.20] | | |
| 10192953 | Unliquidated | BTC[.00074288] | | |
| 10192954 | Unliquidated | BCH[.25929168], BTC[.00070144], DASH[.0999548], ETH[.36862632], ETHW[.36862632], EUR[343.31], LINK[1237.90398168], LTC[.09864477], QASH[29441.39723037], SOL[145], TRX[5000], USD[101.50], USDC[60.92707059], USDT[15508.592333], XDC[100000], XRP[30000] | | |
| 10192955 | Unliquidated | ETH[.06593605], ETHW[.06593605], USDC[.00088987] | | |
| 10192957 | Unliquidated | AMN[51700], EUR[0.00], FLIXX[5640], PPP[7910], QASH[875.00000034], QBZ[2400.24341673], TFT[10241.2903642], TPAY[2823] | | |
| 10192958 | Unliquidated | JPY[18.83] | | |
| 10192959 | Unliquidated | QASH[5.49725792], USD[64.85] | | |
| 10192960 | Unliquidated | QASH[80] | | |
| 10192961 | Unliquidated | USD[0.36] | | |
| 10192962 | Unliquidated | USD[0.00] | | |
| 10192963 | Unliquidated | KRL[.00045952], USDT[.195881] | | |
| 10192964 | Unliquidated | ETN[15] | | |
| 10192965 | Unliquidated | USD[0.40] | | |
| 10192967 | Unliquidated | USD[0.12] | | |
| 10192968 | Unliquidated | CEL[.00004345], USD[0.34] | | |
| 10192969 | Unliquidated | ETH[.00093811] | | |
| 10192970 | Unliquidated | APE[.00000001], BCH[.00529502], DOT[.00000001], ETH[14.88419827], LINK[.00005042], QASH[.03090825], UNI[.04917218], USD[62.46], USDT[11.45626], XRP[5.10347741] | | |
| 10192971 | Unliquidated | JPY[99.86], QASH[.01302225], USD[0.00] | | |
| 10192972 | Unliquidated | BTC[.00000001], QASH[.00000027], USD[0.08], USDC[.126638], USDT[.028417] | | |
| 10192973 | Unliquidated | ETN[616.8], QASH[78.86502695] | | |
| 10192974 | Unliquidated | BTC[.00161143] | | |
| 10192975 | Unliquidated | BTC[.0003713], ETH[.03008092], ETHW[.03008092], QASH[.49714019] | | |
| 10192976 | Unliquidated | EUR[3.01], QASH[80] | | |
| 10192977 | Unliquidated | BTC[.0000076] | | |
| 10192978 | Unliquidated | CHI[8.39395482] | | |
| 10192979 | Unliquidated | QASH[3.89805] | | |
| 10192980 | Unliquidated | QASH[80.0196489], USD[0.07] | | |
| 10192981 | Unliquidated | BTC[.00024091], JPY[1615.42], QASH[.01631755], XRP[24.59275] | | |
| 10192982 | Unliquidated | EUR[0.01], QASH[.00000027] | | |
| 10192983 | Unliquidated | BTC[.00039522], ETH[.00000668], USD[1.06] | | |
| 10192984 | Unliquidated | BTC[.00606204] | | |
| 10192985 | Unliquidated | USDC[.00000364] | | |
| 10192986 | Unliquidated | BTC[.1791], QASH[80], USD[154.08] | | |
| 10192987 | Unliquidated | BTC[.00063828] | | |
| 10192990 | Unliquidated | USD[0.01] | | |
| 10192991 | Unliquidated | BTC[.00000004] | | |
| 10192992 | Unliquidated | ORBS[13.18931135] | | |
| 10192993 | Unliquidated | BTC[.0000008], QASH[.00004479], USD[0.27] | | |
| 10192994 | Unliquidated | USD[0.04] | | |
| 10192995 | Unliquidated | BTC[.00000449], ETH[.002789], ETHW[.002789], EUR[0.02], USD[0.10] | | |
| 10192996 | Unliquidated | QASH[18.21857101], USD[1.26] | | |
| 10192997 | Unliquidated | ETH[.00023587], ETHW[.00023587], QASH[.50373696], USD[1.00] | | |
| 10192998 | Unliquidated | HKD[0.02], QASH[.01171735], USD[0.00], USDC[.00000039], XKI[.044117] | | |
| 10192999 | Unliquidated | QASH[19.92233412], USD[2.66] | | |
| 10193000 | Unliquidated | BTC[.00000001], QASH[830.74369699] | | |
| 10193001 | Unliquidated | CEL[.00825139], EUR[33.47], FIO[100], LTC[.01395824], QASH[.00324259], RFOX[10286.14959403], SAND[242], USD[44.70], USDC[6.26405059], USDT[596.72547], XRP[.00000001], XTZ[100] | | |
| 10193002 | Unliquidated | BTC[.00000037] | | |
| 10193003 | Unliquidated | BTC[.001209], USDC[.3000255] | | |
| 10193004 | Unliquidated | QASH[50] | | |
| 10193005 | Unliquidated | ETN[.89] | | |
| 10193006 | Unliquidated | BTC[.00000085], ENJ[1.00316227], ETH[.00000027], ETHW[.00000027], QASH[.00023381], USD[0.00] | | |
| 10193007 | Unliquidated | QASH[50] | | |
| 10193008 | Unliquidated | QASH[80], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193009 | Unliquidated | USD[.01] | | |
| 10193011 | Unliquidated | QASH[50] | | |
| 10193012 | Unliquidated | QASH[.87434087], USD[.01] | | |
| 10193013 | Unliquidated | XRP[.003308] | | |
| 10193014 | Unliquidated | BTC[.0010404], USD[0.11] | | |
| 10193015 | Unliquidated | BTC[.00000116], QASH[.18491183] | | |
| 10193016 | Unliquidated | BTC[.00000053], USD[0.22] | | |
| 10193017 | Unliquidated | BCH[218.01732108], BTC[.0000068], DASH[20.41266802], LINK[175.76287435], LUNC[1974.834171], QASH[.01857184], SAND[4802.45717654], UNI[122.39907261], USD[0.00], USDC[.000012], USDT[.005657], XRP[30283.69825685] | | |
| 10193018 | Unliquidated | BTC[.01] | | |
| 10193019 | Unliquidated | BTC[.00002796] | | |
| 10193020 | Unliquidated | BTC[.000998] | | |
| 10193021 | Unliquidated | QASH[28.36397849] | | |
| 10193022 | Unliquidated | BTC[.00186373] | | |
| 10193023 | Unliquidated | BTC[.00036], ETH[.01151422], ETHW[.01151422], EWT[.00003075] | | |
| 10193024 | Unliquidated | EUR[0.00], QASH[93.47005341] | | |
| 10193025 | Unliquidated | QASH[74.10949788] | | |
| 10193026 | Unliquidated | BTC[.01036], JPY[1022.02], USD[0.27] | | |
| 10193027 | Unliquidated | QASH[.00709699] | | |
| 10193028 | Unliquidated | ETH[.00000166], ETHW[.00000166] | | |
| 10193029 | Unliquidated | BCH[.00008703] | | |
| 10193031 | Unliquidated | BTC[.021967] | | |
| 10193032 | Unliquidated | USD[0.00] | | |
| 10193033 | Unliquidated | QASH[.03184682], USD[0.01], USDC[.0000001], USDT[.025905] | | |
| 10193034 | Unliquidated | ETHW[103.8023215], FTT[1575.7839202], QASH[.00001566], USD[0.72] | | |
| 10193036 | Unliquidated | BTC[.00163958], TRX[149] | | |
| 10193037 | Unliquidated | EUR[0.33], QASH[80] | | |
| 10193038 | Unliquidated | ETH[.95044733], ETHW[.95044733], QASH[76.96363842] | | |
| 10193039 | Unliquidated | QASH[.00000933] | | |
| 10193040 | Unliquidated | BTC[.01087407], LTC[.73817449] | | |
| 10193041 | Unliquidated | BTC[.00037618], USD[0.00], XRP[.00076876] | | |
| 10193042 | Unliquidated | UBT[13.57142858] | | |
| 10193043 | Unliquidated | QASH[.02452742], USDC[.4703503], XRP[22.2] | | |
| 10193044 | Unliquidated | BTC[.0003125], QASH[1.37050066] | | |
| 10193045 | Unliquidated | BTC[.00040593] | | |
| 10193046 | Unliquidated | BTC[.03160934], ETH[.00004275], ETHW[.00004275], EUR[0.14], JPY[5.98], TRX[12.467391], USD[2.43], USDT[.228526] | | |
| 10193048 | Unliquidated | USD[0.50] | | |
| 10193049 | Unliquidated | QASH[80], SGD[0.01] | | |
| 10193050 | Unliquidated | BTC[.01365273] | | |
| 10193052 | Unliquidated | QASH[.72], USD[0.00] | | |
| 10193053 | Unliquidated | BTC[.0000034], QASH[.00000045] | | |
| 10193054 | Unliquidated | QASH[.00021214], USD[3044.90], USDT[.998931] | | |
| 10193055 | Unliquidated | AMLT[12085], BTC[.00608751] | | |
| 10193056 | Unliquidated | ETN[.5] | | |
| 10193058 | Unliquidated | BTC[.0000001], QASH[80] | | |
| 10193059 | Unliquidated | ETH[.00030887], ETHW[.00030887], EUR[0.00], LND[173139.32361818] | | |
| 10193060 | Unliquidated | AQUA[16.6423304], XLM[20] | | |
| 10193061 | Unliquidated | BTC[.00015596], EUR[0.66], LTC[.00004746], QASH[.00001907], USD[0.01], XRP[498.13019068] | | |
| 10193062 | Unliquidated | QASH[.01853396], USD[0.01], XRP[20541407] | | |
| 10193063 | Unliquidated | DAI[13.80901424] | | |
| 10193064 | Unliquidated | QASH[62.64905579], USD[0.01] | | |
| 10193065 | Unliquidated | QASH[3067.8303] | | |
| 10193066 | Unliquidated | BTC[.00000039], USD[0.03], XRP[.25614465] | | |
| 10193067 | Unliquidated | BTC[.00000078], KRL[.00000458], USDT[.24], XRP[12.55116472] | | |
| 10193068 | Unliquidated | EUR[3.22], QASH[.00000055] | | |
| 10193069 | Unliquidated | BTC[.00051025] | | |
| 10193070 | Unliquidated | CIM[334], IDRT[10000] | | |
| 10193071 | Unliquidated | USDT[.008852] | | |
| 10193072 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193073 | Unliquidated | USD[0.14] | | |
| 10193074 | Unliquidated | USDT[65.758453] | | |
| 10193075 | Unliquidated | BTC[.0056864], QASH[80], USD[0.03], XEM[450] | | |
| 10193076 | Unliquidated | QASH[.12535584], USDT[.011742] | | |
| 10193077 | Unliquidated | EUR[0.65], KRL[58.23826197], QASH[.08165286] | | |
| 10193078 | Unliquidated | BTC[.00002462], CHI[66761.54488599] | | |
| 10193079 | Unliquidated | ANW[3000], BTRN[65000], EGLD[1.87787718], ETH[.05], ETHW[.05], MVL[15000], QASH[293.13838888], RSR[15000], SGD[0.00], SHX[50000], SYL[65000], USD[509.43], USDC[1.302942], USDT[259.208613], XLM[1000], XNK[.00000001], XNO[1750], ZCO[5669.096562] | | |
| 10193080 | Unliquidated | QASH[80] | | |
| 10193081 | Unliquidated | BTC[.0000801] | | |
| 10193082 | Unliquidated | QASH[80] | | |
| 10193083 | Unliquidated | BTC[.00007817], CHI[2.54847218], JPY[0.14], KMD[.051], OMG[.00422], QASH[.00000051], SER[7.29], USD[0.00], XNK[279], XRP[.0000007] | | |
| 10193084 | Unliquidated | ETH[.00002205], ETHW[.00002205], QASH[.01994668], XRP[1.42] | | |
| 10193085 | Unliquidated | EUR[3.36], NEO[.35], QASH[80.8835996], USD[1.03], XRP[.00000093] | | |
| 10193086 | Unliquidated | QASH[80] | | |
| 10193087 | Unliquidated | USD[1.72] | | |
| 10193088 | Unliquidated | ETH[1.123435], ETHW[1.123435], JPY[1816.33], QASH[.01270906], USD[0.00] | | |
| 10193089 | Unliquidated | USD[4.65] | | |
| 10193090 | Unliquidated | QASH[61.25658495], USD[0.00] | | |
| 10193091 | Unliquidated | BTC[.00068569], JPY[55.16], USD[0.02] | | |
| 10193092 | Unliquidated | ETH[.10452763], ETHW[.10452763], KRL[498.20372184], USD[89.84] | | |
| 10193093 | Unliquidated | HKD[0.00], USD[0.29] | | |
| 10193094 | Unliquidated | ETH[.00026202] | | |
| 10193095 | Unliquidated | BTC[.00009247], USD[0.01] | | |
| 10193096 | Unliquidated | QASH[80] | | |
| 10193097 | Unliquidated | EUR[0.00], QASH[80] | | |
| 10193098 | Unliquidated | QASH[70.01536376], USD[4.03] | | |
| 10193099 | Unliquidated | ETN[15] | | |
| 10193100 | Unliquidated | BTC[.00000319] | | |
| 10193101 | Unliquidated | USD[0.03] | | |
| 10193102 | Unliquidated | QASH[80] | | |
| 10193103 | Unliquidated | BTC[.00857704], HOT[933.3843088] | | |
| 10193104 | Unliquidated | AMLT[1815.44235577] | | |
| 10193105 | Unliquidated | JPY[0.00] | | |
| 10193106 | Unliquidated | DACS[11286.71052645], QASH[78.74839963] | | |
| 10193107 | Unliquidated | BTC[.05361016], ETH[.00026355], ETHW[.00026355], HKD[0.00], QASH[65.21590365], USD[0.01] | | |
| 10193108 | Unliquidated | EUR[0.04], QASH[.00001168], USD[0.32] | | |
| 10193109 | Unliquidated | BTC[.0005], JPY[0.00], SGD[0.34] | | |
| 10193110 | Unliquidated | BTC[.0006518] | | |
| 10193111 | Unliquidated | BTC[.00067373] | | |
| 10193112 | Unliquidated | BTC[.00000093], LTC[.0091688], USD[0.00], XRP[.008788] | | |
| 10193113 | Unliquidated | BTC[.00000003], JPY[9.11], USD[0.01], XRP[.00137685] | | |
| 10193114 | Unliquidated | JPY[0.00], USD[2.63] | | |
| 10193115 | Unliquidated | BTC[.029192] | | |
| 10193116 | Unliquidated | DACS[66.43314492], QASH[26.36177169] | | |
| 10193117 | Unliquidated | BTC[.00000308], QASH[773.60726963] | | |
| 10193118 | Unliquidated | QASH[80] | | |
| 10193119 | Unliquidated | BTC[.00002823] | | |
| 10193120 | Unliquidated | BTC[.00000001], QASH[.00012668], XRP[.0000007] | | |
| 10193121 | Unliquidated | BTC[.00000178] | | |
| 10193122 | Unliquidated | HKD[17.37], QASH[80] | | |
| 10193123 | Unliquidated | ETN[354.68] | | |
| 10193124 | Unliquidated | BTC[.00000002], QASH[.00000001], XRP[.00001451] | | |
| 10193125 | Unliquidated | BTC[.00000054], CRPT[.0000497], ETH[.00027055], ETHW[.00027055], XRP[.00000041] | | |
| 10193126 | Unliquidated | EWT[.00000001], USDT[.163457] | | |
| 10193127 | Unliquidated | BTC[.0519926], ETH[.19990999], ETHW[.19990999] | | |
| 10193128 | Unliquidated | CHI[241.93225], ETH[.00089015], ETHW[.00089015], EWT[47.18962849] | | |
| 10193129 | Unliquidated | QASH[80], SGD[0.00] | | |
| 10193130 | Unliquidated | BTC[.0000003], DASH[.00088], ETH[.00693748], ETHW[.00693748], EUR[0.01], QASH[.22], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193131 | Unliquidated | ETH[1.31649103] | | |
| 10193132 | Unliquidated | QASH[80] | | |
| 10193133 | Unliquidated | QASH[80] | | |
| 10193134 | Unliquidated | EUR[6.09] | | |
| 10193135 | Unliquidated | QASH[.00274207], USD[0.02] | | |
| 10193136 | Unliquidated | ETH[3], ETHW[3], EUR[0.00], QASH[191.51345295] | | |
| 10193137 | Unliquidated | BTC[.0000006], JPY[0.00], USD[0.57], USDT[.002119] | | |
| 10193138 | Unliquidated | ETH[.00177824] | | |
| 10193139 | Unliquidated | ETH[.00008463], ETHW[.00008463], QASH[72.99589873] | | |
| 10193141 | Unliquidated | BTC[.00036684], EUR[0.00], USD[1.62], USDT[.002704], XRP[.16615793] | | |
| 10193142 | Unliquidated | ETN[124.49] | | |
| 10193143 | Unliquidated | BTC[.00000801], CHI[.09860367] | | |
| 10193144 | Unliquidated | ETH[.00000001], ETHW[.00000001], FTT[.0954654], QASH[.00000047], USD[0.02], USDT[.00004] | | |
| 10193145 | Unliquidated | BTC[.00088096], ETH[.39784317], ETHW[.39784317], LTC[1.9], QASH[998.74012942] | | |
| 10193146 | Unliquidated | QASH[80] | | |
| 10193147 | Unliquidated | BTC[.00000001], EUR[0.81], TRX[.000001], USDC[.025215], USDT[11.470569] | | |
| 10193148 | Unliquidated | BTC[.0044434], DASH[2.48065404], EUR[1.13], QASH[80] | | |
| 10193149 | Unliquidated | QASH[73.56658972], USD[0.11] | | |
| 10193150 | Unliquidated | TRX[.004626], USDC[.05374146] | | |
| 10193151 | Unliquidated | ETN[210], EUR[0.18] | | |
| 10193152 | Unliquidated | USD[0.02] | | |
| 10193153 | Unliquidated | USD[1.45] | | |
| 10193154 | Unliquidated | USD[0.00], XRP[17.8] | | |
| 10193155 | Unliquidated | QASH[81.95264645], USD[0.02] | | |
| 10193156 | Unliquidated | BTC[.00012517], LCX[1300] | | |
| 10193157 | Unliquidated | QASH[80] | | |
| 10193158 | Unliquidated | BTC[.00194353], QASH[80] | | |
| 10193159 | Unliquidated | CHI[34] | | |
| 10193160 | Unliquidated | LTC[.00008058], USD[0.00] | | |
| 10193161 | Unliquidated | QASH[80] | | |
| 10193162 | Unliquidated | SGD[0.00], USD[0.01] | | |
| 10193163 | Unliquidated | BTC[.00000209] | | |
| 10193164 | Unliquidated | QASH[67.84748621], USD[0.00] | | |
| 10193165 | Unliquidated | TRX[157.000001] | | |
| 10193166 | Unliquidated | BTC[.32729094], USD[199.90] | | |
| 10193167 | Unliquidated | ETH[.0000016], ETHW[.0000016], EUR[0.00] | | |
| 10193168 | Unliquidated | BTC[.00036], LTC[.00457172], USD[0.78] | | |
| 10193169 | Unliquidated | LTC[.00000001] | | |
| 10193170 | Unliquidated | ETN[.52] | | |
| 10193171 | Unliquidated | EUR[7.00], QASH[80], USD[0.12] | | |
| 10193172 | Unliquidated | BTC[.00001048] | | |
| 10193173 | Unliquidated | EUR[2.93] | | |
| 10193174 | Unliquidated | BTC[.00000844], EUR[0.00], QASH[.03330107], USD[0.01], XRP[.52436978] | | |
| 10193175 | Unliquidated | QASH[.00128455], THX[11] | | |
| 10193176 | Unliquidated | USDC[.00386304] | | |
| 10193177 | Unliquidated | BTC[.00104124], ETH[.00004975], ETHW[.00004975], ETN[.17] | | |
| 10193178 | Unliquidated | QASH[80] | | |
| 10193179 | Unliquidated | BTC[.00008891], EUR[0.00], USD[0.00] | | |
| 10193180 | Unliquidated | BTC[.00053894] | | |
| 10193181 | Unliquidated | BTC[.006259], EUR[9.75], QASH[68.49315068], USD[25.51] | | |
| 10193182 | Unliquidated | QASH[.0066151], USD[1.54] | | |
| 10193183 | Unliquidated | QASH[80] | | |
| 10193185 | Unliquidated | QASH[123.31843596], SGD[0.41], USD[0.02] | | |
| 10193186 | Unliquidated | BTC[.00000078] | | |
| 10193187 | Unliquidated | ATOM[681.602989], ETH[8.13932714], ETHW[8.13932714], QASH[.00241871], SGD[3.78], USD[23.96], USDT[24.087158] | | |
| 10193188 | Unliquidated | QASH[20.40005496] | | |
| 10193189 | Unliquidated | QASH[92.35990473], USD[1.76] | | |
| 10193191 | Unliquidated | ETN[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193192 | Unliquidated | QASH[80] | | |
| 10193193 | Unliquidated | QASH[.95909928], USD[0.04] | | |
| 10193194 | Unliquidated | QASH[78.88699991], USD[3.77], XRP[.00000005] | | |
| 10193195 | Unliquidated | QASH[2.54909475], XRP[209] | | |
| 10193196 | Unliquidated | BTC[.00000001] | | |
| 10193197 | Unliquidated | QASH[.00006454], USDT[.0025] | | |
| 10193198 | Unliquidated | USD[0.09] | | |
| 10193199 | Unliquidated | BTC[.00036], ETH[.03405499], ETHW[.03405499] | | |
| 10193200 | Unliquidated | BTC[.00001234] | | |
| 10193201 | Unliquidated | BTC[.00000005], ETN[96] | | |
| 10193202 | Unliquidated | BTC[.00036], USD[4.52] | | |
| 10193203 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], HKD[0.00] | | |
| 10193204 | Unliquidated | ETN[590.45], HOT[744.5962733] | | |
| 10193205 | Unliquidated | ABBC[281.24961513], BCH[.00774373], BTC[.57839416], CEL[.000096], CRPT[85.25188653], CTK[.20471], DASH[.00000001], ETH[3.39203378], ETHW[3.57021374], EWT[.00000595], FTT[29.79691628], ILK[.006090 1], KRL[28.02992775], LCX[2.15378725], LINK[.000005], MRK[17.19545307], QASH[11280.75642701], RFOX[53323.0537363], RIF[12.18931224], USD[7080.04], USDC[.00000018], USDT[1659.885554], XNK[5.95274628], XRP[.03505368] | | |
| 10193206 | Unliquidated | BTC[.00010462], NEO[.15115243] | | |
| 10193207 | Unliquidated | BTC[.00534911] | | |
| 10193208 | Unliquidated | BTC[.00000001], XRP[.00000015] | | |
| 10193209 | Unliquidated | BTC[.0000004], ETH[.00000084], ETHW[.00000084], QASH[2.27672771], USD[0.28] | | |
| 10193210 | Unliquidated | BTC[.00046661], QASH[48.89601086] | | |
| 10193211 | Unliquidated | BTC[.00000003], CEL[4.716], EUR[0.00] | | |
| 10193212 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10193213 | Unliquidated | BTC[.00000001], USD[0.03], XRP[1] | | |
| 10193214 | Unliquidated | ETN[25000], EUR[0.15], QASH[.58818677], XEM[134.5] | | |
| 10193215 | Unliquidated | EUR[14.87] | | |
| 10193216 | Unliquidated | EUR[0.00] | | |
| 10193217 | Unliquidated | ETN[24224.4] | | |
| 10193218 | Unliquidated | XRP[.53381535] | | |
| 10193219 | Unliquidated | BCH[.00001], EUR[0.01], LTC[.000007], XRP[.00000172] | | |
| 10193220 | Unliquidated | ETH[.0000005], ETHW[.0000005] | | |
| 10193221 | Unliquidated | QASH[.00000048], USD[2.31] | | |
| 10193222 | Unliquidated | BTC[.00001145], EUR[0.01] | | |
| 10193223 | Unliquidated | BTC[.00011741] | | |
| 10193224 | Unliquidated | KRL[90] | | |
| 10193225 | Unliquidated | CRPT[.000028], QASH[41.12543143] | | |
| 10193226 | Unliquidated | QASH[80] | | |
| 10193227 | Unliquidated | QASH[80] | | |
| 10193228 | Unliquidated | QASH[80] | | |
| 10193229 | Unliquidated | BTC[.00005551], TPAY[33] | | |
| 10193230 | Unliquidated | JPY[4162.62], QASH[19.80489567] | | |
| 10193231 | Unliquidated | USD[7.74] | | |
| 10193232 | Unliquidated | QASH[199.89912075] | | |
| 10193233 | Unliquidated | XRP[.78601538] | | |
| 10193234 | Unliquidated | USD[0.01], XNO[.00000001] | | |
| 10193235 | Unliquidated | EUR[0.52], QASH[80] | | |
| 10193236 | Unliquidated | BTC[.00093969], EUR[1.75], USD[0.17] | | |
| 10193237 | Unliquidated | BTC[.21386873], CEL[.9191954], CHI[2086.42608833], CRPT[2.0089561], CTK[.000005], ETH[1.25652268], ETHW[1.25652268], JPY[12.94], KRL[2.81534361], QASH[24.77853052], XEM[.681] | | |
| 10193238 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10193239 | Unliquidated | BTC[.00000003], EWT[.00000585] | | |
| 10193240 | Unliquidated | BTC[.00002786], QASH[57.32734673], XRP[.00000013] | | |
| 10193241 | Unliquidated | BTC[.00014058] | | |
| 10193242 | Unliquidated | DOT[1.1], ETH[.022], ETHW[.022], HKD[16.96], USD[2.21], XRP[13.7499] | | |
| 10193243 | Unliquidated | ADH[13.91888], BTC[.00000699], MTC[.73381036] | | |
| 10193244 | Unliquidated | ETN[5000] | | |
| 10193245 | Unliquidated | USD[0.51] | | |
| 10193246 | Unliquidated | EUR[1.16], QASH[80] | | |
| 10193247 | Unliquidated | USD[0.52] | | |
| 10193248 | Unliquidated | BTC[.00000001], XRP[.00000014] | | |
| 10193249 | Unliquidated | JPY[17.35], QASH[.00000609], USD[0.00] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193250 | Unliquidated | XRP[.02294062] | | |
| 10193251 | Unliquidated | ETH[.26125889], ETHW[.26125889] | | |
| 10193253 | Unliquidated | BTC[.00017605] | | |
| 10193254 | Unliquidated | ETH[.0000008], ETHW[.0000008], QASH[.05571119], USD[0.00], USDT[.011873], XRP[.00000012] | | |
| 10193255 | Unliquidated | USD[0.00] | | |
| 10193256 | Unliquidated | BTC[.00000001], THRT[17361.51115] | | |
| 10193258 | Unliquidated | EUR[1.02] | | |
| 10193259 | Unliquidated | TPAY[49.939], UBT[190.8834462] | | |
| 10193260 | Unliquidated | ETN[155] | | |
| 10193261 | Unliquidated | ETN[90] | | |
| 10193262 | Unliquidated | JPY[0.03] | | |
| 10193263 | Unliquidated | BTC[.00061051], GEN[200] | | |
| 10193264 | Unliquidated | USD[0.00] | | |
| 10193265 | Unliquidated | BTC[.000554], USD[0.49] | | |
| 10193266 | Unliquidated | AUD[0.10], BTC[.00000049], QASH[188.5] | | |
| 10193267 | Unliquidated | BTC[.00000031], XRP[.19958125] | | |
| 10193268 | Unliquidated | EUR[90.00] | | |
| 10193269 | Unliquidated | BTC[.000029], JPY[27077.11], SGD[82.95] | | |
| 10193270 | Unliquidated | LTC[.0000977], QASH[.00088324] | | |
| 10193271 | Unliquidated | BTC[.00019803], QASH[.00889583] | | |
| 10193272 | Unliquidated | ETH[.00003923], ETHW[.00003923], EUR[1.08], QASH[80], USD[7.42] | | |
| 10193273 | Unliquidated | BTC[.00000063], EUR[0.00], QASH[.00000068] | | |
| 10193274 | Unliquidated | BTC[.00385613], THRT[5054.95598445] | | |
| 10193275 | Unliquidated | ETN[1885] | | |
| 10193276 | Unliquidated | BTC[.00434191], EUR[2.65], QASH[78.18230006], USD[0.37] | | |
| 10193277 | Unliquidated | BCH[.00046813], BTC[.00000018], JPY[16.88], QASH[.00000092], USD[0.00] | | |
| 10193278 | Unliquidated | BTC[.00241758], THRT[146277.540304] | | |
| 10193279 | Unliquidated | LIKE[3000] | | |
| 10193280 | Unliquidated | USDT[77.242538] | | |
| 10193281 | Unliquidated | BTC[.00002125], QASH[1285.34674169] | | |
| 10193282 | Unliquidated | LIKE[169.89] | | |
| 10193283 | Unliquidated | USD[0.01], XRP[.00008962] | | |
| 10193284 | Unliquidated | CEL[.00004739], QASH[.54423685] | | |
| 10193285 | Unliquidated | BTC[.00000001] | | |
| 10193286 | Unliquidated | BTC[.0000226] | | |
| 10193287 | Unliquidated | BTC[.00000001] | | |
| 10193288 | Unliquidated | BTC[.00000001], EUR[0.10] | | |
| 10193289 | Unliquidated | BTC[.03] | | |
| 10193290 | Unliquidated | QASH[80] | | |
| 10193291 | Unliquidated | ATOM[80], BCH[4.04739377], BTC[.00000835], CEL[2068.845], DASH[10.20194428], ETH[.00056049], ETHW[.00056049], GALA[2000], QASH[6329.8272937], SNX[13.80357241], UNI[5.13630819], USD[5.67], USDC[1.032503], USDT[1507.463018], XRP[126.65450534] | | |
| 10193292 | Unliquidated | ETH[.00731219] | | |
| 10193293 | Unliquidated | BTC[.00000003] | | |
| 10193294 | Unliquidated | BTC[.00036], EUR[380.29], QASH[25.664899], USD[0.00] | | |
| 10193295 | Unliquidated | JPY[159.51], QASH[.01198074], SGD[1.22], USD[1.66], USDC[.0029092], USDT[6.173206] | | |
| 10193296 | Unliquidated | 1WO[.00000559], ABBC[.0000053], ALBT[.00536231], ANCT[.0000247], ASM[.04791805], ATOM[.000005], AUD[0.05], BERRY[.07641911], BFC[.00104634], BIFI[.01943855], BTC[1.47448781], BTCV[.00000557], CEL[.00063505], CHI[1.20912701], COMP[.00005927], CRPT[.0631254], CRT[6.02687278], CTK[.000005], DAG[.7948855], DAI[.00836493], DASH[.00000521], DIA[.00052354], DOGE[.00000578], DOT[.00000569], DRG[.14500235], EGLD[.00000513], ETH[8.17120234], ETHW[4.45920952], ETN[.08], EUR[37.13], EWT[.00004021], FIO[.00000621], FLIXX[.00000573], FTT[1602.95865301], GATE[.0000058], GET[.02259015], GXT[.000005], GYEN[14.591447], HBAR[.00081611], HKD[0.12], ILK[.00000598], JPY[1260.77], KLAY[.00000559], KRL[.00000592], LCX[.00000568], LIKE[.0000054], LINK[.00012559], LND[2.45564311], LTC[.15595867], LTX[.000006], LUNC[.000005], MIOTA[.000012], MKR[.00003303], MNR[.000005], MTL[.00004732], MVL[.02094294], NII[.00003032], NUC[29.88369289], OMG[.00000508], ORBS[8429.91356164], PAR[.00411374], PERI[.00000532], PLI[.04017075], PPP[.00000531], QASH[186883.67202076], REDI[.13596363], REN[.00000569], RFOX[.08374714], RIF[.00000535], RSR[.00000552], RSV[.00000581], SAND[.000005], SGD[10302.59], SHPING[.00001236], SHX[.000005], SNX[.02301654], SOL[.00000507], SOLO[.00000562], SPDR[.00000521], SRX[.00000597], STAC[.00000502], TEM[.27], TFT[.0000058], TPAY[.0191818], TRL[.00000594], TRX[15.12576], UNI[.000005], USD[28196.55], USDC[.75000596], USDT[23182.739255], VI[.00002088], VIDYX[.000005], WABI[.61497233], WOM[.11920271], XCF[.00000565], XDC[4.26951917], XK[.000095], XLM[.03233434], XNO[3518.06994112], XPR[.0001], XPTI.48769049], XRP[.00005591], XSGD[.000005], XTZ[.000005], ZCO[.000005], ZIL[.00005513], ZUSD[.818874] | | |
| 10193298 | Unliquidated | BTC[.00036] | | |
| 10193299 | Unliquidated | BTC[.00058057] | | |
| 10193300 | Unliquidated | EUR[8687.24], QASH[80] | | |
| 10193301 | Unliquidated | BTC[.00003737], ETH[.00000018] | | |
| 10193302 | Unliquidated | EUR[23.39], QASH[80] | | |
| 10193303 | Unliquidated | AQUA[2002.194274], BTC[.00451577], XLM[2406.69762597] | | |
| 10193304 | Unliquidated | JPY[22290.18], USD[0.00] | | |
| 10193305 | Unliquidated | BTC[.00000001], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193306 | Unliquidated | BTC[.00000001] | | |
| 10193307 | Unliquidated | BTC[.00075208] | | |
| 10193308 | Unliquidated | BTC[.00000001], EUR[0.00], QASH[215.04081974] | | |
| 10193309 | Unliquidated | BTC[.00012986], ETH[.00000152], ETHW[.00000152] | | |
| 10193310 | Unliquidated | BTC[.00000181], QASH[.02920584], USD[4.41] | | |
| 10193311 | Unliquidated | BTC[.00000006], QASH[80] | | |
| 10193312 | Unliquidated | BTC[.00007034], USD[0.73] | | |
| 10193313 | Unliquidated | BTC[.00000001], QASH[.00000068] | | |
| 10193314 | Unliquidated | QASH[.00000007] | | |
| 10193315 | Unliquidated | BTC[.05964018] | | |
| 10193316 | Unliquidated | USD[0.01] | | |
| 10193317 | Unliquidated | EUR[0.69], QASH[80], USD[0.09] | | |
| 10193318 | Unliquidated | BTC[.00000001] | | |
| 10193319 | Unliquidated | BTC[.00036286], ETH[.00333105], ETHW[.00333105], EUR[0.07], GRAMP[12500000], QASH[144.1631015], USD[1.81], USDC[.50139641], USDT[.82476] | | |
| 10193320 | Unliquidated | BTC[.00000087] | | |
| 10193322 | Unliquidated | ETH[.29] | | |
| 10193324 | Unliquidated | USD[0.16] | | |
| 10193325 | Unliquidated | USD[0.00] | | |
| 10193326 | Unliquidated | QASH[.00399072] | | |
| 10193327 | Unliquidated | BTC[.0003], ETH[.004417], ETHW[.004417], HKD[0.56], LIKE[6.56] | | |
| 10193328 | Unliquidated | ETH[.00315577], ETHW[.00315577], USD[0.00] | | |
| 10193329 | Unliquidated | TPT[10000] | | |
| 10193330 | Unliquidated | BTC[.00000275], DACS[95], XES[2700] | | |
| 10193331 | Unliquidated | BTC[.00000006], ETH[.00000348], ETHW[.00000348], QASH[.02894954] | | |
| 10193332 | Unliquidated | BTC[.00000004], ETH[.00000005], ETHW[.00000005], EUR[0.01], QTUM[.00000567] | | |
| 10193333 | Unliquidated | EUR[0.01] | | |
| 10193334 | Unliquidated | BTC[.07816185], RFOX[.00070377], USD[0.03] | | |
| 10193335 | Unliquidated | BTC[.00469233], XES[117.57304098] | | |
| 10193336 | Unliquidated | BTC[.00104682], EUR[20.23], USD[0.30] | | |
| 10193337 | Unliquidated | BTC[.00007333] | | |
| 10193338 | Unliquidated | BTC[.00160087], TPAY[111.9158388] | | |
| 10193339 | Unliquidated | BTC[.01057391] | | |
| 10193340 | Unliquidated | USDC[.3857085] | | |
| 10193341 | Unliquidated | BTC[.00000001] | | |
| 10193342 | Unliquidated | BTC[.00000002], USD[0.27] | | |
| 10193343 | Unliquidated | ETH[.06483161] | | |
| 10193344 | Unliquidated | JPY[75.53], QASH[33.90852709], USD[0.05], XRP[.00000094] | | |
| 10193345 | Unliquidated | BTC[.00000534], CEL[.01770581], GUSD[19.43], QASH[99.00990099], USDC[.00170338] | | |
| 10193346 | Unliquidated | BTC[.01873815] | | |
| 10193347 | Unliquidated | AUD[3.21], ETN[300] | | |
| 10193348 | Unliquidated | USD[0.99] | | |
| 10193349 | Unliquidated | USD[0.80] | | |
| 10193350 | Unliquidated | ETH[.0000001], ETHW[.0000001], QASH[42.16405213], USD[0.67] | | |
| 10193351 | Unliquidated | BTC[.00011875], ETH[.00000829], ETHW[.00000829], EUR[0.01] | | |
| 10193352 | Unliquidated | BTC[.0000004], ETN[487] | | |
| 10193354 | Unliquidated | BTC[.0131188] | | |
| 10193355 | Unliquidated | BTRN[1400], QASH[.03810253] | | |
| 10193356 | Unliquidated | USD[0.01] | | |
| 10193357 | Unliquidated | XRP[.00001362] | | |
| 10193358 | Unliquidated | BTC[.00000078] | | |
| 10193359 | Unliquidated | CEL[.0025], EWT[.00030928], USDC[.00000029], USDT[.000086] | | |
| 10193360 | Unliquidated | QASH[38.64983572], USD[0.00] | | |
| 10193361 | Unliquidated | BTC[.00417655] | | |
| 10193362 | Unliquidated | BTC[.00844826], USD[0.00] | | |
| 10193363 | Unliquidated | USD[0.01] | | |
| 10193364 | Unliquidated | BTC[.00023408], ETH[.12998405], ETHW[.12998405], JPY[7.51], QASH[58.83806176], THX[163.78196553], XRP[106.12263482] | | |
| 10193365 | Unliquidated | BTC[.00000001], XLM[.00121557] | | |
| 10193366 | Unliquidated | ETH[.08452435], ETHW[.06676055], EUR[0.15], QASH[1763], USD[0.03], XRP[3771.82962415] | | |

Quoine Pte Ltd

Amended Schedule 210 Nonpriority Unsecured Customer Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193367 | Unliquidated | CEL[.0007], DASH[.00000174], ETH[.000081], ETHW[.000081], EUR[0.00], LTC[.00159908], PHP[0.00], QASH[.00962447], USD[0.01], USDC[.0086], XRP[.00000087] | | |
| 10193368 | Unliquidated | GAT[25], IXT[1.47579983], MGO[20.70781301], MIOTA[71.5], MRK[182.37644767], QASH[.00000078], XLM[418.2], XRP[.0000008] | | |
| 10193369 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10193370 | Unliquidated | ETH[.00069359], ETHW[.00069359], QASH[22.21801229], RFOX[150000.00005147], USDT[11813.625881] | | |
| 10193371 | Unliquidated | AUD[0.00], BTC[.00000642], ETH[.00000025], ETHW[.00000025], EUR[0.03], JPY[2.79], QASH[.00142408], USD[0.00] | | |
| 10193372 | Unliquidated | ETH[.00000045], ETHW[.00000045], RFOX[5887.89860279] | | |
| 10193373 | Unliquidated | DAI[2.13], ETH[.04], ETHW[.04] | | |
| 10193374 | Unliquidated | SGD[0.01], TRX[34144.435046], USD[0.00], USDT[.000051], XRP[1420.29795966], ZIL[4399.17729219] | | |
| 10193375 | Unliquidated | BTC[.00000066], USD[0.16], XRP[.00000004] | | |
| 10193376 | Unliquidated | JPY[7.56] | | |
| 10193377 | Unliquidated | USD[13.93], USDC[2.09019] | | |
| 10193379 | Unliquidated | USD[0.07], XRP[117.33682109] | | |
| 10193380 | Unliquidated | ETH[.00195164], ETHW[.00195164], QASH[.00586018], RFOX[4000], SGD[3.09], USD[0.02], USDC[33.12634358], USDT[2320.543364], VFOX[1526.10852745] | | |
| 10193381 | Unliquidated | BTC[.00000059], ETH[.00002859], ETHW[.00002859], EUR[0.00], QASH[.17037676], SGD[0.01], TRX[.11], USD[0.01] | | |
| 10193382 | Unliquidated | ETN[584.96], EUR[0.00], QASH[.0000006], QTUM[.05907792], USD[0.07] | | |
| 10193383 | Unliquidated | BTC[.00409537], CRPT[50.56953925] | | |
| 10193384 | Unliquidated | KRL[.9956] | | |
| 10193385 | Unliquidated | BTC[.00019946], QASH[47.29457288], USD[0.28] | | |
| 10193386 | Unliquidated | JPY[0.01], QASH[111.85330441], USD[0.00], XRP[.00000981] | | |
| 10193387 | Unliquidated | BTC[.00336276] | | |
| 10193388 | Unliquidated | ETH[.005] | | |
| 10193389 | Unliquidated | BTC[.00000013] | | |
| 10193390 | Unliquidated | ETH[.00349475] | | |
| 10193391 | Unliquidated | SGD[3948.32] | | |
| 10193392 | Unliquidated | BTC[.00010989], ETN[550] | | |
| 10193393 | Unliquidated | XRP[2.8679291] | | |
| 10193394 | Unliquidated | BTC[.00001245] | | |
| 10193395 | Unliquidated | CEL[.00007736], QASH[.31772937], USD[0.02], USDC[.00006839] | | |
| 10193396 | Unliquidated | DAI[.00116221], EUR[4.25], USD[0.00], XLM[.0000464] | | |
| 10193397 | Unliquidated | BTC[.00000001], TRX[.000035] | | |
| 10193398 | Unliquidated | STORJ[.04603185], USD[0.06] | | |
| 10193399 | Unliquidated | BTC[.0001346], ETN[.01] | | |
| 10193400 | Unliquidated | USD[0.35], USDT[.697141] | | |
| 10193401 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[68.49315068] | | |
| 10193402 | Unliquidated | ETH[.00000001], ETHW[.00000001], IPSX[2100.74069388], LCX[.2008591], SNIP[14881.5369], VUU[15884.5995] | | |
| 10193403 | Unliquidated | BTC[.0000001], USD[0.00] | | |
| 10193404 | Unliquidated | BTC[.00000039] | | |
| 10193405 | Unliquidated | XLM[.41769553] | | |
| 10193406 | Unliquidated | ETN[2970], EUR[19.91] | | |
| 10193407 | Unliquidated | USD[5.00] | | |
| 10193408 | Unliquidated | SGD[12.62] | | |
| 10193409 | Unliquidated | BTC[.00005599], ETH[.00004469], QASH[.09368156], XRP[.021337] | | |
| 10193410 | Unliquidated | BTC[.00000007], ETH[1.27281679], ETHW[1.27281679], USD[381.27] | | |
| 10193411 | Unliquidated | BTC[.00000001], JPY[0.76], USD[1.30] | | |
| 10193412 | Unliquidated | BTC[.00000001] | | |
| 10193413 | Unliquidated | BTC[.00000001], XRP[.00000017] | | |
| 10193415 | Unliquidated | BTC[.00033731] | | |
| 10193416 | Unliquidated | SGD[479.00], USD[0.01], USDT[.150108] | | |
| 10193418 | Unliquidated | BTC[.33551863], ETH[6.68425899], ETHW[6.68425899], PMA[.00070577], QASH[12.17181571] | | |
| 10193419 | Unliquidated | BTC[.141675], ETH[4.00997768], ETHW[4.00997768] | | |
| 10193420 | Unliquidated | BTC[.00000005], QASH[.00926533], USD[0.43] | | |
| 10193421 | Unliquidated | ETH[.00003149] | | |
| 10193422 | Unliquidated | BTC[.00185456] | | |
| 10193423 | Unliquidated | USD[823.00] | | |
| 10193424 | Unliquidated | QASH[.99999999] | | |
| 10193425 | Unliquidated | BTC[.00001832], ETH[.00763374], ETHW[.00763374], QASH[.12629315], USD[0.21], XLM[.53201769] | | |
| 10193426 | Unliquidated | QASH[68.49315068] | | |
| 10193427 | Unliquidated | BTC[.00036], VUU[3195.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193428 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10193429 | Unliquidated | BTC[.00000001] | | |
| 10193430 | Unliquidated | QASH[68.49315068] | | |
| 10193431 | Unliquidated | BTC[.00036], QASH[.00000069], USD[0.08], USDC[.5301742] | | |
| 10193432 | Unliquidated | KRL[.6472] | | |
| 10193433 | Unliquidated | ETH[.919954], ETHW[.919954] | | |
| 10193434 | Unliquidated | AUD[0.03], BTC[.00816762], ETH[.0122865], ETHW[.0122865], JPY[1.29], QASH[184.06307545], RFOX[1750], USD[0.10], USDC[.61583755], USDT[203.587654] | | |
| 10193435 | Unliquidated | BTC[.00036532], QASH[68.49315068] | | |
| 10193436 | Unliquidated | USD[0.54] | | |
| 10193437 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10193438 | Unliquidated | BTC[.05587126], XRP[707] | | |
| 10193439 | Unliquidated | ETH[.0000001] | | |
| 10193440 | Unliquidated | EUR[0.01], QASH[.08586545] | | |
| 10193441 | Unliquidated | ETN[.9] | | |
| 10193442 | Unliquidated | BTC[.00005267], USD[0.96], XRP[.00000597] | | |
| 10193443 | Unliquidated | ETH[.00036222], ETHW[.00036222], QASH[.02381912], STAC[1.79626465] | | |
| 10193444 | Unliquidated | ETH[.00002595], ETHW[.00002595] | | |
| 10193445 | Unliquidated | BTC[.00000137], EUR[47.00], LUNC[1300.315886], QASH[7000.25524047], USDC[.00744634], USDT[38.1402], XRP[953.75] | | |
| 10193446 | Unliquidated | QASH[.00007451], USD[0.01] | | |
| 10193447 | Unliquidated | ETH[.0086608] | | |
| 10193448 | Unliquidated | ETH[.00010444] | | |
| 10193449 | Unliquidated | BTC[.01137725] | | |
| 10193450 | Unliquidated | BTC[.00000094] | | |
| 10193451 | Unliquidated | ETH[.00045414], ETHW[.00045414], GET[128], QASH[140.23696001] | | |
| 10193453 | Unliquidated | EUR[1.24], QASH[1.38929978] | | |
| 10193454 | Unliquidated | AQUA[15.4136136], ATOM[70], BAT[24.002], BCH[.00066151], BTC[.08650059], BTCV[.2647], CEL[286.44186854], CHI[24142.60156515], CLRX[2], CPH[400], CUDOS[411.2], DAI[.00785563], DASH[.14267342], DOT[32.2], ETH[2.74533539], ETHW[4.74533539], EWT[69.27516388], FIO[85], FLIXX[500], GYEN[1360.1425], HBAR[6969.08832808], ILK[200040.58591102], JPY[1.00], LINK[27.08324246], LTC[.194], MNR[40], MTC[2492.88624392], NII[1334281.86945616], PCI[3040.58489223], QASH[.07591318], RFOX[29633.99105123], RIF[3196.57957954], SAND[573.442], SGD[0.01], SHPING[655], SNX[34.96551049], SOL[18.64813871], SSX[1100], TRX[.000002], USD[2610.37], USDC[206.77355059], USDT[.833851], VI[40], WOM[736.22770418], XCF[314.98773953], XDC[2136.37793782], XLM[78.80174968], XRP[30.82359675], XSGD[8.2105], XTZ[4], ZUSD[.366124] | | |
| 10193455 | Unliquidated | XRP[5.49423968] | | |
| 10193456 | Unliquidated | USD[0.00], XLM[.00094578] | | |
| 10193457 | Unliquidated | CEL[.0046] | | |
| 10193458 | Unliquidated | EUR[0.02], JPY[1346.47], QASH[.01597403], USDT[.000656] | | |
| 10193460 | Unliquidated | ETH[.01824521], ETHW[.01824521] | | |
| 10193461 | Unliquidated | LTC[.00005764], XRP[.000123] | | |
| 10193462 | Unliquidated | BTC[.00000035], EUR[12.93], USD[0.01] | | |
| 10193463 | Unliquidated | ETH[.00000002], IXT[.00067465] | | |
| 10193464 | Unliquidated | ETH[3.6690788] | | |
| 10193465 | Unliquidated | BTC[.01812496] | | |
| 10193466 | Unliquidated | BTC[.00035365], THRT[6182.837418] | | |
| 10193467 | Unliquidated | ETH[.00067285], ETHW[.00067285], ETN[503306.65], USDC[33.3] | | |
| 10193468 | Unliquidated | ETN[41.16] | | |
| 10193469 | Unliquidated | BTC[.00022846], ETH[.0000003], ETHW[.0000003] | | |
| 10193471 | Unliquidated | BTC[.00000312], QASH[.0000004] | | |
| 10193472 | Unliquidated | BTC[.00000055], CEL[.0034], ETH[.00006533], ETHW[.00006533], EUR[0.03], QASH[.00293533], USD[0.02], USDC[.0013208], XRP[.00932547] | | |
| 10193473 | Unliquidated | QASH[68.49315068] | | |
| 10193475 | Unliquidated | QASH[88.49557522], USD[0.10] | | |
| 10193476 | Unliquidated | SGD[0.03] | | |
| 10193477 | Unliquidated | BTC[.00104737], ETH[.04710549], ETHW[.04710549] | | |
| 10193478 | Unliquidated | QASH[68.49315068], USD[0.00], XRP[.00000041] | | |
| 10193479 | Unliquidated | EUR[0.07], QASH[68.49315068], USDC[.02090627] | | |
| 10193480 | Unliquidated | AUD[0.00], BTC[.00000005], CRPT[.00000001], DAI[.00000068], ETH[.00289207], EUR[0.03], EWT[.10532899], FLIXX[.00000001], HYDRO[.00000001], ILK[.00000001], IXT[.65008897], JPY[0.25], LCX[.00000829], LIKE[.00000005], QASH[.00005698], SGD[0.01], TPAY[.00000003], UBT[.00000002], USD[0.00], USDC[.52092994], XRP[.00000005], ZCO[3210.09533333] | | |
| 10193481 | Unliquidated | ETH[.856878] | | |
| 10193482 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10193483 | Unliquidated | BTC[.00008184], BTRN[1194423.81608985], QASH[21256.16869777] | | |
| 10193484 | Unliquidated | BTC[.00002289], CHI[34.64106759], USD[0.17], XRP[.00000092] | | |
| 10193485 | Unliquidated | BTC[.00000002], KRL[1869.23076923] | | |
| 10193486 | Unliquidated | BTC[.00000055], TRX[8.178408] | | |
| 10193487 | Unliquidated | BTC[.00000163] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193488 | Unliquidated | ETH[.00000043], ETHW[.00000043], EUR[0.02], USD[0.01] | | |
| 10193489 | Unliquidated | USD[0.93], XRP[.000016] | | |
| 10193490 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], EUR[0.00], QASH[.00023415], USD[0.00], USDT[1.92], XRP[.00199095] | | |
| 10193491 | Unliquidated | USDC[.49759933] | | |
| 10193492 | Unliquidated | BTC[.00000001] | | |
| 10193493 | Unliquidated | ROOBEE[.00321043] | | |
| 10193494 | Unliquidated | EUR[0.00] | | |
| 10193495 | Unliquidated | ALBT[.00000001], AMLT[.00005407], ANCT[.00000001], BCH[.00000001], BTC[.00000001], CAN[.00005853], CHI[.00014], DASH[.00000001], DOT[.00000002], DRG[.00011527], ETH[.00000004], ETHW[.00000004], EWT[.00000001], FLEX[.0001], GET[.0001], HBAR[.00000001], LIKE[.00000001], LINK[.00000001], ORBS[.00005623], QASH[.00000003], RIF[.00000001], SAL[247.93388], SIX[.0001], SNX[.00000003], TFT[.00000001], THRT[.00001], TPAY[.0001], UBT[.0001], USD[0.01], XDC[.00000001], XEM[.00001], XLM[.00005], XRP[.00000005] | | |
| 10193496 | Unliquidated | EUR[10.00] | | |
| 10193497 | Unliquidated | USD[0.00] | | |
| 10193498 | Unliquidated | ETH[.00000002], ETHW[.00000002], QASH[99.00990099] | | |
| 10193499 | Unliquidated | ETN[295] | | |
| 10193500 | Unliquidated | USD[9.72] | | |
| 10193501 | Unliquidated | QASH[5], USD[0.01] | | |
| 10193502 | Unliquidated | BTC[.00000001] | | |
| 10193503 | Unliquidated | JPY[22.37], QASH[68.49315068], XRP[.52226671] | | |
| 10193504 | Unliquidated | BTC[.00001467], USD[33.91] | | |
| 10193505 | Unliquidated | QASH[68.49315068] | | |
| 10193506 | Unliquidated | QASH[.49315068] | | |
| 10193507 | Unliquidated | CEL[3.13669219] | | |
| 10193508 | Unliquidated | KRL[.00001956] | | |
| 10193509 | Unliquidated | BTC[.0003] | | |
| 10193510 | Unliquidated | BTC[.00010188] | | |
| 10193511 | Unliquidated | USDT[.475965] | | |
| 10193512 | Unliquidated | BTC[.00000052], ETH[.00001265] | | |
| 10193513 | Unliquidated | BTC[.00003553] | | |
| 10193514 | Unliquidated | BTC[.0009005], CEL[50.64008078], EWT[.72380343], JPY[479.32], QASH[.06129952], USD[273.53], USDC[1112.03992171] | | |
| 10193515 | Unliquidated | ETH[.01521299], ETHW[.01521299] | | |
| 10193516 | Unliquidated | BTC[.00040235], IXT[.38859754] | | |
| 10193517 | Unliquidated | ETH[.000001], ETHW[.000001], USD[0.01] | | |
| 10193518 | Unliquidated | USDC[.00000008] | | |
| 10193519 | Unliquidated | BTC[.00000004], EUR[0.07], GYEN[336.491117], JPY[53.70], LINK[.00002421], LTC[.00007051], QASH[.00004593], USD[8.88], USDC[.00000005], USDT[.438947], XLM[.00007274] | | |
| 10193520 | Unliquidated | CEL[50] | | |
| 10193521 | Unliquidated | BTC[.00077337] | | |
| 10193522 | Unliquidated | BTC[.00000242], CEL[.0138], ETH[.00003782], ETHW[.00003782], EUR[0.04], QASH[.00000001], USD[0.05], USDT[.195934] | | |
| 10193523 | Unliquidated | ETH[.0395149], ETHW[.0395149], QASH[.03613854], USD[0.10], USDC[.25441988] | | |
| 10193524 | Unliquidated | CEL[.12921249], ETH[.00028431], ETHW[.00028431] | | |
| 10193525 | Unliquidated | CEL[1.5492], USDC[.01749414] | | |
| 10193526 | Unliquidated | BTC[.00000006] | | |
| 10193527 | Unliquidated | CEL[.00000921], ETH[.00033284], ETHW[.00033284] | | |
| 10193528 | Unliquidated | BTC[.00060857], CEL[.00081507], USDC[.0000864] | | |
| 10193529 | Unliquidated | RFOX[8.8013267] | | |
| 10193530 | Unliquidated | BTC[.00012158] | | |
| 10193531 | Unliquidated | AUD[0.07], BTC[.00000033], GYEN[.000059], USDC[.50556584] | | |
| 10193532 | Unliquidated | EUR[0.43], USDT[1.347206] | | |
| 10193533 | Unliquidated | CHI[2186.42954468], ETH[.00262971], ETHW[.00262971], USDC[.00000659] | | |
| 10193535 | Unliquidated | RFOX[100] | | |
| 10193536 | Unliquidated | QASH[87.35003383], USD[8.22] | | |
| 10193537 | Unliquidated | ANCT[.46123737], AUD[0.56], BTC[.00000004], CRPT[.00004767], DRG[.00005025], EUR[3.48], GYEN[43.882555], HBAR[.00006542], JPY[6235.13], LTC[.00003752], SGD[1.94], TPAY[.00033665], USD[3.10], USDC[.00000991] | | |
| 10193538 | Unliquidated | BTC[.0000046] | | |
| 10193539 | Unliquidated | BTC[.00619152], USD[11567.19] | | |
| 10193540 | Unliquidated | CEL[.5529], DASH[.00008784], ETH[.00000626], ETHW[.00000626], QASH[944.35693763], USD[0.00], USDC[.00771473], USDT[.00069] | | |
| 10193541 | Unliquidated | XRP[21.75] | | |
| 10193542 | Unliquidated | CEL[2], ETH[.1], ETHW[.1] | | |
| 10193543 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10193544 | Unliquidated | BTC[.00008672], CEL[.00004327], ETH[.07554929], ETHW[.07554929], RFOX[30000], WOM[804.644] | | |
| 10193545 | Unliquidated | ETN[530.67], QASH[1.5] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193546 | Unliquidated | BTC[.00000052], CEL[.59837064], USD[0.01], USDC[3.03268799] | | |
| 10193547 | Unliquidated | JPY[638742.24] | | |
| 10193548 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10193550 | Unliquidated | QASH[11.90420561] | | |
| 10193551 | Unliquidated | BTC[.0000009], BTCV[.33123552] | | |
| 10193552 | Unliquidated | CEL[.67988641], USDC[.00000003] | | |
| 10193553 | Unliquidated | BTC[.00033896], ETN[99.96] | | |
| 10193554 | Unliquidated | BTC[.00000001], EUR[0.03], USD[0.01], XLM[1.97573005] | | |
| 10193555 | Unliquidated | BTC[.00000002], ETH[.00945914], USDC[.20331895] | | |
| 10193556 | Unliquidated | BTC[.00000001], HBAR[14.14104323], USD[0.01] | | |
| 10193557 | Unliquidated | RFOX[20] | | |
| 10193558 | Unliquidated | AUD[3.13] | | |
| 10193559 | Unliquidated | BTC[.0000975], ETH[.00912584], ETHW[.00912584], USDC[6.77136028] | | |
| 10193560 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10193561 | Unliquidated | BTC[.00002114], ETH[.00030971], ETHW[.00030971] | | |
| 10193563 | Unliquidated | BTC[.00108312] | | |
| 10193564 | Unliquidated | BTC[.0001978] | | |
| 10193565 | Unliquidated | BTC[.00000006], EUR[0.00] | | |
| 10193566 | Unliquidated | QASH[.07203597] | | |
| 10193567 | Unliquidated | RFOX[4.6636374], USD[0.04] | | |
| 10193568 | Unliquidated | BTC[.00000131], ETHW[.00000007], EUR[0.00], QASH[.04496284] | | |
| 10193569 | Unliquidated | XRP[.00009514] | | |
| 10193570 | Unliquidated | KRL[.11] | | |
| 10193571 | Unliquidated | BTC[.00036] | | |
| 10193572 | Unliquidated | BTC[.00006329], CEL[.00003517], ETH[.00029729], ETHW[.00029729], QASH[152.82038399], USDC[.80563118], USDT[3.534274] | | |
| 10193573 | Unliquidated | BTC[.00000418], ETH[.00000259], ETHW[.00000259] | | |
| 10193574 | Unliquidated | BTC[.04849836], DASH[.09], ETH[.54297594], ETHW[.54297594], EUR[0.00] | | |
| 10193575 | Unliquidated | BTC[.09182068], USD[0.14], USDC[.00000014] | | |
| 10193576 | Unliquidated | JPY[0.01], XRP[.00002302] | | |
| 10193577 | Unliquidated | BTC[.00000894], ETN[3302.23] | | |
| 10193578 | Unliquidated | BCH[.0020784], CEL[.0000531], LTC[.00737143], USDC[.00723463], XRP[.184018] | | |
| 10193579 | Unliquidated | BTC[.00000155], ETH[.00640167], ETHW[.00640167] | | |
| 10193580 | Unliquidated | BTC[.00018781], ETH[.00505897], ETHW[.00505897] | | |
| 10193581 | Unliquidated | BTC[.00000006] | | |
| 10193582 | Unliquidated | JPY[0.03], QASH[.00004562], USD[0.00] | | |
| 10193583 | Unliquidated | BTC[.00011385], EUR[0.00] | | |
| 10193584 | Unliquidated | BTC[.00000002], XRP[14.96685391] | | |
| 10193585 | Unliquidated | SGD[1.20] | | |
| 10193586 | Unliquidated | USD[0.00] | | |
| 10193587 | Unliquidated | BTC[.00071007], BTCV[.00000001], CMCT[200], FDX[1137.33074495], FTX[5125.12512512], LALA[30804.17543859], MGO[1474.56923262], MTL[.38149172], PERI[173.1522484], RFOX[157.6], SAL[4452.85511074], SER[877.19298245], SPHTX[1674.210526], STACS[.0000017], TTU[3198.76284504], UKG[872.62256382], USD[1.72], USDC[85.805975], USDT[.238842], VI[8.3552299], ZPR[839.43103448] | | |
| 10193588 | Unliquidated | BTC[.00025002], CRPT[.0007021], QASH[.06349068] | | |
| 10193589 | Unliquidated | DOT[.00000001], USDT[.0031] | | |
| 10193590 | Unliquidated | CEL[.00002474], ETH[.06678969], ETHW[.06678969], EUR[0.00], USD[0.14], USDC[3.77525602] | | |
| 10193591 | Unliquidated | BTC[.00000002], ETH[.00000001], QASH[.00316361] | | |
| 10193592 | Unliquidated | NPLC[.51], QASH[.00727124], USD[0.04] | | |
| 10193593 | Unliquidated | BTC[.0008683], RFOX[38.183001] | | |
| 10193594 | Unliquidated | BTC[.00121904] | | |
| 10193595 | Unliquidated | BTC[.00644516], SGD[0.07] | | |
| 10193596 | Unliquidated | BTC[.00076918] | | |
| 10193597 | Unliquidated | BTC[.00074944] | | |
| 10193598 | Unliquidated | USD[0.00] | | |
| 10193599 | Unliquidated | ENJ[163.29109091], ETH[.00000009], ETHW[.00000009] | | |
| 10193601 | Unliquidated | ETH[.00000989], ETHW[.00000989] | | |
| 10193602 | Unliquidated | BTC[.00000001], CEL[.9948], QASH[.0161979] | | |
| 10193603 | Unliquidated | BTC[.00000032], CRPT[.09408417] | | |
| 10193604 | Unliquidated | BTC[.00000002] | | |
| 10193605 | Unliquidated | BTC[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193606 | Unliquidated | ETH[.00000898], ETHW[.00000898], QASH[.0076988] | | |
| 10193607 | Unliquidated | BTC[.00000977] | | |
| 10193608 | Unliquidated | USD[5.00] | | |
| 10193609 | Unliquidated | AQUA[915.1181776], BTC[.00000007], CEL[.32726538], ETH[.04628232], ETHW[.04628232], USDC[.00000012], XLM[1100] | | |
| 10193610 | Unliquidated | CEL[.17232624], ETHW[444.7284239], HKD[0.54], JPY[0.01], USD[9.26], XRP[20.98311482] | | |
| 10193611 | Unliquidated | ETN[194.95] | | |
| 10193612 | Unliquidated | EUR[0.00], QASH[17.00866461], USD[0.01], USDC[.00000079] | | |
| 10193613 | Unliquidated | USD[0.00] | | |
| 10193614 | Unliquidated | ETH[.00065151], ETHW[.00065151], ETN[581.12], QASH[110.81619845] | | |
| 10193615 | Unliquidated | BTC[.00000807], CEL[3.39777101], USDT[.006908] | | |
| 10193616 | Unliquidated | ETH[.00000002], ETHW[.00000002], USDC[.00000034] | | |
| 10193617 | Unliquidated | ETH[.00438], ETHW[.00438], EUR[9.21], USD[0.00], XRP[33.87560689] | | |
| 10193618 | Unliquidated | EUR[0.00], USD[0.02], USDC[.00000093], USDT[2.418549] | | |
| 10193619 | Unliquidated | BTC[.00000089], USD[0.15] | | |
| 10193620 | Unliquidated | BTC[.00004131], ETH[.0000021], ETHW[.0000021] | | |
| 10193621 | Unliquidated | CEL[.0055], USD[1.08] | | |
| 10193622 | Unliquidated | AMLT[2264.49079999] | | |
| 10193623 | Unliquidated | CEL[.9778494], EUR[0.01], QASH[.00215589], USD[1.74], USDC[.0065462] | | |
| 10193624 | Unliquidated | USD[0.01] | | |
| 10193625 | Unliquidated | ETN[95.18] | | |
| 10193626 | Unliquidated | 1WO[.02458121], BTC[.00000018], QASH[24.2492347] | | |
| 10193627 | Unliquidated | ETN[5360], IPSX[177000], PPL[41000], QASH[.5], THX[854], USD[0.29] | | |
| 10193628 | Unliquidated | 1WO[2], BTC[.00000003], XRP[.00095417] | | |
| 10193629 | Unliquidated | AUD[0.01], BTC[.00036], LCX[.00006606], NII[841.25933554], SGD[25.19], USD[29.14], USDC[3.68876063], USDT[.063268], XRP[.00000081] | | |
| 10193630 | Unliquidated | CEL[.01], DAI[.00032318], ETH[.00000001], ETHW[.00000001], LTC[.0000002], USD[0.00], USDC[.00714662], USDT[.241377] | | |
| 10193631 | Unliquidated | CEL[.00895638] | | |
| 10193632 | Unliquidated | BTC[.0000069] | | |
| 10193633 | Unliquidated | XLM[3.68948178] | | |
| 10193634 | Unliquidated | ETN[.08], HBAR[14.5] | | |
| 10193635 | Unliquidated | BTC[.00014685] | | |
| 10193636 | Unliquidated | BTC[.00000007], ETN[190.7] | | |
| 10193637 | Unliquidated | ETN[1176.9] | | |
| 10193638 | Unliquidated | BCH[.00010981], CEL[21.9372], EUR[0.00], USD[0.01], USDC[.14848178], USDT[.384922] | | |
| 10193639 | Unliquidated | ETN[95] | | |
| 10193640 | Unliquidated | BTC[.00011001], CEL[.00009956] | | |
| 10193641 | Unliquidated | BTC[.00011615], ETH[.00000209], ETHW[.00000209] | | |
| 10193642 | Unliquidated | BTC[.00001798], CEL[.37501257], USD[38.70], USDC[.00000009] | | |
| 10193643 | Unliquidated | BTC[.00036], CEL[.37383288], USDT[17.629967] | | |
| 10193644 | Unliquidated | AMN[3838.40785336], BTC[.0000004], BTRN[9504.65013994], CEL[.0145], FIO[8.87549893], GOM2[919.37382297], HOT[9000.6473307], IDH[1051.3344662], MNR[2674.753013], QASH[.00000015], SIX[260.07532956], SPDR[498.54567591], THRT[10000], USD[1.50], USDT[.000077] | | |
| 10193645 | Unliquidated | USD[0.00] | | |
| 10193646 | Unliquidated | AUD[1.82] | | |
| 10193647 | Unliquidated | USD[0.00] | | |
| 10193648 | Unliquidated | CEL[.00008], XRP[.00001] | | |
| 10193649 | Unliquidated | BTC[.00004521], CEL[.00008724], ECH[2000], ETH[.00036], ETHW[.00036], IPSX[1000], QASH[4.99160839], USDT[.245524], VUU[550], ZPR[200] | | |
| 10193650 | Unliquidated | QASH[19.2603462], USD[0.70] | | |
| 10193651 | Unliquidated | BTC[.00465], KRL[.00878578] | | |
| 10193652 | Unliquidated | BTC[.00000137], EUR[0.01], LTC[.00001152], WLO[.0661323], XRP[.00000075] | | |
| 10193653 | Unliquidated | BTC[.00010173] | | |
| 10193654 | Unliquidated | AUD[0.01], BTC[.0006871], EUR[0.00], HKD[0.00], JPY[0.05], QASH[.00000685], SGD[0.00], USD[0.01] | | |
| 10193655 | Unliquidated | EUR[15.01] | | |
| 10193656 | Unliquidated | BTC[.00002843], CEL[.00808445] | | |
| 10193657 | Unliquidated | CEL[.0051495], ETH[.00032155], ETHW[.00032155], USDC[.724055] | | |
| 10193658 | Unliquidated | LCX[31.17509661], USDC[.00001379] | | |
| 10193659 | Unliquidated | BTC[.00000509] | | |
| 10193660 | Unliquidated | CEL[.0216], ETH[.00089257], ETHW[.00089257], JPY[0.00], QASH[.09751872], USD[0.00], XRP[.0000002] | | |
| 10193661 | Unliquidated | BTC[.0337], EWT[100.765] | | |
| 10193662 | Unliquidated | BTC[.00004811] | | |
| 10193663 | Unliquidated | CEL[.0005], ETH[.02684072], ETHW[.02684072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193664 | Unliquidated | QASH[.00000066], USD[0.41] | | |
| 10193665 | Unliquidated | BTC[.00000003], CEL[.04078835], ETH[.0005756], ETHW[.0005756], USD[0.43], USDC[.00089459], XRP[.00000019] | | |
| 10193666 | Unliquidated | BTC[.00000012], RSR[6.95] | | |
| 10193667 | Unliquidated | BTC[.00007467], ETH[.05790591] | | |
| 10193668 | Unliquidated | CEL[.00001826], HBAR[.00001233], QASH[131.5789474] | | |
| 10193669 | Unliquidated | CEL[.01], CRPT[.00000088], ENJ[5.285], EWT[.0008] | | |
| 10193670 | Unliquidated | XRP[.695808] | | |
| 10193671 | Unliquidated | USDC[.00000032], USDT[47.443977], ZCO[220] | | |
| 10193672 | Unliquidated | BTC[.00014861] | | |
| 10193673 | Unliquidated | ETN[.06] | | |
| 10193674 | Unliquidated | BTC[.0001607] | | |
| 10193675 | Unliquidated | EUR[0.01] | | |
| 10193676 | Unliquidated | EUR[95.00] | | |
| 10193677 | Unliquidated | QASH[11.75] | | |
| 10193678 | Unliquidated | USDC[.00004128] | | |
| 10193679 | Unliquidated | BTC[.00000012], QASH[.49557522], USDC[.10415621], USDT[17.188475] | | |
| 10193680 | Unliquidated | BTC[.00000435] | | |
| 10193681 | Unliquidated | BTC[.00000944] | | |
| 10193682 | Unliquidated | ETH[.02110079], ETHW[.02110079] | | |
| 10193683 | Unliquidated | BTC[.002574], XRP[.00000037] | | |
| 10193684 | Unliquidated | BTC[.00000001], QASH[680.88693092] | | |
| 10193685 | Unliquidated | BTC[.00023272], CEL[.0000971] | | |
| 10193686 | Unliquidated | BTC[.0000013] | | |
| 10193687 | Unliquidated | BTC[.00035413], ETN[497.98] | | |
| 10193688 | Unliquidated | CRPT[88.44871355] | | |
| 10193689 | Unliquidated | BRC[7729.92958044], BTC[.00168707], ETH[.00002488] | | |
| 10193690 | Unliquidated | ARE[.00422529], BCH[.00038733], BTC[.00036931], DASH[.00128523], ETHW[.00188827], EUR[0.72], JPY[2.26], LTC[.00459476], LUNC[.464052], NEO[.39323695], QASH[433.52777663], SGD[1.08], USD[0.63], USDT[18.910413], XLM[.06605952], XRP[.17452974] | | |
| 10193691 | Unliquidated | QASH[157.5] | | |
| 10193692 | Unliquidated | ETH[.00000025] | | |
| 10193693 | Unliquidated | BTC[.00011319] | | |
| 10193694 | Unliquidated | USDC[.00000032] | | |
| 10193695 | Unliquidated | BTC[.0000732] | | |
| 10193696 | Unliquidated | QASH[.00000047] | | |
| 10193697 | Unliquidated | BCH[.00020021], BTC[.00000104] | | |
| 10193698 | Unliquidated | BTC[.00003138], CEL[.00001], ETH[.0004927], WLO[100] | | |
| 10193699 | Unliquidated | QASH[.00000071], USD[0.00] | | |
| 10193700 | Unliquidated | BTC[.00000031] | | |
| 10193701 | Unliquidated | USD[0.67], USDC[.00209792] | | |
| 10193702 | Unliquidated | BTC[.00000001], XRP[.00084517] | | |
| 10193703 | Unliquidated | BTC[.00498], EUR[0.03], USD[31.90] | | |
| 10193704 | Unliquidated | BTC[.00000095], USDC[.17382153] | | |
| 10193705 | Unliquidated | ETH[.001993] | | |
| 10193706 | Unliquidated | CEL[.94130401] | | |
| 10193707 | Unliquidated | USD[0.17] | | |
| 10193708 | Unliquidated | BTC[.00172006], EUR[0.08], USD[1.50], USDC[.50079486] | | |
| 10193709 | Unliquidated | RFOX[2.1704685] | | |
| 10193710 | Unliquidated | BTC[.00000235], CEL[50], LCX[150], SIX[2000], TPAY[80] | | |
| 10193711 | Unliquidated | BTC[.00001309], CEL[.00006007], ETH[.00160024], ETHW[.00160024], QASH[.00000028] | | |
| 10193712 | Unliquidated | QASH[161.290323], USDC[.89799851] | | |
| 10193713 | Unliquidated | BTC[.0002265], EUR[0.58] | | |
| 10193714 | Unliquidated | ETH[.00000037], ETHW[.00000037] | | |
| 10193715 | Unliquidated | ETH[.01], ETHW[.01] | | |
| 10193716 | Unliquidated | BTC[.00000001], ETH[.00000521], ETHW[.00000521], QASH[.00000018], USD[0.11], XRP[.00088407] | | |
| 10193717 | Unliquidated | ETH[.00117252] | | |
| 10193718 | Unliquidated | JPY[0.29], QASH[.00000029], USD[0.00], USDC[.00250861] | | |
| 10193719 | Unliquidated | USD[0.02] | | |
| 10193720 | Unliquidated | EUR[0.00] | | |
| 10193721 | Unliquidated | BTC[.01043275] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193722 | Unliquidated | BTC[.00000057], ETN[49] | | |
| 10193723 | Unliquidated | ETH[.000076], ETHW[.000076] | | |
| 10193724 | Unliquidated | CEL[.49048012], ETH[.00039219], ETHW[.00039219], USDT[6.86959] | | |
| 10193725 | Unliquidated | USD[0.02] | | |
| 10193726 | Unliquidated | CHI[.43172787], ETH[.00000949], ETHW[.00000949], TRX[.511415] | | |
| 10193727 | Unliquidated | BTC[.00012129] | | |
| 10193728 | Unliquidated | BCH[.000001], BTC[.00000004], CEL[.00476695], DASH[.00000705], ETH[.0000006], ETHW[.0000006], USDC[.00000464], USDT[.000186] | | |
| 10193729 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 10193730 | Unliquidated | BTC[.00025217], ETH[.00921845], ETHW[.00921845], LCX[150], QASH[10.84498396], USD[6.36], USDC[61.58938189] | | |
| 10193731 | Unliquidated | BTC[.03535686] | | |
| 10193732 | Unliquidated | ETN[50] | | |
| 10193733 | Unliquidated | BTC[.00000014], CEL[.68839139], ETH[.00000037], ETHW[.00000037], TRX[.000009], USDC[.01034253], USDT[3.244808], VI[.00000001] | | |
| 10193734 | Unliquidated | USDC[.00000169] | | |
| 10193735 | Unliquidated | CEL[.18535545], TRX[.00002], USDC[.00077019], USDT[.000124], XRP[29.46] | | |
| 10193736 | Unliquidated | CEL[.0007413], ETH[.00000445], ETHW[.00000445], EUR[1.16] | | |
| 10193737 | Unliquidated | CEL[.00002301], DAI[.01], XRP[.005302] | | |
| 10193738 | Unliquidated | BTC[.00000018], CEL[1.5456], USDC[.00000033], USDT[.002425] | | |
| 10193739 | Unliquidated | USD[58.24] | | |
| 10193740 | Unliquidated | BTC[.0000207], ETN[95.25] | | |
| 10193741 | Unliquidated | ETH[.00088047], ETHW[.00088047], USD[0.00], USDC[.5032858], USDT[.000175] | | |
| 10193742 | Unliquidated | BTC[.00000171], ETH[.00006383], ETHW[.00006383], ETN[.3], TRX[.17] | | |
| 10193743 | Unliquidated | BTC[.00004572] | | |
| 10193744 | Unliquidated | BTC[.00168512], CHI[33.88] | | |
| 10193745 | Unliquidated | QASH[.00000031], USD[10.26], XRP[.00000641] | | |
| 10193746 | Unliquidated | USDC[.00000014] | | |
| 10193747 | Unliquidated | CEL[.00002699], USD[0.03], USDC[2.72092702] | | |
| 10193748 | Unliquidated | BTC[.00000001], CEL[16.32097137], ETH[.00000101], ETHW[.00000101], USDT[.021873] | | |
| 10193749 | Unliquidated | BTC[.00000001], USDC[1.16420616], USDT[.000107] | | |
| 10193750 | Unliquidated | CEL[7500.28764084] | | |
| 10193751 | Unliquidated | AUD[0.59], BTC[.00013783], DACS[99.99938981], ECH[3998], ETH[.00248672], ETHW[.00265582], ETN[338.45], EUR[0.37], HBAR[47], JPY[262.32], QASH[492.12489972], RIF[1], SGD[1.30], TPAY[4], USD[0.93], USDT[.04063], XNO[2], XRP[17.05087817] | | |
| 10193752 | Unliquidated | USDC[.23309196] | | |
| 10193753 | Unliquidated | USD[0.00] | | |
| 10193754 | Unliquidated | BTC[.0001475], CEL[.04025887], ETH[.00018448], ETHW[.00018448], IPSX[.0007], QASH[.00225456], USDT[2.927898] | | |
| 10193755 | Unliquidated | CEL[.00002899], QASH[161.290323] | | |
| 10193756 | Unliquidated | BTC[.00052232], CEL[.22701783], ETH[.00000009], ETHW[.00000009], QASH[29.44163954] | | |
| 10193757 | Unliquidated | USDT[1.333314] | | |
| 10193758 | Unliquidated | BTC[.00006426], QASH[.00361742] | | |
| 10193759 | Unliquidated | QASH[1.15135774], XRP[1.09993595] | | |
| 10193760 | Unliquidated | QASH[.000982] | | |
| 10193761 | Unliquidated | USD[0.00] | | |
| 10193762 | Unliquidated | USDC[.00000195] | | |
| 10193763 | Unliquidated | BTC[.00000001], HOT[143], USD[0.05] | | |
| 10193764 | Unliquidated | BTC[.000006] | | |
| 10193765 | Unliquidated | USD[0.15] | | |
| 10193766 | Unliquidated | CEL[.00000354] | | |
| 10193767 | Unliquidated | CRPT[86.49242] | | |
| 10193768 | Unliquidated | USD[0.00] | | |
| 10193769 | Unliquidated | BTC[.00050057], ETH[.006], ETHW[.00066], EUR[0.84], FTT[.3], GYEN[.840412], JPY[0.81], LTC[.00076531], QASH[.87808739], SGD[0.01], SOL[.25], UNI[.00003], USD[6.23], USDT[.004982] | | |
| 10193770 | Unliquidated | BTC[.00024753] | | |
| 10193771 | Unliquidated | XRP[.05] | | |
| 10193772 | Unliquidated | ETH[.001] | | |
| 10193773 | Unliquidated | CEL[.004], LTC[.00008] | | |
| 10193774 | Unliquidated | ETH[.0032517] | | |
| 10193775 | Unliquidated | QASH[3.81] | | |
| 10193776 | Unliquidated | BTC[.00162147] | | |
| 10193777 | Unliquidated | XLM[1] | | |
| 10193778 | Unliquidated | QASH[.00422], USDC[.00000026] | | |
| 10193779 | Unliquidated | ETH[.00000032], ETHW[.00000032], LCX[31.70402292], QASH[58.06535369], USD[0.17] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193780 | Unliquidated | EUR[0.00], QASH[.00104207], USD[0.00], USDC[.00073773] | | |
| 10193781 | Unliquidated | USD[0.70] | | |
| 10193782 | Unliquidated | TRX[1.6238], USD[0.00] | | |
| 10193783 | Unliquidated | USDC[.00000089] | | |
| 10193784 | Unliquidated | BTC[.00189935] | | |
| 10193785 | Unliquidated | BTC[.00000006], ETH[.00000653], ETHW[.00000653], LINK[.00521], USDT[.807778], XRP[.00041067] | | |
| 10193786 | Unliquidated | BTC[.00003107] | | |
| 10193787 | Unliquidated | BTC[.00044505] | | |
| 10193788 | Unliquidated | BTC[.00000016], USDT[.109226] | | |
| 10193789 | Unliquidated | USD[0.00] | | |
| 10193790 | Unliquidated | EUR[4.01] | | |
| 10193791 | Unliquidated | USD[0.08] | | |
| 10193792 | Unliquidated | USD[0.00] | | |
| 10193793 | Unliquidated | BTC[.0001], QASH[50], USD[5.66], USDC[228] | | |
| 10193794 | Unliquidated | QASH[88.49557522], USD[3.16] | | |
| 10193795 | Unliquidated | BTC[.00000001] | | |
| 10193796 | Unliquidated | BTC[.00038322], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 10193797 | Unliquidated | ETH[.00068798], ETHW[.00068798], USD[1.71], USDC[32] | | |
| 10193798 | Unliquidated | USD[5.00] | | |
| 10193799 | Unliquidated | BTC[.00000001] | | |
| 10193800 | Unliquidated | LTC[.1] | | |
| 10193801 | Unliquidated | ETH[.01153945], ETHW[.01153945], ROOBEE[1000], USD[0.01] | | |
| 10193802 | Unliquidated | USDC[.00000009] | | |
| 10193803 | Unliquidated | BTC[.00000129] | | |
| 10193804 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.00009853], SGD[0.10], USD[0.36] | | |
| 10193805 | Unliquidated | DAI[6.94] | | |
| 10193806 | Unliquidated | BTC[.00009], USDC[.00000392] | | |
| 10193807 | Unliquidated | QASH[.00000286] | | |
| 10193808 | Unliquidated | USD[0.01] | | |
| 10193809 | Unliquidated | QASH[55.1159186], USDC[.01771646] | | |
| 10193810 | Unliquidated | BTC[.0000018] | | |
| 10193811 | Unliquidated | ETH[.00000027] | | |
| 10193812 | Unliquidated | USD[0.01] | | |
| 10193813 | Unliquidated | USD[0.01], USDC[.0044] | | |
| 10193814 | Unliquidated | USDC[2.913357] | | |
| 10193815 | Unliquidated | BTC[.00036], EUR[0.21], JPY[0.36], QASH[.00000046], USD[0.16], XRP[.00000049] | | |
| 10193816 | Unliquidated | ETH[.004148], ETHW[.004148] | | |
| 10193817 | Unliquidated | EUR[0.04], QASH[.0000002], USD[0.77] | | |
| 10193818 | Unliquidated | BTC[.000519], EUR[0.01], QASH[.00098595], USDC[.004] | | |
| 10193819 | Unliquidated | BTC[.00026009], USD[0.01], USDT[.000007] | | |
| 10193820 | Unliquidated | USD[0.01] | | |
| 10193821 | Unliquidated | BTC[.00000255], USD[0.26] | | |
| 10193822 | Unliquidated | ETH[.00000001], QASH[.79942225], TRX[.9] | | |
| 10193823 | Unliquidated | CRPT[110.50450013], ETH[.0000013], ETHW[.0000013], QASH[.00008302] | | |
| 10193824 | Unliquidated | TRX[.089775], USD[0.23], XRP[.00782935] | | |
| 10193825 | Unliquidated | BTC[.00417126], CEL[.02536946], USD[0.33], USDC[.00039972] | | |
| 10193826 | Unliquidated | USD[0.64] | | |
| 10193827 | Unliquidated | USD[0.01], USDC[.546] | | |
| 10193828 | Unliquidated | BTC[.00099547], ETH[.00000199], ETHW[.00000199], EUR[0.03], QASH[.00000046], USD[0.00] | | |
| 10193829 | Unliquidated | SGD[0.00] | | |
| 10193830 | Unliquidated | BTC[.00000015], CEL[.00008012] | | |
| 10193831 | Unliquidated | USDC[.00930433] | | |
| 10193832 | Unliquidated | EUR[0.00], QASH[.00001303], USD[0.00], XRP[5.70443] | | |
| 10193833 | Unliquidated | BTC[.00036], USD[0.08] | | |
| 10193834 | Unliquidated | USDC[.31541] | | |
| 10193835 | Unliquidated | EWT[18.5], USD[0.48], USDC[-0.00000005] | | |
| 10193836 | Unliquidated | ETN[330.36], USD[0.01] | | |
| 10193837 | Unliquidated | QASH[.00212371], XRP[.00007723] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193838 | Unliquidated | BTC[.09792823], DASH[.00000001], USD[5.13] | | |
| 10193839 | Unliquidated | BTC[.00003107] | | |
| 10193840 | Unliquidated | BCH[.00811038] | | |
| 10193841 | Unliquidated | USDC[.097] | | |
| 10193842 | Unliquidated | USDC[.00007466] | | |
| 10193843 | Unliquidated | QASH[3.6472187], USD[0.00] | | |
| 10193844 | Unliquidated | ETH[.00003], QASH[50148.92406546] | | |
| 10193845 | Unliquidated | ETH[.00000002], ETHW[.00000002], USD[0.23] | | |
| 10193846 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10193847 | Unliquidated | USD[0.01] | | |
| 10193848 | Unliquidated | ETH[.00054531], ETHW[.00054531], EUR[0.03], USD[4.97] | | |
| 10193849 | Unliquidated | USD[0.13], USDC[.0000002] | | |
| 10193850 | Unliquidated | USD[23.29] | | |
| 10193851 | Unliquidated | BTC[.00000333], QASH[.00000039], USD[0.00], USDC[.00000869], USDT[.431322], XRP[.06737869] | | |
| 10193852 | Unliquidated | ETH[.00000195], ETHW[.00000195], QASH[99.00990099], XRP[.00006948] | | |
| 10193853 | Unliquidated | ETH[.00045], ETHW[.00045], USD[14.21] | | |
| 10193854 | Unliquidated | QASH[.00000611] | | |
| 10193855 | Unliquidated | BTC[.00000027] | | |
| 10193856 | Unliquidated | BTC[.00001995], CEL[.2095], EUR[0.30], USDC[.00000006], USDT[.469848] | | |
| 10193857 | Unliquidated | BTC[.0001] | | |
| 10193858 | Unliquidated | USDC[.00038232] | | |
| 10193859 | Unliquidated | QASH[.00036495], USD[0.01], XRP[.006388] | | |
| 10193860 | Unliquidated | ETH[.006], ETHW[.006], USD[0.00], USDC[16.7335074] | | |
| 10193861 | Unliquidated | QASH[87.69985233], USD[0.67], USDC[.00000418] | | |
| 10193862 | Unliquidated | BTC[.00003026], ETH[.00000546], ETHW[.00000546], USD[0.00], USDC[1.57832044], XRP[.00138097] | | |
| 10193863 | Unliquidated | BTC[.00000004] | | |
| 10193864 | Unliquidated | ETH[.002], ETHW[.002] | | |
| 10193865 | Unliquidated | DACS[643.2], GAT[250], HYDRO[12091.4], IDRT[15110], IPSX[5870], JPY[0.50], PPL[276] | | |
| 10193866 | Unliquidated | CEL[.44568181] | | |
| 10193867 | Unliquidated | BTC[.0000001], ETH[.0000029], ETHW[.0000029], EUR[0.02], JPY[23.44], USD[0.00] | | |
| 10193868 | Unliquidated | BTC[.00047128], EUR[0.09], LTC[.019], USD[3.64] | | |
| 10193870 | Unliquidated | BTC[.00000001], ETN[56.07], QASH[.00088709] | | |
| 10193871 | Unliquidated | CHI[.00000049], LCX[.00003069], USD[1.69], USDC[96.25322754], USDT[78.779231] | | |
| 10193872 | Unliquidated | USD[0.35], USDC[.12692348] | | |
| 10193873 | Unliquidated | ETH[.00000034], ETHW[.00000034], EUR[0.15] | | |
| 10193874 | Unliquidated | USD[0.15] | | |
| 10193875 | Unliquidated | DASH[.0006601], QASH[.00002512], USD[0.01], XRP[.00000917] | | |
| 10193876 | Unliquidated | ETH[.0015], ETHW[.0015] | | |
| 10193877 | Unliquidated | BTC[.0005044], ETN[1238.28] | | |
| 10193878 | Unliquidated | BTC[.00000005] | | |
| 10193879 | Unliquidated | ETH[.00000013], ETHW[.00000013], QASH[.00000471] | | |
| 10193880 | Unliquidated | BTC[.00004458], USD[0.13] | | |
| 10193881 | Unliquidated | BTC[.00000001], ETH[.00000061], ETHW[.00000061], USD[0.06] | | |
| 10193882 | Unliquidated | USD[1.63] | | |
| 10193883 | Unliquidated | USD[0.19], USDC[.00099357] | | |
| 10193884 | Unliquidated | BTC[.00006002], USD[0.70], USDC[.00020002] | | |
| 10193885 | Unliquidated | BTC[.00000142], USD[0.68] | | |
| 10193886 | Unliquidated | BTC[.00004546], QASH[62.19008236] | | |
| 10193887 | Unliquidated | BTC[.00003156] | | |
| 10193888 | Unliquidated | BTC[.02319555], QASH[51], USDC[.0002162] | | |
| 10193889 | Unliquidated | BTC[.00002204], EUR[0.00] | | |
| 10193890 | Unliquidated | BTC[.00728437], CEL[586.39232533], DOGE[1000], DOT[20], ETH[.04024162], ETHW[.04024162], KRL[212.5], LINK[23.03843088], MIOTA[12.505], NEO[.9933494], QASH[.05029974], USD[1363.94] | | |
| 10193891 | Unliquidated | ETN[119.63], QASH[.0000005] | | |
| 10193892 | Unliquidated | EUR[1.03] | | |
| 10193893 | Unliquidated | USD[0.00], XRP[.00185778] | | |
| 10193894 | Unliquidated | JPY[5.04] | | |
| 10193895 | Unliquidated | AQUA[101.8155964], BTC[.29], EUR[0.20], QASH[.13662245], USD[13.13], USDC[.00416931], USDT[.101345] | | |
| 10193896 | Unliquidated | LTC[.00007062], QASH[118], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193897 | Unliquidated | BTC[.00000348], QASH[3.99175525], USD[0.00], USDC[.63524223] | | |
| 10193898 | Unliquidated | BTC[.0008641], CEL[.28665115], ETH[.00743813], ETHW[.00743813], OMG[.00000001], QASH[2548.91179984], SAND[242], TRX[.000252], USD[0.28], USDC[.73444016] | | |
| 10193899 | Unliquidated | USD[0.12] | | |
| 10193900 | Unliquidated | BTC[.00000166], USD[0.01], XLM[.0017131] | | |
| 10193901 | Unliquidated | BTC[.00031599], ETH[.01697563], ETHW[.01697563], USDC[23.07249642], USDT[.134595] | | |
| 10193902 | Unliquidated | BTC[.0005398] | | |
| 10193903 | Unliquidated | ETH[.00000001], QASH[.00066476] | | |
| 10193904 | Unliquidated | USD[8.66] | | |
| 10193905 | Unliquidated | ETH[.1] | | |
| 10193906 | Unliquidated | USDC[.0000004] | | |
| 10193907 | Unliquidated | BTC[.00000004], USD[0.01] | | |
| 10193908 | Unliquidated | USD[0.01], XRP[.38069847] | | |
| 10193909 | Unliquidated | BTC[.00002061], USD[0.94], USDC[.00077087] | | |
| 10193910 | Unliquidated | BTC[.00000001], USD[0.01], XRP[.00006158] | | |
| 10193911 | Unliquidated | BTC[.000361], EUR[0.66], UBT[.00000001], USD[0.13] | | |
| 10193912 | Unliquidated | BTC[.0000008], ZCO[221] | | |
| 10193913 | Unliquidated | ETN[56.01], LTC[.00007] | | |
| 10193914 | Unliquidated | USD[0.01] | | |
| 10193915 | Unliquidated | BTC[.00003581], USD[0.23] | | |
| 10193916 | Unliquidated | USDC[168.01750101] | | |
| 10193917 | Unliquidated | EUR[81.84] | | |
| 10193918 | Unliquidated | USD[0.00] | | |
| 10193919 | Unliquidated | ETH[.00075208], ETHW[.00075208] | | |
| 10193920 | Unliquidated | USD[0.00], USDT[.003135] | | |
| 10193921 | Unliquidated | ETH[.00095006], ETHW[.00095006], USD[0.00], USDC[45.972], XLM[.0048241] | | |
| 10193922 | Unliquidated | BTC[.00008772], QASH[.0000319], THX[1.1], USD[0.00] | | |
| 10193923 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10193924 | Unliquidated | BTC[.00000561], USD[0.00], XRP[.0001188] | | |
| 10193925 | Unliquidated | USD[0.42] | | |
| 10193926 | Unliquidated | ETH[.01645703] | | |
| 10193927 | Unliquidated | BTC[.00077049] | | |
| 10193928 | Unliquidated | BTC[.00036], BTCV[.00499582], USDT[16.875] | | |
| 10193929 | Unliquidated | BTC[.0000001], CEL[.0000098], EUR[0.04], USD[0.09], USDC[.01715292] | | |
| 10193930 | Unliquidated | BTC[.00000037], EUR[0.01], USDC[.047117] | | |
| 10193931 | Unliquidated | GET[160] | | |
| 10193932 | Unliquidated | USDC[.12260034] | | |
| 10193933 | Unliquidated | USDC[8.51] | | |
| 10193934 | Unliquidated | ETH[.01769047] | | |
| 10193935 | Unliquidated | CEL[.0004488], DEXA[1752781.29355283], USD[0.13], USDC[.00893973], USDT[190.347861] | | |
| 10193936 | Unliquidated | QASH[26], USD[0.04], USDC[96] | | |
| 10193937 | Unliquidated | USD[0.00], XRP[.15530244] | | |
| 10193938 | Unliquidated | USDC[.00139748] | | |
| 10193939 | Unliquidated | BTC[.00000005], RIF[.00006382], USD[0.00], USDC[.12448471] | | |
| 10193940 | Unliquidated | USDC[.0000075] | | |
| 10193941 | Unliquidated | BTC[.00000001], ETH[.0000019], ETHW[.0000019], EUR[0.02], QASH[.0081895], USD[0.08], USDC[.00027251], WLO[805.1] | | |
| 10193942 | Unliquidated | USD[0.79], USDC[178] | | |
| 10193943 | Unliquidated | QASH[500], USDC[.63795015], XRP[.85703919] | | |
| 10193944 | Unliquidated | EUR[0.00] | | |
| 10193945 | Unliquidated | BTC[.00059842], USDC[.003239], XRP[.004396] | | |
| 10193946 | Unliquidated | BTC[.01023913], USD[0.02], USDT[39.442184] | | |
| 10193947 | Unliquidated | USDC[.13192085] | | |
| 10193948 | Unliquidated | BTC[.00006104], XRP[1.00000031] | | |
| 10193949 | Unliquidated | ETN[170.94] | | |
| 10193950 | Unliquidated | QASH[85.11248632], USD[0.01] | | |
| 10193951 | Unliquidated | BTC[.00040538], ETH[.01141689], ETHW[.01141689], USDT[6.635331] | | |
| 10193952 | Unliquidated | BTC[.00000006] | | |
| 10193953 | Unliquidated | ETN[.27], USD[1.19] | | |
| 10193954 | Unliquidated | BTC[.0000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10193955 | Unliquidated | USD[0.00] | | |
| 10193956 | Unliquidated | BTC[.0007292], EUR[0.57], LINK[1.3434], QASH[205.51400612], USD[0.03], USDC[5.00170448], USDT[5.02] | | |
| 10193957 | Unliquidated | BCH[.00000032], BTC[.00001474], CAN[9.06265251], CEL[300.00028205], EUR[0.00], FLOKI[13349584.7763984], JPY[3.49], LCX[243672.72904038], LINK[.00000517], MIOTA[3000], PHUN[15750], QASH[.00000037], RSR[40000], SAND[9039.84463548], SOLO[390.46914639], UNI[.02938233], USD[0.01], USDC[.34514176], WOM[.00006806], XEM[16000.783398], XRP[.00015302] | | |
| 10193958 | Unliquidated | BTC[.00000064], ETH[.00000001], ETHW[.00000001], QASH[.0031008], SNX[.01817156], USD[0.00], USDC[.004272] | | |
| 10193959 | Unliquidated | BTC[.00000003], QASH[.52828075] | | |
| 10193960 | Unliquidated | EUR[0.40], QASH[.01173939], USDC[.00191231], XRP[.00154123] | | |
| 10193961 | Unliquidated | CLRX[.871795], USD[4.44] | | |
| 10193962 | Unliquidated | CEL[.00004836] | | |
| 10193963 | Unliquidated | USD[0.00] | | |
| 10193964 | Unliquidated | BTC[.00000004], USD[0.01] | | |
| 10193965 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.00] | | |
| 10193966 | Unliquidated | USD[0.00] | | |
| 10193967 | Unliquidated | CEL[.00000001], USDC[.00000071] | | |
| 10193968 | Unliquidated | BTC[.00160245], CEL[.00002824], ETH[.01493063], ETHW[.01493063], EUR[0.76], IXT[1627], USD[42.76], USDC[6.99969316], USDT[1156.99138] | | |
| 10193969 | Unliquidated | BTC[.00000096] | | |
| 10193970 | Unliquidated | QASH[132.8] | | |
| 10193971 | Unliquidated | BTC[.00000006], ETH[.00471337] | | |
| 10193972 | Unliquidated | ETH[.0042049], ETHW[.0042049] | | |
| 10193973 | Unliquidated | BTC[.00000793], CEL[.00008973], ETH[.00000494], ETHW[.00000494], EUR[0.02], QASH[10.07261458], USD[0.19], USDT[2.013848], XLM[.0004841], XRP[.00000025] | | |
| 10193974 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.01790411], USD[0.11], USDC[.20000082], XRP[.000009] | | |
| 10193975 | Unliquidated | ETH[.00000002], ETHW[.00000002], QASH[103.82887224] | | |
| 10193976 | Unliquidated | ETH[.01339135], QASH[311.69074288] | | |
| 10193977 | Unliquidated | QASH[97.96], USD[0.00], USDT[.934258] | | |
| 10193978 | Unliquidated | QASH[54], USD[0.01], XRP[.00102519] | | |
| 10193979 | Unliquidated | QASH[1.67726282], USD[0.00] | | |
| 10193980 | Unliquidated | LTC[.19642742] | | |
| 10193981 | Unliquidated | BTC[.00000002], ETH[.00000022], ETHW[.00000022] | | |
| 10193982 | Unliquidated | USD[5.00] | | |
| 10193983 | Unliquidated | QASH[2506.249403] | | |
| 10193984 | Unliquidated | BTC[.00057646] | | |
| 10193985 | Unliquidated | BTC[.000066], CEL[8.2824], QASH[49.97482497], USD[1.44], USDC[9.79] | | |
| 10193986 | Unliquidated | EUR[0.01], USD[2.72] | | |
| 10193987 | Unliquidated | BTC[.0000007], XRP[.00000017] | | |
| 10193988 | Unliquidated | ROOBEE[145873.01587302] | | |
| 10193989 | Unliquidated | BTC[.2018602], LTC[.01328226], USDT[.000448] | | |
| 10193990 | Unliquidated | BTC[.00036], QASH[157152.78200441], USD[0.87] | | |
| 10193991 | Unliquidated | BTC[.065], EUR[1.89], JPY[131386.52], QASH[.00000941], USD[33.19] | | |
| 10193992 | Unliquidated | BTC[.00054952], ETN[1707.11] | | |
| 10193993 | Unliquidated | USDC[.81] | | |
| 10193994 | Unliquidated | DASH[2.79582175], USD[0.40] | | |
| 10193995 | Unliquidated | ETH[.00000009], ETHW[.00000009], QASH[.00367756], USD[0.50], USDC[.00002605] | | |
| 10193996 | Unliquidated | ETH[.002406], ETHW[.002406], USDC[.00000076] | | |
| 10193997 | Unliquidated | BTC[.00000659], USD[0.00], XRP[.01] | | |
| 10193998 | Unliquidated | USD[1.93] | | |
| 10193999 | Unliquidated | ETH[.01634167], ETHW[.01634167], QASH[45.4918771], USD[0.07] | | |
| 10194000 | Unliquidated | USD[3.28] | | |
| 10194001 | Unliquidated | TRX[.076] | | |
| 10194002 | Unliquidated | BTC[.01211365] | | |
| 10194003 | Unliquidated | BTC[.00000205], QASH[.09859155] | | |
| 10194004 | Unliquidated | USD[1.13] | | |
| 10194005 | Unliquidated | EUR[0.00], QASH[.85382937], USD[0.01], USDC[.0000002] | | |
| 10194006 | Unliquidated | CEL[.00009958], USDC[.0000007] | | |
| 10194007 | Unliquidated | USD[5.00] | | |
| 10194008 | Unliquidated | ETH[.00000003], ETHW[.00000003], USD[0.00], USDC[.01302283] | | |
| 10194009 | Unliquidated | BTC[.00000037], CEL[.00000931], USDC[.00018286], USDT[.013392] | | |
| 10194010 | Unliquidated | QASH[103.49791707], USD[0.00] | | |
| 10194011 | Unliquidated | BTC[.00010676] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194012 | Unliquidated | BTC[.00000017], DASH[.00005091], ETH[.00000043], ETHW[.00000043], EUR[0.02], XRP[.0066454] | | |
| 10194013 | Unliquidated | EUR[0.15], QASH[88.49557522], USD[0.24] | | |
| 10194014 | Unliquidated | ETHW[.055], GYEN[19.977911], QASH[2100], QBZ[11946.83480831], USD[0.03] | | |
| 10194015 | Unliquidated | ETN[200], XRP[6.976] | | |
| 10194016 | Unliquidated | ETH[.00000002], ETHW[.00000002], USDC[.09080699] | | |
| 10194017 | Unliquidated | USD[0.23] | | |
| 10194018 | Unliquidated | QASH[60], USD[1.44] | | |
| 10194019 | Unliquidated | USD[0.03], USDC[.00014628] | | |
| 10194020 | Unliquidated | QASH[.09036837] | | |
| 10194021 | Unliquidated | QASH[1000] | | |
| 10194022 | Unliquidated | BTC[.00003621], ETH[.00138041], ETHW[.00138041], QASH[.00000022], USD[0.42], USDC[.0467556] | | |
| 10194023 | Unliquidated | USD[0.00] | | |
| 10194024 | Unliquidated | BTC[.00082574], LTC[.001], USD[0.56], USDC[.01816289] | | |
| 10194025 | Unliquidated | BTC[.0000008], USD[0.02], USDC[.00000473] | | |
| 10194026 | Unliquidated | BTC[.00000088] | | |
| 10194027 | Unliquidated | USDC[.004] | | |
| 10194028 | Unliquidated | BTC[.00002375] | | |
| 10194029 | Unliquidated | USDC[.93576551] | | |
| 10194030 | Unliquidated | ETN[.02], USD[5.00] | | |
| 10194031 | Unliquidated | BTC[.00000177], CEL[.019382], ETH[.00003468], ETHW[.00003468], FTT[.00001111], HKD[0.05], JPY[20.18], LCX[.89148674], LINK[.00026019], QASH[.00000352], SGD[0.00], SNX[.04321182], UNI[.00132095], USD[0.34], USDC[.00716311], USDT[1.00396], XLM[.00716805], XRP[.00000043] | | |
| 10194032 | Unliquidated | USDC[.16319057] | | |
| 10194033 | Unliquidated | BTC[.00000033], USD[0.00], USDC[.02869402], XRP[.00000067] | | |
| 10194034 | Unliquidated | BTC[.00000001], QASH[.00173442], XRP[.19001453] | | |
| 10194035 | Unliquidated | ETH[.00000008], ETHW[.00000008] | | |
| 10194036 | Unliquidated | BTC[.0000028], QASH[.00693269], USDC[.00718661] | | |
| 10194037 | Unliquidated | BTC[.00000032], XRP[.0041417] | | |
| 10194038 | Unliquidated | BTC[.00000046], LOOKS[9.8663], QASH[.01783475], USD[0.38], USDC[.77634108], XRP[.00000018] | | |
| 10194039 | Unliquidated | ETH[.00000099], ETHW[.00000099] | | |
| 10194040 | Unliquidated | ETHW[.08230637], FTT[.85724631], JPY[5.07], NII[1812], PERI[16], QASH[614.94298637], USD[1.70], USDC[.0000697], USDT[.248477] | | |
| 10194041 | Unliquidated | USD[3.09] | | |
| 10194042 | Unliquidated | FIO[.00487748], MNR[.980527], USD[219.77], XRP[.00142463] | | |
| 10194043 | Unliquidated | USD[0.13] | | |
| 10194044 | Unliquidated | QASH[50] | | |
| 10194045 | Unliquidated | USD[0.50] | | |
| 10194046 | Unliquidated | BTC[.00039847], QASH[120.61375517], USDC[.0001084] | | |
| 10194047 | Unliquidated | ETH[.01], ETHW[.01] | | |
| 10194048 | Unliquidated | BTRN[.00318363], LCX[.00000001], ROOBEE[.00000001], USD[0.01] | | |
| 10194049 | Unliquidated | USD[1.00] | | |
| 10194050 | Unliquidated | ETH[.00025452], ETHW[.00025452], USD[0.65], USDC[.17584807] | | |
| 10194051 | Unliquidated | BTC[.00000479], QTUM[.12633862], USD[0.06], XRP[2.22118721] | | |
| 10194052 | Unliquidated | EUR[0.19], QASH[104.07663181], USD[0.66], USDC[1.34117134] | | |
| 10194053 | Unliquidated | USDC[.00003664] | | |
| 10194054 | Unliquidated | BTC[.0440996], ETH[.5869], ETHW[.5869], USD[0.04] | | |
| 10194055 | Unliquidated | BTC[.00221] | | |
| 10194056 | Unliquidated | QASH[.30000005], USD[0.00], XRP[.00000046] | | |
| 10194057 | Unliquidated | USD[41.89] | | |
| 10194058 | Unliquidated | BTC[.00000216], CEL[.00003056] | | |
| 10194059 | Unliquidated | USD[0.00] | | |
| 10194060 | Unliquidated | USD[1.45] | | |
| 10194061 | Unliquidated | BTC[.00036], LTC[.1], USD[0.84] | | |
| 10194062 | Unliquidated | USDC[.019] | | |
| 10194063 | Unliquidated | BTC[.00000032], ETH[.00000025], ETHW[.00000025], QASH[1.61956678], USD[0.00], USDC[.00044755], XRP[.00000009] | | |
| 10194064 | Unliquidated | BTC[.00017265], EUR[0.03], USD[0.00], USDT[9.37499], XPT[1484.86289195] | | |
| 10194065 | Unliquidated | BTC[.00151236] | | |
| 10194066 | Unliquidated | USDC[160.9] | | |
| 10194067 | Unliquidated | CEL[.00145322], ETH[.00056489], ETHW[.00056489] | | |
| 10194068 | Unliquidated | CEL[59933.9063] | | |
| 10194069 | Unliquidated | BTC[.00000428], ETN[10000], HBAR[.87861884], MNR[7232.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194070 | Unliquidated | QASH[1.28566218], USD[0.01], XRP[.00000004] | | |
| 10194071 | Unliquidated | BTC[.00000001], QASH[50], USD[0.00] | | |
| 10194072 | Unliquidated | USDC[.00000028] | | |
| 10194073 | Unliquidated | EUR[0.00], USD[0.03], USDC[.02982001], XRP[.68383761] | | |
| 10194074 | Unliquidated | BTC[.00002671], USDT[1.341923], VI[.00005128], XRP[.00000019] | | |
| 10194075 | Unliquidated | QASH[.224666], USD[0.01] | | |
| 10194076 | Unliquidated | BTC[.00003157], QASH[52.97327572], USD[1.50] | | |
| 10194077 | Unliquidated | USD[0.04], USDT[.00653], XRP[64.89488362] | | |
| 10194078 | Unliquidated | EUR[0.97], USD[0.12] | | |
| 10194079 | Unliquidated | USDC[.11421567] | | |
| 10194080 | Unliquidated | EUR[3.53] | | |
| 10194081 | Unliquidated | BTC[.00000054] | | |
| 10194082 | Unliquidated | ETH[.004], ETHW[.004], USDC[.00000024] | | |
| 10194083 | Unliquidated | EWT[36] | | |
| 10194084 | Unliquidated | BTC[.001079], USDC[32] | | |
| 10194085 | Unliquidated | BTC[.00010273], ETH[803] | | |
| 10194086 | Unliquidated | QASH[.00004688] | | |
| 10194087 | Unliquidated | BTC[.0359744] | | |
| 10194088 | Unliquidated | BTC[.00000544], RSR[541.51151677], USD[0.00] | | |
| 10194089 | Unliquidated | BTC[.00000005], EUR[0.00], QASH[103], USDC[.00000019] | | |
| 10194090 | Unliquidated | ETH[.9975], ETHW[.9975] | | |
| 10194091 | Unliquidated | BTC[.00143904], ETH[.00585631], ETHW[.00585631], USD[0.01], USDC[.84250423], USDT[48.289025] | | |
| 10194092 | Unliquidated | BTC[.00000002] | | |
| 10194093 | Unliquidated | QASH[.00000011], XRP[.00000074] | | |
| 10194094 | Unliquidated | USD[0.02] | | |
| 10194095 | Unliquidated | USD[0.01] | | |
| 10194096 | Unliquidated | BTC[.00001383], EUR[0.00], USD[0.69], USDC[.00007543] | | |
| 10194097 | Unliquidated | EUR[0.01] | | |
| 10194098 | Unliquidated | BTC[.00015294], XRP[1.38804233] | | |
| 10194099 | Unliquidated | BTC[.01107961], ETH[2.09469062], ETHW[2.09469062], USD[0.37] | | |
| 10194100 | Unliquidated | USDC[.00000009] | | |
| 10194101 | Unliquidated | BTC[.00000001], CEL[.80535838] | | |
| 10194102 | Unliquidated | BTC[.00001149], CEL[.00005131], USD[0.10], USDC[.0000945] | | |
| 10194103 | Unliquidated | BTC[.00000083], QASH[53.20263985], TEM[.5], USD[0.00], USDC[.06469081], XRP[.00000007] | | |
| 10194104 | Unliquidated | USD[0.80] | | |
| 10194105 | Unliquidated | BTC[.00007549], CEL[.0904], EUR[0.71], FIO[1.7], QBZ[5], USDT[1.929303], VI[40] | | |
| 10194106 | Unliquidated | USDC[.00007256] | | |
| 10194107 | Unliquidated | USD[0.01], USDC[5.67094675] | | |
| 10194108 | Unliquidated | USDC[.00000031] | | |
| 10194109 | Unliquidated | BTC[.00000292], CEL[.00358171] | | |
| 10194110 | Unliquidated | BTC[.00000678], ETH[.03487299], ETHW[.03487299], QASH[90.47551369], USD[0.32] | | |
| 10194111 | Unliquidated | BTC[.00506374], CEL[.69109938], ETH[.00000002], ETHW[.00000002], QASH[1894.55201545], USD[0.02], USDC[.65806208], USDT[.000599] | | |
| 10194112 | Unliquidated | LTC[.00169014], USD[0.20] | | |
| 10194113 | Unliquidated | BTC[.0000542] | | |
| 10194114 | Unliquidated | USDC[97.8] | | |
| 10194115 | Unliquidated | BTC[.00034853] | | |
| 10194116 | Unliquidated | BTC[.00000014], CEL[.05616612] | | |
| 10194117 | Unliquidated | BTC[.00010073] | | |
| 10194118 | Unliquidated | BTC[.00297975], CEL[.00002484], ETH[.00155327], ETHW[.00155327], QASH[203.86257574], USDC[1.01495109] | | |
| 10194119 | Unliquidated | BTC[.00000001], CEL[.98056154], ETH[.00000014], ETHW[.00000014], LTC[.00103978], USD[0.63] | | |
| 10194120 | Unliquidated | ETH[.00015246] | | |
| 10194121 | Unliquidated | 1WO[8.82], AQUA[41.7060848], BTC[.0001623], CEL[.2994], ETH[.00071164], ETHW[.00071164], ETN[.42], ILK[7.9], QASH[103.9], RSR[36.68], TRX[.255], USDC[.05214459], USDT[.00681], XLM[.33547376], XRP[27.912], XRP[.00914893], ZUSD[.008516] | | |
| 10194122 | Unliquidated | ETH[.00309808], ETHW[.00309808] | | |
| 10194123 | Unliquidated | BTC[.00000001], USD[0.02] | | |
| 10194124 | Unliquidated | XRP[26.156686] | | |
| 10194125 | Unliquidated | BTC[.00000002], CEL[.00005494], ETN[1438.36], EUR[0.03], USD[0.00], USDT[.059641], XNK[1200], XRP[.00297443] | | |
| 10194126 | Unliquidated | USDC[.00000022] | | |
| 10194127 | Unliquidated | BTC[.00050265], CEL[.0006], ETH[.00088904], ETHW[.00088904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194128 | Unliquidated | ANCT[.76801406], BTC[.0000099], CEL[.00027361], USDC[.002699] | | |
| 10194129 | Unliquidated | BTC[.00044335], CEL[.00000779] | | |
| 10194130 | Unliquidated | BTRN[40], USDC[.00921719] | | |
| 10194131 | Unliquidated | BTC[.00000307], XRP[7.86499125] | | |
| 10194132 | Unliquidated | BTC[.00000282], ETN[113], HOT[400.9], LALA[222], LIKE[156], QASH[.23398232], SPHTX[146], USD[0.03], USDC[.025], XLM[3.4374547], XRP[.55464] | | |
| 10194133 | Unliquidated | ETH[.00015326], LCX[1] | | |
| 10194134 | Unliquidated | BTC[.00000492], CEL[.00010001], ETH[.000002], ETHW[.000002], EUR[0.07], QASH[148.74977598], USD[2.47], USDC[.00169594], USDT[1.10044] | | |
| 10194135 | Unliquidated | BTC[.0010818], CEL[.00000001] | | |
| 10194136 | Unliquidated | RSR[10500], USDT[3.676911] | | |
| 10194137 | Unliquidated | ETN[195.13] | | |
| 10194138 | Unliquidated | ETH[.00000001] | | |
| 10194139 | Unliquidated | EUR[0.04], QASH[.86596986], SAL[6483.47995284] | | |
| 10194140 | Unliquidated | ETN[233] | | |
| 10194141 | Unliquidated | CEL[4.1987] | | |
| 10194142 | Unliquidated | BCH[.00006498], BTC[.00000068] | | |
| 10194143 | Unliquidated | CEL[.4125] | | |
| 10194144 | Unliquidated | BTC[.00000071], ETH[.00000004], ETHW[.00000004] | | |
| 10194145 | Unliquidated | ETH[.162551], ETHW[.162551], USD[45.15], USDC[.00000004] | | |
| 10194146 | Unliquidated | BTC[.0036025], USDC[.00000045] | | |
| 10194147 | Unliquidated | BTC[.00005191], CEL[1000.77179584], ETH[.03084621], ETHW[.03084621] | | |
| 10194148 | Unliquidated | BTC[.00000054], QASH[101.83445335] | | |
| 10194149 | Unliquidated | QASH[47.69550296], USD[0.32] | | |
| 10194150 | Unliquidated | BTC[.00000928], ETH[.00000072], ETHW[.00000072], QASH[.00586901], USDC[.00411471], XRP[.01640083] | | |
| 10194151 | Unliquidated | BCH[.01000236], ETH[.00000001], ETHW[.00000001], USD[0.00], USDC[.15130771] | | |
| 10194152 | Unliquidated | BCH[.00274683], QASH[.09557522], USD[0.87], XRP[.000039] | | |
| 10194153 | Unliquidated | ETN[982.57] | | |
| 10194154 | Unliquidated | USD[0.46] | | |
| 10194155 | Unliquidated | ETH[.932517], ETHW[.932517] | | |
| 10194156 | Unliquidated | BTC[.00003024], LCX[5418] | | |
| 10194157 | Unliquidated | AMN[.00001107], BTC[.00003326], CEL[.00001544], USDC[.00652] | | |
| 10194158 | Unliquidated | BTC[.00000003], CEL[.00001972] | | |
| 10194159 | Unliquidated | CEL[.90826137] | | |
| 10194160 | Unliquidated | USD[0.01], USDC[.08440158] | | |
| 10194161 | Unliquidated | CLRX[.009844], DASH[.017585], HBAR[.003166], LCX[.00848977], QASH[.00582152], ROOBEE[.00238172], USDC[.00005079] | | |
| 10194162 | Unliquidated | ETH[.00000057], ETHW[.00000057], QASH[989.8662907] | | |
| 10194163 | Unliquidated | BTRN[20005.33986095], ETH[.00004819], ETHW[.00004819], ETN[7600], USD[0.00] | | |
| 10194164 | Unliquidated | USDC[.00000693] | | |
| 10194165 | Unliquidated | USDT[3.126] | | |
| 10194166 | Unliquidated | EWT[.00022503], USD[1.50], USDC[.10706131] | | |
| 10194167 | Unliquidated | BTC[.00303981] | | |
| 10194168 | Unliquidated | BTC[.00000009], ETH[.00019565], ETHW[.00019565] | | |
| 10194169 | Unliquidated | USDC[.00010308] | | |
| 10194170 | Unliquidated | EUR[0.11], QASH[4.72330275], USDT[3.597597], XRP[.000048] | | |
| 10194171 | Unliquidated | ETN[185] | | |
| 10194172 | Unliquidated | USD[0.00], USDC[.05780417] | | |
| 10194173 | Unliquidated | EUR[0.00] | | |
| 10194174 | Unliquidated | CEL[2.6614] | | |
| 10194175 | Unliquidated | USD[0.00], USDC[.23036731], USDT[.000042] | | |
| 10194176 | Unliquidated | BTC[.0000051], QASH[.01402955] | | |
| 10194178 | Unliquidated | CEL[.8027] | | |
| 10194179 | Unliquidated | ETH[1], ETHW[1] | | |
| 10194180 | Unliquidated | USD[0.00] | | |
| 10194181 | Unliquidated | BTC[.00000001], QASH[.00000095], USD[0.00], USDC[.34733038] | | |
| 10194182 | Unliquidated | CEL[.00008015], USDT[4.185564] | | |
| 10194183 | Unliquidated | BTC[.00000236], CEL[.00009494], ETH[.00000216], ETHW[.00000216], USD[0.00], USDC[.00000007], USDT[.001227], XRP[.00003441] | | |
| 10194184 | Unliquidated | BTC[.000042], CRPT[.00026596] | | |
| 10194185 | Unliquidated | ETH[.00000057], ETHW[.00000057], EUR[7.97], SPDR[6679.9], USD[0.22], USDT[.003618] | | |
| 10194186 | Unliquidated | ETH[.00886678], ETHW[.00886678] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194187 | Unliquidated | USD[.07], USDC[10] | | |
| 10194188 | Unliquidated | BTC[.03477] | | |
| 10194189 | Unliquidated | USDC[.00000005] | | |
| 10194190 | Unliquidated | EUR[0.23], QASH[.00000091] | | |
| 10194191 | Unliquidated | AQUA[519.0901092], BTC[.00000002], USD[0.00], USDC[.16833447], USDT[.002501], XLM[.00000008], XRP[1.6256976] | | |
| 10194192 | Unliquidated | BTC[.00036] | | |
| 10194193 | Unliquidated | EUR[1.59] | | |
| 10194194 | Unliquidated | ETN[95] | | |
| 10194195 | Unliquidated | BTC[.00003735], CEL[.00072544] | | |
| 10194196 | Unliquidated | BTC[.0000013], CEL[.00001084], EUR[1.15], XRP[.00000075] | | |
| 10194197 | Unliquidated | ETH[.000916], ETHW[.000916], EUR[0.14], QASH[.0000004] | | |
| 10194198 | Unliquidated | USDC[.00918] | | |
| 10194199 | Unliquidated | ETN[100] | | |
| 10194200 | Unliquidated | BTC[.00000112], CEL[.99999512] | | |
| 10194201 | Unliquidated | USD[0.22], USDC[.13638288] | | |
| 10194202 | Unliquidated | USD[0.07], XRP[.00000018] | | |
| 10194203 | Unliquidated | USD[0.00] | | |
| 10194204 | Unliquidated | BTC[.00000993], USD[0.19] | | |
| 10194205 | Unliquidated | BTC[.00000002], CEL[.00000214], USDC[3.43264729], USDT[.03189], XRP[.00002657] | | |
| 10194206 | Unliquidated | BTC[.0000391], CEL[.05186789], ETH[.00011461], ETHW[.00011461] | | |
| 10194207 | Unliquidated | BTC[.00996307], TRX[.00046], USD[0.00], USDT[.76173], XDC[43678.4016759] | | |
| 10194208 | Unliquidated | BTC[.00007178], HOT[13.5297473], QASH[.0000009], USD[2.84], USDC[5.875754] | | |
| 10194209 | Unliquidated | BTC[.00036] | | |
| 10194210 | Unliquidated | BTC[.00000001] | | |
| 10194211 | Unliquidated | USD[0.35], USDC[.504653009], XRP[.00060777] | | |
| 10194212 | Unliquidated | BTC[.00000005], CEL[.00001026] | | |
| 10194213 | Unliquidated | BTC[.00135858], CEL[.0000215], QASH[.07345234], XRP[.00002273] | | |
| 10194214 | Unliquidated | ETN[110.33] | | |
| 10194215 | Unliquidated | BTC[.00003681], CEL[8.33192611], ETH[.00040878] | | |
| 10194216 | Unliquidated | ETH[.00028045], ETHW[.00028045], USDT[.942883] | | |
| 10194217 | Unliquidated | ETH[.0003], ETHW[.0003], USD[3.79], USDC[.16581924] | | |
| 10194218 | Unliquidated | BTC[.00000499], ETN[4.07], QASH[.00951131] | | |
| 10194219 | Unliquidated | USDT[40.589812] | | |
| 10194220 | Unliquidated | BTC[.00039688], CEL[.00001764], XRP[.0000002] | | |
| 10194221 | Unliquidated | USD[0.00] | | |
| 10194222 | Unliquidated | USD[0.70] | | |
| 10194223 | Unliquidated | QASH[.04972192], SGD[0.00], USD[0.42] | | |
| 10194224 | Unliquidated | BTC[.00007885], ETH[.00120603], ETHW[.00120603], LINK[.02906617], LTC[.00578635], USDT[.007904], XLM[.28489887] | | |
| 10194225 | Unliquidated | BTC[.00000019], ETH[.00000451], ETHW[.00000451], SGD[0.00] | | |
| 10194226 | Unliquidated | USD[100.00] | | |
| 10194227 | Unliquidated | ADH[13337], BTC[.0000003], HYDRO[37813.875], IPSX[10000], USD[1.90], USDC[4.63611882], USDT[.084864], ZPR[4560] | | |
| 10194228 | Unliquidated | USD[0.00] | | |
| 10194229 | Unliquidated | EUR[0.35] | | |
| 10194230 | Unliquidated | EUR[0.27], XRP[.00000018] | | |
| 10194231 | Unliquidated | BTC[.00000062] | | |
| 10194232 | Unliquidated | ETH[.00041988], ETHW[.00041988], USDC[.77239856], USDT[.012787] | | |
| 10194233 | Unliquidated | QASH[.0000675], USD[0.00] | | |
| 10194234 | Unliquidated | USDC[.00270984] | | |
| 10194235 | Unliquidated | CEL[.00077892], ETH[.00003772], ETHW[.00003772], USD[0.00] | | |
| 10194236 | Unliquidated | BTC[.0002826], USD[490.00] | | |
| 10194238 | Unliquidated | BTC[.00000089], CEL[.00003038], ETHW[.00000082], EUR[0.00], QASH[.00528478], SGD[0.03], USD[0.02], USDC[.00237752], USDT[.130899] | | |
| 10194239 | Unliquidated | CRPT[2], MRK[8857.68], ZPR[44806] | | |
| 10194240 | Unliquidated | ETH[2], ETHW[2] | | |
| 10194241 | Unliquidated | RSR[206.29], TRX[.220126], USD[0.00], USDC[.004882], USDT[.0033], XRP[.00000007] | | |
| 10194242 | Unliquidated | USDC[.00017912] | | |
| 10194243 | Unliquidated | BTC[.00059979] | | |
| 10194244 | Unliquidated | BTC[.00001405] | | |
| 10194245 | Unliquidated | EUR[0.00], USDC[.00105736] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194246 | Unliquidated | CEL[.83835624] | | |
| 10194247 | Unliquidated | QASH[200.00541421], USD[1.46] | | |
| 10194248 | Unliquidated | BTC[.00073464] | | |
| 10194249 | Unliquidated | EUR[0.04] | | |
| 10194250 | Unliquidated | ETH[.00000014], ETHW[.00000014], EUR[0.23], USDC[.00000078] | | |
| 10194251 | Unliquidated | BTC[.00087171], CEL[.42899815], USD[0.01], USDT[14.119831] | | |
| 10194252 | Unliquidated | QASH[10.98375695] | | |
| 10194253 | Unliquidated | QASH[3.05178281], USD[0.00], USDC[.23794892] | | |
| 10194254 | Unliquidated | BTC[.00000047], JPY[3.98] | | |
| 10194255 | Unliquidated | ETN[100] | | |
| 10194256 | Unliquidated | USD[1.81], USDC[.68115916] | | |
| 10194257 | Unliquidated | USD[0.01] | | |
| 10194258 | Unliquidated | JPY[0.01], USD[0.01] | | |
| 10194259 | Unliquidated | BTC[.05687709], ETHW[.31508736], LCX[99829.71470449], QASH[22665.76825098], STAC[4160.33521331], USD[0.00], USDC[10628.89333286], XCF[5922.29701737], XLM[.00011557], XPTI[748551.58527961] | | |
| 10194260 | Unliquidated | QASH[3.35291856], USD[2.25], USDC[.26040503] | | |
| 10194261 | Unliquidated | BTC[.00000116], QASH[.00000009], USD[0.01], USDC[.00021259], USDT[.027105] | | |
| 10194262 | Unliquidated | AQUA[37.4377436], BCH[.00407348], XLM[45] | | |
| 10194263 | Unliquidated | USD[0.15] | | |
| 10194264 | Unliquidated | USD[0.00], USDC[.00000066] | | |
| 10194265 | Unliquidated | ETH[.00118282], ETHW[.00118282], USDT[.97509] | | |
| 10194266 | Unliquidated | BTC[.00000001] | | |
| 10194267 | Unliquidated | USDT[.26658] | | |
| 10194268 | Unliquidated | BTC[.00009151], USDC[1.41681444] | | |
| 10194269 | Unliquidated | USDC[.135] | | |
| 10194270 | Unliquidated | XRP[.00004346] | | |
| 10194271 | Unliquidated | CEL[.64789381], USD[0.00] | | |
| 10194272 | Unliquidated | USD[0.44], USDC[.25876202] | | |
| 10194273 | Unliquidated | QASH[.44818282], USD[0.06], USDC[.00005596], USDT[.001112] | | |
| 10194274 | Unliquidated | USDC[.0287] | | |
| 10194275 | Unliquidated | XRP[1] | | |
| 10194276 | Unliquidated | USD[0.20], USDC[95] | | |
| 10194277 | Unliquidated | BTC[.04525957], KRL[.00001675] | | |
| 10194278 | Unliquidated | QASH[.97413528], USD[0.63] | | |
| 10194279 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10194280 | Unliquidated | BTC[.00000454], USD[0.00] | | |
| 10194281 | Unliquidated | BTC[.10762803], EUR[0.50], USD[0.24] | | |
| 10194282 | Unliquidated | ETH[.00000245] | | |
| 10194283 | Unliquidated | USD[0.30], USDC[1.00280925] | | |
| 10194284 | Unliquidated | CEL[1.05399595] | | |
| 10194285 | Unliquidated | USD[0.02], XRP[.00000048] | | |
| 10194286 | Unliquidated | USD[0.00], XRP[13.62727411] | | |
| 10194287 | Unliquidated | BTC[.00000566], ETH[.000002], ETHW[.000002] | | |
| 10194288 | Unliquidated | ETH[.0000005], ETHW[.0000005], USD[0.02], USDC[.01591914] | | |
| 10194289 | Unliquidated | BTC[.00047176], XRP[5] | | |
| 10194290 | Unliquidated | BTC[.00060009], CEL[2.0839], ETH[.0058067], ETHW[.0058067], EUR[0.01], USDC[.00001086], USDT[.043086] | | |
| 10194291 | Unliquidated | EUR[0.00], XRP[.0000009] | | |
| 10194292 | Unliquidated | ETH[.00000019], ETHW[.00000019], USD[0.01] | | |
| 10194293 | Unliquidated | USDC[.83336026] | | |
| 10194294 | Unliquidated | NEO[.3] | | |
| 10194295 | Unliquidated | ETH[.00000001], USDC[.00009812] | | |
| 10194296 | Unliquidated | USD[4.38] | | |
| 10194297 | Unliquidated | BTC[.11592211], USD[6681.80] | | |
| 10194298 | Unliquidated | QASH[127.95044644] | | |
| 10194299 | Unliquidated | JPY[5642.06] | | |
| 10194300 | Unliquidated | BTC[.00000002], CEL[.51773069] | | |
| 10194301 | Unliquidated | DAI[.028], XRP[3.00908917] | | |
| 10194302 | Unliquidated | USDC[.87671423] | | |
| 10194303 | Unliquidated | BTC[.00000075], USD[0.12], WABI[103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194304 | Unliquidated | BTC[.00010909], ETN[899.98] | | |
| 10194305 | Unliquidated | EUR[0.42] | | |
| 10194306 | Unliquidated | BTC[.00000021], CEL[.00005652] | | |
| 10194307 | Unliquidated | EUR[0.00], USDC[.04273873] | | |
| 10194308 | Unliquidated | BTC[.00000935], ETH[.00000003], ETHW[.00000003], EUR[0.22], QASH[.00020003], XRP[.00000033] | | |
| 10194309 | Unliquidated | SGD[0.00], XRP[.00000099] | | |
| 10194310 | Unliquidated | CEL[.00004917], ETH[.00000008], USDC[.95877833] | | |
| 10194311 | Unliquidated | BTC[.00000438], ETN[246] | | |
| 10194312 | Unliquidated | USD[0.01], USDC[.003] | | |
| 10194313 | Unliquidated | BTC[.000009], EUR[433.31], USD[3.69], USDC[-0.00000011] | | |
| 10194314 | Unliquidated | BTC[.00000041], CEL[4.3482222], USD[0.01], USDC[214.03754427], USDT[1.018345], XRP[9.11226421] | | |
| 10194315 | Unliquidated | BTC[.00115412] | | |
| 10194316 | Unliquidated | EWT[58.82075026], USDT[.206326] | | |
| 10194317 | Unliquidated | BTC[.2531], USD[1.00], USDC[.79759941], XRP[.96] | | |
| 10194318 | Unliquidated | QASH[.14808843], USD[0.01], USDC[.0000003], USDT[.009083] | | |
| 10194319 | Unliquidated | USD[0.01] | | |
| 10194320 | Unliquidated | EUR[5.31] | | |
| 10194321 | Unliquidated | BTC[.00036], EUR[0.01], ZPR[39] | | |
| 10194322 | Unliquidated | BTC[.00000339], ETH[.00002568] | | |
| 10194323 | Unliquidated | BTC[.01166474], CEL[.1064], ETH[.39849281], ETHW[.39849281], LINK[10.15398054], USD[17.40] | | |
| 10194324 | Unliquidated | USDC[.00090754], USDT[.00845] | | |
| 10194325 | Unliquidated | USDC[.43082473] | | |
| 10194326 | Unliquidated | BTC[.00022639] | | |
| 10194327 | Unliquidated | BTC[.00000001], ETH[.00000034], QASH[.00080368], USD[0.00] | | |
| 10194328 | Unliquidated | ETN[397.66] | | |
| 10194329 | Unliquidated | USD[0.89] | | |
| 10194330 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10194331 | Unliquidated | CEL[.1069] | | |
| 10194333 | Unliquidated | CEL[.00001916], DAI[.00526234], USDT[.006506] | | |
| 10194334 | Unliquidated | ETH[.00011441], ETHW[.00011441], USDT[.001682] | | |
| 10194335 | Unliquidated | BTC[.00000392], USD[0.13], XRP[.5000208] | | |
| 10194336 | Unliquidated | BTC[.00000001] | | |
| 10194337 | Unliquidated | BTC[.00005886], CEL[.00774649], ETH[.00022963], ETHW[.00022963], UNI[.05715783], USDC[1.18338485], USDT[.001042], XRP[.10270887] | | |
| 10194338 | Unliquidated | USDT[4.589485] | | |
| 10194339 | Unliquidated | BTC[.00000002] | | |
| 10194340 | Unliquidated | ETH[.00000007], ETHW[.00000007], XRP[.10992255] | | |
| 10194341 | Unliquidated | ASM[600], BIFI[400], DOT[5], LCX[1552.16], LINK[8], QASH[100], RFOX[800], USD[0.01], USDC[4.99607371], USDT[3.068234], XTZ[31.5] | | |
| 10194342 | Unliquidated | ETH[.00000669], ETHW[.00000669], EWT[.00005663], USDC[.00000015] | | |
| 10194343 | Unliquidated | USD[0.01] | | |
| 10194345 | Unliquidated | ETH[.00007316], ETHW[.00007316], EUR[0.43], USD[2.74], USDC[.01] | | |
| 10194346 | Unliquidated | USD[0.09], XRP[.00000033] | | |
| 10194347 | Unliquidated | BTC[.0000041], CEL[.00006337], ETH[.00583409], ETHW[.00583409], SGD[3.01], XRP[.1698008] | | |
| 10194348 | Unliquidated | BTC[.00050289], ETH[.00000336], ETHW[.00000336], KLAY[64], QASH[135.26458553] | | |
| 10194349 | Unliquidated | ETH[.00124263], ETHW[.00124263], EUR[0.05], QASH[100], USD[0.02], USDC[.78756009], USDT[.928714] | | |
| 10194350 | Unliquidated | USD[0.00], USDC[.01771022] | | |
| 10194351 | Unliquidated | ETH[.00000016], ETHW[.00000016], EUR[0.00], USDC[.00235054] | | |
| 10194352 | Unliquidated | USD[77.03] | | |
| 10194353 | Unliquidated | BTC[.00000883] | | |
| 10194354 | Unliquidated | CEL[1.54455852], USD[0.00] | | |
| 10194355 | Unliquidated | BTC[.00000001], XLM[.36509695] | | |
| 10194356 | Unliquidated | USD[0.00], USDC[.01946742] | | |
| 10194357 | Unliquidated | CLRX[15], DASH[.04107937], EUR[0.00], JPY[0.03], USD[0.00], USDC[.09416058] | | |
| 10194358 | Unliquidated | CEL[.1820634] | | |
| 10194359 | Unliquidated | EUR[1.39], QASH[99.38597917], USD[0.50] | | |
| 10194360 | Unliquidated | USD[1.62], USDC[.80351126] | | |
| 10194361 | Unliquidated | BTC[.00000998], QASH[.00000067], USD[0.00] | | |
| 10194362 | Unliquidated | ETH[.0000089], ETHW[.0000089], QASH[.32065804], USD[0.23] | | |
| 10194363 | Unliquidated | BTC[.0000144], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194364 | Unliquidated | ETH[.02], ETHW[.02] | | |
| 10194366 | Unliquidated | CEL[.00002517], ETH[.0013975], QASH[.00210412], USD[0.00] | | |
| 10194367 | Unliquidated | ETH[.00040148], ETHW[.00040148], EUR[0.43], USD[0.44], USDC[4.99999978] | | |
| 10194368 | Unliquidated | USDC[.1248737] | | |
| 10194369 | Unliquidated | BTC[.00000025], EUR[15.23], QASH[.90152504] | | |
| 10194370 | Unliquidated | ETH[.05026504], ETHW[.05026504], EUR[0.40], USD[0.38] | | |
| 10194371 | Unliquidated | ETN[6600] | | |
| 10194372 | Unliquidated | USD[0.97], USDT[.003337], XRP[1.93623763] | | |
| 10194373 | Unliquidated | USD[0.01] | | |
| 10194374 | Unliquidated | BTC[.00005644], USDC[.82689399] | | |
| 10194375 | Unliquidated | BTC[.00000002], ETH[.00000048], ETHW[.00000048], USD[2.90] | | |
| 10194376 | Unliquidated | USD[0.66] | | |
| 10194377 | Unliquidated | XLM[3.93267819] | | |
| 10194378 | Unliquidated | XLM[3.99998] | | |
| 10194379 | Unliquidated | CHI[5159.998884] | | |
| 10194380 | Unliquidated | DRG[1329.9174426], ETH[.00000045], ETHW[.00000045], QASH[2589.9], USD[1.59] | | |
| 10194381 | Unliquidated | BTC[.00135707], EUR[0.00], KSM[.04697195], SPDR[462], XDC[225.223] | | |
| 10194382 | Unliquidated | BTC[.0018449], QASH[327.60600644], USD[7.15] | | |
| 10194383 | Unliquidated | BTC[.00000002] | | |
| 10194384 | Unliquidated | BTC[.00000001], QASH[88.49557522] | | |
| 10194385 | Unliquidated | BTC[.00003838] | | |
| 10194386 | Unliquidated | BTC[.0021], EUR[22.40] | | |
| 10194387 | Unliquidated | QASH[50] | | |
| 10194388 | Unliquidated | BTC[.0911] | | |
| 10194389 | Unliquidated | CEL[500], CRPT[37.57526553], ETH[.00000004], QASH[100] | | |
| 10194390 | Unliquidated | BTC[.00004332], USDT[.012195] | | |
| 10194391 | Unliquidated | ADH[155.3], BTC[.00196347], BTRN[10000], CEL[.0036], CHI[119.25], CRPT[.03], DACS[100], ETH[.04720676], ETHW[.04720676], ETN[.7], FDX[101], FTT[6.572523], GAT[203], GATE[201], IXT[101], LALA[1001], MRK[137.3], ORBS[.00086168], PPL[1001], QASH[.0030904], RIF[.006], SNIP[3000], SPDR[1147], SPHTX[1000], STAC[16001], TPAY[101.32], TPT[210], TRX[.62], VUU[2100], WLO[100.1], XPR[144.493], XRP[.00000567], ZPR[130] | | |
| 10194392 | Unliquidated | BTC[.00000001], ETH[.00090271], ETHW[.00090271], KRL[.00002888] | | |
| 10194393 | Unliquidated | BTC[.000002] | | |
| 10194394 | Unliquidated | BTC[.0003604], ETH[.00007], ETHW[.00007] | | |
| 10194395 | Unliquidated | CLRX[294.394379], EUR[0.03], FIO[1001.5], QASH[1182.56450427], USD[1.11], USDC[46.41197433], USDT[.77989], XTZ[.004337] | | |
| 10194396 | Unliquidated | CEL[.00009049], EUR[0.01], QASH[.0071034], USDT[.000019] | | |
| 10194397 | Unliquidated | BTC[.00001983], XLM[.1896583] | | |
| 10194398 | Unliquidated | BTC[.00235875], USD[2.10] | | |
| 10194399 | Unliquidated | EUR[0.32] | | |
| 10194400 | Unliquidated | USD[0.00] | | |
| 10194401 | Unliquidated | QASH[146.59], TRX[.001473], XRP[7.53] | | |
| 10194402 | Unliquidated | USD[0.04] | | |
| 10194403 | Unliquidated | BTC[.00024414], ETN[552.6], FTX[1906.00861502], NII[1897.67441861] | | |
| 10194404 | Unliquidated | BTC[.04583412] | | |
| 10194405 | Unliquidated | BTC[.00000002], QASH[88.49557522] | | |
| 10194406 | Unliquidated | BTC[.00003803] | | |
| 10194407 | Unliquidated | BTC[.0000003], ETH[.00000149], ETHW[.00000149], USDC[151.762] | | |
| 10194408 | Unliquidated | BTC[.00119605], USD[3.33], USDC[11.42400988] | | |
| 10194409 | Unliquidated | BTC[.00036], USD[0.05], XRP[.25] | | |
| 10194411 | Unliquidated | USD[3.79] | | |
| 10194412 | Unliquidated | BTC[.00000001] | | |
| 10194413 | Unliquidated | SGD[0.00], USD[1.73] | | |
| 10194414 | Unliquidated | XLM[.5642742] | | |
| 10194415 | Unliquidated | EUR[0.05], USD[2.40] | | |
| 10194416 | Unliquidated | BTC[.00046446] | | |
| 10194417 | Unliquidated | USD[7.00] | | |
| 10194418 | Unliquidated | QASH[.16204728] | | |
| 10194419 | Unliquidated | QASH[.00003461], USD[0.01], USDC[.00000021] | | |
| 10194420 | Unliquidated | EUR[0.14] | | |
| 10194421 | Unliquidated | BTC[.00065396] | | |
| 10194422 | Unliquidated | USD[0.15], USDT[.000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194423 | Unliquidated | BTC[.0000228], USD[0.07] | | |
| 10194424 | Unliquidated | CEL[.0000025], QASH[92.55445787] | | |
| 10194425 | Unliquidated | BTC[.00001305], ETH[.00389676], ETHW[.00389676], EWT[216] | | |
| 10194426 | Unliquidated | BTC[.00000104], ETH[.00424814], ETHW[.00424814], QASH[112.46000437], USD[0.00], USDC[28.0239895] | | |
| 10194427 | Unliquidated | EUR[0.01], USDC[.000031] | | |
| 10194428 | Unliquidated | ETN[.14], USD[4.54] | | |
| 10194429 | Unliquidated | ETN[1], ILK[.6384] | | |
| 10194430 | Unliquidated | BTC[.00036] | | |
| 10194431 | Unliquidated | HBAR[.00017], USD[0.23] | | |
| 10194432 | Unliquidated | AMN[5448.56955033], BTC[.00010999], USDT[.064999] | | |
| 10194433 | Unliquidated | USDC[1057] | | |
| 10194434 | Unliquidated | BTC[.00026172] | | |
| 10194435 | Unliquidated | BTC[.00001389], CEL[.00003378], ETN[.29], USD[0.00], USDC[.0038991] | | |
| 10194436 | Unliquidated | USD[6.01], USDC[20.00006359] | | |
| 10194437 | Unliquidated | BTC[.05039908], ETH[2.02763753], ETHW[2.02763753], QASH[50], USD[407.26], USDC[411.874832], XRP[1009.84666939] | | |
| 10194438 | Unliquidated | EUR[0.08] | | |
| 10194439 | Unliquidated | BTC[.00190634], ETN[4428.9], USD[0.01] | | |
| 10194440 | Unliquidated | BTC[.00000007] | | |
| 10194441 | Unliquidated | BTC[.000186], USDC[40] | | |
| 10194442 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10194443 | Unliquidated | CEL[.2893508] | | |
| 10194444 | Unliquidated | BTC[.0000023], BTCV[.00000991], KRL[.0076] | | |
| 10194445 | Unliquidated | ETH[.00000002], ETHW[.00000002], USD[0.21] | | |
| 10194446 | Unliquidated | ETN[95.16] | | |
| 10194447 | Unliquidated | BTC[.00000001], ETH[.00000001] | | |
| 10194448 | Unliquidated | BTC[.00000001] | | |
| 10194449 | Unliquidated | BTC[.00000014] | | |
| 10194450 | Unliquidated | BTC[.00000128], QASH[.00195288], USD[0.00], USDC[.00352277], XRP[.47620053] | | |
| 10194451 | Unliquidated | QASH[900.75] | | |
| 10194452 | Unliquidated | BTC[.00000001], CHI[.00766449] | | |
| 10194453 | Unliquidated | BTC[.0007678] | | |
| 10194454 | Unliquidated | BTC[.01964438] | | |
| 10194455 | Unliquidated | BTC[.00003314], ETH[.01339979], ETHW[.01339979] | | |
| 10194456 | Unliquidated | BTC[.00000369] | | |
| 10194457 | Unliquidated | USDC[.59691508] | | |
| 10194458 | Unliquidated | CRPT[1.422], ETH[.0010253], ETHW[.0010253], USD[0.00] | | |
| 10194459 | Unliquidated | USD[0.80] | | |
| 10194460 | Unliquidated | BTC[.00289298] | | |
| 10194461 | Unliquidated | USD[0.03] | | |
| 10194462 | Unliquidated | BTC[.00000029], CEL[.00514986], ETH[.0035212], ETHW[.0035212], USDT[5.10978] | | |
| 10194463 | Unliquidated | USD[4.26] | | |
| 10194464 | Unliquidated | BTC[.00036], ETH[.00000222], ETHW[.00000222], EUR[4.85] | | |
| 10194465 | Unliquidated | BTC[.00097342], ETH[.93987635], ETHW[.93987635], EUR[0.00], QASH[7.55813253], SAND[110], USD[0.00], USDC[.510444], USDT[.023342] | | |
| 10194466 | Unliquidated | JPY[0.00] | | |
| 10194467 | Unliquidated | BTC[.00036] | | |
| 10194468 | Unliquidated | ETH[.00000494], ETHW[.00000494], EUR[0.01], QASH[.00000013], TRX[.00003], USD[0.00], XRP[.00005494] | | |
| 10194469 | Unliquidated | BTC[.62916533], EUR[30.68], MIOTA[.000001], QASH[16449.84055732], SLP[15000], USD[0.75], USDC[.000341], USDT[2972.620509], XRP[.00000001] | | |
| 10194470 | Unliquidated | ETN[795] | | |
| 10194471 | Unliquidated | SGD[0.01] | | |
| 10194472 | Unliquidated | EUR[0.01], USD[0.01] | | |
| 10194473 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10194474 | Unliquidated | XRP[11.34854719] | | |
| 10194475 | Unliquidated | ETH[.00021597], ETHW[.00021597], USD[0.03], XRP[.65466617] | | |
| 10194476 | Unliquidated | USD[0.00], USDC[.00050104] | | |
| 10194477 | Unliquidated | ETH[.00000003], ETHW[.00000003], USDC[.0000002] | | |
| 10194478 | Unliquidated | BTC[.00000001], ETH[.00280533] | | |
| 10194479 | Unliquidated | BTC[.0235323], CEL[.00778737], EWT[51], HBAR[3360.90144433], QASH[.23017515], THX[170], UBT[.00157519], USD[9.00], USDC[.00254676] | | |
| 10194480 | Unliquidated | ETN[.78], JPY[0.01], QASH[.00000047], USD[0.01], USDC[.00009977] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194481 | Unliquidated | BTC[.00000219], ETH[.00001746], ETHW[.00001746], QASH[.0001403] | | |
| 10194482 | Unliquidated | QASH[6215.5067] | | |
| 10194483 | Unliquidated | ETN[25761.5], QASH[27], USD[0.01], USDC[.1358639] | | |
| 10194484 | Unliquidated | TRX[.000003] | | |
| 10194485 | Unliquidated | BTC[.00036632] | | |
| 10194486 | Unliquidated | BTC[.00005161] | | |
| 10194487 | Unliquidated | BTC[.00008303] | | |
| 10194488 | Unliquidated | EUR[8.94], USD[1.00] | | |
| 10194489 | Unliquidated | BTC[.00004624], ETH[.00004722], ETHW[.00004722], TRX[.3595], USD[0.07], USDC[.00007952] | | |
| 10194490 | Unliquidated | QASH[.00000012], USD[0.17] | | |
| 10194491 | Unliquidated | USD[0.70] | | |
| 10194492 | Unliquidated | BTC[.00003374], USD[0.80] | | |
| 10194493 | Unliquidated | EUR[0.09], QASH[.01002999] | | |
| 10194494 | Unliquidated | BTC[.00000001] | | |
| 10194495 | Unliquidated | BTC[.00000061], ETH[.00000116], ETHW[.00000116], JPY[0.09], USDC[.00000017] | | |
| 10194496 | Unliquidated | USD[0.00], USDC[.57990449] | | |
| 10194497 | Unliquidated | BTC[.00036], ETH[.00485], ETHW[.00485], USD[1.74], USDC[1.97636408] | | |
| 10194498 | Unliquidated | USD[0.54] | | |
| 10194499 | Unliquidated | BTC[.0007] | | |
| 10194500 | Unliquidated | EUR[5.00], UBT[.0000105], USD[0.38] | | |
| 10194501 | Unliquidated | EUR[2.01] | | |
| 10194502 | Unliquidated | ATOM[.4942], BTC[.00255008], ETH[.089705], ETHW[.089705], USD[0.01] | | |
| 10194503 | Unliquidated | BTC[.00000007], QASH[.04827869], USD[0.00], XRP[4.82] | | |
| 10194504 | Unliquidated | USDT[.003431] | | |
| 10194505 | Unliquidated | QASH[198.49557522], USDC[1.0102385] | | |
| 10194506 | Unliquidated | QASH[.00098664], USD[0.00] | | |
| 10194507 | Unliquidated | ETH[.00001285], ETHW[.00001285], USD[0.00] | | |
| 10194508 | Unliquidated | ETH[.08745717] | | |
| 10194509 | Unliquidated | EUR[0.20], USDC[.00065513] | | |
| 10194510 | Unliquidated | USD[0.02] | | |
| 10194511 | Unliquidated | USD[5.00], USDC[.07424676] | | |
| 10194512 | Unliquidated | USD[0.00], USDC[.00000752] | | |
| 10194513 | Unliquidated | MIOTA[162.4] | | |
| 10194514 | Unliquidated | BTC[.00000217], ETH[.00000032], ETHW[.00000032], EUR[0.24], LCX[1196], QASH[50.63017549], USD[1.66], USDC[.52250127] | | |
| 10194515 | Unliquidated | USD[0.00] | | |
| 10194516 | Unliquidated | BTC[.11191392] | | |
| 10194517 | Unliquidated | BTC[.0003621], ETN[238610.62], EUR[0.83], USD[0.10], VI[619], XRP[.04884559] | | |
| 10194518 | Unliquidated | BTC[.00000735], ETN[2] | | |
| 10194519 | Unliquidated | BTC[.00073844], USD[9.22], USDC[.21301012] | | |
| 10194520 | Unliquidated | HOT[1364.58738], USDC[.49820308] | | |
| 10194521 | Unliquidated | BTC[.0000937], ETN[5] | | |
| 10194522 | Unliquidated | BTC[.0001484], EUR[0.01] | | |
| 10194523 | Unliquidated | CEL[.00735848], ETH[.00000002] | | |
| 10194524 | Unliquidated | BTC[.0043862] | | |
| 10194525 | Unliquidated | BTC[.00000002] | | |
| 10194526 | Unliquidated | BTC[.000105] | | |
| 10194527 | Unliquidated | BTC[.00008713] | | |
| 10194528 | Unliquidated | CMCT[299], USD[0.01] | | |
| 10194529 | Unliquidated | USD[0.01], USDC[.00000038], XRP[.00000001] | | |
| 10194530 | Unliquidated | USD[0.00] | | |
| 10194531 | Unliquidated | BTC[.00011145] | | |
| 10194532 | Unliquidated | QASH[50], USD[0.00] | | |
| 10194533 | Unliquidated | BTC[.0000746], USD[9.00], USDC[690] | | |
| 10194534 | Unliquidated | BTC[.00000001] | | |
| 10194535 | Unliquidated | QASH[50], USD[0.01] | | |
| 10194536 | Unliquidated | EUR[0.05] | | |
| 10194537 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10194538 | Unliquidated | BTC[.00000082], CEL[.00000001], DOT[.00000001], USD[0.02], USDT[.021382], XRP[.78576318] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194539 | Unliquidated | USDC[98.8] | | |
| 10194540 | Unliquidated | BTC[.0000096], ETH[.00007156], USDT[.24816], XRP[19.99999] | | |
| 10194541 | Unliquidated | DAI[.00033618], GUSD[.00031274], USD[0.00], USDC[.00021795] | | |
| 10194542 | Unliquidated | EUR[0.01] | | |
| 10194543 | Unliquidated | BTC[.00003981], USD[0.00] | | |
| 10194544 | Unliquidated | BTC[.00041252] | | |
| 10194545 | Unliquidated | BTC[.00816794], ETH[.00000568], ETHW[.00000568], USDT[5.550121] | | |
| 10194546 | Unliquidated | AQUA[16.6423304], DAI[.027], HBAR[1527.02753937], QASH[6.78], USD[0.00], USDT[.000613], XLM[.00000001], ZIL[1000], ZWAP[3] | | |
| 10194547 | Unliquidated | USD[0.00] | | |
| 10194548 | Unliquidated | BTC[.0001952] | | |
| 10194549 | Unliquidated | BTC[.00000095], USD[0.04] | | |
| 10194550 | Unliquidated | EUR[10.36], QASH[223.1561904], USD[0.82] | | |
| 10194551 | Unliquidated | BTC[.0045] | | |
| 10194552 | Unliquidated | BTC[.016134] | | |
| 10194553 | Unliquidated | BTC[.0000026], ETN[.8], LTC[.01792] | | |
| 10194554 | Unliquidated | USDC[.00000055] | | |
| 10194555 | Unliquidated | BTC[.00040318] | | |
| 10194556 | Unliquidated | USDC[.00008725] | | |
| 10194557 | Unliquidated | USD[0.01] | | |
| 10194558 | Unliquidated | USDC[.00000019] | | |
| 10194559 | Unliquidated | ETH[.00000004], ETHW[.00000004], ETN[.84], QASH[4.56651058], STAC[3], USDC[.0035036] | | |
| 10194560 | Unliquidated | CEL[.0008], USDC[.99153477] | | |
| 10194561 | Unliquidated | USDC[6.5] | | |
| 10194562 | Unliquidated | BTC[.0002891], EUR[0.00], XRP[.64] | | |
| 10194563 | Unliquidated | BTC[.00045952], JPY[0.71], USD[0.07] | | |
| 10194564 | Unliquidated | BCH[.00000489], BTC[.00000006], ETH[.000005], LTC[.0000012] | | |
| 10194565 | Unliquidated | ETH[.13741506], ETHW[.13741506], ETN[25486], EUR[0.94], QASH[5457.34310684] | | |
| 10194566 | Unliquidated | BTC[.00006033] | | |
| 10194567 | Unliquidated | BTC[.00001507], DASH[.003], USDC[.03724844] | | |
| 10194568 | Unliquidated | EUR[1.82], QASH[7609.16078438] | | |
| 10194569 | Unliquidated | BTC[.00000002] | | |
| 10194570 | Unliquidated | JPY[93.98] | | |
| 10194571 | Unliquidated | BTC[.00004649], GYEN[18.883664], QASH[21.61242672] | | |
| 10194572 | Unliquidated | EUR[0.01] | | |
| 10194573 | Unliquidated | SNX[.00390861] | | |
| 10194574 | Unliquidated | BTC[.00000001] | | |
| 10194575 | Unliquidated | ANCT[.00000001], QASH[.40791638], USD[0.28] | | |
| 10194577 | Unliquidated | USD[10.00], USDC[45.34] | | |
| 10194578 | Unliquidated | USDC[.00022631] | | |
| 10194579 | Unliquidated | BTC[.00001126], CEL[.00007636] | | |
| 10194580 | Unliquidated | BTC[.00000001], QASH[50.8] | | |
| 10194581 | Unliquidated | EUR[0.00] | | |
| 10194582 | Unliquidated | EUR[0.06], QASH[.00002742], USDC[.1520555] | | |
| 10194583 | Unliquidated | CEL[.0001], DASH[.01199736], USDC[.00151358], USDT[8.140604] | | |
| 10194584 | Unliquidated | USDC[.0172623] | | |
| 10194585 | Unliquidated | BTC[.00006382], QASH[.00000072] | | |
| 10194586 | Unliquidated | USD[8.16] | | |
| 10194587 | Unliquidated | BTC[.00036], COT[29714.66448366], ETH[.59265302], ETHW[.59265302], VUU[16807.20085528] | | |
| 10194588 | Unliquidated | ETN[95.16] | | |
| 10194589 | Unliquidated | USD[0.00] | | |
| 10194590 | Unliquidated | QASH[.00110668], XRP[1.57339573] | | |
| 10194591 | Unliquidated | BTC[.00524557] | | |
| 10194592 | Unliquidated | CEL[.0000199], EUR[0.00], QASH[.00000028], USDC[.00007737] | | |
| 10194593 | Unliquidated | EUR[0.78], EWT[50.02] | | |
| 10194594 | Unliquidated | QASH[.0038], XRP[.4144] | | |
| 10194595 | Unliquidated | BTC[.00000092], ETH[.0002523], USD[10.77] | | |
| 10194596 | Unliquidated | JPY[0.00], QASH[.00000036], USDT[.001721] | | |
| 10194597 | Unliquidated | BTC[.00005508], CEL[.00000001], QASH[1.17042341], USDC[.00022383], XRP[.00000099] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194598 | Unliquidated | USD[0.01] | | |
| 10194599 | Unliquidated | USDC[247.7] | | |
| 10194600 | Unliquidated | BTC[.0001533] | | |
| 10194601 | Unliquidated | SGD[204.00] | | |
| 10194602 | Unliquidated | BTC[.44310918], QASH[5000.06290789], USD[0.00] | | |
| 10194603 | Unliquidated | USD[0.00] | | |
| 10194604 | Unliquidated | USD[0.63], USDT[576.3] | | |
| 10194605 | Unliquidated | BTC[.01025343] | | |
| 10194606 | Unliquidated | ETH[.00000008], EUR[0.86] | | |
| 10194607 | Unliquidated | BTC[.00000049], EUR[0.00], FTT[.37928348], QASH[.00000382], RSR[403], USDC[.00193599], USDT[.0249] | | |
| 10194608 | Unliquidated | BTC[.00000002], XRP[.00035629] | | |
| 10194609 | Unliquidated | BTC[.00036], QASH[.0019], USD[4.95] | | |
| 10194610 | Unliquidated | CRPT[23.17137941], ETH[.00000007], ETHW[.00000007], QASH[50], SAND[12.07215478], USD[0.02], XRP[.62662156] | | |
| 10194611 | Unliquidated | BTC[.000504], ETN[.99] | | |
| 10194612 | Unliquidated | BTC[.00671923] | | |
| 10194613 | Unliquidated | BTC[.00049487], CEL[.00001718], DAI[.0537474], ETH[.00324684], ETHW[.00324684], EUR[3.72], SAND[1.3], USD[4.66], USDC[.24098015], USDT[.155953] | | |
| 10194614 | Unliquidated | BTC[.0000089], QASH[2.3824291] | | |
| 10194615 | Unliquidated | SGD[0.23] | | |
| 10194616 | Unliquidated | BTC[.00042843], CEL[.00002438] | | |
| 10194617 | Unliquidated | QASH[17.6777578] | | |
| 10194618 | Unliquidated | BTC[.00000246], QASH[.00000311] | | |
| 10194619 | Unliquidated | EUR[0.01], QASH[.00000084], USDC[.00000152] | | |
| 10194620 | Unliquidated | BTC[.00000007], CEL[.00002375] | | |
| 10194621 | Unliquidated | EUR[0.60] | | |
| 10194622 | Unliquidated | BTC[.00036] | | |
| 10194623 | Unliquidated | USDC[.22609746] | | |
| 10194624 | Unliquidated | CEL[.00003145], ETH[.00000681], ETHW[.00000681], USD[0.46], USDC[.00104], USDT[.000001] | | |
| 10194625 | Unliquidated | XLM[499.99] | | |
| 10194626 | Unliquidated | EUR[0.03], USD[0.00] | | |
| 10194627 | Unliquidated | ANCT[6], BTCV[1], CLRX[5], ETN[80.8], HBAR[26], HOT[313.31], NII[120], QASH[240], ROOBEE[1000], TRX[114.6], USD[0.05], XRP[.52963807] | | |
| 10194628 | Unliquidated | BTC[.00000058], CEL[.000024], LCX[56.38341715], USD[2.14], USDC[1.65379936], USDT[.018009] | | |
| 10194629 | Unliquidated | EUR[0.00], QASH[.30769231] | | |
| 10194630 | Unliquidated | BTC[.00000022], QASH[.01585014] | | |
| 10194631 | Unliquidated | USD[1.00] | | |
| 10194632 | Unliquidated | BTC[.00000007], BTRN[1500], ETH[.006174], ETHW[.006174], EUR[0.01], GZE[10], JPY[0.03], QASH[65.88270527], QBZ[1000], TFT[73.925613], USD[0.00], USDT[.029542], XPT[133.80167673] | | |
| 10194633 | Unliquidated | BTC[.00000001], ETH[.0000002], ETHW[.0000002], USD[0.09] | | |
| 10194634 | Unliquidated | EUR[0.15], USD[0.82] | | |
| 10194635 | Unliquidated | BTC[.00021956] | | |
| 10194636 | Unliquidated | BTC[.00000801] | | |
| 10194637 | Unliquidated | EUR[0.01], USD[0.96], XRP[.00001618] | | |
| 10194638 | Unliquidated | USD[0.36], USDT[.004222] | | |
| 10194639 | Unliquidated | USD[0.00] | | |
| 10194640 | Unliquidated | BTC[.00097527] | | |
| 10194641 | Unliquidated | USD[0.90] | | |
| 10194642 | Unliquidated | BTC[.0000037], DAI[.00314814], USDC[11.03461755], XRP[.00000517] | | |
| 10194643 | Unliquidated | BTC[.00000005] | | |
| 10194644 | Unliquidated | QASH[7.95219784] | | |
| 10194645 | Unliquidated | BTC[.00000682] | | |
| 10194646 | Unliquidated | BTC[.00000201], CEL[18.54514346], QASH[.09047989], USDT[.01362] | | |
| 10194647 | Unliquidated | ETH[.00000008], ETHW[.00000008] | | |
| 10194648 | Unliquidated | BTC[.0014574], EUR[0.01] | | |
| 10194649 | Unliquidated | BTC[.00004219], DOT[1.36229106], ETH[.000571], ETHW[.000571], EUR[0.00], GET[7.51356973], MIOTA[31.49692], QASH[1.85403998] | | |
| 10194650 | Unliquidated | BTC[.00000002] | | |
| 10194651 | Unliquidated | BTC[.00007492], QASH[.22934566], USD[0.00] | | |
| 10194652 | Unliquidated | DASH[.00034446] | | |
| 10194653 | Unliquidated | JPY[11.72], QASH[1.15389456], USD[0.01], USDC[.00035601] | | |
| 10194654 | Unliquidated | BTC[.00000033], QASH[.00000044], XRP[.00000585] | | |
| 10194655 | Unliquidated | BTC[.00032997], CEL[.33021909], ETH[.00208571], ETHW[.00208571], JPY[235.41], QASH[8.37503685], USD[0.01] | | |

Quoine Pte Ltd

Amended Schedule F-10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194656 | Unliquidated | ETH[.00001496], ETHW[.00001496] | | |
| 10194657 | Unliquidated | ETH[.1], ETHW[.1] | | |
| 10194658 | Unliquidated | ETH[.00136203], ETHW[.00136203], NEO[2.359] | | |
| 10194659 | Unliquidated | BTC[.2262094] | | |
| 10194660 | Unliquidated | BCH[.00118713], BTC[.000688] | | |
| 10194661 | Unliquidated | BTC[.00000055], XRP[.44061393] | | |
| 10194662 | Unliquidated | USD[0.02], USDC[3.36063803] | | |
| 10194663 | Unliquidated | USD[1.23] | | |
| 10194664 | Unliquidated | USD[5.73] | | |
| 10194665 | Unliquidated | BTC[.0000908], LTC[.00003044] | | |
| 10194666 | Unliquidated | QASH[.00032182] | | |
| 10194667 | Unliquidated | USD[0.00] | | |
| 10194668 | Unliquidated | HOT[1041.042915], USDC[.36582773], USDT[10.772277] | | |
| 10194669 | Unliquidated | ETN[53.8], EUR[0.00], USD[1.67] | | |
| 10194670 | Unliquidated | AQUA[63.8683412], ETH[.02148734], ETHW[.02148734], XLM[76.770776] | | |
| 10194671 | Unliquidated | ETN[95] | | |
| 10194672 | Unliquidated | USD[0.00], USDC[.00852] | | |
| 10194673 | Unliquidated | QASH[5008.55152661], USD[1.00] | | |
| 10194675 | Unliquidated | BTC[.00000231], ETH[.00000072], ETHW[.00000072], EUR[0.00], QASH[.57466582], USDC[.76739517], USDT[.766382] | | |
| 10194676 | Unliquidated | ETN[209] | | |
| 10194677 | Unliquidated | EUR[0.00], QASH[.04180363], USD[0.00] | | |
| 10194678 | Unliquidated | BTC[.0225162], CEL[33500] | | |
| 10194679 | Unliquidated | HYDRO[5000] | | |
| 10194680 | Unliquidated | ETH[.04160503], ETHW[.04160503], EUR[0.15], USD[455.00], USDC[1310.810488] | | |
| 10194681 | Unliquidated | BTC[.00040239], ETH[.02248269], ETHW[.02248269], JPY[0.24], QASH[161.45165304], USD[5.35], USDC[2.02078437], USDT[1.176058] | | |
| 10194682 | Unliquidated | BTC[.0000847], CEL[8.688], DAI[12.68936709], ETH[.0018534], ETHW[.0018534], LTC[.00001118], OMG[.00000001], QASH[51.59600045], USD[0.01], USDC[19.5942792], USDT[19.703295], XRP[.07530115] | | |
| 10194683 | Unliquidated | USD[0.00], XRP[.01296719] | | |
| 10194684 | Unliquidated | HYDRO[57645] | | |
| 10194685 | Unliquidated | BTC[.0000045] | | |
| 10194687 | Unliquidated | CEL[.00005723], ETH[.00540984], ETHW[.00540984], EUR[0.00] | | |
| 10194688 | Unliquidated | TRX[20] | | |
| 10194689 | Unliquidated | USDC[1] | | |
| 10194690 | Unliquidated | BTC[.00001467], ETN[1300.13], XRP[.17896987] | | |
| 10194691 | Unliquidated | USD[0.00], XRP[.000018] | | |
| 10194692 | Unliquidated | BTC[.00013042] | | |
| 10194693 | Unliquidated | USD[0.01] | | |
| 10194694 | Unliquidated | CRPT[4.54], USD[0.00] | | |
| 10194695 | Unliquidated | BTC[.0002] | | |
| 10194696 | Unliquidated | USD[0.53] | | |
| 10194697 | Unliquidated | SPDR[1315] | | |
| 10194698 | Unliquidated | ETH[.00000001], ETHW[.00000001], ETN[106], USD[45.02] | | |
| 10194699 | Unliquidated | BTC[.00036] | | |
| 10194700 | Unliquidated | BTC[.00002606], ETN[99.96] | | |
| 10194701 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10194702 | Unliquidated | QASH[50], USD[67.11] | | |
| 10194703 | Unliquidated | AAVE[.0018888], AMLT[50.33], ATOM[.06679], BTC[.00005968], CLRX[1], CRPT[1.973], DASH[.00627888], DOT[.0375], EGLD[.00626], EWT[.38093], FIO[5], GYEN[83], HBAR[6.453], HOT[100], KLAY[1], MIOTA[1.002], MNR[49.2], MTC[20], PCI[6.175], QASH[300.62150212], RIF[3.673], ROOBEE[250], SNX[1.20351948], TEM[1], TFT[10], THRT[110.5], USD[0.04], WABI[5.03], XEM[2.435], XTZ[.2866], ZUSD[2.481118] | | |
| 10194704 | Unliquidated | CEL[1.47582685], ETH[.02973021] | | |
| 10194705 | Unliquidated | BTC[.00002741], USDC[.0038294], USDT[2.749062] | | |
| 10194706 | Unliquidated | ETH[.00089856], ETHW[.00089856] | | |
| 10194707 | Unliquidated | BTC[.00000001], CEL[.0069], LTC[.01899455], QASH[.17710948], USD[5.55], USDC[.02568] | | |
| 10194708 | Unliquidated | CEL[.0016], EUR[0.00], QASH[.0000457] | | |
| 10194709 | Unliquidated | ETH[.0255119], ETHW[.0255119], STAC[11925.40880769], USDC[.00000062] | | |
| 10194710 | Unliquidated | BTC[.00000017], ETH[.00000104], ETHW[.00000104] | | |
| 10194711 | Unliquidated | ETN[623.3], QASH[.00000045], USD[0.00] | | |
| 10194712 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.46], ZCO[6236.74358586] | | |
| 10194713 | Unliquidated | QASH[60] | | |
| 10194714 | Unliquidated | EUR[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194715 | Unliquidated | USDC[.00398647] | | |
| 10194716 | Unliquidated | ETH[.01091696] | | |
| 10194717 | Unliquidated | ETH[.29999934], ETHW[.29999934], USDC[.00000024] | | |
| 10194718 | Unliquidated | ETH[.00044016], ETHW[.00044016], USD[0.65], USDT[.00811], XPT[79201.00000001] | | |
| 10194719 | Unliquidated | BTC[.00006754], ETH[.00328528], ETHW[.00328528], EUR[2.22], USDT[.04977], XPT[35770] | | |
| 10194720 | Unliquidated | ETH[.00009], ETHW[.00009] | | |
| 10194721 | Unliquidated | USD[0.53] | | |
| 10194722 | Unliquidated | USD[0.09] | | |
| 10194723 | Unliquidated | ETN[21118.77] | | |
| 10194724 | Unliquidated | USDC[.00000094] | | |
| 10194725 | Unliquidated | BTC[.00069532] | | |
| 10194726 | Unliquidated | USD[0.00], USDC[.009] | | |
| 10194727 | Unliquidated | BTC[.00002427], USDC[.07407332] | | |
| 10194728 | Unliquidated | BTC[.0063261], ETH[.25157529], ETHW[.25157529], JPY[0.09], QASH[113.22757254] | | |
| 10194729 | Unliquidated | DACS[.2079761], EUR[0.01], USD[0.02], USDC[.00000043] | | |
| 10194730 | Unliquidated | XRP[30] | | |
| 10194731 | Unliquidated | BTC[.00001392], CPH[10456.93579225], ETH[.00080689], ETHW[.00080689], EUR[2.33], LCX[23579.57863417], USD[0.58], USDT[.170004] | | |
| 10194732 | Unliquidated | BTC[.00036], USD[0.90], USDC[.00014483] | | |
| 10194733 | Unliquidated | SGD[0.98], USD[0.42] | | |
| 10194734 | Unliquidated | QASH[88.49557522], USD[0.00] | | |
| 10194735 | Unliquidated | BTC[.00000839], USD[0.01], XRP[.00802744] | | |
| 10194736 | Unliquidated | EUR[1.24] | | |
| 10194737 | Unliquidated | BCH[.00191163], LTC[.00416736] | | |
| 10194738 | Unliquidated | USD[0.00], USDC[.01395596] | | |
| 10194739 | Unliquidated | USD[2.90] | | |
| 10194740 | Unliquidated | QASH[.00585214], USD[0.38], XRP[2.18203221] | | |
| 10194741 | Unliquidated | BTC[.000033], QASH[51], USD[0.11] | | |
| 10194742 | Unliquidated | BCH[.00192056], BTC[.26307336], ETH[.0000447], ETHW[.0000447], EUR[0.05], QASH[634.97719423], USD[1121.31], USDT[2.668944] | | |
| 10194743 | Unliquidated | QASH[.00224181], XRP[.00006523] | | |
| 10194744 | Unliquidated | BTC[.03], USD[0.30] | | |
| 10194745 | Unliquidated | USDT[.022458] | | |
| 10194746 | Unliquidated | BTC[.0000076], QASH[12574.90792828], USD[0.00], USDC[.16401338] | | |
| 10194747 | Unliquidated | LCX[1055] | | |
| 10194748 | Unliquidated | BTC[.00079888] | | |
| 10194749 | Unliquidated | USD[0.00], USDC[228.005], XLM[.0000449] | | |
| 10194750 | Unliquidated | BTC[.00000107], USDC[.00003649] | | |
| 10194751 | Unliquidated | USDC[.00979435] | | |
| 10194752 | Unliquidated | BTC[.0002945], ETH[.0023976], ETN[100.62] | | |
| 10194753 | Unliquidated | BTC[.00000003], CEL[222.62557032], ETH[.00000009], ETHW[.00000009], LTC[.00000001], TRX[.000003], USDT[.296563] | | |
| 10194754 | Unliquidated | ETH[35], ETHW[35] | | |
| 10194755 | Unliquidated | ETH[.01285545], ETHW[.01285545], QASH[402.38827254], THX[210.04606969], USD[0.08], USDC[4.52661783], XRP[41.46391147] | | |
| 10194756 | Unliquidated | CEL[.0000067] | | |
| 10194757 | Unliquidated | BTC[.00051306] | | |
| 10194758 | Unliquidated | JPY[198.00] | | |
| 10194759 | Unliquidated | ETH[.00000001] | | |
| 10194760 | Unliquidated | USD[0.40], USDC[.00077842] | | |
| 10194761 | Unliquidated | BTC[.00000025], CEL[.0001], ETH[.00000107], ETHW[.00000107], LTC[.00000571], SAND[.002], USD[0.26], USDT[.00365], XRP[.00000048] | | |
| 10194762 | Unliquidated | USD[0.03] | | |
| 10194763 | Unliquidated | ETH[.00007096], ETHW[.00007096] | | |
| 10194764 | Unliquidated | CEL[.00004652] | | |
| 10194765 | Unliquidated | USD[0.68] | | |
| 10194766 | Unliquidated | AMLT[299.17462806], BTC[.00000011], ETH[.00000098], ETHW[.00000098], EUR[1.30], QASH[.286713], THRT[556.31446985], TRX[130.704647], USD[0.01] | | |
| 10194767 | Unliquidated | USD[0.00] | | |
| 10194768 | Unliquidated | EUR[0.01], USD[0.01], WLO[180437] | | |
| 10194769 | Unliquidated | QASH[131.5789474], USD[3.2], USDC[.35910663] | | |
| 10194770 | Unliquidated | BTC[.03017], CRPT[158.35147], EUR[0.00], QASH[50.88149928], USD[0.01] | | |
| 10194771 | Unliquidated | DASH[.00701042], USD[455.08], USDC[23875.66315], USDT[306150] | | |
| 10194772 | Unliquidated | ETH[.0000008], ETHW[.0000008], USD[0.01], USDC[.9753921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194773 | Unliquidated | BTC[.00000001], CRPT[.3], QASH[.00000099], TPAY[.4], USD[0.03], XRP[.00000007] | | |
| 10194774 | Unliquidated | ATOM[2.032661], BTC[.00086019] | | |
| 10194775 | Unliquidated | BTC[.00000001] | | |
| 10194776 | Unliquidated | ETH[.00307287], ETHW[.00307287] | | |
| 10194777 | Unliquidated | USDC[.768] | | |
| 10194778 | Unliquidated | BRC[111.18263846], BTC[.00000001] | | |
| 10194779 | Unliquidated | AUD[0.04], BTC[.00581527], DAI[.02629685], ETH[.05732626], ETHW[.05732626], EUR[0.18], GYEN[10.272337], IDRT[408.98], JPY[13.28], QASH[23.33691796], SGD[0.08], USD[6.00], USDC[2.08920805], USDT[40.274859], XRP[.00389553] | | |
| 10194780 | Unliquidated | BTC[.00000003], QASH[.10160583], USD[0.02], USDT[.03785], ZIL[49.42669379] | | |
| 10194781 | Unliquidated | USDT[2.106562], XRP[653.7] | | |
| 10194782 | Unliquidated | BTC[.00000002] | | |
| 10194783 | Unliquidated | BTC[.00547337], ETH[.00005487], ETHW[.00005487], JPY[22217.22], MIOTA[747.090972], QASH[4997.58457742], USD[0.00], USDT[.157754], XRP[85.36221499] | | |
| 10194784 | Unliquidated | BTC[.00007] | | |
| 10194785 | Unliquidated | BTC[.00037563], USD[2.42] | | |
| 10194786 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10194787 | Unliquidated | BTC[.00000522] | | |
| 10194789 | Unliquidated | BTC[.0003614] | | |
| 10194790 | Unliquidated | USD[5.00] | | |
| 10194791 | Unliquidated | BTC[.00002119], USD[0.00], USDC[.00034622], XRP[.00003219] | | |
| 10194792 | Unliquidated | USD[0.00], USDC[.00024973] | | |
| 10194793 | Unliquidated | BTC[.00003986], ETN[100] | | |
| 10194794 | Unliquidated | EUR[0.00], QASH[.00000098], USDT[.00006] | | |
| 10194795 | Unliquidated | CMCT[46], ETH[.00000281], EUR[0.00], IPSX[6900], JPY[0.00], MRK[29], QASH[.0000008], SGD[0.00], USD[0.00] | | |
| 10194796 | Unliquidated | CPH[404004.98121556], QASH[.00000067], USD[0.01], USDC[.001048], USDT[28.590969] | | |
| 10194797 | Unliquidated | BTC[.00000001] | | |
| 10194799 | Unliquidated | BTC[.00036], ETH[.00085], ETHW[.00085], USD[0.00], USDC[.00824337] | | |
| 10194800 | Unliquidated | BTC[.00000501] | | |
| 10194801 | Unliquidated | BTC[.00010805] | | |
| 10194802 | Unliquidated | LTC[.00002] | | |
| 10194803 | Unliquidated | CRPT[19] | | |
| 10194804 | Unliquidated | ETH[.00054296], ETHW[.00054296], QASH[.00003216], USD[0.00], USDC[.00021795] | | |
| 10194805 | Unliquidated | USD[1.00] | | |
| 10194806 | Unliquidated | BTC[.00000152], DOT[20], USD[0.15], USDT[.643843], XRP[449.4306381] | | |
| 10194807 | Unliquidated | BTC[.0007005], LTC[.0021391], USD[1.07], USDC[3.73300578] | | |
| 10194808 | Unliquidated | BTC[.0000001], USDT[.000484], XRP[.00000009] | | |
| 10194809 | Unliquidated | QASH[.0045], USD[0.05], USDC[.00000091], XRP[2.07646] | | |
| 10194810 | Unliquidated | BTC[.0008251] | | |
| 10194811 | Unliquidated | BTC[.00508066], QASH[300] | | |
| 10194812 | Unliquidated | XRP[100.75] | | |
| 10194814 | Unliquidated | QASH[61.8], USD[0.01], USDC[.00220881] | | |
| 10194815 | Unliquidated | AQUA[4.1630828], XLM[5] | | |
| 10194816 | Unliquidated | QASH[1.96036019], USD[0.00], XRP[.00000401] | | |
| 10194817 | Unliquidated | USD[0.00] | | |
| 10194818 | Unliquidated | JPY[9.18], USD[0.00], XRP[.00001918] | | |
| 10194819 | Unliquidated | BTC[.00027] | | |
| 10194820 | Unliquidated | USD[0.01], USDT[.071901] | | |
| 10194821 | Unliquidated | USD[0.00] | | |
| 10194822 | Unliquidated | CEL[6.3623], ETH[.00024389], ETHW[.00024389], USD[0.22], USDT[.205672], XLM[.04720391] | | |
| 10194823 | Unliquidated | QASH[88.49557522] | | |
| 10194824 | Unliquidated | ETH[.0000529], ETHW[.0000529], QASH[4.65621598] | | |
| 10194825 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10194826 | Unliquidated | BTC[.00214538], QASH[88.49756254], USDC[175.36098472] | | |
| 10194827 | Unliquidated | BTC[.2] | | |
| 10194828 | Unliquidated | JPY[136.71] | | |
| 10194829 | Unliquidated | BTC[.00000002], EUR[0.00] | | |
| 10194830 | Unliquidated | BTC[.00000001], CEL[923.77807133] | | |
| 10194831 | Unliquidated | JPY[0.27], XRP[.00052737] | | |
| 10194832 | Unliquidated | BTC[.00168797], XRP[1.13508936] | | |
| 10194833 | Unliquidated | BTC[.00000018], ETH[.00000008], ETHW[.00000008], EUR[0.01], QASH[22.6890742], USD[0.01], XRP[.00000058] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194834 | Unliquidated | ETH[.00019201], TPT[10384.79145488] | | |
| 10194835 | Unliquidated | BTC[.00000003], EUR[0.00], USD[0.03] | | |
| 10194836 | Unliquidated | BTC[.00000001] | | |
| 10194837 | Unliquidated | BTC[.00000194] | | |
| 10194838 | Unliquidated | BTC[.00000038], CEL[.11706194], USDC[.00001333], XRP[.16745275] | | |
| 10194839 | Unliquidated | XRP[.00009986] | | |
| 10194840 | Unliquidated | BTC[.00049267], USD[145.29] | | |
| 10194841 | Unliquidated | ROOBEE[10524.28571429], USD[0.00], USDC[.00007298] | | |
| 10194842 | Unliquidated | BTC[.00897305] | | |
| 10194843 | Unliquidated | BTC[.0000027], XRP[1.37076153] | | |
| 10194844 | Unliquidated | AQUA[207.3958996], DRG[26.14], ENJ[43], EUR[0.00], QASH[.00322], XLM[249.3] | | |
| 10194845 | Unliquidated | BTC[.001598], TPAY[3194.59806857] | | |
| 10194846 | Unliquidated | BTC[.000007] | | |
| 10194847 | Unliquidated | USD[0.00] | | |
| 10194848 | Unliquidated | ETH[.5468], ETHW[.5468], USD[0.02] | | |
| 10194849 | Unliquidated | BTC[.00144887], QASH[125.9368758] | | |
| 10194850 | Unliquidated | AAVE[.732], COMP[1.253], DOT[43.129], ETH[.032562], ETHW[.032562], EUR[410.64], FTT[49.714584], LINK[23.54], QASH[.00000022], USDC[2.51934563] | | |
| 10194851 | Unliquidated | ETH[.01], ETHW[.01], EUR[0.01], QASH[88.49557522] | | |
| 10194852 | Unliquidated | USDT[4.461191] | | |
| 10194853 | Unliquidated | BTC[.00000004], TRX[.000038], USD[0.24], USDT[.000986], XRP[.62244187] | | |
| 10194854 | Unliquidated | ETN[198.38] | | |
| 10194855 | Unliquidated | BTC[.00000056], USDC[.00848242] | | |
| 10194856 | Unliquidated | BTC[.00376843], SNX[.001] | | |
| 10194857 | Unliquidated | BTC[.00000003], ETH[.000027], ETHW[.000027], EUR[0.00], JPY[0.00], QASH[.00000092], USD[0.00] | | |
| 10194858 | Unliquidated | BTC[.00014914] | | |
| 10194859 | Unliquidated | 1WO[13.6083], ABBC[.00004207], ALBT[.00007556], ASM[55.22669661], AUD[16.89], BAT[.00006738], BIFI[165.9233], BRC[.00000001], BTC[.11645543], CHI[.20473791], COMP[.00001371], CRPT[.00006595], CRT[2.59292966], CTK[.000006], DAG[.00002097], DAI[.92934676], DASH[.00001213], DOT[.00002802], ETH[2.47375772], ETHW[1.07186636], EUR[1108.87], EWT[.00006738], FIO[.00008421], GET[.02900564], GXT[.00009237], GYEN[17473.653937], HBAR[.00007663], HKD[0.85], ILK[.00006361], JPY[2558656.28], KRL[.00008025], LUNC[365.8784], MTL[.46250833], MVL[.00007993], NUC[10.4940968], PLI[.0000125], QASH[1507.32206536], REN[.9076], RFOX[.00005476], RSR[.00008414], RSV[.00002123], SAND[.00000002], SGD[833.77], SHX[777.5792641], SNX[.00026456], SOL[.00001197], SPDR[.8773561], SRX[.00000877], TFT[.000264], TRL[.000099], TRX[.744223], USD[1699.84], USDC[49.28903397], USDT[1574.429557], VI[.97831008], WABI[.00000001], WOM[3.68967167], XDC[67909.01404932], XNO[120.21769366], XRP[318.10007819], XSGD[.000016], ZUSD[178.979145] | | |
| 10194860 | Unliquidated | BTC[.00000019], JPY[25.52], SOL[.2], XRP[.00000005] | | |
| 10194861 | Unliquidated | BTC[.00000003] | | |
| 10194862 | Unliquidated | BTC[.0006013] | | |
| 10194863 | Unliquidated | USDC[.0000297] | | |
| 10194864 | Unliquidated | BTC[.00012714], CHI[800], IPSX[70035.29411355] | | |
| 10194865 | Unliquidated | BTC[.00000001], ETH[.00012774], ETHW[.00012774], QASH[53.69606152], USDC[.01581286] | | |
| 10194866 | Unliquidated | EUR[0.00], HBAR[.00000001], QASH[.00335266], USD[0.12], USDT[.010227] | | |
| 10194867 | Unliquidated | USD[0.00], USDC[.30795929] | | |
| 10194868 | Unliquidated | BTC[.00006195], ETH[.00114703] | | |
| 10194869 | Unliquidated | AQUA[104441.05772], BTC[.00572389], LINK[.01271531], USDT[229.106466], XLM[125541.38685952] | | |
| 10194870 | Unliquidated | BTC[.00280679] | | |
| 10194871 | Unliquidated | BTC[.0004491], CEL[117.29941292], LND[5043.40909091] | | |
| 10194872 | Unliquidated | USD[0.01], USDC[.00000015] | | |
| 10194873 | Unliquidated | ETH[.00013794], ETHW[.00013794], USDC[.00000036] | | |
| 10194874 | Unliquidated | BTC[.00000001], QASH[1.09405931], USD[0.00] | | |
| 10194875 | Unliquidated | ETH[1.27999999], ETHW[1.27999999] | | |
| 10194876 | Unliquidated | EUR[0.00], JPY[0.12], LUNC[.071449], XRP[.25856724] | | |
| 10194877 | Unliquidated | BTC[.00494], QASH[100], USD[6.18] | | |
| 10194878 | Unliquidated | BTC[.00000014], LINK[.00007221], XRP[.000091] | | |
| 10194879 | Unliquidated | BTC[.000018], USDC[.027257] | | |
| 10194880 | Unliquidated | USD[10.00] | | |
| 10194881 | Unliquidated | AUD[0.00] | | |
| 10194882 | Unliquidated | QASH[1], USD[0.89] | | |
| 10194883 | Unliquidated | FTT[.00002162], PPL[10000], QASH[.00004414] | | |
| 10194884 | Unliquidated | BCH[.23], BTC[.09599037], DASH[.05], ETH[.3], ETHW[.3], ETN[2000], JPY[0.21], LTC[.8], NEO[.86276993], QASH[600], QTUM[2.5], TRX[300], USDT[4.96] | | |
| 10194885 | Unliquidated | USD[0.00] | | |
| 10194886 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDC[.00000029], USDT[.003438] | | |
| 10194887 | Unliquidated | USD[1.06] | | |
| 10194888 | Unliquidated | BTC[.00000002], EUR[3.79], QASH[.49557522], XRP[.0000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194889 | Unliquidated | CRPT[.14149322], USD[8.22] | | |
| 10194890 | Unliquidated | USD[1.87], USDC[.24949886], XRP[.00009018] | | |
| 10194891 | Unliquidated | QASH[507.26676385], USD[0.95], USDC[.00626224] | | |
| 10194892 | Unliquidated | DAI[.003] | | |
| 10194893 | Unliquidated | USD[1.22] | | |
| 10194894 | Unliquidated | QASH[.16154909], XRP[.000009] | | |
| 10194895 | Unliquidated | BTC[.00010215], USDT[.004866] | | |
| 10194896 | Unliquidated | JPY[206.38] | | |
| 10194897 | Unliquidated | USD[0.00], USDC[1129.212] | | |
| 10194898 | Unliquidated | BTC[.00026024] | | |
| 10194899 | Unliquidated | USDC[.05734924] | | |
| 10194900 | Unliquidated | BTC[.0000007], QASH[50], USD[0.01], USDC[.05537007] | | |
| 10194901 | Unliquidated | BCH[.0001086], EUR[0.00] | | |
| 10194902 | Unliquidated | CRPT[.00594246], ETH[.00000115], ETHW[.00000115], QASH[.00230923] | | |
| 10194903 | Unliquidated | TRX[.1] | | |
| 10194904 | Unliquidated | KRL[.63199999] | | |
| 10194905 | Unliquidated | ETN[.58], UNI[.00180797], USD[0.00], XRP[20.81947116] | | |
| 10194906 | Unliquidated | QASH[43.80502364], USD[0.18], USDC[.000075] | | |
| 10194907 | Unliquidated | BTC[.00140962] | | |
| 10194908 | Unliquidated | BTC[.00008052], QASH[90.67890799] | | |
| 10194909 | Unliquidated | ETN[94.88] | | |
| 10194910 | Unliquidated | USD[0.00], USDC[.061] | | |
| 10194911 | Unliquidated | USDC[.00000033] | | |
| 10194912 | Unliquidated | ETH[.00000001] | | |
| 10194913 | Unliquidated | GET[503.4923] | | |
| 10194914 | Unliquidated | ETH[.00558952], ETN[200] | | |
| 10194915 | Unliquidated | JPY[10.90] | | |
| 10194916 | Unliquidated | QASH[.00402912], USD[0.18], XRP[.00094772] | | |
| 10194917 | Unliquidated | BTC[.00000002], DAI[.00002448], EUR[0.00], QASH[.00155548] | | |
| 10194918 | Unliquidated | BTC[.00001451], LIKE[2000] | | |
| 10194919 | Unliquidated | USD[5.96] | | |
| 10194920 | Unliquidated | BTC[.00000003], USD[0.00] | | |
| 10194921 | Unliquidated | CRPT[431.25] | | |
| 10194922 | Unliquidated | BTC[.00000004], CEL[11.06536584], ETH[.00001881], ETHW[.00001881], GATE[30970.83869415], QASH[724.4313241], SAND[242], TFT[5.0114054], USD[0.00], USDC[.05350876], USDT[.008447] | | |
| 10194923 | Unliquidated | USD[0.00], XRP[.00000018] | | |
| 10194924 | Unliquidated | BTC[.00036] | | |
| 10194925 | Unliquidated | BTC[.00000002], ETH[.02575518], ETHW[.02575518] | | |
| 10194926 | Unliquidated | QASH[.15534358], USD[2.27] | | |
| 10194927 | Unliquidated | BTC[.00036], ETH[.00174835], ETHW[.00174835], USD[0.08] | | |
| 10194928 | Unliquidated | BTC[.00001615] | | |
| 10194929 | Unliquidated | BTC[.00000004], ETN[23] | | |
| 10194930 | Unliquidated | EUR[0.31], EWT[2.2760779], USD[100.29] | | |
| 10194931 | Unliquidated | BTC[.00000047], QASH[88.49557522] | | |
| 10194932 | Unliquidated | EUR[0.88] | | |
| 10194933 | Unliquidated | BTC[.00005557], EUR[0.00], KRL[.00001808] | | |
| 10194934 | Unliquidated | ETN[6766.89] | | |
| 10194935 | Unliquidated | JPY[0.21], XRP[.00019325] | | |
| 10194936 | Unliquidated | KRL[.00167341] | | |
| 10194937 | Unliquidated | USD[1.41] | | |
| 10194938 | Unliquidated | BTC[.00001103] | | |
| 10194939 | Unliquidated | ETH[.00000201], ETHW[.00000201], EUR[39.60], USD[0.01] | | |
| 10194940 | Unliquidated | USD[0.00], USDC[.08920168] | | |
| 10194941 | Unliquidated | QASH[.00003872], USD[0.34], USDC[.27576414] | | |
| 10194942 | Unliquidated | JPY[119.01] | | |
| 10194943 | Unliquidated | ETH[.0000076] | | |
| 10194944 | Unliquidated | CEL[.079] | | |
| 10194945 | Unliquidated | USD[0.18] | | |
| 10194946 | Unliquidated | QASH[.00000029], SPDR[1940], USDT[.533436], XLM[.47530769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10194947 | Unliquidated | BTCV[.01851422], LCX[5.75], XCF[.06], XDC[.04] | | |
| 10194948 | Unliquidated | BTC[.00036], ETH[.00000001], ETHW[.00000001], MITX[.82818357], QASH[9396.75849244], USDC[.0000002] | | |
| 10194949 | Unliquidated | BTC[.00003439], JPY[79.46], USD[0.01], USDC[.00095111] | | |
| 10194950 | Unliquidated | ETN[195] | | |
| 10194951 | Unliquidated | QASH[88.49557522], USDC[.10716075] | | |
| 10194952 | Unliquidated | BTC[.00000811] | | |
| 10194953 | Unliquidated | BTC[.00006084], EUR[0.02] | | |
| 10194954 | Unliquidated | BTC[.00002976], CEL[.00008892], USD[0.01], USDC[.00000089], USDT[.000783] | | |
| 10194955 | Unliquidated | BTC[.00580448], HOT[524.2959957], QASH[1222.48265873] | | |
| 10194956 | Unliquidated | BTC[.00000326], EUR[0.00] | | |
| 10194957 | Unliquidated | EUR[0.00] | | |
| 10194958 | Unliquidated | ETN[700] | | |
| 10194959 | Unliquidated | USD[1.19] | | |
| 10194960 | Unliquidated | CEL[.00000496] | | |
| 10194961 | Unliquidated | BTC[.00005357], USDC[.00000096] | | |
| 10194962 | Unliquidated | XRP[26.86006] | | |
| 10194963 | Unliquidated | CEL[.00079], QASH[22.07] | | |
| 10194964 | Unliquidated | USD[1.49] | | |
| 10194965 | Unliquidated | JPY[194.03], QASH[16.00941448], USD[0.00] | | |
| 10194966 | Unliquidated | LTC[1.807] | | |
| 10194967 | Unliquidated | EUR[1.22], LIKE[.00000001], USD[5.40] | | |
| 10194968 | Unliquidated | BTC[.000017] | | |
| 10194969 | Unliquidated | USDC[.0001311] | | |
| 10194970 | Unliquidated | ETN[100] | | |
| 10194971 | Unliquidated | BTC[.00000016], EUR[0.02] | | |
| 10194972 | Unliquidated | USD[0.00], USDC[.23051373] | | |
| 10194973 | Unliquidated | BTC[.00036], ETH[.00259843], ETHW[.00259843] | | |
| 10194974 | Unliquidated | CEL[5.00007578], EUR[11.79], QASH[202.51573151], USDT[1.70476] | | |
| 10194975 | Unliquidated | BTC[.0000011] | | |
| 10194976 | Unliquidated | BTC[.0004455], QASH[50], USDC[.70125887] | | |
| 10194977 | Unliquidated | BTC[.00000001], USD[0.00], USDT[.025138], ZUSD[.00015] | | |
| 10194978 | Unliquidated | ETN[95.37] | | |
| 10194979 | Unliquidated | ETH[.00001503], ETHW[.00001503], GET[2044.6204382], USDT[.026422] | | |
| 10194980 | Unliquidated | ETN[403.63] | | |
| 10194981 | Unliquidated | BTC[.00000002], THX[218.38942308] | | |
| 10194982 | Unliquidated | EUR[1.76], USD[0.81] | | |
| 10194983 | Unliquidated | AUD[0.87], BTC[.00000002] | | |
| 10194984 | Unliquidated | SGD[0.00] | | |
| 10194985 | Unliquidated | USD[0.01], XRP[4.02496853] | | |
| 10194986 | Unliquidated | ETN[.05] | | |
| 10194987 | Unliquidated | COT[67.64893813], USDC[2.3933] | | |
| 10194988 | Unliquidated | BTC[.00031055] | | |
| 10194989 | Unliquidated | QASH[.00000001], USD[1.88], USDC[328] | | |
| 10194990 | Unliquidated | BTC[.00031437], EUR[0.01], QASH[.00000619], USDC[.5] | | |
| 10194991 | Unliquidated | BTC[.00021344], XRP[.472856] | | |
| 10194992 | Unliquidated | USDT[.000034] | | |
| 10194993 | Unliquidated | USDC[.0017679] | | |
| 10194994 | Unliquidated | BTC[.00159607], ETN[70.39], USDT[.02761233] | | |
| 10194995 | Unliquidated | USD[4.03], USDC[.00000048] | | |
| 10194996 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10194997 | Unliquidated | JPY[0.17] | | |
| 10194998 | Unliquidated | USD[0.00], USDC[.00012071] | | |
| 10194999 | Unliquidated | BTC[.00000002], ETH[.00000017], ETHW[.09385837], USD[0.01], USDC[.10519262], USDT[.019427] | | |
| 10195000 | Unliquidated | BTC[.00010568], HKD[13.93], USD[6.01] | | |
| 10195001 | Unliquidated | BTC[.00000019] | | |
| 10195002 | Unliquidated | USDC[16.94695591] | | |
| 10195003 | Unliquidated | BTC[.00006458], USD[0.06], XRP[.01424066] | | |
| 10195004 | Unliquidated | QASH[59.66995963], USD[0.01], ZCO[6357.16227692] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195005 | Unliquidated | USD[.01], USDC[.30485874] | | |
| 10195006 | Unliquidated | BTC[.00000001], USDC[.58021779], VOY[991953.82776036] | | |
| 10195007 | Unliquidated | XRP[.00002648] | | |
| 10195008 | Unliquidated | ETH[.00000008], ETHW[.00000008] | | |
| 10195009 | Unliquidated | ETN[210] | | |
| 10195010 | Unliquidated | ETH[4.99], ETHW[4.99] | | |
| 10195011 | Unliquidated | USDC[.03278263] | | |
| 10195012 | Unliquidated | USD[2.57] | | |
| 10195013 | Unliquidated | BTC[.00175] | | |
| 10195014 | Unliquidated | XRP[.14618805] | | |
| 10195015 | Unliquidated | BTC[.00036], XPT[3574.32252246] | | |
| 10195016 | Unliquidated | USDC[.00001158], XLM[.2016021] | | |
| 10195017 | Unliquidated | CLRX[104.17690418], QASH[81.4], USD[0.00], USDC[.004] | | |
| 10195018 | Unliquidated | EUR[0.20], QASH[52], USD[0.90], USDC[183.5] | | |
| 10195019 | Unliquidated | ETH[.00004436], ETHW[.00004436], QASH[63.25499662] | | |
| 10195020 | Unliquidated | XRP[.001] | | |
| 10195021 | Unliquidated | BTC[.00000001], CRPT[.00000897] | | |
| 10195022 | Unliquidated | BTC[.06525782] | | |
| 10195023 | Unliquidated | BTC[.12370248] | | |
| 10195024 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10195025 | Unliquidated | BTC[.015], USD[3.35] | | |
| 10195026 | Unliquidated | BTC[.00052943] | | |
| 10195027 | Unliquidated | BTC[.00000001], XRP[1.42611782] | | |
| 10195028 | Unliquidated | BTC[.00033217], CEL[.00001293], ETH[.01492204], USD[1.47] | | |
| 10195029 | Unliquidated | QASH[.86212725] | | |
| 10195030 | Unliquidated | BTC[.00000042] | | |
| 10195031 | Unliquidated | QASH[16.85777413], SGD[0.00], USD[0.00], XRP[.00000009] | | |
| 10195032 | Unliquidated | BTC[.00000043] | | |
| 10195033 | Unliquidated | BTC[.00000373], EUR[0.00], HKD[0.00], QASH[.49557522], USD[0.00] | | |
| 10195034 | Unliquidated | ETH[13.263625], ETHW[13.263625] | | |
| 10195035 | Unliquidated | BTC[.00016269] | | |
| 10195036 | Unliquidated | BTC[.00140139] | | |
| 10195037 | Unliquidated | BTC[.00000204], ECH[4061], ETN[.29], MITX[.00036231] | | |
| 10195038 | Unliquidated | EUR[0.07], USD[0.68] | | |
| 10195039 | Unliquidated | TRX[91.45], USD[0.01] | | |
| 10195040 | Unliquidated | CEL[.00068073], ETH[.00007379], ETHW[.00007379], USDT[.002894] | | |
| 10195041 | Unliquidated | KRL[.00004619], USDT[.059644], XRP[.00000312] | | |
| 10195042 | Unliquidated | BTC[.04745734], ETH[2.30532337], ETHW[.93038892], USD[0.14] | | |
| 10195043 | Unliquidated | USD[0.46], USDC[78] | | |
| 10195044 | Unliquidated | BTC[.00217879], EUR[2.72] | | |
| 10195045 | Unliquidated | USD[0.38] | | |
| 10195046 | Unliquidated | BTC[.0124672] | | |
| 10195047 | Unliquidated | ETN[104.05], USD[0.00] | | |
| 10195048 | Unliquidated | EUR[96.00], QTUM[224.98] | | |
| 10195049 | Unliquidated | BTC[.00000201], CRPT[.06752166] | | |
| 10195050 | Unliquidated | KRL[.336] | | |
| 10195051 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10195052 | Unliquidated | BTC[.00005344], DASH[.06679814], LTC[.00969245], QASH[.00002345], USD[1.00], USDT[.000051] | | |
| 10195053 | Unliquidated | QASH[.04737607], USD[0.09] | | |
| 10195054 | Unliquidated | BTC[.00000331] | | |
| 10195055 | Unliquidated | ETH[.84], ETHW[.84], USD[43.93] | | |
| 10195056 | Unliquidated | BTC[.00000885], QASH[88.49557522] | | |
| 10195057 | Unliquidated | QASH[157.6309004], USD[0.33] | | |
| 10195058 | Unliquidated | HKD[296.98], USD[134.19] | | |
| 10195059 | Unliquidated | BTC[.00008515], CEL[.00007537], QASH[.00216847] | | |
| 10195060 | Unliquidated | SNX[.00027245] | | |
| 10195061 | Unliquidated | BTC[.00036], ETN[.54] | | |
| 10195062 | Unliquidated | ETH[.010133], ETHW[.010133], USD[260.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195063 | Unliquidated | USD[2.00], USDC[.00000072] | | |
| 10195064 | Unliquidated | QASH[1.96700835], XRP[.0000001] | | |
| 10195065 | Unliquidated | USD[0.55] | | |
| 10195066 | Unliquidated | PPL[40], QASH[.00000033] | | |
| 10195067 | Unliquidated | CRPT[.00022875], XRP[.001] | | |
| 10195068 | Unliquidated | BTC[.00000251] | | |
| 10195069 | Unliquidated | USDT[.05219] | | |
| 10195070 | Unliquidated | USDC[.00000036] | | |
| 10195071 | Unliquidated | QASH[3.2605] | | |
| 10195072 | Unliquidated | BTC[.00000001], CRPT[.00105202], ETH[.00000087], ETHW[.00000087], JPY[252.39], QASH[.00000001], USD[0.00], USDC[34.437084] | | |
| 10195073 | Unliquidated | BTC[.00010866], ETH[.000557], ETHW[.000557], XRP[.00502] | | |
| 10195074 | Unliquidated | XRP[.00002575] | | |
| 10195075 | Unliquidated | BTC[.00042353] | | |
| 10195076 | Unliquidated | KRL[10.21983026] | | |
| 10195077 | Unliquidated | USDC[80] | | |
| 10195078 | Unliquidated | BTC[.00000003], ETH[.01267865], ETHW[.01267865] | | |
| 10195079 | Unliquidated | BTC[.00003145], ETH[.02596928], ETHW[.02596928], QASH[131.5789474], USD[0.06], USDC[.02646], USDT[.030056] | | |
| 10195080 | Unliquidated | BTC[.00000014], LTC[.00001], XRP[5.07] | | |
| 10195081 | Unliquidated | XRP[.4796289] | | |
| 10195082 | Unliquidated | EUR[0.00] | | |
| 10195083 | Unliquidated | USD[7.21] | | |
| 10195084 | Unliquidated | BTC[.00135353] | | |
| 10195085 | Unliquidated | GUSD[1.38], USD[0.00] | | |
| 10195086 | Unliquidated | BTC[.0003656], HBAR[260], XRP[.0255833] | | |
| 10195087 | Unliquidated | KRL[1090.53799868] | | |
| 10195088 | Unliquidated | USD[0.45] | | |
| 10195089 | Unliquidated | TRX[.000038], USD[0.00], USDC[.23441787], XRP[.1891483] | | |
| 10195090 | Unliquidated | BTC[.00000021], QASH[.06060384], SGD[0.01], USD[0.00], USDC[.0046333], XRP[.00000012] | | |
| 10195091 | Unliquidated | UBT[.00773251] | | |
| 10195092 | Unliquidated | BTC[.00000001], LTC[.00067725] | | |
| 10195093 | Unliquidated | AQUA[415.94717], BTC[.00000616], LTC[.00001555], XLM[179.98] | | |
| 10195094 | Unliquidated | EUR[176.10], QASH[225.71206046], SAL[100], SSX[1000], USD[49.98], XRP[.000016] | | |
| 10195095 | Unliquidated | BTC[.00365459] | | |
| 10195096 | Unliquidated | BTC[.00000002], USD[0.04] | | |
| 10195097 | Unliquidated | USDC[.000048] | | |
| 10195098 | Unliquidated | BTC[.002011], EUR[1.28], USD[4.98], USDC[8.70443941] | | |
| 10195099 | Unliquidated | BTC[.00072952], EUR[0.42], QASH[132.10570307], USD[0.00], XNK[1468.2784], XRP[1.07068174] | | |
| 10195100 | Unliquidated | BTC[.00230691] | | |
| 10195101 | Unliquidated | ETH[.00000005], ETHW[.00000005], QASH[88.49557522] | | |
| 10195102 | Unliquidated | QASH[50], USD[1.00], USDC[.006] | | |
| 10195103 | Unliquidated | LTC[.00082397] | | |
| 10195104 | Unliquidated | USDC[.64165483] | | |
| 10195105 | Unliquidated | LCX[1.00155889], USDC[.00000001], XRP[.96834362] | | |
| 10195106 | Unliquidated | ETN[95] | | |
| 10195107 | Unliquidated | BTC[.00000017], USDC[68] | | |
| 10195108 | Unliquidated | LTC[4.76763335] | | |
| 10195109 | Unliquidated | QASH[.02203863], USD[0.01], XLM[.00009997] | | |
| 10195110 | Unliquidated | BTC[.00098608], HOT[5124.1656332] | | |
| 10195112 | Unliquidated | ETH[.00000003], ETHW[.00000003], USDT[.005192] | | |
| 10195113 | Unliquidated | BTC[.0008881], ETH[.00981436], ETHW[.00981436], EUR[1.13] | | |
| 10195114 | Unliquidated | USD[0.35] | | |
| 10195115 | Unliquidated | BTC[.00000001], TPAY[1000.39917013] | | |
| 10195117 | Unliquidated | BTC[.00036], USD[0.01], USDC[.00739147] | | |
| 10195118 | Unliquidated | ETH[.0000008], ETHW[.0000008], EUR[0.00], USD[0.00], USDC[.002] | | |
| 10195119 | Unliquidated | BTC[.0000238], KRL[.00086225] | | |
| 10195120 | Unliquidated | QASH[88.49557522] | | |
| 10195121 | Unliquidated | BTC[.00001166], ETH[.13848906], ORBS[2395.60806674] | | |
| 10195122 | Unliquidated | USD[0.04], XRP[7.19425607] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195123 | Unliquidated | BTC[.00019072] | | |
| 10195124 | Unliquidated | QASH[50.18366761], USDC[.00449572] | | |
| 10195125 | Unliquidated | LTC[.0019] | | |
| 10195126 | Unliquidated | USD[0.00], USDC[.01351254], USDT[2980] | | |
| 10195127 | Unliquidated | EUR[0.02], QASH[.14490495] | | |
| 10195128 | Unliquidated | ATOM[.05136], BTC[.00000013], CEL[.001], ETH[.00000038], ETHW[.00000319], LINK[.00000009], LTC[.00005], QASH[.00001465], SNX[.00005628], TRX[.508], USDC[.00305], USDT[.007864], XLM[.00000131], XTZ[.00389] | | |
| 10195129 | Unliquidated | BTC[.0001557], ETH[.02724725], ETHW[.02724725], QASH[6], USD[3.10] | | |
| 10195130 | Unliquidated | EUR[3999.01] | | |
| 10195132 | Unliquidated | BTC[.00000007], USDC[.00581471], XRP[.00000022] | | |
| 10195133 | Unliquidated | BTC[.00174975] | | |
| 10195134 | Unliquidated | JPY[0.38], USD[0.00] | | |
| 10195135 | Unliquidated | EUR[2.00] | | |
| 10195136 | Unliquidated | USD[0.15] | | |
| 10195137 | Unliquidated | ETH[.00000098], ETHW[.00000098], QASH[88.49557522], RFOX[53896.1496037] | | |
| 10195138 | Unliquidated | BTC[.00000086], EUR[0.00] | | |
| 10195139 | Unliquidated | QASH[138.1], USD[0.96] | | |
| 10195140 | Unliquidated | EUR[0.00], QASH[88.49557522] | | |
| 10195141 | Unliquidated | USD[0.08] | | |
| 10195142 | Unliquidated | NEO[.04] | | |
| 10195143 | Unliquidated | USD[1.80] | | |
| 10195144 | Unliquidated | BTC[.00002632], WLO[500] | | |
| 10195145 | Unliquidated | AMLT[.00057516], BTC[.00000002], FLIXX[173.8148], GOM2[273.8759], IDH[.00664537], LTC[.00000019], TRX[.008024], USD[0.14], USDC[.27571018], USDT[.000478], XLM[.01012252], XRP[.00036064] | | |
| 10195146 | Unliquidated | BTC[.00003291] | | |
| 10195147 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10195148 | Unliquidated | USD[0.23], USDC[5.05622784] | | |
| 10195149 | Unliquidated | ETN[199], EUR[0.00], USD[0.00] | | |
| 10195150 | Unliquidated | BTC[.0000001] | | |
| 10195151 | Unliquidated | QASH[.00007017], TRX[.000039], USDC[.00850083] | | |
| 10195152 | Unliquidated | BTC[.00206339], ETH[.0004212], ETHW[.0004212], QASH[1.4366597], USD[34.26], USDC[1.77681609] | | |
| 10195153 | Unliquidated | ETH[.01143828], EWT[1.1] | | |
| 10195154 | Unliquidated | BTC[.00088495], EUR[0.26], USD[0.13] | | |
| 10195155 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10195156 | Unliquidated | JPY[0.08], QASH[.00677626], USD[0.01] | | |
| 10195157 | Unliquidated | BTC[.00000012], CEL[.00006831], ETH[.00589111], ETHW[.00589111] | | |
| 10195158 | Unliquidated | BTC[.00000478], CRPT[.1069] | | |
| 10195159 | Unliquidated | BTC[.00001773] | | |
| 10195161 | Unliquidated | LCX[19900], QASH[.00000085], USD[0.02], XRP[.00000099] | | |
| 10195162 | Unliquidated | EUR[0.07] | | |
| 10195163 | Unliquidated | BTC[.00000029], USD[-3.70], XRP[18.06473] | | |
| 10195164 | Unliquidated | EUR[1.11], XRP[.96999987] | | |
| 10195165 | Unliquidated | USD[0.94] | | |
| 10195166 | Unliquidated | QASH[88.49557522] | | |
| 10195167 | Unliquidated | QASH[8.96382194] | | |
| 10195168 | Unliquidated | USD[0.20] | | |
| 10195169 | Unliquidated | BTC[.1886], QASH[81.1], USD[17.17] | | |
| 10195170 | Unliquidated | BTC[.00000045] | | |
| 10195171 | Unliquidated | USD[0.00] | | |
| 10195172 | Unliquidated | GEN[7832] | | |
| 10195173 | Unliquidated | BTC[.00040386], ETH[.00297959], ETHW[.00297959], USD[0.05], USDC[.87229909] | | |
| 10195174 | Unliquidated | BTC[.00005589] | | |
| 10195175 | Unliquidated | EUR[0.02], QASH[109.40768079], USD[0.00], XRP[110.20126301] | | |
| 10195176 | Unliquidated | UNI[.0036] | | |
| 10195177 | Unliquidated | ETH[.0003105], ETHW[.0003105], EUR[0.01], QASH[.02839977], THX[1.1], USD[0.00], USDC[.007] | | |
| 10195178 | Unliquidated | ETH[.00000025], ETHW[.00000025], QASH[.0000274] | | |
| 10195179 | Unliquidated | CRPT[.05081175] | | |
| 10195180 | Unliquidated | QASH[62.3], XRP[.995694] | | |
| 10195182 | Unliquidated | CEL[.06051254] | | |
| 10195183 | Unliquidated | BTC[.00000762], ETH[.00000058], ETHW[.00000058], QASH[.13750368], XRP[.38826328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195184 | Unliquidated | ETN[2480] | | |
| 10195185 | Unliquidated | ETH[.02999843], USD[46.42] | | |
| 10195186 | Unliquidated | USD[0.26], USDC[32.8] | | |
| 10195187 | Unliquidated | ETH[.0000047], ETHW[.0000047], ETN[.8], EUR[0.01] | | |
| 10195188 | Unliquidated | BTC[.00000001], CRPT[.16572351] | | |
| 10195189 | Unliquidated | BTC[.00000394], ETH[.00000001], ETHW[.00000001], STORJ[.00000607], USDT[.219552] | | |
| 10195190 | Unliquidated | EUR[0.40], USD[0.01] | | |
| 10195191 | Unliquidated | ETN[.92], EUR[1.32] | | |
| 10195192 | Unliquidated | BTC[.0048388] | | |
| 10195193 | Unliquidated | ETH[.01509136], ETHW[.01509136], USD[0.46] | | |
| 10195194 | Unliquidated | CEL[.00069864], ETH[.00007483] | | |
| 10195195 | Unliquidated | BTC[.0050895] | | |
| 10195196 | Unliquidated | FLIXX[1430.78451547], QASH[1845.67677462], USD[0.74], USDC[.204], XRP[.0088186] | | |
| 10195197 | Unliquidated | BTC[.00011648], PMA[.0000004], USD[0.01], XRP[.44659223] | | |
| 10195198 | Unliquidated | BTC[.00000405], ETH[.00007484], ETHW[.00007484], QASH[1], XRP[.000003] | | |
| 10195199 | Unliquidated | CEL[186.0417], ETH[.00152259], ETHW[.00152259], EUR[1.69] | | |
| 10195200 | Unliquidated | AUD[0.30], BTC[.0084] | | |
| 10195201 | Unliquidated | CEL[.00002324], ETH[.00000092], ETHW[.00000092], EUR[0.02], JPY[0.22], QASH[.01305881], USD[0.08], XRP[.00003419] | | |
| 10195202 | Unliquidated | BTC[.0000016] | | |
| 10195203 | Unliquidated | BCH[.00670584], QASH[8.90802559] | | |
| 10195204 | Unliquidated | BTC[.00000098], USD[0.18], USDT[.000001] | | |
| 10195205 | Unliquidated | BTC[.00063237] | | |
| 10195206 | Unliquidated | BTC[.087554], ETH[.00000097], ETHW[.00000097], SAND[242], SGD[575.57], USD[2.20] | | |
| 10195207 | Unliquidated | BTC[.00036], SGD[0.01] | | |
| 10195208 | Unliquidated | BTC[.00056716], THX[1.1] | | |
| 10195209 | Unliquidated | BTC[.00003327] | | |
| 10195210 | Unliquidated | BTC[.0000599], QASH[51], QTUM[.487] | | |
| 10195211 | Unliquidated | USD[0.00], XRP[.31842192] | | |
| 10195212 | Unliquidated | ETH[.01097448] | | |
| 10195213 | Unliquidated | BTC[.00055858] | | |
| 10195214 | Unliquidated | KRL[101.4486593] | | |
| 10195215 | Unliquidated | BTC[.00018292], EUR[2.93] | | |
| 10195216 | Unliquidated | USD[0.33], USDC[.8759829] | | |
| 10195217 | Unliquidated | USDC[.693886] | | |
| 10195218 | Unliquidated | BTC[.00000001] | | |
| 10195219 | Unliquidated | BTC[.00002415] | | |
| 10195220 | Unliquidated | ETN[795] | | |
| 10195221 | Unliquidated | QASH[51] | | |
| 10195222 | Unliquidated | EUR[3.54] | | |
| 10195223 | Unliquidated | BTC[.000009], PHP[197.59] | | |
| 10195224 | Unliquidated | BTC[.00000001], CHI[300] | | |
| 10195225 | Unliquidated | BTC[.00000667], USD[0.00] | | |
| 10195226 | Unliquidated | CHI[39.22706391] | | |
| 10195227 | Unliquidated | BTC[.00013154], ETH[.00234], ETHW[.00234], USDT[.064449] | | |
| 10195228 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10195229 | Unliquidated | BTC[.00002144], USDT[2.706212] | | |
| 10195230 | Unliquidated | ETH[.01329359], ETHW[.01329359], QASH[100], USD[0.00] | | |
| 10195231 | Unliquidated | CEL[.00459778], EGLD[.008], USD[0.64], USDC[.26728736] | | |
| 10195232 | Unliquidated | QASH[85.9], XRP[1.9] | | |
| 10195233 | Unliquidated | BTC[.0000007], QASH[.00000058], USDC[.07246402] | | |
| 10195234 | Unliquidated | BTC[.00000083], TRX[3.537255] | | |
| 10195235 | Unliquidated | QASH[50], USD[0.81], USDC[.41422255] | | |
| 10195236 | Unliquidated | ETH[.0001455], ETHW[.0001455] | | |
| 10195237 | Unliquidated | CHI[.09943509] | | |
| 10195238 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.00], USDC[.00001579], XRP[.00000001] | | |
| 10195239 | Unliquidated | BTC[.00041507] | | |
| 10195240 | Unliquidated | BTC[.00004096] | | |
| 10195241 | Unliquidated | BTC[.00012632], QASH[.03909952], USDC[.00038392] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195242 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10195243 | Unliquidated | BTC[.00058271], CEL[1000], DRG[788.6], EWT[73.7796394], KLAY[10], QASH[538.20809525], USD[0.01], USDC[.706], USDT[.315149] | | |
| 10195244 | Unliquidated | USDC[.00097951] | | |
| 10195245 | Unliquidated | DOT[1], ETH[.019101], ETHW[.019101], USD[1.77], USDC[.54432999] | | |
| 10195246 | Unliquidated | QASH[.00000003], QASH[.00000011], USD[0.95], USDC[.004] | | |
| 10195247 | Unliquidated | USDC[1.1118] | | |
| 10195248 | Unliquidated | EUR[0.01], USD[0.00], USDT[1.275114] | | |
| 10195249 | Unliquidated | CIM[977774.47328522], COT[28225.95137555], ETH[6.75887528], ETHW[6.75887528] | | |
| 10195250 | Unliquidated | ETN[996.33] | | |
| 10195251 | Unliquidated | STAC[42] | | |
| 10195252 | Unliquidated | QASH[.00000037], USD[2.88] | | |
| 10195253 | Unliquidated | QASH[.33334484] | | |
| 10195254 | Unliquidated | BTC[.0000005], EUR[0.00], QASH[.016784], USDC[.01190404] | | |
| 10195256 | Unliquidated | BTC[.0000012], CEL[.66370346], ETN[.01], TRX[108.4], USD[0.01], USDC[.106762], XRP[2.90000029] | | |
| 10195257 | Unliquidated | USDT[.133519] | | |
| 10195258 | Unliquidated | USD[3.30], USDC[220] | | |
| 10195259 | Unliquidated | USD[0.11] | | |
| 10195260 | Unliquidated | USDC[261.5], XRP[.75] | | |
| 10195261 | Unliquidated | QASH[.00860505], USD[3.33], USDC[.00027516] | | |
| 10195262 | Unliquidated | USDC[.99999952] | | |
| 10195263 | Unliquidated | BTC[.00000027], EUR[0.00], USD[1.00] | | |
| 10195264 | Unliquidated | BTC[.00011733], QASH[.00073008] | | |
| 10195265 | Unliquidated | AQUA[829.3717696], BTC[.00001806], QASH[.00000442], TPAY[.23997309], USD[0.00], USDC[.000045], XLM[.00000001], XRP[.00009284] | | |
| 10195266 | Unliquidated | BTC[.00018612], ETN[.21] | | |
| 10195267 | Unliquidated | USD[0.01] | | |
| 10195268 | Unliquidated | QASH[154.92338688] | | |
| 10195269 | Unliquidated | BTC[.00000011] | | |
| 10195270 | Unliquidated | BTC[.00888416] | | |
| 10195271 | Unliquidated | BTC[.24418617], QASH[3.09053273], USD[2.71], USDC[.00470257] | | |
| 10195273 | Unliquidated | USD[0.01], USDC[.00516763], XRP[.00999974] | | |
| 10195274 | Unliquidated | 1WO[.00004619], BTC[.00022702], ETH[.41303321], ETHW[.0000321], QASH[4.88879044], SAND[82], USDT[2.0132] | | |
| 10195275 | Unliquidated | BTC[.00000003], EUR[0.28] | | |
| 10195276 | Unliquidated | QASH[60], USD[0.00], USDC[.11411516] | | |
| 10195277 | Unliquidated | BTC[.00000029], QASH[.00000012], USD[0.00], USDC[.00010634] | | |
| 10195278 | Unliquidated | BTC[.0000001], CEL[.0001], EUR[0.00], QASH[.00990099], XRP[.00000031] | | |
| 10195279 | Unliquidated | ETH[.0011274], ETHW[.0011274], USD[0.10] | | |
| 10195280 | Unliquidated | USDC[.0117974] | | |
| 10195281 | Unliquidated | BTC[.00000048], EUR[0.00] | | |
| 10195282 | Unliquidated | BTC[.002042] | | |
| 10195283 | Unliquidated | USDC[.0006597] | | |
| 10195284 | Unliquidated | QASH[50], USD[0.02] | | |
| 10195285 | Unliquidated | USDC[.09204177] | | |
| 10195286 | Unliquidated | ALBT[.00000001], BTC[.0000011] | | |
| 10195287 | Unliquidated | ETH[.495], ETHW[.495] | | |
| 10195288 | Unliquidated | BTC[.00430001] | | |
| 10195289 | Unliquidated | ETH[.00000022], ETHW[.00000022], USDC[.002956] | | |
| 10195290 | Unliquidated | ETH[.00012595], ETHW[.00012595] | | |
| 10195291 | Unliquidated | USD[0.00] | | |
| 10195292 | Unliquidated | ETH[.00705725] | | |
| 10195293 | Unliquidated | BCH[.0001], USD[0.00] | | |
| 10195294 | Unliquidated | BTC[.00000381], USD[0.31] | | |
| 10195295 | Unliquidated | BCH[.10506475], BTC[.00515705], QASH[101], ROOBEE[1000], SAND[1.63474516], USD[0.06], USDC[.01031446], USDT[.004481] | | |
| 10195296 | Unliquidated | CRPT[200] | | |
| 10195297 | Unliquidated | USD[0.11] | | |
| 10195298 | Unliquidated | BTC[.00000003] | | |
| 10195300 | Unliquidated | ETH[.07428358] | | |
| 10195301 | Unliquidated | BTC[.00000002], HBAR[.00004495], QASH[3.35980294], TPAY[.00000847], USD[0.00], XRP[.00000029] | | |
| 10195302 | Unliquidated | BTC[.00000745], QASH[.00000095], USD[0.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195303 | Unliquidated | BTC[.0000144], QASH[.00176521], USD[0.70], USDC[.00000014], USDT[.585742], XLM[.01999996], XRP[115.9846858] | | |
| 10195304 | Unliquidated | QASH[10.80027208], USD[0.05] | | |
| 10195305 | Unliquidated | USDC[.0024202] | | |
| 10195306 | Unliquidated | DASH[.00000887], USD[0.00] | | |
| 10195307 | Unliquidated | BTC[.0001325] | | |
| 10195308 | Unliquidated | USDC[307.7] | | |
| 10195309 | Unliquidated | LTC[.00821444] | | |
| 10195310 | Unliquidated | USD[0.42] | | |
| 10195311 | Unliquidated | CEL[.00008189], QASH[.00533407], USD[0.02], USDC[.03299368] | | |
| 10195312 | Unliquidated | BTC[.0000026], FTT[1.25869318], QASH[.0000042], USD[0.00], XRP[564.05187191] | | |
| 10195313 | Unliquidated | USD[0.00] | | |
| 10195315 | Unliquidated | BTC[.00000325], XRP[.760209] | | |
| 10195316 | Unliquidated | XRP[41.98] | | |
| 10195317 | Unliquidated | BTC[.00008182] | | |
| 10195318 | Unliquidated | CRO[.11460359], ETH[.0045], ETHW[.0045], QASH[85.1022163], USDC[.0968] | | |
| 10195319 | Unliquidated | USD[0.39], USDC[1.01667854] | | |
| 10195320 | Unliquidated | USD[0.00], XLM[3.39998] | | |
| 10195321 | Unliquidated | CRPT[.00273585], XLM[767] | | |
| 10195322 | Unliquidated | SAND[2.7695], USD[0.00] | | |
| 10195323 | Unliquidated | BTC[.00000706], QASH[203.277208], USD[0.81], USDC[2] | | |
| 10195324 | Unliquidated | BTC[.00036], CEL[.00019323], CRPT[.00020331], ETH[.00000029], ETHW[.00000029], USD[1.00], USDC[.00035806] | | |
| 10195325 | Unliquidated | BTC[.00023444], ETN[1000], XRP[10] | | |
| 10195326 | Unliquidated | BTC[.00436], QASH[.08577703], USD[288.89], USDC[.0000175] | | |
| 10195327 | Unliquidated | BTC[.025012], ETN[897], NEO[.8], ROOBEE[1130], USDC[.007494], XRP[.00000013] | | |
| 10195328 | Unliquidated | AQUA[48.2477584], EUR[0.01], XLM[58] | | |
| 10195329 | Unliquidated | USD[0.97] | | |
| 10195330 | Unliquidated | BTC[.00012413], USDC[.24261729] | | |
| 10195331 | Unliquidated | BTC[.00029447] | | |
| 10195332 | Unliquidated | USD[0.81] | | |
| 10195333 | Unliquidated | USDC[.003629] | | |
| 10195334 | Unliquidated | QASH[58.43421218], USDC[.10813737] | | |
| 10195335 | Unliquidated | USD[0.28] | | |
| 10195336 | Unliquidated | USD[6.22] | | |
| 10195337 | Unliquidated | BTC[.00192851], ETH[.00010388], ETHW[.00010388], IDH[.00008], MGO[.20416167], USDC[.0019139], USDT[.009895] | | |
| 10195338 | Unliquidated | CHI[.68631122], XRP[.00425704] | | |
| 10195339 | Unliquidated | BTC[.09302], USD[0.72] | | |
| 10195340 | Unliquidated | BTC[.00008219], USDC[.00000002] | | |
| 10195341 | Unliquidated | USDC[.00764724], USDT[.002375] | | |
| 10195342 | Unliquidated | QASH[.00000173] | | |
| 10195343 | Unliquidated | ETH[.03364265], XLM[34.955] | | |
| 10195344 | Unliquidated | BTC[.00036], JPY[501.25], QASH[.00083175], USD[1.35], USDC[.00202607] | | |
| 10195345 | Unliquidated | USD[0.00], USDC[20520005] | | |
| 10195346 | Unliquidated | USD[3.24] | | |
| 10195347 | Unliquidated | BCH[.00310019], ETH[.00927546], ETHW[.00927546], EUR[0.06], QASH[155.2], USDC[176.991138] | | |
| 10195348 | Unliquidated | THX[.00161981], USDT[.000042] | | |
| 10195350 | Unliquidated | USD[4.16], USDC[10] | | |
| 10195351 | Unliquidated | USD[0.00], USDC[.00040961] | | |
| 10195352 | Unliquidated | BTC[.000963], EUR[0.01] | | |
| 10195353 | Unliquidated | ETH[.00349099], ETHW[.00349099] | | |
| 10195354 | Unliquidated | BTC[.00351281], ETH[.00901411], ETHW[.00790879], QASH[26.07275108], USDT[.785867] | | |
| 10195355 | Unliquidated | BTC[.00003324], ETH[.00000011], ETHW[.00000011] | | |
| 10195356 | Unliquidated | LTC[.000996], QASH[77], USD[7.43] | | |
| 10195357 | Unliquidated | BTC[.00003798] | | |
| 10195358 | Unliquidated | ETH[.00146012], ETHW[.00146012], QASH[.00000001], USD[0.23], USDT[.001631], XRP[.00000001] | | |
| 10195359 | Unliquidated | USDC[.004647] | | |
| 10195360 | Unliquidated | USD[0.00] | | |
| 10195361 | Unliquidated | EUR[0.00], HBAR[20], USD[.00000037], USD[0.69] | | |
| 10195362 | Unliquidated | BTC[.00000401], TPAY[.00001634], TRX[399.850032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195363 | Unliquidated | ETH[.01269721], ETHW[.01269721] | | |
| 10195364 | Unliquidated | QASH[250] | | |
| 10195365 | Unliquidated | QASH[150], USD[0.71] | | |
| 10195366 | Unliquidated | QASH[.07114844], XRP[.00999964] | | |
| 10195367 | Unliquidated | QASH[8749.037049], USDC[888.33638] | | |
| 10195368 | Unliquidated | USD[0.08] | | |
| 10195369 | Unliquidated | CRPT[.000024] | | |
| 10195370 | Unliquidated | EUR[10.56], QASH[200] | | |
| 10195371 | Unliquidated | QASH[.58981849], USD[8.74] | | |
| 10195372 | Unliquidated | USDC[.00000029] | | |
| 10195373 | Unliquidated | BTC[.00000001], USD[0.02], XRP[.00000045] | | |
| 10195374 | Unliquidated | USD[0.00], USDT[.000249] | | |
| 10195375 | Unliquidated | DOT[2.75], EUR[0.01] | | |
| 10195376 | Unliquidated | ETH[.00000104], ETHW[.00000104], USD[0.00] | | |
| 10195377 | Unliquidated | CEL[.01953189], ETH[.00000014] | | |
| 10195378 | Unliquidated | QASH[52.3902431], USD[1.58], USDC[.33197] | | |
| 10195379 | Unliquidated | QASH[50], USD[0.00], USDC[.12974504] | | |
| 10195380 | Unliquidated | DAI[.00300663], ETH[.07016], ETHW[.07016] | | |
| 10195381 | Unliquidated | EUR[0.66], QASH[24.72402108], USD[0.53], USDC[.39068474] | | |
| 10195382 | Unliquidated | ETH[1.0012064], ETHW[1.0012064], EUR[0.07], GALA[411.7902125], HBAR[599.45015673], USD[0.07], USDT[28.004709], XRP[5294.9386002] | | |
| 10195383 | Unliquidated | BTC[.00000063], JPY[0.16], QASH[.00000022], SGD[0.00], XRP[.00000043] | | |
| 10195384 | Unliquidated | ETH[.0003], ETHW[.0003], QASH[2393.4], USDC[1.4] | | |
| 10195385 | Unliquidated | ETH[.07431609], ETHW[.07431609] | | |
| 10195386 | Unliquidated | ETH[.00159839] | | |
| 10195387 | Unliquidated | ETN[195.39] | | |
| 10195388 | Unliquidated | BTC[.00000106] | | |
| 10195389 | Unliquidated | QASH[848.7] | | |
| 10195390 | Unliquidated | BTC[.00071], USD[0.96] | | |
| 10195391 | Unliquidated | USD[8.94], USDC[.00085037] | | |
| 10195392 | Unliquidated | BTC[.00000004] | | |
| 10195393 | Unliquidated | BTC[.00342353], DAI[.14134083], GET[11.46914352], QASH[19.08282163] | | |
| 10195394 | Unliquidated | QASH[69.8] | | |
| 10195395 | Unliquidated | BTC[.00000001] | | |
| 10195396 | Unliquidated | ETH[.00023555], ETHW[.00023555], QASH[4] | | |
| 10195397 | Unliquidated | QASH[157.4031] | | |
| 10195398 | Unliquidated | BCH[.00006], BTC[.30505028], EUR[3152.36], QASH[73.98], USD[0.00], XRP[10.000004] | | |
| 10195399 | Unliquidated | USDC[.00016201] | | |
| 10195400 | Unliquidated | BTC[.00000042], ETN[376], QASH[.72999921], USD[0.10] | | |
| 10195401 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10195402 | Unliquidated | BTC[.00000001], USD[0.00], USDC[.70724001], USDT[81.69] | | |
| 10195403 | Unliquidated | USD[0.02] | | |
| 10195404 | Unliquidated | BTC[.04089059], ETH[.00000001], ETHW[.00000001], USD[0.34], USDC[.27658187], XRP[4989.10546531] | | |
| 10195405 | Unliquidated | BTC[.000791], ETH[.0080964], ETHW[.0080964], IDH[1283.28581415] | | |
| 10195406 | Unliquidated | BTC[.00010789], ETH[.00040064], ETHW[.00040064], NII[34755.10417439], QASH[.0385408], USD[0.63], USDT[.52833] | | |
| 10195407 | Unliquidated | BCH[.000233], DACS[41], ETH[.002227], FDX[51], GAT[15.3], IPSX[460], LIKE[25.6], RFOX[96.9], SIX[3.88], TRX[4.4], UBT[5.52], UKG[4.07], XRP[.256] | | |
| 10195408 | Unliquidated | QASH[34250] | | |
| 10195409 | Unliquidated | USD[0.02], USDC[2.59676021] | | |
| 10195410 | Unliquidated | BTC[.0001154] | | |
| 10195411 | Unliquidated | BTC[.00187664], QASH[281.20216592], USDC[11.54092568], XRP[1.65212121] | | |
| 10195412 | Unliquidated | USD[0.00] | | |
| 10195413 | Unliquidated | USD[0.26] | | |
| 10195414 | Unliquidated | EUR[0.31] | | |
| 10195415 | Unliquidated | ETH[.00247987], ETHW[.00247987] | | |
| 10195416 | Unliquidated | IXT[43.1], QASH[.57], UBT[.00476437] | | |
| 10195417 | Unliquidated | BTC[.00497403], EUR[0.25], QASH[.00000022] | | |
| 10195418 | Unliquidated | USD[0.07], XRP[22.6] | | |
| 10195419 | Unliquidated | ETN[1090] | | |
| 10195420 | Unliquidated | AUD[0.00], BTC[.00036], USDT[.244185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195421 | Unliquidated | EUR[0.07], USDC[.01] | | |
| 10195422 | Unliquidated | BTC[.00230276], EUR[0.00], EWT[24.33959592], QASH[17.19004504], USDT[.959202] | | |
| 10195423 | Unliquidated | USD[5.33], USDC[7.24629714] | | |
| 10195424 | Unliquidated | BTC[.00000095], USD[0.14] | | |
| 10195425 | Unliquidated | LCX[940000], QASH[.00321348], USD[7.51], USDC[109.04672311] | | |
| 10195426 | Unliquidated | USD[1.66], USDC[.04850213] | | |
| 10195427 | Unliquidated | USD[0.05] | | |
| 10195428 | Unliquidated | USD[2.68] | | |
| 10195429 | Unliquidated | ETH[.0000005], GET[479.71772675] | | |
| 10195430 | Unliquidated | USD[1.89] | | |
| 10195431 | Unliquidated | USDC[.02011] | | |
| 10195432 | Unliquidated | EUR[0.71] | | |
| 10195433 | Unliquidated | EUR[0.00], QASH[.00147812], USD[0.00], XRP[.00000095] | | |
| 10195434 | Unliquidated | QASH[143.3] | | |
| 10195435 | Unliquidated | ETH[.01765], ETHW[.01765], USDC[32] | | |
| 10195436 | Unliquidated | XRP[.00000012] | | |
| 10195437 | Unliquidated | ETH[.00000917], USD[0.26] | | |
| 10195438 | Unliquidated | BTC[.00000003] | | |
| 10195439 | Unliquidated | BTC[.00036], LTC[.138], USD[10.33], USDC[5.53992335] | | |
| 10195440 | Unliquidated | USD[0.00], USDC[5134.509] | | |
| 10195441 | Unliquidated | QASH[40300] | | |
| 10195442 | Unliquidated | BTC[.00003853], USD[0.88], USDC[556] | | |
| 10195443 | Unliquidated | BTC[.00000002], QASH[60.41779322], USD[1.37] | | |
| 10195444 | Unliquidated | GZE[106.9], HOT[900], QTUM[.005], USDC[.0023] | | |
| 10195445 | Unliquidated | SGD[0.07], USDC[.03168818] | | |
| 10195446 | Unliquidated | USD[0.00], USDC[.01136268], XRP[.36761802] | | |
| 10195447 | Unliquidated | EUR[0.01], USD[0.05] | | |
| 10195448 | Unliquidated | BTC[.00062022], USD[0.01], XRP[.16490989] | | |
| 10195449 | Unliquidated | ADH[.55958548], CEL[.00002036], ETH[.00077223], ETHW[.00077223], PHUN[10500], QASH[1.30422967], USDC[.56325352], USDT[1.305262] | | |
| 10195450 | Unliquidated | BTC[.00036], USD[2.31], USDC[.70264387] | | |
| 10195451 | Unliquidated | BTC[.0000931] | | |
| 10195452 | Unliquidated | BTC[.00000001], CHI[649.98370394], ETH[.021265], ETHW[.021265] | | |
| 10195453 | Unliquidated | BTC[.002] | | |
| 10195454 | Unliquidated | CEL[.00000001], SGD[0.07], USDC[.00000023] | | |
| 10195455 | Unliquidated | AAVE[.00000001], BTC[.00032706], ETH[10.00035491], ETHW[10.00035491], LINK[.01580273], SGD[0.00], UNI[.00519128], USD[0.05], USDC[.00000023], USDT[.000001], XLM[.07778567], XRP[.38242127] | | |
| 10195456 | Unliquidated | BTC[.00067575], QASH[.50751796], SAL[500], STAC[5000], USD[0.00], USDC[.1234238], XRP[18.6] | | |
| 10195457 | Unliquidated | QASH[100], USD[0.00] | | |
| 10195458 | Unliquidated | BTC[.0000009], QASH[.0000004], USD[0.00] | | |
| 10195459 | Unliquidated | BTC[.0000003], QASH[.28115671], USD[0.01] | | |
| 10195460 | Unliquidated | BTC[.00068476], THX[111.1] | | |
| 10195461 | Unliquidated | BTC[.00036], ETN[100], HBAR[1], QASH[10], USDC[.00957142], XRP[.31901298] | | |
| 10195462 | Unliquidated | USD[0.00] | | |
| 10195463 | Unliquidated | BTC[.00000521], ETN[2], QASH[2.70893971], USD[0.10] | | |
| 10195464 | Unliquidated | ETH[.0042739], ETHW[.0042739] | | |
| 10195465 | Unliquidated | LCX[8.96501908], QASH[51.862401], USDC[.00000014], XTZ[40] | | |
| 10195466 | Unliquidated | ETH[.00000013], ETHW[.00000013], USD[0.01], USDC[.00014425], XRP[.00000017] | | |
| 10195467 | Unliquidated | BTC[.00000001], EUR[0.08], KRL[.00000001], QASH[.39670805], USD[0.61], USDT[.000271], XRP[.00008906] | | |
| 10195468 | Unliquidated | ETH[.00051953], ETHW[.00051953], EUR[0.06], USD[6.23], USDT[.037065] | | |
| 10195469 | Unliquidated | USD[0.01] | | |
| 10195470 | Unliquidated | DAI[.4801], USDC[381.39147851] | | |
| 10195471 | Unliquidated | QASH[.00001754], USD[0.41] | | |
| 10195472 | Unliquidated | EUR[0.51] | | |
| 10195473 | Unliquidated | BTC[.0006396], USDC[3.00201953], XLM[.79435827] | | |
| 10195474 | Unliquidated | BTC[.00042098], USD[0.32] | | |
| 10195475 | Unliquidated | EUR[0.12], QASH[.3], USD[0.82], USDC[28] | | |
| 10195476 | Unliquidated | BTC[.0000288], USDC[.00666653] | | |
| 10195477 | Unliquidated | ETH[.00517009], ETHW[.00517009] | | |
| 10195478 | Unliquidated | BTC[.02563741], CEL[.07120001], USDC[.004441] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195479 | Unliquidated | BTC[.00043745] | | |
| 10195480 | Unliquidated | USDC[.00000056] | | |
| 10195481 | Unliquidated | BTC[.00000002], ETH[.00000073], ETHW[.00000073], QASH[.92584234], USD[0.00] | | |
| 10195482 | Unliquidated | USDC[.00152] | | |
| 10195483 | Unliquidated | USD[1.00] | | |
| 10195484 | Unliquidated | BTC[.0000858], USDC[120] | | |
| 10195485 | Unliquidated | BTC[.00000345], USD[0.34] | | |
| 10195486 | Unliquidated | BTC[.03969158] | | |
| 10195487 | Unliquidated | USD[0.07] | | |
| 10195488 | Unliquidated | BTC[.001], DASH[.00200474], EUR[2.13], QASH[58.9], USD[9.14], XRP[7] | | |
| 10195489 | Unliquidated | USDC[313.5] | | |
| 10195490 | Unliquidated | USD[0.00] | | |
| 10195491 | Unliquidated | ETH[.000064], ETHW[.000064], USDC[.3] | | |
| 10195492 | Unliquidated | QASH[6], USD[0.50], USDC[90] | | |
| 10195493 | Unliquidated | CRPT[305] | | |
| 10195494 | Unliquidated | BTC[.0016593] | | |
| 10195495 | Unliquidated | BTC[.00004234], ETH[.358], QASH[.16275822] | | |
| 10195496 | Unliquidated | ETN[101.94] | | |
| 10195497 | Unliquidated | USD[0.00] | | |
| 10195498 | Unliquidated | LTC[.0000731], MNR[183.510313], ROOBEE[.00344965], USD[0.01] | | |
| 10195499 | Unliquidated | USD[0.03] | | |
| 10195500 | Unliquidated | XRP[4.55266744] | | |
| 10195501 | Unliquidated | QASH[1.41182782], USD[0.01], USDC[.03250698], XRP[.33323958] | | |
| 10195502 | Unliquidated | EUR[0.15], NII[217.30715327], QASH[.00202712], USD[0.00] | | |
| 10195503 | Unliquidated | BTC[.00014181], SGD[0.00], USD[0.01], USDC[.00149195], USDT[.000501] | | |
| 10195504 | Unliquidated | GET[.00000001] | | |
| 10195505 | Unliquidated | BTC[.00002157], USD[0.93], USDC[.00024573] | | |
| 10195506 | Unliquidated | ETN[8.4], USDT[.090556], XRP[.00000019] | | |
| 10195507 | Unliquidated | XRP[300] | | |
| 10195508 | Unliquidated | EUR[0.00], TPAY[.00000466] | | |
| 10195509 | Unliquidated | BTC[.00000002] | | |
| 10195510 | Unliquidated | USDC[.00000268] | | |
| 10195511 | Unliquidated | ETH[.00676796], ETHW[.00676796] | | |
| 10195512 | Unliquidated | BTC[.00000057], QASH[.0000007], USD[0.00] | | |
| 10195513 | Unliquidated | USD[1.20], USDC[24] | | |
| 10195514 | Unliquidated | BTC[.00000002], EUR[0.14], USD[0.68] | | |
| 10195515 | Unliquidated | EUR[0.44], QASH[109.74751167], USD[0.42] | | |
| 10195516 | Unliquidated | BTC[.00036], USD[-2.90] | | |
| 10195517 | Unliquidated | USDC[.00431664] | | |
| 10195518 | Unliquidated | USD[0.80] | | |
| 10195520 | Unliquidated | BTC[.00000009], ETH[.0228351], ETHW[.0228351], JPY[356.69], USD[0.00] | | |
| 10195521 | Unliquidated | USDC[.00000046] | | |
| 10195522 | Unliquidated | USD[0.02] | | |
| 10195523 | Unliquidated | QASH[.00583968], USDC[.05495404] | | |
| 10195524 | Unliquidated | QASH[.00390982], USD[0.00], USDC[.05860425] | | |
| 10195525 | Unliquidated | BFC[387.37774885] | | |
| 10195526 | Unliquidated | QASH[.2867079], USD[0.01] | | |
| 10195527 | Unliquidated | EUR[1.00], QASH[1649.170701], USD[1.06], USDC[3.38434055] | | |
| 10195528 | Unliquidated | ETH[.0005993], ETHW[.0005993], LCX[720], USD[0.13], USDT[.000395] | | |
| 10195529 | Unliquidated | EUR[0.08], LTC[.0406702] | | |
| 10195530 | Unliquidated | BTC[.0000792], LINK[.00313948], USD[0.19], USDT[.501892], XRP[.001] | | |
| 10195531 | Unliquidated | ETH[.00139464], ETHW[.00139464], USDC[.08562912] | | |
| 10195532 | Unliquidated | BTC[.00081639], EUR[0.81] | | |
| 10195533 | Unliquidated | COT[29020.8335], JPY[101.77], USD[1.03] | | |
| 10195534 | Unliquidated | BTC[.00003378], QASH[.91828905], USD[1.40] | | |
| 10195535 | Unliquidated | QASH[.00000091], USD[1.11] | | |
| 10195536 | Unliquidated | BTC[.0000471], DASH[.00009], EUR[0.01], USDC[2.003] | | |
| 10195537 | Unliquidated | BTC[.00010379], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195538 | Unliquidated | QASH[50], SAND[121], USD[1442.14] | | |
| 10195540 | Unliquidated | BTC[.00000132], EUR[0.00], QASH[.00001984], USD[0.00] | | |
| 10195541 | Unliquidated | USD[0.53] | | |
| 10195542 | Unliquidated | USD[0.00] | | |
| 10195543 | Unliquidated | BTC[.00000454], EUR[0.17], USD[0.00], XRP[.0000004] | | |
| 10195544 | Unliquidated | USD[8.84] | | |
| 10195545 | Unliquidated | USD[2.00], USDC[40.148] | | |
| 10195546 | Unliquidated | BTC[.00000371], USDC[.647136] | | |
| 10195547 | Unliquidated | USD[4.54] | | |
| 10195548 | Unliquidated | USD[1.00], USDC[3] | | |
| 10195549 | Unliquidated | BTC[.0008902], DOT[.4816], UNI[1.3686] | | |
| 10195550 | Unliquidated | USD[0.01] | | |
| 10195551 | Unliquidated | BTC[.0000064] | | |
| 10195552 | Unliquidated | USD[2.87] | | |
| 10195553 | Unliquidated | BTC[.0000072], ETH[.00000002], ETHW[.00000002], QASH[599.08085107], USD[2.01] | | |
| 10195554 | Unliquidated | BTC[.00205278] | | |
| 10195555 | Unliquidated | QASH[337.223099], USD[0.01] | | |
| 10195556 | Unliquidated | BTC[.00004042] | | |
| 10195557 | Unliquidated | XRP[.89737231] | | |
| 10195558 | Unliquidated | BTC[.0007] | | |
| 10195559 | Unliquidated | USD[32.29] | | |
| 10195560 | Unliquidated | QASH[370.21745] | | |
| 10195561 | Unliquidated | USDC[.00016829] | | |
| 10195562 | Unliquidated | ETH[.001275], ETHW[.001275], EUR[0.00], ROOBEE[3500], USD[0.79] | | |
| 10195563 | Unliquidated | USDC[.02870977] | | |
| 10195564 | Unliquidated | BTC[.0009316], QASH[55.95941443], USD[0.06], USDC[.34723321] | | |
| 10195565 | Unliquidated | ETH[.00437], ETHW[.00437], EUR[77.16], USDC[.81] | | |
| 10195566 | Unliquidated | EUR[0.00], QASH[1000.14402918] | | |
| 10195567 | Unliquidated | EUR[1.37], QASH[.6], USD[0.89], USDC[.761] | | |
| 10195568 | Unliquidated | BTC[.00191359], USD[0.00], USDC[1], XRP[.00000059] | | |
| 10195569 | Unliquidated | BTC[.00000068], CEL[12.38540001], ETN[.67], EUR[0.01], USDC[.99999991] | | |
| 10195570 | Unliquidated | USD[0.05] | | |
| 10195571 | Unliquidated | ETH[.0000298], ETHW[.0000298], USD[0.00] | | |
| 10195572 | Unliquidated | BTC[.00036], QASH[50], USD[0.48], USDC[.0038214] | | |
| 10195573 | Unliquidated | QASH[.3309] | | |
| 10195574 | Unliquidated | USD[30.17], XPT[.00000001] | | |
| 10195575 | Unliquidated | USD[7.57], USDC[2.84716] | | |
| 10195576 | Unliquidated | USD[0.10], USDC[.00595523] | | |
| 10195577 | Unliquidated | QASH[1.00006676] | | |
| 10195578 | Unliquidated | USD[1.27] | | |
| 10195579 | Unliquidated | BTC[.00033013] | | |
| 10195580 | Unliquidated | BTC[.00636], USD[0.11], USDC[3.10873434], XRP[.1] | | |
| 10195581 | Unliquidated | CLRX[16.25], EUR[0.00], QASH[500], USD[0.00], USDC[.00048922] | | |
| 10195582 | Unliquidated | AQUA[190.2287364], BTC[.00977299], DOT[24.32], ETH[1.35442064], ETHW[1.35442064], HBAR[833.33250001], QASH[48.31184004], UNI[26.12236475], USD[13.48], USDT[19.136097], XLM[229.57137747], XRP[.03548897] | | |
| 10195583 | Unliquidated | BTC[.00285026], JPY[39887.26], QASH[852.95735723], XRP[1414.4548574] | | |
| 10195584 | Unliquidated | ETH[.03362814] | | |
| 10195585 | Unliquidated | QASH[170.4], USDC[.00019645] | | |
| 10195586 | Unliquidated | BTC[.00007573] | | |
| 10195587 | Unliquidated | USD[0.03] | | |
| 10195588 | Unliquidated | BTC[.00009729] | | |
| 10195589 | Unliquidated | USD[0.10], USDC[.1] | | |
| 10195590 | Unliquidated | USD[0.01] | | |
| 10195591 | Unliquidated | BTC[.00004795], EUR[0.64] | | |
| 10195592 | Unliquidated | AQUA[8.3740508], BTC[.00165634], CEL[.0013], DOT[1], ETH[.03476511], ETHW[.03476511], LINK[.00067047], SGD[2.86], SLP[31300], USD[0.01], USDC[.013625], USDT[3.897824], VIDYX[1565.183758], XLM[.00249346], XRP[44.54918207] | | |
| 10195593 | Unliquidated | ETH[.0000044], ETHW[.0000044], QASH[.00000076], USD[0.04] | | |
| 10195594 | Unliquidated | USD[4.30], USDC[.90091453], USDT[87.834079] | | |
| 10195595 | Unliquidated | USDC[.26] | | |
| 10195596 | Unliquidated | USD[0.00], USDC[.0000782], XRP[4.57544347] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195597 | Unliquidated | EUR[0.00], QASH[60.51091876] | | |
| 10195598 | Unliquidated | ETH[.00341605], ETHW[.00341605] | | |
| 10195599 | Unliquidated | BTC[.00000719], USD[0.33] | | |
| 10195600 | Unliquidated | QASH[.00000001], USD[0.09], USDC[.03003228] | | |
| 10195601 | Unliquidated | BTC[.00000052], QASH[.12022557], USD[0.72], USDC[.00007011] | | |
| 10195602 | Unliquidated | ETH[.00000003], ETHW[.00000003], USD[2.34] | | |
| 10195603 | Unliquidated | USD[3.58] | | |
| 10195604 | Unliquidated | BTC[.00000844], USD[0.01] | | |
| 10195605 | Unliquidated | USD[0.02], USDT[.001906] | | |
| 10195606 | Unliquidated | BTC[.00011602], USD[0.17], USDC[1.57044878] | | |
| 10195607 | Unliquidated | QASH[122.36416804], USD[0.00], USDC[.11199761] | | |
| 10195608 | Unliquidated | ETH[.00000389] | | |
| 10195609 | Unliquidated | QASH[.7], USD[0.80], XRP[.599008] | | |
| 10195610 | Unliquidated | USD[0.04], USDC[3.87181414] | | |
| 10195611 | Unliquidated | BTC[.00036] | | |
| 10195612 | Unliquidated | BTC[.00000001] | | |
| 10195613 | Unliquidated | BTC[.012375], ETH[1.20457871], ETHW[1.20457871], RFOX[14169.84732824] | | |
| 10195614 | Unliquidated | MIOTA[86.54], SNX[14.95686359] | | |
| 10195615 | Unliquidated | USDC[34.31] | | |
| 10195616 | Unliquidated | LTC[.0144], QASH[.36925232], USD[0.62] | | |
| 10195617 | Unliquidated | BTC[.00000001], EUR[12.48], QASH[46.78517271], USDC[2.16240615] | | |
| 10195618 | Unliquidated | USD[0.01] | | |
| 10195619 | Unliquidated | USDC[122.55] | | |
| 10195620 | Unliquidated | BCH[.00025358], CPH[3093.5653079], ETH[.00000061], ETHW[.00000061], EWT[.034], LTC[.00000429], NII[100], USD[0.00], USDC[.2000608], USDT[.424491] | | |
| 10195622 | Unliquidated | BTC[.00036], USD[0.00], USDC[.51122928], USDT[2.765981] | | |
| 10195623 | Unliquidated | DAI[1.9918661], USD[0.00], XRP[.00000004] | | |
| 10195624 | Unliquidated | BTC[.00007506], QASH[.32646071], USD[0.02], USDC[48] | | |
| 10195625 | Unliquidated | USD[1.45] | | |
| 10195626 | Unliquidated | TRX[4.53] | | |
| 10195627 | Unliquidated | QASH[58.6] | | |
| 10195628 | Unliquidated | USD[0.01], USDC[2.3576] | | |
| 10195629 | Unliquidated | BTC[.000119], ETN[1135], HOT[1189], USD[7.94], USDC[408], XEM[33.3], XRP[.75] | | |
| 10195630 | Unliquidated | USDC[.00211125] | | |
| 10195631 | Unliquidated | BTC[.00001411], QASH[.43306695], USD[9.35], USDC[32] | | |
| 10195632 | Unliquidated | XRP[.00403637] | | |
| 10195633 | Unliquidated | BTC[.00457484], CRPT[12.7] | | |
| 10195634 | Unliquidated | USD[0.02] | | |
| 10195635 | Unliquidated | BTC[.00000034], QASH[.00000044], USDC[.9825849] | | |
| 10195636 | Unliquidated | ETN[300] | | |
| 10195637 | Unliquidated | QASH[55], USD[0.74], USDC[1] | | |
| 10195638 | Unliquidated | USDC[.00019234] | | |
| 10195639 | Unliquidated | EUR[0.00], QASH[100], USD[0.00], USDC[.045], XEM[1912], XRP[.00000055] | | |
| 10195640 | Unliquidated | AQUA[115.1383908], BTC[.00038635], USD[0.01], USDT[.000423], XEM[.000257], XLM[80.05095567], XRP[.0000004] | | |
| 10195641 | Unliquidated | BTC[.0000035], QASH[70.35] | | |
| 10195642 | Unliquidated | BTC[.00003986] | | |
| 10195643 | Unliquidated | BTC[.00000001], EUR[0.01], JPY[0.28], USD[0.01], USDC[.00398364], XRP[.00000037] | | |
| 10195644 | Unliquidated | ETH[.00000097], ETHW[.00000097] | | |
| 10195645 | Unliquidated | EUR[0.01], USDC[.01205005], XRP[.0015] | | |
| 10195646 | Unliquidated | USD[0.29], USDC[.376655] | | |
| 10195647 | Unliquidated | USD[2.16] | | |
| 10195648 | Unliquidated | BTC[.00000024], USDC[20], XRP[6] | | |
| 10195649 | Unliquidated | AQUA[9.4881744], BTC[.00013383], CHI[14.1], ETH[.00968], ETHW[.00968], ETN[190.2], FDX[215], FLIXX[7.23], GAT[640], GATE[138], HOT[170.1], IPSX[2420], KRL[16.33], LIKE[312], LND[90], NEO[.0788], PPL[440], QASH[8.33], QTUM[.3201], SPHTX[161], THRT[107], TPAY[1.732], TRX[32.1], VUU[1940], WLO[39.7], XEM[10.5], XLM[11.41], ZCO[131] | | |
| 10195650 | Unliquidated | USDC[.00010819] | | |
| 10195651 | Unliquidated | BTC[.00022324] | | |
| 10195652 | Unliquidated | DEXA[39449.10213888], USDT[.000064] | | |
| 10195653 | Unliquidated | USD[0.00] | | |
| 10195654 | Unliquidated | BTC[.00000047], EUR[0.00], USDC[.00086206] | | |
| 10195655 | Unliquidated | USDT[3.77521], XRP[1.05700283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195656 | Unliquidated | BTC[.00000116], XLM[.0036124] | | |
| 10195657 | Unliquidated | ETN[497.01] | | |
| 10195658 | Unliquidated | ETH[.00003155], ETHW[.00003155] | | |
| 10195659 | Unliquidated | LTC[.00344844] | | |
| 10195660 | Unliquidated | USD[0.01], USDC[60.308] | | |
| 10195661 | Unliquidated | BTC[.00000136], QASH[.00000027], USD[8.48] | | |
| 10195662 | Unliquidated | LTC[.00007947] | | |
| 10195663 | Unliquidated | LTC[.00000001], USD[0.01], USDT[685.57802] | | |
| 10195664 | Unliquidated | BTC[.00004883], BTCV[.07160717], QASH[.00000044] | | |
| 10195665 | Unliquidated | BTC[.00000014], USD[0.90] | | |
| 10195666 | Unliquidated | USDC[.206766] | | |
| 10195667 | Unliquidated | USD[0.03], USDC[.12813564] | | |
| 10195668 | Unliquidated | CEL[.48433059], ETH[.01283407] | | |
| 10195669 | Unliquidated | USD[0.02], USDC[.56452], XRP[.00000029] | | |
| 10195670 | Unliquidated | BTC[.00005265], USD[4.37] | | |
| 10195671 | Unliquidated | BTC[.00], XRP[.00004537] | | |
| 10195672 | Unliquidated | USD[0.15] | | |
| 10195673 | Unliquidated | BTC[.00003723], USD[6.51] | | |
| 10195674 | Unliquidated | BTC[.00002909] | | |
| 10195675 | Unliquidated | USD[2.16] | | |
| 10195676 | Unliquidated | BTC[.00000084], PPP[.00000001] | | |
| 10195677 | Unliquidated | XRP[9] | | |
| 10195678 | Unliquidated | USD[0.02] | | |
| 10195679 | Unliquidated | USD[3.82], USDC[.37227179] | | |
| 10195680 | Unliquidated | ETN[400] | | |
| 10195681 | Unliquidated | BTC[.00009], QASH[700] | | |
| 10195682 | Unliquidated | BTC[.00026729], LCX[100], USDT[1.515795] | | |
| 10195683 | Unliquidated | BTC[.00000002] | | |
| 10195684 | Unliquidated | USD[37.44] | | |
| 10195685 | Unliquidated | BTC[.00576628], ETH[.00718221], ETHW[.00718221], LINK[.00000001], USD[11.23], USDT[.105101] | | |
| 10195686 | Unliquidated | BTC[.00000508], MIOTA[16.547055], QASH[-66.0261305], USD[0.04], USDC[8.03009743], USDT[.309473], XRP[.00000027] | | |
| 10195687 | Unliquidated | BTCV[.00005822] | | |
| 10195688 | Unliquidated | BTC[.00000278], ETH[.0015752], ETHW[.0015752], USD[0.05] | | |
| 10195689 | Unliquidated | BTC[.000119], ETH[.00327986], ETHW[.00327986], USD[0.03], USDC[85.5426] | | |
| 10195690 | Unliquidated | EUR[0.01] | | |
| 10195691 | Unliquidated | USD[3.61], USDT[.00731] | | |
| 10195692 | Unliquidated | QASH[50] | | |
| 10195693 | Unliquidated | USD[0.24] | | |
| 10195694 | Unliquidated | BTC[.00004566], ETN[2] | | |
| 10195695 | Unliquidated | USD[1.87], USDC[.0396382] | | |
| 10195696 | Unliquidated | EUR[0.85], USD[0.03], USDT[5] | | |
| 10195697 | Unliquidated | QASH[.44920228] | | |
| 10195698 | Unliquidated | BTC[.000119] | | |
| 10195699 | Unliquidated | ETN[104] | | |
| 10195700 | Unliquidated | BTC[.00002273], QASH[.00000006], USD[0.00], XLM[.0000175] | | |
| 10195701 | Unliquidated | DASH[1], LTC[.06926832], RAKU[2323], ROOBEE[15270.87649789], USD[0.01], USDT[33.939715] | | |
| 10195702 | Unliquidated | BTC[.04778], QASH[1], USD[75.00], USDC[.6] | | |
| 10195703 | Unliquidated | BTC[.00002565], QASH[.09213386], ROOBEE[15750], UNI[20], USD[0.37] | | |
| 10195704 | Unliquidated | BTC[.01] | | |
| 10195705 | Unliquidated | ROOBEE[500], USD[0.39], USDC[201] | | |
| 10195706 | Unliquidated | TRX[4990], XRP[504.15] | | |
| 10195707 | Unliquidated | USD[0.00], XRP[.9949718] | | |
| 10195708 | Unliquidated | ETH[.00016689], QASH[.00016344] | | |
| 10195709 | Unliquidated | ETH[.00952088], ETHW[.00952088], EUR[0.00], USD[0.00] | | |
| 10195710 | Unliquidated | BTC[.0002555] | | |
| 10195711 | Unliquidated | USD[0.00], USDC[.00011001] | | |
| 10195712 | Unliquidated | USD[0.96], USDC[.005418] | | |
| 10195713 | Unliquidated | BTC[.00000847], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 1095714 | Unliquidated | AQUA[1968.5665272], BTC[.00074236], ETH[.00000077], ETHW[.00000077], EUR[25.06], QASH[2985], QTUM[14.88], TRX[5732.374259], USD[1.70], USDC[275], USDT[516.106219], XDC[2926], XLM[2366.27736135], XRP[7633.83018795] | | |
| 1095715 | Unliquidated | USD[0.69] | | |
| 1095716 | Unliquidated | BTC[.00003682], DOT[2], QASH[4383.82487646], USD[19.23] | | |
| 1095717 | Unliquidated | USDC[3.4858069] | | |
| 1095719 | Unliquidated | BTC[.01125064], USD[0.28], USDC[18.2798228] | | |
| 1095720 | Unliquidated | USDC[.0147461] | | |
| 1095721 | Unliquidated | ETN[2900] | | |
| 1095722 | Unliquidated | QASH[51], USD[0.09] | | |
| 1095723 | Unliquidated | BTC[.00010911], USD[0.00] | | |
| 1095724 | Unliquidated | BTC[.03032152], FTT[.1714296] | | |
| 1095725 | Unliquidated | USD[0.20] | | |
| 1095726 | Unliquidated | BTC[.00013741] | | |
| 1095727 | Unliquidated | BTC[.000023] | | |
| 1095728 | Unliquidated | BTC[.00000126], EUR[0.02], USDC[.0987278] | | |
| 1095729 | Unliquidated | USD[0.12], USDC[.00040716], USDT[2.893341], XRP[6] | | |
| 1095730 | Unliquidated | BTC[.00000611], EUR[0.01], QASH[78.84756041], USD[0.13], USDC[.538021], USDT[.400759] | | |
| 1095731 | Unliquidated | BTC[.00185806], ROOBEE[.37780331], USD[2.81] | | |
| 1095732 | Unliquidated | KLAY[.00005188], QASH[.1554387], USD[0.37] | | |
| 1095733 | Unliquidated | BTC[.00000001], USD[49.88] | | |
| 1095734 | Unliquidated | USDC[611.9] | | |
| 1095735 | Unliquidated | ETH[.00000011], ETHW[.00000011], IXT[87.3963871], USD[0.29], USDC[.00000017] | | |
| 1095736 | Unliquidated | QASH[1744], USD[2.03931091] | | |
| 1095737 | Unliquidated | BTC[1.49002182], ETH[.55174327], ETHW[.55174327], QASH[1348.359318], USD[450.83] | | |
| 1095738 | Unliquidated | AMLT[.36577061], BTC[.0000158], BTRN[1174.08436625], DACS[.28087166], ETN[.98], EUR[0.06], HOT[.1882494], HYDRO[17852.71153846], LCX[.00040899], MITX[.23053888], PCI[.17746759], RSR[10.607], SIX[.99185617], TEMI.5], USD[0.01], VUU[11876.15862745], XTZ[.01026] | | |
| 1095739 | Unliquidated | USDC[904] | | |
| 1095740 | Unliquidated | QASH[.00000025], USD[0.01] | | |
| 1095741 | Unliquidated | USD[0.15] | | |
| 1095742 | Unliquidated | EUR[0.02] | | |
| 1095743 | Unliquidated | BCH[.000073], BTC[.00000481] | | |
| 1095744 | Unliquidated | BTC[.00000001] | | |
| 1095745 | Unliquidated | BCH[.00011912], LTC[.00142864], QASH[232.32], USD[0.02], USDC[.23719324] | | |
| 1095746 | Unliquidated | QASH[.911001], USD[0.17] | | |
| 1095747 | Unliquidated | ETH[.01162303], ETHW[.01162303], QASH[80], USDC[.821925] | | |
| 1095748 | Unliquidated | USD[0.05] | | |
| 1095749 | Unliquidated | BTC[.00060166] | | |
| 1095750 | Unliquidated | AQUA[72.7263292], BTC[.00030612], DRG[68.5], FDX[4000], LND[1800], PPL[4600], TPT[960], VUU[9100], WLO[510], XLM[87.77152081] | | |
| 1095751 | Unliquidated | USD[2503.59] | | |
| 1095752 | Unliquidated | EUR[3.33], QASH[492.383], USD[0.01], USDC[.002], XRP[.0000002] | | |
| 1095753 | Unliquidated | USD[0.00] | | |
| 1095754 | Unliquidated | BTC[.00000001], ETH[.00049441], ETHW[.00049441], USD[0.01], USDC[.09998025], XRP[.00389617] | | |
| 1095755 | Unliquidated | BTC[.00131809], CEL[3.9452], ETH[.078897], ETHW[.078897], EWT[3.66828506], RSR[1022.68698256], USD[13.41], USDT[.024519], XRP[22.84042823] | | |
| 1095756 | Unliquidated | BTC[.0008032], ETH[.00143119], ETHW[.00143119], QASH[.24324185], USD[0.01], USDC[6.88536787] | | |
| 1095757 | Unliquidated | BTC[.00059648] | | |
| 1095758 | Unliquidated | CRPT[.00027278], EUR[0.31], USD[0.00] | | |
| 1095759 | Unliquidated | BCH[.94228245], BTC[.00028932], EUR[0.03], EWT[8.8360173], KSM[.00001512], PPL[19009], PPP[8664.538], QASH[.00000143], TTU[10], USD[0.06] | | |
| 1095760 | Unliquidated | BCH[.003082], BTC[.0000006] | | |
| 1095761 | Unliquidated | BTC[.00021777], CEL[.0103], CRPT[31.145], ETH[.00004465], ETHW[.00004465], QASH[11350], USDC[.00000047], USDT[.203606] | | |
| 1095762 | Unliquidated | BTC[.000007], QASH[84.7], USD[0.01], USDC[.003] | | |
| 1095763 | Unliquidated | QASH[.00000031], USD[0.02], USDC[2.53247175] | | |
| 1095764 | Unliquidated | BTC[.00000534], DASH[.00000001], ETH[.0000515], ETHW[.0000515], GYEN[46.191576], QASH[.02074419], RFOX[.00000001], SPDR[.00000001], USD[0.00], USDC[.6288068], XRP[.00000034], ZPR[300] | | |
| 1095765 | Unliquidated | BTC[.00022816] | | |
| 1095766 | Unliquidated | MyTV[2000], NII[5694.76082005], RAKU[2598.89604416], USD[0.00], USDT[.000001], XRP[.11021669] | | |
| 1095767 | Unliquidated | BTC[.00008837], USDC[1.17359459] | | |
| 1095768 | Unliquidated | BTC[.01269239] | | |
| 1095769 | Unliquidated | AQUA[4.1630828], USD[0.00], XLM[5] | | |
| 1095770 | Unliquidated | JPY[3.06], QASH[.00000373], USD[0.01] | | |
| 1095771 | Unliquidated | BTC[.00003357], QASH[111.68019889], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195772 | Unliquidated | BTC[.00000256], QASH[.00000042], USD[0.04], USDC[.00607853] | | |
| 10195773 | Unliquidated | USD[0.00] | | |
| 10195774 | Unliquidated | QASH[.00000247], XRP[.00000001] | | |
| 10195775 | Unliquidated | QASH[55], USDC[.47617549] | | |
| 10195776 | Unliquidated | BTC[.00138219], EUR[0.01], USD[6.67], USDC[.00030046] | | |
| 10195777 | Unliquidated | USDC[40.20772] | | |
| 10195778 | Unliquidated | BTC[.04] | | |
| 10195779 | Unliquidated | BTC[.0018], USD[12.00], USDC[568] | | |
| 10195780 | Unliquidated | USD[0.87], USDC[.0008387] | | |
| 10195781 | Unliquidated | BTC[.000001], USD[0.00], USDC[.31786748] | | |
| 10195782 | Unliquidated | BTC[.00009875], CEL[.01000001], EWT[.002], USDC[.00300881], USDT[.1] | | |
| 10195783 | Unliquidated | USD[0.00] | | |
| 10195784 | Unliquidated | BTC[.00048112], ETH[.0033], ETHW[.0033] | | |
| 10195785 | Unliquidated | CEL[.7062] | | |
| 10195786 | Unliquidated | USD[0.90] | | |
| 10195787 | Unliquidated | BTC[.00000954], EUR[0.13], QASH[2], QTUM[.3], USD[0.88] | | |
| 10195788 | Unliquidated | USD[400.08] | | |
| 10195789 | Unliquidated | USD[0.00], USDC[.23781527] | | |
| 10195790 | Unliquidated | USD[0.00] | | |
| 10195791 | Unliquidated | BTC[.00000001], CHI[9.53608965], QASH[10.05613535], USDC[.00011668], XRP[.00018934] | | |
| 10195792 | Unliquidated | BTC[.00008506] | | |
| 10195793 | Unliquidated | USD[0.09] | | |
| 10195794 | Unliquidated | QASH[106.46452066], USD[0.67] | | |
| 10195795 | Unliquidated | BTC[.00000236], LTC[.0004], QASH[.02859587], USD[0.00], USDC[.0000042], USDT[.004171], XLM[.27], XRP[.00000473] | | |
| 10195796 | Unliquidated | BTC[.0635], USDC[415.21916724] | | |
| 10195798 | Unliquidated | EUR[0.01], QASH[15.25811581] | | |
| 10195799 | Unliquidated | USD[0.00] | | |
| 10195800 | Unliquidated | BRC[50], USD[0.03], XDC[101.46713772] | | |
| 10195801 | Unliquidated | BTC[.000011], KRL[.00453471] | | |
| 10195802 | Unliquidated | ETH[.00000066], USD[1.04] | | |
| 10195803 | Unliquidated | BTC[.0002485], CEL[.0001747] | | |
| 10195804 | Unliquidated | BTC[.00000011], QASH[.00040002], XRP[.00000035] | | |
| 10195805 | Unliquidated | QASH[90.14041274], USD[0.87] | | |
| 10195806 | Unliquidated | BTC[.0000001] | | |
| 10195807 | Unliquidated | LTC[.006] | | |
| 10195808 | Unliquidated | USD[2.22], USDC[.4] | | |
| 10195809 | Unliquidated | ROOBEE[936.05849119], USD[0.06] | | |
| 10195810 | Unliquidated | BCH[.00000791], USD[0.01] | | |
| 10195811 | Unliquidated | USD[118.96] | | |
| 10195812 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10195813 | Unliquidated | BTC[.0000009] | | |
| 10195814 | Unliquidated | ETH[.00060734], ETHW[.00060734], LTC[.004], QASH[14.48434583], XRP[.00923077] | | |
| 10195815 | Unliquidated | BTC[.00036], EUR[0.55], USD[0.09], USDC[.81538272], XRP[.00000021] | | |
| 10195816 | Unliquidated | BTC[.00000002], QASH[.00000031], USD[0.02] | | |
| 10195817 | Unliquidated | BTC[.00000002] | | |
| 10195818 | Unliquidated | BTC[.00000067] | | |
| 10195819 | Unliquidated | BTC[.00000027] | | |
| 10195820 | Unliquidated | ETH[.0002], ETHW[.0002] | | |
| 10195821 | Unliquidated | USDC[.99682249] | | |
| 10195822 | Unliquidated | QASH[.00001], USD[6.54] | | |
| 10195823 | Unliquidated | BTC[.000001], EUR[0.00], QASH[.00251825], USD[0.04] | | |
| 10195824 | Unliquidated | BTC[.00000005], EGLD[.31215842], ROOBEE[6920.63492064], USD[0.20] | | |
| 10195825 | Unliquidated | BTC[.00000025] | | |
| 10195826 | Unliquidated | EUR[0.01], USD[0.03] | | |
| 10195827 | Unliquidated | HBAR[.00005008], LTC[.00009473], NEO[.00000735], ORBS[1001], USD[0.01], USDC[.0000096], XLM[.0060148] | | |
| 10195828 | Unliquidated | BTC[.00000001], ETH[.00002635], IDRT[56.95] | | |
| 10195829 | Unliquidated | RFOX[100.4690475] | | |
| 10195830 | Unliquidated | ETH[.00236568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195831 | Unliquidated | BTC[.00035001], USD[2.12] | | |
| 10195832 | Unliquidated | QASH[1119.85344083], USDC[2.55834267] | | |
| 10195833 | Unliquidated | QASH[.0000474], USD[0.01], USDT[11.167311] | | |
| 10195834 | Unliquidated | BTC[.00001974], ETN[95.07], TRX[51.6], USDC[.02114257] | | |
| 10195835 | Unliquidated | BTC[.00000013], USD[0.00], USDC[.0028829] | | |
| 10195836 | Unliquidated | CEL[4.68914216], ETH[.00000018], ETHW[.00000018], TPAY[.00000001] | | |
| 10195837 | Unliquidated | BTC[.00036], ETH[.00190569], ETHW[.00190569], GEN[662.89867408], HBAR[.42462992], ROOBEE[.46218011], UBT[17.5] | | |
| 10195838 | Unliquidated | QASH[.00005649], USD[0.07] | | |
| 10195839 | Unliquidated | USD[0.00] | | |
| 10195840 | Unliquidated | BTC[.00036], QASH[.00000026], USD[0.82] | | |
| 10195841 | Unliquidated | BTC[.00036], EUR[4.22], HKD[5.52], QASH[99.00990099] | | |
| 10195842 | Unliquidated | ROOBEE[.38888889] | | |
| 10195843 | Unliquidated | USD[0.01] | | |
| 10195844 | Unliquidated | USD[0.01] | | |
| 10195845 | Unliquidated | ETH[.00000024] | | |
| 10195846 | Unliquidated | ETH[.00009775], COT[32.7733372], ETH[.01032125] | | |
| 10195847 | Unliquidated | BTC[.00002699] | | |
| 10195848 | Unliquidated | USD[0.00], USDC[.008] | | |
| 10195849 | Unliquidated | USD[0.70], USDC[1.26034657], XRP[.01607841] | | |
| 10195850 | Unliquidated | EUR[0.82], QASH[.04939781], USD[1.74] | | |
| 10195851 | Unliquidated | CRPT[.00385367] | | |
| 10195852 | Unliquidated | BTC[.00000033], ROOBEE[26249.25], USDC[.97797339], USDT[621.633821] | | |
| 10195853 | Unliquidated | BCH[.0112] | | |
| 10195854 | Unliquidated | QASH[.00000086], USD[3.49], USDC[1.10697923] | | |
| 10195855 | Unliquidated | QASH[60.83850734], USD[0.00], XRP[.00000023] | | |
| 10195856 | Unliquidated | ETH[.0006321], ETHW[.0006321] | | |
| 10195857 | Unliquidated | ETH[.00001465], ETHW[.00001465], QASH[.27867349], ROOBEE[1500], USDC[.00454028] | | |
| 10195858 | Unliquidated | BTC[.000093], USDC[334.9] | | |
| 10195859 | Unliquidated | CRPT[.00001237], QASH[.00000486] | | |
| 10195860 | Unliquidated | ETH[.0046933], ETHW[.0046933] | | |
| 10195861 | Unliquidated | NEO[.21], USD[0.66], XLM[.0984788] | | |
| 10195862 | Unliquidated | USD[30.14] | | |
| 10195863 | Unliquidated | QASH[.00000086], USD[0.00] | | |
| 10195864 | Unliquidated | DOT[1], USD[55.44], USDT[.61614] | | |
| 10195865 | Unliquidated | USD[0.00] | | |
| 10195866 | Unliquidated | USD[0.22], XRP[.00000009] | | |
| 10195867 | Unliquidated | QASH[.00062191], USD[0.51], XRP[.00004809] | | |
| 10195868 | Unliquidated | EUR[0.00], USDC[.00000088] | | |
| 10195869 | Unliquidated | QASH[665] | | |
| 10195870 | Unliquidated | BTC[.000332], USDC[120] | | |
| 10195871 | Unliquidated | USDC[206.1] | | |
| 10195872 | Unliquidated | USD[0.80], USDC[.00012171] | | |
| 10195873 | Unliquidated | QASH[.00074409], USD[0.10] | | |
| 10195874 | Unliquidated | QASH[.00027818], USD[0.78], USDC[3.5565754] | | |
| 10195875 | Unliquidated | EUR[0.00], HBAR[619], QASH[103.99997815], TRX[1092] | | |
| 10195876 | Unliquidated | USDC[.02610849] | | |
| 10195877 | Unliquidated | QASH[51], USD[0.97] | | |
| 10195878 | Unliquidated | USD[0.00] | | |
| 10195879 | Unliquidated | BTC[.012], CEL[1.55537968], ETH[.00139717], ETHW[.00139717], HBAR[2060], QASH[50], QTUM[5.38], RFOX[39000], USD[0.04], USDC[.00000002] | | |
| 10195880 | Unliquidated | TRX[32.469], USD[0.07], USDC[.003] | | |
| 10195881 | Unliquidated | EUR[0.00], QASH[.06671583], XRP[.00000187] | | |
| 10195882 | Unliquidated | BTC[.00000463] | | |
| 10195883 | Unliquidated | BTC[.00000332], ETH[.0000003], ETHW[.0000003], LUNC[108.849982], TPAY[4360.77618537], USD[0.20], USDT[.00035], VUU[500] | | |
| 10195884 | Unliquidated | USDC[.0150711] | | |
| 10195885 | Unliquidated | QASH[51], USD[0.70] | | |
| 10195886 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10195887 | Unliquidated | ETH[.00396465], USD[3.90] | | |
| 10195888 | Unliquidated | USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195889 | Unliquidated | BTC[.00002128], NEO[.00000058], USD[1.29], USDC[.39562093], USDT[.715611] | | |
| 10195890 | Unliquidated | QASH[.00000048], USD[0.26], XRP[.00000049] | | |
| 10195891 | Unliquidated | USD[0.60] | | |
| 10195892 | Unliquidated | ETH[.00001445] | | |
| 10195893 | Unliquidated | USD[0.00] | | |
| 10195894 | Unliquidated | BTCV[.11], ETH[.00000072], ETHW[.00000072], USD[0.03], USDC[1.22060786], XCF[450.30979027], XRP[.09363523] | | |
| 10195895 | Unliquidated | USD[0.00] | | |
| 10195896 | Unliquidated | BTC[.00003961], CRPT[.57240891], ETH[.00000772], ETHW[.00000772], USD[0.01] | | |
| 10195897 | Unliquidated | BTC[.0000019], QASH[5282.19131892] | | |
| 10195898 | Unliquidated | BTC[.00195712], QASH[.80003073] | | |
| 10195899 | Unliquidated | QASH[.99949976] | | |
| 10195900 | Unliquidated | USD[0.09] | | |
| 10195901 | Unliquidated | USD[0.00], USDC[3.020768] | | |
| 10195902 | Unliquidated | BTC[.00033967], ETH[.00000048], ETHW[.00000048], EWT[132.31733701] | | |
| 10195903 | Unliquidated | BTC[.00004258], LTC[.00454236], MNR[4159.153149], SHX[1596.9375], USDC[.66485381], XRP[.00000033] | | |
| 10195904 | Unliquidated | ETH[.00000062], ETHW[.00000062], QASH[.89418782] | | |
| 10195905 | Unliquidated | QASH[293.19520746], STAC[78664.86151153], USD[0.11] | | |
| 10195906 | Unliquidated | JPY[0.00], USD[0.00], XRP[5.95264143] | | |
| 10195907 | Unliquidated | BTC[.00036], ETH[.00894072], ETHW[.00894072], QASH[.00000002], USD[0.02], USDC[.00000008] | | |
| 10195908 | Unliquidated | BTC[.00000001], EUR[0.00] | | |
| 10195909 | Unliquidated | BTC[.00148229] | | |
| 10195910 | Unliquidated | QASH[.00763232], USD[0.06], USDC[.01365913] | | |
| 10195911 | Unliquidated | CLRX[.025], USD[0.00], USDC[.00010262] | | |
| 10195912 | Unliquidated | QASH[.000053], USD[0.81], USDC[.215282], USDT[.115367], XRP[.00005715] | | |
| 10195913 | Unliquidated | BTC[.040682], USD[0.00] | | |
| 10195914 | Unliquidated | USD[5.01] | | |
| 10195915 | Unliquidated | BTC[.00036], USD[1.61] | | |
| 10195916 | Unliquidated | CEL[.00015256] | | |
| 10195917 | Unliquidated | BTC[.00008861], XRP[44] | | |
| 10195918 | Unliquidated | ETH[.03573534], ETHW[.03573534], USD[0.00] | | |
| 10195919 | Unliquidated | BTC[.00000004], QASH[.00279668], USD[0.92] | | |
| 10195920 | Unliquidated | QASH[100] | | |
| 10195921 | Unliquidated | ETH[.00191341], ETHW[.00191341], GAT[1273.059] | | |
| 10195922 | Unliquidated | QASH[50.51781573], USD[3.46], USDC[124] | | |
| 10195923 | Unliquidated | BTC[.00001996], ETN[.39] | | |
| 10195924 | Unliquidated | JPY[5.82], QASH[6.55159187], USD[0.00], USDC[.000258], XRP[.00000088] | | |
| 10195925 | Unliquidated | BTC[.0011], USD[0.18] | | |
| 10195926 | Unliquidated | BTC[.00000003], DOT[.00000305], PERI[7.53501521], USD[0.00], USDC[.11283856], USDT[.100379], XKI[.000071], XRP[.00871181] | | |
| 10195927 | Unliquidated | BTC[.00000063], USD[0.63] | | |
| 10195928 | Unliquidated | QASH[.45527403] | | |
| 10195929 | Unliquidated | BTC[.0000008], EUR[0.00], USDC[.34703487] | | |
| 10195930 | Unliquidated | ETH[.018941], ETHW[.018941], USD[0.11] | | |
| 10195931 | Unliquidated | CLRX[.000068], EUR[0.00], NII[100.1117915], QASH[.00000713], USDC[.220574] | | |
| 10195932 | Unliquidated | USD[5.75], USDC[236] | | |
| 10195933 | Unliquidated | AQUA[8.3161652], XLM[10] | | |
| 10195934 | Unliquidated | ETH[.00475333], ETHW[.00475333] | | |
| 10195935 | Unliquidated | BTC[.00004204], ETH[.00000001] | | |
| 10195936 | Unliquidated | IPSX[11755.7325], USD[0.00], USDC[.00068564] | | |
| 10195937 | Unliquidated | ETH[.00434944], ETHW[.00434944], USD[0.71] | | |
| 10195938 | Unliquidated | BTC[.00001836], USD[4.04], XRP[4097.78609768] | | |
| 10195939 | Unliquidated | EUR[0.01] | | |
| 10195940 | Unliquidated | QASH[63.62115765], USD[0.01], USDC[.000009] | | |
| 10195941 | Unliquidated | LTC[.00003004], USD[0.00] | | |
| 10195942 | Unliquidated | ETN[38.5], QASH[.03557517], USD[0.01] | | |
| 10195943 | Unliquidated | QASH[52.81131582], USD[0.09] | | |
| 10195944 | Unliquidated | USD[7.71], USDC[.00716642] | | |
| 10195945 | Unliquidated | DAI[.00017101], FTT[.02846076], JPY[0.70], QASH[.00000075], USD[0.02], USDC[.00395994], USDT[.304799] | | |
| 10195946 | Unliquidated | BTC[.00000142], EUR[1.45], FIO[7360.726], USD[0.24], USDT[1.448048], VI[4088.71144252], XRP[.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10195947 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10195948 | Unliquidated | USD[0.05] | | |
| 10195949 | Unliquidated | ETH[.00003179], ETHW[.00003179], EUR[0.01], QASH[.00000035], USD[0.01], USDC[.21395417] | | |
| 10195950 | Unliquidated | USD[0.89] | | |
| 10195951 | Unliquidated | ROOBEE[71428.57142857] | | |
| 10195952 | Unliquidated | LTC[.0000336], USD[0.06], XRP[9] | | |
| 10195953 | Unliquidated | USD[0.83], USDC[.08021544], XRP[.26433001] | | |
| 10195954 | Unliquidated | USD[3.03], USDC[.00034584] | | |
| 10195955 | Unliquidated | ETH[1.09151858], ETHW[1.09151858] | | |
| 10195956 | Unliquidated | BTC[.00027723] | | |
| 10195957 | Unliquidated | BTC[.00000816], LTC[.0001368], XRP[2.45002136], ZIL[11.56] | | |
| 10195958 | Unliquidated | ETH[.01] | | |
| 10195959 | Unliquidated | AQUA[178.016844], BCH[.04613692], BTC[.003731], DACS[3540], DASH[.05084598], DOGE[19.078], ETH[.05415154], ETHW[.05415154], LTC[.08246156], QASH[.02095879], RAKU[115], REP[.95808379], USD[0.00], USDC[.06839413], USDT[.370748], XEM[62.4], XLM[214.11816173], XRP[40.96110138] | | |
| 10195960 | Unliquidated | BTC[.00036], QASH[63.85436425], USDC[.86572285] | | |
| 10195961 | Unliquidated | BTC[.00035973] | | |
| 10195962 | Unliquidated | BTC[.00000364], QASH[482.14092828] | | |
| 10195963 | Unliquidated | BTC[.00000011], CRPT[1.28], USD[0.20], USDC[.5993] | | |
| 10195964 | Unliquidated | USD[0.00] | | |
| 10195965 | Unliquidated | USD[0.87] | | |
| 10195966 | Unliquidated | QASH[50] | | |
| 10195967 | Unliquidated | BTC[.00000006] | | |
| 10195968 | Unliquidated | BCH[.00000824], USD[0.05] | | |
| 10195969 | Unliquidated | USD[0.41] | | |
| 10195970 | Unliquidated | QASH[.01273272], XRP[.24165818] | | |
| 10195971 | Unliquidated | USD[0.10], XRP[.9523] | | |
| 10195972 | Unliquidated | BTC[.00036], USD[0.22] | | |
| 10195973 | Unliquidated | AMN[85629.42359788], BTC[.00000201], CEL[1.05379777], USD[0.00] | | |
| 10195974 | Unliquidated | BTC[.00036], QASH[8.69], USD[4.57] | | |
| 10195975 | Unliquidated | BTC[.07726751], ETH[.00441436], ETHW[.00441436], QASH[120.33966868], USDC[3839.29800018] | | |
| 10195976 | Unliquidated | BTC[.00000002], JPY[149.54] | | |
| 10195977 | Unliquidated | ETN[14295.2] | | |
| 10195978 | Unliquidated | QASH[.22396495], USD[0.00], USDC[.26952767], XRP[.00000035] | | |
| 10195979 | Unliquidated | USD[0.00] | | |
| 10195980 | Unliquidated | MIOTA[1], OMG[1.658], QASH[67.8], USD[0.40], WLO[30.19] | | |
| 10195981 | Unliquidated | BTC[.00014265], EUR[0.31], USD[0.20] | | |
| 10195982 | Unliquidated | BTC[.00036], USDC[.00895274] | | |
| 10195983 | Unliquidated | USD[0.00] | | |
| 10195984 | Unliquidated | TRX[.001739] | | |
| 10195985 | Unliquidated | USDC[.003084] | | |
| 10195986 | Unliquidated | QASH[.10912774], USD[5.83] | | |
| 10195987 | Unliquidated | BTC[.00000001], USD[0.36] | | |
| 10195988 | Unliquidated | BTC[.00000367], USDC[146.7] | | |
| 10195989 | Unliquidated | QASH[.00094371] | | |
| 10195990 | Unliquidated | BTC[.01509849], EUR[0.00] | | |
| 10195991 | Unliquidated | BTC[.00054775], CEL[.000112] | | |
| 10195992 | Unliquidated | JPY[22.35] | | |
| 10195993 | Unliquidated | ETH[.00000613], ETHW[.00000613] | | |
| 10195994 | Unliquidated | CEL[.177], DASH[.00055189] | | |
| 10195995 | Unliquidated | BTC[.000949], USDC[120] | | |
| 10195996 | Unliquidated | BTC[.00000033] | | |
| 10195997 | Unliquidated | USDC[.3] | | |
| 10195998 | Unliquidated | USD[10.51], USDC[.003072] | | |
| 10195999 | Unliquidated | BTC[.0000001], DOT[.007], ETH[.000007], ETHW[.000007], LINK[.0005], LTC[.002], QASH[.01], UNI[.0074], USD[0.00], USDC[.00140662], USDT[.44] | | |
| 10196000 | Unliquidated | BTC[.0003873], CHI[45824.32923644], XKI[2582.071784] | | |
| 10196001 | Unliquidated | USD[5.00] | | |
| 10196002 | Unliquidated | USDC[.00009347] | | |
| 10196003 | Unliquidated | USD[0.81], USDC[.22079106] | | |
| 10196004 | Unliquidated | KRL[.0000627] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196005 | Unliquidated | BTC[.00000802], USD[0.00], USDT[.000008] | | |
| 10196006 | Unliquidated | BTC[.01014], USD[0.00] | | |
| 10196007 | Unliquidated | QASH[50] | | |
| 10196008 | Unliquidated | USD[0.26], USDC[.2] | | |
| 10196009 | Unliquidated | USDC[8.76063774] | | |
| 10196010 | Unliquidated | USD[0.01] | | |
| 10196011 | Unliquidated | QASH[.00000083], USD[0.01], USDC[2.3358856] | | |
| 10196012 | Unliquidated | LTC[.0034755], QASH[.00792675], USD[0.00] | | |
| 10196013 | Unliquidated | PPP[148516.22], USD[1.44], USDC[.03890168] | | |
| 10196014 | Unliquidated | DASH[.00000019], LTC[.00005955], USD[0.00], USDC[.11075], XRP[.00002374] | | |
| 10196015 | Unliquidated | BTC[.00002806], QASH[.2420223], USD[0.00], XRP[.00157014] | | |
| 10196016 | Unliquidated | LTC[.00927] | | |
| 10196017 | Unliquidated | BCH[.00001038], BTC[.00000001], CEL[.0515], DRG[.00000578], ETH[.0000073], ETHW[.0000073], EUR[0.25], LINK[.02223322], QASH[.00000052], RIF[.00000009], SPHTX[473.196982], USD[0.01], USDC[.13953894], USDT[.003497] | | |
| 10196018 | Unliquidated | USD[0.02], USDC[.828] | | |
| 10196019 | Unliquidated | USD[1.00], USDC[.0837068] | | |
| 10196020 | Unliquidated | USD[0.97] | | |
| 10196021 | Unliquidated | USDC[.00565904] | | |
| 10196022 | Unliquidated | ETH[.00102935], ETHW[.00102935], USD[0.00], USDC[.05105487] | | |
| 10196023 | Unliquidated | BTC[.000009], USDC[369.1] | | |
| 10196024 | Unliquidated | BTC[.00000005], QASH[.00000561], USD[0.00], USDT[.76015] | | |
| 10196025 | Unliquidated | BTC[.00001472], NEO[.42], ROOBEE[.00328571], USD[0.01], XRP[.00000941] | | |
| 10196026 | Unliquidated | BTC[.00000074], ETH[.00000001], ETHW[.00000001], QASH[5010.107], USD[0.00], USDC[13003] | | |
| 10196027 | Unliquidated | CEL[.00003674], ETH[.00002962], ETHW[.00002962], USDC[.00012571] | | |
| 10196028 | Unliquidated | XRP[.06] | | |
| 10196030 | Unliquidated | BTC[.00028699], ETH[.0000079], ETHW[.0000079], XEM[157.437025] | | |
| 10196031 | Unliquidated | BTC[.00000001], CRPT[.00000001], USD[0.02] | | |
| 10196032 | Unliquidated | BTC[.000885] | | |
| 10196033 | Unliquidated | BTC[.00039495] | | |
| 10196034 | Unliquidated | USD[2.05] | | |
| 10196035 | Unliquidated | USDC[512] | | |
| 10196036 | Unliquidated | USD[0.00], USDC[.00154418] | | |
| 10196037 | Unliquidated | BTC[.008933] | | |
| 10196038 | Unliquidated | ETH[.0000005], ETHW[.0000005], LTC[.001], QASH[.00440516] | | |
| 10196039 | Unliquidated | USD[0.23] | | |
| 10196040 | Unliquidated | BTC[.00048803], EUR[0.00], TPAY[4271.81] | | |
| 10196041 | Unliquidated | BTC[.0001159], USD[3.00], USDC[80] | | |
| 10196042 | Unliquidated | BTC[.0000042], EUR[0.10], USD[0.00] | | |
| 10196043 | Unliquidated | LTC[.00001793], USD[0.61] | | |
| 10196044 | Unliquidated | LTC[.00219121] | | |
| 10196045 | Unliquidated | BTC[.0000084], EUR[0.00], USD[0.11], USDC[.07103821], XRP[2.08913716] | | |
| 10196046 | Unliquidated | EUR[0.43], QASH[.00000001] | | |
| 10196047 | Unliquidated | BTC[.00000828], USDC[.00000022], VI[274.84299] | | |
| 10196048 | Unliquidated | USD[0.40], USDC[208] | | |
| 10196049 | Unliquidated | USDC[.00000054] | | |
| 10196050 | Unliquidated | USDC[.00000086] | | |
| 10196051 | Unliquidated | USDC[205.2] | | |
| 10196052 | Unliquidated | USD[0.10] | | |
| 10196053 | Unliquidated | USD[0.01] | | |
| 10196054 | Unliquidated | BTC[.00037563], BTRN[2215.46875], CRPT[20.69248527], ETH[.00535598], HBAR[92.69940476], LCX[208.62045573], WABI[52.83371041] | | |
| 10196055 | Unliquidated | BTC[.00050314] | | |
| 10196056 | Unliquidated | BTC[.00047] | | |
| 10196057 | Unliquidated | CRPT[.00049042] | | |
| 10196058 | Unliquidated | BTC[.00021029] | | |
| 10196059 | Unliquidated | USD[0.00] | | |
| 10196060 | Unliquidated | ROOBEE[.23623776], USD[0.40] | | |
| 10196061 | Unliquidated | QASH[.00012602], USD[0.00], XRP[.00003618] | | |
| 10196062 | Unliquidated | 1WO[.0000296], AUD[0.17], BTCV[.00429544], ETHW[.03847918], EUR[0.17], FLIXX[.00004724], JPY[817.12], LTC[.0909299], QASH[.00963717], SGD[0.17], TRX[.00001], USD[2.58], USDC[7.49395], XRP[.05406187] | | |
| 10196063 | Unliquidated | BTC[.00000002], DAI[2.66344828], SAND[242], USDC[.00769101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 1196064 | Unliquidated | LTC[.00858701] | | |
| 1196065 | Unliquidated | BTC[.00000003] | | |
| 1196066 | Unliquidated | BTC[.00004815], USD[0.80] | | |
| 1196067 | Unliquidated | BTC[.00014492] | | |
| 1196068 | Unliquidated | QASH[50], USD[0.31], XRP[.00000009] | | |
| 1196069 | Unliquidated | ADH[8611], BRC[142], CMCT[618], DACS[630], FLIXX[.08], GAT[7200], ILK[26.7], IXT[7.4], LIKE[.1], LND[1240], MRK[53], OAX[26.6], QASH[.1948032], SER[54.5], SNIP[100800], SPHTX[31000], THRT[15840], THX[1.91], USD[0.02], XLM[.3495844], XNK[5753], XRP[.843239] | | |
| 1196070 | Unliquidated | BTC[.0039] | | |
| 1196071 | Unliquidated | BTC[.0145935] | | |
| 1196072 | Unliquidated | USD[0.35] | | |
| 1196073 | Unliquidated | USD[0.03] | | |
| 1196074 | Unliquidated | QASH[515.27368421], USD[0.00] | | |
| 1196075 | Unliquidated | BTC[.00006139], USD[0.05], USDC[.00525064] | | |
| 1196076 | Unliquidated | USDC[.02] | | |
| 1196077 | Unliquidated | USD[2.39] | | |
| 1196078 | Unliquidated | EUR[0.00] | | |
| 1196079 | Unliquidated | BTC[.00000001] | | |
| 1196080 | Unliquidated | USDC[.00005567] | | |
| 1196081 | Unliquidated | USD[0.00], XRP[.95815182] | | |
| 1196082 | Unliquidated | ETH[.06087337], ETHW[.06087337], QASH[193.34515393], USDC[.728981] | | |
| 1196083 | Unliquidated | BTC[.01642] | | |
| 1196084 | Unliquidated | QASH[50], USD[0.01] | | |
| 1196085 | Unliquidated | BTC[.00000079], ETH[4.9711505], EUR[0.68], USD[150.70] | | |
| 1196086 | Unliquidated | BTC[.00012187], USD[0.02] | | |
| 1196087 | Unliquidated | QASH[94.70285859], USD[0.33] | | |
| 1196088 | Unliquidated | DASH[.00147], USD[0.00] | | |
| 1196089 | Unliquidated | USD[0.01] | | |
| 1196090 | Unliquidated | BTC[.000997], EUR[0.01] | | |
| 1196091 | Unliquidated | USD[0.56], USDC[.00006571] | | |
| 1196092 | Unliquidated | USD[0.71] | | |
| 1196093 | Unliquidated | EWT[2] | | |
| 1196094 | Unliquidated | RAKU[101.2], USD[0.40] | | |
| 1196095 | Unliquidated | BTC[.0009662], EWT[310.76529722], QASH[.84978347], USD[5.39], USDC[.00000044] | | |
| 1196096 | Unliquidated | BTC[.00036], USD[0.01], USDC[.00034586], XRP[5.3] | | |
| 1196097 | Unliquidated | EUR[0.00] | | |
| 1196098 | Unliquidated | USD[0.00] | | |
| 1196099 | Unliquidated | QASH[149.99257696], USD[0.11] | | |
| 1196100 | Unliquidated | USD[0.08] | | |
| 1196101 | Unliquidated | BTC[.00157268], USDC[.11549443] | | |
| 1196102 | Unliquidated | BTC[.0000576] | | |
| 1196103 | Unliquidated | BTC[.00000001], USDC[.00067475], XRP[.85] | | |
| 1196104 | Unliquidated | USD[0.13], XRP[.107631] | | |
| 1196105 | Unliquidated | USDC[56.47157147] | | |
| 1196106 | Unliquidated | USD[1.41] | | |
| 1196107 | Unliquidated | BTC[.00028898] | | |
| 1196108 | Unliquidated | BTC[.00005412], USD[0.03] | | |
| 1196109 | Unliquidated | LTC[.96], USDC[972] | | |
| 1196111 | Unliquidated | USD[0.91] | | |
| 1196112 | Unliquidated | QASH[6.72453568], USD[0.03] | | |
| 1196113 | Unliquidated | USDC[.00857127] | | |
| 1196114 | Unliquidated | BTC[.0000166], ETH[.00000427], ETHW[.00000427] | | |
| 1196115 | Unliquidated | ETH[.014435], ETHW[.014435], QASH[.008] | | |
| 1196116 | Unliquidated | BTC[.00001148], CEL[.0181], ETH[.00007103], ETHW[.00007103], EWT[.13303497], NII[6274.5], THRT[1635.85178571], USD[0.00], USDC[.01323414], USDT[.000107] | | |
| 1196117 | Unliquidated | USDC[.092898] | | |
| 1196118 | Unliquidated | BTC[.00000596], BTCV[.00005138], USDC[.00039381], USDT[.082155] | | |
| 1196119 | Unliquidated | QASH[.00160825], USD[0.01], USDC[.0079911] | | |
| 1196120 | Unliquidated | QASH[.005127] | | |
| 1196121 | Unliquidated | BTC[.00003955], ROOBEE[1039], USD[0.00] | | |
| 1196122 | Unliquidated | ETH[.00000268], ETHW[.00000268], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196123 | Unliquidated | QASH[100], USD[0.13], USDC[435] | | |
| 10196124 | Unliquidated | USD[0.00], USDC[.00008435] | | |
| 10196125 | Unliquidated | USD[0.01] | | |
| 10196126 | Unliquidated | USD[0.38] | | |
| 10196127 | Unliquidated | BTC[.00000003], EUR[0.02], USD[0.00], XRP[.00089667] | | |
| 10196128 | Unliquidated | BTC[.00001426], DOGE[68.28114575] | | |
| 10196129 | Unliquidated | USD[0.42] | | |
| 10196130 | Unliquidated | LTC[.1115], USDC[.00227434] | | |
| 10196131 | Unliquidated | USDC[.00000034] | | |
| 10196132 | Unliquidated | BTC[.00062746], USDC[19.02] | | |
| 10196133 | Unliquidated | GET[.00001173] | | |
| 10196134 | Unliquidated | JPY[22.22] | | |
| 10196135 | Unliquidated | BTC[.0000004], USD[0.57], XRP[.93140672] | | |
| 10196136 | Unliquidated | ETH[.00000056], ETHW[.00000056], EUR[0.01], QASH[.00000006] | | |
| 10196137 | Unliquidated | BTC[.00000025], USD[0.01], USDT[.000164] | | |
| 10196138 | Unliquidated | USDC[97.3], USDT[.198968] | | |
| 10196139 | Unliquidated | USD[0.00] | | |
| 10196140 | Unliquidated | USD[0.00] | | |
| 10196141 | Unliquidated | QASH[53] | | |
| 10196142 | Unliquidated | USDC[9.5134] | | |
| 10196143 | Unliquidated | ETH[.00000083], ETHW[.00000083], USDC[4.9757423], XRP[.00000076] | | |
| 10196144 | Unliquidated | USDC[.01268562] | | |
| 10196145 | Unliquidated | USDC[.00027496] | | |
| 10196146 | Unliquidated | BTC[.00036769], QASH[50], TON[5.60851721], USDC[.09819463], USDT[128.93716] | | |
| 10196147 | Unliquidated | QASH[.17279768], USD[4.09] | | |
| 10196148 | Unliquidated | USD[2.91], USDC[.00012255] | | |
| 10196149 | Unliquidated | QASH[15.13570186] | | |
| 10196150 | Unliquidated | BCH[.00000044], USD[0.08] | | |
| 10196151 | Unliquidated | AQUA[127.3421744], AVAX[.43150735], BTC[.0000133], HBAR[119.66598571], KLAY[32.62150265], LINK[.81658763], QASH[671.56356842], SIX[.46088194], SOL[.54078073], USD[0.07], USDC[-.00000012], USDT[.023634], XLM[333.49297272] | | |
| 10196152 | Unliquidated | USDC[.00000083] | | |
| 10196153 | Unliquidated | USD[0.71] | | |
| 10196154 | Unliquidated | USD[7.77], USDC[.00000036] | | |
| 10196155 | Unliquidated | USDC[.0077536] | | |
| 10196156 | Unliquidated | USD[307.00] | | |
| 10196157 | Unliquidated | USD[0.59], USDC[.3] | | |
| 10196158 | Unliquidated | EUR[5.29], QASH[.00673707], USD[0.91] | | |
| 10196159 | Unliquidated | ETH[.0002248], ETHW[.0002248] | | |
| 10196160 | Unliquidated | BTC[.00000002], QASH[50.65557134], USD[0.59], USDC[100] | | |
| 10196161 | Unliquidated | BTC[.00036], EUR[0.40], USD[0.54] | | |
| 10196162 | Unliquidated | BTC[.0291263], USD[0.09] | | |
| 10196163 | Unliquidated | BTC[.00036], EUR[0.01], USDT[.098586] | | |
| 10196164 | Unliquidated | QASH[50], USD[1.43] | | |
| 10196165 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10196166 | Unliquidated | USD[0.18], USDC[.0013366] | | |
| 10196167 | Unliquidated | BTC[.00000012], ETH[.000039] | | |
| 10196168 | Unliquidated | BTC[.00098], USD[2.00], USDC[248] | | |
| 10196169 | Unliquidated | USD[0.00] | | |
| 10196170 | Unliquidated | USD[1.59] | | |
| 10196171 | Unliquidated | USD[0.01], USDC[.24853304] | | |
| 10196172 | Unliquidated | BTC[.00000001], CEL[.00002869], QASH[.00000092], USD[0.00] | | |
| 10196173 | Unliquidated | USDC[814.29393573] | | |
| 10196174 | Unliquidated | BCH[.0109293] | | |
| 10196175 | Unliquidated | BTC[.00024756] | | |
| 10196176 | Unliquidated | USD[0.73], USDC[.23282478] | | |
| 10196177 | Unliquidated | QASH[.00000003], USD[0.06] | | |
| 10196178 | Unliquidated | BTC[.0000003], QASH[98.42364532], USD[0.02] | | |
| 10196179 | Unliquidated | BTCV[2.15036626], BTRN[33621.25], CEL[7.67072246], ETN[31020.3], EUR[0.04], FLEX[3.5113], LCX[1131.28365453], LIKE[1695.13141026], MNR[2413.382803], PPP[756.45505625], RFOX[490.76230764], ROOBEE[3304.74479167], TFT[365], TPAY[777.47402597], TRX[1021.869359], XPT[4958.15522222], XRP[49.27076909] | | |
| 10196180 | Unliquidated | QASH[40], USDC[102.047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196181 | Unliquidated | BTC[.00026687], EUR[0.01], USD[0.00], XLM[.003719] | | |
| 10196182 | Unliquidated | BTC[.0000137], XRP[.00000406] | | |
| 10196183 | Unliquidated | BTC[.00003373], QASH[51], USD[3.16], XRP[.51324328] | | |
| 10196184 | Unliquidated | USD[0.05] | | |
| 10196185 | Unliquidated | USD[0.00], USDC[.02730332] | | |
| 10196186 | Unliquidated | ETN[290] | | |
| 10196187 | Unliquidated | BTC[.00000024], USD[0.00], USDC[.01587872], XRP[.00000008] | | |
| 10196188 | Unliquidated | BTC[.0000026], LTC[.00002053], USDC[.314804] | | |
| 10196189 | Unliquidated | BTC[.00146989], EUR[0.70], USDC[.6] | | |
| 10196190 | Unliquidated | ETH[.00004851] | | |
| 10196191 | Unliquidated | QASH[66.23287348], USD[0.54] | | |
| 10196192 | Unliquidated | USD[0.34] | | |
| 10196193 | Unliquidated | ETH[.00079613], USDC[124.9] | | |
| 10196194 | Unliquidated | USD[0.00] | | |
| 10196195 | Unliquidated | USD[7.82], USDC[.000109] | | |
| 10196196 | Unliquidated | EUR[0.00], QASH[.00007547], USD[0.02], USDC[.03013588], USDT[.000596] | | |
| 10196197 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10196198 | Unliquidated | USD[0.01] | | |
| 10196199 | Unliquidated | EUR[0.68], QASH[30.03528954] | | |
| 10196200 | Unliquidated | BTC[.00000005], USD[3.75] | | |
| 10196201 | Unliquidated | QASH[255.73267338], TRX[.18] | | |
| 10196202 | Unliquidated | USD[0.37] | | |
| 10196203 | Unliquidated | QASH[.00000061], SNIP[76.92307691] | | |
| 10196204 | Unliquidated | BTC[.00045722], ETH[.0029282], ETHW[.0029282], USD[0.10], USDC[.00079037], XLM[.0003767] | | |
| 10196205 | Unliquidated | BTC[.00000006] | | |
| 10196206 | Unliquidated | BTC[.00000347], ETH[.00033259], ETHW[.00033259], QASH[223.39726732], USD[0.91], USDC[1.63022715], USDT[3.509079] | | |
| 10196207 | Unliquidated | USD[0.33] | | |
| 10196208 | Unliquidated | BTC[.00001492], CEL[.10445], ETH[.00000005], ETHW[.00000005], USDC[.0369832] | | |
| 10196209 | Unliquidated | ETH[.00037943], ETHW[.00037943], USD[0.12], XRP[.003587] | | |
| 10196210 | Unliquidated | USD[0.36], XRP[.29424924] | | |
| 10196211 | Unliquidated | JPY[0.01], QASH[94.30162161], USD[0.00], USDT[2.657958], XRP[.24999958] | | |
| 10196212 | Unliquidated | BTC[.00001351], CEL[.3451], DOT[.00006299], LINK[.0192437], UNI[.04914598], USD[0.01], USDT[.001974], XRP[.32807028] | | |
| 10196213 | Unliquidated | BTC[.0000052], CEL[.00000211], ETH[.00000574], ETHW[.00000574], EUR[0.00], QASH[52.55215463], TRX[9.740175], USDC[1.0127471], USDT[.069614], XRP[.006245] | | |
| 10196214 | Unliquidated | USD[0.56], USDC[.03889929] | | |
| 10196215 | Unliquidated | BTC[.00000001], XRP[.56769884] | | |
| 10196216 | Unliquidated | BTC[.00036], BTCV[.002], HBAR[.00000001], LCX[.00000001], USD[1.32], USDC[2.5788319], USDT[2.559148] | | |
| 10196217 | Unliquidated | USD[0.00] | | |
| 10196218 | Unliquidated | AQUA[16.8803872], BTC[.00755946], ETH[.52505468], ETHW[.52505468], KLAY[43.61596111], MANA[10], QASH[.00000006], RFOX[111.40488231], USDC[.3753323], USDT[.136694], VI[110], WABI[.00671218], XLM[20.36581486], XRP[54.71196596] | | |
| 10196219 | Unliquidated | USD[0.10], USDC[20] | | |
| 10196220 | Unliquidated | EUR[0.01], USDC[.18022929] | | |
| 10196221 | Unliquidated | QASH[62.8732789], USD[0.31] | | |
| 10196222 | Unliquidated | ETH[.00012163], ETHW[.00012163] | | |
| 10196223 | Unliquidated | BTC[.00000001], USD[0.05] | | |
| 10196225 | Unliquidated | BTC[.00004591] | | |
| 10196226 | Unliquidated | USD[24.69] | | |
| 10196227 | Unliquidated | USD[0.00], XRP[.84611761] | | |
| 10196228 | Unliquidated | QASH[.00000092], USD[0.01] | | |
| 10196229 | Unliquidated | QASH[31.10696151], USD[4.88] | | |
| 10196231 | Unliquidated | QASH[10.48515947], USD[0.01] | | |
| 10196232 | Unliquidated | USD[0.00] | | |
| 10196233 | Unliquidated | USD[0.83] | | |
| 10196234 | Unliquidated | BTC[.00025365] | | |
| 10196235 | Unliquidated | USD[0.00], USDC[.00000289] | | |
| 10196236 | Unliquidated | LTC[.00004471], QASH[50], XRP[43.02] | | |
| 10196237 | Unliquidated | QASH[25.49060245], USD[0.00] | | |
| 10196238 | Unliquidated | FTT[.1714296] | | |
| 10196239 | Unliquidated | ETH[.00405], ETHW[.00405] | | |
| 10196240 | Unliquidated | BTC[.00000009], QASH[33], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196241 | Unliquidated | QASH[51.43075403], USD[0.00] | | |
| 10196242 | Unliquidated | DASH[.00439987], QASH[131.5789474], USD[0.00] | | |
| 10196243 | Unliquidated | USD[0.00] | | |
| 10196244 | Unliquidated | BTC[.00000181] | | |
| 10196245 | Unliquidated | BTC[.00000004], QASH[.09424227], USD[3.03], USDC[.00012781], XRP[.00000007] | | |
| 10196246 | Unliquidated | ETH[.00000013], ETHW[.00000013], EUR[0.03], USD[0.00], USDC[.0526983] | | |
| 10196247 | Unliquidated | XRP[.24999988] | | |
| 10196248 | Unliquidated | QASH[95.47180871], USD[0.04], USDC[.01283025] | | |
| 10196249 | Unliquidated | ETH[.00030071], ETHW[.00030071], QASH[226.17000515], USD[0.07], USDC[.09840896] | | |
| 10196250 | Unliquidated | USD[0.47] | | |
| 10196251 | Unliquidated | CEL[693.83212439], USDT[176.759962] | | |
| 10196252 | Unliquidated | ETH[.01289743], ETHW[.01289743], USD[0.01], USDC[.00477946] | | |
| 10196253 | Unliquidated | BTC[.00000117], USD[0.19], XRP[.00000043] | | |
| 10196254 | Unliquidated | QASH[.81030019], USD[0.31] | | |
| 10196255 | Unliquidated | ETH[.00005386] | | |
| 10196256 | Unliquidated | QASH[200.23067079], USDC[.00000008] | | |
| 10196257 | Unliquidated | ETH[.00393882], ETHW[.00393882], QASH[51], XRP[5.38] | | |
| 10196258 | Unliquidated | LTC[.003] | | |
| 10196259 | Unliquidated | ETH[.03797338] | | |
| 10196260 | Unliquidated | BTC[.00000011], ETH[.00000943], ETHW[.00000943], QASH[.00000044], USD[0.00], USDC[.004256], USDT[.002792] | | |
| 10196261 | Unliquidated | BTCV[.00387] | | |
| 10196262 | Unliquidated | QASH[.0000006], USD[0.00] | | |
| 10196263 | Unliquidated | USDC[25.38] | | |
| 10196264 | Unliquidated | USDC[.6879084] | | |
| 10196265 | Unliquidated | DAI[.00013427], USDC[.0000084] | | |
| 10196266 | Unliquidated | BCH[.00000911], BTC[.00036], USD[0.30], USDC[.0510644] | | |
| 10196267 | Unliquidated | BTC[.00000111], ETH[.0001111], ETHW[.0001111] | | |
| 10196268 | Unliquidated | EWT[.00000001], QASH[124.48502181], USD[0.00], USDC[.00000083], USDT[.004575] | | |
| 10196269 | Unliquidated | USD[0.50] | | |
| 10196270 | Unliquidated | TRX[.000001], USD[0.00] | | |
| 10196271 | Unliquidated | DASH[.0248], USD[0.01], USDC[.00000032] | | |
| 10196272 | Unliquidated | QASH[100], USD[0.24], USDC[.20867857] | | |
| 10196273 | Unliquidated | BTC[.00029473] | | |
| 10196274 | Unliquidated | USD[0.01], XRP[.00002044] | | |
| 10196275 | Unliquidated | ETH[.00000146] | | |
| 10196276 | Unliquidated | BTC[.00006376], CRPT[2778.03748235] | | |
| 10196277 | Unliquidated | BTC[.00036], ETH[.00003325], ETHW[.00003325], QASH[58.30624362], USDC[.00000083] | | |
| 10196278 | Unliquidated | ETH[.00000003] | | |
| 10196279 | Unliquidated | QASH[677], USDC[118.4] | | |
| 10196280 | Unliquidated | BTC[.00000005], ETN[900, FTT[3.783], QASH[.00000088], ROOBEE[3000], USD[0.23], USDC[.00231611], XRP[79.75] | | |
| 10196281 | Unliquidated | BTC[.0000006], ETH[.0000153], ETHW[.0000153], QASH[353.65188289], ROOBEE[7980.83032188], USD[0.00] | | |
| 10196282 | Unliquidated | BTC[.00036] | | |
| 10196283 | Unliquidated | ETH[.00000025], ETHW[.00000025], QASH[.0117615], USDC[.45624687] | | |
| 10196284 | Unliquidated | QASH[50], USD[0.00] | | |
| 10196285 | Unliquidated | USD[0.07] | | |
| 10196286 | Unliquidated | USD[38.69] | | |
| 10196287 | Unliquidated | EUR[1.27], HYDRO[4100], ORBS[1000], QASH[494.19084379], XRP[.01028621], ZPR[1000] | | |
| 10196288 | Unliquidated | BTC[.00003082], QASH[.006], USD[0.90], USDC[.15082187] | | |
| 10196289 | Unliquidated | CEL[.00001118] | | |
| 10196290 | Unliquidated | USD[0.00] | | |
| 10196291 | Unliquidated | EUR[0.00], XRP[.3] | | |
| 10196292 | Unliquidated | BTC[.00064028], JPY[0.28], PPL[1000], QASH[8.38332118], ROOBEE[300] | | |
| 10196293 | Unliquidated | KLAY[3.93464229], QASH[.133032], USD[0.01] | | |
| 10196294 | Unliquidated | ETH[.00000482], ETHW[.00000482] | | |
| 10196295 | Unliquidated | BTCV[.02146383] | | |
| 10196296 | Unliquidated | USDC[616.2831] | | |
| 10196297 | Unliquidated | USD[0.00] | | |
| 10196298 | Unliquidated | USD[0.11], USDC[.10236072] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196299 | Unliquidated | BTCV[.02146383], USD[11.77] | | |
| 10196300 | Unliquidated | USD[0.08], USDC[.05703825] | | |
| 10196301 | Unliquidated | XRP[87.594992] | | |
| 10196302 | Unliquidated | USDC[.00000046], XRP[.00000006] | | |
| 10196303 | Unliquidated | USD[0.00] | | |
| 10196304 | Unliquidated | ETH[.0000109], ETHW[.0000109], QASH[.1161985], USDC[.00000416] | | |
| 10196305 | Unliquidated | USD[0.07] | | |
| 10196306 | Unliquidated | LTC[.0000058] | | |
| 10196307 | Unliquidated | BTC[.00000066], ETH[.00000041], ETHW[.00000041], USD[2.65], XLM[.17105975], XRP[.00000017] | | |
| 10196308 | Unliquidated | AQUA[84.9812788], BTC[.00000055], XLM[78.11032801] | | |
| 10196309 | Unliquidated | USDC[.35510187] | | |
| 10196310 | Unliquidated | USDC[.00000039] | | |
| 10196311 | Unliquidated | USDC[74.4] | | |
| 10196312 | Unliquidated | BTC[.0000316], DASH[.0032] | | |
| 10196313 | Unliquidated | QASH[100], WLO[5013] | | |
| 10196314 | Unliquidated | CRPT[.03997008] | | |
| 10196315 | Unliquidated | USD[0.00] | | |
| 10196316 | Unliquidated | QASH[69.57819745], USD[0.60], USDC[108] | | |
| 10196317 | Unliquidated | USD[0.03], USDC[.01035394], XRP[34] | | |
| 10196318 | Unliquidated | ETH[.01097773], ETHW[.01097773] | | |
| 10196319 | Unliquidated | BTC[.00332355] | | |
| 10196320 | Unliquidated | BTC[.01018866], QASH[70] | | |
| 10196321 | Unliquidated | BTC[.01133647], TRX[9.4], USD[0.70], USDC[2] | | |
| 10196322 | Unliquidated | ETHW[.16818785], USDC[.01058745], USDT[.003593] | | |
| 10196323 | Unliquidated | ETH[.00000022], ETHW[.00000022], USD[0.00], USDC[.00000054] | | |
| 10196324 | Unliquidated | USD[1.74] | | |
| 10196325 | Unliquidated | DASH[.00008], EUR[0.01], LTC[.007793], TRX[.000095] | | |
| 10196326 | Unliquidated | USD[0.00], USDC[.00256848] | | |
| 10196327 | Unliquidated | USD[0.00] | | |
| 10196328 | Unliquidated | ETH[.4], ETHW[.4] | | |
| 10196329 | Unliquidated | BTC[.00006026], USDC[117.6] | | |
| 10196330 | Unliquidated | BTC[.00000001], CEL[.00546], ETH[.00000291], ETHW[.00000291], SGD[1.24], USD[50.53] | | |
| 10196331 | Unliquidated | USD[0.04] | | |
| 10196332 | Unliquidated | BTC[.000179], USD[4.40], USDC[68] | | |
| 10196333 | Unliquidated | BTC[1.030006], ETH[1.47009367], ETHW[1.47009367], USD[224.93], USDC[.18237999] | | |
| 10196334 | Unliquidated | BTC[.00000001] | | |
| 10196335 | Unliquidated | BTC[.00000006], ETH[.024511], ETHW[.024511] | | |
| 10196336 | Unliquidated | ETH[.00275514] | | |
| 10196337 | Unliquidated | BTC[.01696285], DAI[1.509164], ETH[.00000077], ETHW[.00000077], USDC[.00838391], USDT[.152369] | | |
| 10196338 | Unliquidated | QASH[50.8] | | |
| 10196339 | Unliquidated | HBAR[5652.11407921], ROOBEE[44109.86485844], USD[0.15], USDC[-0.00000015] | | |
| 10196340 | Unliquidated | USD[0.63] | | |
| 10196341 | Unliquidated | USD[0.00] | | |
| 10196342 | Unliquidated | USD[0.00], USDC[.00000034] | | |
| 10196343 | Unliquidated | DASH[.00171484] | | |
| 10196344 | Unliquidated | USD[3.50], USDC[52] | | |
| 10196345 | Unliquidated | QASH[50], USD[1.47] | | |
| 10196346 | Unliquidated | BTC[.05383016], USD[56.79] | | |
| 10196347 | Unliquidated | USDC[.00000036] | | |
| 10196348 | Unliquidated | USD[0.00] | | |
| 10196349 | Unliquidated | USD[0.07] | | |
| 10196350 | Unliquidated | BTC[.00000001], QASH[.0000074], USD[0.03] | | |
| 10196351 | Unliquidated | USD[5.17] | | |
| 10196352 | Unliquidated | USD[0.00] | | |
| 10196353 | Unliquidated | ETH[.02505], ETHW[.02505], LTC[.11027], XRP[74.99] | | |
| 10196354 | Unliquidated | BTC[.00016637], QASH[50.2122375] | | |
| 10196355 | Unliquidated | BTC[.001331] | | |
| 10196356 | Unliquidated | USD[0.48], USDC[.00029462] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196357 | Unliquidated | USDC[.81] | | |
| 10196358 | Unliquidated | BTC[.00000898], USD[0.00] | | |
| 10196359 | Unliquidated | QASH[141.43069441], USD[0.00] | | |
| 10196360 | Unliquidated | BTC[.00000068] | | |
| 10196361 | Unliquidated | USD[0.34] | | |
| 10196362 | Unliquidated | BTC[.00000001], ETH[.0000007], ETHW[.0000007], QASH[.00000001], USD[0.00] | | |
| 10196363 | Unliquidated | LCX[900.47822577] | | |
| 10196364 | Unliquidated | BTC[.00037342], ETH[.00172416], ETHW[.00172416], HBAR[.00003023], ROOBEE[.00001587], USD[0.06], USDC[.29467058] | | |
| 10196365 | Unliquidated | USD[1.42], XRP[225.44374988] | | |
| 10196366 | Unliquidated | BTC[.00000186], USD[0.61], USDC[6.28695675] | | |
| 10196367 | Unliquidated | QASH[.00000014], USD[0.00] | | |
| 10196368 | Unliquidated | BTC[.00000008], ETH[.006458] | | |
| 10196369 | Unliquidated | USD[68.87], USDC[.82876826] | | |
| 10196370 | Unliquidated | USD[0.67] | | |
| 10196371 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], QASH[.0015511], XRP[.01960294] | | |
| 10196372 | Unliquidated | ROOBEE[.1468903] | | |
| 10196373 | Unliquidated | QASH[55.35269244], USD[4.18] | | |
| 10196374 | Unliquidated | QASH[20], USD[0.14] | | |
| 10196375 | Unliquidated | QASH[98], USD[0.10], USDC[800] | | |
| 10196376 | Unliquidated | QASH[.08651465], USD[0.03] | | |
| 10196377 | Unliquidated | USD[0.00], USDC[.00032347], USDT[.294964], XRP[.00008261] | | |
| 10196378 | Unliquidated | QASH[53] | | |
| 10196379 | Unliquidated | USD[0.00], USDC[.0599998] | | |
| 10196380 | Unliquidated | BTC[.00845777], TRX[801.632489], USD[0.29], USDC[80], XRP[61.802671] | | |
| 10196381 | Unliquidated | BTC[.00001246] | | |
| 10196382 | Unliquidated | QASH[.01980218], USD[0.04] | | |
| 10196383 | Unliquidated | USD[3.48], USDC[.86222149] | | |
| 10196384 | Unliquidated | BTC[.00005763], USD[0.00] | | |
| 10196385 | Unliquidated | BTC[.00011995], DOT[.00007601], ETH[.00093105], ETHW[.00093105], USD[2.10] | | |
| 10196386 | Unliquidated | USD[0.30] | | |
| 10196387 | Unliquidated | BTC[.000921] | | |
| 10196388 | Unliquidated | BTC[.00608569], USD[1.75], USDC[52] | | |
| 10196389 | Unliquidated | BTC[.00000152], USDC[.00008441] | | |
| 10196390 | Unliquidated | ETH[.000001], ETHW[.000001] | | |
| 10196391 | Unliquidated | QASH[.00000459], USD[0.88] | | |
| 10196392 | Unliquidated | ETH[.00006468], ETN[191.94] | | |
| 10196393 | Unliquidated | USD[0.01], USDC[.004047] | | |
| 10196394 | Unliquidated | BTC[.00016079] | | |
| 10196395 | Unliquidated | LTC[.0011624], QASH[.00000059] | | |
| 10196396 | Unliquidated | BTC[.00000184] | | |
| 10196397 | Unliquidated | USD[0.00], USDC[.00043897] | | |
| 10196398 | Unliquidated | BTC[.0000199], USD[0.04], USDC[32] | | |
| 10196399 | Unliquidated | BTC[.00004028] | | |
| 10196400 | Unliquidated | USDC[58.2] | | |
| 10196401 | Unliquidated | QASH[50], USD[6.69], USDC[2052] | | |
| 10196402 | Unliquidated | USD[0.00] | | |
| 10196403 | Unliquidated | USD[26.17] | | |
| 10196404 | Unliquidated | QASH[54], USD[0.37] | | |
| 10196405 | Unliquidated | KRL[490] | | |
| 10196406 | Unliquidated | USD[0.04] | | |
| 10196407 | Unliquidated | BTC[.00036], EUR[0.02], USD[0.05], USDC[.44629092] | | |
| 10196408 | Unliquidated | USD[1.00] | | |
| 10196409 | Unliquidated | BTC[.0000458], USD[6.20], USDC[48] | | |
| 10196410 | Unliquidated | USDC[.0862943] | | |
| 10196411 | Unliquidated | USD[0.80], USDC[140] | | |
| 10196412 | Unliquidated | BTC[.000001], JPY[0.33], USDC[.08928194] | | |
| 10196413 | Unliquidated | ETH[.00211916], ETHW[.00211916], ETN[99.98] | | |
| 10196414 | Unliquidated | USD[0.00], USDC[.00064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 1196415 | Unliquidated | BTC[.00000006], USD[0.09] | | |
| 1196416 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 1196417 | Unliquidated | CEL[10.44407118] | | |
| 1196418 | Unliquidated | USD[0.97], USDC[.00033784] | | |
| 1196419 | Unliquidated | USD[0.13] | | |
| 1196420 | Unliquidated | BTC[.00038222], CEL[.00001811], USD[0.50] | | |
| 1196421 | Unliquidated | GYEN[4.225611], USD[0.01], USDT[22.234593] | | |
| 1196422 | Unliquidated | CRPT[4.77], USDC[76] | | |
| 1196423 | Unliquidated | USDT[.009001] | | |
| 1196424 | Unliquidated | BTC[.00000001], USD[0.69], USDC[.02366269] | | |
| 1196425 | Unliquidated | BTC[.00087522], ETH[.00000941], ETHW[.00000941] | | |
| 1196426 | Unliquidated | BTC[.00529] | | |
| 1196427 | Unliquidated | BTC[.00000006], GATE[.00000829], XLM[.00763265] | | |
| 1196428 | Unliquidated | USDT[.237618] | | |
| 1196429 | Unliquidated | ETH[.0099699], ETHW[.0099699], NII[.00000201] | | |
| 1196430 | Unliquidated | BTC[.00000004], USD[0.01], USDC[.00026396], XRP[.00000028] | | |
| 1196431 | Unliquidated | EUR[0.09], USDC[.00006793] | | |
| 1196432 | Unliquidated | XRP[1.40237967] | | |
| 1196433 | Unliquidated | USDT[.813235] | | |
| 1196434 | Unliquidated | BTC[.0015764] | | |
| 1196435 | Unliquidated | BTC[.0000007], ETH[.02886983], ETHW[.02886983], USD[0.08], USDC[.008], XRP[1.04451] | | |
| 1196436 | Unliquidated | BTC[.00007486], ETH[2.51123707], ETHW[2.51123707], EUR[0.00], USD[0.13], USDC[.00051483] | | |
| 1196437 | Unliquidated | ETH[.00010734], USDC[.053088] | | |
| 1196438 | Unliquidated | USDC[97.2] | | |
| 1196439 | Unliquidated | BTC[.00000544] | | |
| 1196440 | Unliquidated | EUR[0.06], USD[0.00] | | |
| 1196441 | Unliquidated | BTC[.0000097], CEL[.00004037], QASH[5.38513183], USD[6.22], USDC[.04999779], USDT[2.440344] | | |
| 1196442 | Unliquidated | USD[0.02] | | |
| 1196443 | Unliquidated | QASH[.30597002] | | |
| 1196444 | Unliquidated | BTC[.008873], USD[0.16], USDC[.000081] | | |
| 1196445 | Unliquidated | USDC[43] | | |
| 1196446 | Unliquidated | USDC[.00331457], XRP[3.9214436] | | |
| 1196447 | Unliquidated | USD[0.64], USDC[13.63686309] | | |
| 1196448 | Unliquidated | LTC[.00025883], USD[0.41], USDC[311] | | |
| 1196449 | Unliquidated | USDC[.0387] | | |
| 1196450 | Unliquidated | BTC[.00036] | | |
| 1196451 | Unliquidated | USDC[30.57] | | |
| 1196452 | Unliquidated | EUR[3.73], USD[3.80] | | |
| 1196453 | Unliquidated | EUR[0.50], USDC[255.6] | | |
| 1196454 | Unliquidated | ETH[.0000138], ETHW[.0000138], QASH[.00000062], USD[0.01] | | |
| 1196455 | Unliquidated | USDC[.038386] | | |
| 1196456 | Unliquidated | QASH[11.55542252], USD[2.76] | | |
| 1196457 | Unliquidated | EUR[0.00], XRP[.00000059] | | |
| 1196458 | Unliquidated | USD[0.01] | | |
| 1196459 | Unliquidated | UBT[.05127572] | | |
| 1196460 | Unliquidated | BTC[.00000012], ETH[.017034], ETHW[.017034], USD[0.00] | | |
| 1196461 | Unliquidated | USD[1.00] | | |
| 1196462 | Unliquidated | USDC[.00000028] | | |
| 1196463 | Unliquidated | FTT[.12201432], JPY[2.22], QASH[.00000122], USD[0.00], USDC[.21013282], USDT[995.738743] | | |
| 1196464 | Unliquidated | USDC[.5956] | | |
| 1196465 | Unliquidated | USD[0.00] | | |
| 1196466 | Unliquidated | ETH[.00012085], ETHW[.00012085], QASH[51] | | |
| 1196467 | Unliquidated | BTCV[.02012338], LTC[.02838167], QASH[.00003145], QTUM[.0367], USD[0.10] | | |
| 1196468 | Unliquidated | BTC[.00134284], ETH[.00215853], ETHW[.00215853] | | |
| 1196469 | Unliquidated | BTC[.1842389] | | |
| 1196470 | Unliquidated | BTC[.00634398], EUR[0.56] | | |
| 1196471 | Unliquidated | ETH[.00000008], ETHW[.00000008], QASH[.00183461], USDC[.954] | | |
| 1196472 | Unliquidated | USD[0.48] | | |

Quoine Pte Ltd

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196473 | Unliquidated | BTC[.000067], QASH[50], USD[2.03], USDT[.663275] | | |
| 10196474 | Unliquidated | EUR[0.02], QASH[181.75573768], USD[0.00] | | |
| 10196475 | Unliquidated | BTC[.00000031], USD[1.16], USDC[28] | | |
| 10196476 | Unliquidated | QASH[69], USD[0.36] | | |
| 10196477 | Unliquidated | BTC[.00000004] | | |
| 10196478 | Unliquidated | EUR[0.03] | | |
| 10196479 | Unliquidated | EUR[0.01] | | |
| 10196480 | Unliquidated | CPH[1121], USD[0.00], USDC[.08713576], USDT[.201] | | |
| 10196481 | Unliquidated | BTC[.0008497], EUR[0.01], USD[0.00] | | |
| 10196482 | Unliquidated | QASH[.00009673], USD[0.01], USDC[.001954], XRP[7.1818695] | | |
| 10196483 | Unliquidated | ETN[44.02], QASH[1.17237447], USD[0.00] | | |
| 10196484 | Unliquidated | ETH[.00000047] | | |
| 10196485 | Unliquidated | USDC[.00000055] | | |
| 10196486 | Unliquidated | USDC[170.69875388] | | |
| 10196487 | Unliquidated | BTC[.0000154], QASH[28.6], USD[0.00], USDC[.00999839] | | |
| 10196488 | Unliquidated | BTC[.00000073], KLAY[.006], USDC[.00011431], XRP[.002885] | | |
| 10196489 | Unliquidated | EUR[90.00], USD[107.6] | | |
| 10196490 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10196491 | Unliquidated | BTC[.0122704] | | |
| 10196492 | Unliquidated | USD[0.06], USDC[.00342936] | | |
| 10196493 | Unliquidated | USDC[96.7] | | |
| 10196494 | Unliquidated | QASH[.00000033], USD[0.00] | | |
| 10196495 | Unliquidated | USD[0.01] | | |
| 10196496 | Unliquidated | BTC[.00004] | | |
| 10196497 | Unliquidated | USDC[540] | | |
| 10196498 | Unliquidated | USDC[.083071] | | |
| 10196499 | Unliquidated | QASH[.48274531], USD[0.00] | | |
| 10196500 | Unliquidated | BTC[.0010125], STX[.00006], USD[0.00], USDC[.02230536], USDT[.059618] | | |
| 10196501 | Unliquidated | BTC[.00000394], USD[2.70] | | |
| 10196502 | Unliquidated | BTC[.00000042], USD[0.00] | | |
| 10196503 | Unliquidated | XRP[9.02] | | |
| 10196504 | Unliquidated | BTC[.000065], QASH[6026.24725397] | | |
| 10196505 | Unliquidated | BTC[.00000085], USDC[2.53279293] | | |
| 10196506 | Unliquidated | XLM[.03957338] | | |
| 10196507 | Unliquidated | USD[0.85] | | |
| 10196508 | Unliquidated | ETH[.01], ETHW[.01], USD[0.70] | | |
| 10196509 | Unliquidated | BTC[.00067] | | |
| 10196510 | Unliquidated | QASH[5.2], USD[0.00] | | |
| 10196511 | Unliquidated | BTC[.00000867], QASH[.28100387], USD[0.00], USDC[.02546735] | | |
| 10196512 | Unliquidated | BTC[.0003857], USD[8.80], USDC[.034] | | |
| 10196513 | Unliquidated | QASH[200], USD[3.77] | | |
| 10196514 | Unliquidated | QASH[100], USDC[3.19413799] | | |
| 10196515 | Unliquidated | BTC[.008] | | |
| 10196516 | Unliquidated | QASH[277.8] | | |
| 10196517 | Unliquidated | QASH[.12543519] | | |
| 10196518 | Unliquidated | USD[0.32] | | |
| 10196519 | Unliquidated | CLRX[1.18569673], ETH[.1814], ETHW[.1814], FCT[1.38904416], LTC[.07488], QASH[.10952625], USD[0.16], USDC[.052] | | |
| 10196520 | Unliquidated | BTC[.00000241], CLRX[3], ETH[.01305213], ETHW[.01305213], NII[120], QASH[240], USD[0.00], XRP[.5138] | | |
| 10196521 | Unliquidated | USD[0.10] | | |
| 10196522 | Unliquidated | USDC[310.72522969] | | |
| 10196523 | Unliquidated | BTC[.0000007], USDC[.0641508], USDT[3.193904] | | |
| 10196524 | Unliquidated | BTC[.0002576] | | |
| 10196525 | Unliquidated | USD[3.00], USDC[3008] | | |
| 10196526 | Unliquidated | BTC[.00005804], QASH[.00022151], ROOBEE[.00000487], USD[0.00] | | |
| 10196527 | Unliquidated | BTC[.00000482], QASH[.09348493], USDC[.00134427], USDT[15.925857], WLO[250] | | |
| 10196528 | Unliquidated | USDC[547] | | |
| 10196529 | Unliquidated | USD[0.00], USDC[.004] | | |
| 10196530 | Unliquidated | BTC[.02923017], ETH[.23165287], ETHW[.23165287], QASH[466.54340225], USD[1060.22], USDC[800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 1096531 | Unliquidated | ETH[.07983791], ETHW[.07983791], QASH[.00002217], USD[0.70], USDC[.210507] | | |
| 1096532 | Unliquidated | BTC[.00005165] | | |
| 1096533 | Unliquidated | EUR[0.13], XRP[.00000022] | | |
| 1096534 | Unliquidated | EUR[0.02], QASH[60], USD[0.00], USDC[.004] | | |
| 1096535 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.15], XRP[.00000026] | | |
| 1096536 | Unliquidated | BTC[.00000002] | | |
| 1096537 | Unliquidated | BTC[.00000246], USDC[51.67] | | |
| 1096538 | Unliquidated | USD[0.00] | | |
| 1096539 | Unliquidated | QASH[.00010002], USD[9.73], USDC[.00019562] | | |
| 1096540 | Unliquidated | ETH[.0000033], ETHW[.0000033], EUR[0.06], USD[0.00], XRP[.00000023] | | |
| 1096541 | Unliquidated | EUR[0.61] | | |
| 1096542 | Unliquidated | USD[0.35] | | |
| 1096543 | Unliquidated | USD[0.20], USDC[52], XRP[7.37] | | |
| 1096544 | Unliquidated | LTC[.00286408], USD[0.19], USDC[28] | | |
| 1096545 | Unliquidated | USDC[18.78945] | | |
| 1096546 | Unliquidated | USDC[38.031524] | | |
| 1096547 | Unliquidated | BTC[.00000476], CEL[.00003799], EUR[0.01], USD[0.01], USDC[.00882285], XRP[.00000018] | | |
| 1096548 | Unliquidated | USD[3.50], USDC[.38272538] | | |
| 1096549 | Unliquidated | ETH[.000001], ETHW[.000001], EUR[0.02], USD[0.18], XRP[.0000039] | | |
| 1096550 | Unliquidated | BTC[.00036], QASH[298.5003747], USD[0.00], USDC[.141632] | | |
| 1096551 | Unliquidated | BTC[.1947], USDC[.052174] | | |
| 1096552 | Unliquidated | QASH[.00000078], USD[0.00], USDC[.02315461] | | |
| 1096553 | Unliquidated | QASH[75] | | |
| 1096554 | Unliquidated | QASH[177.27863992], USD[1.83] | | |
| 1096555 | Unliquidated | USD[0.70], USDC[.04295281] | | |
| 1096556 | Unliquidated | USDT[.001654] | | |
| 1096557 | Unliquidated | QASH[400], USD[0.00] | | |
| 1096558 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 1096559 | Unliquidated | BTC[.0000228], QASH[.00000027], USD[0.16] | | |
| 1096560 | Unliquidated | QASH[1000], USDC[12.96595086] | | |
| 1096561 | Unliquidated | USD[2.45] | | |
| 1096562 | Unliquidated | BTC[.00036], CRPT[992], USD[4.07], USDC[.94], XRP[.579823] | | |
| 1096563 | Unliquidated | BTC[.00000016], CEL[.00002274], ETH[.00008], ETHW[.00008], TRX[.000007], USDC[.29810079] | | |
| 1096564 | Unliquidated | AQUA[61.3464936], XLM[74.0321555], XRP[.00508632] | | |
| 1096565 | Unliquidated | USDC[.06414181] | | |
| 1096566 | Unliquidated | DASH[.001], USD[2.00], USDC[.7545] | | |
| 1096567 | Unliquidated | BTC[.00000012], ETH[.00050131], ETHW[.00050131], ZCO[.00473684] | | |
| 1096568 | Unliquidated | USDC[.00004374] | | |
| 1096569 | Unliquidated | BTC[.0480659], QASH[50], USDC[.00037879], XRP[.00275] | | |
| 1096570 | Unliquidated | USDC[.00004576], XRP[.4469946] | | |
| 1096571 | Unliquidated | BTC[.00000262], USDC[.73291426] | | |
| 1096572 | Unliquidated | QASH[70], USD[0.10], USDC[113] | | |
| 1096573 | Unliquidated | USD[0.05], USDT[.000946] | | |
| 1096574 | Unliquidated | BTC[.0004322], USD[0.01], USDC[.005] | | |
| 1096575 | Unliquidated | BTC[.00013067], EUR[2.17], QASH[.01982261], USD[0.01], USDC[.03336177] | | |
| 1096576 | Unliquidated | DASH[.00008], GATE[5.8], HOT[112.88], LTC[.00007], QASH[.094695] | | |
| 1096577 | Unliquidated | ETH[.37562286], ETHW[.37562286] | | |
| 1096578 | Unliquidated | USD[0.00] | | |
| 1096579 | Unliquidated | USDC[1.13367505] | | |
| 1096580 | Unliquidated | BTC[.00036], USD[9.62] | | |
| 1096581 | Unliquidated | USD[0.29] | | |
| 1096582 | Unliquidated | BTC[.0004465] | | |
| 1096583 | Unliquidated | EUR[50.50], QASH[.00000006], USD[0.00], USDC[.53733852] | | |
| 1096584 | Unliquidated | USD[0.10], USDT[.00684], XRP[.00000027] | | |
| 1096585 | Unliquidated | USD[0.99] | | |
| 1096586 | Unliquidated | ETH[.00000011] | | |
| 1096587 | Unliquidated | BCH[.465], QASH[44.24573053], USD[0.00], USDC[1.05515], USDT[10.04] | | |
| 1096588 | Unliquidated | BTC[.0000007], USDC[.09954952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196589 | Unliquidated | XRP[.004102] | | |
| 10196590 | Unliquidated | USD[5.00], XRP[.002699] | | |
| 10196591 | Unliquidated | USD[141.64] | | |
| 10196592 | Unliquidated | USD[.01] | | |
| 10196593 | Unliquidated | USD[.04] | | |
| 10196594 | Unliquidated | BTC[.00036075], USD[0.00] | | |
| 10196595 | Unliquidated | BTC[.17398952], JPY[25.06], QASH[.0000008], USD[0.19], XRP[.00000381] | | |
| 10196596 | Unliquidated | ETH[.00105022], QASH[50.97450854] | | |
| 10196597 | Unliquidated | BTC[.00001181], ETH[.5445], ETHW[.5445] | | |
| 10196598 | Unliquidated | BTC[.00171781], USD[0.00], USDC[.00000032] | | |
| 10196599 | Unliquidated | BTC[.0001013], QASH[.05936312], USD[0.00], USDC[.0103459], XRP[3.47024975] | | |
| 10196600 | Unliquidated | BTC[.00300071], QASH[245.8], USDT[1.083425] | | |
| 10196601 | Unliquidated | BTC[.00036], QASH[101.45815531], USD[0.89], XRP[.208146] | | |
| 10196602 | Unliquidated | USD[0.00] | | |
| 10196603 | Unliquidated | BTC[.00020293], ETHW[.561], TRX[.000001], USD[0.00], USDC[.31199806] | | |
| 10196604 | Unliquidated | QASH[110.25963], USD[1.55], USDC[.00041145] | | |
| 10196605 | Unliquidated | USD[0.00], USDC[4.37656738] | | |
| 10196606 | Unliquidated | GOM2[107.22849162], USD[0.00], USDC[.77959462] | | |
| 10196607 | Unliquidated | EUR[0.00], USDC[.00000059] | | |
| 10196608 | Unliquidated | USDC[70.711442] | | |
| 10196609 | Unliquidated | QASH[3.687], USDC[.00807956] | | |
| 10196610 | Unliquidated | BTC[.0095] | | |
| 10196611 | Unliquidated | USD[0.00], USDC[.00302062] | | |
| 10196612 | Unliquidated | USD[0.39], USDC[.01703515] | | |
| 10196613 | Unliquidated | USD[0.01], USDC[1.54727525] | | |
| 10196614 | Unliquidated | BTC[.00000001], USD[84.97] | | |
| 10196615 | Unliquidated | USD[0.00] | | |
| 10196616 | Unliquidated | ETH[.00000409], ETHW[.00000409], USD[0.76] | | |
| 10196617 | Unliquidated | USDC[.26393193] | | |
| 10196618 | Unliquidated | USD[8.20], USDC[.00308637] | | |
| 10196619 | Unliquidated | USD[0.01], XRP[.000004] | | |
| 10196620 | Unliquidated | ETH[.00000029], ETHW[.00000029], ETN[200.44], EUR[0.00], QASH[.02320662], USD[0.00] | | |
| 10196621 | Unliquidated | USDC[316] | | |
| 10196622 | Unliquidated | QASH[.00280855], USD[0.01], USDC[2.34889669] | | |
| 10196623 | Unliquidated | USD[0.01] | | |
| 10196624 | Unliquidated | USDC[.1444099] | | |
| 10196625 | Unliquidated | BTC[.00000005], QASH[123.38774612] | | |
| 10196626 | Unliquidated | USD[0.00], USDT[.022874] | | |
| 10196627 | Unliquidated | BTC[.00000002], USDT[.000712], XLM[.00000008], XRP[.00000008] | | |
| 10196628 | Unliquidated | BCH[.00000122], BTC[.00000026] | | |
| 10196629 | Unliquidated | BTC[.00000257], USD[0.64] | | |
| 10196630 | Unliquidated | USD[0.00], USDC[1200] | | |
| 10196631 | Unliquidated | BTC[.00851], QASH[60], XRP[.009999] | | |
| 10196632 | Unliquidated | BTC[.00036003], DASH[.0036655], EUR[-30.41], LTC[.003], USD[619.97], USDC[.0000005], USDT[.2], XRP[2.48530391] | | |
| 10196633 | Unliquidated | USD[0.01] | | |
| 10196634 | Unliquidated | USD[0.00], XRP[.00004021] | | |
| 10196635 | Unliquidated | USD[0.74] | | |
| 10196636 | Unliquidated | USD[0.00], USDC[.001] | | |
| 10196637 | Unliquidated | BTC[.00000455], USD[0.87] | | |
| 10196638 | Unliquidated | BCH[.06182675], BTC[.00327276], USD[52.36] | | |
| 10196639 | Unliquidated | USD[5.00] | | |
| 10196640 | Unliquidated | BTC[.000188], USD[0.02], USDC[.0188206] | | |
| 10196641 | Unliquidated | BTC[.00001313], USD[0.04] | | |
| 10196642 | Unliquidated | BTC[.01490896], USD[0.04] | | |
| 10196643 | Unliquidated | BTC[.05568605], ETH[1.00327985], ETHW[1.00327985], EUR[169.10], USDC[.01923549] | | |
| 10196644 | Unliquidated | BTC[.00000021], QASH[802.93914064], USDC[.11477101] | | |
| 10196645 | Unliquidated | HBAR[10.26008795], USD[0.20], USDC[.00062344], XRP[.73584905] | | |
| 10196646 | Unliquidated | USD[0.65], USDC[.00020309] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196647 | Unliquidated | BTC[.00036], ROOBEE[311401.639] | | |
| 10196648 | Unliquidated | USD[1.32] | | |
| 10196649 | Unliquidated | CEL[.0152], ETH[.00000128], ETHW[.00000128] | | |
| 10196650 | Unliquidated | BTC[.01789], CRPT[.00003925] | | |
| 10196651 | Unliquidated | USD[0.69], XRP[.6021787] | | |
| 10196652 | Unliquidated | USD[122.95] | | |
| 10196653 | Unliquidated | USD[0.04] | | |
| 10196654 | Unliquidated | BTC[.00000034], ETH[.00000025], ETHW[.00000025], USD[0.39] | | |
| 10196655 | Unliquidated | USD[0.04], XRP[8.0624774] | | |
| 10196656 | Unliquidated | USD[50.25], USDC[60] | | |
| 10196657 | Unliquidated | BTC[.00000007], QASH[131.5789474], SIX[.71368025] | | |
| 10196658 | Unliquidated | DASH[.000002], ETH[.000686], ETHW[.000686], ETN[.9], XRP[.0000033] | | |
| 10196659 | Unliquidated | USD[0.00] | | |
| 10196660 | Unliquidated | ETH[2.877], ETHW[2.877], EUR[4.07] | | |
| 10196661 | Unliquidated | ETH[.00065981], ETHW[.0065981] | | |
| 10196662 | Unliquidated | BTC[.00064452], USD[0.00], USDC[.00091196] | | |
| 10196663 | Unliquidated | EUR[2.09] | | |
| 10196664 | Unliquidated | BTC[.00001526], LCX[2915.22694344] | | |
| 10196665 | Unliquidated | EUR[0.74] | | |
| 10196666 | Unliquidated | ETH[.01646316], ETHW[.01646316], USD[44.97] | | |
| 10196667 | Unliquidated | BCH[2.765], QASH[1.003], USD[5.42], USDT[59.72] | | |
| 10196668 | Unliquidated | USDC[136.6] | | |
| 10196669 | Unliquidated | USDC[.00006251] | | |
| 10196670 | Unliquidated | USD[0.48], XRP[.717314] | | |
| 10196671 | Unliquidated | XLM[415.6407669] | | |
| 10196672 | Unliquidated | USDC[43] | | |
| 10196673 | Unliquidated | USD[0.00] | | |
| 10196674 | Unliquidated | BTC[.00183052] | | |
| 10196675 | Unliquidated | ETH[.0092], ETHW[.0092], EUR[38.94] | | |
| 10196676 | Unliquidated | BTC[.00015993], USD[0.14] | | |
| 10196677 | Unliquidated | USD[230.17] | | |
| 10196678 | Unliquidated | ETH[.02572037], ETHW[.02572037], USD[0.00], USDC[.006119] | | |
| 10196679 | Unliquidated | BTC[.00021376], USD[0.50] | | |
| 10196680 | Unliquidated | BTC[.00641457], USDC[.03090097] | | |
| 10196681 | Unliquidated | ETH[.01336899], ETHW[.01336899], USD[0.71], USDC[.88803669], XRP[.90303646] | | |
| 10196682 | Unliquidated | USDC[.00033839] | | |
| 10196683 | Unliquidated | BTC[.00127017], QASH[667.83769535] | | |
| 10196684 | Unliquidated | USD[0.50] | | |
| 10196685 | Unliquidated | BTC[.00036], HBAR[.54861712], USD[0.00], USDC[.03856686] | | |
| 10196686 | Unliquidated | USD[0.00], USDC[.00000064] | | |
| 10196687 | Unliquidated | WLO[100], XLM[.00994] | | |
| 10196688 | Unliquidated | BTC[.0003145], CEL[41.4611], FIO[2016.70747217], USD[4.88], USDC[.00034769] | | |
| 10196689 | Unliquidated | BTC[.00000023], ETH[.00000024], ETHW[.00000024], TPAY[.00000057] | | |
| 10196690 | Unliquidated | BTC[.00000748], XLM[.05033009] | | |
| 10196691 | Unliquidated | BTC[.00211465], USDC[.13072559] | | |
| 10196692 | Unliquidated | ETH[.00043123], ETHW[.00043123], USD[0.00], USDC[.4497] | | |
| 10196693 | Unliquidated | BTC[.00057486] | | |
| 10196694 | Unliquidated | BTC[.00000493], LTC[.00022512], QASH[.0049064], USDC[.00329131], XRP[.00000006] | | |
| 10196695 | Unliquidated | USD[0.10] | | |
| 10196696 | Unliquidated | USDC[43.1] | | |
| 10196697 | Unliquidated | BTC[.00000097], CRPT[.00000001] | | |
| 10196698 | Unliquidated | BTC[.0015], USD[0.33] | | |
| 10196699 | Unliquidated | USDC[1.05] | | |
| 10196700 | Unliquidated | USD[0.00] | | |
| 10196701 | Unliquidated | USD[5.94] | | |
| 10196702 | Unliquidated | USDC[.00967822] | | |
| 10196703 | Unliquidated | ETH[.00043797], ETHW[.00043797], USD[0.13], USDT[3.786127] | | |
| 10196704 | Unliquidated | BTC[.025199], ETH[.22241134], ETHW[.22241134], USD[0.95], USDC[-0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196705 | Unliquidated | USD[0.17] | | |
| 10196706 | Unliquidated | USD[0.20] | | |
| 10196707 | Unliquidated | EUR[0.00], QASH[.00000078], USD[0.00] | | |
| 10196708 | Unliquidated | BTC[.00056138], ETH[.03389916], QASH['10] | | |
| 10196709 | Unliquidated | USDC[.00000892] | | |
| 10196710 | Unliquidated | BTC[.00000091], USDC[.007] | | |
| 10196711 | Unliquidated | BTC[.00000322], QASH[.00000092], USD[0.00], USDC[.00000042] | | |
| 10196712 | Unliquidated | BTC[.00000007], ETH[.00000002], ETHW[.00000002], QASH[.00000453] | | |
| 10196713 | Unliquidated | QASH[.00000044], USD[0.97], USDC[3.39833653] | | |
| 10196714 | Unliquidated | BTC[.00014129] | | |
| 10196715 | Unliquidated | BTC[.000035], USD[3.34], USDC[3.00415667] | | |
| 10196716 | Unliquidated | USD[0.23] | | |
| 10196717 | Unliquidated | EUR[0.05], USD[0.25] | | |
| 10196718 | Unliquidated | USD[0.42], USDC[.315112] | | |
| 10196719 | Unliquidated | TRX[24.8889] | | |
| 10196720 | Unliquidated | USD[0.42], USDC[.00013336] | | |
| 10196721 | Unliquidated | BTC[.0056984], ETH[.025], ETHW[.025] | | |
| 10196722 | Unliquidated | BTC[.0162407], USD[0.30] | | |
| 10196723 | Unliquidated | USD[2.45], XRP[.00000917] | | |
| 10196724 | Unliquidated | BTC[.0004105], USD[0.01] | | |
| 10196725 | Unliquidated | BTC[.00000001], JPY[0.00], KRL[.00002429], MRK[.7413], QASH[.00000023], RFOX[.0288535], TPT[5.20854512], USD[0.00], XRP[1.71943461] | | |
| 10196726 | Unliquidated | BTC[.00077397], QASH[.73] | | |
| 10196727 | Unliquidated | BTC[.0015296] | | |
| 10196728 | Unliquidated | BTC[.00009741] | | |
| 10196729 | Unliquidated | CRPT[.00000001], ETH[.00000248], ETHW[.00000248], QASH[.00000243], USD[0.11], XRP[.00000715] | | |
| 10196730 | Unliquidated | USD[0.02] | | |
| 10196731 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10196732 | Unliquidated | ETH[.00092744], ETHW[.00092744] | | |
| 10196733 | Unliquidated | RIF[46.34281885], USD[0.13], USDC[.07840903] | | |
| 10196734 | Unliquidated | BTC[.00000009], QASH[10.3436611] | | |
| 10196735 | Unliquidated | BTC[1.1130738], CHI[51138], ETH[.78906], ETHW[.78906], FTT[23.415], KRL[1396.9], LINK[259.16], QASH[18143], USD[2.00] | | |
| 10196736 | Unliquidated | USD[0.48] | | |
| 10196737 | Unliquidated | USD[15.45] | | |
| 10196738 | Unliquidated | USD[0.00], USDC[.25157594] | | |
| 10196739 | Unliquidated | USD[0.01], USDC[.00000002] | | |
| 10196740 | Unliquidated | BTC[.00000455], ETH[.00000009], ETHW[.00000009], QASH[.00000061], USD[0.01] | | |
| 10196741 | Unliquidated | BTC[.00036937], USD[0.02], USDC[.00159843], XRP[.48211351] | | |
| 10196742 | Unliquidated | BTC[.00000954], QASH[1464.82304577], RFOX[6], XRP[35] | | |
| 10196743 | Unliquidated | BTC[.00000283], USD[0.00] | | |
| 10196744 | Unliquidated | USD[0.08] | | |
| 10196745 | Unliquidated | NEO[.00767529], USD[0.57] | | |
| 10196746 | Unliquidated | USD[0.37], USDC[8.24947015] | | |
| 10196747 | Unliquidated | USD[0.00] | | |
| 10196748 | Unliquidated | QASH[149.89649757], USD[0.89] | | |
| 10196749 | Unliquidated | BCH[.00000001], USD[1.47], USDC[229] | | |
| 10196750 | Unliquidated | BTC[.0000157], USD[0.28] | | |
| 10196751 | Unliquidated | USD[34.97] | | |
| 10196752 | Unliquidated | USD[0.84] | | |
| 10196753 | Unliquidated | USD[0.17] | | |
| 10196754 | Unliquidated | QASH[42], ROOBEE[3228.32189644] | | |
| 10196755 | Unliquidated | BTC[.00000003], USD[0.00], USDC[.00011037], XRP[.00000049] | | |
| 10196756 | Unliquidated | XLM[.0006716] | | |
| 10196757 | Unliquidated | USD[0.34] | | |
| 10196758 | Unliquidated | ETH[.00004694], ETHW[.00004694] | | |
| 10196759 | Unliquidated | BTC[.00001143], ETH[.000003], ETHW[.000003] | | |
| 10196760 | Unliquidated | BTC[.00000291], EUR[0.01], USD[0.02] | | |
| 10196761 | Unliquidated | BTC[.0015] | | |
| 10196762 | Unliquidated | BTC[.1016], USDC[1121.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196763 | Unliquidated | ETN[195] | | |
| 10196764 | Unliquidated | ETH[.0000002], ETHW[.0000002], USD[0.08], USDC[.03554261], XRP[.00000339] | | |
| 10196765 | Unliquidated | BTC[.00000035], TRX[.000002] | | |
| 10196766 | Unliquidated | BTC[.00000023] | | |
| 10196767 | Unliquidated | BTC[.00050729], CRPT[128.32127908], ECH[291056.92119202], ETH[.00001752], KRL[800.19737668], QASH[989.65354359] | | |
| 10196768 | Unliquidated | BTC[.0000044], ETN[1318.94], QASH[.0028752] | | |
| 10196769 | Unliquidated | BTC[.00988083], USD[0.01] | | |
| 10196770 | Unliquidated | BTC[.0001822], ETN[.03] | | |
| 10196771 | Unliquidated | BTC[.00009904] | | |
| 10196772 | Unliquidated | USDC[.000008] | | |
| 10196773 | Unliquidated | MyTV[2000], NII[4761.90476191], PHUN[10500], QASH[341.28814016], ROOBEE[3079.36507937], USD[0.35], USDC[680.580744] | | |
| 10196774 | Unliquidated | USD[0.10] | | |
| 10196775 | Unliquidated | USD[2.34] | | |
| 10196776 | Unliquidated | USD[0.00], USDC[.00048097], XRP[.00001509] | | |
| 10196777 | Unliquidated | BTC[.00000049], USD[4.26] | | |
| 10196778 | Unliquidated | USD[1.38] | | |
| 10196779 | Unliquidated | ETN[295] | | |
| 10196780 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10196781 | Unliquidated | USDC[.000219], USDT[.468727] | | |
| 10196782 | Unliquidated | QASH[.4] | | |
| 10196783 | Unliquidated | BTC[.0000034] | | |
| 10196784 | Unliquidated | USD[0.01] | | |
| 10196785 | Unliquidated | BTC[.00037645], ETH[.0000008], ETHW[.0000008], USD[0.68], USDC[.00179045] | | |
| 10196786 | Unliquidated | ETH[.04356], ETHW[.04356], USD[2.00] | | |
| 10196787 | Unliquidated | BTC[.00003388] | | |
| 10196788 | Unliquidated | BTC[.00000001], EUR[0.00], USD[0.00] | | |
| 10196789 | Unliquidated | BTC[.03313051], ETH[2.079], ETHW[2.079], LTC[5.52], NEO[17.6], QTUM[207], USD[0.60] | | |
| 10196790 | Unliquidated | USD[0.00] | | |
| 10196791 | Unliquidated | USD[0.50], USDC[60] | | |
| 10196792 | Unliquidated | BTC[.00000003], USDT[.687118] | | |
| 10196793 | Unliquidated | USDC[.00021] | | |
| 10196794 | Unliquidated | ETH[.36] | | |
| 10196795 | Unliquidated | USD[258.22] | | |
| 10196796 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.01], USDT[.000157] | | |
| 10196797 | Unliquidated | QASH[12.49664878], USD[0.03] | | |
| 10196798 | Unliquidated | QASH[6.55], USDC[102] | | |
| 10196799 | Unliquidated | XRP[.116] | | |
| 10196800 | Unliquidated | RFOX[.0975707] | | |
| 10196801 | Unliquidated | BTC[.00026562] | | |
| 10196802 | Unliquidated | USD[0.19] | | |
| 10196803 | Unliquidated | QASH[90.08] | | |
| 10196804 | Unliquidated | QASH[.27110836], USD[2.06] | | |
| 10196805 | Unliquidated | QASH[5.3894], USD[0.47], USDC[.00513257] | | |
| 10196806 | Unliquidated | BTC[.00004196], QASH[.00000041], XRP[.00001015] | | |
| 10196807 | Unliquidated | BTC[.00009525] | | |
| 10196808 | Unliquidated | CRPT[.00005129] | | |
| 10196809 | Unliquidated | USD[21.09], XRP[.008863] | | |
| 10196810 | Unliquidated | BTC[.0000028], JPY[104.99], QTUM[.00002298], USD[0.00] | | |
| 10196811 | Unliquidated | BTC[.00007743], USD[0.06] | | |
| 10196812 | Unliquidated | ETH[.00000022] | | |
| 10196813 | Unliquidated | USD[1.05], USDC[.62744514], XLM[4] | | |
| 10196814 | Unliquidated | BTC[.007], USDC[.71] | | |
| 10196815 | Unliquidated | ETH[.61680364], ETHW[.61680364], EUR[0.00] | | |
| 10196816 | Unliquidated | BTC[.00000685], CEL[.00002249], DASH[.0001], USDC[.00344887] | | |
| 10196817 | Unliquidated | USD[0.51] | | |
| 10196818 | Unliquidated | USDC[61.52279572] | | |
| 10196819 | Unliquidated | ETN[100], QASH[.08051682], USD[0.43] | | |
| 10196820 | Unliquidated | USDC[.00054641] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196821 | Unliquidated | BTC[.00000193], EUR[0.00], USDT[.04] | | |
| 10196822 | Unliquidated | ETH[.00000241], ETHW[.00000241], USD[0.25], USDC[.1185301] | | |
| 10196823 | Unliquidated | KRL[.00049462] | | |
| 10196824 | Unliquidated | USD[3.66], USDC[44] | | |
| 10196825 | Unliquidated | USD[0.00], USDC[1] | | |
| 10196826 | Unliquidated | BTC[.00218453] | | |
| 10196827 | Unliquidated | USD[0.16] | | |
| 10196828 | Unliquidated | USD[0.80], USDC[52] | | |
| 10196829 | Unliquidated | BTC[.00000722], XRP[.00000028] | | |
| 10196830 | Unliquidated | QASH[51], USD[0.00] | | |
| 10196831 | Unliquidated | BTC[.00007683], USDC[.72274496] | | |
| 10196832 | Unliquidated | BTC[.00002844], LTC[.009], USD[0.97], USDC[.05776558], USDT[.106278], XRP[.00000001] | | |
| 10196833 | Unliquidated | NEO[.92] | | |
| 10196834 | Unliquidated | ETN[995] | | |
| 10196835 | Unliquidated | KRL[.86804861] | | |
| 10196836 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10196837 | Unliquidated | BTC[.00000005], EUR[0.01], USD[0.00], USDC[.00000919], XRP[.0591902] | | |
| 10196838 | Unliquidated | EUR[0.01], SNX[1.00727991], SPDR[.00000001], USD[0.10], ZUSD[.089153] | | |
| 10196839 | Unliquidated | XDC[145.24] | | |
| 10196840 | Unliquidated | BTC[.00000889], ETH[.00000028], ETHW[.00000028], IDRT[252.91], JPY[5.19], KMD[.00000356], QASH[.00105173], USD[0.01], USDC[.00001905], USDT[.008543] | | |
| 10196841 | Unliquidated | TRX[161.901876], USDT[.034102] | | |
| 10196842 | Unliquidated | BTC[.00036], EUR[0.48], USD[0.44] | | |
| 10196843 | Unliquidated | CEL[.00066657], USDT[1.50217] | | |
| 10196845 | Unliquidated | USD[0.00], XRP[.00001681] | | |
| 10196846 | Unliquidated | BTC[.00018563] | | |
| 10196847 | Unliquidated | LTC[.00080032], USDC[196.4] | | |
| 10196848 | Unliquidated | XLM[4.99] | | |
| 10196849 | Unliquidated | BTC[.00000618], CEL[.00064904] | | |
| 10196850 | Unliquidated | BTC[.00296045], ETH[.00824357] | | |
| 10196851 | Unliquidated | BTC[.00000065], XLM[.0000099] | | |
| 10196852 | Unliquidated | CEL[619.8185], ETH[.00000007] | | |
| 10196853 | Unliquidated | ETN[114.99] | | |
| 10196854 | Unliquidated | ETH[.00120197], ETHW[.00120197] | | |
| 10196855 | Unliquidated | BTC[.00034305] | | |
| 10196856 | Unliquidated | CEL[.00008539], ETH[.00000004], USDC[.072744] | | |
| 10196857 | Unliquidated | EUR[0.15], USD[0.27] | | |
| 10196858 | Unliquidated | BTC[.0007937], QASH[11.46] | | |
| 10196859 | Unliquidated | BTC[.00000002] | | |
| 10196860 | Unliquidated | USD[1.95], USDC[.0001] | | |
| 10196861 | Unliquidated | USD[0.01] | | |
| 10196862 | Unliquidated | QASH[158.175], USD[0.35], USDC[64] | | |
| 10196863 | Unliquidated | ETH[.00440853], ETHW[.00440853], EUR[1.17], QASH[.00008799], USD[0.02] | | |
| 10196864 | Unliquidated | BTC[.00000069] | | |
| 10196865 | Unliquidated | BTC[.00004802] | | |
| 10196866 | Unliquidated | QASH[502.4031] | | |
| 10196867 | Unliquidated | BTC[.0000036] | | |
| 10196868 | Unliquidated | BTC[.00621773], DAI[.00346724], QASH[.0075501], USD[0.01] | | |
| 10196869 | Unliquidated | BTC[.00036] | | |
| 10196870 | Unliquidated | BTC[.00606062], COT[.00009829], CRPT[.13926698], ETH[.00000001], ETHW[.00000001], HKD[3.84], JPY[52.70], QASH[.0156874], USD[0.02], USDT[.040284] | | |
| 10196871 | Unliquidated | BTC[.00000001], EUR[0.00] | | |
| 10196872 | Unliquidated | BTC[.01976], USDC[.27625555] | | |
| 10196873 | Unliquidated | ETN[129.72] | | |
| 10196874 | Unliquidated | BTC[.00000182], USD[0.04], XRP[.00006581] | | |
| 10196875 | Unliquidated | USD[0.00] | | |
| 10196876 | Unliquidated | USDC[21] | | |
| 10196877 | Unliquidated | ETH[.000036], ETHW[.000036] | | |
| 10196878 | Unliquidated | ETN[50] | | |
| 10196879 | Unliquidated | USDC[123.439903] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196880 | Unliquidated | ETH[.00023554], ETHW[.00023554], USD[6.10], USDC[.00349371] | | |
| 10196881 | Unliquidated | LINK[.009378] | | |
| 10196882 | Unliquidated | USD[20.00] | | |
| 10196883 | Unliquidated | USDC[.36] | | |
| 10196884 | Unliquidated | EUR[0.00], JPY[247.56], USD[16.57] | | |
| 10196885 | Unliquidated | BTC[.00003412] | | |
| 10196886 | Unliquidated | ETH[.00069985], ETHW[.00069985] | | |
| 10196887 | Unliquidated | UNI[.002], USD[4.00] | | |
| 10196888 | Unliquidated | BTC[.00729579], DOGE[164.9747], USD[24.94] | | |
| 10196889 | Unliquidated | ETN[300] | | |
| 10196890 | Unliquidated | USDC[132.25] | | |
| 10196891 | Unliquidated | BTC[.00004001], ETN[14.8], USD[0.06] | | |
| 10196892 | Unliquidated | ETH[.00070334], ETHW[.00070334], USD[0.04] | | |
| 10196893 | Unliquidated | BTC[.0000007] | | |
| 10196894 | Unliquidated | ETH[.00994] | | |
| 10196895 | Unliquidated | ETH[.03569205], ETHW[.03569205] | | |
| 10196896 | Unliquidated | USD[0.00] | | |
| 10196897 | Unliquidated | BTC[.00000074] | | |
| 10196898 | Unliquidated | BTC[.00000003], QASH[100], ROOBEE[12244.20634921] | | |
| 10196899 | Unliquidated | ETH[.00000064], ETHW[.00000064] | | |
| 10196900 | Unliquidated | EUR[0.00] | | |
| 10196901 | Unliquidated | USDC[.11674451] | | |
| 10196902 | Unliquidated | CEL[.2963] | | |
| 10196903 | Unliquidated | LCX[.00005528], ROOBEE[699.13158823], USD[0.01], USDC[.0063676] | | |
| 10196904 | Unliquidated | USDT[2.14458] | | |
| 10196905 | Unliquidated | SAND[.00004985], USDT[.002615], XLM[.00001757] | | |
| 10196906 | Unliquidated | COT[277.88065369], ETH[.00000009], USD[0.00] | | |
| 10196907 | Unliquidated | CRPT[54], ETH[.00233062] | | |
| 10196908 | Unliquidated | USD[0.01], XRP[.1495] | | |
| 10196909 | Unliquidated | BTC[.002] | | |
| 10196910 | Unliquidated | ETN[1007.26] | | |
| 10196911 | Unliquidated | BTC[.00000085], CEL[.0354], LTC[.01250122], UNI[.03108445], USD[0.63], USDC[.00000038], USDT[.139986] | | |
| 10196912 | Unliquidated | ETN[35] | | |
| 10196913 | Unliquidated | USDC[.00015547] | | |
| 10196914 | Unliquidated | ETH[.00002188], ETHW[.00002188] | | |
| 10196915 | Unliquidated | BTC[.00000621] | | |
| 10196916 | Unliquidated | BTC[.00015224] | | |
| 10196917 | Unliquidated | BTC[.00012171] | | |
| 10196918 | Unliquidated | BTC[.00402137], EUR[0.01], QASH[.00000099] | | |
| 10196919 | Unliquidated | EUR[44.44] | | |
| 10196920 | Unliquidated | EUR[0.03], USDC[.00001832], XRP[.00000057] | | |
| 10196921 | Unliquidated | BTC[.00180132], USD[0.04] | | |
| 10196922 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.00000068], USD[0.39], USDC[1.18925894] | | |
| 10196923 | Unliquidated | ETH[.00091485], ETHW[.00091485], EUR[257.69] | | |
| 10196924 | Unliquidated | QASH[.88476161] | | |
| 10196925 | Unliquidated | QASH[100], USD[2.49], USDC[.02892742] | | |
| 10196926 | Unliquidated | BTC[.00058344], CLRX[3.715334], LTC[.17487021], USDC[.00000111] | | |
| 10196927 | Unliquidated | USDC[5.45765939] | | |
| 10196928 | Unliquidated | ETH[.01140493], LTC[.01694659] | | |
| 10196929 | Unliquidated | BTC[.00000018] | | |
| 10196930 | Unliquidated | ETH[.00000017], ETHW[.00000017], ETN[59991.6], EUR[0.00], XRP[.00000073] | | |
| 10196931 | Unliquidated | USD[0.50] | | |
| 10196932 | Unliquidated | ETH[.00000018], ETHW[.00000018], USD[0.00] | | |
| 10196933 | Unliquidated | BTC[.00036] | | |
| 10196934 | Unliquidated | XRP[1.405039] | | |
| 10196935 | Unliquidated | BTC[.00004712], ETN[200], EUR[0.26], QASH[.0420455] | | |
| 10196936 | Unliquidated | ETN[400.25] | | |
| 10196937 | Unliquidated | BTC[.00003689] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10196938 | Unliquidated | BTC[.00036] | | |
| 10196939 | Unliquidated | USD[0.04] | | |
| 10196940 | Unliquidated | BTC[.00964536], USD[0.30] | | |
| 10196941 | Unliquidated | BTC[.00000002], CRPT[276.60656793] | | |
| 10196942 | Unliquidated | BTC[.00000002], QASH[43.5220916] | | |
| 10196943 | Unliquidated | BTC[.0000001], USD[740.92] | | |
| 10196944 | Unliquidated | QASH[.0000004] | | |
| 10196945 | Unliquidated | USD[3.83], USDC[2.15326673], USDT[.041722] | | |
| 10196946 | Unliquidated | AUD[0.00] | | |
| 10196947 | Unliquidated | BTC[.00000001], CHI[.00000001], XLM[.00000002] | | |
| 10196948 | Unliquidated | ETH[.0006295], ETN[6.56] | | |
| 10196949 | Unliquidated | BTC[.00020001] | | |
| 10196950 | Unliquidated | BTC[.00037637], JPY[2.27], QASH[.00000931], USDT[.007653], XRP[.00003661] | | |
| 10196951 | Unliquidated | BTC[.0000041], PHP[55.70] | | |
| 10196952 | Unliquidated | BTC[.00000014] | | |
| 10196953 | Unliquidated | BTC[.00000045], CEL[.00000769] | | |
| 10196954 | Unliquidated | BTC[.0000736], USD[1.00] | | |
| 10196955 | Unliquidated | ETN[65.18], USD[0.80] | | |
| 10196956 | Unliquidated | BTC[.00000006] | | |
| 10196957 | Unliquidated | ETN[101.32], LTC[.00053179], XRP[.00353] | | |
| 10196958 | Unliquidated | BTC[.0000003], DAI[.00099999], ETH[.00002336], ETHW[.00002336], TRX[.8681] | | |
| 10196959 | Unliquidated | HOT[.0066928], LTC[.0713], USD[0.01], XRP[.001] | | |
| 10196960 | Unliquidated | ETH[.00000424], ETHW[.00000424] | | |
| 10196961 | Unliquidated | BTC[.0001098] | | |
| 10196962 | Unliquidated | BTC[.00010385] | | |
| 10196963 | Unliquidated | ETN[90] | | |
| 10196965 | Unliquidated | QASH[.013515] | | |
| 10196966 | Unliquidated | BTC[.00000002], ETN[17.51], JPY[0.00], XRP[1] | | |
| 10196968 | Unliquidated | BTC[.00008] | | |
| 10196969 | Unliquidated | CEL[.00004371], ETH[.0000014] | | |
| 10196970 | Unliquidated | EUR[8.42] | | |
| 10196971 | Unliquidated | CEL[62.5101] | | |
| 10196972 | Unliquidated | ETH[.00211739], GET[269] | | |
| 10196973 | Unliquidated | EUR[0.35] | | |
| 10196974 | Unliquidated | BTC[.00004033] | | |
| 10196975 | Unliquidated | CEL[.00000877], ETH[.0008066], ETHW[.0008066], USDC[4.2014306], USDT[3.474644] | | |
| 10196976 | Unliquidated | BTC[.00000409] | | |
| 10196977 | Unliquidated | EUR[0.03] | | |
| 10196978 | Unliquidated | JPY[19.53], USD[0.16], XRP[.00000032] | | |
| 10196979 | Unliquidated | DASH[.0174], LTC[.00127], XRP[77] | | |
| 10196980 | Unliquidated | BTC[.00004955] | | |
| 10196982 | Unliquidated | EUR[0.54] | | |
| 10196983 | Unliquidated | ETH[.0002769], ETHW[.0002769] | | |
| 10196984 | Unliquidated | ETH[.01131135] | | |
| 10196985 | Unliquidated | JPY[0.50] | | |
| 10196986 | Unliquidated | XRP[.60002476] | | |
| 10196987 | Unliquidated | BTC[.0003142], QASH[.0000001], USDT[4.812849] | | |
| 10196988 | Unliquidated | BTC[.00036], ETH[.00059855], ETHW[.00059855], ETN[1] | | |
| 10196989 | Unliquidated | BTC[.00000102], DAI[.23727689], ETH[.00125113], ETHW[.00125113], EWT[29.81913307] | | |
| 10196990 | Unliquidated | ETN[.65] | | |
| 10196992 | Unliquidated | BTC[.0000516] | | |
| 10196993 | Unliquidated | ETN[1099.23] | | |
| 10196994 | Unliquidated | BTC[.00001087], ETH[.0002395], ETN[10], USD[0.05] | | |
| 10196995 | Unliquidated | RFOX[33.6931901] | | |
| 10196996 | Unliquidated | USD[0.00], XRP[.00048567] | | |
| 10196997 | Unliquidated | QASH[4.55] | | |
| 10196998 | Unliquidated | EUR[40.00] | | |
| 10196999 | Unliquidated | BTC[.00002103], ETH[.00000276], ETHW[.00000276], USDC[.00000002] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197000 | Unliquidated | USDC[.00586785] | | |
| 10197001 | Unliquidated | USD[1.45] | | |
| 10197002 | Unliquidated | BTC[.00075758], SPHTX[.690921] | | |
| 10197003 | Unliquidated | ATOM[.071], AUD[0.07], BCH[12.65265353], BTC[.29406636], ETH[15.63], MIOTA[.00008], QASH[.08338308], USD[69.21], USDC[.18806807], USDT[.008869], WABI[3.23918392], XRP[.00007463] | | |
| 10197004 | Unliquidated | BTC[.0000029], ETH[.0062], ETHW[.0062] | | |
| 10197005 | Unliquidated | BTC[.0000007], JPY[32.79], MTC[515000], USD[0.02], XRP[.00000033] | | |
| 10197006 | Unliquidated | XRP[.00000017] | | |
| 10197007 | Unliquidated | BTC[.000324], QASH[.72455711], USDC[.0000459] | | |
| 10197008 | Unliquidated | ETN[788.36] | | |
| 10197009 | Unliquidated | DASH[.0041], ETH[.000003], ETHW[.000003] | | |
| 10197010 | Unliquidated | BTC[.000126], CEL[.5352381] | | |
| 10197011 | Unliquidated | BTC[.00002288], ETH[6.25], ETHW[6.25], USD[40.54] | | |
| 10197012 | Unliquidated | CIM[.99998267], SGD[0.00], USD[0.82] | | |
| 10197013 | Unliquidated | BTC[.00000001] | | |
| 10197014 | Unliquidated | ETH[.01], JPY[27.82], USD[34.43], XRP[42.9] | | |
| 10197015 | Unliquidated | USD[0.00], XRP[.00000001] | | |
| 10197016 | Unliquidated | BTC[.0007911], DRG[.18475824], ETH[.0001126], ETHW[.0001126] | | |
| 10197017 | Unliquidated | BTC[.00001835], CEL[.00001317], USD[0.00], USDC[.00000036] | | |
| 10197018 | Unliquidated | ETN[490.1] | | |
| 10197019 | Unliquidated | BTC[.00014859], ETH[.00389], ETN[.91] | | |
| 10197020 | Unliquidated | HKD[0.01], QASH[.02068178], USD[0.01] | | |
| 10197021 | Unliquidated | BTC[.00010142], CRPT[65.67079409] | | |
| 10197022 | Unliquidated | ETH[.00137916] | | |
| 10197023 | Unliquidated | BTC[.00004093] | | |
| 10197024 | Unliquidated | ETH[.00000101] | | |
| 10197025 | Unliquidated | BTC[.00000409], DASH[.00098806], ETH[.00000146], ETHW[.00000146], QASH[.00722915], RFOX[23700] | | |
| 10197026 | Unliquidated | BTC[.00000009], ETH[.0007181], QASH[3.39550147], USD[0.00] | | |
| 10197027 | Unliquidated | USDC[.00004358] | | |
| 10197028 | Unliquidated | BTC[.0003932] | | |
| 10197029 | Unliquidated | BTC[.00002897] | | |
| 10197030 | Unliquidated | ETH[.18500721] | | |
| 10197031 | Unliquidated | USD[4.26] | | |
| 10197032 | Unliquidated | BTC[.00000002], ETH[.00000164], ETHW[.00000164] | | |
| 10197033 | Unliquidated | BTC[.00036031], USD[0.01] | | |
| 10197034 | Unliquidated | BCH[.00465], BTC[.0000033] | | |
| 10197035 | Unliquidated | BTC[.00000001] | | |
| 10197036 | Unliquidated | HBAR[5.1079278], SGD[0.01], USD[0.02], XSGD[5.08] | | |
| 10197037 | Unliquidated | BTC[.00000231], CEL[.00155193], QASH[.01626418], USD[0.00], USDC[.00000001], USDT[.01159], XRP[.00000053] | | |
| 10197038 | Unliquidated | ETH[.00000002], ETHW[.00000002], SGD[0.00], USD[0.12] | | |
| 10197039 | Unliquidated | XRP[.00000059] | | |
| 10197040 | Unliquidated | XRP[.00000001] | | |
| 10197041 | Unliquidated | USD[0.01] | | |
| 10197042 | Unliquidated | BTC[.00000007], QASH[.0001144], XRP[.00007843] | | |
| 10197043 | Unliquidated | BTC[.00010805], ETN[1804.8] | | |
| 10197044 | Unliquidated | BTC[.00036], ETH[.01161577], ETHW[.01161577] | | |
| 10197045 | Unliquidated | BTC[.00000028], ETH[.00000258] | | |
| 10197046 | Unliquidated | EUR[7.04], LTC[.00049257] | | |
| 10197047 | Unliquidated | USDC[.00283331] | | |
| 10197049 | Unliquidated | EUR[1.14] | | |
| 10197050 | Unliquidated | BTC[.00000034], USD[0.00], XLM[.00005367] | | |
| 10197051 | Unliquidated | BTC[.00000378] | | |
| 10197052 | Unliquidated | ETH[.00018977], ETHW[.00018977], ETN[135.9], EUR[0.01], QASH[.24676772] | | |
| 10197053 | Unliquidated | ETH[.00859326], ETHW[.00859326] | | |
| 10197054 | Unliquidated | BTC[.00743019], ETH[1.87791697], ETHW[1.87791697], HKD[0.01], JPY[217.95], USD[0.00] | | |
| 10197055 | Unliquidated | USD[0.04] | | |
| 10197056 | Unliquidated | ETH[.00001088] | | |
| 10197057 | Unliquidated | BTC[.00000362] | | |
| 10197058 | Unliquidated | ETH[.00838118], ETHW[.00838118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197059 | Unliquidated | BTC[.00036093], ETH[.00045934], ETHW[.00045934], EUR[3.47], HBAR[35.30454818] | | |
| 10197060 | Unliquidated | BTC[.00000005] | | |
| 10197061 | Unliquidated | BTC[.00000065], QASH[1617.53224996], USD[0.47] | | |
| 10197062 | Unliquidated | EUR[0.00] | | |
| 10197063 | Unliquidated | BTC[.00000012], USD[0.04] | | |
| 10197064 | Unliquidated | CRPT[.37547874] | | |
| 10197065 | Unliquidated | BTC[.00000033], HBAR[25743.46153846] | | |
| 10197066 | Unliquidated | BTC[.00000044], ETH[2.19832493], ETHW[2.19832493], USD[0.13] | | |
| 10197067 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10197068 | Unliquidated | BTC[.00043429], ETN[.67], USD[0.05] | | |
| 10197069 | Unliquidated | ETN[225.9] | | |
| 10197070 | Unliquidated | QASH[1136.907099] | | |
| 10197071 | Unliquidated | BTC[.0042], USD[96.06] | | |
| 10197072 | Unliquidated | USD[0.00] | | |
| 10197073 | Unliquidated | QASH[94.53139597], SGD[0.38] | | |
| 10197074 | Unliquidated | BTC[.00123662], CRPT[596.90480279], ETH[.02145818], ETHW[.02145818], QASH[263.20651985], SAND[242], USDT[1.140957] | | |
| 10197075 | Unliquidated | ETN[400] | | |
| 10197076 | Unliquidated | ETH[.00000131], ETHW[.00000131] | | |
| 10197077 | Unliquidated | BTC[.00000001] | | |
| 10197079 | Unliquidated | BTC[.00038361], QASH[.17557724], USD[0.01] | | |
| 10197080 | Unliquidated | ETN[70] | | |
| 10197081 | Unliquidated | BTC[.00000001] | | |
| 10197082 | Unliquidated | ETH[.00000001], USD[0.00] | | |
| 10197083 | Unliquidated | BTC[.0000001] | | |
| 10197084 | Unliquidated | ETN[.87], TRX[46.9] | | |
| 10197085 | Unliquidated | BTC[.00000153], EUR[0.13] | | |
| 10197086 | Unliquidated | BTC[.00000031] | | |
| 10197087 | Unliquidated | BTC[.00000642], CEL[2.90844522] | | |
| 10197088 | Unliquidated | BTC[.0001489], ETH[.00027025], ETHW[.00027025], QASH[.000023] | | |
| 10197089 | Unliquidated | SGD[1.35], USDT[8.307707] | | |
| 10197090 | Unliquidated | BTC[.00012064] | | |
| 10197091 | Unliquidated | BTC[.00000945], USDC[.00007355] | | |
| 10197092 | Unliquidated | LTC[.00573623] | | |
| 10197093 | Unliquidated | BTC[.00001738], HKD[0.00] | | |
| 10197094 | Unliquidated | QASH[99.00990099] | | |
| 10197095 | Unliquidated | BTC[.00000001], EUR[0.00], QTUM[.005], USDT[.047985] | | |
| 10197096 | Unliquidated | DAI[.00116468], QASH[99.00990099], USD[0.01], USDC[.22104305] | | |
| 10197097 | Unliquidated | EUR[0.06] | | |
| 10197098 | Unliquidated | BTC[.00000304], XLM[.43503] | | |
| 10197099 | Unliquidated | EUR[0.03] | | |
| 10197100 | Unliquidated | CHI[49.96910815], USD[0.26] | | |
| 10197101 | Unliquidated | USD[0.00] | | |
| 10197102 | Unliquidated | BTC[.00000001], EUR[0.04] | | |
| 10197103 | Unliquidated | ETN[95.01] | | |
| 10197104 | Unliquidated | BTC[.00252767], CHI[22.53951561] | | |
| 10197105 | Unliquidated | EUR[0.01] | | |
| 10197106 | Unliquidated | BTC[.00000005], ETN[1053.86] | | |
| 10197107 | Unliquidated | BTC[.00000474] | | |
| 10197108 | Unliquidated | DRG[1166.28138071], ETH[.00000103] | | |
| 10197109 | Unliquidated | AQUA[78.3065756], XLM[94.1309413] | | |
| 10197110 | Unliquidated | CEL[.00009576], ETH[.00000033], ETHW[.00000033] | | |
| 10197111 | Unliquidated | JPY[1.71] | | |
| 10197112 | Unliquidated | USD[0.01] | | |
| 10197113 | Unliquidated | DRG[1604.1081188], ETH[.00000064], ETHW[.00000064] | | |
| 10197114 | Unliquidated | BTC[.00056553] | | |
| 10197115 | Unliquidated | BTC[.00000213], CHI[900], CPH[5925.60397258], QASH[.01174681], USDT[.139258] | | |
| 10197116 | Unliquidated | ADH[340], ETH[.00845468] | | |
| 10197117 | Unliquidated | ETN[95] | | |
| 10197118 | Unliquidated | ETN[95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197119 | Unliquidated | ETH[.00179] | | |
| 10197120 | Unliquidated | BTC[.00000001] | | |
| 10197121 | Unliquidated | BTC[.00000082], USDT[.326835], XPT[15377.68131456] | | |
| 10197122 | Unliquidated | ETN[100.5], USD[0.42] | | |
| 10197123 | Unliquidated | BTC[.00036], EUR[0.00], QASH[99.00990099], USD[0.00] | | |
| 10197124 | Unliquidated | BTC[.00036] | | |
| 10197125 | Unliquidated | AMLT[5303.33333333] | | |
| 10197126 | Unliquidated | BTC[.0002177] | | |
| 10197127 | Unliquidated | BTC[.00036] | | |
| 10197128 | Unliquidated | BTC[.00058508], CEL[.00045401] | | |
| 10197129 | Unliquidated | BTC[.00000081], ETN[1], JPY[0.01], XRP[1.35759622] | | |
| 10197130 | Unliquidated | BTC[.00036], ETH[.00020037], USD[2.78] | | |
| 10197131 | Unliquidated | USDT[2.150493] | | |
| 10197132 | Unliquidated | ETH[.00018004], ETHW[.00018004], QASH[11386.43709489] | | |
| 10197133 | Unliquidated | QASH[.50274858], USD[15.59] | | |
| 10197134 | Unliquidated | BCH[.001722], ETN[200.21] | | |
| 10197135 | Unliquidated | BTC[.0000029], ETN[400.23] | | |
| 10197136 | Unliquidated | USD[0.00] | | |
| 10197137 | Unliquidated | ETN[100] | | |
| 10197138 | Unliquidated | BTC[.00036], USD[5.70] | | |
| 10197139 | Unliquidated | USD[0.00] | | |
| 10197140 | Unliquidated | ROOBEE[21549.47619048] | | |
| 10197141 | Unliquidated | USD[0.00] | | |
| 10197142 | Unliquidated | BTC[.00001333], QASH[.0001685], USD[0.01] | | |
| 10197143 | Unliquidated | EUR[0.78], JPY[24.21], QASH[.04994053], USD[0.01] | | |
| 10197144 | Unliquidated | BTC[.00054158], ETH[.00000001], ETHW[.00000001] | | |
| 10197145 | Unliquidated | BTC[.0000021], EUR[0.01], QASH[.090323], USD[0.00], XRP[.000852] | | |
| 10197146 | Unliquidated | ETH[.00000132], ETHW[.00000132] | | |
| 10197147 | Unliquidated | BTC[.00060967], USD[0.01] | | |
| 10197148 | Unliquidated | BTC[.00097498] | | |
| 10197149 | Unliquidated | XRP[288.74421282] | | |
| 10197150 | Unliquidated | CEL[.00000333], GUSD[.00817911] | | |
| 10197151 | Unliquidated | ETH[.00543916], ETHW[.00543916], EUR[0.04] | | |
| 10197152 | Unliquidated | BCH[.00000584], ETH[.00000008], ETN[7678.61], EUR[0.00], QASH[.00000814], USD[0.00] | | |
| 10197153 | Unliquidated | BTC[.00081139] | | |
| 10197154 | Unliquidated | ETH[.00000087], USD[0.01], XRP[.00004816] | | |
| 10197155 | Unliquidated | BTC[.00042974], ETN[.9], ORBS[.0084211] | | |
| 10197156 | Unliquidated | ETH[1.6], ETHW[1.6], HKD[1385.22] | | |
| 10197157 | Unliquidated | BTC[.00000001], USD[3.37] | | |
| 10197158 | Unliquidated | ETN[90] | | |
| 10197159 | Unliquidated | ETH[.01813668], ETHW[.01813668] | | |
| 10197160 | Unliquidated | BTC[.00036631], QASH[.00706201], USD[2.67] | | |
| 10197161 | Unliquidated | BTC[.00959542], CIM[1000], COT[2], ETH[.06670397], JPY[534.76], USD[0.36] | | |
| 10197162 | Unliquidated | BTC[.0001692], ETN[414.99] | | |
| 10197163 | Unliquidated | BTC[.0000001], USD[0.00], USDC[2.41996035] | | |
| 10197164 | Unliquidated | BTC[.00000156], ETN[14655.65] | | |
| 10197165 | Unliquidated | BTC[.00000684], CRPT[.24213078], ETH[.00437617], ETHW[.00437617], QASH[67.41358753] | | |
| 10197166 | Unliquidated | USDC[.24049186] | | |
| 10197167 | Unliquidated | BTC[.0000005], QASH[.00003], USD[0.02] | | |
| 10197168 | Unliquidated | BTC[.09577424] | | |
| 10197169 | Unliquidated | LTC[.00001174] | | |
| 10197170 | Unliquidated | QASH[.00000992], USD[2.16] | | |
| 10197172 | Unliquidated | USD[0.00], XLM[.04486] | | |
| 10197173 | Unliquidated | BTC[.00001074] | | |
| 10197174 | Unliquidated | EUR[0.01], QASH[.00000092], USD[0.06] | | |
| 10197175 | Unliquidated | USD[0.01] | | |
| 10197176 | Unliquidated | ADH[.00000172], BTC[.0000082], XRP[.00000081] | | |
| 10197178 | Unliquidated | BTC[.00007851], ETN[800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197179 | Unliquidated | BTC[.00039545] | | |
| 10197180 | Unliquidated | BTC[.0001146], GUSD[.00328501], QASH[.0015089], USD[0.00] | | |
| 10197181 | Unliquidated | BTC[.00000001] | | |
| 10197182 | Unliquidated | USD[0.00] | | |
| 10197183 | Unliquidated | EUR[0.01], USD[0.81] | | |
| 10197184 | Unliquidated | BTC[.00040521], DRG[1160] | | |
| 10197185 | Unliquidated | ETN[.1], XRP[.00000013] | | |
| 10197187 | Unliquidated | EUR[1.17] | | |
| 10197189 | Unliquidated | AMLT[7676.23999999] | | |
| 10197190 | Unliquidated | BTC[.03026923], JPY[30105.38], QASH[1929.07870248], USD[0.00] | | |
| 10197192 | Unliquidated | ETN[100] | | |
| 10197193 | Unliquidated | USD[28.28] | | |
| 10197194 | Unliquidated | GUSD[.08507375], USD[0.00] | | |
| 10197195 | Unliquidated | AMLT[9595.29999999] | | |
| 10197196 | Unliquidated | BTC[.02933266], JPY[1143.51], QASH[1828.25933629] | | |
| 10197197 | Unliquidated | ETH[.00187103], JPY[0.01], QASH[.01896698] | | |
| 10197198 | Unliquidated | QASH[.00111827], SGD[0.21] | | |
| 10197199 | Unliquidated | RFOX[485699.7] | | |
| 10197200 | Unliquidated | DASH[.00419], USD[0.01] | | |
| 10197201 | Unliquidated | JPY[8989.25], USD[0.09] | | |
| 10197202 | Unliquidated | JPY[1.67], USD[4.92], USDT[4.52] | | |
| 10197203 | Unliquidated | JPY[1.64], USD[1.97] | | |
| 10197204 | Unliquidated | EUR[0.89], JPY[9.32], QASH[.00358135] | | |
| 10197205 | Unliquidated | BTC[.0001432] | | |
| 10197206 | Unliquidated | BTC[.0016675], SPHTX[1.00001], USD[0.26], USDC[.00091854], USDT[31.86932] | | |
| 10197207 | Unliquidated | BTC[.00000017] | | |
| 10197208 | Unliquidated | BTC[.00000001] | | |
| 10197209 | Unliquidated | CEL[.00038003] | | |
| 10197210 | Unliquidated | EUR[0.17], JPY[0.01], TRX[.000072], USD[0.13], USDT[.000433] | | |
| 10197211 | Unliquidated | QASH[.00786657], USD[0.06] | | |
| 10197212 | Unliquidated | BTC[.0000465], ETN[100] | | |
| 10197213 | Unliquidated | BTC[.00451945] | | |
| 10197214 | Unliquidated | BTC[.00033215], QASH[.00000029], USD[0.00], USDT[.000069] | | |
| 10197215 | Unliquidated | BTC[.00000004] | | |
| 10197216 | Unliquidated | SIX[.07967221], USDT[.100753] | | |
| 10197217 | Unliquidated | ETN[10] | | |
| 10197218 | Unliquidated | BTC[.0001028], ETN[99.85] | | |
| 10197219 | Unliquidated | BCH[.00016208], BTC[.00000018], ETN[.05], EUR[0.79] | | |
| 10197220 | Unliquidated | BTC[.00000001] | | |
| 10197221 | Unliquidated | CLRX[.001373], ETH[.00025265], ETHW[.00025260], EUR[0.01], JPY[0.01], QASH[.89164642], USDC[.00021215], XDC[.00000001] | | |
| 10197222 | Unliquidated | BTC[.00009098] | | |
| 10197223 | Unliquidated | DAI[.01699999], FCT[.004], LTC[.0007], XRP[.01550718] | | |
| 10197224 | Unliquidated | AMN[.30675895], BTC[.00000001], ETHW[.00064539], LBL[.04863723], MVL[.71002228], PPP[.96848372], QASH[.00081857], SPDR[.9182], VOY[36.03803409], XPT[1653933.242] | | |
| 10197225 | Unliquidated | ETN[3446] | | |
| 10197226 | Unliquidated | CEL[421.8341], ETH[.119], ETHW[.119], GALA[614], HBAR[3688.85086045], SAND[46.98944813], SGD[0.00], USD[0.03], USDC[.00708067], USDT[.006319], XRP[.00006884] | | |
| 10197227 | Unliquidated | BTC[.0007], USD[34.09] | | |
| 10197228 | Unliquidated | BTC[.00000314], ETN[62.89], QASH[.35401998] | | |
| 10197229 | Unliquidated | KRL[.0753] | | |
| 10197230 | Unliquidated | CEL[.00000169], DAI[.02337784], EUR[0.00], QASH[.000323] | | |
| 10197231 | Unliquidated | ETN[95.11] | | |
| 10197232 | Unliquidated | XRP[.00000057] | | |
| 10197233 | Unliquidated | ETN[1.57] | | |
| 10197234 | Unliquidated | XRP[4.92257] | | |
| 10197235 | Unliquidated | BTC[.03519702], COT[67], XLM[685.4536571] | | |
| 10197236 | Unliquidated | ETN[199] | | |
| 10197237 | Unliquidated | CRPT[2978] | | |
| 10197238 | Unliquidated | BTC[.00034926] | | |
| 10197239 | Unliquidated | QASH[4.39678319], USD[0.38] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197240 | Unliquidated | ETH[.00032509] | | |
| 10197241 | Unliquidated | BTC[.00000002] | | |
| 10197242 | Unliquidated | BTC[.00000308], ETH[.064598], ETHW[.064598], EUR[2.29], LTC[.36593525] | | |
| 10197243 | Unliquidated | USD[0.05] | | |
| 10197244 | Unliquidated | LTC[.00505345], QASH[.02860705], SAND[242] | | |
| 10197245 | Unliquidated | EUR[0.06] | | |
| 10197246 | Unliquidated | BTC[.0001], ETH[.00007614], ETHW[.00007614], USDT[.421642] | | |
| 10197247 | Unliquidated | BTC[.001933], USD[0.00] | | |
| 10197248 | Unliquidated | EUR[1.62] | | |
| 10197249 | Unliquidated | CEL[300], LCX[20000], QASH[.00004628] | | |
| 10197250 | Unliquidated | BCH[.00000464], BTC[.00000001], EUR[0.00], QASH[.00000021], USD[0.01] | | |
| 10197251 | Unliquidated | CEL[.00000032], ETH[.00000019] | | |
| 10197252 | Unliquidated | BTC[.00009729], ETH[.00438572] | | |
| 10197253 | Unliquidated | BTC[.00001866], CEL[9.14649737], ETH[.0002043], ETHW[.0002043], FTX[1300], QASH[131.44284596], USD[1.65], USDC[.90269667] | | |
| 10197254 | Unliquidated | BTC[.0001158], QASH[.01356506] | | |
| 10197255 | Unliquidated | XRP[.00006853] | | |
| 10197256 | Unliquidated | ETH[.02111958] | | |
| 10197257 | Unliquidated | BTC[.00000947] | | |
| 10197258 | Unliquidated | BTC[.00066266] | | |
| 10197259 | Unliquidated | BTC[.00009599] | | |
| 10197260 | Unliquidated | EUR[0.00], JPY[0.01], SGD[0.09], USD[0.37] | | |
| 10197261 | Unliquidated | USD[0.07], XRP[.00000046] | | |
| 10197262 | Unliquidated | ETH[.0000726] | | |
| 10197263 | Unliquidated | BTC[.00000086], JPY[2.64], QASH[.40397247], USD[0.04], XRP[.00000021] | | |
| 10197264 | Unliquidated | BTC[.00000662], CHI[11254.32306345], ETH[.00000024], ETHW[.00000024] | | |
| 10197265 | Unliquidated | BTC[.00140777] | | |
| 10197266 | Unliquidated | BTC[.00000001] | | |
| 10197267 | Unliquidated | ETH[.007], ETHW[.007] | | |
| 10197268 | Unliquidated | CEL[.5714] | | |
| 10197269 | Unliquidated | DAI[.00000336], HKD[0.00], REP[3.15], SGD[0.01], XRP[10.10829155] | | |
| 10197270 | Unliquidated | JPY[0.01], QASH[99.00990099] | | |
| 10197271 | Unliquidated | ETN[95] | | |
| 10197272 | Unliquidated | EUR[0.49] | | |
| 10197274 | Unliquidated | JPY[22445.53], QASH[99.00990099] | | |
| 10197275 | Unliquidated | BTC[.00034152], ETH[.00636695], ETHW[.00636695], EUR[0.19], JPY[71710973.13], QASH[10064.44441669], SOL[.40752554], USD[3.67], USDC[84.9300378], XRP[6.14640205] | | |
| 10197276 | Unliquidated | ETH[.00000016], ETHW[.00000016], EUR[0.12], JPY[0.00], XRP[.00000026] | | |
| 10197277 | Unliquidated | BTC[.00000524], XRP[.28595498] | | |
| 10197278 | Unliquidated | ETH[.00000001] | | |
| 10197279 | Unliquidated | CRPT[.00001571], NEO[.00009712] | | |
| 10197280 | Unliquidated | EUR[0.00] | | |
| 10197281 | Unliquidated | BTC[.0000776], ETN[.12] | | |
| 10197282 | Unliquidated | BTC[.00000001], CEL[.18031261], ETH[.00000003], ETHW[.00000003], USDC[11.39761351] | | |
| 10197283 | Unliquidated | BTC[.00000048], EUR[0.02] | | |
| 10197284 | Unliquidated | BTC[.00000003], CEL[.0011], QASH[1042.74821575], USD[0.15], USDT[.010098] | | |
| 10197285 | Unliquidated | USD[0.00] | | |
| 10197286 | Unliquidated | USD[57.50] | | |
| 10197287 | Unliquidated | ETH[.00418745] | | |
| 10197288 | Unliquidated | BTC[.00000001], ETH[.00204148], ETHW[.00204148], EWT[19.5], RFOX[293406.07175233] | | |
| 10197289 | Unliquidated | BTC[.00000187], EUR[0.01], XRP[4.9] | | |
| 10197291 | Unliquidated | QASH[99.00990099], USD[2.01] | | |
| 10197292 | Unliquidated | ETN[5], EUR[0.38] | | |
| 10197293 | Unliquidated | BTC[.00003306], ETN[.18] | | |
| 10197294 | Unliquidated | EUR[0.01] | | |
| 10197295 | Unliquidated | USD[0.01] | | |
| 10197296 | Unliquidated | ETN[190] | | |
| 10197297 | Unliquidated | BTC[.0001048], QASH[.00000001] | | |
| 10197298 | Unliquidated | CEL[.99995136], ETH[.00000001], ETHW[.00000001], USDC[.08987725] | | |
| 10197299 | Unliquidated | XRP[22.75] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197300 | Unliquidated | BTC[.00004461], ETN[.17] | | |
| 10197301 | Unliquidated | ETN[895] | | |
| 10197302 | Unliquidated | TRX[.004] | | |
| 10197303 | Unliquidated | BTC[.70900572], ETHW[8.12812332], EUR[422.42], FTT[5.52174742], QASH[.02795318], SGD[3703.47], USD[428.71], USDT[7], XRP[.0000003] | | |
| 10197304 | Unliquidated | BTC[.000478] | | |
| 10197305 | Unliquidated | BTC[.00000001], USD[1.71] | | |
| 10197306 | Unliquidated | QASH[44.9] | | |
| 10197307 | Unliquidated | BTC[.00004795] | | |
| 10197308 | Unliquidated | BTC[.03147712], JPY[0.07], SGD[0.00], USD[4.33] | | |
| 10197309 | Unliquidated | BTC[.00000002] | | |
| 10197310 | Unliquidated | BTC[.00004469] | | |
| 10197311 | Unliquidated | BTC[.00000168] | | |
| 10197312 | Unliquidated | BTC[.00001244] | | |
| 10197313 | Unliquidated | ETH[.00000346], ETHW[.00000346], QASH[1253.97318553], QTUM[.65914693], USD[0.03] | | |
| 10197314 | Unliquidated | ETN[125] | | |
| 10197315 | Unliquidated | BTC[.00036] | | |
| 10197316 | Unliquidated | ETN[95] | | |
| 10197317 | Unliquidated | ETN[216.23] | | |
| 10197318 | Unliquidated | BTC[.003194] | | |
| 10197319 | Unliquidated | USD[6.16] | | |
| 10197320 | Unliquidated | BTC[.00005492] | | |
| 10197321 | Unliquidated | LTC[.00000121] | | |
| 10197322 | Unliquidated | ETH[.00296205] | | |
| 10197323 | Unliquidated | CRPT[4.9970355] | | |
| 10197324 | Unliquidated | BTC[.00000075], LCX[746.6], TPAY[.58982665] | | |
| 10197325 | Unliquidated | BTC[.000432] | | |
| 10197326 | Unliquidated | DAI[.3843], ETH[.00000289] | | |
| 10197327 | Unliquidated | EUR[0.00] | | |
| 10197328 | Unliquidated | BTC[.0000015] | | |
| 10197329 | Unliquidated | LIKE[.23389718] | | |
| 10197330 | Unliquidated | EUR[0.01] | | |
| 10197331 | Unliquidated | BTC[.00036], EUR[3262.84] | | |
| 10197332 | Unliquidated | 1W0[5.39536629], ABBC[.00000654], ADH[.00000001], ALBT[.0000005], ANCT[.00000822], ASM[.00000073], ATOM[.799691], AUD[19.91], BCH[.00000352], BERRY[1510.09380831], BFC[.0000005], BIF[123.49196887], BTC[.0000681], BTCV[.00514812], BTRN[.10633596], CAN[.000001], CEL[.02160664], CHI[.000005], CMCT[5134.53402268], COMP[.0102954], CRO[.04807717], CRPT[212.02877669], CRT[.00000016], CTK[3.739379], CUDOS[2173.76831], DAG[3.60819276], DAI[26.42971527], DASH[.00000254], DIA[41.6666667], DOGE[2.12622], DOT[.00000126], DRG[350.58314057], EGLD[.38987168], ENJ[63.56648381], ETH[.01269976], ETHW[1.06583178], ETN[.01], EUR[0.03], EWT[.00000495], FIO[46.87270822], FLIXX[2.6011755], FTT[.00000225], FTX[.0000001], GATE[.00000055], GEN[1.25271822], GET[.00000001], GOM2[.00000415], GXT[76.10899735], GYEN[318.322276], GZIL[.00196136], HBAR[40.83375128], HKD[15.64], HOT[.00000013], HYDRO[.00000318], ILK[.00000288], JPY[91.00], KLAY[.25809698], KMD[.094], KRL[22.97481842], LBL[.0258], LCX[.000004], LIKE[1243.14954067], LINK[.00000616], LND[.00000027], LTX[.1207062], LUNC[.000007], MIOTA[.000008], MITX[.00000001], MKR[.00000768], MNR[.000005], MRK[1194.5947433], MTL[11.64008916], MVL[3565.0623889], NEO[.00000009], NII[.00000033], NUC[57.143187], OMG[.00000231], ORBS[.00000335], PAR[.00000005], PERI[.0000006], PLI[3.0846736], PPP[.0000061], QASH[.00913444], REN[30.37667161], RFOX[.00000055], RIF[257.72840217], RSR[14.45000103], RSV[2.16022283], SAND[.37969163], SGD[1.04], SHPING[.00000488], SHX[134.7400058], SNX[.00000648], SOL[.00246128], SOLO[.10929996], SPDR[14184.391639], SPHTX[.000008], SRX[.00000712], SSX[.00000024], STX[.000001], SYL[4055.197775], TEM[.01], TFT[.000006], THRT[.00000001], TPAY[.0000045], TRL[.00000042], TRX[7.17.221593], UBT[14.38837], UNI[.0058], USD[2.1208.56], USDC[1.99910763], USDT[18.013076], VI[.00000034], VIDYX[.000003], VUU[18.1818], WABI[37.9463495], WEMIX[.001], WLO[28.7792268], WOM[.00000523], XCF[.00000047], XDC[210.84335928], XIDR[362513.998082], XKI[.000001], XLM[.00000949], XNK[.00000001], XNO[.00000043], XPT[7584.67750465], XRP[.101246001], XSGD[.060052], XTZ[.000004], ZIL[1.59880011], ZPR[4404.91873], ZUSD[3.908432], ZWAP[1.30904] | | |
| 10197333 | Unliquidated | ANCT[19680.1471961], QASH[654.36742052], USD[4.75], USDC[.0000003], USDT[.000027] | | |
| 10197334 | Unliquidated | ETN[1], USD[0.01] | | |
| 10197335 | Unliquidated | BTC[.00036], JPY[0.00], USD[13.02], XRP[3.69587804] | | |
| 10197336 | Unliquidated | EUR[0.55] | | |
| 10197337 | Unliquidated | ETH[.002006] | | |
| 10197338 | Unliquidated | USD[0.59] | | |
| 10197339 | Unliquidated | BTC[.00010164], JPY[0.01], QASH[.00000045] | | |
| 10197340 | Unliquidated | QASH[.00004412] | | |
| 10197341 | Unliquidated | EUR[0.01] | | |
| 10197342 | Unliquidated | EUR[0.01] | | |
| 10197343 | Unliquidated | JPY[0.01] | | |
| 10197344 | Unliquidated | EUR[1.59], QASH[131.5789474] | | |
| 10197345 | Unliquidated | DAI[.00000003] | | |
| 10197346 | Unliquidated | ETN[1], USD[0.87] | | |
| 10197347 | Unliquidated | ETH[.00498297] | | |
| 10197348 | Unliquidated | USD[0.00], USDC[.00259993] | | |
| 10197349 | Unliquidated | BTC[.00000035], ETH[.00000048], ETHW[.00000048], LTC[.00000162], QASH[.00000862], USD[0.07], USDT[.023906] | | |
| 10197350 | Unliquidated | BTC[.0000857] | | |
| 10197351 | Unliquidated | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197352 | Unliquidated | ETH[.0000046], ETHW[.0000046], LTC[.00000003], QASH[.00000056], USD[0.46] | | |
| 10197353 | Unliquidated | USD[1.71] | | |
| 10197354 | Unliquidated | BTC[.00000095], ETH[.0003882], USD[0.00], XRP[.00081664] | | |
| 10197355 | Unliquidated | BTC[.00071938], ETH[.00000135], ETN[400.22] | | |
| 10197356 | Unliquidated | CEL[5.04109], ETH[.0000748] | | |
| 10197357 | Unliquidated | USD[19.73], USDC[.03833628] | | |
| 10197359 | Unliquidated | BTC[.0000874], EUR[0.00] | | |
| 10197360 | Unliquidated | BTC[.00000252], TRX[23] | | |
| 10197361 | Unliquidated | QASH[131.5789474] | | |
| 10197362 | Unliquidated | AQUA[415.9582624], BTC[.04890119], KMD[50], REN[.069], UNI[.002] | | |
| 10197363 | Unliquidated | CEL[.89305] | | |
| 10197364 | Unliquidated | BTC[.0000041] | | |
| 10197365 | Unliquidated | BCH[.0000017], BTC[.00000001], ETH[.00000261], ETHW[.00000261], EUR[0.01], IPSX[4860.27696316], LTC[.000496], QASH[.00000043], USD[0.12], USDC[.00012564], XRP[.00000881] | | |
| 10197366 | Unliquidated | BTC[.0000213], ETN[.88] | | |
| 10197367 | Unliquidated | BTC[.00014614] | | |
| 10197368 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10197369 | Unliquidated | BTC[.00031028] | | |
| 10197370 | Unliquidated | BTC[.00002173], ETH[.00025995], ETHW[.00025995], USD[0.32], XRP[.00000036] | | |
| 10197371 | Unliquidated | BTC[.00000232], USD[0.03], USDT[.019974] | | |
| 10197372 | Unliquidated | BTC[.0011672] | | |
| 10197373 | Unliquidated | QASH[322.580646] | | |
| 10197374 | Unliquidated | BTC[.00000022], ETH[.00000025], ETHW[.00000025], QASH[.00000097], USD[0.00], XRP[.00275189] | | |
| 10197375 | Unliquidated | BTC[.00012307] | | |
| 10197376 | Unliquidated | BCH[.00010629], USD[0.49] | | |
| 10197377 | Unliquidated | ETH[.00000015] | | |
| 10197378 | Unliquidated | BTC[.00002002], HBAR[1039.6851] | | |
| 10197379 | Unliquidated | ETH[.01340182] | | |
| 10197380 | Unliquidated | CEL[.00000263], DAI[.00009754], USDC[.01524023] | | |
| 10197381 | Unliquidated | BTC[.0005519], USD[0.24] | | |
| 10197382 | Unliquidated | BTC[.000004] | | |
| 10197383 | Unliquidated | BTC[.00085193], ETN[.62] | | |
| 10197384 | Unliquidated | ETH[.00155219], ETHW[.00155219], EUR[9.02] | | |
| 10197385 | Unliquidated | BTC[.000176], ETH[.00000006] | | |
| 10197386 | Unliquidated | BTC[.00043486], QASH[.4887741], TPT[45.2755], USD[0.01], XRP[9.29651501] | | |
| 10197387 | Unliquidated | AMLT[3994.02178218], BTC[.02766709] | | |
| 10197388 | Unliquidated | QASH[.00000076], USD[0.01], XRP[.00000077] | | |
| 10197389 | Unliquidated | BTC[.00000264], ETH[.00000019], ETHW[.00000019], USD[0.00], XRP[.40754676] | | |
| 10197390 | Unliquidated | ETH[.00272594] | | |
| 10197392 | Unliquidated | BTC[.0077463] | | |
| 10197393 | Unliquidated | BTC[.00000382], USD[0.31] | | |
| 10197394 | Unliquidated | CEL[2.06349006] | | |
| 10197395 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10197396 | Unliquidated | ADH[1203.21761598], BTC[.00000432] | | |
| 10197397 | Unliquidated | KRL[.00003875] | | |
| 10197398 | Unliquidated | BTC[.00000001] | | |
| 10197399 | Unliquidated | CEL[.70170545], ETH[.00415095] | | |
| 10197400 | Unliquidated | QASH[5.86879585], XRP[.00490417] | | |
| 10197401 | Unliquidated | HKD[4800.00], SGD[452.62] | | |
| 10197402 | Unliquidated | ETH[.00000021], QASH[.00000034] | | |
| 10197403 | Unliquidated | JPY[0.01], QASH[.00000024], USD[0.00] | | |
| 10197404 | Unliquidated | JPY[6.59], QASH[.01796209] | | |
| 10197405 | Unliquidated | ETN[195] | | |
| 10197406 | Unliquidated | BTC[.00036], JPY[4.58] | | |
| 10197407 | Unliquidated | BTC[.00000408], EUR[0.01] | | |
| 10197408 | Unliquidated | JPY[790.69], QASH[.03915443] | | |
| 10197409 | Unliquidated | BTC[.019978], ETH[.08433255], NEO[.1], NII[100] | | |
| 10197410 | Unliquidated | AUD[0.01], BTC[.00000315] | | |
| 10197411 | Unliquidated | BTC[.00036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197412 | Unliquidated | EUR[0.15], USD[0.00] | | |
| 10197413 | Unliquidated | LTC[.00804] | | |
| 10197414 | Unliquidated | ETH[.02978087] | | |
| 10197415 | Unliquidated | QASH[.000023], USD[1.59] | | |
| 10197416 | Unliquidated | BTC[.0000143], XRP[1.05880675] | | |
| 10197417 | Unliquidated | HBAR[1] | | |
| 10197418 | Unliquidated | BTC[.00000151] | | |
| 10197419 | Unliquidated | BTC[.00000206] | | |
| 10197420 | Unliquidated | BTC[.00004601] | | |
| 10197421 | Unliquidated | USD[0.00] | | |
| 10197422 | Unliquidated | JPY[1032.30], QASH[99.00990099] | | |
| 10197423 | Unliquidated | BTC[.00000007], USD[1.80], USDT[.000157] | | |
| 10197425 | Unliquidated | BTC[.04636], CEL[.00002388], LTC[.00009887] | | |
| 10197426 | Unliquidated | ETH[.003945], ETHW[.003945] | | |
| 10197427 | Unliquidated | BTC[.00039123], USDC[.00000077] | | |
| 10197428 | Unliquidated | ETH[.00000072], ETHW[.00000072], EUR[8.27], QASH[11.62133339] | | |
| 10197429 | Unliquidated | USD[0.00] | | |
| 10197430 | Unliquidated | ETN[247.05] | | |
| 10197431 | Unliquidated | BTC[.00502798], BTRN[3871.81418581], ETH[.01360943], HKD[0.00], QASH[.0289325], USD[0.00] | | |
| 10197432 | Unliquidated | CHI[3352.53925997] | | |
| 10197433 | Unliquidated | BTC[.00001127], HBAR[35], USD[0.00], XRP[.00000004] | | |
| 10197434 | Unliquidated | BTC[.00786852] | | |
| 10197435 | Unliquidated | ETH[.001] | | |
| 10197436 | Unliquidated | BTC[.00000439] | | |
| 10197437 | Unliquidated | AMLT[2000] | | |
| 10197438 | Unliquidated | ETH[.00035255], ETHW[.00035255], QASH[.00000545], RSR[.00000001], USD[0.05], XRP[.00000001] | | |
| 10197439 | Unliquidated | AMLT[11020.52781303], BTC[.00000001] | | |
| 10197440 | Unliquidated | ETH[.00000239] | | |
| 10197441 | Unliquidated | SAND[.000098] | | |
| 10197442 | Unliquidated | EUR[0.63] | | |
| 10197443 | Unliquidated | ETH[.00000014], ETHW[.00000014], USD[0.00] | | |
| 10197444 | Unliquidated | USD[0.65] | | |
| 10197445 | Unliquidated | AUD[0.56], BTC[.00008173], CRPT[.007], USD[0.14] | | |
| 10197446 | Unliquidated | BTC[.00000086], HBAR[337.7] | | |
| 10197447 | Unliquidated | ETH[.00095807], ETHW[.00095807] | | |
| 10197449 | Unliquidated | USD[0.01] | | |
| 10197450 | Unliquidated | EUR[33.21] | | |
| 10197451 | Unliquidated | HBAR[1] | | |
| 10197452 | Unliquidated | USD[0.00] | | |
| 10197453 | Unliquidated | HBAR[4.98], USD[0.32], XLM[.3], XRP[.88728195] | | |
| 10197454 | Unliquidated | BTC[.00108263] | | |
| 10197455 | Unliquidated | BTC[.00019603], ETH[.00028823], ETHW[.00028823], LTC[.01171493], XRP[.18930365] | | |
| 10197456 | Unliquidated | EUR[0.67] | | |
| 10197457 | Unliquidated | ETH[2.16616] | | |
| 10197458 | Unliquidated | BTC[.00071882], ETH[.14715918], JPY[0.02], USD[56.02] | | |
| 10197459 | Unliquidated | USD[0.00] | | |
| 10197460 | Unliquidated | QASH[10.47852] | | |
| 10197461 | Unliquidated | EUR[0.17], XLM[.0000049] | | |
| 10197462 | Unliquidated | BTC[.00000001] | | |
| 10197463 | Unliquidated | BTC[.00091388], ETH[.03086], ETHW[.03086] | | |
| 10197464 | Unliquidated | BTC[.00000001], ETH[.00000668], ETHW[.00000668] | | |
| 10197465 | Unliquidated | BTC[.00000041], JPY[0.02], QASH[49.97505969] | | |
| 10197466 | Unliquidated | BTC[.00000172], KRL[.00004568], QASH[99.00990099] | | |
| 10197467 | Unliquidated | BTC[.000042] | | |
| 10197468 | Unliquidated | BTC[.00003899] | | |
| 10197469 | Unliquidated | ANCT[.00387576], CRPT[.00595349], QASH[.43405227], USD[0.19] | | |
| 10197470 | Unliquidated | BTC[.00023131] | | |

Quoine Pte Ltd

Amended Schedule 1.10 - Nonprofit Individual Customers

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197471 | Unliquidated | 1WO[236], ADH[3400], ANCT[9.98], AQUA[125.3707104], CRO[2.8749656], CRPT[28.01], DAI[.00001238], DASH[.104], ETHW[.00787225], ETN[5101], EUR[0.00], EWT[6.8], FCT[1.57], FLIXX[1004], FTX[3.16], GATE[950], GET[22.35], GUSD[7.95], GZE[1140], HBAR[1], HOT[2694], IXT[570], JPY[0.44], LIKE[1564], LINK[.00000001], MITX[760], NEO[.96], ORBS[191], ROOBEE[6137.6985489], SIX[320], SPHTX[4250], STAC[88711], TPAY[32.5], TPTI[1190], UBT[56.14628126], USD[0.00], USDT[.106599], WLO[725], XEM[159], ZPR[5100] | | |
| 10197472 | Unliquidated | BTC[.00000231], CHI[730] | | |
| 10197473 | Unliquidated | BTC[.00001523] | | |
| 10197474 | Unliquidated | BTC[.01204835] | | |
| 10197475 | Unliquidated | ETN[146.4], JPY[0.08], QASH[.03499837] | | |
| 10197476 | Unliquidated | BTC[.00057] | | |
| 10197477 | Unliquidated | BTC[.00017363] | | |
| 10197478 | Unliquidated | AUD[90.02], ETHW[17.95250366], EUR[0.01], FTT[.00000464], JPY[1214.47], QASH[.0000076], USD[49315.04], XRP[.00004189] | | |
| 10197479 | Unliquidated | BCH[.00000165], BTC[.000012] | | |
| 10197480 | Unliquidated | ETH[.00197497] | | |
| 10197481 | Unliquidated | BTC[.00014812], ETH[.00250296], ETHW[.00250296], FTT[.25714439], QASH[.000007], TPAY[.1] | | |
| 10197482 | Unliquidated | AMLT[1000] | | |
| 10197483 | Unliquidated | BTC[.00001158], BTCV[.03439], SGD[8.66], USD[0.00] | | |
| 10197484 | Unliquidated | EUR[0.45] | | |
| 10197485 | Unliquidated | BTC[.00002077] | | |
| 10197486 | Unliquidated | BTC[.0000062] | | |
| 10197487 | Unliquidated | ETN[60.12] | | |
| 10197488 | Unliquidated | BTC[.000161] | | |
| 10197489 | Unliquidated | ETN[210] | | |
| 10197490 | Unliquidated | BTC[.0000005], XRP[.0000008] | | |
| 10197491 | Unliquidated | ETH[.02584785] | | |
| 10197493 | Unliquidated | AMN[.0009615], BTC[.00001278], CEL[1.5502976], DAG[1000], ETH[.00084057], ETHW[.00084057], EWT[24], TRX[.000002], USD[0.65], USDC[24.29366771], USDT[.708896] | | |
| 10197494 | Unliquidated | USD[0.22] | | |
| 10197495 | Unliquidated | BTC[.00689756], HBAR[1], USD[29.56] | | |
| 10197496 | Unliquidated | ETH[.00307045], ETHW[.00307045] | | |
| 10197497 | Unliquidated | FLIXX[25195.8385683] | | |
| 10197498 | Unliquidated | CIM[1128579.63144987], ETH[1.35338754], ETHW[1.35338754] | | |
| 10197499 | Unliquidated | ETH[.3] | | |
| 10197500 | Unliquidated | HBAR[200] | | |
| 10197501 | Unliquidated | GET[.06946157], QTUM[.15689] | | |
| 10197502 | Unliquidated | QASH[.00000034], USDT[3.44] | | |
| 10197503 | Unliquidated | USD[86.52] | | |
| 10197504 | Unliquidated | QASH[.00091226], XRP[.00001506] | | |
| 10197505 | Unliquidated | BTC[.00090364] | | |
| 10197506 | Unliquidated | USD[0.00] | | |
| 10197507 | Unliquidated | BTC[.00000002], ETH[.00040459], ETHW[.00040459], JPY[1.96], QASH[.0000004], USD[0.10], USDT[.661383] | | |
| 10197508 | Unliquidated | QASH[1.50000184], USD[0.01] | | |
| 10197509 | Unliquidated | EUR[0.01], FTT[.03232156], JPY[0.59], QASH[.00076131], USD[0.00], USDT[.287177], XRP[.00002924] | | |
| 10197510 | Unliquidated | BTC[.00003397], ETH[.00000001], ETHW[.00000001] | | |
| 10197511 | Unliquidated | HBAR[327.561] | | |
| 10197512 | Unliquidated | CHI[20000] | | |
| 10197513 | Unliquidated | ETN[5.02] | | |
| 10197514 | Unliquidated | USD[1.55], USDC[.00000032], XKI[.000001], XRP[.00017567] | | |
| 10197515 | Unliquidated | ETH[.41467211], JPY[0.32] | | |
| 10197516 | Unliquidated | QASH[.000008009], USD[0.00] | | |
| 10197517 | Unliquidated | ETH[.0000001], ETHW[.0000001], SGD[7.83], USD[2.55] | | |
| 10197518 | Unliquidated | ETH[.00000144] | | |
| 10197519 | Unliquidated | QASH[161.290323] | | |
| 10197520 | Unliquidated | BTC[.00038752], ETH[.00007904], ETHW[.00007904], EUR[0.02], USD[0.05], XRP[.62999644] | | |
| 10197521 | Unliquidated | JPY[0.00], USD[0.34] | | |
| 10197522 | Unliquidated | FLIXX[.0035764] | | |
| 10197523 | Unliquidated | EUR[2.43], QASH[131.5789474] | | |
| 10197525 | Unliquidated | BTC[.00000013], DAI[.004], ETH[.000003], ETHW[.000003], NEO[.0001], QASH[.0012], TRX[3.607] | | |
| 10197526 | Unliquidated | BTC[.00035093], ETN[450.88] | | |
| 10197527 | Unliquidated | BTC[.0001838] | | |
| 10197528 | Unliquidated | BTC[.00025932], EUR[0.00], USD[0.01], USDT[4.402365] | | |
| 10197529 | Unliquidated | USDC[.00245972] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197530 | Unliquidated | USD[.00], XRP[.0000665] | | |
| 10197531 | Unliquidated | CEL[.00000656], ETH[.00000001] | | |
| 10197532 | Unliquidated | BTC[.00000223], HBAR[2.50407281], USD[0.34], USDC[.07399349], USDT[.001104] | | |
| 10197533 | Unliquidated | CHI[.34093497] | | |
| 10197534 | Unliquidated | CHI[.32544793] | | |
| 10197535 | Unliquidated | CHI[.73628995] | | |
| 10197536 | Unliquidated | FLIXX[2575.98281751] | | |
| 10197537 | Unliquidated | BTC[.0001555] | | |
| 10197538 | Unliquidated | CHI[29.18460433] | | |
| 10197539 | Unliquidated | ETH[.00000002], USD[0.00] | | |
| 10197540 | Unliquidated | BTC[.00000918], ETH[.00000303], ETHW[.00000303], USD[0.90] | | |
| 10197541 | Unliquidated | BTC[.00417] | | |
| 10197542 | Unliquidated | AUD[0.01] | | |
| 10197543 | Unliquidated | USD[1.41] | | |
| 10197544 | Unliquidated | CEL[.000087], XLM[.0000026] | | |
| 10197545 | Unliquidated | BTC[.00064294], STU[79914.55753395] | | |
| 10197546 | Unliquidated | BTC[.00036] | | |
| 10197547 | Unliquidated | USD[0.01] | | |
| 10197548 | Unliquidated | CHI[1.30200213] | | |
| 10197549 | Unliquidated | BTC[.0000097], ETH[.04], JPY[242.26] | | |
| 10197550 | Unliquidated | ETHW[.03673902], EUR[0.01], LIKE[2700100], QASH[.00000001], USD[7.14] | | |
| 10197551 | Unliquidated | EUR[0.01] | | |
| 10197552 | Unliquidated | EUR[0.24], QASH[99.00990099] | | |
| 10197553 | Unliquidated | CHI[9.57973462] | | |
| 10197554 | Unliquidated | BTC[.00017289] | | |
| 10197555 | Unliquidated | XRP[1.02425231] | | |
| 10197556 | Unliquidated | BTC[.00038011] | | |
| 10197558 | Unliquidated | BTC[.00032112], ETH[.00000001], ETN[200] | | |
| 10197559 | Unliquidated | BTC[.00007714] | | |
| 10197560 | Unliquidated | BTC[.000008] | | |
| 10197561 | Unliquidated | USD[0.09] | | |
| 10197562 | Unliquidated | CEL[.8721] | | |
| 10197563 | Unliquidated | BTC[.00053361] | | |
| 10197564 | Unliquidated | CHI[16.16177341] | | |
| 10197565 | Unliquidated | BTC[.00066], QASH[.00052631], USD[0.39] | | |
| 10197566 | Unliquidated | BTC[.0003475] | | |
| 10197567 | Unliquidated | ETH[.00009864] | | |
| 10197568 | Unliquidated | BTC[.00000001], ETH[.00000711], ETHW[.00000711], QASH[.00766831] | | |
| 10197569 | Unliquidated | BTC[.00000001], QASH[99.00990099] | | |
| 10197570 | Unliquidated | USDC[3.58] | | |
| 10197571 | Unliquidated | EUR[0.02], QASH[174.70559091], USD[5.22] | | |
| 10197572 | Unliquidated | ETN[400] | | |
| 10197573 | Unliquidated | BTC[.00000891], JPY[0.46] | | |
| 10197574 | Unliquidated | BTC[.00003784], XLM[.88998] | | |
| 10197575 | Unliquidated | BTC[.00000624], CEL[.00003193], ETH[.00353971] | | |
| 10197576 | Unliquidated | BTC[.00000006] | | |
| 10197577 | Unliquidated | BTC[.00046842] | | |
| 10197578 | Unliquidated | BTC[.00001517], CHI[.00006086], TRX[.000021], USD[0.00] | | |
| 10197579 | Unliquidated | BTC[.00028544] | | |
| 10197580 | Unliquidated | ETN[.95], XLM[.0000023] | | |
| 10197581 | Unliquidated | BTC[.00003498], ETH[.001925] | | |
| 10197582 | Unliquidated | JPY[1.26], XRP[.00000021] | | |
| 10197583 | Unliquidated | BTC[.004348] | | |
| 10197584 | Unliquidated | BTC[.00048947], LTC[.00036058] | | |
| 10197585 | Unliquidated | RFOX[106.6202836] | | |
| 10197586 | Unliquidated | QASH[.00000099], USD[0.00], XRP[.000009] | | |
| 10197587 | Unliquidated | BTC[.00008265] | | |
| 10197588 | Unliquidated | DASH[.000061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197589 | Unliquidated | LTC[.000062] | | |
| 10197590 | Unliquidated | LTC[.00016346], TRX[5.89] | | |
| 10197591 | Unliquidated | CRPT[1000], ETH[.53510434], ETHW[.53510434], WOM[2226.7] | | |
| 10197592 | Unliquidated | HBAR[33607.09913] | | |
| 10197593 | Unliquidated | CEL[.00006598], USDC[.06003654], XDC[13883.84697845], XRP[.009996] | | |
| 10197595 | Unliquidated | CHI[3] | | |
| 10197596 | Unliquidated | BTC[.00000259], ETH[.00009748], ETHW[.00009748], QASH[.00000001] | | |
| 10197597 | Unliquidated | EUR[0.02] | | |
| 10197598 | Unliquidated | EUR[0.01] | | |
| 10197599 | Unliquidated | BTC[.00000194], ETH[.00005833] | | |
| 10197600 | Unliquidated | ANCT[12577705.781044], EUR[1.22], QASH[.3752012], USD[0.22], USDC[.98733252], USDT[.905] | | |
| 10197601 | Unliquidated | BTC[.00821406] | | |
| 10197602 | Unliquidated | BTC[.00000682], QASH[.00000001], USD[0.01] | | |
| 10197603 | Unliquidated | BTC[.00121644], CEL[.00108067], ETH[.0227112], ETHW[.0227112], EUR[3.58], USD[6.98], USDC[38.98792188], USDT[43.421547] | | |
| 10197604 | Unliquidated | USD[0.00] | | |
| 10197605 | Unliquidated | ETN[310] | | |
| 10197606 | Unliquidated | ETH[.00009955], ETHW[.00009955] | | |
| 10197607 | Unliquidated | QASH[.00000099] | | |
| 10197608 | Unliquidated | TRX[37.1] | | |
| 10197609 | Unliquidated | BTC[.0000138], XLM[.92915027] | | |
| 10197610 | Unliquidated | BTC[.00000783] | | |
| 10197611 | Unliquidated | BCH[.000005], ETN[448.4], LTC[.00973] | | |
| 10197612 | Unliquidated | EUR[0.00], FTT[.07338373], QASH[.00000083] | | |
| 10197613 | Unliquidated | BTC[.00001802] | | |
| 10197614 | Unliquidated | BTC[.00017845] | | |
| 10197615 | Unliquidated | BTC[.00000037], EUR[0.90], LTC[.00183114], USD[0.21], XRP[3] | | |
| 10197616 | Unliquidated | BTC[.2188], SGD[3262.78] | | |
| 10197617 | Unliquidated | BCH[.000003], BTC[.0000043], CRPT[.004], ETN[.09], QASH[.00006605], USD[0.01] | | |
| 10197618 | Unliquidated | BTC[.0001224], EUR[0.00] | | |
| 10197620 | Unliquidated | BTC[.00000001] | | |
| 10197621 | Unliquidated | BTC[.00000394], ETH[.01469664] | | |
| 10197622 | Unliquidated | BTC[.00003527], CEL[.32789629], CRPT[1047.12100674], ETH[.00377791], ETHW[.00377791], QASH[921.18652753] | | |
| 10197623 | Unliquidated | BTC[.05459882] | | |
| 10197624 | Unliquidated | USD[0.26], XRP[.00000015] | | |
| 10197625 | Unliquidated | ETH[.00951087], ETHW[.00951087], USD[2.41], USDC[.00007975], USDT[.576705] | | |
| 10197626 | Unliquidated | ETN[545.27] | | |
| 10197627 | Unliquidated | USD[0.86] | | |
| 10197628 | Unliquidated | BTC[.00000001], JPY[6.72], QASH[27.71603559] | | |
| 10197629 | Unliquidated | BTC[.00001403], CEL[.00965] | | |
| 10197630 | Unliquidated | XRP[.23571478] | | |
| 10197631 | Unliquidated | BTC[.00000266], CEL[.00027915], ETH[.0056311], ETHW[.0056311], QASH[.00090099], USDC[.000089], USDT[.014227] | | |
| 10197632 | Unliquidated | BTC[.0001709] | | |
| 10197633 | Unliquidated | ETN[95] | | |
| 10197634 | Unliquidated | BTC[.00038162], USD[0.03], XRP[.008] | | |
| 10197635 | Unliquidated | BTC[.00003701], ETN[100] | | |
| 10197637 | Unliquidated | BTC[.00003701] | | |
| 10197638 | Unliquidated | USD[0.01] | | |
| 10197639 | Unliquidated | BTC[.00001092] | | |
| 10197640 | Unliquidated | ETH[.001931] | | |
| 10197642 | Unliquidated | DAI[.523094] | | |
| 10197643 | Unliquidated | USD[0.77] | | |
| 10197644 | Unliquidated | BTC[.00048758], ETN[100], LTC[.00058] | | |
| 10197645 | Unliquidated | ETH[.00011849], ETHW[.00011849] | | |
| 10197646 | Unliquidated | BTC[.00036], ETN[.25], LTC[.000399], USD[3.08] | | |
| 10197647 | Unliquidated | BTC[.00000008] | | |
| 10197648 | Unliquidated | RFOX[33.1938578] | | |
| 10197649 | Unliquidated | BTC[.00003973], CEL[8.00690043] | | |
| 10197650 | Unliquidated | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197652 | Unliquidated | XRP[.00000078] | | |
| 10197653 | Unliquidated | BTC[.00014679] | | |
| 10197654 | Unliquidated | CRPT[1] | | |
| 10197655 | Unliquidated | BTC[.00015471] | | |
| 10197656 | Unliquidated | BCH[.00000889], BTC[.00008252], EUR[0.00], LTC[.00001776], XRP[.004] | | |
| 10197657 | Unliquidated | ETN[16.24] | | |
| 10197658 | Unliquidated | HYDRO[106928.99999994], USDT[.000405] | | |
| 10197659 | Unliquidated | ETH[.000005], ETHW[.000005], USD[0.01] | | |
| 10197660 | Unliquidated | BTC[.0001748], ETH[.00000142] | | |
| 10197661 | Unliquidated | USDC[100] | | |
| 10197662 | Unliquidated | CHI[1.05432778] | | |
| 10197663 | Unliquidated | BTC[.0004565], ETH[.06806257] | | |
| 10197664 | Unliquidated | BTC[.0001534] | | |
| 10197665 | Unliquidated | BTC[.00001513], LTC[.00701] | | |
| 10197666 | Unliquidated | USD[0.01] | | |
| 10197667 | Unliquidated | BTC[.00213257], EUR[0.01], IXT[1.86479482], USD[0.01], XRP[.00000053] | | |
| 10197668 | Unliquidated | QASH[.00000411], XRP[.000007] | | |
| 10197669 | Unliquidated | USD[0.00] | | |
| 10197670 | Unliquidated | BTC[.00036559], EUR[0.28], USD[0.09], USDT[.231663] | | |
| 10197671 | Unliquidated | EUR[0.30] | | |
| 10197672 | Unliquidated | BTC[.000035] | | |
| 10197673 | Unliquidated | BTC[.00000002], QASH[.01776425] | | |
| 10197674 | Unliquidated | ETH[.00208238] | | |
| 10197675 | Unliquidated | BTC[.0000553], ETN[145] | | |
| 10197676 | Unliquidated | BTC[.01356537] | | |
| 10197677 | Unliquidated | BTC[.00289487] | | |
| 10197678 | Unliquidated | EUR[0.13], QASH[119.90227969], USD[0.23], XRP[.00002657] | | |
| 10197679 | Unliquidated | ETN[10] | | |
| 10197680 | Unliquidated | BTC[.00017676], USD[3.96] | | |
| 10197681 | Unliquidated | USD[0.07] | | |
| 10197682 | Unliquidated | BTC[.00000327] | | |
| 10197683 | Unliquidated | BTC[.00000007], CEL[.99912046], EUR[0.37], USD[7.05] | | |
| 10197684 | Unliquidated | BTC[.0000727], CRPT[.001], DAI[.8115], QASH[.00000461], TRX[.567], USD[0.04], XRP[.00080242] | | |
| 10197685 | Unliquidated | BTC[.00000001] | | |
| 10197686 | Unliquidated | BTC[.28607025], TPAY[2100.88396271] | | |
| 10197687 | Unliquidated | ETN[150] | | |
| 10197688 | Unliquidated | XRP[.00758] | | |
| 10197689 | Unliquidated | EUR[0.05], USD[0.02] | | |
| 10197690 | Unliquidated | BTC[.0001766] | | |
| 10197691 | Unliquidated | BTC[.00000121], XRP[9.451751] | | |
| 10197692 | Unliquidated | GYEN[225.964266], QASH[11.69292688], USD[0.99] | | |
| 10197693 | Unliquidated | BTC[.00000001], ETH[.00000001] | | |
| 10197694 | Unliquidated | QASH[.00000001], USD[0.18], XRP[.00444828] | | |
| 10197695 | Unliquidated | ETN[107] | | |
| 10197696 | Unliquidated | USD[0.13], USDT[.000393], XRP[.00071871] | | |
| 10197697 | Unliquidated | ETH[.01504194] | | |
| 10197698 | Unliquidated | HBAR[13.15] | | |
| 10197699 | Unliquidated | CHI[.93701653] | | |
| 10197700 | Unliquidated | BTC[.0000048], ETH[.000002], ETN[100.09], EUR[0.47], LTC[.00064661], QASH[.00000886] | | |
| 10197701 | Unliquidated | BTC[.00037844], BTCV[.01609594] | | |
| 10197702 | Unliquidated | ETN[3.18], LTC[.00066501] | | |
| 10197703 | Unliquidated | ETH[.00000009] | | |
| 10197704 | Unliquidated | QASH[.02649133], USD[2.37], USDC[.2206186], USDT[1.191742] | | |
| 10197705 | Unliquidated | ETN[185.21] | | |
| 10197706 | Unliquidated | BTC[.00000064], ETH[.00003353], ETHW[.00003353], QASH[.14575242], USD[0.30], USDC[4.88640938], USDT[5.132436] | | |
| 10197707 | Unliquidated | ENJ[50], SNIP[2000], XRP[.00127583] | | |
| 10197708 | Unliquidated | BTC[.00128575], ETH[.00000009], ETHW[.00000009], EUR[0.02], QASH[453.59569796], SIX[1134.89379565] | | |
| 10197709 | Unliquidated | BTC[.00023314], CEL[.00000001], ETH[.00000708], ETHW[.00000708], JPY[3.62], QASH[10.48832523], USD[0.04], XLM[.01296642] | | |
| 10197710 | Unliquidated | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197711 | Unliquidated | BTC[.00028746], USDC[.006] | | |
| 10197712 | Unliquidated | ETN[.01], EUR[0.34] | | |
| 10197713 | Unliquidated | XRP[.00000006] | | |
| 10197714 | Unliquidated | BTC[.00004021] | | |
| 10197715 | Unliquidated | BTC[.00000001], CEL[.00005] | | |
| 10197716 | Unliquidated | EUR[0.00], QASH[.00000049], XRP[2.44638214] | | |
| 10197717 | Unliquidated | BTC[.000189] | | |
| 10197718 | Unliquidated | BTC[.0000359] | | |
| 10197719 | Unliquidated | BTC[.00110107], ETN[200.15] | | |
| 10197720 | Unliquidated | GUSD[.00259857], QASH[.00141307], USD[0.05], USDC[.45440196] | | |
| 10197721 | Unliquidated | BTC[.00040356], USD[0.01], USDC[.00000048] | | |
| 10197722 | Unliquidated | BTC[.00002105] | | |
| 10197723 | Unliquidated | BTC[.00000002], CEL[.0000097] | | |
| 10197724 | Unliquidated | ETN[593.4], QASH[.00008756], USD[0.00] | | |
| 10197725 | Unliquidated | USD[19977.00] | | |
| 10197726 | Unliquidated | DAI[.00019614], USD[0.00] | | |
| 10197727 | Unliquidated | HBAR[6062.91540813], USD[0.00] | | |
| 10197728 | Unliquidated | BTC[.00000098], ETH[.00000213] | | |
| 10197729 | Unliquidated | EUR[3.13] | | |
| 10197730 | Unliquidated | CEL[.00004155], QASH[.00003359] | | |
| 10197731 | Unliquidated | BTC[.00000835] | | |
| 10197732 | Unliquidated | USD[0.00] | | |
| 10197733 | Unliquidated | ETH[.0092645], ETHW[.0092645], USDC[.00075279] | | |
| 10197734 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10197735 | Unliquidated | USDT[10] | | |
| 10197736 | Unliquidated | BTC[.00000099], ETN[.93], USD[0.07] | | |
| 10197737 | Unliquidated | USDC[.61162082] | | |
| 10197738 | Unliquidated | BTC[.0000145], XRP[.00000088] | | |
| 10197739 | Unliquidated | CEL[.0642306], HKD[0.01], SGD[14.46], USD[1.14] | | |
| 10197740 | Unliquidated | ETH[.00045353], ETHW[.00045353] | | |
| 10197741 | Unliquidated | CEL[22813.9281], ETH[.00000257], ETHW[.00000257], QASH[.12855403], USDC[71.4464054], USDT[2.810719] | | |
| 10197742 | Unliquidated | BTC[.00157607], QASH[.00990099], USD[0.82] | | |
| 10197743 | Unliquidated | BTC[.00031852] | | |
| 10197744 | Unliquidated | QASH[266.38322201], USD[0.01], USDT[.028312], XRP[.99999987] | | |
| 10197745 | Unliquidated | ETN[295.17] | | |
| 10197746 | Unliquidated | CEL[.0034] | | |
| 10197747 | Unliquidated | HBAR[3200], USD[3.16] | | |
| 10197748 | Unliquidated | BTC[.0000082], ETN[383], XLM[.02] | | |
| 10197749 | Unliquidated | EUR[.15], QASH[.00230808], USD[0.69], USDT[.110055] | | |
| 10197750 | Unliquidated | EUR[0.02] | | |
| 10197751 | Unliquidated | BTC[.00007443], DOT[6.382], UNI[14.2174], USD[185.78], USDT[65.420512] | | |
| 10197752 | Unliquidated | CHI[71.15377838], NEO[.43321393] | | |
| 10197753 | Unliquidated | ETN[394.45] | | |
| 10197754 | Unliquidated | BCH[.00000052], BTC[.00000018], XEM[.03] | | |
| 10197755 | Unliquidated | ETN[190] | | |
| 10197756 | Unliquidated | BTC[.00036], CEL[.00000001], QASH[.27038764], USDC[.0017526], XRP[.32346875] | | |
| 10197757 | Unliquidated | ETH[.00012609], ETHW[.00012609], MyTV[.00000001], USD[0.00] | | |
| 10197758 | Unliquidated | BTC[.00008932], ETH[.000133] | | |
| 10197759 | Unliquidated | ETH[.00395645], ETHW[.00395645] | | |
| 10197760 | Unliquidated | ETH[.00000142], ETHW[.00000142], USD[0.00] | | |
| 10197761 | Unliquidated | CEL[.00085393] | | |
| 10197762 | Unliquidated | EUR[0.00], QASH[.00000001], USD[0.00] | | |
| 10197763 | Unliquidated | BTC[.00000045], GATE[414.90543753], USDT[.041748] | | |
| 10197764 | Unliquidated | BTC[.00000299], STAC[550] | | |
| 10197765 | Unliquidated | USD[0.10] | | |
| 10197766 | Unliquidated | ETH[.00003705], STAC[4800] | | |
| 10197767 | Unliquidated | BTC[.00359391], CEL[102.80587535] | | |
| 10197768 | Unliquidated | ETN[3033.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197769 | Unliquidated | ETH[.00027514], STAC[34073] | | |
| 10197770 | Unliquidated | HBAR[5] | | |
| 10197771 | Unliquidated | BTC[.00007798] | | |
| 10197772 | Unliquidated | STAC[22544.74303448] | | |
| 10197773 | Unliquidated | BTC[.00001305], ETN[13.65] | | |
| 10197774 | Unliquidated | DAI[.00000684], XLM[12.65] | | |
| 10197775 | Unliquidated | ETH[.000002], XRP[14.6] | | |
| 10197776 | Unliquidated | ETH[.01420206], ETHW[.01420206] | | |
| 10197777 | Unliquidated | BTC[.00040984] | | |
| 10197778 | Unliquidated | BTC[.0000001], ETN[104.5] | | |
| 10197779 | Unliquidated | BTC[.00003283], ETN[100] | | |
| 10197780 | Unliquidated | BTC[.00005054], CEL[550], EGLD[23.09650557], ETH[.00000554], ETHW[.00000554], GUSD[.46224213], LTC[.16965098], QASH[2593.88033308], USDC[5.0393327], USDT[6.692576] | | |
| 10197781 | Unliquidated | ETH[.00000036], ETHW[.00000036] | | |
| 10197782 | Unliquidated | QASH[.00000047], USD[0.00], USDT[.099964], XRP[.00000046] | | |
| 10197783 | Unliquidated | ETH[.00274126], ETHW[.00274126], QASH[5207.83655961], TRX[1789.4765] | | |
| 10197784 | Unliquidated | BTC[.0000618], ETH[.00080495], ETHW[.00080495], GZE[5000] | | |
| 10197785 | Unliquidated | ETH[2.1351681], ETHW[14], EUR[0.46], TRX[145.005641], USD[9083.24], USDT[.5788], XRP[4648.40237464] | | |
| 10197786 | Unliquidated | BTC[.0000359] | | |
| 10197787 | Unliquidated | EUR[0.01] | | |
| 10197788 | Unliquidated | CEL[.03386229], ETH[.0061249], ETHW[.0061249] | | |
| 10197789 | Unliquidated | ETH[.00003889], LTC[.00501] | | |
| 10197790 | Unliquidated | BTC[.0000025], ETH[.00000098], EUR[0.03], QASH[.00000058] | | |
| 10197791 | Unliquidated | USD[0.00] | | |
| 10197792 | Unliquidated | ETH[.010983] | | |
| 10197793 | Unliquidated | BTC[.00002073], ETH[.04443403] | | |
| 10197794 | Unliquidated | ETH[.0000001], ETHW[.0000001], STAC[150] | | |
| 10197795 | Unliquidated | ETH[.00053] | | |
| 10197796 | Unliquidated | BTC[.000036] | | |
| 10197797 | Unliquidated | ETH[.00000131] | | |
| 10197798 | Unliquidated | ETN[490] | | |
| 10197799 | Unliquidated | BTC[.0000334] | | |
| 10197800 | Unliquidated | ETH[.00602023] | | |
| 10197801 | Unliquidated | BTC[.00000006], CEL[.536727] | | |
| 10197802 | Unliquidated | BTC[.00326098], ETH[.0108459] | | |
| 10197803 | Unliquidated | JPY[1237.68], QASH[.0053986], USD[0.96] | | |
| 10197804 | Unliquidated | ETH[.0000004], ETHW[.0000004], QASH[51.40961592] | | |
| 10197805 | Unliquidated | BTC[.000036], ETH[.12002158], ETHW[.12002158], JPY[124261.57], QASH[.00037292], SAND[242] | | |
| 10197806 | Unliquidated | BTC[.00002505], JPY[25.08], QASH[314.34907063], USD[19.47] | | |
| 10197807 | Unliquidated | ETH[.00466403], ETHW[.00466403], JPY[459.11], QASH[.0018493], USD[4.45] | | |
| 10197808 | Unliquidated | BTC[.00001815], ETN[50] | | |
| 10197809 | Unliquidated | ETH[.00000184], ETHW[.00000184], FLIXX[150.74940162], TRX[.000001] | | |
| 10197810 | Unliquidated | ETH[.00490006], ETHW[.00490006], NEO[.12237561] | | |
| 10197811 | Unliquidated | BCH[.00130274], BTC[.00090457], ETH[.01168113], USD[0.04] | | |
| 10197812 | Unliquidated | ETN[624] | | |
| 10197813 | Unliquidated | BTC[.0000002], ETH[.000016], LTC[.00774] | | |
| 10197814 | Unliquidated | NII[22] | | |
| 10197815 | Unliquidated | GUSD[1.525996], QASH[131.5789474] | | |
| 10197816 | Unliquidated | ETH[.00000091], ETHW[.00000091] | | |
| 10197817 | Unliquidated | ETH[.00000187], ETHW[.00000187] | | |
| 10197818 | Unliquidated | ADH[.85339614], BTC[.0000004], THRT[.15648988], XLM[.008] | | |
| 10197819 | Unliquidated | ETH[.000032], ETN[1] | | |
| 10197820 | Unliquidated | BTC[.00000001] | | |
| 10197821 | Unliquidated | BTC[.00000001], USD[3.01] | | |
| 10197822 | Unliquidated | EUR[0.04] | | |
| 10197823 | Unliquidated | BTC[.00000002], ETH[.00000048], ETHW[.00000048] | | |
| 10197824 | Unliquidated | BTC[.00000677] | | |
| 10197825 | Unliquidated | ADH[156], BCH[.001566], BTC[.00005755], DAI[.589], DASH[.0347], FDX[64], LND[9.7], LTC[.00671], MITX[2.76], NEO[.05569], TRX[35.4], XEM[1.49] | | |
| 10197826 | Unliquidated | FLIXX[74655.1917] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197827 | Unliquidated | ETN[28896.05] | | |
| 10197828 | Unliquidated | BTC[.00000001] | | |
| 10197829 | Unliquidated | BTC[.00000002] | | |
| 10197830 | Unliquidated | BTC[.0000041] | | |
| 10197831 | Unliquidated | BTC[.00043292] | | |
| 10197832 | Unliquidated | ETN[195.06] | | |
| 10197833 | Unliquidated | BTC[.00036741], CRPT[1376.87905], ETH[.03840197], QASH[62.77643463] | | |
| 10197834 | Unliquidated | QASH[.22083467] | | |
| 10197835 | Unliquidated | BTC[.00022882] | | |
| 10197836 | Unliquidated | BTC[.0000416], LTC[.000028] | | |
| 10197837 | Unliquidated | ETN[187] | | |
| 10197838 | Unliquidated | LTC[.00142372], XRP[7.299] | | |
| 10197839 | Unliquidated | NII[.00000001] | | |
| 10197840 | Unliquidated | ETH[2.23528243] | | |
| 10197841 | Unliquidated | ETH[.00000282], STAC[100] | | |
| 10197842 | Unliquidated | BTC[.00000441] | | |
| 10197843 | Unliquidated | BTC[.0000698] | | |
| 10197844 | Unliquidated | BTC[.00000002] | | |
| 10197845 | Unliquidated | LTC[.02] | | |
| 10197846 | Unliquidated | QASH[.06788658], TRX[.000066], USDC[.00293489] | | |
| 10197847 | Unliquidated | BTC[.00548669], USD[0.00], XRP[17] | | |
| 10197848 | Unliquidated | COT[4680.884] | | |
| 10197849 | Unliquidated | BTC[.00040116], ETH[.00000601], ETHW[.00000601], USD[0.00] | | |
| 10197850 | Unliquidated | TRX[.1] | | |
| 10197851 | Unliquidated | BTC[.0000037], DAI[.652], ETH[.000155] | | |
| 10197852 | Unliquidated | BTC[.00017682], CMCT[10000] | | |
| 10197853 | Unliquidated | DOGE[.009], FCT[.2365], QASH[.00000099] | | |
| 10197854 | Unliquidated | ADH[14.2], HOT[19.2], LALA[11.9], LINK[.11299], MITX[1.65], QASH[.441] | | |
| 10197855 | Unliquidated | BTC[.00002913] | | |
| 10197856 | Unliquidated | USDC[74.59204773] | | |
| 10197857 | Unliquidated | EUR[2.69], USDC[.00006896], USDT[.006528] | | |
| 10197858 | Unliquidated | BTC[.00000001], ETH[.18497291], ETHW[.18497291] | | |
| 10197859 | Unliquidated | AUD[0.01], BTC[.01027132], CEL[.84750879], ETH[.00025248], ETHW[.00025248], EUR[0.01], FTT[.1340418], JPY[0.06], QASH[4.6566229], SGD[0.01], SNX[.32151753], TPT[4963.40516745], USD[1.88], USDC[.52570812], USDT[2.211354] | | |
| 10197860 | Unliquidated | BTC[.00015116], CEL[.73935231], ETH[.00039945], ETHW[.00039945], LTC[.00068727], USDC[11.92737673], USDT[.006777] | | |
| 10197861 | Unliquidated | USD[1.60] | | |
| 10197862 | Unliquidated | ETN[295.26] | | |
| 10197863 | Unliquidated | BTC[.00001045], LTC[.00002] | | |
| 10197864 | Unliquidated | ETH[.04409469] | | |
| 10197865 | Unliquidated | BTC[.00000371] | | |
| 10197866 | Unliquidated | USD[0.01] | | |
| 10197867 | Unliquidated | BTC[.00007343] | | |
| 10197868 | Unliquidated | BTC[.00001129], TPAY[269], XRP[.095] | | |
| 10197869 | Unliquidated | ETN[300], USD[1.01] | | |
| 10197870 | Unliquidated | ETN[586.91] | | |
| 10197874 | Unliquidated | BTC[.00002674] | | |
| 10197875 | Unliquidated | BTC[.00036] | | |
| 10197876 | Unliquidated | BTC[.0116], DAI[.000046], JPY[103596.54], QASH[.08694233], USD[0.01], USDC[.29690488] | | |
| 10197877 | Unliquidated | BTC[.00000115], ETH[.00006499] | | |
| 10197878 | Unliquidated | BTC[.00000512], ETN[185] | | |
| 10197879 | Unliquidated | KRL[.0086] | | |
| 10197880 | Unliquidated | BTC[.0000369] | | |
| 10197881 | Unliquidated | CEL[3.58430858], USDC[.33996716], USDT[.000012] | | |
| 10197882 | Unliquidated | CEL[.00009912], USD[0.05], USDC[.00009345] | | |
| 10197883 | Unliquidated | ETH[.00080003], ETHW[.00080003] | | |
| 10197884 | Unliquidated | USDC[.00000057] | | |
| 10197885 | Unliquidated | USD[0.00] | | |
| 10197886 | Unliquidated | ETN[1371.18] | | |
| 10197887 | Unliquidated | STAC[10000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197888 | Unliquidated | BTC[.00034098], ETH[.00000015], ETHW[.00000015], USDT[.067904] | | |
| 10197889 | Unliquidated | BTC[.0000388], ETN[.54] | | |
| 10197890 | Unliquidated | ETH[.00546], ETHW[.00546], ETN[395.38] | | |
| 10197891 | Unliquidated | ETN[95] | | |
| 10197892 | Unliquidated | USD[0.02] | | |
| 10197893 | Unliquidated | ETH[.004985] | | |
| 10197894 | Unliquidated | BTC[.0000017], QASH[.00028363] | | |
| 10197895 | Unliquidated | BTC[.00000449], LTC[.00556] | | |
| 10197896 | Unliquidated | ETH[.34460999] | | |
| 10197897 | Unliquidated | BCH[.00000304], BTC[.00008566] | | |
| 10197898 | Unliquidated | ETH[.022], ETHW[.022] | | |
| 10197899 | Unliquidated | EUR[0.00], USD[17.54] | | |
| 10197900 | Unliquidated | ETH[.0073] | | |
| 10197901 | Unliquidated | BTC[.01506478], DASH[.00005115], ETH[.10611935], ETHW[.00003935], LTC[.12492827] | | |
| 10197902 | Unliquidated | ETH[.00031917], ETHW[.00031917] | | |
| 10197903 | Unliquidated | DRG[10510], ETH[.01983], ETHW[.01983] | | |
| 10197904 | Unliquidated | ETH[.00147218], ETHW[.00147218] | | |
| 10197905 | Unliquidated | USDT[7.261672] | | |
| 10197906 | Unliquidated | BTC[.0000007], USD[0.08], USDT[.025002], XLM[.00048264] | | |
| 10197907 | Unliquidated | USDT[.424579], XLM[.56] | | |
| 10197908 | Unliquidated | ETH[.00000336], ETHW[.00000336] | | |
| 10197909 | Unliquidated | BTC[.00003405], ETH[.00002126] | | |
| 10197910 | Unliquidated | KRL[.00132259] | | |
| 10197911 | Unliquidated | USD[0.01] | | |
| 10197912 | Unliquidated | BTC[.00000801], HBAR[22055.07768] | | |
| 10197913 | Unliquidated | BTC[.0000002], TRX[3] | | |
| 10197914 | Unliquidated | BTC[.0003417], ETH[.00590884], ETN[200.02] | | |
| 10197915 | Unliquidated | BTC[.00014354] | | |
| 10197916 | Unliquidated | AUD[0.00], ETHW[1.2492977], QASH[.00000029], USD[0.02] | | |
| 10197917 | Unliquidated | BTC[.00001825], USD[0.00] | | |
| 10197918 | Unliquidated | LTC[.01095] | | |
| 10197919 | Unliquidated | BTC[.00019753] | | |
| 10197920 | Unliquidated | USD[0.38], XRP[.00000003] | | |
| 10197921 | Unliquidated | FLIXX[14905.02845412] | | |
| 10197922 | Unliquidated | BTC[.00000036], ETH[.00000045], ETHW[.00000045] | | |
| 10197923 | Unliquidated | ETH[.00134948], ETHW[.00134948] | | |
| 10197924 | Unliquidated | BTC[.000009], ETH[.00000353] | | |
| 10197925 | Unliquidated | BTC[.00000002] | | |
| 10197926 | Unliquidated | USD[0.03] | | |
| 10197927 | Unliquidated | BTC[.0000008], USD[0.36] | | |
| 10197928 | Unliquidated | USD[0.07] | | |
| 10197929 | Unliquidated | BTC[.00004415] | | |
| 10197930 | Unliquidated | BTC[.00000148], ETH[.00000014], QASH[.00000186] | | |
| 10197931 | Unliquidated | RFOX[254.0161766] | | |
| 10197932 | Unliquidated | BTC[.00000009], USD[0.46] | | |
| 10197933 | Unliquidated | BTC[.00000002] | | |
| 10197934 | Unliquidated | BTC[.00036], EUR[0.01], QASH[21], USD[0.00], XRP[.00000025] | | |
| 10197935 | Unliquidated | LTC[.0097] | | |
| 10197936 | Unliquidated | ROOBEE[7.14285714] | | |
| 10197937 | Unliquidated | BTC[.00036], QASH[.01763944], USD[0.01] | | |
| 10197938 | Unliquidated | HYDRO[5000] | | |
| 10197939 | Unliquidated | HYDRO[5000] | | |
| 10197940 | Unliquidated | HYDRO[5000] | | |
| 10197941 | Unliquidated | BTC[.00000061], ETH[.00000003], ETHW[.00000003], HYDRO[5000], USD[0.03] | | |
| 10197942 | Unliquidated | HYDRO[5000] | | |
| 10197943 | Unliquidated | HYDRO[5000] | | |
| 10197944 | Unliquidated | HYDRO[5000] | | |
| 10197945 | Unliquidated | BTC[.00000002] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10197946 | Unliquidated | CEL[.00000001], ETH[.00106134], ETHW[.00106134], USD[0.90] | | |
| 10197947 | Unliquidated | KRL[.00123727] | | |
| 10197948 | Unliquidated | HYDRO[5000] | | |
| 10197949 | Unliquidated | HYDRO[5000] | | |
| 10197950 | Unliquidated | HYDRO[5000] | | |
| 10197951 | Unliquidated | HYDRO[5000] | | |
| 10197952 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10197953 | Unliquidated | ETH[.00002592], ETHW[.00002592] | | |
| 10197954 | Unliquidated | BTC[.00000009], XLM[.29645773] | | |
| 10197955 | Unliquidated | TRX[.000001] | | |
| 10197956 | Unliquidated | BTC[.0000036], ETH[.00000932], ETHW[.00000932] | | |
| 10197957 | Unliquidated | USD[5.00] | | |
| 10197958 | Unliquidated | BTC[.00000001] | | |
| 10197959 | Unliquidated | HYDRO[300000] | | |
| 10197960 | Unliquidated | BTC[.00036686] | | |
| 10197961 | Unliquidated | HYDRO[5000] | | |
| 10197962 | Unliquidated | HYDRO[5000] | | |
| 10197963 | Unliquidated | BTC[.00036] | | |
| 10197964 | Unliquidated | BTC[.00002341], USD[0.13] | | |
| 10197965 | Unliquidated | BTC[.00000002] | | |
| 10197966 | Unliquidated | HYDRO[5000] | | |
| 10197967 | Unliquidated | HYDRO[5000] | | |
| 10197968 | Unliquidated | EUR[0.04] | | |
| 10197969 | Unliquidated | HYDRO[5702.86285714] | | |
| 10197970 | Unliquidated | BTC[.0003792] | | |
| 10197971 | Unliquidated | HYDRO[5000] | | |
| 10197972 | Unliquidated | HYDRO[5000] | | |
| 10197973 | Unliquidated | USD[0.00], USDT[.008653] | | |
| 10197974 | Unliquidated | HYDRO[5000] | | |
| 10197975 | Unliquidated | BTC[.00005] | | |
| 10197976 | Unliquidated | BTC[.00000003], ETH[.00000008], ETHW[.00000008], USDT[.051849] | | |
| 10197977 | Unliquidated | BTC[.00018789] | | |
| 10197978 | Unliquidated | HYDRO[5000] | | |
| 10197979 | Unliquidated | HYDRO[5000] | | |
| 10197980 | Unliquidated | HYDRO[5000] | | |
| 10197981 | Unliquidated | HYDRO[5000] | | |
| 10197982 | Unliquidated | HYDRO[5000] | | |
| 10197983 | Unliquidated | HYDRO[5000] | | |
| 10197984 | Unliquidated | ETH[.00000024], ETHW[.00000024], HYDRO[81205.33463738], USD[0.18] | | |
| 10197985 | Unliquidated | HYDRO[5000] | | |
| 10197986 | Unliquidated | USD[0.24], USDT[.076919] | | |
| 10197987 | Unliquidated | BTC[.00000001], HYDRO[1741.54242857] | | |
| 10197988 | Unliquidated | JPY[0.39], SGD[0.00], USD[0.00] | | |
| 10197989 | Unliquidated | BTC[.00036369] | | |
| 10197990 | Unliquidated | HYDRO[5000] | | |
| 10197991 | Unliquidated | HYDRO[5000] | | |
| 10197992 | Unliquidated | HYDRO[5000] | | |
| 10197993 | Unliquidated | BTC[.00001324], USD[0.03], USDT[.373147] | | |
| 10197994 | Unliquidated | BTC[.0002997] | | |
| 10197995 | Unliquidated | BTC[.00000007] | | |
| 10197996 | Unliquidated | HYDRO[5000] | | |
| 10197997 | Unliquidated | HYDRO[5000] | | |
| 10197998 | Unliquidated | USD[0.08], USDT[.003687] | | |
| 10197999 | Unliquidated | HYDRO[5000], XLM[.9999] | | |
| 10198000 | Unliquidated | HYDRO[5000] | | |
| 10198001 | Unliquidated | BTC[.00000002] | | |
| 10198002 | Unliquidated | HYDRO[5000] | | |
| 10198003 | Unliquidated | HYDRO[5000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198004 | Unliquidated | BTC[.00000026] | | |
| 10198005 | Unliquidated | BTC[.00026381], CEL[.00001556], ETH[.00000059], ETHW[.00000059], USDC[1.2545] | | |
| 10198006 | Unliquidated | ETH[.00000793], LTC[.000789] | | |
| 10198007 | Unliquidated | BTC[.00000097] | | |
| 10198008 | Unliquidated | DAI[.00000739], ETH[.00009553], ETHW[.00009553] | | |
| 10198009 | Unliquidated | BTC[.00000163] | | |
| 10198010 | Unliquidated | EUR[0.35], USDC[.0307727] | | |
| 10198011 | Unliquidated | BTC[.0000359] | | |
| 10198012 | Unliquidated | HYDRO[5000] | | |
| 10198013 | Unliquidated | DEXA[1020000], USDT[2.051013] | | |
| 10198014 | Unliquidated | HYDRO[5000] | | |
| 10198015 | Unliquidated | HYDRO[5000] | | |
| 10198016 | Unliquidated | BTC[.00000025] | | |
| 10198017 | Unliquidated | HYDRO[5000] | | |
| 10198018 | Unliquidated | HYDRO[5000] | | |
| 10198019 | Unliquidated | HYDRO[5000] | | |
| 10198020 | Unliquidated | HYDRO[5000] | | |
| 10198021 | Unliquidated | HYDRO[5000] | | |
| 10198022 | Unliquidated | EUR[0.02], USD[0.01], XRP[.00000001] | | |
| 10198023 | Unliquidated | USD[0.00] | | |
| 10198024 | Unliquidated | BTC[.00036] | | |
| 10198025 | Unliquidated | HYDRO[5000] | | |
| 10198026 | Unliquidated | BTC[.0001287], ETH[.00610996], ETHW[.00610996] | | |
| 10198027 | Unliquidated | BTC[.00139311] | | |
| 10198028 | Unliquidated | ETH[.01] | | |
| 10198029 | Unliquidated | HYDRO[5000] | | |
| 10198030 | Unliquidated | HYDRO[5000] | | |
| 10198031 | Unliquidated | HYDRO[5000] | | |
| 10198032 | Unliquidated | BTC[.00000171], ETN[12070] | | |
| 10198033 | Unliquidated | HYDRO[5000] | | |
| 10198034 | Unliquidated | BTC[.00036064], USD[0.03], XLM[.00003728], XRP[.00000011] | | |
| 10198035 | Unliquidated | BTC[.00000866], HYDRO[5000] | | |
| 10198036 | Unliquidated | BCH[.000172] | | |
| 10198037 | Unliquidated | BTC[.00003764] | | |
| 10198038 | Unliquidated | USDT[.017991] | | |
| 10198039 | Unliquidated | BTC[.00000002], USD[0.02], XRP[.00990081] | | |
| 10198040 | Unliquidated | BTC[.00034965] | | |
| 10198041 | Unliquidated | HYDRO[5000] | | |
| 10198042 | Unliquidated | BTC[.0006952] | | |
| 10198043 | Unliquidated | HYDRO[5000] | | |
| 10198044 | Unliquidated | HYDRO[5000] | | |
| 10198045 | Unliquidated | ETN[110] | | |
| 10198046 | Unliquidated | HYDRO[5000] | | |
| 10198047 | Unliquidated | ETN[95.18] | | |
| 10198049 | Unliquidated | DAI[.00006165] | | |
| 10198051 | Unliquidated | USDT[.000242] | | |
| 10198052 | Unliquidated | HYDRO[5000] | | |
| 10198053 | Unliquidated | BTC[.00064935] | | |
| 10198054 | Unliquidated | SAND[1], USDC[.31359196], USDT[.723749] | | |
| 10198055 | Unliquidated | BTC[.00001119], TRX[.000003] | | |
| 10198056 | Unliquidated | BTC[.00000875], ETH[.00004783], ETHW[.00004783] | | |
| 10198057 | Unliquidated | HYDRO[5000] | | |
| 10198058 | Unliquidated | HYDRO[5000] | | |
| 10198059 | Unliquidated | USD[5.00] | | |
| 10198060 | Unliquidated | ETH[.00001336] | | |
| 10198061 | Unliquidated | HYDRO[5000] | | |
| 10198062 | Unliquidated | HYDRO[5000] | | |
| 10198063 | Unliquidated | BTC[.00000525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198064 | Unliquidated | SAND[1.12158319], TRX[.000003], USDT[.00005] | | |
| 10198065 | Unliquidated | BTC[.00532821], ETH[.00000082], ETHW[.00000082], USDC[.00240531], USDT[.001444] | | |
| 10198066 | Unliquidated | BTC[.00000086], USDT[.0413] | | |
| 10198067 | Unliquidated | BTC[.00001035] | | |
| 10198068 | Unliquidated | USDT[.001791] | | |
| 10198069 | Unliquidated | HYDRO[5000] | | |
| 10198070 | Unliquidated | BTC[.00000001], XLM[.00647747] | | |
| 10198071 | Unliquidated | HYDRO[5000] | | |
| 10198072 | Unliquidated | HYDRO[5000] | | |
| 10198073 | Unliquidated | HYDRO[5000] | | |
| 10198074 | Unliquidated | BTC[.00000719], USDC[.41935877] | | |
| 10198075 | Unliquidated | HYDRO[5000] | | |
| 10198076 | Unliquidated | HYDRO[5000] | | |
| 10198077 | Unliquidated | BTC[.00000248], ETH[.00014032], ETHW[.00014032], RIF[2.2], USD[0.00], XRP[.00060494] | | |
| 10198078 | Unliquidated | HYDRO[5000] | | |
| 10198079 | Unliquidated | BTC[.00002757], USDT[1.305686], XRP[.00000049] | | |
| 10198080 | Unliquidated | HYDRO[5000] | | |
| 10198081 | Unliquidated | HYDRO[5000] | | |
| 10198082 | Unliquidated | HYDRO[5000] | | |
| 10198083 | Unliquidated | ETH[.00006067], ETHW[.00006067], XLM[.07916098] | | |
| 10198084 | Unliquidated | BTC[.00000046], ETN[756.22] | | |
| 10198085 | Unliquidated | DAI[.0084], ETH[.00076726], QASH[.00303454], USDC[.00748], XLM[6.763], XRP[.00398] | | |
| 10198086 | Unliquidated | HYDRO[5000] | | |
| 10198087 | Unliquidated | HYDRO[5000] | | |
| 10198088 | Unliquidated | HYDRO[5000] | | |
| 10198089 | Unliquidated | HYDRO[5000] | | |
| 10198090 | Unliquidated | BTC[.00000018], XRP[.00789425] | | |
| 10198091 | Unliquidated | BTC[.0005994] | | |
| 10198092 | Unliquidated | HYDRO[5000] | | |
| 10198093 | Unliquidated | HYDRO[5000] | | |
| 10198094 | Unliquidated | HYDRO[5000] | | |
| 10198095 | Unliquidated | BTC[.0000001], XRP[.00000084] | | |
| 10198096 | Unliquidated | USDC[.00002765] | | |
| 10198097 | Unliquidated | HYDRO[5000] | | |
| 10198098 | Unliquidated | BTC[.00000694], USDC[.0590948] | | |
| 10198099 | Unliquidated | HYDRO[5000] | | |
| 10198100 | Unliquidated | HYDRO[5000] | | |
| 10198101 | Unliquidated | HYDRO[5000] | | |
| 10198102 | Unliquidated | HYDRO[5000] | | |
| 10198103 | Unliquidated | BTC[.00036206], XRP[.06332617] | | |
| 10198104 | Unliquidated | HYDRO[5000] | | |
| 10198106 | Unliquidated | HYDRO[5000] | | |
| 10198107 | Unliquidated | XRP[.00000013] | | |
| 10198108 | Unliquidated | USD[5.00], USDT[.000341] | | |
| 10198109 | Unliquidated | HYDRO[5000] | | |
| 10198110 | Unliquidated | HYDRO[5000] | | |
| 10198111 | Unliquidated | HYDRO[5000] | | |
| 10198112 | Unliquidated | BTC[.00011498] | | |
| 10198113 | Unliquidated | USD[5.00] | | |
| 10198114 | Unliquidated | JPY[7.36], USD[0.06] | | |
| 10198115 | Unliquidated | HYDRO[5000] | | |
| 10198117 | Unliquidated | HYDRO[5000] | | |
| 10198118 | Unliquidated | HYDRO[5000] | | |
| 10198119 | Unliquidated | HYDRO[5000] | | |
| 10198120 | Unliquidated | BTC[.0000304], EUR[0.11], XRP[.00000027] | | |
| 10198121 | Unliquidated | HYDRO[5000] | | |
| 10198122 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10198123 | Unliquidated | BTC[.00007611], ETH[.0001], ETHW[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198124 | Unliquidated | USDT[.296711], XRP[.00000009] | | |
| 10198125 | Unliquidated | HYDRO[5000] | | |
| 10198126 | Unliquidated | HYDRO[5000] | | |
| 10198127 | Unliquidated | HYDRO[5000] | | |
| 10198128 | Unliquidated | ETH[.0052158], ETHW[.0052158] | | |
| 10198129 | Unliquidated | BTC[.00038009] | | |
| 10198130 | Unliquidated | HYDRO[5000] | | |
| 10198131 | Unliquidated | HYDRO[4980.015] | | |
| 10198132 | Unliquidated | BTC[.00000171] | | |
| 10198133 | Unliquidated | HYDRO[5000] | | |
| 10198134 | Unliquidated | HYDRO[5000] | | |
| 10198135 | Unliquidated | HYDRO[5000] | | |
| 10198136 | Unliquidated | HYDRO[5000] | | |
| 10198137 | Unliquidated | ETH[.0037584], ETHW[.0037584] | | |
| 10198138 | Unliquidated | BTC[.00036], CEL[.00923165], USDC[.03626181] | | |
| 10198139 | Unliquidated | XLM[.13914481] | | |
| 10198140 | Unliquidated | HYDRO[5000] | | |
| 10198141 | Unliquidated | HYDRO[5000] | | |
| 10198142 | Unliquidated | HYDRO[5000] | | |
| 10198143 | Unliquidated | HYDRO[5000] | | |
| 10198144 | Unliquidated | HYDRO[5000] | | |
| 10198145 | Unliquidated | HYDRO[5000] | | |
| 10198146 | Unliquidated | HYDRO[5000] | | |
| 10198147 | Unliquidated | HYDRO[5000] | | |
| 10198148 | Unliquidated | HYDRO[5000] | | |
| 10198149 | Unliquidated | BTC[.0000806] | | |
| 10198150 | Unliquidated | HYDRO[5000] | | |
| 10198151 | Unliquidated | HYDRO[5000] | | |
| 10198152 | Unliquidated | HYDRO[5000] | | |
| 10198153 | Unliquidated | XRP[.46439003] | | |
| 10198154 | Unliquidated | BTC[.00000037], CEL[.00008725] | | |
| 10198155 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10198156 | Unliquidated | HYDRO[5000] | | |
| 10198157 | Unliquidated | EUR[0.01] | | |
| 10198158 | Unliquidated | HYDRO[5000] | | |
| 10198159 | Unliquidated | HYDRO[5000] | | |
| 10198160 | Unliquidated | SNX[.0561519] | | |
| 10198161 | Unliquidated | HYDRO[5000] | | |
| 10198162 | Unliquidated | HYDRO[5000] | | |
| 10198163 | Unliquidated | USD[1.52] | | |
| 10198164 | Unliquidated | HYDRO[5000] | | |
| 10198165 | Unliquidated | BTC[.00000188] | | |
| 10198166 | Unliquidated | ETH[.0001], ETHW[.0001] | | |
| 10198167 | Unliquidated | HYDRO[5000] | | |
| 10198168 | Unliquidated | HYDRO[5000] | | |
| 10198169 | Unliquidated | HYDRO[5000] | | |
| 10198170 | Unliquidated | HYDRO[5000] | | |
| 10198171 | Unliquidated | HYDRO[5000] | | |
| 10198172 | Unliquidated | XRP[.00141154] | | |
| 10198173 | Unliquidated | HYDRO[5000] | | |
| 10198174 | Unliquidated | HYDRO[5000] | | |
| 10198175 | Unliquidated | BTC[.00000115], ETN[1], HYDRO[50], XRP[.00000025] | | |
| 10198176 | Unliquidated | BTC[.00000014] | | |
| 10198177 | Unliquidated | BTC[.00038001] | | |
| 10198178 | Unliquidated | FTT[.00009523], QASH[.00000216], TRX[.000019], USDT[.005974] | | |
| 10198179 | Unliquidated | XRP[.00006515] | | |
| 10198180 | Unliquidated | XRP[.01] | | |
| 10198181 | Unliquidated | BTC[.00036], ETH[.00000718], ETHW[.00000718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198182 | Unliquidated | BTC[.00003737] | | |
| 10198183 | Unliquidated | BTC[.00000107] | | |
| 10198184 | Unliquidated | HYDRO[5000] | | |
| 10198185 | Unliquidated | HYDRO[5000] | | |
| 10198186 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10198187 | Unliquidated | HYDRO[5000] | | |
| 10198188 | Unliquidated | HYDRO[5000] | | |
| 10198189 | Unliquidated | BTC[.00073587], LTC[.00326105] | | |
| 10198190 | Unliquidated | HYDRO[5000] | | |
| 10198191 | Unliquidated | HYDRO[5000] | | |
| 10198192 | Unliquidated | HYDRO[5000] | | |
| 10198193 | Unliquidated | HYDRO[5000] | | |
| 10198194 | Unliquidated | HYDRO[5000] | | |
| 10198195 | Unliquidated | BTC[.00036034], TRX[.000111] | | |
| 10198196 | Unliquidated | HYDRO[5000] | | |
| 10198197 | Unliquidated | HYDRO[5000] | | |
| 10198198 | Unliquidated | CRPT[.00364176] | | |
| 10198199 | Unliquidated | BTC[.00038567], HYDRO[5000], LTC[.36700627] | | |
| 10198200 | Unliquidated | BTC[.00000017], EUR[0.24], XRP[.28466438] | | |
| 10198201 | Unliquidated | HYDRO[5000] | | |
| 10198202 | Unliquidated | HYDRO[5000] | | |
| 10198203 | Unliquidated | BTC[.00000121] | | |
| 10198204 | Unliquidated | HYDRO[5000] | | |
| 10198205 | Unliquidated | ETH[.002225], ETHW[.002225], QASH[15.72], USD[0.48], USDC[.51155362], XRP[.00001782] | | |
| 10198206 | Unliquidated | HYDRO[5000] | | |
| 10198207 | Unliquidated | BTC[.00009625], ETN[1] | | |
| 10198208 | Unliquidated | BTC[.00562751] | | |
| 10198209 | Unliquidated | BTC[.00036104], TRX[1], USDT[2.187417] | | |
| 10198210 | Unliquidated | HYDRO[5000] | | |
| 10198211 | Unliquidated | BTC[.00000099], USD[0.06] | | |
| 10198212 | Unliquidated | EGLD[.09827], TRX[.000001], USDT[.009458] | | |
| 10198213 | Unliquidated | HYDRO[5000] | | |
| 10198214 | Unliquidated | HYDRO[5000] | | |
| 10198215 | Unliquidated | USD[5.00] | | |
| 10198216 | Unliquidated | FLIXX[1952.1360148] | | |
| 10198217 | Unliquidated | BTC[.00135303], CEL[230], ETH[.00079065], ETHW[.00079065], XNK[86545.47289308] | | |
| 10198218 | Unliquidated | BTC[.00003576], CEL[1.96149], EUR[0.03], QASH[8.45496053] | | |
| 10198219 | Unliquidated | HYDRO[5000] | | |
| 10198220 | Unliquidated | XLM[.00000015] | | |
| 10198221 | Unliquidated | HYDRO[5000] | | |
| 10198222 | Unliquidated | JPY[0.87], QASH[.00006796], USDT[.006345], XRP[.32168462] | | |
| 10198223 | Unliquidated | KRL[.00003425] | | |
| 10198224 | Unliquidated | BTC[.00000417] | | |
| 10198225 | Unliquidated | HYDRO[5000] | | |
| 10198226 | Unliquidated | HYDRO[5000] | | |
| 10198227 | Unliquidated | BTC[.05553433] | | |
| 10198228 | Unliquidated | BTC[.00000032], XRP[.02241559] | | |
| 10198229 | Unliquidated | BTC[.00004969] | | |
| 10198230 | Unliquidated | USDC[30758.64376927] | | |
| 10198231 | Unliquidated | BTC[.0001442] | | |
| 10198232 | Unliquidated | BCH[.00088635], BTC[.00003606] | | |
| 10198233 | Unliquidated | ETH[.00000014], JPY[0.00], QASH[.00000012], USDC[.00015256] | | |
| 10198234 | Unliquidated | ETN[595] | | |
| 10198235 | Unliquidated | BTC[.00000001] | | |
| 10198236 | Unliquidated | ETN[194.69] | | |
| 10198237 | Unliquidated | RFOX[979.2479304] | | |
| 10198238 | Unliquidated | BTC[.00030185] | | |
| 10198239 | Unliquidated | PHUN[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198240 | Unliquidated | HYDRO[5000] | | |
| 10198241 | Unliquidated | HYDRO[5000] | | |
| 10198242 | Unliquidated | XLM[.2727075] | | |
| 10198243 | Unliquidated | ETH[6.93180602], ETHW[6.93180602], USD[5.13] | | |
| 10198244 | Unliquidated | ETH[1.03568367], ETHW[1.03568367], USD[0.00], XSGD[.004953] | | |
| 10198245 | Unliquidated | BTC[.00015031] | | |
| 10198246 | Unliquidated | RFOX[29.9638663] | | |
| 10198247 | Unliquidated | CIM[216500.4601107], ETH[.0049697], ETHW[.0049697] | | |
| 10198248 | Unliquidated | USD[0.00], XRP[.07718187] | | |
| 10198249 | Unliquidated | USD[0.07] | | |
| 10198250 | Unliquidated | BTC[.00000392], USD[0.49], XRP[.00068587] | | |
| 10198251 | Unliquidated | HYDRO[5000] | | |
| 10198252 | Unliquidated | HYDRO[5000] | | |
| 10198253 | Unliquidated | HYDRO[5000] | | |
| 10198254 | Unliquidated | HYDRO[5000] | | |
| 10198255 | Unliquidated | BTC[.00003508] | | |
| 10198257 | Unliquidated | BTC[.28734732], ETH[5.00628095] | | |
| 10198260 | Unliquidated | HYDRO[5000] | | |
| 10198261 | Unliquidated | BTC[.09394597], CIM[2137000] | | |
| 10198262 | Unliquidated | BTC[.0000161], ETH[.0199731], ETHW[.0199731] | | |
| 10198263 | Unliquidated | HYDRO[5000] | | |
| 10198264 | Unliquidated | HYDRO[5000] | | |
| 10198265 | Unliquidated | HYDRO[5000] | | |
| 10198267 | Unliquidated | RFOX[496.0104123] | | |
| 10198268 | Unliquidated | ETN[95.11] | | |
| 10198269 | Unliquidated | ANCT[13306.71218561], QASH[.00009614], USD[0.04], USDC[.07764269], USDT[1] | | |
| 10198270 | Unliquidated | HYDRO[5000] | | |
| 10198271 | Unliquidated | BTC[.0010485] | | |
| 10198272 | Unliquidated | HYDRO[5000] | | |
| 10198273 | Unliquidated | HYDRO[5000] | | |
| 10198274 | Unliquidated | HYDRO[5000] | | |
| 10198275 | Unliquidated | BTC[.000001] | | |
| 10198276 | Unliquidated | HYDRO[5000] | | |
| 10198277 | Unliquidated | BTC[.00001076], HYDRO[300], XRP[4.31] | | |
| 10198278 | Unliquidated | HYDRO[5000] | | |
| 10198279 | Unliquidated | CEL[5.59060963], ETH[.00009961], ETHW[.00009961], USDC[.02176107], XRP[.000002] | | |
| 10198280 | Unliquidated | BTC[.00000001] | | |
| 10198281 | Unliquidated | BTC[.00003459], ETN[.19] | | |
| 10198282 | Unliquidated | USD[0.20] | | |
| 10198283 | Unliquidated | USD[3.12] | | |
| 10198284 | Unliquidated | FLIXX[500] | | |
| 10198285 | Unliquidated | HYDRO[5000] | | |
| 10198286 | Unliquidated | HYDRO[5000] | | |
| 10198287 | Unliquidated | BTC[.00000758] | | |
| 10198288 | Unliquidated | HYDRO[5000] | | |
| 10198289 | Unliquidated | ETH[.00000792], ETHW[.00000792], USDT[.000139] | | |
| 10198290 | Unliquidated | HYDRO[5000] | | |
| 10198291 | Unliquidated | AQUA[14.2239424], EUR[0.01], XLM[17.1] | | |
| 10198292 | Unliquidated | HYDRO[5000] | | |
| 10198293 | Unliquidated | HYDRO[5000] | | |
| 10198294 | Unliquidated | HYDRO[5000] | | |
| 10198295 | Unliquidated | EUR[0.02] | | |
| 10198296 | Unliquidated | BTC[.00013013], ETH[.00013213], ETHW[.00013213], LTC[.00098481], USDC[.00024363], XRP[.06172741] | | |
| 10198297 | Unliquidated | BTC[.00000002], USD[0.02] | | |
| 10198298 | Unliquidated | BTC[.00000002], CEL[.0000363], ETH[.00000066], ETHW[.00000066] | | |
| 10198299 | Unliquidated | USD[0.01] | | |
| 10198300 | Unliquidated | BTC[.000544], HYDRO[5000] | | |
| 10198301 | Unliquidated | HYDRO[5000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198302 | Unliquidated | HYDRO[5000] | | |
| 10198303 | Unliquidated | USD[0.00] | | |
| 10198304 | Unliquidated | ETN[195] | | |
| 10198305 | Unliquidated | BTC[.00000015], XRP[.00000777] | | |
| 10198306 | Unliquidated | ETH[.00000055], USD[0.00] | | |
| 10198307 | Unliquidated | ETN[5.14], EUR[0.35] | | |
| 10198308 | Unliquidated | HBAR[350.54789437], USD[0.08] | | |
| 10198309 | Unliquidated | HYDRO[5000] | | |
| 10198310 | Unliquidated | HYDRO[5000] | | |
| 10198311 | Unliquidated | HYDRO[5000] | | |
| 10198312 | Unliquidated | HYDRO[5000] | | |
| 10198313 | Unliquidated | BTC[.00034354], USDT[.003172] | | |
| 10198314 | Unliquidated | HYDRO[5000] | | |
| 10198315 | Unliquidated | BTC[.00000001] | | |
| 10198316 | Unliquidated | BTC[.00004699] | | |
| 10198317 | Unliquidated | DASH[.00000069] | | |
| 10198318 | Unliquidated | BTC[.00006301] | | |
| 10198319 | Unliquidated | XLM[.3316035], XRP[.2] | | |
| 10198320 | Unliquidated | BTC[.00012625] | | |
| 10198321 | Unliquidated | BTC[.0001436] | | |
| 10198322 | Unliquidated | BTC[.00000008] | | |
| 10198323 | Unliquidated | HYDRO[5000] | | |
| 10198325 | Unliquidated | USDC[.6509745] | | |
| 10198326 | Unliquidated | HYDRO[5000] | | |
| 10198327 | Unliquidated | HYDRO[5000] | | |
| 10198328 | Unliquidated | BTC[.00000092], ETN[250] | | |
| 10198329 | Unliquidated | ETH[.00000369], ETHW[.00000369] | | |
| 10198330 | Unliquidated | HBAR[27720] | | |
| 10198331 | Unliquidated | BTC[.00036], HKD[46.57], USD[1.48] | | |
| 10198332 | Unliquidated | BTC[.00000705], ETN[319.5] | | |
| 10198333 | Unliquidated | HYDRO[5000] | | |
| 10198334 | Unliquidated | BTC[.0000003], EUR[0.00], USD[5.00], XRP[.00000036] | | |
| 10198335 | Unliquidated | BTC[.00036] | | |
| 10198336 | Unliquidated | HYDRO[5000] | | |
| 10198338 | Unliquidated | HYDRO[5000] | | |
| 10198339 | Unliquidated | QASH[.00000139] | | |
| 10198340 | Unliquidated | BTC[.00000119] | | |
| 10198341 | Unliquidated | USDC[.00000001] | | |
| 10198342 | Unliquidated | ETH[.00000012], ETHW[.00000012] | | |
| 10198343 | Unliquidated | ETH[.00009579], ETHW[.00009579], USDC[.02600008] | | |
| 10198344 | Unliquidated | HYDRO[5000] | | |
| 10198345 | Unliquidated | HYDRO[5000] | | |
| 10198346 | Unliquidated | HYDRO[5000] | | |
| 10198347 | Unliquidated | QASH[.00000051] | | |
| 10198348 | Unliquidated | BTC[.00000153], QASH[.0000002], TRX[.000002], USD[0.02], XEM[.042] | | |
| 10198349 | Unliquidated | BTC[.00000005] | | |
| 10198350 | Unliquidated | HYDRO[2500] | | |
| 10198351 | Unliquidated | HYDRO[5000] | | |
| 10198352 | Unliquidated | BTC[.001], EUR[0.00], QASH[131.5789474] | | |
| 10198353 | Unliquidated | BTC[.00002291] | | |
| 10198354 | Unliquidated | HYDRO[5000] | | |
| 10198355 | Unliquidated | BTC[.00006609] | | |
| 10198356 | Unliquidated | FLIXX[.00004256] | | |
| 10198357 | Unliquidated | HYDRO[5000] | | |
| 10198358 | Unliquidated | BTC[.00000081], KMD[.1868], LTC[.00391398], TRX[.000024] | | |
| 10198359 | Unliquidated | HYDRO[5000] | | |
| 10198360 | Unliquidated | HYDRO[5000] | | |
| 10198361 | Unliquidated | HYDRO[5000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198362 | Unliquidated | HYDRO[5000] | | |
| 10198363 | Unliquidated | BTC[.00081891], EUR[0.09], USD[0.00] | | |
| 10198364 | Unliquidated | BCH[.00030494], BTC[.00000037] | | |
| 10198365 | Unliquidated | BTC[.00000221], USD[0.09] | | |
| 10198366 | Unliquidated | BTC[.00000267], ETH[.000048], ETN[422.44] | | |
| 10198367 | Unliquidated | HYDRO[5000] | | |
| 10198368 | Unliquidated | BTC[.00000354], EUR[0.01], USDC[.11415902], XRP[1] | | |
| 10198369 | Unliquidated | HBAR[.99643], HYDRO[5000] | | |
| 10198370 | Unliquidated | BTC[.00041268] | | |
| 10198371 | Unliquidated | EUR[0.01] | | |
| 10198372 | Unliquidated | HYDRO[5000] | | |
| 10198373 | Unliquidated | BTC[.00003493], ETN[.1] | | |
| 10198374 | Unliquidated | HYDRO[5000] | | |
| 10198375 | Unliquidated | BTC[.00062088], CEL[.00007895], IPSX[4000] | | |
| 10198376 | Unliquidated | ETN[309] | | |
| 10198377 | Unliquidated | BTC[.00896215], HBAR[4481.22125], USD[0.02] | | |
| 10198378 | Unliquidated | BTC[.0000099], QASH[.347596], USD[1.60] | | |
| 10198379 | Unliquidated | BTC[.00000001] | | |
| 10198380 | Unliquidated | HYDRO[5000], USDT[.071484], XRP[.06542996] | | |
| 10198381 | Unliquidated | BTC[.00036], ETH[.001317], ETHW[.001317], ETN[100.42], USD[0.47] | | |
| 10198382 | Unliquidated | ETH[.00000148], ETN[307.21], LTC[.00912] | | |
| 10198383 | Unliquidated | BTC[.00000039], ETH[.00008], ETHW[.00008], USD[0.00] | | |
| 10198384 | Unliquidated | ETH[.0001713] | | |
| 10198385 | Unliquidated | JPY[0.51], XRP[.00010051] | | |
| 10198386 | Unliquidated | CIM[65580.23013325], ETH[.00000017], ETHW[.00000017], QASH[131.5789474] | | |
| 10198387 | Unliquidated | JPY[61.43] | | |
| 10198388 | Unliquidated | BTC[.00000001], XLM[.85322571] | | |
| 10198389 | Unliquidated | BTC[.00000081] | | |
| 10198390 | Unliquidated | BTC[.00000567], KRL[95] | | |
| 10198391 | Unliquidated | BTC[.00000002] | | |
| 10198392 | Unliquidated | HYDRO[5000] | | |
| 10198393 | Unliquidated | BCH[25], BTC[.51987654], DAI[.0071612], ETH[27.75], ETHW[25.75], QASH[.8687415], USD[15637.44], USDT[1002.7] | | |
| 10198394 | Unliquidated | HKD[0.00], QASH[161.290323], USD[0.01], USDC[.00000462] | | |
| 10198395 | Unliquidated | BTC[.00000002], ETN[1], QASH[5.00482504], USDC[.00004056] | | |
| 10198396 | Unliquidated | BTC[.0000343] | | |
| 10198397 | Unliquidated | QASH[.0000004] | | |
| 10198398 | Unliquidated | USD[0.09], USDT[.014837] | | |
| 10198399 | Unliquidated | BTC[.00003331] | | |
| 10198400 | Unliquidated | QASH[.00000003], XRP[.99588516] | | |
| 10198401 | Unliquidated | HYDRO[5000] | | |
| 10198402 | Unliquidated | QASH[131.5789474] | | |
| 10198403 | Unliquidated | XEM[10.06] | | |
| 10198404 | Unliquidated | BTC[.00046614], EUR[0.33], HBAR[.35525075] | | |
| 10198405 | Unliquidated | BTC[.00000456], USD[0.05] | | |
| 10198407 | Unliquidated | HBAR[1] | | |
| 10198408 | Unliquidated | CLRX[355550.699195], USD[2.89], USDC[.06000001] | | |
| 10198409 | Unliquidated | ETN[295.14] | | |
| 10198410 | Unliquidated | BTC[.00000027], LTC[.00089841], XLM[.2863354], XRP[.00000017] | | |
| 10198411 | Unliquidated | ETH[.00012772], ETHW[.00012772] | | |
| 10198412 | Unliquidated | HYDRO[5000], TRX[.000175] | | |
| 10198413 | Unliquidated | BTC[.00014785] | | |
| 10198414 | Unliquidated | BRC[2], CHI[.6], ETN[.1], SPHTX[4.571428] | | |
| 10198415 | Unliquidated | HYDRO[5000] | | |
| 10198416 | Unliquidated | BTC[.33365236], USD[191.21] | | |
| 10198417 | Unliquidated | HYDRO[5000] | | |
| 10198418 | Unliquidated | BTC[.0000004] | | |
| 10198419 | Unliquidated | HYDRO[5000] | | |
| 10198420 | Unliquidated | BTC[.00000516], TPAY[.00000999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198421 | Unliquidated | USDC[.76746768] | | |
| 10198422 | Unliquidated | BTC[.00170835], DRG[114.73399034], ETN[1000], QASH[50.62050703] | | |
| 10198423 | Unliquidated | BTC[.0000027], ETH[.0001231], ETHW[.0001231], QASH[.00000038] | | |
| 10198424 | Unliquidated | ETH[.00075129], ETHW[.00075129], EUR[0.71], QASH[.00000083] | | |
| 10198425 | Unliquidated | HYDRO[5000] | | |
| 10198426 | Unliquidated | BTC[.00000042], LTC[.00034635] | | |
| 10198427 | Unliquidated | BTC[.00000001] | | |
| 10198428 | Unliquidated | USD[1.07] | | |
| 10198429 | Unliquidated | ETN[195] | | |
| 10198430 | Unliquidated | NEO[1] | | |
| 10198431 | Unliquidated | BTC[.00000173], CEL[.00001108], EUR[0.00], JPY[0.85], THRT[.0038614] | | |
| 10198432 | Unliquidated | EUR[0.01] | | |
| 10198433 | Unliquidated | HYDRO[5000] | | |
| 10198434 | Unliquidated | HYDRO[5000] | | |
| 10198435 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10198436 | Unliquidated | USD[0.01] | | |
| 10198437 | Unliquidated | CEL[.00000001] | | |
| 10198438 | Unliquidated | HYDRO[5000] | | |
| 10198439 | Unliquidated | ETH[.0001], ETHW[.0001] | | |
| 10198440 | Unliquidated | QASH[4.93303051], XRP[8.84] | | |
| 10198441 | Unliquidated | BTC[.00000003], HBAR[.036], QASH[.0789474] | | |
| 10198442 | Unliquidated | BTC[.00024355], FTT[.24051518], QASH[.00000023] | | |
| 10198443 | Unliquidated | ETN[95.16] | | |
| 10198444 | Unliquidated | USD[5.00] | | |
| 10198445 | Unliquidated | HYDRO[5000] | | |
| 10198446 | Unliquidated | HYDRO[5000] | | |
| 10198447 | Unliquidated | XRP[3.368] | | |
| 10198448 | Unliquidated | USD[0.00] | | |
| 10198449 | Unliquidated | ETH[.017228], ETHW[.017228], EUR[0.00] | | |
| 10198450 | Unliquidated | LTC[.02409] | | |
| 10198451 | Unliquidated | HYDRO[5000] | | |
| 10198452 | Unliquidated | STAC[124.875] | | |
| 10198453 | Unliquidated | BTC[.00000003] | | |
| 10198454 | Unliquidated | ETN[.09], NII[4315.87238285], USDC[.000815] | | |
| 10198455 | Unliquidated | ETH[.00010876] | | |
| 10198456 | Unliquidated | XLM[.99248741] | | |
| 10198457 | Unliquidated | BTC[.00000243], SAL[225.8] | | |
| 10198458 | Unliquidated | USD[0.52] | | |
| 10198459 | Unliquidated | HBAR[.00000001], USD[5.27], USDC[.00000033], USDT[.000001] | | |
| 10198460 | Unliquidated | HYDRO[5000] | | |
| 10198461 | Unliquidated | BTC[.00000056] | | |
| 10198462 | Unliquidated | ETN[1020] | | |
| 10198463 | Unliquidated | XLM[.01], XRP[.000036] | | |
| 10198464 | Unliquidated | ROOBEE[1245.39928571], USD[0.22], XRP[14.21147259] | | |
| 10198465 | Unliquidated | BTC[.00003159], ETN[502.55] | | |
| 10198466 | Unliquidated | BTC[.00003948] | | |
| 10198467 | Unliquidated | BTC[.00027804], CEL[48.83578634], ETH[.06108647], ETHW[.06108647] | | |
| 10198468 | Unliquidated | BTC[.00000029], QASH[2.00097484], USDC[.0000008], XRP[.00000044] | | |
| 10198469 | Unliquidated | TRX[.2] | | |
| 10198470 | Unliquidated | EUR[0.37] | | |
| 10198471 | Unliquidated | BTC[.03470345], ETH[.01300247], ETHW[.01300247], HKD[0.00], QASH[131.5789474], USD[0.84], USDC[7.80608999], USDT[1.266857] | | |
| 10198472 | Unliquidated | ETH[.0001] | | |
| 10198473 | Unliquidated | BTC[.00000047], XRP[.00032339] | | |
| 10198474 | Unliquidated | ETH[.0001] | | |
| 10198475 | Unliquidated | USD[0.15], USDC[.11664155], XRP[.00000013] | | |
| 10198476 | Unliquidated | BTC[.0000989], ETN[295.32] | | |
| 10198477 | Unliquidated | HYDRO[5000] | | |
| 10198478 | Unliquidated | ETH[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198479 | Unliquidated | BTC[.0001255], TPAY[.0041] | | |
| 10198480 | Unliquidated | USD[3.06] | | |
| 10198481 | Unliquidated | BTC[.00004173], ETN[.34] | | |
| 10198482 | Unliquidated | BTC[.00008177], QASH[.0000004], USD[0.00] | | |
| 10198483 | Unliquidated | BTC[.00000208], ETN[.8], USD[0.03] | | |
| 10198484 | Unliquidated | EUR[67.76], MIOTA[.007769], QASH[.07933854], USD[2.59], XRP[.000027] | | |
| 10198485 | Unliquidated | BTC[.00036985] | | |
| 10198486 | Unliquidated | BTC[.00000001], ETH[.00536798], HBAR[2992.25607415] | | |
| 10198487 | Unliquidated | BTC[.00000003], USD[0.53] | | |
| 10198488 | Unliquidated | HYDRO[5000] | | |
| 10198489 | Unliquidated | BTC[.00000548], ETH[.003185] | | |
| 10198490 | Unliquidated | BTC[.00003802] | | |
| 10198491 | Unliquidated | HYDRO[5000] | | |
| 10198492 | Unliquidated | ETN[95.12] | | |
| 10198493 | Unliquidated | BTC[.00000001], TPAY[82.15809] | | |
| 10198494 | Unliquidated | ANCT[.01549259], BTC[.14897362], CEL[928.3253], DASH[.00009128], EUR[0.08], ORBS[2500], QASH[.01794308], USD[3.54], USDT[.293219] | | |
| 10198495 | Unliquidated | BTC[.00032967] | | |
| 10198496 | Unliquidated | EUR[0.01], LTC[.00002642] | | |
| 10198497 | Unliquidated | HYDRO[5000] | | |
| 10198498 | Unliquidated | BTC[.0015] | | |
| 10198499 | Unliquidated | BTC[.00027418] | | |
| 10198500 | Unliquidated | BTC[.00206029] | | |
| 10198501 | Unliquidated | HYDRO[5000] | | |
| 10198502 | Unliquidated | DAI[4.6], QASH[5.524686] | | |
| 10198503 | Unliquidated | HYDRO[5000] | | |
| 10198504 | Unliquidated | BTC[.00036], ETN[.26] | | |
| 10198505 | Unliquidated | BTC[.00003511] | | |
| 10198506 | Unliquidated | HYDRO[5000] | | |
| 10198507 | Unliquidated | HYDRO[5000] | | |
| 10198508 | Unliquidated | BTC[.0000077] | | |
| 10198509 | Unliquidated | BTC[.00000651], QASH[.07969657], XRP[.00004243] | | |
| 10198510 | Unliquidated | HBAR[10000], RSR[3500], USD[0.15], USDT[1.449] | | |
| 10198511 | Unliquidated | BTC[.00000523] | | |
| 10198512 | Unliquidated | SGD[0.01], USD[0.01] | | |
| 10198513 | Unliquidated | BTC[.00060465], CEL[.77942014], ETH[.01206494], ETHW[.01206494], HYDRO[5000] | | |
| 10198514 | Unliquidated | EUR[0.00] | | |
| 10198515 | Unliquidated | BTC[.00000003], TPAY[.74277799] | | |
| 10198516 | Unliquidated | HYDRO[5000] | | |
| 10198517 | Unliquidated | HYDRO[5000] | | |
| 10198518 | Unliquidated | BTC[.00000825], LTC[.0005467] | | |
| 10198519 | Unliquidated | HYDRO[5000] | | |
| 10198520 | Unliquidated | BTC[.00000109], XLM[.09260456] | | |
| 10198521 | Unliquidated | HYDRO[5000] | | |
| 10198522 | Unliquidated | XRP[.32794107] | | |
| 10198523 | Unliquidated | ETH[.00007591] | | |
| 10198524 | Unliquidated | USD[0.00] | | |
| 10198525 | Unliquidated | HYDRO[5000] | | |
| 10198526 | Unliquidated | ETH[.0000002], ETHW[.0000002], USD[0.00] | | |
| 10198527 | Unliquidated | EUR[1.34] | | |
| 10198528 | Unliquidated | ETN[95] | | |
| 10198529 | Unliquidated | BTC[.00000005], XRP[.00000036] | | |
| 10198530 | Unliquidated | HYDRO[5000] | | |
| 10198531 | Unliquidated | BTC[.00036794] | | |
| 10198532 | Unliquidated | HYDRO[5000] | | |
| 10198533 | Unliquidated | HYDRO[5000] | | |
| 10198534 | Unliquidated | HYDRO[5000] | | |
| 10198535 | Unliquidated | HYDRO[5000] | | |
| 10198536 | Unliquidated | BTC[.00036], USD[92.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198537 | Unliquidated | HYDRO[5000] | | |
| 10198538 | Unliquidated | ETH[.0000001] | | |
| 10198539 | Unliquidated | HYDRO[5000] | | |
| 10198540 | Unliquidated | HYDRO[5000] | | |
| 10198541 | Unliquidated | HYDRO[5000] | | |
| 10198542 | Unliquidated | HYDRO[5000] | | |
| 10198543 | Unliquidated | HYDRO[5000] | | |
| 10198544 | Unliquidated | HYDRO[5000] | | |
| 10198545 | Unliquidated | ETN[681.38] | | |
| 10198546 | Unliquidated | HYDRO[5000] | | |
| 10198547 | Unliquidated | HYDRO[5000] | | |
| 10198548 | Unliquidated | HYDRO[5000] | | |
| 10198549 | Unliquidated | HYDRO[5000] | | |
| 10198550 | Unliquidated | SAND[1.96534978] | | |
| 10198551 | Unliquidated | HYDRO[5000] | | |
| 10198552 | Unliquidated | BTC[.00000019] | | |
| 10198553 | Unliquidated | HYDRO[5000] | | |
| 10198554 | Unliquidated | USD[0.00], XRP[.0000009] | | |
| 10198555 | Unliquidated | BTC[.00000001] | | |
| 10198556 | Unliquidated | HYDRO[5000] | | |
| 10198557 | Unliquidated | HYDRO[5000] | | |
| 10198558 | Unliquidated | IDRT[51590.92], STAC[1.73026973], USD[0.01], USDC[.01624358], XRP[.85328861] | | |
| 10198559 | Unliquidated | CEL[.03142716] | | |
| 10198560 | Unliquidated | HYDRO[5000] | | |
| 10198561 | Unliquidated | BTC[.0000019] | | |
| 10198562 | Unliquidated | BTC[.00036124] | | |
| 10198563 | Unliquidated | HYDRO[5000] | | |
| 10198565 | Unliquidated | CEL[.00001299], USDC[.00001949] | | |
| 10198566 | Unliquidated | HYDRO[5000] | | |
| 10198567 | Unliquidated | ROOBEE[147673.08491193], RSV[.01429942], UBT[3420] | | |
| 10198568 | Unliquidated | XRP[.003] | | |
| 10198569 | Unliquidated | TRX[.000045], USD[0.00] | | |
| 10198570 | Unliquidated | HYDRO[5000] | | |
| 10198571 | Unliquidated | HYDRO[5000] | | |
| 10198572 | Unliquidated | BTC[.00006159], ETH[.01197604], ETHW[.01197604] | | |
| 10198573 | Unliquidated | USD[0.01] | | |
| 10198574 | Unliquidated | USD[8.84] | | |
| 10198575 | Unliquidated | HYDRO[5000] | | |
| 10198576 | Unliquidated | HYDRO[5000] | | |
| 10198577 | Unliquidated | HYDRO[5000] | | |
| 10198578 | Unliquidated | HYDRO[5000] | | |
| 10198580 | Unliquidated | HYDRO[5000] | | |
| 10198581 | Unliquidated | BTC[.00000132], USDT[.00019] | | |
| 10198582 | Unliquidated | HYDRO[5000] | | |
| 10198583 | Unliquidated | HYDRO[5000] | | |
| 10198584 | Unliquidated | HYDRO[5000] | | |
| 10198585 | Unliquidated | HYDRO[5000] | | |
| 10198586 | Unliquidated | HYDRO[5000] | | |
| 10198587 | Unliquidated | CIM[211393.42179211], ETH[.00000053] | | |
| 10198588 | Unliquidated | HYDRO[5000] | | |
| 10198589 | Unliquidated | BTC[.00000772] | | |
| 10198590 | Unliquidated | HYDRO[5000] | | |
| 10198592 | Unliquidated | HYDRO[5000] | | |
| 10198593 | Unliquidated | BTC[.0000001] | | |
| 10198594 | Unliquidated | BTC[.00001575], USDT[.07944] | | |
| 10198595 | Unliquidated | BTC[.00001351] | | |
| 10198596 | Unliquidated | HYDRO[5000] | | |
| 10198597 | Unliquidated | BTC[.00000997], XRP[8.00414945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198598 | Unliquidated | ETH[.00000001], XLM[.00000024] | | |
| 10198599 | Unliquidated | HYDRO[5000] | | |
| 10198600 | Unliquidated | USD[9.68] | | |
| 10198601 | Unliquidated | BTC[.00000518] | | |
| 10198602 | Unliquidated | BTC[.00000969] | | |
| 10198603 | Unliquidated | BTC[.0002997] | | |
| 10198604 | Unliquidated | HYDRO[5000] | | |
| 10198605 | Unliquidated | HYDRO[5000] | | |
| 10198606 | Unliquidated | BTC[.00000356], XRP[.00000036] | | |
| 10198607 | Unliquidated | HYDRO[5000] | | |
| 10198608 | Unliquidated | HYDRO[5000] | | |
| 10198609 | Unliquidated | ETN[110] | | |
| 10198610 | Unliquidated | USD[0.00], USDT[88.26] | | |
| 10198611 | Unliquidated | BTC[.00000004], LCX[19] | | |
| 10198612 | Unliquidated | XRP[.0736769] | | |
| 10198614 | Unliquidated | HYDRO[5000] | | |
| 10198615 | Unliquidated | XRP[.70763158] | | |
| 10198616 | Unliquidated | USD[0.73] | | |
| 10198617 | Unliquidated | ETH[.00000003], ETHW[.00000003], SAND[1.0813] | | |
| 10198618 | Unliquidated | BTC[.00001057] | | |
| 10198619 | Unliquidated | HYDRO[5000] | | |
| 10198620 | Unliquidated | USDT[.046956] | | |
| 10198621 | Unliquidated | ETH[.00082073], ETHW[.00082073] | | |
| 10198622 | Unliquidated | QASH[33.029651], USD[0.45] | | |
| 10198623 | Unliquidated | BTC[.00000001], CEL[.66288309], USDC[.20797072] | | |
| 10198624 | Unliquidated | BTC[.00000467] | | |
| 10198625 | Unliquidated | HYDRO[5000] | | |
| 10198626 | Unliquidated | BTC[.00001502], CEL[.00000489] | | |
| 10198627 | Unliquidated | BTC[.00000287], USD[0.19] | | |
| 10198628 | Unliquidated | HYDRO[5000] | | |
| 10198629 | Unliquidated | HYDRO[5000] | | |
| 10198630 | Unliquidated | HYDRO[5000] | | |
| 10198631 | Unliquidated | HYDRO[5000] | | |
| 10198632 | Unliquidated | BTC[.00000089] | | |
| 10198633 | Unliquidated | HYDRO[5000] | | |
| 10198634 | Unliquidated | EUR[0.01] | | |
| 10198635 | Unliquidated | BTC[.00000001] | | |
| 10198636 | Unliquidated | BTC[.00010245] | | |
| 10198637 | Unliquidated | BTC[.00003505] | | |
| 10198638 | Unliquidated | HYDRO[5000] | | |
| 10198639 | Unliquidated | BTC[.00036], JPY[0.01], XRP[.00000082] | | |
| 10198640 | Unliquidated | HYDRO[5000] | | |
| 10198641 | Unliquidated | BTC[.00000013] | | |
| 10198642 | Unliquidated | BTC[.00001277], TPAY[.00000001] | | |
| 10198643 | Unliquidated | HYDRO[5000] | | |
| 10198644 | Unliquidated | BTC[.00000623], HYDRO[5000], XRP[9] | | |
| 10198645 | Unliquidated | HYDRO[5000] | | |
| 10198646 | Unliquidated | HYDRO[5000] | | |
| 10198647 | Unliquidated | ETH[.00409563], STAC[19627.64043448] | | |
| 10198648 | Unliquidated | HYDRO[5000] | | |
| 10198649 | Unliquidated | BTC[.00006207] | | |
| 10198650 | Unliquidated | HYDRO[5000] | | |
| 10198651 | Unliquidated | BTC[.00099821], ETH[.03949062], HBAR[5686.92307692], QASH[131.5789474] | | |
| 10198653 | Unliquidated | HYDRO[5000] | | |
| 10198654 | Unliquidated | CRO[33.17268], EUR[0.01], QASH[149.073092] | | |
| 10198655 | Unliquidated | ANCT[1], BTC[.00000047], QASH[25.75913053], USD[1.54] | | |
| 10198656 | Unliquidated | DACS[967.24076387], ETH[.02629072] | | |
| 10198657 | Unliquidated | ETN[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198658 | Unliquidated | HYDRO[6778.3815] | | |
| 10198659 | Unliquidated | XRP[.33560249] | | |
| 10198660 | Unliquidated | ORBS[231.475] | | |
| 10198661 | Unliquidated | HYDRO[5000] | | |
| 10198662 | Unliquidated | USD[0.59] | | |
| 10198663 | Unliquidated | HYDRO[5000] | | |
| 10198664 | Unliquidated | HYDRO[.85714281] | | |
| 10198665 | Unliquidated | HYDRO[5000] | | |
| 10198666 | Unliquidated | BTC[.00073382], CRPT[500], HBAR[12570] | | |
| 10198667 | Unliquidated | BTC[.0000465], ETN[.06] | | |
| 10198668 | Unliquidated | BTC[.00000001], ETH[15.82342544], ETHW[15.82342544], HKD[99.13], USD[0.42] | | |
| 10198669 | Unliquidated | HYDRO[5000] | | |
| 10198670 | Unliquidated | EUR[0.00], USDC[.00000086] | | |
| 10198671 | Unliquidated | HBAR[8.57139], USD[0.79] | | |
| 10198672 | Unliquidated | ETN[495] | | |
| 10198673 | Unliquidated | ETH[.00040469] | | |
| 10198674 | Unliquidated | BTC[.0000967], USD[0.01] | | |
| 10198675 | Unliquidated | HYDRO[5000] | | |
| 10198676 | Unliquidated | BTC[.00087] | | |
| 10198677 | Unliquidated | HYDRO[5000] | | |
| 10198678 | Unliquidated | BTC[.0000107] | | |
| 10198679 | Unliquidated | BTC[.00000837], USD[0.40] | | |
| 10198680 | Unliquidated | XRP[.00154598] | | |
| 10198681 | Unliquidated | USD[0.00] | | |
| 10198682 | Unliquidated | HYDRO[5000] | | |
| 10198683 | Unliquidated | DASH[.00000358], QASH[131.5789474], USD[0.02] | | |
| 10198684 | Unliquidated | HYDRO[5000] | | |
| 10198685 | Unliquidated | HYDRO[5000] | | |
| 10198686 | Unliquidated | BTC[.00000814], USD[0.89], USDC[.00002053] | | |
| 10198687 | Unliquidated | HYDRO[5000] | | |
| 10198688 | Unliquidated | HYDRO[5000] | | |
| 10198689 | Unliquidated | HYDRO[5000] | | |
| 10198690 | Unliquidated | HYDRO[5000] | | |
| 10198691 | Unliquidated | KRL[.00004008], USDC[.00000002] | | |
| 10198692 | Unliquidated | BTC[.0009] | | |
| 10198693 | Unliquidated | AUD[7.26], DAI[.95601711], EUR[0.01], FTT[.00008481], JPY[0.73], QASH[.0000047], USD[0.01], USDC[.00554662] | | |
| 10198694 | Unliquidated | ETH[.00678] | | |
| 10198695 | Unliquidated | ETH[.00002306], ETHW[.00002306] | | |
| 10198696 | Unliquidated | BTC[.0000228], ETH[.00000028], EUR[0.00], JPY[0.05], QASH[.00100002], USD[0.01], USDC[.00601771] | | |
| 10198697 | Unliquidated | HYDRO[5000] | | |
| 10198698 | Unliquidated | BTC[.0004068], QASH[.0776149], USD[0.01], USDT[.102017] | | |
| 10198699 | Unliquidated | BTCV[1], ETN[1675.75], EWT[1.80107965], USD[2.58], USDT[.795628] | | |
| 10198700 | Unliquidated | HYDRO[5000] | | |
| 10198701 | Unliquidated | ETN[903], USD[3.30] | | |
| 10198702 | Unliquidated | BTC[.00000001], HYDRO[5000] | | |
| 10198703 | Unliquidated | HYDRO[5821.6725] | | |
| 10198704 | Unliquidated | BTC[.0000011] | | |
| 10198705 | Unliquidated | HYDRO[5000] | | |
| 10198707 | Unliquidated | EUR[0.17], USD[0.02] | | |
| 10198708 | Unliquidated | EUR[0.34], JPY[7.42], QASH[131.5789474], USD[0.05] | | |
| 10198709 | Unliquidated | BTC[.00000618], HBAR[.38745661] | | |
| 10198710 | Unliquidated | EUR[0.88], USD[0.00] | | |
| 10198711 | Unliquidated | BTC[.00079651], HKD[1.44] | | |
| 10198712 | Unliquidated | BTC[.01789], USD[50.00] | | |
| 10198713 | Unliquidated | HYDRO[5000] | | |
| 10198714 | Unliquidated | BTC[.00000039], ETN[91] | | |
| 10198715 | Unliquidated | ETH[.00008], LTC[.00003] | | |
| 10198716 | Unliquidated | BTC[.00000026], EWT[63.91449826], TRX[.000003], USDT[.0002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198717 | Unliquidated | ETH[.00002568] | | |
| 10198718 | Unliquidated | BTC[.00000006], XRP[3.44] | | |
| 10198719 | Unliquidated | HYDRO[5000] | | |
| 10198720 | Unliquidated | QASH[.00002907], USD[0.04] | | |
| 10198721 | Unliquidated | HYDRO[5000] | | |
| 10198722 | Unliquidated | ADH[6240], ETH[.00444155] | | |
| 10198723 | Unliquidated | BTC[.000005] | | |
| 10198724 | Unliquidated | XRP[.25000081] | | |
| 10198725 | Unliquidated | ETH[.00057804], ETHW[.00057804], JPY[3.74], QASH[30.88873096], XRP[.00000833] | | |
| 10198726 | Unliquidated | TRX[.000247], USD[0.02], USDC[1.66280788], USDT[8.810629] | | |
| 10198727 | Unliquidated | BTC[.00000001], XRP[.00132481] | | |
| 10198728 | Unliquidated | EUR[9.01] | | |
| 10198729 | Unliquidated | USDC[.003] | | |
| 10198730 | Unliquidated | HYDRO[5000] | | |
| 10198731 | Unliquidated | HYDRO[5000] | | |
| 10198732 | Unliquidated | HYDRO[5000] | | |
| 10198733 | Unliquidated | BTC[.00000204] | | |
| 10198734 | Unliquidated | BTC[.00019593] | | |
| 10198735 | Unliquidated | HYDRO[5000] | | |
| 10198736 | Unliquidated | BTC[.00011766] | | |
| 10198737 | Unliquidated | BTC[.0000003], ETH[.00003071], ETHW[.00003071], USDC[.00000018], XRP[.00000044] | | |
| 10198738 | Unliquidated | LTC[.0007942] | | |
| 10198739 | Unliquidated | HYDRO[5000] | | |
| 10198740 | Unliquidated | HYDRO[5000] | | |
| 10198741 | Unliquidated | USD[0.00], USDT[.036271], XRP[.33142675] | | |
| 10198742 | Unliquidated | EUR[0.96], PAR[.00006584], USDT[.143832] | | |
| 10198743 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10198744 | Unliquidated | ENJ[10], USD[0.00] | | |
| 10198745 | Unliquidated | XLM[.35] | | |
| 10198746 | Unliquidated | HYDRO[5000] | | |
| 10198747 | Unliquidated | BTC[.00000002] | | |
| 10198748 | Unliquidated | BTC[.00000001], TRX[230.819297], USDT[.000149] | | |
| 10198749 | Unliquidated | USD[0.05] | | |
| 10198751 | Unliquidated | ETN[292] | | |
| 10198752 | Unliquidated | HYDRO[5000] | | |
| 10198753 | Unliquidated | BTC[.00042], EUR[2.50] | | |
| 10198754 | Unliquidated | HYDRO[5000] | | |
| 10198755 | Unliquidated | ETN[335.94] | | |
| 10198756 | Unliquidated | ETN[110] | | |
| 10198757 | Unliquidated | HYDRO[5000] | | |
| 10198758 | Unliquidated | ETH[.00622253], ETHW[.00622253], GET[.08886866], USDT[.004353] | | |
| 10198759 | Unliquidated | BTC[.00056694] | | |
| 10198760 | Unliquidated | HYDRO[5000] | | |
| 10198761 | Unliquidated | USDT[.005835] | | |
| 10198762 | Unliquidated | ETN[395] | | |
| 10198763 | Unliquidated | EUR[0.00], XRP[.00215733] | | |
| 10198764 | Unliquidated | ETH[.00000001] | | |
| 10198765 | Unliquidated | BTC[.0000012] | | |
| 10198766 | Unliquidated | HKD[0.00] | | |
| 10198767 | Unliquidated | HYDRO[5000] | | |
| 10198768 | Unliquidated | USD[5.00] | | |
| 10198769 | Unliquidated | ETH[.1] | | |
| 10198770 | Unliquidated | BTC[.00000001], QASH[.00000022] | | |
| 10198771 | Unliquidated | HYDRO[5000] | | |
| 10198772 | Unliquidated | BTC[.00036] | | |
| 10198773 | Unliquidated | BTC[.000191], USDT[.044781] | | |
| 10198774 | Unliquidated | HYDRO[5000] | | |
| 10198775 | Unliquidated | HYDRO[5000] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198776 | Unliquidated | HYDRO[1050] | | |
| 10198777 | Unliquidated | ETN[4.7], USD[5.72], XLM[.89998] | | |
| 10198778 | Unliquidated | HYDRO[4995] | | |
| 10198779 | Unliquidated | AMN[9940.33924999], BTC[.0000012] | | |
| 10198780 | Unliquidated | HYDRO[5000] | | |
| 10198781 | Unliquidated | BTC[.00023] | | |
| 10198782 | Unliquidated | BTC[.00022151] | | |
| 10198783 | Unliquidated | HYDRO[5000] | | |
| 10198784 | Unliquidated | HYDRO[5000] | | |
| 10198785 | Unliquidated | HYDRO[5000] | | |
| 10198786 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10198787 | Unliquidated | BTC[.00010334], HYDRO[.00002529] | | |
| 10198788 | Unliquidated | BTC[.00036042] | | |
| 10198789 | Unliquidated | JPY[2.94], XRP[.00000698] | | |
| 10198790 | Unliquidated | HYDRO[5000] | | |
| 10198791 | Unliquidated | HYDRO[5000] | | |
| 10198792 | Unliquidated | BTC[.00000732], ETH[.00000009], ETHW[.00000009], EUR[0.01], HYDRO[.130849], XRP[.09999952] | | |
| 10198793 | Unliquidated | BTC[.00000001] | | |
| 10198794 | Unliquidated | HYDRO[5000] | | |
| 10198795 | Unliquidated | BTC[.000015], LTC[.00000001], USDT[.004036] | | |
| 10198796 | Unliquidated | USD[0.02], USDT[.000254] | | |
| 10198797 | Unliquidated | HYDRO[5000] | | |
| 10198798 | Unliquidated | HYDRO[5000] | | |
| 10198799 | Unliquidated | ETN[847.57] | | |
| 10198800 | Unliquidated | BTC[.00003081], USD[0.22] | | |
| 10198801 | Unliquidated | JPY[0.00], XRP[5.67239] | | |
| 10198802 | Unliquidated | HYDRO[5000] | | |
| 10198803 | Unliquidated | BTC[.00031447], ROOBEE[64.65449572] | | |
| 10198804 | Unliquidated | HYDRO[5000] | | |
| 10198805 | Unliquidated | LTC[.00177169] | | |
| 10198806 | Unliquidated | ETH[1.1], ETHW[1.1] | | |
| 10198807 | Unliquidated | BTC[.0001558], LTC[.00052373], USD[0.02] | | |
| 10198808 | Unliquidated | EUR[0.00], USD[0.15] | | |
| 10198809 | Unliquidated | USD[0.08] | | |
| 10198810 | Unliquidated | BTC[.0002997] | | |
| 10198811 | Unliquidated | HYDRO[5000] | | |
| 10198812 | Unliquidated | BTC[.00002855] | | |
| 10198813 | Unliquidated | BTC[.00036] | | |
| 10198814 | Unliquidated | CEL[.05658899], HYDRO[5000], USDC[.00002078], USDT[4.56457] | | |
| 10198815 | Unliquidated | BTC[.00001587] | | |
| 10198816 | Unliquidated | BTC[.00000144], EUR[0.00] | | |
| 10198817 | Unliquidated | USD[30.61] | | |
| 10198818 | Unliquidated | USD[1.32] | | |
| 10198819 | Unliquidated | BTC[.00000003], TRX[.000003], USD[0.01], USDT[.000713], XLM[.00000001] | | |
| 10198820 | Unliquidated | HYDRO[5000] | | |
| 10198821 | Unliquidated | HYDRO[5000] | | |
| 10198822 | Unliquidated | BTC[.00221697] | | |
| 10198823 | Unliquidated | ETN[100] | | |
| 10198824 | Unliquidated | BTC[.00000001] | | |
| 10198825 | Unliquidated | EUR[0.00] | | |
| 10198826 | Unliquidated | HYDRO[5000] | | |
| 10198827 | Unliquidated | DASH[.00000086] | | |
| 10198828 | Unliquidated | ETH[.00102965], USD[0.01], USDC[.86783925] | | |
| 10198829 | Unliquidated | HYDRO[5000] | | |
| 10198830 | Unliquidated | QASH[.17827895], USD[0.01], USDT[.607477] | | |
| 10198831 | Unliquidated | QASH[.0000008] | | |
| 10198832 | Unliquidated | HYDRO[5000] | | |
| 10198833 | Unliquidated | HYDRO[5000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198834 | Unliquidated | HYDRO[5000] | | |
| 10198835 | Unliquidated | BTC[.00013144], DACS[92.685], FTX[61.62889018], MGO[29.47642292], QASH[67.84500287] | | |
| 10198836 | Unliquidated | AQUA[40.2257088], BTC[.00000829], USD[0.03], XLM[48.35] | | |
| 10198837 | Unliquidated | BTC[.00000001], HYDRO[5000], USDT[.378927], XRP[.2559198] | | |
| 10198838 | Unliquidated | ETH[.38692192], USD[1.40] | | |
| 10198839 | Unliquidated | EUR[0.00], XRP[.0000124] | | |
| 10198840 | Unliquidated | BTC[.00000001] | | |
| 10198841 | Unliquidated | USD[0.65] | | |
| 10198842 | Unliquidated | SNX[.0042278] | | |
| 10198843 | Unliquidated | ETH[.00000002], ETHW[.00000002], USDC[.00000024], USDT[.013358], ZUSD[.005911] | | |
| 10198844 | Unliquidated | DASH[.00020134] | | |
| 10198845 | Unliquidated | BTC[.00036], USDC[.02199876] | | |
| 10198846 | Unliquidated | BTC[.00001884], ETH[.01501879] | | |
| 10198847 | Unliquidated | CEL[.00002438] | | |
| 10198848 | Unliquidated | HYDRO[5000] | | |
| 10198849 | Unliquidated | ETH[.00000193], TRX[24.026782] | | |
| 10198850 | Unliquidated | CIM[52], ETH[.00478921], ETHW[.00478921], XRP[.00000053] | | |
| 10198851 | Unliquidated | QASH[.11174475], USD[0.20], USDC[.33431397], USDT[.008515] | | |
| 10198852 | Unliquidated | XRP[.64] | | |
| 10198853 | Unliquidated | BTC[.00003563] | | |
| 10198854 | Unliquidated | BTC[.00000001], KRL[.08942848] | | |
| 10198855 | Unliquidated | BTC[.00007518], ETN[100] | | |
| 10198856 | Unliquidated | BTC[.0001953] | | |
| 10198857 | Unliquidated | XLM[.00474576] | | |
| 10198858 | Unliquidated | QTUM[.00016] | | |
| 10198859 | Unliquidated | EUR[0.00] | | |
| 10198860 | Unliquidated | BTC[.00176], USD[1.42] | | |
| 10198861 | Unliquidated | HYDRO[5000] | | |
| 10198862 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10198863 | Unliquidated | BTC[.00073749], ETN[200.69] | | |
| 10198864 | Unliquidated | CEL[.00001094], QASH[.00229947] | | |
| 10198865 | Unliquidated | BTC[.00362672], DRG[113435.06978565], QASH[131.5789474] | | |
| 10198866 | Unliquidated | LTC[.00114714] | | |
| 10198867 | Unliquidated | HYDRO[16425.27423467] | | |
| 10198868 | Unliquidated | BTC[.00007348] | | |
| 10198869 | Unliquidated | BTC[.00000023] | | |
| 10198870 | Unliquidated | USD[0.00] | | |
| 10198871 | Unliquidated | BTC[.00015986] | | |
| 10198872 | Unliquidated | USD[0.51] | | |
| 10198873 | Unliquidated | HYDRO[5000] | | |
| 10198874 | Unliquidated | ETH[.00000003], ETHW[.00000003] | | |
| 10198875 | Unliquidated | ETN[.91], USD[0.67] | | |
| 10198876 | Unliquidated | QASH[38.82950243], USD[0.00] | | |
| 10198877 | Unliquidated | BTC[.00005576], ETH[.0000767], ETHW[.0000767], EWT[.34], NII[1600], XRP[.00000001] | | |
| 10198878 | Unliquidated | HYDRO[5000] | | |
| 10198879 | Unliquidated | BTC[.00001869], HBAR[.06676992] | | |
| 10198880 | Unliquidated | HYDRO[5000] | | |
| 10198881 | Unliquidated | HYDRO[5000] | | |
| 10198882 | Unliquidated | ETH[.00000321], QASH[.00000091] | | |
| 10198883 | Unliquidated | ETH[.000103], ETHW[.000103], EWT[.06] | | |
| 10198884 | Unliquidated | BTC[.00006714] | | |
| 10198885 | Unliquidated | BTC[.00001569], ETH[.00064373], ETHW[.00064373] | | |
| 10198886 | Unliquidated | BTC[.0000007], USD[1.85] | | |
| 10198887 | Unliquidated | ETN[95] | | |
| 10198888 | Unliquidated | SAND[.0001] | | |
| 10198889 | Unliquidated | USD[0.95] | | |
| 10198890 | Unliquidated | CEL[.4571] | | |
| 10198891 | Unliquidated | BTC[.00010909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198892 | Unliquidated | CEL[.39197314] | | |
| 10198893 | Unliquidated | BTC[.00000163] | | |
| 10198894 | Unliquidated | LTC[.00047472], XRP[.00000165] | | |
| 10198895 | Unliquidated | HYDRO[5000] | | |
| 10198896 | Unliquidated | EUR[1.01], QASH[331.47879544], XRP[401.149] | | |
| 10198897 | Unliquidated | BTC[.00036], USD[3.46] | | |
| 10198898 | Unliquidated | USD[9.84] | | |
| 10198899 | Unliquidated | BTC[.00000002], CEL[.0001], HBAR[.00000319] | | |
| 10198900 | Unliquidated | HYDRO[5000] | | |
| 10198901 | Unliquidated | BTC[.00000306], ETN[10.75] | | |
| 10198902 | Unliquidated | QASH[.46] | | |
| 10198903 | Unliquidated | EUR[27.31] | | |
| 10198904 | Unliquidated | BTCV[.01677] | | |
| 10198905 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], EUR[0.01], GUSD[.00980347], JPY[3.67], SGD[0.01], USD[0.01] | | |
| 10198906 | Unliquidated | BTC[.0000032], USD[1.70] | | |
| 10198907 | Unliquidated | BTC[.0000783], HYDRO[5000] | | |
| 10198908 | Unliquidated | ALBT[100], BTC[.00001515], HYDRO[5000], SNX[114.34509458] | | |
| 10198909 | Unliquidated | BTC[.00001187], CEL[.0000275] | | |
| 10198910 | Unliquidated | CRPT[.88746863], QASH[.3015681] | | |
| 10198911 | Unliquidated | HYDRO[5000] | | |
| 10198912 | Unliquidated | CIM[42000], ETH[.00075531], ETHW[.00075531] | | |
| 10198913 | Unliquidated | QASH[33.58113058], USD[1.38] | | |
| 10198914 | Unliquidated | USD[0.00] | | |
| 10198915 | Unliquidated | BTC[.00017847] | | |
| 10198916 | Unliquidated | SGD[8.29] | | |
| 10198917 | Unliquidated | BTC[.00008329] | | |
| 10198918 | Unliquidated | HYDRO[5000] | | |
| 10198919 | Unliquidated | BTC[.00002035], ETH[.00091663], LTC[.00136719], QASH[.08275282] | | |
| 10198920 | Unliquidated | ETH[.02914191] | | |
| 10198921 | Unliquidated | USD[0.02], XRP[.0000002] | | |
| 10198922 | Unliquidated | BTC[.00000536], ETH[.000059] | | |
| 10198923 | Unliquidated | ETN[50] | | |
| 10198924 | Unliquidated | BTC[.00000207] | | |
| 10198925 | Unliquidated | EUR[0.00] | | |
| 10198926 | Unliquidated | BTC[.00001717], TRX[.000091] | | |
| 10198927 | Unliquidated | HBAR[.05947557], USD[0.00] | | |
| 10198928 | Unliquidated | BTC[.00000012], XRP[.67786585] | | |
| 10198929 | Unliquidated | BTC[.00000001], CEL[.00002649] | | |
| 10198930 | Unliquidated | EUR[0.39], USDT[1.802755], XLM[.65831226] | | |
| 10198931 | Unliquidated | ETH[.00011], ETN[46] | | |
| 10198932 | Unliquidated | HYDRO[5000], USDT[.014868], XLM[.31652788] | | |
| 10198933 | Unliquidated | BTC[.00000054], CRPT[.703], ETN[100], USD[1.06] | | |
| 10198934 | Unliquidated | CEL[.05953559], USDT[1.826327] | | |
| 10198935 | Unliquidated | CEL[.00002444], EUR[0.01], QASH[.00014433], USD[0.01], USDC[.00542049] | | |
| 10198936 | Unliquidated | BTC[.00010082] | | |
| 10198937 | Unliquidated | USD[0.01] | | |
| 10198938 | Unliquidated | XRP[25] | | |
| 10198939 | Unliquidated | ETH[.00000033], XRP[.00078125] | | |
| 10198940 | Unliquidated | CEL[.00004631] | | |
| 10198941 | Unliquidated | QASH[.573281] | | |
| 10198942 | Unliquidated | BTC[.00001465] | | |
| 10198943 | Unliquidated | BTC[.00038463], USD[0.06] | | |
| 10198944 | Unliquidated | HYDRO[5000] | | |
| 10198945 | Unliquidated | BTC[.0000119] | | |
| 10198946 | Unliquidated | BTC[.00004101], ETH[.00000009], USD[0.63] | | |
| 10198947 | Unliquidated | BTC[.00002537] | | |
| 10198948 | Unliquidated | BTC[.0000006], QASH[.0000446], USD[0.00] | | |
| 10198949 | Unliquidated | ETH[.00000722], ETHW[.00000722], LTC[.00000089] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10198950 | Unliquidated | BTC[.00000005], ETH[.0000719], USDC[2.01015], USDT[.547763] | | |
| 10198951 | Unliquidated | ETH[.0608519], ETHW[.0608519] | | |
| 10198952 | Unliquidated | BTC[-0.0000036], EUR[0.02], IDRT[1605.72], USD[0.04] | | |
| 10198953 | Unliquidated | BTC[.0000011], ETH[.00008881], ETHW[.00008881], QASH[.84279909], USDC[.06298348] | | |
| 10198954 | Unliquidated | BTC[.00000208], EUR[0.00], LTC[.00196], QASH[.5789474], TRX[.771], USDC[.00000247] | | |
| 10198955 | Unliquidated | BTC[.00048908], USD[0.00] | | |
| 10198956 | Unliquidated | ETN[2144.7] | | |
| 10198957 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10198958 | Unliquidated | QASH[.00000023] | | |
| 10198959 | Unliquidated | ETH[4.70136032], ETHW[4.70136032], XRP[242.29400753] | | |
| 10198960 | Unliquidated | BCH[.00000439], BTC[.00001182], LIKE[.00016783], LTC[.00000052], QASH[.00000034], USD[0.14], XLM[.0000067] | | |
| 10198961 | Unliquidated | ETH[.00388047], ETN[100.23] | | |
| 10198962 | Unliquidated | BTC[.00009053] | | |
| 10198963 | Unliquidated | USD[1.55], USDC[.03798896], USDT[.000227] | | |
| 10198964 | Unliquidated | BTC[.0001209], DASH[.00325] | | |
| 10198965 | Unliquidated | BTC[.00004319], ETN[100.6] | | |
| 10198966 | Unliquidated | ETH[.00000046], ETHW[.00000046], USDC[.01] | | |
| 10198967 | Unliquidated | USDC[.00000091] | | |
| 10198968 | Unliquidated | BTC[.0000029], ETN[420.33] | | |
| 10198969 | Unliquidated | BTC[.00036] | | |
| 10198970 | Unliquidated | BTC[.00006394] | | |
| 10198971 | Unliquidated | CEL[.00000425], HYDRO[471.84832733], KLAY[.00002749], LCX[1], QASH[.00000048], TEM[.84], USD[0.00], XLM[.00000006] | | |
| 10198972 | Unliquidated | BTC[.00000814] | | |
| 10198973 | Unliquidated | ETH[.00007931], ETHW[.00007931], HBAR[.09535], USDC[.02041112], USDT[3.14545] | | |
| 10198974 | Unliquidated | HYDRO[5000] | | |
| 10198975 | Unliquidated | BTC[.00000077], LCX[58800], USD[1.85], USDC[10.20340126], XLM[.00000003] | | |
| 10198976 | Unliquidated | BTC[.00016819], QASH[.00003289] | | |
| 10198977 | Unliquidated | USD[0.14] | | |
| 10198978 | Unliquidated | EUR[0.55] | | |
| 10198979 | Unliquidated | ETN[1000] | | |
| 10198980 | Unliquidated | HBAR[71424] | | |
| 10198981 | Unliquidated | BTC[.00036688], ETH[.00000051], ETHW[.00000051], EUR[0.00], USD[5.12], USDT[6.908507], XRP[.99999958] | | |
| 10198982 | Unliquidated | AMN[20477.7818], BTC[.00000001], ETH[.00001749], ETHW[.00001749], HBAR[11510.9461403], USD[0.14] | | |
| 10198983 | Unliquidated | USD[0.00] | | |
| 10198984 | Unliquidated | BTC[.00000017], ETH[.0000042], ETHW[1.00305288], LUNC[63.856094], QASH[472.94105272], SGD[0.12], UNI[.00140469], XRP[.48952604] | | |
| 10198985 | Unliquidated | USD[4.82], USDT[.401322], XRP[.71142652] | | |
| 10198986 | Unliquidated | ETH[.00026024] | | |
| 10198987 | Unliquidated | ETH[.29733145] | | |
| 10198988 | Unliquidated | BTC[.000007], ETN[422] | | |
| 10198989 | Unliquidated | XRP[.06913208] | | |
| 10198990 | Unliquidated | BTC[.00001009] | | |
| 10198991 | Unliquidated | BTC[.0000883], ETN[100.85] | | |
| 10198992 | Unliquidated | BTC[.00001189], GET[.00005889] | | |
| 10198993 | Unliquidated | QASH[.00000012], USD[0.00], USDC[.516506], USDT[.056713], ZUSD[.883049] | | |
| 10198994 | Unliquidated | EUR[1.82] | | |
| 10198995 | Unliquidated | BTC[.00000459] | | |
| 10198997 | Unliquidated | BTC[.00512], HKD[0.00] | | |
| 10198998 | Unliquidated | USD[0.00] | | |
| 10198999 | Unliquidated | BTC[.00000002], USD[3.04], USDC[.0900573] | | |
| 10199000 | Unliquidated | ETH[.00000047], ETHW[.00000047], USD[0.05] | | |
| 10199001 | Unliquidated | USD[0.02] | | |
| 10199002 | Unliquidated | BTC[.00000177] | | |
| 10199003 | Unliquidated | ETH[.00000903], ETHW[.00000903], GET[.00001421] | | |
| 10199004 | Unliquidated | BTC[.00112239], RFOX[.8618785] | | |
| 10199005 | Unliquidated | KRL[.78073952] | | |
| 10199006 | Unliquidated | BTC[.00036493] | | |
| 10199007 | Unliquidated | TRX[20.484105] | | |
| 10199008 | Unliquidated | BTC[.00003285], CEL[.00005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199009 | Unliquidated | BTC[.00000434] | | |
| 10199010 | Unliquidated | HYDRO[5000] | | |
| 10199011 | Unliquidated | SOL[.0001] | | |
| 10199012 | Unliquidated | HYDRO[5000] | | |
| 10199013 | Unliquidated | HYDRO[5000] | | |
| 10199014 | Unliquidated | BTC[.00000024], GOM2[.8965] | | |
| 10199015 | Unliquidated | USD[2.97] | | |
| 10199016 | Unliquidated | BTC[.00000085], USD[0.05] | | |
| 10199017 | Unliquidated | XLM[.00000317] | | |
| 10199018 | Unliquidated | BTC[.00765197], ETH[.0859596], ETHW[.0859596], EWT[151.49969176], HBAR[37426] | | |
| 10199019 | Unliquidated | BTC[.00000016], JPY[43.03], XRP[.00000037] | | |
| 10199020 | Unliquidated | BTC[.00000001], XLM[.00003216] | | |
| 10199021 | Unliquidated | HYDRO[5000] | | |
| 10199022 | Unliquidated | HYDRO[5000] | | |
| 10199023 | Unliquidated | BTC[.00000523], USD[0.01], XLM[.00643613] | | |
| 10199024 | Unliquidated | HYDRO[5000] | | |
| 10199025 | Unliquidated | USD[0.08], XRP[.00000191] | | |
| 10199026 | Unliquidated | HYDRO[5000] | | |
| 10199027 | Unliquidated | HYDRO[5000] | | |
| 10199028 | Unliquidated | HYDRO[5000] | | |
| 10199029 | Unliquidated | USD[0.28], XRP[.00000095] | | |
| 10199030 | Unliquidated | ETH[.00000002], ETHW[.00000002], USDT[.800694] | | |
| 10199031 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10199032 | Unliquidated | BTC[.0000004] | | |
| 10199033 | Unliquidated | USDT[.064662] | | |
| 10199034 | Unliquidated | BTC[.00000105], XRP[.00000035] | | |
| 10199035 | Unliquidated | ETN[195] | | |
| 10199036 | Unliquidated | BTC[.00003491], CEL[.53445397], USD[0.24], USDT[2.089905] | | |
| 10199037 | Unliquidated | XRP[9.60231879] | | |
| 10199038 | Unliquidated | USD[0.00] | | |
| 10199039 | Unliquidated | HYDRO[5000] | | |
| 10199040 | Unliquidated | BTC[.00036], ETN[.49] | | |
| 10199041 | Unliquidated | XRP[.09616346] | | |
| 10199042 | Unliquidated | BTC[.00001512], XRP[.99999972] | | |
| 10199043 | Unliquidated | HYDRO[5000] | | |
| 10199044 | Unliquidated | LCX[.03879291], USDC[.13474644], XRP[.00000028] | | |
| 10199045 | Unliquidated | USD[0.05] | | |
| 10199046 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10199047 | Unliquidated | HYDRO[5000] | | |
| 10199048 | Unliquidated | BTC[.00000164], XRP[.00000923] | | |
| 10199049 | Unliquidated | BTC[.00000039], PHP[0.12] | | |
| 10199050 | Unliquidated | EUR[0.01], USD[1.65] | | |
| 10199051 | Unliquidated | HYDRO[5000] | | |
| 10199052 | Unliquidated | HYDRO[5000] | | |
| 10199053 | Unliquidated | HYDRO[5000] | | |
| 10199054 | Unliquidated | HYDRO[5000] | | |
| 10199055 | Unliquidated | HYDRO[5000] | | |
| 10199056 | Unliquidated | HYDRO[5000] | | |
| 10199057 | Unliquidated | HYDRO[5000] | | |
| 10199058 | Unliquidated | BTC[.00462091] | | |
| 10199059 | Unliquidated | HYDRO[5000] | | |
| 10199060 | Unliquidated | HYDRO[5000] | | |
| 10199061 | Unliquidated | HYDRO[5000] | | |
| 10199062 | Unliquidated | BTC[.00146626] | | |
| 10199063 | Unliquidated | USD[0.03] | | |
| 10199064 | Unliquidated | BTC[.00000238], XRP[.00000923] | | |
| 10199065 | Unliquidated | ETH[.01161737], ETHW[.01161737], HYDRO[5000] | | |
| 10199066 | Unliquidated | HYDRO[5000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199067 | Unliquidated | BTC[.00000001], SAND[242] | | |
| 10199068 | Unliquidated | EUR[2.72], HBAR[1], USDC[4.9387252] | | |
| 10199069 | Unliquidated | BTC[.00026741], USD[0.03] | | |
| 10199070 | Unliquidated | HYDRO[5000] | | |
| 10199071 | Unliquidated | BTC[.00000124] | | |
| 10199073 | Unliquidated | HYDRO[5000] | | |
| 10199074 | Unliquidated | BTC[.00002362], XLM[.56449835] | | |
| 10199075 | Unliquidated | BTC[.00003037], ETN[100] | | |
| 10199076 | Unliquidated | HYDRO[5000] | | |
| 10199077 | Unliquidated | BTC[.00005579] | | |
| 10199078 | Unliquidated | BTC[.00022842], EUR[9.57], USD[26.06], USDC[41.42765274], USDT[.603141] | | |
| 10199079 | Unliquidated | HYDRO[5000] | | |
| 10199080 | Unliquidated | ETN[52.22] | | |
| 10199081 | Unliquidated | BTC[.000003], USD[0.23] | | |
| 10199082 | Unliquidated | BTC[.00000441], USD[0.00] | | |
| 10199083 | Unliquidated | BTC[.00010678], ETH[.000004] | | |
| 10199084 | Unliquidated | BTC[.00001421], EUR[0.01], QASH[.00286329], USD[0.03], USDT[1.772804] | | |
| 10199085 | Unliquidated | HYDRO[5000] | | |
| 10199086 | Unliquidated | BTC[.0000003], ENJ[80.5], LTC[.15015307] | | |
| 10199087 | Unliquidated | HYDRO[5000] | | |
| 10199088 | Unliquidated | XRP[.00000005] | | |
| 10199089 | Unliquidated | BTC[.00000105] | | |
| 10199090 | Unliquidated | BTC[.00010476], ETH[.000003] | | |
| 10199091 | Unliquidated | USD[0.02] | | |
| 10199092 | Unliquidated | HYDRO[5000] | | |
| 10199093 | Unliquidated | BTC[.00000001] | | |
| 10199094 | Unliquidated | ETN[295] | | |
| 10199095 | Unliquidated | USDC[.00005456] | | |
| 10199096 | Unliquidated | HYDRO[5000] | | |
| 10199097 | Unliquidated | BTC[.000004], USD[1.00] | | |
| 10199098 | Unliquidated | HYDRO[5000] | | |
| 10199099 | Unliquidated | KRL[3.8454] | | |
| 10199100 | Unliquidated | BTC[.00000175] | | |
| 10199101 | Unliquidated | ETN[105.28] | | |
| 10199102 | Unliquidated | LCX[1004] | | |
| 10199103 | Unliquidated | HYDRO[5000] | | |
| 10199104 | Unliquidated | HYDRO[5000] | | |
| 10199105 | Unliquidated | BTC[.0000997] | | |
| 10199106 | Unliquidated | BTC[.00001216], ETH[.00000733], ETHW[.00000733] | | |
| 10199107 | Unliquidated | HYDRO[5000] | | |
| 10199108 | Unliquidated | HYDRO[5000] | | |
| 10199109 | Unliquidated | HYDRO[5000] | | |
| 10199110 | Unliquidated | CEL[.0000312], ETH[.00062174], ETHW[.00062174], QASH[74.30282377], USDC[2.77460867], USDT[.004359] | | |
| 10199111 | Unliquidated | EUR[0.00], USD[17.91] | | |
| 10199112 | Unliquidated | EUR[40.00] | | |
| 10199113 | Unliquidated | HYDRO[5000] | | |
| 10199114 | Unliquidated | BTC[.00000346], XRP[.00008129] | | |
| 10199115 | Unliquidated | HYDRO[5000] | | |
| 10199116 | Unliquidated | BTC[.00016919], ETH[.00000012], EUR[0.00], JPY[0.00] | | |
| 10199118 | Unliquidated | ETH[.18371526] | | |
| 10199119 | Unliquidated | XLM[3.10179657] | | |
| 10199120 | Unliquidated | BTC[.00000079] | | |
| 10199121 | Unliquidated | BTC[.00000294] | | |
| 10199122 | Unliquidated | BTC[.00007957] | | |
| 10199123 | Unliquidated | HYDRO[5000] | | |
| 10199124 | Unliquidated | BTC[.00003045] | | |
| 10199125 | Unliquidated | BTC[.00000984], ETH[.00000018], QASH[.00000084], RBTC[.00034667], SNIP[8337], USD[0.01] | | |
| 10199126 | Unliquidated | HYDRO[5000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199127 | Unliquidated | BTRN[322.677], ETN[169.5] | | |
| 10199128 | Unliquidated | BTC[.00000001] | | |
| 10199129 | Unliquidated | BTC[.00000673] | | |
| 10199130 | Unliquidated | HYDRO[5000] | | |
| 10199131 | Unliquidated | BTC[.00010481] | | |
| 10199132 | Unliquidated | HYDRO[5000] | | |
| 10199133 | Unliquidated | ETN[500] | | |
| 10199134 | Unliquidated | HYDRO[5000] | | |
| 10199135 | Unliquidated | EWT[187.97912674] | | |
| 10199136 | Unliquidated | HYDRO[5000] | | |
| 10199137 | Unliquidated | HYDRO[5000] | | |
| 10199138 | Unliquidated | CRPT[4.53356985] | | |
| 10199139 | Unliquidated | QASH[43.48229538], USD[0.03] | | |
| 10199140 | Unliquidated | BTC[.00000088], NEO[.356] | | |
| 10199141 | Unliquidated | BTC[.00030188], KRL[.00861511], QASH[.00025173] | | |
| 10199142 | Unliquidated | LCX[461.67001071] | | |
| 10199143 | Unliquidated | DASH[.00000001], TRX[.000001], USD[0.04], USDC[.00000014] | | |
| 10199144 | Unliquidated | HYDRO[5000] | | |
| 10199145 | Unliquidated | HYDRO[5000] | | |
| 10199146 | Unliquidated | HYDRO[5000] | | |
| 10199147 | Unliquidated | CEL[.515694], ETH[.00000001], QASH[.00000005] | | |
| 10199148 | Unliquidated | BTC[.00048142], HYDRO[5000] | | |
| 10199149 | Unliquidated | EUR[0.01] | | |
| 10199150 | Unliquidated | BTC[.00004788], DAI[4.31999992], ETH[.00270179], ETHW[.00270179], EUR[2.84], USD[6.41], USDC[7.0938955], USDT[1.276526] | | |
| 10199151 | Unliquidated | HYDRO[5000] | | |
| 10199152 | Unliquidated | CRPT[.002999] | | |
| 10199153 | Unliquidated | QASH[.26129], USD[0.00] | | |
| 10199154 | Unliquidated | BTC[.00070138], ETH[.00033921], UBT[.00000069] | | |
| 10199155 | Unliquidated | BCH[.00000836], BRC[20], BTC[.00000006], CEL[.00002], EUR[1.08], QASH[.02446504] | | |
| 10199156 | Unliquidated | BTC[.00036], EUR[2.77] | | |
| 10199157 | Unliquidated | USDC[.00638259] | | |
| 10199158 | Unliquidated | HYDRO[5000] | | |
| 10199159 | Unliquidated | HYDRO[5000] | | |
| 10199160 | Unliquidated | ETH[.00427072], ETHW[.00427072] | | |
| 10199161 | Unliquidated | ADH[.00440959], BTC[.00289795] | | |
| 10199162 | Unliquidated | USD[0.05] | | |
| 10199163 | Unliquidated | HYDRO[5000] | | |
| 10199164 | Unliquidated | BTC[.0000017], ETH[.0100073] | | |
| 10199165 | Unliquidated | RFOX[517.6255964] | | |
| 10199166 | Unliquidated | HYDRO[5000] | | |
| 10199167 | Unliquidated | HYDRO[5000] | | |
| 10199168 | Unliquidated | BTC[.00000012], ETH[.00000001] | | |
| 10199169 | Unliquidated | BTC[.00000022] | | |
| 10199170 | Unliquidated | BTC[.0000284], QASH[.00000538], USDT[.104249], XRP[.00326] | | |
| 10199171 | Unliquidated | HYDRO[5000] | | |
| 10199172 | Unliquidated | BCH[.00012175] | | |
| 10199173 | Unliquidated | HYDRO[5000] | | |
| 10199174 | Unliquidated | BTC[.00048316], ETH[.00097463], ETHW[.00097463] | | |
| 10199175 | Unliquidated | HYDRO[4590], TRX[.000001] | | |
| 10199176 | Unliquidated | USD[0.83] | | |
| 10199177 | Unliquidated | USD[0.01] | | |
| 10199178 | Unliquidated | BTC[.00030808], XRP[.001] | | |
| 10199179 | Unliquidated | BTC[.00000393], CEL[.00001032] | | |
| 10199180 | Unliquidated | HYDRO[5000] | | |
| 10199181 | Unliquidated | USD[0.18] | | |
| 10199182 | Unliquidated | BTC[.0000001], ETH[.00000092], ETHW[.00000092], ETN[0], EUR[1.17], USD[0.72] | | |
| 10199183 | Unliquidated | HYDRO[5000] | | |
| 10199184 | Unliquidated | USDC[.00026858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199185 | Unliquidated | USD[0.58] | | |
| 10199186 | Unliquidated | HYDRO[5000] | | |
| 10199187 | Unliquidated | HYDRO[5000] | | |
| 10199188 | Unliquidated | ANCT[2287.13344246], QASH[.69903937], USD[1.65] | | |
| 10199189 | Unliquidated | DOT[100], ETH[21.5], ETHW[21.5], HKD[532.56], SOL[20], USD[169.82], USDT[186.920461], XRP[33245] | | |
| 10199190 | Unliquidated | BTC[.00004154], ETN[200] | | |
| 10199191 | Unliquidated | ANCT[1257.22095734], BTC[.00008651], QASH[.00001657], USD[2.27], USDT[.000068] | | |
| 10199192 | Unliquidated | BTC[.00036] | | |
| 10199193 | Unliquidated | BTC[.001692] | | |
| 10199194 | Unliquidated | BTC[.00000426], ETH[.00000018], ETHW[.00000018] | | |
| 10199195 | Unliquidated | BTC[.00000009], ETN[54.5], EUR[0.00] | | |
| 10199196 | Unliquidated | ETH[.00078304] | | |
| 10199197 | Unliquidated | EUR[0.00] | | |
| 10199198 | Unliquidated | BTC[.00008731], EUR[0.01] | | |
| 10199199 | Unliquidated | HYDRO[5000] | | |
| 10199200 | Unliquidated | ETH[.0115], ETN[500] | | |
| 10199201 | Unliquidated | BTC[.00003182], EUR[2.84], QASH[.99896147], USD[0.05], USDT[.21354] | | |
| 10199202 | Unliquidated | HYDRO[5000] | | |
| 10199203 | Unliquidated | HYDRO[5000] | | |
| 10199204 | Unliquidated | BTC[.00000018] | | |
| 10199205 | Unliquidated | USD[0.00] | | |
| 10199206 | Unliquidated | ETN[47.5], QASH[6.548445] | | |
| 10199207 | Unliquidated | QASH[.00000013], TPAY[199.60561] | | |
| 10199208 | Unliquidated | BTC[.00000001] | | |
| 10199209 | Unliquidated | BTC[.00020397] | | |
| 10199210 | Unliquidated | BTC[.00000326], ETH[.00000007], ETHW[.00000007], FLIXX[33702.68732318] | | |
| 10199211 | Unliquidated | BTC[.00009613], ETH[.0233701], ETHW[.0233701], SNX[3.74822048], USD[0.25], USDT[.340545], XRP[1.3430578] | | |
| 10199212 | Unliquidated | BTC[.00006047] | | |
| 10199213 | Unliquidated | HYDRO[5000] | | |
| 10199214 | Unliquidated | ETH[.05124827] | | |
| 10199215 | Unliquidated | ETH[.0000806] | | |
| 10199216 | Unliquidated | BTC[.00026139], ETN[.93] | | |
| 10199217 | Unliquidated | BTC[.00047265] | | |
| 10199218 | Unliquidated | BTC[.000375] | | |
| 10199219 | Unliquidated | BTC[.0012141] | | |
| 10199220 | Unliquidated | ETH[.00298707], ETHW[.00298707], GUSD[.0018303], QASH[.05785991], USD[0.00] | | |
| 10199221 | Unliquidated | BTC[.00014271], LTC[.000639] | | |
| 10199222 | Unliquidated | BTC[.00016551], USD[0.01] | | |
| 10199223 | Unliquidated | HYDRO[5000] | | |
| 10199224 | Unliquidated | HYDRO[5000] | | |
| 10199225 | Unliquidated | BTC[.00040859], ETN[119], HBAR[147.63], USD[0.10] | | |
| 10199226 | Unliquidated | HYDRO[5000] | | |
| 10199227 | Unliquidated | HYDRO[5000] | | |
| 10199228 | Unliquidated | CEL[.1054], USDC[.000787], XRP[.008714] | | |
| 10199229 | Unliquidated | USD[0.00] | | |
| 10199230 | Unliquidated | HKD[12.71], USD[0.00], USDT[.394319] | | |
| 10199231 | Unliquidated | BTC[.01695068], ETH[.37529625], ETHW[.37529625], NII[2300], QASH[458.48954911], ROOBEE[3044.3689195] | | |
| 10199232 | Unliquidated | BTC[.0001948] | | |
| 10199233 | Unliquidated | BCH[.00006537], BTC[.00014308], HBAR[270] | | |
| 10199234 | Unliquidated | BTC[.00089551], CEL[1.55102196], ETH[.02270148] | | |
| 10199235 | Unliquidated | ETN[15], USD[1.41] | | |
| 10199236 | Unliquidated | HYDRO[5000] | | |
| 10199237 | Unliquidated | XRP[.06983381] | | |
| 10199238 | Unliquidated | BTC[.00176923] | | |
| 10199239 | Unliquidated | BTC[.00000001], EUR[0.01], HBAR[6083.3181425] | | |
| 10199240 | Unliquidated | USD[0.01] | | |
| 10199241 | Unliquidated | HYDRO[5000] | | |
| 10199242 | Unliquidated | BTC[.00000467] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199243 | Unliquidated | BTC[.00000136] | | |
| 10199244 | Unliquidated | BTC[.00000054], BTCV[.0000016] | | |
| 10199245 | Unliquidated | BTC[.00001649] | | |
| 10199246 | Unliquidated | BTC[.00044853], ETH[.00000003], HKD[0.00], LTC[.0000034] | | |
| 10199247 | Unliquidated | BTC[.0000046] | | |
| 10199248 | Unliquidated | ETH[.00000007] | | |
| 10199249 | Unliquidated | EUR[0.03] | | |
| 10199250 | Unliquidated | BTC[.00004433] | | |
| 10199251 | Unliquidated | CHI[287.700012] | | |
| 10199252 | Unliquidated | BTC[.00005503], TPAY[21.04] | | |
| 10199254 | Unliquidated | BTC[.00000001], ETH[.00000014], ETHW[.00000014] | | |
| 10199255 | Unliquidated | ETH[.00000001], ETHW[.00000001], XRP[.06109179] | | |
| 10199256 | Unliquidated | EUR[0.60] | | |
| 10199257 | Unliquidated | BTC[.00000002] | | |
| 10199258 | Unliquidated | ETH[.00006565] | | |
| 10199259 | Unliquidated | HYDRO[5000] | | |
| 10199260 | Unliquidated | JPY[0.02], QASH[161.290323] | | |
| 10199262 | Unliquidated | ETH[.00000001], KRL[.00099999] | | |
| 10199263 | Unliquidated | EUR[1.05], USD[0.00] | | |
| 10199264 | Unliquidated | HYDRO[5000] | | |
| 10199265 | Unliquidated | CEL[.0000023] | | |
| 10199266 | Unliquidated | BTC[.00000967], ETH[.000028], QASH[.00000098] | | |
| 10199267 | Unliquidated | ETH[.0072044], ETHW[.0072044], USD[0.05] | | |
| 10199268 | Unliquidated | HYDRO[10000] | | |
| 10199269 | Unliquidated | BTC[.00017345] | | |
| 10199270 | Unliquidated | EUR[0.15] | | |
| 10199271 | Unliquidated | BTC[.00000561] | | |
| 10199272 | Unliquidated | BTC[.00036], USD[0.60] | | |
| 10199273 | Unliquidated | DAI[1.63431836] | | |
| 10199274 | Unliquidated | ETN[192] | | |
| 10199275 | Unliquidated | ETN[95] | | |
| 10199276 | Unliquidated | XRP[.00933063] | | |
| 10199278 | Unliquidated | MTC[10] | | |
| 10199279 | Unliquidated | ETH[.0000012], TPAY[1181.8582937] | | |
| 10199280 | Unliquidated | EUR[0.46] | | |
| 10199281 | Unliquidated | BTC[.00076581] | | |
| 10199282 | Unliquidated | HYDRO[5000] | | |
| 10199283 | Unliquidated | EUR[0.00] | | |
| 10199284 | Unliquidated | HYDRO[5000] | | |
| 10199285 | Unliquidated | BTC[.00000011], DACS[458.12562313], QASH[127], SPDR[177.7283534], USD[15.61] | | |
| 10199286 | Unliquidated | CEL[2.634], LTC[.000509] | | |
| 10199287 | Unliquidated | USD[0.25], XRP[.47428209] | | |
| 10199288 | Unliquidated | BTC[.01185381] | | |
| 10199289 | Unliquidated | HYDRO[5000] | | |
| 10199290 | Unliquidated | HYDRO[5000] | | |
| 10199291 | Unliquidated | BTC[.00003045], XRP[.0006059] | | |
| 10199292 | Unliquidated | USDT[.47793] | | |
| 10199293 | Unliquidated | BTC[.00000872], EWT[70.88745321], UBT[101] | | |
| 10199294 | Unliquidated | BTC[.007277], ETH[.00681227], ETHW[.00681227], EWT[.00004111], XRP[.003] | | |
| 10199295 | Unliquidated | BTC[.07658812] | | |
| 10199296 | Unliquidated | HYDRO[5000] | | |
| 10199297 | Unliquidated | ETH[.00022387], JPY[12.68], USD[58.66] | | |
| 10199298 | Unliquidated | HYDRO[5000] | | |
| 10199299 | Unliquidated | HYDRO[5000] | | |
| 10199300 | Unliquidated | HYDRO[5000] | | |
| 10199301 | Unliquidated | BTC[.00000026], ETH[.00000425], ETHW[.00000425], EUR[0.00], QASH[.0000004], USD[0.01], XLM[.0000586] | | |
| 10199302 | Unliquidated | HYDRO[5000] | | |
| 10199303 | Unliquidated | HYDRO[5000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199304 | Unliquidated | BTC[.00036824], CEL[.003], DASH[.00018774], HYDRO[5000] | | |
| 10199305 | Unliquidated | ETH[.020472], ETHW[.020472] | | |
| 10199306 | Unliquidated | BTC[.0000042], ETH[.00000011], ETHW[.00000011], FLIXX[325.83822606], TRX[.000028], XRP[.25503246] | | |
| 10199307 | Unliquidated | BTC[.00000267] | | |
| 10199308 | Unliquidated | EUR[0.02], QASH[.17130145] | | |
| 10199309 | Unliquidated | CPH[10649] | | |
| 10199310 | Unliquidated | HYDRO[5000] | | |
| 10199311 | Unliquidated | ETN[95.02] | | |
| 10199312 | Unliquidated | XRP[41] | | |
| 10199313 | Unliquidated | HYDRO[5000] | | |
| 10199314 | Unliquidated | BTC[.0045], EUR[0.19] | | |
| 10199315 | Unliquidated | QASH[.000323], USD[0.00] | | |
| 10199316 | Unliquidated | HYDRO[5000] | | |
| 10199317 | Unliquidated | BTC[.0001761] | | |
| 10199318 | Unliquidated | HYDRO[5000] | | |
| 10199319 | Unliquidated | HYDRO[5000] | | |
| 10199320 | Unliquidated | BTC[.00000002] | | |
| 10199321 | Unliquidated | BTC[.00002473], CEL[2.7946], EUR[8.50], LCX[.00000001], USD[0.00], USDC[.57709951], USDT[.212933] | | |
| 10199322 | Unliquidated | ETH[.02920103], ETHW[.02920103], USD[0.10], USDC[4], USDT[1.062618] | | |
| 10199323 | Unliquidated | USD[0.04] | | |
| 10199324 | Unliquidated | BTC[.00034631], EUR[0.01] | | |
| 10199325 | Unliquidated | BTC[.00000005], USD[0.00], XRP[.00000014] | | |
| 10199326 | Unliquidated | USD[0.00] | | |
| 10199327 | Unliquidated | QASH[161.290323], USD[0.00] | | |
| 10199328 | Unliquidated | HYDRO[5000] | | |
| 10199329 | Unliquidated | BTC[.00000001], CHI[25.38030715] | | |
| 10199330 | Unliquidated | USD[0.25] | | |
| 10199331 | Unliquidated | HYDRO[5000] | | |
| 10199332 | Unliquidated | QASH[.00001] | | |
| 10199333 | Unliquidated | HYDRO[5000] | | |
| 10199334 | Unliquidated | HYDRO[5000] | | |
| 10199335 | Unliquidated | HYDRO[5000] | | |
| 10199336 | Unliquidated | BTC[.00000001] | | |
| 10199337 | Unliquidated | HYDRO[5000] | | |
| 10199338 | Unliquidated | BTC[.00002773], ETH[.00223331] | | |
| 10199339 | Unliquidated | BTC[.00007003], QASH[4.07056996], USD[9.56] | | |
| 10199340 | Unliquidated | ETN[595] | | |
| 10199341 | Unliquidated | BTC[.00050142] | | |
| 10199342 | Unliquidated | AMN[.00006666], BTC[.00002604], DASH[.00751751], HOT[.2090552], QASH[78.19300828], USD[0.01], XRP[.75] | | |
| 10199343 | Unliquidated | EUR[1.24], USDT[.136263] | | |
| 10199344 | Unliquidated | ETH[.018668], ETHW[.018668] | | |
| 10199345 | Unliquidated | BTC[.00009534] | | |
| 10199346 | Unliquidated | DASH[.00000002], EUR[0.50], LINK[.00001517], LTC[.00003368], MIOTA[.011979], QASH[129.18727214], SOLO[104], USD[0.06], USDT[.005027], XRP[.00085033] | | |
| 10199347 | Unliquidated | USDC[.00220763] | | |
| 10199348 | Unliquidated | BTC[.00002154] | | |
| 10199349 | Unliquidated | AQUA[8.3106192], XLM[9.99] | | |
| 10199350 | Unliquidated | BTC[.00000001] | | |
| 10199351 | Unliquidated | USD[0.17] | | |
| 10199352 | Unliquidated | BTC[.00001404], USD[0.00] | | |
| 10199353 | Unliquidated | GUSD[9.99] | | |
| 10199354 | Unliquidated | EUR[0.08] | | |
| 10199355 | Unliquidated | BTC[.00008822], USD[16.20], XRP[.007683] | | |
| 10199356 | Unliquidated | HYDRO[5000] | | |
| 10199357 | Unliquidated | BTC[.00007299], EUR[5.80] | | |
| 10199358 | Unliquidated | BTC[.00000001], NII[191377.28828571] | | |
| 10199359 | Unliquidated | BTC[.00000005], ETH[.00304338], ETHW[.00304338], ROOBEE[36756.33333333], XRP[.0273775] | | |
| 10199360 | Unliquidated | RIF[15579.51916] | | |
| 10199361 | Unliquidated | XRP[.12399509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199362 | Unliquidated | ETH[.00027138], ETHW[.00027138], EUR[0.00], NII[.00001214], QASH[.0038232], USD[0.04], USDC[.00001014] | | |
| 10199363 | Unliquidated | BTC[.00000001] | | |
| 10199364 | Unliquidated | BTC[.000001], ETH[.000003], QASH[.008] | | |
| 10199365 | Unliquidated | BTC[.0000262], XRP[6.37] | | |
| 10199366 | Unliquidated | BTC[.0000642] | | |
| 10199367 | Unliquidated | BTC[.0000566], ETN[99.9] | | |
| 10199368 | Unliquidated | BTC[.000019], EUR[0.00], QASH[161.290323] | | |
| 10199369 | Unliquidated | AUD[0.06], BTC[.00000001], USD[0.05], XRP[.00000042] | | |
| 10199370 | Unliquidated | XLM[.98169972] | | |
| 10199371 | Unliquidated | BTC[.00003085], XRP[.058] | | |
| 10199372 | Unliquidated | BTC[.00000008], EUR[0.00], RSR[.00000001], USD[0.01], USDC[1.90895384] | | |
| 10199373 | Unliquidated | EUR[0.00], JPY[3.75], QASH[8.76379192], USD[0.03] | | |
| 10199374 | Unliquidated | BTC[.00000009] | | |
| 10199375 | Unliquidated | BTC[.00003228] | | |
| 10199376 | Unliquidated | LCX[1.164], USDT[.002685] | | |
| 10199377 | Unliquidated | BTC[.00133934], ETH[.00595075] | | |
| 10199378 | Unliquidated | HYDRO[5000] | | |
| 10199379 | Unliquidated | HYDRO[5000] | | |
| 10199380 | Unliquidated | HYDRO[5000] | | |
| 10199381 | Unliquidated | BTC[.0020848] | | |
| 10199382 | Unliquidated | BTC[.00025578], CEL[.0063] | | |
| 10199383 | Unliquidated | EUR[0.00], EWT[50], USD[0.00] | | |
| 10199384 | Unliquidated | BTC[.00000199] | | |
| 10199385 | Unliquidated | BTC[.00000003] | | |
| 10199386 | Unliquidated | AUD[0.69], EUR[0.26], XRP[.00000018] | | |
| 10199387 | Unliquidated | HYDRO[5000] | | |
| 10199388 | Unliquidated | BTC[.00000003], EUR[0.01], EWT[1.61246686], USD[0.31] | | |
| 10199389 | Unliquidated | BTC[.00000001] | | |
| 10199390 | Unliquidated | BCH[.0027121] | | |
| 10199392 | Unliquidated | BTC[.00000001], LTC[.00007228], USD[0.06] | | |
| 10199393 | Unliquidated | BTC[.00000002] | | |
| 10199394 | Unliquidated | BTC[.00000003] | | |
| 10199395 | Unliquidated | HYDRO[5000] | | |
| 10199396 | Unliquidated | BTC[.00000921], DOGE[.00000282], ETH[.0000049], ETHW[.0000049], QASH[.00000707], USD[1.31], USDT[.000395] | | |
| 10199397 | Unliquidated | BTC[.0000003], USD[2.56] | | |
| 10199398 | Unliquidated | DAI[.02177197], OMG[.000034] | | |
| 10199399 | Unliquidated | EUR[0.00] | | |
| 10199400 | Unliquidated | ETN[283.05] | | |
| 10199401 | Unliquidated | CEL[.00001475], EUR[0.01], USD[2.95], USDC[.75275407], USDT[.158312] | | |
| 10199402 | Unliquidated | BTC[.0000019], USD[1.88] | | |
| 10199403 | Unliquidated | BTC[.00004] | | |
| 10199404 | Unliquidated | ETN[95] | | |
| 10199405 | Unliquidated | BTC[.00008404], XRP[.000913] | | |
| 10199407 | Unliquidated | BTC[.0000001] | | |
| 10199408 | Unliquidated | HYDRO[5000] | | |
| 10199409 | Unliquidated | ETN[100.31] | | |
| 10199410 | Unliquidated | BTC[.00079408] | | |
| 10199411 | Unliquidated | BTC[.0000401] | | |
| 10199412 | Unliquidated | ETN[118.91] | | |
| 10199413 | Unliquidated | USD[0.37] | | |
| 10199414 | Unliquidated | EUR[4085.11] | | |
| 10199415 | Unliquidated | BCH[.00009519] | | |
| 10199416 | Unliquidated | HBAR[136097.70014525], USD[4.68] | | |
| 10199417 | Unliquidated | BTC[.000573], ETH[.01169], JPY[0.00] | | |
| 10199418 | Unliquidated | EWT[2.833] | | |
| 10199419 | Unliquidated | BTC[.00021272] | | |
| 10199420 | Unliquidated | BTC[.00000007], TPAY[.0000878], XLM[.00005697], XRP[.00000031] | | |
| 10199421 | Unliquidated | BTC[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199422 | Unliquidated | SGD[0.00], USD[0.02], USDT[.001646], XLM[.25717486] | | |
| 10199423 | Unliquidated | XLM[5] | | |
| 10199424 | Unliquidated | BTC[.00010167] | | |
| 10199425 | Unliquidated | HYDRO[5000] | | |
| 10199426 | Unliquidated | HYDRO[5000] | | |
| 10199427 | Unliquidated | BTC[.00000002] | | |
| 10199428 | Unliquidated | BTC[.00023402], ETH[.002371], ETHW[.002371], JPY[2.10], QASH[196.11824281] | | |
| 10199429 | Unliquidated | HYDRO[5000] | | |
| 10199430 | Unliquidated | TRX[9] | | |
| 10199431 | Unliquidated | BTC[.0002997] | | |
| 10199432 | Unliquidated | BTC[.0000502], QASH[81.54498298], RBTC[.00004659], USD[0.03] | | |
| 10199433 | Unliquidated | XRP[.075949] | | |
| 10199434 | Unliquidated | BTC[.00000534], EUR[0.00] | | |
| 10199435 | Unliquidated | BTC[.00005524], XLM[.00000004] | | |
| 10199436 | Unliquidated | BTC[.00000001], CRPT[644.54360901], USD[0.00] | | |
| 10199437 | Unliquidated | USD[0.11] | | |
| 10199438 | Unliquidated | ETN[111] | | |
| 10199439 | Unliquidated | HYDRO[5000] | | |
| 10199440 | Unliquidated | ETH[.00000002], ETHW[.00000002], USDT[.051684] | | |
| 10199441 | Unliquidated | ETH[.00193483] | | |
| 10199442 | Unliquidated | BTC[.00000346], USDT[.034184] | | |
| 10199443 | Unliquidated | BCH[.00000359], ETN[88.2] | | |
| 10199444 | Unliquidated | BTC[.00557844], ETH[.01], USD[17.76] | | |
| 10199445 | Unliquidated | USD[0.11], USDC[.00001588] | | |
| 10199446 | Unliquidated | LTC[.04321] | | |
| 10199447 | Unliquidated | ETN[6.01] | | |
| 10199448 | Unliquidated | KRL[.30048562] | | |
| 10199449 | Unliquidated | BTC[.00036], USD[0.13] | | |
| 10199450 | Unliquidated | BTC[.00127004] | | |
| 10199451 | Unliquidated | BCH[.0001285], BTC[.00002891], LTC[.00121453] | | |
| 10199452 | Unliquidated | BTC[.00000001] | | |
| 10199453 | Unliquidated | QASH[80.49660798], USD[0.04] | | |
| 10199454 | Unliquidated | USDC[41.39042828] | | |
| 10199455 | Unliquidated | EUR[4.01] | | |
| 10199456 | Unliquidated | BTC[.0002174] | | |
| 10199457 | Unliquidated | ATOM[2.976014], USD[0.27] | | |
| 10199458 | Unliquidated | BTC[.00000001] | | |
| 10199459 | Unliquidated | ETH[.00000011] | | |
| 10199460 | Unliquidated | FIO[13.829], IPSX[21550], XNK[1000] | | |
| 10199461 | Unliquidated | CEL[.0012], DASH[.00005934] | | |
| 10199462 | Unliquidated | BTC[.00000009], QASH[161.290323] | | |
| 10199463 | Unliquidated | HYDRO[5000] | | |
| 10199464 | Unliquidated | USD[0.40] | | |
| 10199465 | Unliquidated | BNC[565000.00000002], ETH[.00000043], ETHW[.00000043] | | |
| 10199466 | Unliquidated | BTC[.00006186] | | |
| 10199467 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10199468 | Unliquidated | BTC[.00000094] | | |
| 10199469 | Unliquidated | ETH[.00000001] | | |
| 10199470 | Unliquidated | BTC[.0000487], ETN[2] | | |
| 10199471 | Unliquidated | HYDRO[5000] | | |
| 10199472 | Unliquidated | HYDRO[5000] | | |
| 10199473 | Unliquidated | KRL[120] | | |
| 10199474 | Unliquidated | BTC[.00002574], EUR[0.01] | | |
| 10199475 | Unliquidated | KRL[8.67010534] | | |
| 10199476 | Unliquidated | BTC[.0000724] | | |
| 10199477 | Unliquidated | LIKE[1190], USDT[.002823] | | |
| 10199478 | Unliquidated | BTC[.477796], HBAR[100000], JPY[27419.79], QASH[2000], USD[5006.17] | | |
| 10199479 | Unliquidated | BTC[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199480 | Unliquidated | ETH[.00020615], ETHW[.00020615], QASH[.00000785] | | |
| 10199481 | Unliquidated | BTC[.00007528], ETN[95] | | |
| 10199482 | Unliquidated | ETH[.002] | | |
| 10199483 | Unliquidated | BTC[.00000234], EUR[0.00], QASH[1.23785783] | | |
| 10199484 | Unliquidated | EUR[0.99] | | |
| 10199485 | Unliquidated | BTC[.00621237], LTC[.59473699], QASH[1170.88583516], USD[0.00], XRP[445.79689966] | | |
| 10199486 | Unliquidated | EUR[90.00] | | |
| 10199487 | Unliquidated | BTC[.0000004], ETH[.00064031], ETHW[.00064031], EUR[0.84], EWT[1.40059665] | | |
| 10199488 | Unliquidated | ETH[.00077968], ETHW[.00077968] | | |
| 10199489 | Unliquidated | BTC[.0315], EUR[0.95], QASH[85.04670319] | | |
| 10199490 | Unliquidated | USD[0.03] | | |
| 10199491 | Unliquidated | HYDRO[5000] | | |
| 10199492 | Unliquidated | XLM[.00000099] | | |
| 10199493 | Unliquidated | BTC[.00000552], USDC[.23] | | |
| 10199494 | Unliquidated | ROOBEE[718.3449651] | | |
| 10199495 | Unliquidated | HYDRO[5000] | | |
| 10199496 | Unliquidated | RFOX[475853.2540832] | | |
| 10199497 | Unliquidated | BTC[.00000554] | | |
| 10199498 | Unliquidated | HYDRO[5000] | | |
| 10199499 | Unliquidated | BTC[.0000016], CRPT[.20754903], ETH[.00046417], ETHW[.00046417], QASH[3.00315901] | | |
| 10199500 | Unliquidated | ETH[.00383776], ETHW[.00383776] | | |
| 10199501 | Unliquidated | ETH[.00000008] | | |
| 10199502 | Unliquidated | BTC[.00008108], EUR[0.62], USD[2.57] | | |
| 10199503 | Unliquidated | DASH[.0003] | | |
| 10199504 | Unliquidated | EUR[0.00] | | |
| 10199506 | Unliquidated | BTC[.00001664], DASH[.02604401], EUR[0.00], HOT[.765703], QASH[1.1], RFOX[.00000001], SPDR[.00000001], STAC[.25], TMTG[853.57242253], TRX[.000049], USD[0.00], USDT[.289041] | | |
| 10199507 | Unliquidated | BTC[.00000533] | | |
| 10199508 | Unliquidated | HYDRO[5000] | | |
| 10199509 | Unliquidated | HYDRO[5000] | | |
| 10199510 | Unliquidated | BCH[.00005], BTC[.00006429] | | |
| 10199511 | Unliquidated | BTC[.00000002] | | |
| 10199512 | Unliquidated | BTC[.0000074] | | |
| 10199513 | Unliquidated | CEL[.00000956], USDT[.323742] | | |
| 10199514 | Unliquidated | USDT[.0077] | | |
| 10199515 | Unliquidated | BTC[.00001071], USD[0.03] | | |
| 10199516 | Unliquidated | BTC[.00000001], USD[0.04] | | |
| 10199517 | Unliquidated | BTC[.0000012] | | |
| 10199518 | Unliquidated | USD[0.01] | | |
| 10199519 | Unliquidated | BTC[.00001005], USDT[.000496] | | |
| 10199520 | Unliquidated | CEL[5.84], XRP[.000035] | | |
| 10199521 | Unliquidated | USD[0.03] | | |
| 10199522 | Unliquidated | HYDRO[5000] | | |
| 10199523 | Unliquidated | BTC[.00000006], EUR[0.61] | | |
| 10199524 | Unliquidated | USD[0.35] | | |
| 10199525 | Unliquidated | BTC[.0005108], ETN[200.05] | | |
| 10199526 | Unliquidated | BTC[.00025474] | | |
| 10199527 | Unliquidated | DASH[.00000297], QASH[97] | | |
| 10199528 | Unliquidated | BTC[.0002709] | | |
| 10199529 | Unliquidated | BTC[.00062975] | | |
| 10199530 | Unliquidated | BTC[.00021935] | | |
| 10199531 | Unliquidated | BTC[.00036] | | |
| 10199532 | Unliquidated | CEL[.75835827] | | |
| 10199533 | Unliquidated | BTC[.00000001] | | |
| 10199534 | Unliquidated | QASH[41.22616033], USD[0.00], USDC[.00000744] | | |
| 10199535 | Unliquidated | HYDRO[5000] | | |
| 10199536 | Unliquidated | HYDRO[5000] | | |
| 10199537 | Unliquidated | XRP[.00000001] | | |
| 10199538 | Unliquidated | BTC[.00133097], CEL[.61538462], EUR[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199539 | Unliquidated | BTC[.00000011] | | |
| 10199540 | Unliquidated | BTC[.00000021] | | |
| 10199541 | Unliquidated | HYDRO[5000] | | |
| 10199542 | Unliquidated | USD[.00] | | |
| 10199543 | Unliquidated | HBAR[55], USD[0.05], USDT[.032198], XRP[.004193] | | |
| 10199544 | Unliquidated | BTC[.00000003], ETH[.003367], ETHW[.003367], USD[0.00], USDT[.001119] | | |
| 10199545 | Unliquidated | USD[0.49] | | |
| 10199546 | Unliquidated | BTC[.00153987], ETH[.00000042], ETHW[.00000042], USDC[.68471597], USDT[6.469864] | | |
| 10199547 | Unliquidated | FTT[.857148], USDC[.0000937] | | |
| 10199548 | Unliquidated | QASH[261.290323] | | |
| 10199549 | Unliquidated | HYDRO[5000] | | |
| 10199550 | Unliquidated | BTC[.00000008], XRP[.004399] | | |
| 10199551 | Unliquidated | ETH[.00306699], ETHW[.00306699] | | |
| 10199552 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10199553 | Unliquidated | LTC[.00004557] | | |
| 10199554 | Unliquidated | QASH[.7806971], USD[0.04], USDT[.091554] | | |
| 10199555 | Unliquidated | BTC[.00000002], CRPT[50.05], ETH[.00000001], ETHW[.00000001], LTC[.00017734], RSR[103.05], USD[0.01], XRP[.00915306] | | |
| 10199556 | Unliquidated | BTC[.00000472], ETH[.00002512], ETHW[.00002512], EUR[5.01], EWT[215.06213642], USD[49.27] | | |
| 10199557 | Unliquidated | DOGE[475.9], ETN[2706], EUR[3.00], HBAR[402.8], USDC[.78], USDT[.6448], XDC[1008.8], XLM[305.29], XRP[481.36081335] | | |
| 10199558 | Unliquidated | ETH[.0000566], ETHW[.0000566] | | |
| 10199559 | Unliquidated | BTC[.0098798], EWT[330] | | |
| 10199560 | Unliquidated | LCX[10] | | |
| 10199561 | Unliquidated | BTC[.00005] | | |
| 10199562 | Unliquidated | USD[0.08] | | |
| 10199563 | Unliquidated | ETN[100] | | |
| 10199564 | Unliquidated | HYDRO[5000] | | |
| 10199566 | Unliquidated | NII[1700000] | | |
| 10199567 | Unliquidated | USDC[.215272] | | |
| 10199568 | Unliquidated | ROOBEE[22517.2219735] | | |
| 10199569 | Unliquidated | HYDRO[5000] | | |
| 10199570 | Unliquidated | ETN[99] | | |
| 10199571 | Unliquidated | BTC[.00400777] | | |
| 10199572 | Unliquidated | HYDRO[5000] | | |
| 10199573 | Unliquidated | ETH[.04734429] | | |
| 10199574 | Unliquidated | HYDRO[5000] | | |
| 10199575 | Unliquidated | AQUA[407.6420972], ETN[8952] | | |
| 10199576 | Unliquidated | BTC[.00003615], ETH[.00080109], ETHW[.00080109] | | |
| 10199577 | Unliquidated | ETH[.00023293], QASH[.00009515] | | |
| 10199578 | Unliquidated | ETN[727] | | |
| 10199579 | Unliquidated | USD[0.00] | | |
| 10199580 | Unliquidated | BTC[.00021993] | | |
| 10199581 | Unliquidated | USD[0.89] | | |
| 10199582 | Unliquidated | BTC[.00008979], TRX[10], USD[0.12], USDT[.000001] | | |
| 10199583 | Unliquidated | BTC[.000113], EUR[0.01] | | |
| 10199584 | Unliquidated | HYDRO[5000] | | |
| 10199585 | Unliquidated | HYDRO[5000] | | |
| 10199586 | Unliquidated | HYDRO[5000] | | |
| 10199587 | Unliquidated | HYDRO[5000] | | |
| 10199588 | Unliquidated | HYDRO[5000] | | |
| 10199589 | Unliquidated | HYDRO[5000] | | |
| 10199590 | Unliquidated | BTC[.00000399] | | |
| 10199591 | Unliquidated | HYDRO[5000] | | |
| 10199592 | Unliquidated | BTC[.00003528], CEL[1.2855] | | |
| 10199593 | Unliquidated | HBAR[20622.0247838], USD[0.00] | | |
| 10199594 | Unliquidated | BTC[3.2367438], ETH[6.938889], ETHW[6.938889], HBAR[111376.902], USD[15386.71] | | |
| 10199595 | Unliquidated | BTC[.00004498] | | |
| 10199596 | Unliquidated | HBAR[20071.17082048] | | |
| 10199597 | Unliquidated | BTC[.00000029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199598 | Unliquidated | ETN[796.42] | | |
| 10199599 | Unliquidated | ETH[.00004474], ETHW[.00004474] | | |
| 10199600 | Unliquidated | HYDRO[5000] | | |
| 10199601 | Unliquidated | HYDRO[5000] | | |
| 10199602 | Unliquidated | HYDRO[5000] | | |
| 10199603 | Unliquidated | BTC[.00003093] | | |
| 10199604 | Unliquidated | BTC[.0000576] | | |
| 10199605 | Unliquidated | BTC[.00002061] | | |
| 10199606 | Unliquidated | BTC[.00023811] | | |
| 10199607 | Unliquidated | USD[0.08], XRP[.00007497] | | |
| 10199608 | Unliquidated | HYDRO[5000] | | |
| 10199609 | Unliquidated | BTC[.00037296] | | |
| 10199610 | Unliquidated | XRP[4.75] | | |
| 10199611 | Unliquidated | HYDRO[5000] | | |
| 10199612 | Unliquidated | ETN[495.41] | | |
| 10199613 | Unliquidated | USD[0.11], XRP[.00433464] | | |
| 10199614 | Unliquidated | HYDRO[5000] | | |
| 10199615 | Unliquidated | USD[0.02], XRP[.00000652] | | |
| 10199616 | Unliquidated | HYDRO[5000] | | |
| 10199617 | Unliquidated | HYDRO[5000] | | |
| 10199618 | Unliquidated | HYDRO[5000] | | |
| 10199619 | Unliquidated | ETH[.00020788] | | |
| 10199620 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10199621 | Unliquidated | EUR[0.00], LTC[.00001] | | |
| 10199622 | Unliquidated | BTC[.00000058], USD[0.36], XRP[.0000003] | | |
| 10199623 | Unliquidated | BTC[.0000063], ETH[.00032686] | | |
| 10199624 | Unliquidated | EUR[0.01] | | |
| 10199625 | Unliquidated | HYDRO[5000] | | |
| 10199626 | Unliquidated | BTC[.00000016] | | |
| 10199627 | Unliquidated | ETH[.00007859], ETHW[.00007859] | | |
| 10199628 | Unliquidated | HYDRO[5000] | | |
| 10199629 | Unliquidated | ETH[.00000001] | | |
| 10199630 | Unliquidated | HYDRO[5000] | | |
| 10199631 | Unliquidated | CEL[2283] | | |
| 10199632 | Unliquidated | ETN[195] | | |
| 10199633 | Unliquidated | BTC[.00000003], XRP[.000246] | | |
| 10199634 | Unliquidated | ROOBEE[4624.73909608] | | |
| 10199635 | Unliquidated | ETN[355] | | |
| 10199636 | Unliquidated | BTC[.00000001] | | |
| 10199637 | Unliquidated | ETH[.004], ROOBEE[1000] | | |
| 10199638 | Unliquidated | BTC[.00000001] | | |
| 10199639 | Unliquidated | BTC[.00051237] | | |
| 10199640 | Unliquidated | BTC[.00015074] | | |
| 10199641 | Unliquidated | BTC[.00003355] | | |
| 10199642 | Unliquidated | NII[4909.18016691], QASH[.4495202] | | |
| 10199643 | Unliquidated | QASH[.32466158], USD[42.81] | | |
| 10199644 | Unliquidated | ETN[585.23] | | |
| 10199645 | Unliquidated | BTC[.00000001] | | |
| 10199646 | Unliquidated | BTC[.00036] | | |
| 10199647 | Unliquidated | ETH[.00258941], ETHW[.00258941] | | |
| 10199648 | Unliquidated | HYDRO[5000] | | |
| 10199649 | Unliquidated | ETN[195] | | |
| 10199650 | Unliquidated | BTC[.00000187], USDT[.023885] | | |
| 10199651 | Unliquidated | BTC[.00000116], ROOBEE[1119] | | |
| 10199652 | Unliquidated | HBAR[.00000001], USD[0.72] | | |
| 10199653 | Unliquidated | HYDRO[1000] | | |
| 10199654 | Unliquidated | BTC[.00027538] | | |
| 10199655 | Unliquidated | BTC[.00000022], EUR[9.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199656 | Unliquidated | BTC[.00009075], QASH[.00000036] | | |
| 10199657 | Unliquidated | XRP[.00007298] | | |
| 10199658 | Unliquidated | TRX[499] | | |
| 10199659 | Unliquidated | ETN[95] | | |
| 10199660 | Unliquidated | BTC[.0003608], CRPT[170], HBAR[8], MNR[.000001], TPAY[97.92353563], USD[0.01], USDT[.005262], XRP[3.23] | | |
| 10199661 | Unliquidated | BTC[.00001727], ETH[.00036885], ETHW[.00036885], QASH[.00009839], USD[6.46] | | |
| 10199662 | Unliquidated | BTC[.00000101], CEL[.00009639] | | |
| 10199663 | Unliquidated | BTC[.00000032], HBAR[.00033571] | | |
| 10199664 | Unliquidated | BTC[.27102184], CEL[.0000403], ETH[.19676105], ETHW[.35355609], ETN[850000], EWT[191.84250615], GXT[722.89464882], LINK[1.66166979], RFOX[22057.98286194], SAND[636.27588002], USD[0.03] | | |
| 10199665 | Unliquidated | BTC[-0.00000121], USD[0.05] | | |
| 10199666 | Unliquidated | BTC[.00044034] | | |
| 10199667 | Unliquidated | BTC[.00009153], REN[165] | | |
| 10199668 | Unliquidated | ETH[.00000753] | | |
| 10199669 | Unliquidated | QASH[153.74972], ROOBEE[21000], XRP[.001357] | | |
| 10199670 | Unliquidated | BTC[.00000651] | | |
| 10199671 | Unliquidated | BTC[.00000199], USD[0.00] | | |
| 10199672 | Unliquidated | HYDRO[5000] | | |
| 10199673 | Unliquidated | BTC[.0000019], FTT[-0.00000223], LTC[.00003534] | | |
| 10199674 | Unliquidated | BTC[.00003811], ROOBEE[.41269841], XRP[.87433663] | | |
| 10199675 | Unliquidated | HYDRO[5000] | | |
| 10199676 | Unliquidated | ETH[.003899] | | |
| 10199677 | Unliquidated | BTC[.00000001], ETH[.00000022], ETHW[.00000022] | | |
| 10199678 | Unliquidated | HYDRO[5000] | | |
| 10199679 | Unliquidated | ROOBEE[566.6328] | | |
| 10199680 | Unliquidated | HYDRO[5000] | | |
| 10199681 | Unliquidated | EUR[0.01], KRL[.00490632], LTC[.000013], SOL[2.0129], USD[0.00], USDC[.00001997], USDT[.00074] | | |
| 10199682 | Unliquidated | BTC[.00001595], QASH[924] | | |
| 10199683 | Unliquidated | BTC[.11678846], ETH[8.00000403], ETHW[9.91308403], HBAR[.00000001], SGD[0.00], USD[3057.63], USDT[1169.373546] | | |
| 10199684 | Unliquidated | HYDRO[5000] | | |
| 10199685 | Unliquidated | BTC[.01], ETH[.5], ETHW[.5], LCX[11376], LTC[2.20951111], SAND[264.98] | | |
| 10199686 | Unliquidated | NII[249544.4191344], QASH[210.4495202], USD[0.52] | | |
| 10199687 | Unliquidated | BTC[.0002168] | | |
| 10199688 | Unliquidated | BTC[.00000013] | | |
| 10199689 | Unliquidated | NII[27126.27339493], QASH[210.4495202] | | |
| 10199690 | Unliquidated | BTC[.0017133] | | |
| 10199691 | Unliquidated | ETH[.00000004], ETHW[.00000004], LCX[.00000001], QASH[.00000029] | | |
| 10199692 | Unliquidated | ETH[.006013] | | |
| 10199693 | Unliquidated | ROOBEE[2874.82539683] | | |
| 10199694 | Unliquidated | MyTV[2001.33333333], PHUN[10501.05], USD[0.35], XRP[.00000002] | | |
| 10199695 | Unliquidated | ETH[.00513625] | | |
| 10199696 | Unliquidated | BTC[.00000016] | | |
| 10199697 | Unliquidated | BTC[.00045237], EUR[39.30] | | |
| 10199698 | Unliquidated | BTC[.00000001] | | |
| 10199699 | Unliquidated | BCH[2], HOT[385395], USD[99.37], USDT[33.46], XRP[1900] | | |
| 10199700 | Unliquidated | BTC[.00008079] | | |
| 10199701 | Unliquidated | BTC[.000074] | | |
| 10199702 | Unliquidated | HYDRO[5000] | | |
| 10199703 | Unliquidated | BTC[.00000079], ETH[.0000075], ETHW[.0000075], NII[2167.53001739], QASH[4.05037763] | | |
| 10199704 | Unliquidated | BTC[.006001], DOT[56.23205589], NII[49642.69923245], SNX[3.30218165] | | |
| 10199705 | Unliquidated | BTC[.00000001] | | |
| 10199706 | Unliquidated | HBAR[1] | | |
| 10199707 | Unliquidated | BTC[.00036309] | | |
| 10199708 | Unliquidated | BTC[.000001], CEL[.0000479], EUR[0.04], HBAR[.00000188], NEO[.28], SNX[.11218982], USDC[.000702], XRP[.0000027] | | |
| 10199709 | Unliquidated | DAI[.004], ETN[4.92] | | |
| 10199710 | Unliquidated | BTC[.00000011], CRPT[.024], ETN[.3], HYDRO[3700], XRP[.12] | | |
| 10199711 | Unliquidated | ETH[.008712], XLM[.0096286] | | |
| 10199712 | Unliquidated | HBAR[.00158312] | | |
| 10199713 | Unliquidated | ETH[.00225689], ETHW[.00225689], QASH[5.4855541], SAND[242], USDT[5.982185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199714 | Unliquidated | USD[3.05], USDT[.598703] | | |
| 10199715 | Unliquidated | BTC[.001] | | |
| 10199716 | Unliquidated | BTC[.00000001] | | |
| 10199717 | Unliquidated | USDC[.01010758] | | |
| 10199718 | Unliquidated | HYDRO[5000] | | |
| 10199719 | Unliquidated | EUR[0.46], SGD[0.36], USD[0.74] | | |
| 10199720 | Unliquidated | BTC[.01171024], ROOBEE[1976] | | |
| 10199721 | Unliquidated | ETN[453.99] | | |
| 10199722 | Unliquidated | EWT[.00144685], USDC[.0648871] | | |
| 10199723 | Unliquidated | BTC[.00438774], JPY[195.95], USD[159.30] | | |
| 10199724 | Unliquidated | BTC[.04822919], EUR[257.81] | | |
| 10199725 | Unliquidated | LTC[.0015] | | |
| 10199726 | Unliquidated | BTC[.0000151], XRP[.00003788] | | |
| 10199727 | Unliquidated | BTC[.001] | | |
| 10199728 | Unliquidated | BTC[.00000271], NII[396], ROOBEE[3193.7993038], USD[0.12] | | |
| 10199729 | Unliquidated | ROOBEE[10000], USD[2.68] | | |
| 10199730 | Unliquidated | ROOBEE[5152.40476191] | | |
| 10199731 | Unliquidated | BTC[.13238303] | | |
| 10199732 | Unliquidated | BTC[.00000001] | | |
| 10199733 | Unliquidated | BTC[.0000434], ETH[.00345456], EUR[1.52], QASH[5.57480473], USDC[30.29313264], USDT[8.728413] | | |
| 10199734 | Unliquidated | HYDRO[5000] | | |
| 10199735 | Unliquidated | HYDRO[5000] | | |
| 10199736 | Unliquidated | BTC[.00024904], XRP[.00743112] | | |
| 10199737 | Unliquidated | BTC[.00000035], QASH[.73175262], USD[0.01], XRP[4.48987898] | | |
| 10199738 | Unliquidated | HYDRO[5000] | | |
| 10199739 | Unliquidated | HYDRO[5000] | | |
| 10199740 | Unliquidated | BTC[.0034515], USD[0.11] | | |
| 10199741 | Unliquidated | ETHW[14.023], USD[0.03], USDC[.0131481] | | |
| 10199742 | Unliquidated | BTC[.00013842], USDT[.133642], XRP[.00000001] | | |
| 10199743 | Unliquidated | AUD[9.01], BTC[1.03432742], COMP[24.39647003], USD[73241.46], USDT[7683.914121] | | |
| 10199744 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.00] | | |
| 10199745 | Unliquidated | TRX[.000002], USDC[.68514026], USDT[.002387] | | |
| 10199746 | Unliquidated | BTC[.00000016] | | |
| 10199747 | Unliquidated | DAI[.00321448], GYEN[18843.3], USD[0.00] | | |
| 10199748 | Unliquidated | BTC[.0002] | | |
| 10199749 | Unliquidated | BTC[.00000009], XRP[.00000054] | | |
| 10199750 | Unliquidated | HYDRO[5000] | | |
| 10199751 | Unliquidated | BTC[.00036] | | |
| 10199752 | Unliquidated | EUR[0.18], QASH[.000023], USD[0.00], USDT[.127816] | | |
| 10199753 | Unliquidated | BTC[.00158987], QASH[210.4495202], TRX[.001373] | | |
| 10199754 | Unliquidated | HYDRO[5000] | | |
| 10199755 | Unliquidated | COT[2.80752279], ETH[.00000005], ETHW[.00000005] | | |
| 10199756 | Unliquidated | ETH[.03498067] | | |
| 10199757 | Unliquidated | HYDRO[5000] | | |
| 10199758 | Unliquidated | BTC[.00044852] | | |
| 10199759 | Unliquidated | BTC[.00000107] | | |
| 10199760 | Unliquidated | HYDRO[5000] | | |
| 10199761 | Unliquidated | BTC[.00000116] | | |
| 10199762 | Unliquidated | HYDRO[5000] | | |
| 10199763 | Unliquidated | HYDRO[5000] | | |
| 10199764 | Unliquidated | ETN[299.77], USD[0.98] | | |
| 10199765 | Unliquidated | BTC[.000036], USD[0.05] | | |
| 10199766 | Unliquidated | BTC[.0000025] | | |
| 10199767 | Unliquidated | EUR[0.01] | | |
| 10199768 | Unliquidated | BTC[.00019013], QASH[49.97477671], ROOBEE[81500] | | |
| 10199769 | Unliquidated | HYDRO[5000] | | |
| 10199770 | Unliquidated | ETH[.0000003], ETHW[.0000003], ETN[117.9], LTC[.00031205], QASH[.00176183], XRP[.067108] | | |
| 10199771 | Unliquidated | BTC[.00000007], QASH[5.13286197] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199772 | Unliquidated | BTC[.00000063] | | |
| 10199773 | Unliquidated | HYDRO[5000] | | |
| 10199774 | Unliquidated | USDT[.003677] | | |
| 10199775 | Unliquidated | BTC[.00000001] | | |
| 10199776 | Unliquidated | ETN[300] | | |
| 10199777 | Unliquidated | BTC[.00057453], HBAR[900] | | |
| 10199778 | Unliquidated | NII[64156.81111111], QASH[210.4495202] | | |
| 10199779 | Unliquidated | HYDRO[5000] | | |
| 10199780 | Unliquidated | HYDRO[5000] | | |
| 10199781 | Unliquidated | BTC[.00038479], EUR[0.00], QASH[.00000098] | | |
| 10199782 | Unliquidated | ETH[.05], ETHW[.05] | | |
| 10199783 | Unliquidated | HYDRO[5000] | | |
| 10199784 | Unliquidated | HBAR[9990], USD[0.00] | | |
| 10199785 | Unliquidated | USD[0.73] | | |
| 10199786 | Unliquidated | BTC[.00013266] | | |
| 10199787 | Unliquidated | HYDRO[5000] | | |
| 10199788 | Unliquidated | FCT[2.7], USDT[.269616] | | |
| 10199789 | Unliquidated | HYDRO[5000] | | |
| 10199790 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10199791 | Unliquidated | BTC[.000164] | | |
| 10199792 | Unliquidated | ETN[200.09] | | |
| 10199793 | Unliquidated | HYDRO[5000] | | |
| 10199794 | Unliquidated | BTC[.00000001] | | |
| 10199795 | Unliquidated | USDC[.00000089] | | |
| 10199796 | Unliquidated | CEL[.00003], XRP[.00000025] | | |
| 10199797 | Unliquidated | HYDRO[5000] | | |
| 10199798 | Unliquidated | HYDRO[5000] | | |
| 10199799 | Unliquidated | BTC[.0000415], TRX[.000652], USD[0.10], USDT[.1828], XRP[.00000009] | | |
| 10199800 | Unliquidated | XRP[.001] | | |
| 10199801 | Unliquidated | HYDRO[5000] | | |
| 10199802 | Unliquidated | HYDRO[5000] | | |
| 10199803 | Unliquidated | BTC[.00000583] | | |
| 10199804 | Unliquidated | ETH[.000008], ETHW[.000008] | | |
| 10199805 | Unliquidated | USD[0.07], XRP[.00000015] | | |
| 10199806 | Unliquidated | HYDRO[5000] | | |
| 10199807 | Unliquidated | CEL[6.4649], DAI[.003], ETH[.00006516], ETHW[.00006516] | | |
| 10199808 | Unliquidated | HYDRO[5000] | | |
| 10199809 | Unliquidated | USDT[.080866] | | |
| 10199810 | Unliquidated | LTC[.00000039] | | |
| 10199811 | Unliquidated | CEL[.57395] | | |
| 10199812 | Unliquidated | XRP[.01774173] | | |
| 10199813 | Unliquidated | XLM[218.37802643] | | |
| 10199814 | Unliquidated | HYDRO[5000] | | |
| 10199815 | Unliquidated | ROOBEE[24.59079] | | |
| 10199816 | Unliquidated | ETH[.0184626], ETHW[.0184626] | | |
| 10199817 | Unliquidated | BTC[.00036] | | |
| 10199818 | Unliquidated | QASH[.81667229], USD[0.94] | | |
| 10199819 | Unliquidated | ETH[.0000215] | | |
| 10199820 | Unliquidated | BTC[.00000826] | | |
| 10199821 | Unliquidated | USD[0.00] | | |
| 10199822 | Unliquidated | ETH[.00000027], ETHW[.00000027] | | |
| 10199823 | Unliquidated | BTC[.00011589] | | |
| 10199824 | Unliquidated | XRP[.31261016] | | |
| 10199825 | Unliquidated | EUR[12.28] | | |
| 10199826 | Unliquidated | USD[0.07], XRP[.49197054] | | |
| 10199827 | Unliquidated | USDT[.003541] | | |
| 10199828 | Unliquidated | BTC[.0000005], ETH[.00000021], ETHW[.00000021], GUSD[.00493877], USDC[.00000083] | | |
| 10199829 | Unliquidated | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199831 | Unliquidated | BTC[.00000002], TPAY[990.58006941] | | |
| 10199832 | Unliquidated | BTC[.00000011], LCX[362.4855997], USD[0.01], USDC[.2576075] | | |
| 10199833 | Unliquidated | HYDRO[5000] | | |
| 10199834 | Unliquidated | USD[0.00] | | |
| 10199835 | Unliquidated | ETH[.01] | | |
| 10199836 | Unliquidated | USD[1.81] | | |
| 10199837 | Unliquidated | HYDRO[5000] | | |
| 10199838 | Unliquidated | HYDRO[5000] | | |
| 10199839 | Unliquidated | HYDRO[5000] | | |
| 10199840 | Unliquidated | CEL[.00000001], ETH[.00000268], USDC[.00000001] | | |
| 10199841 | Unliquidated | USD[0.00] | | |
| 10199842 | Unliquidated | USD[0.44] | | |
| 10199843 | Unliquidated | BTC[.00001067] | | |
| 10199844 | Unliquidated | HYDRO[5000] | | |
| 10199845 | Unliquidated | HYDRO[5000] | | |
| 10199846 | Unliquidated | USDC[.071928] | | |
| 10199847 | Unliquidated | HBAR[.50451] | | |
| 10199848 | Unliquidated | KRL[.17706952] | | |
| 10199849 | Unliquidated | CEL[.00003359], USDT[.001099] | | |
| 10199850 | Unliquidated | ROOBEE[.53968254] | | |
| 10199851 | Unliquidated | BTC[.00001121], XRP[.88852595] | | |
| 10199852 | Unliquidated | BTC[.0003005], ETH[.01689], ETHW[.01689] | | |
| 10199853 | Unliquidated | THRT[44700], USD[1621.65], USDT[238.53225], XRP[1000] | | |
| 10199854 | Unliquidated | HBAR[5], USD[0.46] | | |
| 10199855 | Unliquidated | USD[0.14] | | |
| 10199856 | Unliquidated | BTC[.00036] | | |
| 10199857 | Unliquidated | QASH[.00000001] | | |
| 10199858 | Unliquidated | BTC[.00000003], HBAR[2484.50361972] | | |
| 10199859 | Unliquidated | BTC[.00017726], ROOBEE[.43645302], USD[0.01] | | |
| 10199860 | Unliquidated | XRP[.00000028] | | |
| 10199861 | Unliquidated | DASH[.00001364], RFOX[.00001671], USD[0.01] | | |
| 10199862 | Unliquidated | BTC[.00000076] | | |
| 10199863 | Unliquidated | BTC[.00000075], ETH[.00659189], ETHW[.00659189], HBAR[18096], UBT[.11031997], XDC[3080], XRP[.693987] | | |
| 10199864 | Unliquidated | XRP[25] | | |
| 10199865 | Unliquidated | TRX[155.129689] | | |
| 10199866 | Unliquidated | BTC[.00000001], EUR[0.00], HOT[.78075], ROOBEE[1903.75653636], XLM[.9070823] | | |
| 10199867 | Unliquidated | CHI[.30968865] | | |
| 10199868 | Unliquidated | ETH[.03066611], ROOBEE[10000] | | |
| 10199869 | Unliquidated | USD[3.79] | | |
| 10199870 | Unliquidated | BTC[.00000001] | | |
| 10199871 | Unliquidated | GYEN[8063.103205], USD[0.39], USDC[.06506944] | | |
| 10199872 | Unliquidated | ETH[.00018983], HBAR[128.49285714] | | |
| 10199873 | Unliquidated | BTC[.00004622] | | |
| 10199874 | Unliquidated | USD[0.33], USDT[.04] | | |
| 10199875 | Unliquidated | EUR[0.17] | | |
| 10199876 | Unliquidated | ROOBEE[.54221646], USD[0.94] | | |
| 10199877 | Unliquidated | USD[0.16], XRP[.43607729] | | |
| 10199878 | Unliquidated | ETH[.00114605], ETHW[.00114605], HYDRO[5000] | | |
| 10199879 | Unliquidated | ETH[.00424], ROOBEE[1500] | | |
| 10199880 | Unliquidated | ROOBEE[2373.04224015] | | |
| 10199881 | Unliquidated | BTC[.00000029], EUR[0.92], QASH[1] | | |
| 10199882 | Unliquidated | BTC[.0000012], ROOBEE[9500] | | |
| 10199883 | Unliquidated | BTC[.00000001], CEL[.00002389], USD[0.02] | | |
| 10199884 | Unliquidated | QASH[1], USD[0.00], USDT[.000232] | | |
| 10199885 | Unliquidated | ROOBEE[139054.50793651] | | |
| 10199886 | Unliquidated | BTC[.01375355] | | |
| 10199887 | Unliquidated | BTC[.00000322] | | |
| 10199888 | Unliquidated | BTC[.00069932] | | |

Quoine Pte Ltd

Amended Schedule F-10 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199889 | Unliquidated | ETH[.00475554], USD[0.00] | | |
| 10199890 | Unliquidated | ROOBEE[1854.97619048], USD[1.00] | | |
| 10199891 | Unliquidated | ROOBEE[50833.69047619] | | |
| 10199892 | Unliquidated | BTC[.0003411], ROOBEE[9500] | | |
| 10199893 | Unliquidated | BTC[.00000289], QASH[338.29581699] | | |
| 10199894 | Unliquidated | BTC[.00000001], XRP[.00004034] | | |
| 10199895 | Unliquidated | LTC[.36035291] | | |
| 10199896 | Unliquidated | BTC[.01534665], ROOBEE[.00002222] | | |
| 10199897 | Unliquidated | EUR[4.00] | | |
| 10199898 | Unliquidated | BTC[.0000805] | | |
| 10199899 | Unliquidated | BTC[.00036] | | |
| 10199900 | Unliquidated | ROOBEE[2272.94444444] | | |
| 10199901 | Unliquidated | BTC[.013] | | |
| 10199902 | Unliquidated | USD[0.00] | | |
| 10199903 | Unliquidated | USD[3.25], USDC[2.03841956] | | |
| 10199905 | Unliquidated | USDT[.745058] | | |
| 10199906 | Unliquidated | CEL[.00002559], ETH[.00000009], ETHW[.00000009] | | |
| 10199907 | Unliquidated | ETH[.04397], ETHW[.04397], ROOBEE[2233.61544116] | | |
| 10199908 | Unliquidated | ROOBEE[999] | | |
| 10199909 | Unliquidated | BTC[.00196] | | |
| 10199910 | Unliquidated | HYDRO[5000] | | |
| 10199911 | Unliquidated | USDC[.00148477] | | |
| 10199912 | Unliquidated | BTC[.00556363], HBAR[6657.64772493] | | |
| 10199913 | Unliquidated | HBAR[1] | | |
| 10199914 | Unliquidated | BTC[.00000041] | | |
| 10199915 | Unliquidated | BTC[.00037477], USDT[809.509777] | | |
| 10199916 | Unliquidated | ROOBEE[.00000635] | | |
| 10199917 | Unliquidated | BTC[.00000006] | | |
| 10199918 | Unliquidated | BTC[.00000141] | | |
| 10199919 | Unliquidated | CRPT[7.02], ETN[735], XRP[.002] | | |
| 10199920 | Unliquidated | KRL[.00004764] | | |
| 10199921 | Unliquidated | DRG[.00000683], HBAR[.00026], PPP[334.97845], QASH[.00000994], XNK[.00004], XRP[.00000028] | | |
| 10199922 | Unliquidated | NII[12001.2], PHUN[10794.58196721], QASH[210.4495202] | | |
| 10199923 | Unliquidated | BTC[.00004521] | | |
| 10199924 | Unliquidated | BTC[.0000792] | | |
| 10199925 | Unliquidated | ETN[693.71] | | |
| 10199926 | Unliquidated | BTC[.00003689] | | |
| 10199927 | Unliquidated | BTC[.0021], ROOBEE[15000] | | |
| 10199928 | Unliquidated | IDRT[41909.77] | | |
| 10199929 | Unliquidated | BTC[.00000001], XRP[.00006303] | | |
| 10199930 | Unliquidated | HYDRO[5000] | | |
| 10199931 | Unliquidated | ETH[.00003052], ETHW[.00003052], QASH[78.01347866] | | |
| 10199932 | Unliquidated | USD[0.00] | | |
| 10199933 | Unliquidated | BTC[.00076298] | | |
| 10199934 | Unliquidated | ETH[.00105864], ETHW[.00105864] | | |
| 10199935 | Unliquidated | ETH[.00000009] | | |
| 10199936 | Unliquidated | BTC[.00000122], ROOBEE[330] | | |
| 10199937 | Unliquidated | BTC[.37687654], ETH[.07553078], ETHW[.07553078], USD[2124.72] | | |
| 10199938 | Unliquidated | CRPT[.00000001] | | |
| 10199939 | Unliquidated | BTC[.00000162], ETH[.00010386], ETHW[.00010386], RFOX[2788.13503695], USDC[.63] | | |
| 10199940 | Unliquidated | ETH[.05585], ROOBEE[15000] | | |
| 10199941 | Unliquidated | BTC[.00000072] | | |
| 10199942 | Unliquidated | BTC[.00194206] | | |
| 10199943 | Unliquidated | BTC[.00004293] | | |
| 10199944 | Unliquidated | BTC[.00003934] | | |
| 10199945 | Unliquidated | BTC[.00007625] | | |
| 10199946 | Unliquidated | ENJ[4450], HBAR[23720] | | |
| 10199947 | Unliquidated | ETH[.04795488], EWT[.303904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10199948 | Unliquidated | ETH[.00000084], ETHW[.00000084], USD[0.55], XRP[.03425446] | | |
| 10199949 | Unliquidated | BTC[.00000096], QASH[.00128077], USD[0.00] | | |
| 10199950 | Unliquidated | ROOBEE[8307.42539683] | | |
| 10199951 | Unliquidated | USD[0.03] | | |
| 10199952 | Unliquidated | SIX[.5061728] | | |
| 10199953 | Unliquidated | BTC[.00000032] | | |
| 10199954 | Unliquidated | BTC[.0035] | | |
| 10199955 | Unliquidated | ETH[.00000036], QASH[.07679897], USDC[.00281251], XRP[.00781473] | | |
| 10199956 | Unliquidated | ROOBEE[164647.99394398] | | |
| 10199957 | Unliquidated | CEL[.00000001] | | |
| 10199958 | Unliquidated | BTC[.00291019] | | |
| 10199959 | Unliquidated | BTC[.00040534], LTC[.00736074] | | |
| 10199960 | Unliquidated | BTC[.00000779], ROOBEE[900] | | |
| 10199961 | Unliquidated | BTC[.00004396], ETN[100] | | |
| 10199962 | Unliquidated | BTC[.00291996], NII[31.33333333], QASH[210.4495202], ROOBEE[1430], XRP[25] | | |
| 10199963 | Unliquidated | HYDRO[5000] | | |
| 10199964 | Unliquidated | ETH[.001] | | |
| 10199965 | Unliquidated | BTC[.0372277], ETH[.03], ETHW[.03], RSV[100] | | |
| 10199966 | Unliquidated | BTC[.00001299], ROOBEE[16656.35714286] | | |
| 10199967 | Unliquidated | BTC[.00000186], USDT[.000524] | | |
| 10199968 | Unliquidated | BTC[.00036], ETH[.00195906], ETHW[.00195906], USD[0.63], USDC[.00000052] | | |
| 10199969 | Unliquidated | USD[1.22] | | |
| 10199970 | Unliquidated | BTC[.00142427] | | |
| 10199971 | Unliquidated | BTC[.00082778], USD[2.45] | | |
| 10199972 | Unliquidated | ETN[95] | | |
| 10199973 | Unliquidated | KRL[.5] | | |
| 10199974 | Unliquidated | BTC[.00001491] | | |
| 10199975 | Unliquidated | USD[0.06], USDT[.054274] | | |
| 10199976 | Unliquidated | ETH[.084] | | |
| 10199977 | Unliquidated | ETH[2.283], KRL[.0009152] | | |
| 10199978 | Unliquidated | EUR[0.01], HBAR[1548.92016526] | | |
| 10199979 | Unliquidated | BCH[.00118254], ETN[641] | | |
| 10199980 | Unliquidated | EUR[0.01] | | |
| 10199981 | Unliquidated | ROOBEE[125411.8015873] | | |
| 10199982 | Unliquidated | ETH[.22465465], ETHW[.22465465] | | |
| 10199983 | Unliquidated | QASH[20.25972] | | |
| 10199984 | Unliquidated | BTC[.00003972] | | |
| 10199985 | Unliquidated | USDC[.00000015] | | |
| 10199986 | Unliquidated | ETH[.0001], ETHW[.0001], USD[0.04] | | |
| 10199987 | Unliquidated | ROOBEE[.0000254] | | |
| 10199988 | Unliquidated | BTC[.00000035] | | |
| 10199989 | Unliquidated | BTC[.00006699] | | |
| 10199990 | Unliquidated | HYDRO[5000] | | |
| 10199991 | Unliquidated | EUR[0.01], QASH[4.02836164], USD[0.13], USDT[.002775], XRP[.00000018] | | |
| 10199992 | Unliquidated | BTC[.00000121], CHI[1.69249856], ROOBEE[2595] | | |
| 10199993 | Unliquidated | HYDRO[5000] | | |
| 10199994 | Unliquidated | ETH[.01979595] | | |
| 10199995 | Unliquidated | ETN[330] | | |
| 10199996 | Unliquidated | ETN[440.69] | | |
| 10199997 | Unliquidated | HYDRO[5000] | | |
| 10199998 | Unliquidated | BTC[.00003916], CEL[.00008108] | | |
| 10199999 | Unliquidated | ETH[.00000277], ROOBEE[1145.90859117] | | |
| 10200000 | Unliquidated | HYDRO[5000] | | |
| 10200001 | Unliquidated | BTC[.0000031], ROOBEE[10315] | | |
| 10200002 | Unliquidated | JPY[0.00], QASH[.00000025], USD[0.60] | | |
| 10200003 | Unliquidated | BTC[.0000225], ROOBEE[1270] | | |
| 10200004 | Unliquidated | LTC[.004985] | | |
| 10200005 | Unliquidated | BTC[.00000036], DAI[.00001916], ETN[.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200006 | Unliquidated | BTC[.00002823] | | |
| 10200007 | Unliquidated | ETH[.0000004], USD[0.97] | | |
| 10200008 | Unliquidated | ROOBEE[72791] | | |
| 10200009 | Unliquidated | USD[5.10] | | |
| 10200010 | Unliquidated | BTC[.00008148] | | |
| 10200011 | Unliquidated | EUR[0.00], QASH[135.53032763], USD[0.13] | | |
| 10200012 | Unliquidated | EUR[0.01], LUNC[224.170601], USD[0.00], USDT[.337268] | | |
| 10200013 | Unliquidated | XLM[.75079915] | | |
| 10200014 | Unliquidated | EUR[51.22], FTT[.37111452], QASH[.00000542] | | |
| 10200015 | Unliquidated | BTC[.05] | | |
| 10200016 | Unliquidated | BTC[.0003003] | | |
| 10200017 | Unliquidated | ANCT[.003], AUD[0.00], BCH[.0001], BTC[.0000099], CRPT[.003], DAI[3.66778451], HOT[.0045274], JPY[10.24], NEO[.01290856], PHP[0.37], QTUM[.00069685], SGD[0.08], USD[0.00], XRP[.5] | | |
| 10200018 | Unliquidated | 1WO[27101.91219068], BTC[.00149682], CRPT[1657.17068] | | |
| 10200019 | Unliquidated | BTC[.00000475], JPY[0.69], RFOX[.00000001], SAND[.22], USDT[.05] | | |
| 10200020 | Unliquidated | HYDRO[5000] | | |
| 10200021 | Unliquidated | BTC[.00001199], CEL[135.9], MGO[463.62592955], UKG[637] | | |
| 10200022 | Unliquidated | BTC[.00054284] | | |
| 10200023 | Unliquidated | BTC[.00000002], CEL[.23255814] | | |
| 10200024 | Unliquidated | BTC[.00004055], ETN[.17] | | |
| 10200025 | Unliquidated | HYDRO[5000] | | |
| 10200026 | Unliquidated | ANCT[.9382546], BTC[.00000052], DAI[.0082257], USD[0.00] | | |
| 10200027 | Unliquidated | BTC[.00001569], ETH[.00000377], ETHW[.00000377], EUR[0.00] | | |
| 10200028 | Unliquidated | ETH[1] | | |
| 10200029 | Unliquidated | USD[117.68] | | |
| 10200030 | Unliquidated | BTC[.00108019], ROOBEE[38351.77970016], USDC[.01219746] | | |
| 10200031 | Unliquidated | BTC[.00000717], TRX[.0056], USD[0.01], USDC[.00002525] | | |
| 10200032 | Unliquidated | ROOBEE[111212.21312304] | | |
| 10200033 | Unliquidated | ROOBEE[4597.87585331] | | |
| 10200034 | Unliquidated | BTC[.00002029] | | |
| 10200035 | Unliquidated | BTC[.00000582] | | |
| 10200036 | Unliquidated | HYDRO[5000] | | |
| 10200037 | Unliquidated | ETH[.00104723], ETHW[.00104723] | | |
| 10200038 | Unliquidated | BTC[.00093714], USDT[.069416] | | |
| 10200039 | Unliquidated | ROOBEE[51195.58522732], USDC[.000019] | | |
| 10200040 | Unliquidated | BTC[.00000001] | | |
| 10200041 | Unliquidated | BTC[.02980752], CAN[1500], RFOX[110], TPAY[300], XNK[9000] | | |
| 10200042 | Unliquidated | USDT[.565795] | | |
| 10200043 | Unliquidated | BTC[.00000001] | | |
| 10200044 | Unliquidated | USD[78.20] | | |
| 10200045 | Unliquidated | BTC[.00012812], ETN[.35] | | |
| 10200046 | Unliquidated | BTC[.0001758], HBAR[.36472239], USD[0.51], USDC[.47626093] | | |
| 10200047 | Unliquidated | ETH[.0005], QASH[.4495202] | | |
| 10200048 | Unliquidated | DAI[.000014], USD[0.00], USDC[.05033652], USDT[.573556] | | |
| 10200049 | Unliquidated | BTC[.00000015], FIO[.1], QASH[.03824925], USD[2.81], USDT[1.191254] | | |
| 10200051 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10200052 | Unliquidated | BTC[.0000121], HBAR[.3262032] | | |
| 10200053 | Unliquidated | BTC[.01869999] | | |
| 10200054 | Unliquidated | BTC[.00000772], ETH[.00001299], ETHW[.00001299], QASH[24.67546799], QBZ[49445], SHPING[7957.73983986], SOL[2.39634041], TRX[.000001], USD[0.44], USDT[88.394385] | | |
| 10200055 | Unliquidated | ETH[.02106553], ETHW[.02106553], QASH[161.290323] | | |
| 10200056 | Unliquidated | BTC[.0003856], EUR[0.00], QASH[.00000079] | | |
| 10200057 | Unliquidated | BTC[.0000024], ETH[.00000073], ETHW[.00000073], USDT[.043687] | | |
| 10200058 | Unliquidated | BTC[.0000048] | | |
| 10200059 | Unliquidated | BTC[.00000546], ETH[.00000004] | | |
| 10200060 | Unliquidated | ETN[1520] | | |
| 10200061 | Unliquidated | HBAR[398665.23825426], QASH[161.290323], USD[0.01] | | |
| 10200062 | Unliquidated | BTC[.00000006], ETN[42.06], EUR[0.00], QASH[.17838544], USD[0.00], USDT[.007854] | | |
| 10200063 | Unliquidated | BTC[.00000659], ETH[.00000001], ETHW[.00000001], USDT[.001369] | | |
| 10200064 | Unliquidated | USD[0.00], XRP[1.256] | | |

Quoine Pte Ltd

Schedule F-10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200065 | Unliquidated | USD[7.02] | | |
| 10200066 | Unliquidated | BTC[.0000115], USDC[4.99999987] | | |
| 10200067 | Unliquidated | BTC[.00010414], ETH[.00000206], ETHW[.00000206], EUR[0.80], QASH[86.20663446], USD[0.02] | | |
| 10200068 | Unliquidated | LCX[48.27777778], TRX[127.0648], USD[0.00], USDC[.00135593], USDT[2.977242], XRP[.60082022] | | |
| 10200069 | Unliquidated | BTC[.00083616], ETH[.005], ETHW[.005], TRX[.436991] | | |
| 10200070 | Unliquidated | ETH[.00000012], ETN[95.49] | | |
| 10200071 | Unliquidated | BTC[.00047423] | | |
| 10200072 | Unliquidated | BTC[.00036517], HBAR[13755.0298] | | |
| 10200074 | Unliquidated | ETH[.00038565], ETHW[.00038565], USDT[.219252] | | |
| 10200075 | Unliquidated | BTC[.00363566], EWT[24.47014721], USDC[20.21530658], USDT[4.055064] | | |
| 10200076 | Unliquidated | USD[0.62], USDT[.000001] | | |
| 10200077 | Unliquidated | BTC[.0000004], DASH[.066] | | |
| 10200078 | Unliquidated | BTC[.00002733], QASH[.00000097], USD[0.00] | | |
| 10200079 | Unliquidated | BTC[.00000001], EUR[0.01], JPY[0.70], SGD[0.01], SRX[10000], USD[0.01], USDT[1000], XDC[59032.74346422] | | |
| 10200080 | Unliquidated | BTC[.00001159], TRX[.000012], USD[0.01] | | |
| 10200081 | Unliquidated | BTC[.00000025] | | |
| 10200082 | Unliquidated | ETH[.00047], ETHW[.00047], EUR[0.01], SGD[0.01], USD[0.00], USDC[1.62682349] | | |
| 10200084 | Unliquidated | HBAR[8] | | |
| 10200085 | Unliquidated | ETH[.00000099], ETHW[.00000099], USDC[.265741] | | |
| 10200086 | Unliquidated | ROOBEE[491.09683217] | | |
| 10200087 | Unliquidated | USDC[.04718665] | | |
| 10200088 | Unliquidated | BTC[.00004487] | | |
| 10200089 | Unliquidated | ETH[.00000001], USD[0.04] | | |
| 10200090 | Unliquidated | EUR[0.01] | | |
| 10200091 | Unliquidated | EUR[9.52] | | |
| 10200092 | Unliquidated | BTC[.00176656] | | |
| 10200093 | Unliquidated | BTC[.00005264] | | |
| 10200094 | Unliquidated | CEL[.00000001], DAI[.00000083] | | |
| 10200095 | Unliquidated | BTC[.0001528], ETN[422.23] | | |
| 10200096 | Unliquidated | BTC[.00000006] | | |
| 10200097 | Unliquidated | QASH[.00000023], USD[5.66] | | |
| 10200098 | Unliquidated | ROOBEE[.59550562] | | |
| 10200099 | Unliquidated | BTC[.00000006], HBAR[10500.95876786] | | |
| 10200100 | Unliquidated | ETN[389] | | |
| 10200101 | Unliquidated | BTC[.00000064] | | |
| 10200102 | Unliquidated | ETN[597.54] | | |
| 10200103 | Unliquidated | BTC[.00071751], ETN[1001539.5] | | |
| 10200104 | Unliquidated | BTC[.00036], EUR[25.81], EWT[700.2027001], QASH[1244.29578216], USD[7610.81] | | |
| 10200105 | Unliquidated | ETN[95.32] | | |
| 10200106 | Unliquidated | ETH[.00000001], TRX[.60642] | | |
| 10200107 | Unliquidated | LCX[18436.91522491] | | |
| 10200108 | Unliquidated | BTC[.0008585], GATE[2199382.716], STACS[.00004939] | | |
| 10200109 | Unliquidated | BTC[.00204911] | | |
| 10200110 | Unliquidated | BTC[.00000041], FLIXX[549.27920399], QASH[.00107856], RAKU[58.65], THRT[20202.53146426], USD[1.80], USDC[.008342], USDT[.046863], XLM[2.05223352], XRP[.0085931] | | |
| 10200111 | Unliquidated | ETH[.00000055], HBAR[2127.34382206] | | |
| 10200112 | Unliquidated | BTC[.00003067], ETH[.00659326], QASH[43.32122758], XRP[19.08458946] | | |
| 10200113 | Unliquidated | USD[1.27] | | |
| 10200114 | Unliquidated | BTC[.00000449], ETN[67.6] | | |
| 10200115 | Unliquidated | ETN[190.26] | | |
| 10200116 | Unliquidated | ETH[.00000041], ETHW[.00000041] | | |
| 10200117 | Unliquidated | BTC[.00005335], XKI[434] | | |
| 10200118 | Unliquidated | USDC[.410287], USDT[.00285] | | |
| 10200119 | Unliquidated | BTC[.00645894], NEO[.0155], QASH[.07], USD[1.08] | | |
| 10200120 | Unliquidated | OMG[.01616186], QASH[.0006803], TRX[1.5] | | |
| 10200121 | Unliquidated | BTC[.00001577], ETH[.00013921], ETHW[.00013921], EUR[0.01], USD[0.06], USDC[.0163731], XLM[.0006928], XRP[.000014] | | |
| 10200122 | Unliquidated | USDC[.34091258] | | |
| 10200123 | Unliquidated | ETH[.01] | | |
| 10200124 | Unliquidated | ETN[659.1], LTC[.00081314] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200125 | Unliquidated | BTC[.00021108] | | |
| 10200126 | Unliquidated | BTC[.00000476], XRP[.25009897] | | |
| 10200127 | Unliquidated | ROOBEE[19], USD[0.01], XRP[.00000012] | | |
| 10200128 | Unliquidated | CHI[22.82], ETHW[.00000025], ETN[1000], EUR[0.01], RFOX[500.00083965], TPAY[1000] | | |
| 10200129 | Unliquidated | ETH[.00627414] | | |
| 10200130 | Unliquidated | QASH[.00005287], XRP[.20470463] | | |
| 10200131 | Unliquidated | BTC[.00003131], USD[0.01] | | |
| 10200132 | Unliquidated | BTC[.00000003], CEL[.95084723], ETH[.00000005] | | |
| 10200133 | Unliquidated | CEL[.77943376], ETH[.00000027] | | |
| 10200134 | Unliquidated | BTC[.00066106], ETH[.00000006], QASH[.00000099], USD[0.00] | | |
| 10200135 | Unliquidated | IPSX[10], JPY[0.39] | | |
| 10200136 | Unliquidated | ETN[95.15] | | |
| 10200137 | Unliquidated | BTRN[10], DACS[10], DRG[10], ECH[1000], ETN[1], ROOBEE[1000], TRX[1], USD[0.11], XNK[1000] | | |
| 10200138 | Unliquidated | ETN[195] | | |
| 10200139 | Unliquidated | XRP[.000821] | | |
| 10200140 | Unliquidated | BCH[.00009752], ROOBEE[2376], USD[-0.87] | | |
| 10200141 | Unliquidated | BTC[.00000071] | | |
| 10200142 | Unliquidated | BTC[.0000529], LTC[.000008], USD[0.01] | | |
| 10200143 | Unliquidated | QASH[.00000077] | | |
| 10200144 | Unliquidated | BTC[.0003978], DOT[8.58958732], USD[0.70], USDT[1.392799], XTZ[.000077] | | |
| 10200145 | Unliquidated | JPY[0.43], SGD[0.01] | | |
| 10200146 | Unliquidated | BTC[.00020495] | | |
| 10200147 | Unliquidated | BTC[.00000002], SGR[.01534566], USD[0.01], USDC[647.72] | | |
| 10200148 | Unliquidated | BTC[.0032] | | |
| 10200149 | Unliquidated | ETH[.00553941], ETHW[.00553941], LCX[1] | | |
| 10200150 | Unliquidated | BTC[.00036], USDC[.00002455] | | |
| 10200151 | Unliquidated | BTC[.0000947], USD[0.03] | | |
| 10200152 | Unliquidated | BTC[.00000008] | | |
| 10200153 | Unliquidated | LTC[.00784] | | |
| 10200154 | Unliquidated | NII[5965.16344548], QASH[210.4495202] | | |
| 10200155 | Unliquidated | BTC[.00000002] | | |
| 10200156 | Unliquidated | BTC[.00000002], QASH[.00556297] | | |
| 10200157 | Unliquidated | ENJ[142], ETH[.00037363], QASH[.003141], USD[0.01] | | |
| 10200158 | Unliquidated | ROOBEE[4547.75396826] | | |
| 10200159 | Unliquidated | BTC[.00036], USD[2.90] | | |
| 10200160 | Unliquidated | ETN[595] | | |
| 10200161 | Unliquidated | BCH[.00493], QASH[11.12193693] | | |
| 10200162 | Unliquidated | BTC[.00036] | | |
| 10200163 | Unliquidated | HOT[1000], USD[0.07] | | |
| 10200164 | Unliquidated | BTC[.0000385], ETH[.00450199] | | |
| 10200165 | Unliquidated | BTC[.0000245], CEL[.003], USDC[.00000081], USDT[.000059] | | |
| 10200166 | Unliquidated | BTC[.00050244], TPAY[3516.06671828] | | |
| 10200167 | Unliquidated | HBAR[105.66884709] | | |
| 10200168 | Unliquidated | BTC[.00129396] | | |
| 10200169 | Unliquidated | ETH[.45708], ETHW[.45708], HBAR[4339], XRP[493.8] | | |
| 10200170 | Unliquidated | BTC[.00904071] | | |
| 10200171 | Unliquidated | ETH[.1] | | |
| 10200172 | Unliquidated | ETN[2585.1] | | |
| 10200173 | Unliquidated | BTC[.0002591] | | |
| 10200174 | Unliquidated | AUD[0.01], BTC[.0000049], CEL[.00008002], QASH[19.13427375], USD[0.04], USDC[.00000044] | | |
| 10200175 | Unliquidated | USD[0.00], XRP[27.77402625] | | |
| 10200176 | Unliquidated | BTC[.00104223], USD[1.87], USDT[.000101] | | |
| 10200177 | Unliquidated | BTRN[155], IDRT[28200], XNK[67] | | |
| 10200178 | Unliquidated | CEL[.00000001] | | |
| 10200179 | Unliquidated | ETH[.0000003], ETHW[.0000003], EUR[0.01], QASH[.06728012] | | |
| 10200180 | Unliquidated | USDT[.000044] | | |
| 10200181 | Unliquidated | BTC[.00036], USD[0.26] | | |
| 10200182 | Unliquidated | BTC[.00000054], XPT[14940] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200183 | Unliquidated | BTC[.0000641], NEO[.0782] | | |
| 10200184 | Unliquidated | USD[2.00] | | |
| 10200185 | Unliquidated | ETN[405] | | |
| 10200186 | Unliquidated | DAI[.00016897], ETH[.1], ETHW[.1], EUR[11.05], USDT[.000096] | | |
| 10200187 | Unliquidated | BTC[.00000009], QASH[.49826512], RSR[.17051865], USDC[.0000029] | | |
| 10200188 | Unliquidated | BCH[.000095], BTC[.00000496] | | |
| 10200189 | Unliquidated | USD[0.82] | | |
| 10200190 | Unliquidated | BTC[.00036], CEL[.0378] | | |
| 10200191 | Unliquidated | BTC[.00000001] | | |
| 10200192 | Unliquidated | BTC[.00000162], ETH[.00008832], ETHW[.00008832], EUR[0.31], EWT[9.19011088], QASH[.14470882], USD[0.49] | | |
| 10200193 | Unliquidated | ETN[786.18] | | |
| 10200194 | Unliquidated | ETH[.0036108], ETN[109], XRP[.2096] | | |
| 10200195 | Unliquidated | USD[5.00] | | |
| 10200196 | Unliquidated | BTC[.00001844], ETH[.02408276], ETHW[.02408276] | | |
| 10200197 | Unliquidated | BTC[.0001709] | | |
| 10200198 | Unliquidated | EUR[1.41] | | |
| 10200199 | Unliquidated | BTC[.00000204] | | |
| 10200200 | Unliquidated | CEL[.00007621], XLM[.4760194] | | |
| 10200201 | Unliquidated | AUD[0.00] | | |
| 10200202 | Unliquidated | BTC[.00022664] | | |
| 10200203 | Unliquidated | ETH[.00605] | | |
| 10200204 | Unliquidated | XLM[.772] | | |
| 10200205 | Unliquidated | CEL[.00009548] | | |
| 10200206 | Unliquidated | BTC[.00010033], USD[9.97] | | |
| 10200207 | Unliquidated | QASH[225.36242376] | | |
| 10200208 | Unliquidated | BTC[.00000108] | | |
| 10200209 | Unliquidated | USD[0.00] | | |
| 10200210 | Unliquidated | SIX[10] | | |
| 10200211 | Unliquidated | BTC[.00000008], ETN[593] | | |
| 10200212 | Unliquidated | ETH[.00000049], ZCO[.0038] | | |
| 10200213 | Unliquidated | XRP[.00068] | | |
| 10200214 | Unliquidated | BTC[.00002035] | | |
| 10200215 | Unliquidated | USD[0.00] | | |
| 10200216 | Unliquidated | BTC[.0000904] | | |
| 10200217 | Unliquidated | BTC[.00000212], USDT[.171339], VFOX[44], XRP[.009261] | | |
| 10200218 | Unliquidated | ETN[190] | | |
| 10200219 | Unliquidated | NEO[.002] | | |
| 10200220 | Unliquidated | BTC[.00100481] | | |
| 10200221 | Unliquidated | BTC[.00014216], EUR[1.09], QASH[62.71088573], USD[26.27] | | |
| 10200222 | Unliquidated | BTC[.03942394], EUR[1530.52], LTC[.64708966], SOL[1.067], TRX[.000236], USDC[48.25111], USDT[2621.978619] | | |
| 10200223 | Unliquidated | BTC[.0002304], ETN[.45] | | |
| 10200224 | Unliquidated | BCH[.0056081], BTC[.00000595], ETH[.0000038], LTC[.000002], USD[0.01] | | |
| 10200225 | Unliquidated | SAND[242] | | |
| 10200226 | Unliquidated | BTC[.00000066] | | |
| 10200227 | Unliquidated | USDC[.006499] | | |
| 10200228 | Unliquidated | EUR[0.33] | | |
| 10200229 | Unliquidated | ETH[.002074] | | |
| 10200230 | Unliquidated | CEL[.0038] | | |
| 10200231 | Unliquidated | BTC[.00017363] | | |
| 10200232 | Unliquidated | 1WO[2565.845829] | | |
| 10200233 | Unliquidated | BTC[.00004271] | | |
| 10200234 | Unliquidated | BTC[.00000043], ETH[.00000034], ETHW[.00000034], QASH[.77838265], USDC[.00000074] | | |
| 10200235 | Unliquidated | CEL[.0169], SGD[0.05], USD[0.01], USDC[.092245], USDT[.002956] | | |
| 10200236 | Unliquidated | HBAR[.00002716], QASH[80.6451615], USD[27.91] | | |
| 10200237 | Unliquidated | CEL[.00000252], ETH[.0088797] | | |
| 10200238 | Unliquidated | ETN[1265.2] | | |
| 10200239 | Unliquidated | BTC[.00000134], CEL[.00001723] | | |
| 10200240 | Unliquidated | ETH[.01], ETHW[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200241 | Unliquidated | USD[0.00] | | |
| 10200242 | Unliquidated | BTC[.00001299] | | |
| 10200243 | Unliquidated | CEL[.0126] | | |
| 10200244 | Unliquidated | BTC[.00036], USDC[6.82926047] | | |
| 10200245 | Unliquidated | ETN[875] | | |
| 10200246 | Unliquidated | QASH[161.290323] | | |
| 10200247 | Unliquidated | BTC[.00000551] | | |
| 10200248 | Unliquidated | HBAR[.5] | | |
| 10200249 | Unliquidated | HBAR[.002212] | | |
| 10200250 | Unliquidated | BTC[.48794195], FLEX[234.83] | | |
| 10200251 | Unliquidated | ETN[.02] | | |
| 10200252 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10200253 | Unliquidated | ETH[.00000001], USD[0.00], USDC[.00000019] | | |
| 10200254 | Unliquidated | BTC[.08845441], ETH[96.06602315], ETHW[96.06602315], EUR[9.01], USD[6.65], USDC[45.46083233], USDT[50.044701] | | |
| 10200255 | Unliquidated | BTC[.00000201], ETH[.00002657], ETHW[.00002657], USDC[.11290499], USDT[.801859] | | |
| 10200256 | Unliquidated | XRP[1.59266767] | | |
| 10200257 | Unliquidated | EUR[0.66] | | |
| 10200258 | Unliquidated | QASH[.00522555], USD[0.01], USDT[1.191381], XRP[.00000001] | | |
| 10200259 | Unliquidated | BTC[.0002692] | | |
| 10200260 | Unliquidated | BTC[.00000001], RSR[664.83283333], VRH[5280] | | |
| 10200261 | Unliquidated | BTC[.00000094], XES[.03017571] | | |
| 10200262 | Unliquidated | SIX[.00456396], XRP[.07800098] | | |
| 10200263 | Unliquidated | ETN[27570], EUR[0.70], USDT[3.577182], XDC[1900] | | |
| 10200264 | Unliquidated | ETH[.000618] | | |
| 10200265 | Unliquidated | BTC[.0068271], CRPT[5341.31876984] | | |
| 10200266 | Unliquidated | ETH[.005945], ETHW[.005945] | | |
| 10200267 | Unliquidated | QASH[.000323], USD[0.01], USDT[.458338] | | |
| 10200268 | Unliquidated | LTC[.00022627], USD[0.15] | | |
| 10200269 | Unliquidated | BTC[.00000148], LTC[.00831111], QASH[.06572178] | | |
| 10200270 | Unliquidated | ETH[.00069614], ETHW[.00069614] | | |
| 10200271 | Unliquidated | BTC[.0000036], ETN[41.45], XRP[.029] | | |
| 10200272 | Unliquidated | BTC[.00000002] | | |
| 10200273 | Unliquidated | CRPT[100] | | |
| 10200274 | Unliquidated | BTC[.00002863] | | |
| 10200275 | Unliquidated | ETH[.0000485], HBAR[13240] | | |
| 10200276 | Unliquidated | BTC[.00036], ETHW[24.12241018] | | |
| 10200277 | Unliquidated | CRPT[.00002355] | | |
| 10200278 | Unliquidated | FLIXX[830], QASH[.02655435], USD[0.02], USDT[.262696], XRP[.00007847] | | |
| 10200279 | Unliquidated | FLEX[8114.4608], NII[.00000012] | | |
| 10200280 | Unliquidated | QASH[.00000001], USD[0.21], XRP[.00009788] | | |
| 10200281 | Unliquidated | ETN[10] | | |
| 10200282 | Unliquidated | BTC[.00036], EUR[326.12] | | |
| 10200283 | Unliquidated | ETH[.00000017], ETHW[.00000017], ILK[17.02584554] | | |
| 10200284 | Unliquidated | CEL[.9] | | |
| 10200285 | Unliquidated | BTC[.0002193] | | |
| 10200286 | Unliquidated | BTC[.00000398], GYEN[.725155], USD[0.00] | | |
| 10200287 | Unliquidated | BTC[.10479164], ETH[2.04884289], ETHW[2.04884289], USDC[.00000003] | | |
| 10200288 | Unliquidated | BTC[.00000001] | | |
| 10200289 | Unliquidated | BTC[.00776543], ILK[13034.5431], LTC[.00099172], USD[0.20] | | |
| 10200290 | Unliquidated | USD[0.00] | | |
| 10200291 | Unliquidated | AMN[.4706923], BTC[.0000002], DAI[.08036232], ETH[.0000012], ETHW[.0000012], USD[0.74], USDC[.08158146] | | |
| 10200292 | Unliquidated | AUD[0.20], QASH[.00000184] | | |
| 10200293 | Unliquidated | CRPT[17] | | |
| 10200294 | Unliquidated | QASH[.009365], USD[1814.47] | | |
| 10200295 | Unliquidated | BTC[.0002025], ETH[.00030479], ETHW[.00030479] | | |
| 10200296 | Unliquidated | ETH[.02806593], ETHW[.02806593] | | |
| 10200297 | Unliquidated | BTC[.00079779] | | |
| 10200298 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10200299 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200300 | Unliquidated | BTC[.00045167], EUR[15.00] | | |
| 10200301 | Unliquidated | ETH[.000005], ETN[1081.3] | | |
| 10200302 | Unliquidated | USD[0.89] | | |
| 10200303 | Unliquidated | CHI[355.04946823] | | |
| 10200304 | Unliquidated | BTC[.00089185], EUR[0.00] | | |
| 10200305 | Unliquidated | QASH[.01838963], USD[0.05], USDT[.119488], XLM[.0003269], XRP[.00093208], ZUSD[.069282] | | |
| 10200306 | Unliquidated | XLM[10.33] | | |
| 10200307 | Unliquidated | BCH[.00244274], BRC[1.04], ETH[.00175349], ETHW[.00175349], HOT[11], LTC[.00284983], NEO[.0209], QASH[4.226], UBT[5.15], XEM[1.02] | | |
| 10200308 | Unliquidated | BTC[.00001656], ETH[.00055776], ETHW[.00055776] | | |
| 10200309 | Unliquidated | CRPT[.00005535], ETN[394.88] | | |
| 10200310 | Unliquidated | ETH[.00000982], ETHW[.00000982] | | |
| 10200311 | Unliquidated | BTC[.0000179], ETH[.0092023], USDC[.55639174], XLM[.0658011] | | |
| 10200312 | Unliquidated | CEL[.08266715], ETH[.0008508], ETHW[.0008508] | | |
| 10200313 | Unliquidated | USDC[.00000297] | | |
| 10200314 | Unliquidated | BTC[.0002621] | | |
| 10200316 | Unliquidated | LTC[.00004138], USD[0.01] | | |
| 10200317 | Unliquidated | BTC[.000584] | | |
| 10200318 | Unliquidated | DAI[.000009] | | |
| 10200319 | Unliquidated | CRPT[2441.03402341], ETH[.00000116] | | |
| 10200320 | Unliquidated | ETH[.01492] | | |
| 10200321 | Unliquidated | BTC[.0001951] | | |
| 10200322 | Unliquidated | CEL[.00000001], USD[0.05] | | |
| 10200323 | Unliquidated | ETN[699] | | |
| 10200324 | Unliquidated | ETHW[.00555589], SNX[.13678762], XRP[.24999961] | | |
| 10200325 | Unliquidated | BTC[.00000003] | | |
| 10200326 | Unliquidated | BTC[.00080127], ILK[.00058621] | | |
| 10200327 | Unliquidated | BTC[.00000001], DAI[1.27358784], USDC[.04937958] | | |
| 10200328 | Unliquidated | BTC[.00036] | | |
| 10200329 | Unliquidated | USD[0.00], USDC[.00002118] | | |
| 10200330 | Unliquidated | FLIXX[198.7060017] | | |
| 10200331 | Unliquidated | ETN[203.61], LTC[.00000572], USD[0.14], USDT[3.5014] | | |
| 10200332 | Unliquidated | ETH[.00001451], QASH[.11651259], TRX[.264532], USD[0.00], XEM[5], XRP[.44191119] | | |
| 10200333 | Unliquidated | ETN[1002], EUR[0.01], XLM[.01] | | |
| 10200334 | Unliquidated | USDC[.00061863], XRP[1.00862581] | | |
| 10200335 | Unliquidated | BTC[.00095] | | |
| 10200336 | Unliquidated | USD[21.89] | | |
| 10200337 | Unliquidated | ETN[285] | | |
| 10200338 | Unliquidated | BTC[.00001934], CEL[.67956411], ETH[.00000019] | | |
| 10200339 | Unliquidated | ETH[.00605928] | | |
| 10200340 | Unliquidated | BTC[.00000007], HBAR[15106.60879579] | | |
| 10200341 | Unliquidated | ETN[1.2] | | |
| 10200342 | Unliquidated | BTC[.0000883] | | |
| 10200343 | Unliquidated | USD[0.01] | | |
| 10200344 | Unliquidated | QASH[161.290323] | | |
| 10200345 | Unliquidated | QASH[161.290323], USD[0.25] | | |
| 10200346 | Unliquidated | BTC[.00002525] | | |
| 10200347 | Unliquidated | BTC[.00000002], TRX[.000012], USDC[.00059956], USDT[.105253], XLM[.00000001], XRP[.00000041] | | |
| 10200348 | Unliquidated | BTC[.00000003] | | |
| 10200349 | Unliquidated | BTC[.00000004] | | |
| 10200350 | Unliquidated | BTC[.00036] | | |
| 10200351 | Unliquidated | BTC[.00395224], EUR[4.24], GXT[30], IDH[6921.70659772], QASH[.05357248], SYL[149046.557373], USDT[106.253847], VIDY[21532] | | |
| 10200352 | Unliquidated | BTC[.01033617] | | |
| 10200353 | Unliquidated | BTC[.00030164], CEL[.0226], ETH[.00000001], ETHW[.00000001], QASH[102.43094682] | | |
| 10200354 | Unliquidated | ETN[135.78] | | |
| 10200355 | Unliquidated | ETHW[3.37796573], QASH[542.14622476], USD[2.66], USDC[.00000034] | | |
| 10200356 | Unliquidated | BTC[.00168063], ETH[2.40045182], ETHW[.00149598], LCX[234623.042834], USD[1.89], USDC[9.90251838] | | |
| 10200357 | Unliquidated | BTC[.00000002], CEL[1.0616], DASH[.00078937], LTC[.00302744], XLM[.00011917], XRP[1.02194171] | | |
| 10200358 | Unliquidated | ETH[.00017152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200359 | Unliquidated | BTC[.00000001] | | |
| 10200360 | Unliquidated | BTC[.00077392] | | |
| 10200361 | Unliquidated | ETH[.00087948] | | |
| 10200362 | Unliquidated | BTC[.00003039] | | |
| 10200363 | Unliquidated | USD[5.76] | | |
| 10200364 | Unliquidated | BTC[.00011564], ETN[200.36], QASH[.43133689] | | |
| 10200365 | Unliquidated | USD[0.03] | | |
| 10200366 | Unliquidated | USD[0.00] | | |
| 10200367 | Unliquidated | BTC[.0003354], CEL[.004] | | |
| 10200368 | Unliquidated | QASH[.00000792] | | |
| 10200369 | Unliquidated | BTC[.00282462], KRL[300], LTC[.00699639] | | |
| 10200370 | Unliquidated | FTT[.00000027] | | |
| 10200371 | Unliquidated | ILK[5800], USDC[2.44777153] | | |
| 10200372 | Unliquidated | EUR[0.00] | | |
| 10200373 | Unliquidated | BTC[.00011315], ETH[.00000044], ETHW[.00000044], XRP[.24999994] | | |
| 10200374 | Unliquidated | ETH[.00000358] | | |
| 10200375 | Unliquidated | BTC[.00000019] | | |
| 10200376 | Unliquidated | BTC[.00000068], ETH[.00000001], ETHW[.00000001], QASH[11.3510001], TFT[30.416], TRX[.000001], USD[0.00], USDC[.00000011], USDT[.004609], WABI[.00006801], XLM[.00000001] | | |
| 10200377 | Unliquidated | USD[4.82] | | |
| 10200378 | Unliquidated | USDC[.009] | | |
| 10200379 | Unliquidated | NEO[.00047036] | | |
| 10200380 | Unliquidated | ETN[883.34] | | |
| 10200381 | Unliquidated | GUSD[2.55], LTC[.0005] | | |
| 10200382 | Unliquidated | BTC[.00000299], ILK[149.42105263] | | |
| 10200383 | Unliquidated | LTC[.1417] | | |
| 10200384 | Unliquidated | ILK[1038.49997207] | | |
| 10200385 | Unliquidated | ETH[.00120396], ETHW[1.71657171], USD[0.07], USDC[.00005792] | | |
| 10200386 | Unliquidated | BTC[.00000008], ILK[.41361904] | | |
| 10200387 | Unliquidated | BTC[.00012725] | | |
| 10200388 | Unliquidated | BTC[.00000714], CEL[1.99998716], QASH[13.71424559] | | |
| 10200389 | Unliquidated | BCH[.00000001], BTC[.00007293], CEL[.0000245], ETH[.00132004], ETHW[.00132004], EUR[0.04], QASH[.09141089], USD[0.00], USDT[2.66391] | | |
| 10200390 | Unliquidated | ETN[395.15] | | |
| 10200391 | Unliquidated | BTC[.0057] | | |
| 10200392 | Unliquidated | QASH[4.95139187] | | |
| 10200393 | Unliquidated | ETH[.009458], USDC[2.00089] | | |
| 10200394 | Unliquidated | RFOX[4237.558], USD[2.81], USDC[.005075] | | |
| 10200395 | Unliquidated | ILK[8846] | | |
| 10200396 | Unliquidated | ETN[795.63] | | |
| 10200397 | Unliquidated | BTC[.0000043], ETN[79.6] | | |
| 10200398 | Unliquidated | BTC[.00000031], QASH[161.38678238], USD[0.00], XRP[.7135] | | |
| 10200399 | Unliquidated | BTC[.00085196] | | |
| 10200400 | Unliquidated | BTC[.00000161], ILK[717.79665217], LTC[.00002353], USDC[.0001248] | | |
| 10200401 | Unliquidated | ETH[.00320467] | | |
| 10200402 | Unliquidated | BTC[.00004555] | | |
| 10200403 | Unliquidated | BTC[.00000109], QASH[.00086], USD[0.00], XRP[.00000538] | | |
| 10200404 | Unliquidated | BTC[.00000001], USD[0.03] | | |
| 10200405 | Unliquidated | BTC[.00000246], CRPT[1085] | | |
| 10200406 | Unliquidated | ETH[.0000001], FDX[643.27108822] | | |
| 10200407 | Unliquidated | ETH[.00990839] | | |
| 10200408 | Unliquidated | USDC[.00000042] | | |
| 10200409 | Unliquidated | USDC[.35570524] | | |
| 10200410 | Unliquidated | ETN[195.36] | | |
| 10200411 | Unliquidated | BTC[.03256147], EUR[0.00], QASH[.00000071], SGD[0.00] | | |
| 10200412 | Unliquidated | ORBS[225] | | |
| 10200413 | Unliquidated | BTC[.00000492] | | |
| 10200414 | Unliquidated | LCX[20175] | | |
| 10200415 | Unliquidated | BTC[.0001378] | | |
| 10200416 | Unliquidated | QASH[.00082111], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200417 | Unliquidated | EUR[0.03] | | |
| 10200418 | Unliquidated | CEL[.0001], USD[0.02], USDC[4.76292204], USDT[.000023] | | |
| 10200419 | Unliquidated | XRP[.00000097] | | |
| 10200420 | Unliquidated | BTC[.00310873] | | |
| 10200421 | Unliquidated | BTC[.0000044] | | |
| 10200422 | Unliquidated | BTC[.00000198], QASH[.00002882], XRP[.00999962] | | |
| 10200423 | Unliquidated | BTC[.00099279] | | |
| 10200424 | Unliquidated | EUR[3.00], USD[30.76] | | |
| 10200425 | Unliquidated | ETH[.00000001] | | |
| 10200426 | Unliquidated | EUR[0.01] | | |
| 10200427 | Unliquidated | BTC[.00037157], HYDRO[115037] | | |
| 10200428 | Unliquidated | ILK[10000] | | |
| 10200429 | Unliquidated | BTC[.00000165], USD[0.02], ZUSD[.022118] | | |
| 10200430 | Unliquidated | USD[0.14] | | |
| 10200431 | Unliquidated | BTC[.59803], HKD[115.65], USD[6098.73] | | |
| 10200432 | Unliquidated | AMN[2860], XRP[.44] | | |
| 10200433 | Unliquidated | CEL[.00003501], ETH[.00007353] | | |
| 10200434 | Unliquidated | ETH[.07398451], ORBS[5051.64410332] | | |
| 10200435 | Unliquidated | ETH[.00688289], ETHW[.00688289] | | |
| 10200436 | Unliquidated | QASH[.000028], RSR[397], USD[0.31], XRP[.00000034] | | |
| 10200437 | Unliquidated | USD[0.46] | | |
| 10200438 | Unliquidated | BTC[.00000001] | | |
| 10200439 | Unliquidated | ETN[95] | | |
| 10200440 | Unliquidated | BTC[.00000486], ILK[10.4], LCX[.00004237], USDC[.18079217] | | |
| 10200441 | Unliquidated | LTC[.00002968], USD[0.00], USDC[.00190153] | | |
| 10200442 | Unliquidated | BTC[.00009122] | | |
| 10200443 | Unliquidated | ETN[194.71] | | |
| 10200444 | Unliquidated | BTC[.0000001], CEL[.00003927], GUSD[.05112127], QASH[161.290323] | | |
| 10200445 | Unliquidated | ETN[395] | | |
| 10200446 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10200447 | Unliquidated | ETN[1272], LTC[.57895988] | | |
| 10200448 | Unliquidated | BTC[.00001799] | | |
| 10200449 | Unliquidated | CEL[.00005], ETH[.00000136] | | |
| 10200450 | Unliquidated | ILK[.01401351] | | |
| 10200451 | Unliquidated | BTC[.00036], USD[0.37], USDC[.05155817] | | |
| 10200452 | Unliquidated | ETN[390] | | |
| 10200453 | Unliquidated | BTC[.00679772], HKD[4.50] | | |
| 10200454 | Unliquidated | BTC[.00000001] | | |
| 10200455 | Unliquidated | AUD[0.01] | | |
| 10200456 | Unliquidated | ETH[.0136] | | |
| 10200457 | Unliquidated | USD[0.01] | | |
| 10200459 | Unliquidated | ILK[9582.844] | | |
| 10200460 | Unliquidated | USD[0.00] | | |
| 10200461 | Unliquidated | GET[.00395803] | | |
| 10200462 | Unliquidated | USDC[.00000563] | | |
| 10200463 | Unliquidated | ENJ[13.1], XRP[5.351] | | |
| 10200464 | Unliquidated | USDC[.00000225] | | |
| 10200465 | Unliquidated | BTC[.00000728], QASH[.00000499], XRP[.00000035] | | |
| 10200466 | Unliquidated | ETN[205.88] | | |
| 10200467 | Unliquidated | BTC[.00000166] | | |
| 10200468 | Unliquidated | ANCT[.06552755], QASH[34.01655507], USD[0.10], XRP[101] | | |
| 10200469 | Unliquidated | ETN[195.2] | | |
| 10200470 | Unliquidated | ETH[.00000028], ETHW[.00000028] | | |
| 10200471 | Unliquidated | ETH[1], ETHW[1], EUR[51.56], QASH[.27816571], USD[0.03] | | |
| 10200472 | Unliquidated | BTC[.00000001] | | |
| 10200473 | Unliquidated | CIM[305796.4737], EUR[0.00], XRP[.00003303] | | |
| 10200474 | Unliquidated | ETH[.01663379], QASH[985.34682579] | | |
| 10200475 | Unliquidated | USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200476 | Unliquidated | BTC[1.22213245], DAG[.00009471], ETH[.39877758], KRL[.00000001], TRX[.000032], USD[19360.71], USDT[3253.740771], XRP[1932.73047303] | | |
| 10200477 | Unliquidated | LTC[.00008431] | | |
| 10200478 | Unliquidated | BTC[.00000006], ILK[418], USDC[.420105] | | |
| 10200479 | Unliquidated | ETN[700] | | |
| 10200480 | Unliquidated | ETH[.004135], ETHW[.004135] | | |
| 10200481 | Unliquidated | BTC[.0005] | | |
| 10200482 | Unliquidated | BTC[.0000006], XRP[16.70865926] | | |
| 10200483 | Unliquidated | BTC[.00285958], ETN[100], JPY[27.85], USD[1.24] | | |
| 10200484 | Unliquidated | BTC[.0004787] | | |
| 10200485 | Unliquidated | BTC[.00020094] | | |
| 10200486 | Unliquidated | ETN[3319] | | |
| 10200487 | Unliquidated | BTC[.001] | | |
| 10200488 | Unliquidated | USD[0.89] | | |
| 10200489 | Unliquidated | BTC[.00036], QASH[118.94834393], USD[0.05] | | |
| 10200490 | Unliquidated | USD[24.03] | | |
| 10200491 | Unliquidated | ETN[265.2] | | |
| 10200492 | Unliquidated | HBAR[9.45474632] | | |
| 10200493 | Unliquidated | BTC[.00004434], CEL[.00429745] | | |
| 10200494 | Unliquidated | ETN[331] | | |
| 10200495 | Unliquidated | QASH[161.290323] | | |
| 10200496 | Unliquidated | BTC[.00000002] | | |
| 10200497 | Unliquidated | CEL[1.63832535], XRP[.00000001] | | |
| 10200498 | Unliquidated | USD[0.00] | | |
| 10200499 | Unliquidated | BTC[.00000027] | | |
| 10200500 | Unliquidated | BTC[.00184827], FLIXX[300] | | |
| 10200501 | Unliquidated | BTC[.00000712] | | |
| 10200502 | Unliquidated | ETH[.00000001] | | |
| 10200503 | Unliquidated | ETN[95.16] | | |
| 10200504 | Unliquidated | BTC[.00000729], ETH[.00027231], ETHW[.00027231] | | |
| 10200505 | Unliquidated | BTC[.01270718], CRPT[63.72724812] | | |
| 10200506 | Unliquidated | USD[0.58] | | |
| 10200507 | Unliquidated | BTC[.00525945] | | |
| 10200508 | Unliquidated | BTC[.0057902], ETH[.0310362] | | |
| 10200509 | Unliquidated | BTC[.00004047], ETH[.00422858] | | |
| 10200510 | Unliquidated | CEL[.06616327] | | |
| 10200511 | Unliquidated | CEL[16.6087] | | |
| 10200512 | Unliquidated | CEL[.00000259] | | |
| 10200513 | Unliquidated | BTC[.00000015], USD[0.21], USDT[.438988], XRP[3.29823465] | | |
| 10200514 | Unliquidated | USD[1.27] | | |
| 10200515 | Unliquidated | BTC[.00004454] | | |
| 10200516 | Unliquidated | JPY[0.03], USD[0.00] | | |
| 10200517 | Unliquidated | BTC[.00002093], QASH[25.3907917] | | |
| 10200518 | Unliquidated | BTC[.00000068] | | |
| 10200519 | Unliquidated | BTC[.0001821] | | |
| 10200520 | Unliquidated | BTC[.00001633], CEL[.00003226], EUR[2.98], QASH[142.36133162] | | |
| 10200521 | Unliquidated | EUR[0.01] | | |
| 10200522 | Unliquidated | BTC[.01004066] | | |
| 10200523 | Unliquidated | ETN[95.14] | | |
| 10200524 | Unliquidated | BTC[.00000001] | | |
| 10200525 | Unliquidated | XLM[10.03] | | |
| 10200526 | Unliquidated | LTC[.05], QASH[46.18687919] | | |
| 10200527 | Unliquidated | BTC[.00000002] | | |
| 10200528 | Unliquidated | ETH[.0000015], QASH[.00006354] | | |
| 10200529 | Unliquidated | ILK[.0000255] | | |
| 10200530 | Unliquidated | ALBT[.00003892], USDT[1.012239] | | |
| 10200531 | Unliquidated | ETH[.00310756], ETHW[.00310756] | | |
| 10200532 | Unliquidated | BTC[.00036], EUR[0.00] | | |
| 10200533 | Unliquidated | BTC[.00000748], XRP[1.474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200534 | Unliquidated | USDT[1.894174] | | |
| 10200535 | Unliquidated | BTC[.00005829], ETH[.00190216], ETN[5.52] | | |
| 10200536 | Unliquidated | ETN[895.7] | | |
| 10200537 | Unliquidated | BTC[.00000961], TPAY[1.2] | | |
| 10200538 | Unliquidated | BTC[.00000327], CEL[.001], LTC[.000057], XRP[.0086] | | |
| 10200539 | Unliquidated | BTC[.00000038] | | |
| 10200540 | Unliquidated | LTC[.0827] | | |
| 10200541 | Unliquidated | ETH[.2], ETHW[.2], FTT[1.20368575], QASH[.00000382], USD[55.58] | | |
| 10200542 | Unliquidated | BTC[.00002959], ETN[102], USD[0.06] | | |
| 10200543 | Unliquidated | BTC[.00000011], EUR[0.00], USDT[.000672] | | |
| 10200544 | Unliquidated | DASH[.0002], LTC[.0001502] | | |
| 10200545 | Unliquidated | CEL[.18638928], USDC[.00000562] | | |
| 10200546 | Unliquidated | BTC[.00000001] | | |
| 10200547 | Unliquidated | KRL[.98497587] | | |
| 10200548 | Unliquidated | CRPT[.24800001] | | |
| 10200549 | Unliquidated | BTC[.00000004], CHI[2.4467332], ETH[.00000057], ETHW[.00000057], QASH[.03883273], USD[0.02] | | |
| 10200550 | Unliquidated | BTC[.000065], USD[5.41] | | |
| 10200551 | Unliquidated | EUR[0.00], USD[10.00] | | |
| 10200552 | Unliquidated | HYDRO[5000] | | |
| 10200553 | Unliquidated | ETN[100.12], XRP[8.745] | | |
| 10200554 | Unliquidated | ETN[10] | | |
| 10200555 | Unliquidated | ETH[.01122452] | | |
| 10200556 | Unliquidated | ETN[101] | | |
| 10200557 | Unliquidated | QASH[.00000009], USD[0.00] | | |
| 10200558 | Unliquidated | ETH[.0156999], ETHW[.0156999] | | |
| 10200559 | Unliquidated | ETN[600.66] | | |
| 10200560 | Unliquidated | ETH[.00000033], XRP[.006] | | |
| 10200561 | Unliquidated | CEL[.00004833] | | |
| 10200562 | Unliquidated | ETH[.00000361] | | |
| 10200563 | Unliquidated | ETH[.00000835], QASH[.10857705] | | |
| 10200564 | Unliquidated | ETN[79500] | | |
| 10200565 | Unliquidated | ETH[.004147] | | |
| 10200566 | Unliquidated | BTC[.00002163], ETH[.00550549] | | |
| 10200567 | Unliquidated | BTC[.00000049], KLAY[745], SIX[500], USD[0.65], USDC[53.89366589], USDT[15044.937362] | | |
| 10200568 | Unliquidated | BTC[.0000458] | | |
| 10200569 | Unliquidated | EUR[0.29], QASH[161.290323] | | |
| 10200570 | Unliquidated | BTC[.00014441] | | |
| 10200572 | Unliquidated | BTC[.00000722], CEL[.00008941], ETH[.00169363], ETHW[.00169363] | | |
| 10200573 | Unliquidated | BCH[.0000001], BTC[.00000001], DASH[.00000135], ETH[.00000006], ETHW[.00000006], SNX[.00416856], SOL[.016116], USD[0.00], USDC[.001767], USDT[.004762] | | |
| 10200574 | Unliquidated | ETN[100] | | |
| 10200575 | Unliquidated | ETN[.13], USD[0.75] | | |
| 10200576 | Unliquidated | XRP[4.582] | | |
| 10200577 | Unliquidated | USD[0.06] | | |
| 10200578 | Unliquidated | ETN[95] | | |
| 10200579 | Unliquidated | BTC[.0000072], ETN[400.68], EUR[1.24] | | |
| 10200580 | Unliquidated | USD[0.00] | | |
| 10200581 | Unliquidated | ETN[289.1] | | |
| 10200582 | Unliquidated | BTC[.02], ETH[.2], ETHW[.2], LIKE[55500], USD[465.03], USDT[1200.285245] | | |
| 10200583 | Unliquidated | ETH[.01570969], ETHW[.01570969] | | |
| 10200584 | Unliquidated | AUD[0.00], BTC[.00000007], ETH[.00000063], ETHW[.00000063], ETN[136.76], EUR[0.00], QASH[.0000004], USD[0.05] | | |
| 10200585 | Unliquidated | CRPT[.15890776], QASH[564.44300929] | | |
| 10200586 | Unliquidated | ETH[.0000004], ETHW[.0000004], USD[0.50], USDT[.028375], XRP[.00000044] | | |
| 10200587 | Unliquidated | BTC[5.49626031], ETH[.08600737], ETHW[.08600737], HKD[0.24], USD[0.22] | | |
| 10200588 | Unliquidated | BTC[.00004081], ETN[100.1] | | |
| 10200589 | Unliquidated | XRP[.2] | | |
| 10200590 | Unliquidated | EWT[5.3043] | | |
| 10200591 | Unliquidated | ETN[.24], QASH[.00000048] | | |
| 10200592 | Unliquidated | BTC[.01181676] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200593 | Unliquidated | ETN[100] | | |
| 10200594 | Unliquidated | CEL[.00000001], ETH[.00647046] | | |
| 10200595 | Unliquidated | BTC[.0000001], USD[0.72] | | |
| 10200596 | Unliquidated | BTC[.00091296], EUR[0.01] | | |
| 10200597 | Unliquidated | BTC[.00043012], EWT[3] | | |
| 10200598 | Unliquidated | XRP[27.62587588] | | |
| 10200599 | Unliquidated | BTC[.00000905] | | |
| 10200600 | Unliquidated | CEL[.00000817], QASH[.86418014] | | |
| 10200601 | Unliquidated | ETN[195.16] | | |
| 10200602 | Unliquidated | ETN[195.15] | | |
| 10200603 | Unliquidated | QASH[.56348528] | | |
| 10200604 | Unliquidated | BTC[.00005938] | | |
| 10200605 | Unliquidated | BTC[.0000427], ETH[.00296], ETHW[.00296], XRP[3] | | |
| 10200606 | Unliquidated | BTC[.00000819], USDT[14.768545] | | |
| 10200607 | Unliquidated | BTC[.0001466] | | |
| 10200608 | Unliquidated | BTC[.00016143] | | |
| 10200609 | Unliquidated | BTC[.00018], EUR[0.01], QASH[90.77203506], USD[0.00], USDC[.8691748] | | |
| 10200610 | Unliquidated | CEL[.00575279], SAND[242], USDT[3.373317] | | |
| 10200611 | Unliquidated | USD[0.76] | | |
| 10200612 | Unliquidated | ETN[590] | | |
| 10200613 | Unliquidated | EGLD[.00006503], USDT[.001109] | | |
| 10200614 | Unliquidated | BTC[.00229382], ETH[33.16175368], ETHW[33.16175368], EUR[0.23], GATE[175.9952], QASH[45266] | | |
| 10200615 | Unliquidated | BCH[.01009384], BTC[.00014835], ETHW[4.48842731], JPY[40464799.62], QASH[10585.93636018], USD[35.99], XRP[14.73798619] | | |
| 10200616 | Unliquidated | BCH[.05373473], BTC[2.35664091], ETH[1.20516533], ETHW[2.32810394], JPY[74.25], QASH[.00291737], USD[224548.26], XRP[25.04696986] | | |
| 10200617 | Unliquidated | BTC[.02268886], ETH[.00078849], ETHW[.61298362], EUR[0.44], JPY[43803.64], QASH[.00040662], SGD[10450.42], USD[8.80], USDC[.15750181], USDT[.648628], XRP[.00000015] | | |
| 10200618 | Unliquidated | EUR[0.01] | | |
| 10200619 | Unliquidated | BTC[.00004848] | | |
| 10200620 | Unliquidated | BTC[.0001555] | | |
| 10200621 | Unliquidated | USD[0.37] | | |
| 10200622 | Unliquidated | BTC[.00036], LTC[.00211106] | | |
| 10200623 | Unliquidated | ETH[.004678] | | |
| 10200624 | Unliquidated | ETN[106.93] | | |
| 10200625 | Unliquidated | BTC[.03222107], CHI[20.856744], RFOX[2.7820896] | | |
| 10200626 | Unliquidated | USD[0.21] | | |
| 10200627 | Unliquidated | ETN[114.4] | | |
| 10200628 | Unliquidated | BTC[.00000001] | | |
| 10200629 | Unliquidated | ETH[.003895] | | |
| 10200630 | Unliquidated | BTC[.00053227], ETN[.04], USD[0.07] | | |
| 10200631 | Unliquidated | ETH[.00872206] | | |
| 10200632 | Unliquidated | BTC[.00014971] | | |
| 10200633 | Unliquidated | BTC[.00036063], USD[0.04] | | |
| 10200634 | Unliquidated | ETN[1], USD[3.81] | | |
| 10200635 | Unliquidated | REN[.00009705] | | |
| 10200636 | Unliquidated | XRP[.0000004] | | |
| 10200637 | Unliquidated | JPY[662.59], XRP[.00003094] | | |
| 10200638 | Unliquidated | ETH[1.06277134], ETHW[1.06277134], UBT[59.86], XRP[394.89678906] | | |
| 10200640 | Unliquidated | ETH[.00000013], ETHW[.00000013], QASH[.00104829], USD[8.39] | | |
| 10200641 | Unliquidated | BTC[.00000072], XLM[3] | | |
| 10200642 | Unliquidated | BTC[.00133701], ETH[.445], ETHW[.445] | | |
| 10200643 | Unliquidated | USD[201.45] | | |
| 10200645 | Unliquidated | EUR[4.01], QASH[48.72465842] | | |
| 10200646 | Unliquidated | APE[1.09983381], BTC[.00000917], ETH[.00000558], ETHW[.00000558], EUR[0.04], QASH[.00005845], USD[0.00] | | |
| 10200647 | Unliquidated | AMLT[6028.08], AUD[1.80], QASH[3125.485063] | | |
| 10200648 | Unliquidated | ETN[102.1] | | |
| 10200649 | Unliquidated | ETN[95.29] | | |
| 10200650 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10200651 | Unliquidated | BTC[.0001413], ETN[.57] | | |
| 10200652 | Unliquidated | USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200653 | Unliquidated | BTC[.0001231] | | |
| 10200654 | Unliquidated | BTC[.00054484] | | |
| 10200655 | Unliquidated | ETH[.00000059], ETHW[.00000059], EUR[0.05], USD[0.05], USDC[.02491768], USDT[.071168] | | |
| 10200656 | Unliquidated | BTC[.0000009] | | |
| 10200657 | Unliquidated | LTC[.001782], QASH[.00000047] | | |
| 10200658 | Unliquidated | BTC[.00001584], CEL[.00059938], ETH[.00067801], XRP[.594458] | | |
| 10200659 | Unliquidated | BTC[.00001152], XRP[.0000002] | | |
| 10200660 | Unliquidated | ETN[95.18] | | |
| 10200661 | Unliquidated | BCH[.0005], BTC[.00009921] | | |
| 10200662 | Unliquidated | CEL[.52877634], QASH[.15836618], RFOX[.63156875] | | |
| 10200663 | Unliquidated | BTRN[295369.72522761], LTC[.00001923], LUNC[125741.946733], USD[0.01], USDC[.00177464], USDT[.000002], XLM[.00006145], XRP[.57091432] | | |
| 10200664 | Unliquidated | BTC[.00018806] | | |
| 10200665 | Unliquidated | BTC[.00000268], CIM[168], USD[0.00], USDT[.014989] | | |
| 10200666 | Unliquidated | ETH[.00000004] | | |
| 10200667 | Unliquidated | CEL[.79855604], ETH[.00000042], ETHW[.00000042] | | |
| 10200668 | Unliquidated | BCH[.00483722] | | |
| 10200669 | Unliquidated | BTC[.00000022], QASH[.00000047], USD[1.81], USDC[.2] | | |
| 10200671 | Unliquidated | AMLT[70], DACS[100], ETN[5], EUR[0.02], IPSX[1180], TPT[35], TRX[1.7], XLM[.31], ZPR[180] | | |
| 10200672 | Unliquidated | USDT[.180738] | | |
| 10200673 | Unliquidated | BTC[.00000015], CEL[.0964], ETH[.00000002], ETHW[.00000002], USDC[.375286] | | |
| 10200674 | Unliquidated | BTC[.0004226] | | |
| 10200675 | Unliquidated | EUR[0.66] | | |
| 10200676 | Unliquidated | ETN[95] | | |
| 10200677 | Unliquidated | BTC[.0015801] | | |
| 10200678 | Unliquidated | QASH[1002] | | |
| 10200679 | Unliquidated | USDC[.40189706], USDT[.000902] | | |
| 10200680 | Unliquidated | BTC[.00015101] | | |
| 10200681 | Unliquidated | CEL[.0007], IDRT[2342.8] | | |
| 10200682 | Unliquidated | BTC[.00010604], QASH[.000795] | | |
| 10200683 | Unliquidated | ETN[1449], USD[0.04] | | |
| 10200684 | Unliquidated | BTC[.0000339] | | |
| 10200685 | Unliquidated | ETH[1.4649336], NII[3501859.8291] | | |
| 10200686 | Unliquidated | BTC[.00000361], XRP[.00792731] | | |
| 10200687 | Unliquidated | DOT[.4444] | | |
| 10200688 | Unliquidated | KRL[.0028872] | | |
| 10200689 | Unliquidated | BTC[.0003226] | | |
| 10200690 | Unliquidated | CEL[.00003797] | | |
| 10200691 | Unliquidated | ETH[.00000139] | | |
| 10200692 | Unliquidated | BTC[.00000002], XEM[20] | | |
| 10200693 | Unliquidated | USDT[21.496786] | | |
| 10200694 | Unliquidated | ETN[95.16] | | |
| 10200695 | Unliquidated | ETH[.00000001], ETHW[.00000001], SGD[1.00], USDT[.000001], XRP[.23145468] | | |
| 10200696 | Unliquidated | ETN[200] | | |
| 10200697 | Unliquidated | ETH[.0000121] | | |
| 10200698 | Unliquidated | ANCT[.00004622], BTC[.00000001], XRP[.00000052] | | |
| 10200699 | Unliquidated | BTC[.00000004], USD[0.00], USDT[3.56], XRP[.00005714] | | |
| 10200700 | Unliquidated | ETH[.00000003], IPSX[106939.62909715] | | |
| 10200701 | Unliquidated | ETN[100.25], EUR[0.03], TRX[.16] | | |
| 10200702 | Unliquidated | BTC[.00017363] | | |
| 10200703 | Unliquidated | BCH[3.46522368], BTC[3.95153263], ETH[2.06660925], ETHW[2.06660925], LTC[25.90403945], USDT[3716.082538], XRP[1082.82496286] | | |
| 10200704 | Unliquidated | ETN[1926] | | |
| 10200705 | Unliquidated | BTC[.00000017], DASH[.00007742], JPY[187.15], LTC[.01030182], USD[0.02], USDT[.004459], XRP[.00000078] | | |
| 10200706 | Unliquidated | ETH[.00000001] | | |
| 10200707 | Unliquidated | ETH[.00000749], ETHW[.00000749] | | |
| 10200708 | Unliquidated | CEL[.00002054] | | |
| 10200709 | Unliquidated | BTC[.00000001] | | |
| 10200710 | Unliquidated | BTC[.0034237] | | |
| 10200711 | Unliquidated | JPY[1.50], QASH[.000023], XRP[.00000243] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200712 | Unliquidated | ETN[2729.46], EUR[0.00] | | |
| 10200713 | Unliquidated | BTC[.00014536], USDT[.026292] | | |
| 10200715 | Unliquidated | BTC[.00000012], QASH[.3290853] | | |
| 10200716 | Unliquidated | BTC[.001] | | |
| 10200717 | Unliquidated | BTC[.00036] | | |
| 10200718 | Unliquidated | QASH[161.290323] | | |
| 10200719 | Unliquidated | BTC[.00000003] | | |
| 10200720 | Unliquidated | BTC[.000299] | | |
| 10200721 | Unliquidated | CEL[.0045] | | |
| 10200722 | Unliquidated | BTC[.00009423] | | |
| 10200723 | Unliquidated | BTC[.0000815], GZE[10700] | | |
| 10200724 | Unliquidated | BTC[.00313] | | |
| 10200725 | Unliquidated | BTC[.00000241], QASH[3.38251398], XRP[.19999976] | | |
| 10200726 | Unliquidated | USD[0.07], XRP[.00000905] | | |
| 10200727 | Unliquidated | USD[0.00] | | |
| 10200728 | Unliquidated | ETN[1.3], USD[0.69] | | |
| 10200729 | Unliquidated | SGD[0.07], XRP[1.62311377] | | |
| 10200731 | Unliquidated | BTC[.00002495] | | |
| 10200732 | Unliquidated | EUR[0.11], HYDRO[26913] | | |
| 10200733 | Unliquidated | BTC[.00036076] | | |
| 10200734 | Unliquidated | BTC[.00000262], ETH[.00005252], USDT[.009258] | | |
| 10200735 | Unliquidated | USD[0.08], XRP[.00000057] | | |
| 10200736 | Unliquidated | BTC[.00000941], XRP[1] | | |
| 10200737 | Unliquidated | BTC[.00001602], USD[0.00], USDT[2] | | |
| 10200738 | Unliquidated | BTC[.00000351] | | |
| 10200739 | Unliquidated | BTC[.00002961], XRP[.00537182] | | |
| 10200740 | Unliquidated | BTC[.00001997] | | |
| 10200741 | Unliquidated | USD[0.00], XRP[.00000438] | | |
| 10200742 | Unliquidated | BTC[.0000001], ETN[.08] | | |
| 10200743 | Unliquidated | BTC[.00008122] | | |
| 10200744 | Unliquidated | BTC[.00000069], CEL[1.42797808], USD[0.71], USDC[.00235793], XRP[.00000018] | | |
| 10200745 | Unliquidated | RFOX[8.0612245] | | |
| 10200747 | Unliquidated | BTC[.00020663], ETN[.18] | | |
| 10200748 | Unliquidated | BTC[.00000058], ETH[.00000054], QASH[.0000077] | | |
| 10200749 | Unliquidated | ETN[300] | | |
| 10200750 | Unliquidated | USD[0.00], XRP[.0019806] | | |
| 10200751 | Unliquidated | BTC[.00001655] | | |
| 10200752 | Unliquidated | BTC[.0000364] | | |
| 10200753 | Unliquidated | BTC[.0003154], XRP[.002256] | | |
| 10200754 | Unliquidated | USD[0.31], USDT[1.472237] | | |
| 10200755 | Unliquidated | CEL[.00079912], ETH[.00000027] | | |
| 10200756 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10200757 | Unliquidated | BTC[.00000194] | | |
| 10200758 | Unliquidated | BTC[.0000504], DASH[.00319085] | | |
| 10200759 | Unliquidated | BTC[.00000001], ETH[.00000399], ETHW[.00000399], USDT[5.593002] | | |
| 10200760 | Unliquidated | ETH[.00000002] | | |
| 10200761 | Unliquidated | BTC[.00033627], ETN[.1] | | |
| 10200762 | Unliquidated | USD[0.03], XRP[.00000584] | | |
| 10200763 | Unliquidated | BTC[.00001993], CEL[.00004198], EUR[0.00], LTC[.00000001], QASH[98.55411421], USD[0.01], USDC[.0999998], USDT[.526761] | | |
| 10200764 | Unliquidated | USD[0.04], XRP[.00000002] | | |
| 10200765 | Unliquidated | ETN[2], EUR[0.00], QASH[20.96762229] | | |
| 10200766 | Unliquidated | BTC[.00000649] | | |
| 10200767 | Unliquidated | QASH[290.74404805], USDC[.00000197] | | |
| 10200768 | Unliquidated | USD[0.06], XRP[.00000941] | | |
| 10200769 | Unliquidated | USD[5.00] | | |
| 10200770 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10200771 | Unliquidated | BTC[.00036958], ETH[.0000001], ETHW[.0000001], USD[0.05], USDT[.114231], XRP[.09999956] | | |
| 10200772 | Unliquidated | BTC[.00008209], ETN[99.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200773 | Unliquidated | ETH[.00038651], ETHW[.00038651] | | |
| 10200774 | Unliquidated | BTC[.00025578], EUR[2.34], QASH[.00512951] | | |
| 10200775 | Unliquidated | EUR[0.81] | | |
| 10200776 | Unliquidated | BTC[.0000207], USD[0.01] | | |
| 10200777 | Unliquidated | ETN[97.66] | | |
| 10200778 | Unliquidated | CEL[.00076918], ETH[.00000009], USDC[.01197342] | | |
| 10200779 | Unliquidated | ETH[.00010579] | | |
| 10200780 | Unliquidated | BTC[.00000003], CEL[.00089759] | | |
| 10200781 | Unliquidated | USD[0.04], XRP[.00000139] | | |
| 10200782 | Unliquidated | BTC[.00000001], ETN[6650.01] | | |
| 10200783 | Unliquidated | USDT[3.271523], XRP[.00063057] | | |
| 10200784 | Unliquidated | BTC[.0000089], IDH[479.92863514], QASH[.00000018], USDT[.000511] | | |
| 10200785 | Unliquidated | BTC[.00009184], ETH[.002193], ETN[100] | | |
| 10200786 | Unliquidated | ETH[.00214455] | | |
| 10200787 | Unliquidated | BTC[.01218582], ETH[.33177339], ETHW[.33177339] | | |
| 10200788 | Unliquidated | BTC[.0002668] | | |
| 10200789 | Unliquidated | EUR[0.00] | | |
| 10200790 | Unliquidated | BTC[.00545645], ETH[.00098505], ETHW[.00098505], EUR[297.45], IDRT[448.99], QASH[3.77662633], TFT[134.2075376], USD[1928.19], USDC[.65673474], USDT[1281.756304] | | |
| 10200791 | Unliquidated | ETH[.19398657] | | |
| 10200792 | Unliquidated | BCH[.00000894], BTC[.0000006], ETH[.00020277], ETHW[.00020277] | | |
| 10200793 | Unliquidated | EUR[0.01], TRX[.000002] | | |
| 10200794 | Unliquidated | BTC[.00000035], USD[0.33] | | |
| 10200795 | Unliquidated | ETN[95] | | |
| 10200796 | Unliquidated | BTC[.00003713], ETN[26.21] | | |
| 10200797 | Unliquidated | XRP[.06886] | | |
| 10200798 | Unliquidated | BTC[-0.00001189], QASH[.00577233], USD[0.33] | | |
| 10200799 | Unliquidated | BTC[.00000321], EUR[0.00], USD[0.00], USDC[.00000049], XRP[.00000026] | | |
| 10200800 | Unliquidated | EUR[1.32] | | |
| 10200801 | Unliquidated | BTC[.00022477] | | |
| 10200802 | Unliquidated | BTC[.0013194] | | |
| 10200803 | Unliquidated | BTC[.00000485], USDT[.001593] | | |
| 10200804 | Unliquidated | CEL[.00473949], ETH[.00067625], ETHW[.00067625] | | |
| 10200805 | Unliquidated | BTC[.00003086], DASH[.00000025], ETH[.00000196], ETHW[.00000196], LINK[.00001163], USD[0.01], USDT[.424345] | | |
| 10200806 | Unliquidated | BTC[.00016087], ETN[.35] | | |
| 10200807 | Unliquidated | BTC[.00000535], USD[0.00] | | |
| 10200808 | Unliquidated | BTC[.00004203] | | |
| 10200809 | Unliquidated | BTC[.00008007] | | |
| 10200810 | Unliquidated | BTC[.0002496] | | |
| 10200811 | Unliquidated | BTC[.00011] | | |
| 10200812 | Unliquidated | CEL[.00018088] | | |
| 10200813 | Unliquidated | BTC[.0036399], CRPT[49.2] | | |
| 10200814 | Unliquidated | USD[9.76], USDC[25] | | |
| 10200815 | Unliquidated | ETN[.15], EUR[1.12] | | |
| 10200816 | Unliquidated | QASH[14.88229393] | | |
| 10200817 | Unliquidated | BTC[.00000023], USD[0.00], USDC[.00000556] | | |
| 10200818 | Unliquidated | BTC[.00009467] | | |
| 10200819 | Unliquidated | LTC[.00002], USD[0.01] | | |
| 10200820 | Unliquidated | BTC[.00289708] | | |
| 10200821 | Unliquidated | BTC[.00050402] | | |
| 10200822 | Unliquidated | BTC[.00000001] | | |
| 10200823 | Unliquidated | USD[0.00] | | |
| 10200824 | Unliquidated | CEL[28.50911015] | | |
| 10200825 | Unliquidated | ETH[.00000691] | | |
| 10200826 | Unliquidated | EUR[0.00] | | |
| 10200827 | Unliquidated | XRP[.004837] | | |
| 10200828 | Unliquidated | EUR[0.76] | | |
| 10200829 | Unliquidated | BTC[.00036102] | | |
| 10200830 | Unliquidated | BTC[.0002645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200831 | Unliquidated | USD[0.11], XRP[.00000639] | | |
| 10200832 | Unliquidated | BTC[.00000011], QASH[261.8326295], TRX[.823256] | | |
| 10200833 | Unliquidated | USDT[.00022] | | |
| 10200834 | Unliquidated | USD[1.06] | | |
| 10200835 | Unliquidated | XLM[2] | | |
| 10200836 | Unliquidated | BTC[.00036197], ETN[208.11], EUR[0.00] | | |
| 10200837 | Unliquidated | BTC[.0000013], USD[0.00], XRP[.08659507] | | |
| 10200838 | Unliquidated | BTC[.00712674], KRL[.00122199] | | |
| 10200839 | Unliquidated | BTC[.00000798], CRPT[173.90587017] | | |
| 10200840 | Unliquidated | ETN[181.4] | | |
| 10200841 | Unliquidated | BTC[.00001554], ETN[98] | | |
| 10200842 | Unliquidated | BTC[.0000005], IPSX[14] | | |
| 10200843 | Unliquidated | KRL[.89180909] | | |
| 10200844 | Unliquidated | HYDRO[5000] | | |
| 10200845 | Unliquidated | EUR[0.94] | | |
| 10200846 | Unliquidated | CEL[.00008094], ETH[.0149568] | | |
| 10200847 | Unliquidated | DAI[.00224224] | | |
| 10200848 | Unliquidated | LTC[.0093136], XRP[.856849] | | |
| 10200849 | Unliquidated | BTC[.00000001] | | |
| 10200850 | Unliquidated | BTC[.00000001], ETN[633.27] | | |
| 10200851 | Unliquidated | BTC[.00006628] | | |
| 10200852 | Unliquidated | DAI[.000114] | | |
| 10200853 | Unliquidated | CEL[.1397] | | |
| 10200854 | Unliquidated | USD[14.96] | | |
| 10200855 | Unliquidated | BTC[.00005] | | |
| 10200856 | Unliquidated | BTC[.00014778], CRPT[215.8840051], ETH[.12712179], QASH[40.24878101] | | |
| 10200857 | Unliquidated | USD[0.00], XRP[.00000095] | | |
| 10200858 | Unliquidated | USD[5.60] | | |
| 10200859 | Unliquidated | BTC[.00000009] | | |
| 10200860 | Unliquidated | USD[0.00], XRP[.00000033] | | |
| 10200861 | Unliquidated | USD[0.32], XRP[.00000004] | | |
| 10200862 | Unliquidated | BTC[.00874173], USD[6.55] | | |
| 10200863 | Unliquidated | BTC[.00032286] | | |
| 10200864 | Unliquidated | QTUM[.091] | | |
| 10200865 | Unliquidated | BTC[.00000655], QASH[174.56487769] | | |
| 10200866 | Unliquidated | CRPT[.08938498] | | |
| 10200867 | Unliquidated | BTC[.00003781] | | |
| 10200868 | Unliquidated | ETN[200] | | |
| 10200869 | Unliquidated | USDC[.00000042] | | |
| 10200870 | Unliquidated | ETN[5.3], MIOTA[.25] | | |
| 10200871 | Unliquidated | BTC[.00058902], EUR[0.01] | | |
| 10200872 | Unliquidated | QASH[.0000087], XRP[.0764] | | |
| 10200873 | Unliquidated | ETN[400] | | |
| 10200874 | Unliquidated | USD[0.00], XRP[.03276375] | | |
| 10200876 | Unliquidated | NEO[.3], USD[7.69] | | |
| 10200877 | Unliquidated | EUR[0.02], USDC[.029527] | | |
| 10200878 | Unliquidated | XRP[12.347] | | |
| 10200879 | Unliquidated | BTC[.00058543], ETH[.00000001], ETHW[.00000001] | | |
| 10200880 | Unliquidated | CEL[.00167279], ETH[.00000105], USD[0.00] | | |
| 10200881 | Unliquidated | ETH[.00014626], EWT[1] | | |
| 10200882 | Unliquidated | ETN[95.05] | | |
| 10200883 | Unliquidated | CRPT[.000035] | | |
| 10200884 | Unliquidated | DASH[.00098271] | | |
| 10200885 | Unliquidated | CEL[.59136099], DAI[.08423474], ETH[.00000026] | | |
| 10200886 | Unliquidated | QASH[161.290323], USD[103.18] | | |
| 10200887 | Unliquidated | BTC[.00034016] | | |
| 10200888 | Unliquidated | ETN[796] | | |
| 10200889 | Unliquidated | EUR[0.06], XRP[.00000653] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200890 | Unliquidated | BTC[.00001709], USDC[.18127707] | | |
| 10200891 | Unliquidated | BTC[.00039921], LTC[.00003796] | | |
| 10200892 | Unliquidated | KRL[1.31231781] | | |
| 10200893 | Unliquidated | ETH[.00000036], ETHW[.00000036] | | |
| 10200894 | Unliquidated | QASH[.00439854], USD[0.78] | | |
| 10200895 | Unliquidated | BTC[.0013025], SPHTX[405125.588964] | | |
| 10200896 | Unliquidated | TRX[6] | | |
| 10200897 | Unliquidated | EUR[0.00] | | |
| 10200899 | Unliquidated | GYEN[.051367], USDT[.000475] | | |
| 10200900 | Unliquidated | XRP[20] | | |
| 10200901 | Unliquidated | BTC[.0000063] | | |
| 10200903 | Unliquidated | BTC[.00036], ETN[2136] | | |
| 10200904 | Unliquidated | BTC[.00007882] | | |
| 10200905 | Unliquidated | USDT[.022797] | | |
| 10200906 | Unliquidated | ETN[4.91] | | |
| 10200907 | Unliquidated | LTC[.00000039] | | |
| 10200908 | Unliquidated | BTC[.00000001] | | |
| 10200909 | Unliquidated | BTC[.0000328] | | |
| 10200910 | Unliquidated | ETN[.01], LTC[.01535] | | |
| 10200911 | Unliquidated | BTC[.00003103], ETN[200.2], HBAR[1.19354958], USD[0.04] | | |
| 10200912 | Unliquidated | KRL[.74529] | | |
| 10200913 | Unliquidated | ETN[500] | | |
| 10200914 | Unliquidated | BTC[.00004191] | | |
| 10200915 | Unliquidated | USD[0.82], XRP[.9] | | |
| 10200916 | Unliquidated | CEL[.99996283] | | |
| 10200917 | Unliquidated | BTC[.00001] | | |
| 10200918 | Unliquidated | USD[0.00] | | |
| 10200919 | Unliquidated | BTC[.31671458] | | |
| 10200920 | Unliquidated | BTC[.0007025], CEL[.00003373], ETH[.00201851], NII[23.976], QASH[39.36805177], VUU[100] | | |
| 10200921 | Unliquidated | BTC[.00000003] | | |
| 10200922 | Unliquidated | QASH[.06822385], USD[0.00], XRP[.26106503] | | |
| 10200923 | Unliquidated | BTC[.00003873], ETN[94.97] | | |
| 10200924 | Unliquidated | XRP[.32141322] | | |
| 10200925 | Unliquidated | ETN[100] | | |
| 10200926 | Unliquidated | ETN[78.2] | | |
| 10200927 | Unliquidated | EUR[0.00] | | |
| 10200928 | Unliquidated | DAI[.00019242], USDT[.007445], XLM[.00000001] | | |
| 10200929 | Unliquidated | BTC[.00018776] | | |
| 10200930 | Unliquidated | BTC[.0000722], ETN[.87] | | |
| 10200931 | Unliquidated | BTC[.0000002] | | |
| 10200932 | Unliquidated | BTC[.00076453], USD[0.90] | | |
| 10200933 | Unliquidated | ETN[88.3] | | |
| 10200934 | Unliquidated | HBAR[9], USD[9.23], XRP[.00001572] | | |
| 10200935 | Unliquidated | ETH[.001] | | |
| 10200936 | Unliquidated | ETN[47.41] | | |
| 10200937 | Unliquidated | BTC[.00000086], EUR[0.94], USD[0.00], USDT[.041238] | | |
| 10200938 | Unliquidated | BTC[.0000002], CRPT[2704.32744828] | | |
| 10200939 | Unliquidated | ETH[.00001823], USD[0.01] | | |
| 10200940 | Unliquidated | CEL[.00000337], ETH[.00241015] | | |
| 10200941 | Unliquidated | ETH[.00007281], KLAY[.47021508], QASH[.00434666] | | |
| 10200942 | Unliquidated | EUR[0.16] | | |
| 10200943 | Unliquidated | BTC[.00017292], ETN[200.42], LTC[.00246515] | | |
| 10200944 | Unliquidated | USD[0.00], XRP[.00000188] | | |
| 10200945 | Unliquidated | BTC[.0000172] | | |
| 10200946 | Unliquidated | SGD[0.00], XRP[.25758106] | | |
| 10200947 | Unliquidated | USD[5.94] | | |
| 10200948 | Unliquidated | BTC[.00024152] | | |
| 10200949 | Unliquidated | EUR[0.00], XLM[13.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10200951 | Unliquidated | BTC[.00124779], CEL[.0158], DASH[.00004524], GYEN[296.692361], JPY[0.57], MARX[118.48196755], USD[0.01], USDC[11.264028], USDT[.039944], ZUSD[.389149] | | |
| 10200952 | Unliquidated | BTC[.00000043], ETN[6991.59], EUR[0.00], USD[0.01] | | |
| 10200953 | Unliquidated | CHI[.00003015] | | |
| 10200954 | Unliquidated | ETN[367.46], XRP[.00000005] | | |
| 10200955 | Unliquidated | USD[3.42] | | |
| 10200956 | Unliquidated | TRX[10] | | |
| 10200957 | Unliquidated | EUR[0.01] | | |
| 10200958 | Unliquidated | USD[0.00] | | |
| 10200959 | Unliquidated | QASH[.397654] | | |
| 10200961 | Unliquidated | ETH[.040631] | | |
| 10200962 | Unliquidated | BTC[.00000184], DAI[.14572637], RAKU[270], USD[0.14] | | |
| 10200963 | Unliquidated | BTC[.00036] | | |
| 10200964 | Unliquidated | EUR[0.01] | | |
| 10200965 | Unliquidated | BTC[.00006584] | | |
| 10200966 | Unliquidated | BTC[.00004705] | | |
| 10200967 | Unliquidated | ETH[.001734] | | |
| 10200968 | Unliquidated | ETN[100.46], TRX[82.7] | | |
| 10200969 | Unliquidated | BTC[.0000065] | | |
| 10200970 | Unliquidated | QASH[.00084484], USD[0.00] | | |
| 10200971 | Unliquidated | QASH[52.71062505] | | |
| 10200972 | Unliquidated | ETN[195] | | |
| 10200973 | Unliquidated | ETN[.73] | | |
| 10200975 | Unliquidated | USD[0.01] | | |
| 10200976 | Unliquidated | USD[0.04] | | |
| 10200977 | Unliquidated | BTC[.00001052] | | |
| 10200978 | Unliquidated | BTC[.00000313] | | |
| 10200979 | Unliquidated | BTC[.00000261], QASH[.00000048], USD[0.05], XRP[.00083884] | | |
| 10200980 | Unliquidated | USD[0.22] | | |
| 10200981 | Unliquidated | ETH[.00955253] | | |
| 10200982 | Unliquidated | USD[0.00], XRP[.12815544] | | |
| 10200983 | Unliquidated | BTC[.00000008], CEL[.0000446], QASH[.00005199], USD[0.00] | | |
| 10200984 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10200985 | Unliquidated | BTC[.003] | | |
| 10200986 | Unliquidated | ETN[30.49] | | |
| 10200987 | Unliquidated | BTC[.00000007] | | |
| 10200988 | Unliquidated | ETH[.0001] | | |
| 10200989 | Unliquidated | BTC[.00004288] | | |
| 10200990 | Unliquidated | BTC[.00023446] | | |
| 10200991 | Unliquidated | BCH[.00191], ETN[900] | | |
| 10200992 | Unliquidated | BTC[.0002116] | | |
| 10200993 | Unliquidated | BTC[.0005213] | | |
| 10200994 | Unliquidated | LTC[.01093306], XRP[1.973] | | |
| 10200995 | Unliquidated | BTC[.00006847], ETH[.0010644], ETHW[.0010644] | | |
| 10200996 | Unliquidated | BTC[.000619] | | |
| 10200997 | Unliquidated | BTC[.00002667], LTC[.00287653] | | |
| 10200998 | Unliquidated | GUSD[.00345517], USDC[.04053468] | | |
| 10200999 | Unliquidated | BTC[.00054789] | | |
| 10201000 | Unliquidated | BTC[.00009531], USD[0.01] | | |
| 10201001 | Unliquidated | BTC[.00012972] | | |
| 10201002 | Unliquidated | USDC[1.72039773] | | |
| 10201003 | Unliquidated | BTC[.0000001] | | |
| 10201004 | Unliquidated | BTC[.00000004] | | |
| 10201005 | Unliquidated | CEL[.00000001] | | |
| 10201006 | Unliquidated | CRPT[.00007207], ETH[.0000004], ETHW[.0000004], EUR[0.00], QASH[.0000004], USD[0.05] | | |
| 10201007 | Unliquidated | ETH[.005] | | |
| 10201008 | Unliquidated | CEL[.00078311], USDC[.00000356], USDT[2.93025] | | |
| 10201009 | Unliquidated | BTC[.00187828] | | |
| 10201010 | Unliquidated | CRPT[.91288863] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201011 | Unliquidated | QASH[1.23974158] | | |
| 10201012 | Unliquidated | CEL[.16478892], USDC[1.19688327], USDT[5.239347] | | |
| 10201013 | Unliquidated | BTC[.000863], FCT[27.69468], USD[0.01], XRP[70.61745366] | | |
| 10201014 | Unliquidated | KRL[.00403145] | | |
| 10201015 | Unliquidated | ETH[.07], ETHW[.07], TRX[.000038], USDC[5005] | | |
| 10201016 | Unliquidated | BTC[.0000001], EUR[0.07], HYDRO[1373.06888641] | | |
| 10201017 | Unliquidated | BTC[.000308], ETN[500], GZE[1], HBAR[1], HYDRO[10], ILK[10], LCX[80], MITX[50], NII[150], PPP[14.2], QASH[1.6], ROOBEE[5], SIX[20], SPHTX[50], TFT[4], TRX[8], XLM[4.0239819] | | |
| 10201018 | Unliquidated | LTC[.01286] | | |
| 10201019 | Unliquidated | XRP[2.3268] | | |
| 10201020 | Unliquidated | ETN[600] | | |
| 10201021 | Unliquidated | BTC[.00000287] | | |
| 10201022 | Unliquidated | BTC[.00003939], TRX[.39] | | |
| 10201023 | Unliquidated | ETH[.0038607] | | |
| 10201024 | Unliquidated | EUR[1.08] | | |
| 10201025 | Unliquidated | BTC[.0068] | | |
| 10201026 | Unliquidated | BTC[.0004346] | | |
| 10201027 | Unliquidated | ENJ[2.426], HBAR[.19], XRP[.52090288] | | |
| 10201028 | Unliquidated | ETH[.00372] | | |
| 10201029 | Unliquidated | USD[0.11], XRP[.00000983] | | |
| 10201030 | Unliquidated | AUD[0.00] | | |
| 10201031 | Unliquidated | AUD[165.00] | | |
| 10201032 | Unliquidated | BTC[.00000001], ETN[11.8], TPAY[.00000001], USD[0.14], XRP[.00000012] | | |
| 10201033 | Unliquidated | BTC[.00002777], QASH[235] | | |
| 10201034 | Unliquidated | BTRN[257251.97683667], CRO[138.2195], DACS[7220], DASH[.00862835], ECH[633900.23287572], EUR[0.24], FTT[.00000289], IXT[.20756125], KMD[.008], MT[1000], MTC[.00000001], QASH[.00000001], SPHTX[808664], TPAY[.13611798], TRX[.000451], USD[0.64], USDC[.34556293], VUU[112009.13574572], XRP[.00000001] | | |
| 10201035 | Unliquidated | USD[0.00] | | |
| 10201036 | Unliquidated | BTC[.0005288] | | |
| 10201037 | Unliquidated | BTC[.00029721] | | |
| 10201038 | Unliquidated | QASH[.000034] | | |
| 10201039 | Unliquidated | BTC[.00029869] | | |
| 10201040 | Unliquidated | CEL[29.63778607] | | |
| 10201041 | Unliquidated | ETH[.000035] | | |
| 10201042 | Unliquidated | BTC[.00029714] | | |
| 10201043 | Unliquidated | USD[0.03], XRP[.0000637] | | |
| 10201044 | Unliquidated | BTC[.00037138], USD[196.23], USDC[.00000828] | | |
| 10201045 | Unliquidated | BTC[.0000399] | | |
| 10201046 | Unliquidated | BTC[.00043907], GOM2[.98580265], USD[0.02] | | |
| 10201047 | Unliquidated | BTC[.00023257] | | |
| 10201048 | Unliquidated | USD[0.03], XRP[.00000488] | | |
| 10201049 | Unliquidated | USD[0.00] | | |
| 10201050 | Unliquidated | BTC[.00014697], GOM2[.11263708], USD[0.78] | | |
| 10201051 | Unliquidated | BTC[.00290904] | | |
| 10201052 | Unliquidated | ETH[.00774738], ETHW[.00774738], KRL[2] | | |
| 10201053 | Unliquidated | KRL[.00000043] | | |
| 10201054 | Unliquidated | JPY[1189.39], USD[12.54] | | |
| 10201055 | Unliquidated | ETN[36.9] | | |
| 10201056 | Unliquidated | USDC[.00000588] | | |
| 10201057 | Unliquidated | USD[0.00] | | |
| 10201058 | Unliquidated | BTC[.00000051], XRP[.00009923] | | |
| 10201059 | Unliquidated | ETH[.00058766], EUR[0.00] | | |
| 10201060 | Unliquidated | QASH[.00000021], USD[0.22] | | |
| 10201061 | Unliquidated | ETH[.00000004], ETHW[.00000004], USDT[2.757165] | | |
| 10201062 | Unliquidated | BTC[.00000198], ETH[.02000057], ETHW[.02000057], USD[0.00] | | |
| 10201063 | Unliquidated | TRX[.000003], USDT[2.972069] | | |
| 10201064 | Unliquidated | BTC[.00049152] | | |
| 10201065 | Unliquidated | CEL[.00001092] | | |
| 10201066 | Unliquidated | ETH[.06642854] | | |
| 10201067 | Unliquidated | ALBT[7358.56059483], BTC[.0000671], EUR[0.31], LCX[8621.71206557], XDC[12100], XRP[.00007377] | | |
| 10201068 | Unliquidated | USD[2.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201069 | Unliquidated | BTC[.00039464], CEL[.00076208], DAI[2.39803991], QASH[.00000608], TRX[.000001], USDC[.86079647], USDT[1.439105], XKI[4.513986] | | |
| 10201070 | Unliquidated | BTC[.00011502] | | |
| 10201071 | Unliquidated | ETH[.001888] | | |
| 10201072 | Unliquidated | BTC[.00000417], CEL[.00000288], GUSD[.00620147], QASH[.32475873] | | |
| 10201073 | Unliquidated | DASH[.0000007] | | |
| 10201074 | Unliquidated | BTC[.00000078], DAI[.01150014] | | |
| 10201075 | Unliquidated | USD[1.31] | | |
| 10201076 | Unliquidated | CEL[.00000167], USDC[.00999999] | | |
| 10201077 | Unliquidated | USD[.31], XRP[.00000233] | | |
| 10201078 | Unliquidated | USD[12.63] | | |
| 10201079 | Unliquidated | USD[0.00] | | |
| 10201080 | Unliquidated | USD[0.71] | | |
| 10201081 | Unliquidated | BTC[.00000004], CEL[.53979754], USDC[.00034772] | | |
| 10201082 | Unliquidated | SIX[30.45152467], USDT[.107674] | | |
| 10201083 | Unliquidated | BTC[.00000137] | | |
| 10201085 | Unliquidated | BTC[.0000801] | | |
| 10201086 | Unliquidated | CEL[.03080145] | | |
| 10201087 | Unliquidated | LTC[.0007], XRP[.120585] | | |
| 10201088 | Unliquidated | USD[0.03], XRP[.00000078] | | |
| 10201089 | Unliquidated | SGD[4.17], XRP[.00000019] | | |
| 10201090 | Unliquidated | ETH[.00019494], ETHW[.00019494] | | |
| 10201091 | Unliquidated | ETH[.00000078] | | |
| 10201092 | Unliquidated | BTC[.00268931], EUR[0.00], JPY[943.72], LINK[7.74328255], SGD[2.97], USD[0.03], USDT[.015629], XRP[1.02751979] | | |
| 10201093 | Unliquidated | BTC[.00121922], CEL[.00004154] | | |
| 10201094 | Unliquidated | BTC[.00000326], ETN[1] | | |
| 10201096 | Unliquidated | BTC[.0002903], ETH[.0026917], ETHW[.0026917] | | |
| 10201097 | Unliquidated | QASH[.0154] | | |
| 10201098 | Unliquidated | CEL[.6249] | | |
| 10201099 | Unliquidated | BTC[.00010157] | | |
| 10201100 | Unliquidated | ETN[110.72] | | |
| 10201101 | Unliquidated | BTC[.00000652], ETH[.02415505], ETHW[.02415505], USD[4.99] | | |
| 10201102 | Unliquidated | ETN[92.52] | | |
| 10201103 | Unliquidated | USD[0.00], XRP[.00000045] | | |
| 10201104 | Unliquidated | XRP[.57653529] | | |
| 10201105 | Unliquidated | ETH[.00000001] | | |
| 10201106 | Unliquidated | CRPT[2] | | |
| 10201107 | Unliquidated | BCH[.004551] | | |
| 10201108 | Unliquidated | ETN[.95], XRP[.17731096] | | |
| 10201109 | Unliquidated | BTC[.0002408], USD[0.01] | | |
| 10201110 | Unliquidated | BTC[.00036] | | |
| 10201112 | Unliquidated | JPY[0.68], QASH[98.68048004] | | |
| 10201113 | Unliquidated | ETH[.0000011], USDC[.12872224] | | |
| 10201114 | Unliquidated | BTC[.00009986] | | |
| 10201115 | Unliquidated | USD[0.19] | | |
| 10201116 | Unliquidated | BTC[.01783042], ETHW[.44083575], TRX[.012286], USD[0.04], USDC[9.194], USDT[93401.33465] | | |
| 10201117 | Unliquidated | BTC[.00036] | | |
| 10201118 | Unliquidated | ADH[89899.0931779], BTC[.00017814] | | |
| 10201119 | Unliquidated | BTC[.00001065], BTRN[68.54988384], ETH[.00000036], QASH[2.40264], SPHTX[41.436688] | | |
| 10201120 | Unliquidated | USD[0.01] | | |
| 10201121 | Unliquidated | BTC[.00072682], USD[26.84] | | |
| 10201122 | Unliquidated | EUR[0.33], USDC[.0000005], USDT[.022555] | | |
| 10201123 | Unliquidated | BTC[.00036] | | |
| 10201124 | Unliquidated | BTC[.00000167], QASH[.00000083] | | |
| 10201125 | Unliquidated | BTC[.00000048], COMP[.000003], DAI[.002], ETH[.00000011], ETHW[.00000011], QASH[.00481003], QTUM[.0052], TRX[6.057], XRP[.00616184], XTZ[.0068] | | |
| 10201126 | Unliquidated | USD[9453.11] | | |
| 10201127 | Unliquidated | BTC[.00002067] | | |
| 10201128 | Unliquidated | ETN[200] | | |
| 10201129 | Unliquidated | QASH[.00000926], USD[0.00], USDT[.000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201130 | Unliquidated | EUR[0.09], EWT[2.5] | | |
| 10201131 | Unliquidated | ETH[.01206525] | | |
| 10201132 | Unliquidated | ETN[110.53] | | |
| 10201133 | Unliquidated | BTC[.00545505], JPY[866.70], QASH[.39383445], USD[1182.55] | | |
| 10201134 | Unliquidated | XLM[.0582429] | | |
| 10201135 | Unliquidated | BTC[.00006164] | | |
| 10201136 | Unliquidated | ETN[305] | | |
| 10201137 | Unliquidated | HYDRO[5000] | | |
| 10201138 | Unliquidated | HYDRO[5000] | | |
| 10201139 | Unliquidated | USD[0.69] | | |
| 10201140 | Unliquidated | BTC[.00000007], SPHTX[824052.6235] | | |
| 10201141 | Unliquidated | USD[0.15] | | |
| 10201142 | Unliquidated | ETN[365.13] | | |
| 10201143 | Unliquidated | ETH[.00165374] | | |
| 10201144 | Unliquidated | USD[2.33] | | |
| 10201145 | Unliquidated | USD[1.22] | | |
| 10201146 | Unliquidated | USD[0.00] | | |
| 10201147 | Unliquidated | KRL[1631.59255511] | | |
| 10201148 | Unliquidated | HYDRO[5000] | | |
| 10201149 | Unliquidated | ETH[.002] | | |
| 10201150 | Unliquidated | USD[0.69] | | |
| 10201151 | Unliquidated | EUR[1.26], USD[7.65] | | |
| 10201152 | Unliquidated | FCT[11611.089313], USDT[2.936614] | | |
| 10201153 | Unliquidated | ETN[895.27] | | |
| 10201154 | Unliquidated | USDC[.05640113], USDT[.000696] | | |
| 10201155 | Unliquidated | HYDRO[5000] | | |
| 10201156 | Unliquidated | BTC[.00551665], BTRN[158750.25], EGLD[.019559] | | |
| 10201157 | Unliquidated | HYDRO[5000] | | |
| 10201158 | Unliquidated | BTC[.00448905], CEL[.0124], DOT[22.196], ETH[.00009733], ETHW[.00009733], EUR[3.78], LINK[16.51890255], SNX[.18346642], USDC[.35180498], USDT[.072528] | | |
| 10201159 | Unliquidated | BTC[.00000345], USD[0.00], XRP[.14379458] | | |
| 10201160 | Unliquidated | EUR[0.85], USD[1.57] | | |
| 10201161 | Unliquidated | HYDRO[5000] | | |
| 10201162 | Unliquidated | USDT[2.117767] | | |
| 10201163 | Unliquidated | BTC[.00004076] | | |
| 10201164 | Unliquidated | USD[0.00] | | |
| 10201165 | Unliquidated | KRL[.00003869] | | |
| 10201166 | Unliquidated | BTC[.00033283], ETH[.0023945], ETHW[.0023945], LCX[2853.44721552], SNX[.03294355], USDC[150.73788564], USDT[22.076286] | | |
| 10201167 | Unliquidated | ETN[.07], EUR[0.31] | | |
| 10201168 | Unliquidated | USD[0.02] | | |
| 10201169 | Unliquidated | BTC[.00412093], QASH[100] | | |
| 10201170 | Unliquidated | ETH[.0000001], ETHW[.0000001], USDC[.00237803], XES[5500] | | |
| 10201171 | Unliquidated | BTC[.00000804], DASH[.00009774], USDC[.00000869], XLM[.20000027] | | |
| 10201172 | Unliquidated | BTC[.000201] | | |
| 10201173 | Unliquidated | USD[0.01] | | |
| 10201174 | Unliquidated | USD[0.00], USDC[1.78000026] | | |
| 10201175 | Unliquidated | BTC[.0000023], ETN[406.21] | | |
| 10201176 | Unliquidated | BTC[.000085], KRL[.0000235], USDC[.00450963], USDT[.297131] | | |
| 10201177 | Unliquidated | EUR[0.00], XLM[.40515892] | | |
| 10201178 | Unliquidated | USD[0.00], XRP[.00000365] | | |
| 10201179 | Unliquidated | BTC[.00000713], USD[0.01], USDT[.035942] | | |
| 10201180 | Unliquidated | LTC[.00009822], XRP[.000002] | | |
| 10201181 | Unliquidated | ETH[.00933116] | | |
| 10201182 | Unliquidated | BTC[.001408], USD[0.00] | | |
| 10201183 | Unliquidated | BTC[.00000001] | | |
| 10201184 | Unliquidated | DAI[.14725162], ETH[.00000096], QASH[2.52329492] | | |
| 10201185 | Unliquidated | BTC[.00005147], SPHTX[.000198], USD[0.13], USDT[.363413] | | |
| 10201186 | Unliquidated | CRPT[.00004752] | | |
| 10201187 | Unliquidated | EUR[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201188 | Unliquidated | BTC[.00060136], ETN[103.12] | | |
| 10201189 | Unliquidated | HYDRO[5000] | | |
| 10201190 | Unliquidated | BTC[.00000001], USD[0.01] | | |
| 10201191 | Unliquidated | XRP[6.11] | | |
| 10201192 | Unliquidated | BTC[.00002204], XRP[.00000035] | | |
| 10201193 | Unliquidated | BTC[.00000277] | | |
| 10201194 | Unliquidated | BTC[.0000001], ETH[.011105], ETHW[.011105], ETN[1.52] | | |
| 10201195 | Unliquidated | ETN[795.74] | | |
| 10201196 | Unliquidated | USD[0.05], XRP[.00000021] | | |
| 10201197 | Unliquidated | BTC[.00292703], CEL[1.72926026], ETH[.04700503], ETHW[.04700503], USD[93.48], XLM[34.96], XRP[401.9] | | |
| 10201198 | Unliquidated | BTC[.00036749] | | |
| 10201199 | Unliquidated | JPY[0.64] | | |
| 10201200 | Unliquidated | BTC[.0001052] | | |
| 10201201 | Unliquidated | BTC[.0011] | | |
| 10201202 | Unliquidated | BTC[.00036] | | |
| 10201203 | Unliquidated | BTC[.00003629], ETN[.04] | | |
| 10201204 | Unliquidated | ETH[1.01859509], KRL[2896.54017413] | | |
| 10201205 | Unliquidated | BTC[.00000099], CEL[2.8853], LTC[.0000001], QASH[64.70544589], TRX[.000135], USDC[.42108487], USDT[7.409123] | | |
| 10201206 | Unliquidated | LTC[.00009096] | | |
| 10201207 | Unliquidated | HYDRO[5000] | | |
| 10201208 | Unliquidated | BTC[.00350903] | | |
| 10201209 | Unliquidated | BTC[.0000752] | | |
| 10201210 | Unliquidated | ETN[1201.6] | | |
| 10201211 | Unliquidated | TRX[6.399] | | |
| 10201212 | Unliquidated | BTC[.00000007], ETH[.001765], ETN[116.91], EUR[0.00] | | |
| 10201213 | Unliquidated | BTC[.00000001], CEL[.52526082] | | |
| 10201214 | Unliquidated | QASH[135.37271592] | | |
| 10201215 | Unliquidated | BTC[.00002944], ETN[9.03], QASH[.47349996] | | |
| 10201216 | Unliquidated | ETH[.00000005], ETHW[.00000005], GET[1.73923605], USD[0.00], USDC[.00000026], USDT[.000001], XTZ[.000001] | | |
| 10201217 | Unliquidated | CEL[.0041] | | |
| 10201218 | Unliquidated | BTC[.0000221], CRPT[748.54571717], ETH[.00181802] | | |
| 10201219 | Unliquidated | USD[0.00], XRP[.00000029] | | |
| 10201220 | Unliquidated | DACS[555.42857143], ETH[.0062056] | | |
| 10201221 | Unliquidated | ETH[.00400486] | | |
| 10201222 | Unliquidated | CEL[10], ETH[.00000045], ETHW[.00000045], EUR[0.00], USDT[.009609] | | |
| 10201223 | Unliquidated | QASH[715], SGD[144.77] | | |
| 10201224 | Unliquidated | BTC[.00000621], ETH[.00000268], ETHW[.00000268], LTC[.0011856] | | |
| 10201225 | Unliquidated | BTC[.000007], QASH[395.97496659], TRX[1.498885] | | |
| 10201226 | Unliquidated | SGD[2.81] | | |
| 10201227 | Unliquidated | USD[0.03], XRP[.00000082] | | |
| 10201228 | Unliquidated | ETH[.00000004] | | |
| 10201229 | Unliquidated | ETH[.00005643], ETHW[.00005643], EUR[0.06], USD[0.00] | | |
| 10201230 | Unliquidated | BTC[.00000003], DAI[.81932681], ETH[.0000126], ETHW[.0000126], USDT[.108561] | | |
| 10201231 | Unliquidated | BTC[.00036363] | | |
| 10201232 | Unliquidated | EUR[0.00] | | |
| 10201233 | Unliquidated | BTC[.00000005] | | |
| 10201234 | Unliquidated | BTC[.0001099], ETH[.00032943], ETHW[.00032943], SNX[1.92892472], USDT[4.668687] | | |
| 10201235 | Unliquidated | BTC[.00000007], ETH[.00463496], ETHW[.00463496], ETN[549.93] | | |
| 10201236 | Unliquidated | ADH[1401], AMN[1047.86727756], BRC[282.41666666], BTC[.00065528], CAN[357.28764478], CRPT[3.747], DRG[1.55], EWT[1.455], FCT[.43276028], GUSD[1.63], GZE[369.35264724], HOT[100], LIKE[.00000001], MITX[146.58846153], ORBS[111.9], QASH[.00000001], RFOX[137.5], SNIP[19100], SPHTX[1060], TPT[753.61666666], UBT[26.56213878], USD[0.00], USDC[.00000021], WLO[113], XCF[46.39286421], XES[1050], ZPR[5] | | |
| 10201237 | Unliquidated | ETH[.00566389], USD[0.10] | | |
| 10201238 | Unliquidated | ETH[.00003118], ETN[.03] | | |
| 10201239 | Unliquidated | SGD[0.00] | | |
| 10201240 | Unliquidated | HYDRO[5000] | | |
| 10201242 | Unliquidated | BTC[.00000779], DASH[.00035768], ETH[.00061456], ETHW[.00061456], LTC[.00414089], TRX[2.58655] | | |
| 10201243 | Unliquidated | BTC[.0001554], ETN[181.46] | | |
| 10201244 | Unliquidated | KLAY[30.00000001], USD[0.41] | | |
| 10201245 | Unliquidated | KRL[.00008686], TRX[.007752], USD[0.00], USDC[.22346319] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201246 | Unliquidated | ETN[95] | | |
| 10201247 | Unliquidated | USDC[.00879327] | | |
| 10201248 | Unliquidated | BTC[.00036], DRG[.00004867], MTC[.87888782] | | |
| 10201249 | Unliquidated | BTC[.00000104] | | |
| 10201250 | Unliquidated | USD[0.00] | | |
| 10201251 | Unliquidated | ETH[.00005255], ETHW[.00005255], USDC[.00000038], XRP[.00000072] | | |
| 10201252 | Unliquidated | BTC[.00008174], ETH[.000001] | | |
| 10201253 | Unliquidated | ETH[.001813] | | |
| 10201254 | Unliquidated | BTC[.00000003], USD[0.45], XRP[.00000019] | | |
| 10201255 | Unliquidated | BTC[.0000158], ETH[.00116642], QASH[73.07658935], XRP[.00009003] | | |
| 10201256 | Unliquidated | ETN[14.9], USD[1.00] | | |
| 10201257 | Unliquidated | BTC[.00036], ETH[.82856696], ETHW[.82856696], USD[6.20], XRP[161.20125206] | | |
| 10201258 | Unliquidated | BTC[.0003182] | | |
| 10201259 | Unliquidated | HYDRO[5000] | | |
| 10201260 | Unliquidated | BTC[.01187212], ETH[.18494953], USD[132.26], USDC[7.029288], USDT[1892.414286] | | |
| 10201261 | Unliquidated | BTC[.00000143] | | |
| 10201262 | Unliquidated | EUR[2.17] | | |
| 10201264 | Unliquidated | ETH[.00057076], ETHW[.00057076], QASH[.89168196] | | |
| 10201265 | Unliquidated | BTC[.00000815] | | |
| 10201266 | Unliquidated | LTC[.00009784] | | |
| 10201267 | Unliquidated | BTC[.00087172] | | |
| 10201268 | Unliquidated | HYDRO[5000] | | |
| 10201269 | Unliquidated | BTC[.00000591] | | |
| 10201270 | Unliquidated | BTC[.00000336], XRP[119.6] | | |
| 10201271 | Unliquidated | BTC[.00001316] | | |
| 10201272 | Unliquidated | BTC[.00006593], FTT[4.23474103], QASH[.00000178] | | |
| 10201273 | Unliquidated | USDC[.00001673] | | |
| 10201274 | Unliquidated | LCX[10] | | |
| 10201275 | Unliquidated | BTC[.00000018] | | |
| 10201276 | Unliquidated | CRPT[.02516253] | | |
| 10201277 | Unliquidated | USD[0.03], XRP[.00000085] | | |
| 10201278 | Unliquidated | CEL[.00026919], USD[0.00] | | |
| 10201279 | Unliquidated | USD[0.10] | | |
| 10201280 | Unliquidated | EUR[0.00], USD[0.00], USDC[.009], XRP[.00000015] | | |
| 10201281 | Unliquidated | ETH[.02269837] | | |
| 10201282 | Unliquidated | QASH[184.63910671], USDC[5.27525356] | | |
| 10201283 | Unliquidated | USD[0.00], XRP[.00000009] | | |
| 10201284 | Unliquidated | BTC[.00025885] | | |
| 10201285 | Unliquidated | USD[2.90], USDT[.037371] | | |
| 10201286 | Unliquidated | AVAX[.65], BTC[.00203557], ETH[.0184627], ETHW[.0184627], QASH[70.41829684], USDT[79.420951], VFOX[.00008933] | | |
| 10201287 | Unliquidated | DOT[10.148], ETH[.06659632], ETHW[.06659632], LINK[10.09278687], USDT[.600567] | | |
| 10201290 | Unliquidated | XLM[1.11] | | |
| 10201291 | Unliquidated | BTC[.00014941] | | |
| 10201292 | Unliquidated | BTC[.00000008], MTC[15208.76713453], USD[0.00], USDT[.759578] | | |
| 10201293 | Unliquidated | ETH[.00019857] | | |
| 10201294 | Unliquidated | ETN[1438.18] | | |
| 10201295 | Unliquidated | BTC[.00000032], TRX[.000282] | | |
| 10201296 | Unliquidated | BTC[.00000003], CEL[.00215744], USDT[.000555], XRP[.00001257] | | |
| 10201297 | Unliquidated | XRP[.003] | | |
| 10201298 | Unliquidated | BTC[.00000225] | | |
| 10201299 | Unliquidated | XEM[22.52] | | |
| 10201300 | Unliquidated | AMLT[.00000001], BTC[.00000016], CEL[.00001383], USDC[.0005941], USDT[.006998], XRP[.000007] | | |
| 10201301 | Unliquidated | XRP[.03643779] | | |
| 10201302 | Unliquidated | BTC[.00004725], ETH[.00000525], ETN[.61] | | |
| 10201303 | Unliquidated | CEL[.00664072], DASH[.00000001], EUR[0.00], SOL[.00000001], TRX[.002339], USDC[.07346428] | | |
| 10201304 | Unliquidated | DAI[.00030054], USDC[1.23742078] | | |
| 10201305 | Unliquidated | BTC[.00000294], ETH[.00000003], ETHW[.00000003], QASH[.01668537] | | |
| 10201306 | Unliquidated | USD[1.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201307 | Unliquidated | BTC[.00003503], ETH[.00000062], ETHW[.00000062], EUR[25.98], SAND[242], USD[2.85], USDT[2.83874] | | |
| 10201308 | Unliquidated | BTC[.00036], USD[3.44] | | |
| 10201309 | Unliquidated | BTC[.00043692], ETH[.01593708], ETHW[.01593708] | | |
| 10201310 | Unliquidated | BTC[.00000053] | | |
| 10201311 | Unliquidated | QASH[.00000007], USD[0.06] | | |
| 10201312 | Unliquidated | CEL[.00001785], ETH[.00000006], ETHW[.00000006] | | |
| 10201313 | Unliquidated | USD[0.04], XRP[.00000048] | | |
| 10201314 | Unliquidated | USD[0.02] | | |
| 10201315 | Unliquidated | ETN[12.5], QASH[.94905013] | | |
| 10201316 | Unliquidated | LTC[.00001], QASH[.08915095] | | |
| 10201317 | Unliquidated | ETN[10], EUR[0.27] | | |
| 10201318 | Unliquidated | BTC[.0000363] | | |
| 10201319 | Unliquidated | USD[0.57] | | |
| 10201320 | Unliquidated | BTC[.00011187], EUR[0.04] | | |
| 10201321 | Unliquidated | USD[0.38], XRP[.002705] | | |
| 10201322 | Unliquidated | BTC[.01329951], SPHTX[163196] | | |
| 10201323 | Unliquidated | BTC[.00000002], CRPT[264.51715222] | | |
| 10201324 | Unliquidated | BTC[.00995558], DRG[364.86769355], TRX[.000009], USD[54.92], USDT[20] | | |
| 10201325 | Unliquidated | ETN[739.9] | | |
| 10201326 | Unliquidated | FLIXX[1780.6815409] | | |
| 10201327 | Unliquidated | BTC[.000002] | | |
| 10201328 | Unliquidated | BTC[.0000014], EUR[1.31], USD[0.25] | | |
| 10201329 | Unliquidated | ETN[.71], LTC[.001] | | |
| 10201330 | Unliquidated | BTC[.00001895], ETH[.00000075], ETHW[.00000075], JPY[2.23], USD[0.01] | | |
| 10201331 | Unliquidated | BTC[.00006389], CRPT[3.7446] | | |
| 10201332 | Unliquidated | ETH[.0000003], ETHW[.0000003], QASH[.00020054], XRP[.00000048] | | |
| 10201333 | Unliquidated | BTC[.00069038] | | |
| 10201334 | Unliquidated | USD[0.30], XRP[.000078] | | |
| 10201335 | Unliquidated | BTC[.00045357] | | |
| 10201336 | Unliquidated | GET[.00000001] | | |
| 10201337 | Unliquidated | USDT[4.596442] | | |
| 10201338 | Unliquidated | USD[0.00] | | |
| 10201339 | Unliquidated | BTC[.00000861], CEL[.008], ETH[.000004], ETHW[.000004], USDC[.0002875] | | |
| 10201340 | Unliquidated | BTC[.00006349], USDT[.102248] | | |
| 10201341 | Unliquidated | ETH[.00030177], ETHW[.00030177], USD[0.00] | | |
| 10201342 | Unliquidated | USD[0.75] | | |
| 10201343 | Unliquidated | BTC[.00000003] | | |
| 10201344 | Unliquidated | JPY[84.36] | | |
| 10201345 | Unliquidated | JPY[17.13], KLAY[.02578484], QASH[.85099381], USD[0.44] | | |
| 10201348 | Unliquidated | BTC[.00016492] | | |
| 10201349 | Unliquidated | BTC[.00003781], ETN[100] | | |
| 10201350 | Unliquidated | BTC[.0001998] | | |
| 10201351 | Unliquidated | BTC[.0000442], ETN[100] | | |
| 10201352 | Unliquidated | BTC[.00000001], QASH[.48476729], USD[0.00], USDT[.0074] | | |
| 10201353 | Unliquidated | CEL[.14276565], USD[0.00], USDC[.09859976] | | |
| 10201354 | Unliquidated | BTC[.00113376], EUR[0.00] | | |
| 10201355 | Unliquidated | USD[0.18], XRP[.00000311] | | |
| 10201356 | Unliquidated | BTC[.00000609] | | |
| 10201357 | Unliquidated | USD[0.20] | | |
| 10201358 | Unliquidated | ETN[215.5] | | |
| 10201359 | Unliquidated | QASH[.00000083], SPHTX[9962.000056] | | |
| 10201360 | Unliquidated | CEL[.00004087], USDC[.00000025] | | |
| 10201361 | Unliquidated | BTC[.00319663] | | |
| 10201362 | Unliquidated | BTC[.00003751], QASH[.00887167], USD[1.64], USDC[2.4252405], USDT[.18314] | | |
| 10201363 | Unliquidated | BTC[.00057079], USD[383.99] | | |
| 10201364 | Unliquidated | USD[0.00], XRP[.00000046] | | |
| 10201365 | Unliquidated | BTC[.0000943], ETN[.55] | | |
| 10201366 | Unliquidated | CEL[.00285204], ETH[.00001493], ETHW[.00001493], EUR[4.87], USD[4.42], USDT[.029634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201367 | Unliquidated | USDC[.17982] | | |
| 10201368 | Unliquidated | BTC[.00154623] | | |
| 10201369 | Unliquidated | ETH[.00000494], ETHW[.00000494], KRL[.00656694], SOL[.00008102], USD[0.01] | | |
| 10201370 | Unliquidated | BTC[.00036], ETH[.00000064], ETHW[.00000064] | | |
| 10201371 | Unliquidated | ETH[.0005], ETHW[.0005], EWT[.00882856], XRP[.003072] | | |
| 10201372 | Unliquidated | ETN[43.86], QASH[1.059], QTUM[.03013], TRX[2.2], WLO[13.12], XLM[2.007], XRP[3.7875] | | |
| 10201373 | Unliquidated | ETN[95] | | |
| 10201374 | Unliquidated | CEL[.06653965], ETH[.000005] | | |
| 10201375 | Unliquidated | EUR[0.01], XRP[.00000099] | | |
| 10201376 | Unliquidated | BTC[.00000048], CEL[.00002466], ETH[.00011226], ETHW[.00011226], USD[7.09], USDC[.946274], USDT[.00424] | | |
| 10201377 | Unliquidated | BTC[.00000005], CEL[.00008537] | | |
| 10201378 | Unliquidated | USD[0.00], XRP[.00000024] | | |
| 10201379 | Unliquidated | CRPT[1128.22649781], ETH[.00000001], ETHW[.00000001] | | |
| 10201380 | Unliquidated | BTC[.00087947], HOT[33366.777481] | | |
| 10201382 | Unliquidated | ETN[.77], NII[754.17540206] | | |
| 10201384 | Unliquidated | EUR[0.14] | | |
| 10201385 | Unliquidated | BTC[.000279], ETN[.5] | | |
| 10201386 | Unliquidated | BTC[.0000015] | | |
| 10201387 | Unliquidated | AQUA[9.06532], BTC[.00252305], ETH[.10394291], ETHW[.10394291], GAT[90], HBAR[1958.44522876], JPY[0.00], LTC[.0791], MIOTA[7], QASH[30.93916], USD[0.50], USDC[1.20635], XLM[10.9], XRP[5.71] | | |
| 10201388 | Unliquidated | ETH[.00511] | | |
| 10201389 | Unliquidated | BTC[.00000147] | | |
| 10201390 | Unliquidated | BTC[.00001595], TRX[.24] | | |
| 10201391 | Unliquidated | CRPT[.35927754], PPL[50000], SNIP[100000], STU[42634.01909767] | | |
| 10201392 | Unliquidated | ETN[295.27] | | |
| 10201393 | Unliquidated | BTC[.00010877] | | |
| 10201394 | Unliquidated | BTC[.00045614] | | |
| 10201395 | Unliquidated | BTC[.01] | | |
| 10201396 | Unliquidated | BERRY[16738.02103485], BTC[.00626295], ETH[.02260386], ETHW[.00072294], EUR[0.21], FLIXX[.10374693], FTT[.50496598], JPY[5009.92], QASH[8756.89890952], REDI[19.8], SNX[.0035984], THRTI[497.88966434], USD[0.30], USDC[.085461], USDT[.078053], XNO[1170.28824184] | | |
| 10201397 | Unliquidated | USD[0.03], XRP[.0000064] | | |
| 10201398 | Unliquidated | EWT[.00007529], JPY[469.38] | | |
| 10201399 | Unliquidated | SGD[0.00] | | |
| 10201400 | Unliquidated | BTC[.7988375], ETH[.12145842], ETHW[.12145842], MTC[7803843.42486123], USD[94.70], USDT[2606.43283] | | |
| 10201401 | Unliquidated | KRL[.00002551], LND[.76958792] | | |
| 10201402 | Unliquidated | FLIXX[16287] | | |
| 10201403 | Unliquidated | BTC[.00019261], ETN[130] | | |
| 10201404 | Unliquidated | USDC[.00000087] | | |
| 10201405 | Unliquidated | USD[0.00], XRP[.00000026] | | |
| 10201406 | Unliquidated | USD[0.03], XRP[.00000007] | | |
| 10201407 | Unliquidated | ETN[2013.43] | | |
| 10201408 | Unliquidated | ETN[295.12] | | |
| 10201409 | Unliquidated | COT[.52918106] | | |
| 10201410 | Unliquidated | QTUM[.219347], XLM[.4798277] | | |
| 10201411 | Unliquidated | HYDRO[6454.26945652] | | |
| 10201412 | Unliquidated | USD[0.02], XRP[.00000057] | | |
| 10201413 | Unliquidated | BTC[.00036], IDRT[235070.87] | | |
| 10201414 | Unliquidated | BTC[.00000559] | | |
| 10201415 | Unliquidated | USDC[12.08389364] | | |
| 10201416 | Unliquidated | USD[0.15], XRP[.00000028] | | |
| 10201417 | Unliquidated | USD[0.00], XRP[.00000095] | | |
| 10201418 | Unliquidated | ETH[.0117388], ETHW[.0117388] | | |
| 10201419 | Unliquidated | USD[0.00] | | |
| 10201420 | Unliquidated | BTC[.00000093], ETH[.00000129], USD[0.03] | | |
| 10201421 | Unliquidated | BTC[.00012657], ETN[105.08], LTC[.00566979] | | |
| 10201422 | Unliquidated | XRP[.00543732] | | |
| 10201423 | Unliquidated | BTC[.00003342] | | |
| 10201424 | Unliquidated | USD[0.04], XRP[.00000097] | | |
| 10201425 | Unliquidated | QASH[.00000072] | | |
| 10201426 | Unliquidated | ETN[101.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201427 | Unliquidated | ETHW[1.78409061], FTT[171.25326692], QASH[.00000479] | | |
| 10201428 | Unliquidated | BTC[.00000353] | | |
| 10201429 | Unliquidated | ETN[114.01] | | |
| 10201430 | Unliquidated | ETN[95] | | |
| 10201431 | Unliquidated | USD[0.00] | | |
| 10201432 | Unliquidated | BTC[.00007355] | | |
| 10201433 | Unliquidated | CEL[.00003118], ETH[.000003], ETHW[.000003] | | |
| 10201434 | Unliquidated | USD[0.01] | | |
| 10201435 | Unliquidated | BTC[.00000318], ETH[.06825473], ETN[.91], QASH[.04379969] | | |
| 10201436 | Unliquidated | BTC[.00002659] | | |
| 10201437 | Unliquidated | ETN[92.13] | | |
| 10201438 | Unliquidated | CEL[.00001586] | | |
| 10201439 | Unliquidated | ETN[95.03] | | |
| 10201440 | Unliquidated | USD[0.13], XRP[.00000018] | | |
| 10201441 | Unliquidated | BTC[.0000466], USD[1.01] | | |
| 10201442 | Unliquidated | BTC[.00621255], DASH[2.0463298], ETN[10453.29], EUR[1.05], USDT[1.131743] | | |
| 10201443 | Unliquidated | USD[0.00], USDT[.047568], XRP[.00000029] | | |
| 10201444 | Unliquidated | DASH[.00449002], ETH[.00920884], ETHW[.00920884], KMD[.01147767], PHP[207.90] | | |
| 10201445 | Unliquidated | BTC[.00000394] | | |
| 10201446 | Unliquidated | ETH[.00001698] | | |
| 10201447 | Unliquidated | EUR[0.30] | | |
| 10201448 | Unliquidated | BTC[.00080292] | | |
| 10201449 | Unliquidated | GET[.18204954] | | |
| 10201450 | Unliquidated | ETH[.00040445], ETHW[.00040445] | | |
| 10201451 | Unliquidated | BTC[.00000008], CEL[.00040848], QASH[2.09028033] | | |
| 10201452 | Unliquidated | BCH[.00827] | | |
| 10201453 | Unliquidated | BTC[.00015654] | | |
| 10201454 | Unliquidated | XRP[.00000035] | | |
| 10201455 | Unliquidated | BCH[.00081154], BTC[.00000012], ETH[.00000375], ETHW[.00000375], LTC[.00102669], USD[0.01] | | |
| 10201456 | Unliquidated | ETN[300] | | |
| 10201457 | Unliquidated | ETH[.00007], ETHW[.000007], EUR[1.15] | | |
| 10201458 | Unliquidated | ETN[725] | | |
| 10201459 | Unliquidated | BTC[.00000001] | | |
| 10201460 | Unliquidated | BTC[.00000561], ETH[.003388] | | |
| 10201461 | Unliquidated | USD[0.03], XRP[.00000014] | | |
| 10201462 | Unliquidated | BTC[.00036], USD[5.16] | | |
| 10201463 | Unliquidated | BTC[.0001], ETH[.002421], ETN[300] | | |
| 10201464 | Unliquidated | USD[0.00], XRP[.00000009] | | |
| 10201465 | Unliquidated | BTC[.00000983] | | |
| 10201466 | Unliquidated | BTC[.00056696], JPY[0.00], XRP[162.99882165] | | |
| 10201467 | Unliquidated | USD[0.03], XRP[.00000053] | | |
| 10201468 | Unliquidated | LCX[83866.79986679] | | |
| 10201469 | Unliquidated | LTC[.05215] | | |
| 10201470 | Unliquidated | BTC[.00000815] | | |
| 10201471 | Unliquidated | ETN[.6] | | |
| 10201472 | Unliquidated | BTC[.00009097], ETH[.00000104], EUR[0.00] | | |
| 10201473 | Unliquidated | CHI[.05760718] | | |
| 10201474 | Unliquidated | BTC[.00000001], SPHTX[27091.608545] | | |
| 10201476 | Unliquidated | BTC[.00036], USD[0.01], XRP[8.40631462] | | |
| 10201477 | Unliquidated | BTC[.0000977] | | |
| 10201478 | Unliquidated | BTC[.00036], USD[2.22] | | |
| 10201479 | Unliquidated | BFC[23.89774362], BTC[.00000034], FTT[.07197232], GYEN[223.846646], JPY[241.65], QASH[.00007457] | | |
| 10201480 | Unliquidated | GYEN[5.142021], JPY[19.06] | | |
| 10201481 | Unliquidated | BTC[.00009983], QASH[.00000095] | | |
| 10201482 | Unliquidated | BTC[.0000273], QASH[151.25] | | |
| 10201483 | Unliquidated | BTC[.00000011], QASH[.16196028] | | |
| 10201484 | Unliquidated | QASH[4.19337162] | | |
| 10201485 | Unliquidated | QASH[.85312097], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201486 | Unliquidated | QASH[.00006409], USD[0.01] | | |
| 10201487 | Unliquidated | QASH[274.58556948], USD[0.00] | | |
| 10201488 | Unliquidated | BTC[.00000009], QASH[.38402326] | | |
| 10201489 | Unliquidated | BTC[.00000024], QASH[.3708129] | | |
| 10201490 | Unliquidated | BTC[.00000001] | | |
| 10201491 | Unliquidated | MTC[27000] | | |
| 10201492 | Unliquidated | USD[0.00], XRP[.0000057] | | |
| 10201493 | Unliquidated | USD[0.06] | | |
| 10201494 | Unliquidated | BTC[.00000003], QASH[.00442748] | | |
| 10201495 | Unliquidated | MTC[326076.84811694] | | |
| 10201496 | Unliquidated | ETH[.00000061], EUR[81.63], PHP[5.40], QASH[.00000012], USD[0.15] | | |
| 10201497 | Unliquidated | BTC[.00000057] | | |
| 10201498 | Unliquidated | USD[0.03], XRP[.00000035] | | |
| 10201499 | Unliquidated | ETH[.005399] | | |
| 10201500 | Unliquidated | USD[0.02], XRP[.00000046] | | |
| 10201501 | Unliquidated | USD[0.03], XRP[.00000001] | | |
| 10201502 | Unliquidated | USD[1.96], XRP[.00000016] | | |
| 10201503 | Unliquidated | BTC[.00036174] | | |
| 10201504 | Unliquidated | EUR[0.33], USD[0.01] | | |
| 10201505 | Unliquidated | BTC[.00000017], CEL[.09507595], CRPT[.38148748], QASH[16.00553512], SGD[0.01], USD[0.10], USDC[1.08196138] | | |
| 10201506 | Unliquidated | BTC[.00204615], ETN[100], XLM[.1622022], XRP[.083236] | | |
| 10201509 | Unliquidated | ETN[200] | | |
| 10201510 | Unliquidated | USD[0.02], XRP[.00000681] | | |
| 10201511 | Unliquidated | ETN[95] | | |
| 10201512 | Unliquidated | USD[0.03], XRP[.00000071] | | |
| 10201513 | Unliquidated | USD[0.06], XRP[.00033246] | | |
| 10201514 | Unliquidated | BTC[.00000178], EUR[0.00], QASH[.0000007] | | |
| 10201515 | Unliquidated | ETH[.001749] | | |
| 10201516 | Unliquidated | QASH[.00001351], USD[0.02] | | |
| 10201517 | Unliquidated | BTC[.00000001] | | |
| 10201518 | Unliquidated | USD[0.04], XRP[.00000008] | | |
| 10201519 | Unliquidated | ETH[.00000541], ETHW[.00000541] | | |
| 10201520 | Unliquidated | CRPT[.67875721] | | |
| 10201521 | Unliquidated | ETN[95] | | |
| 10201522 | Unliquidated | EUR[0.24] | | |
| 10201523 | Unliquidated | USD[0.07], XRP[.00001823] | | |
| 10201524 | Unliquidated | BTC[.00000001], USD[0.00], XRP[.01463006] | | |
| 10201525 | Unliquidated | BTC[.00002148], CEL[.00002485], ETH[.00237684], USD[0.52], USDC[3.64859572] | | |
| 10201526 | Unliquidated | USDC[.42106112] | | |
| 10201527 | Unliquidated | USD[0.05], XRP[.0000365] | | |
| 10201528 | Unliquidated | USD[0.02], XRP[.00000026] | | |
| 10201529 | Unliquidated | BTC[.00000001], QASH[.16049199], USD[0.01] | | |
| 10201530 | Unliquidated | KRL[.54018] | | |
| 10201531 | Unliquidated | BTC[.0002056] | | |
| 10201532 | Unliquidated | USD[0.05], XRP[.00006466] | | |
| 10201533 | Unliquidated | BTC[.00000018] | | |
| 10201534 | Unliquidated | BTC[.0003666], CRPT[1.98778902], ETN[12.1], EUR[0.03], HBAR[.9058], LTC[.00002], USDT[.10854] | | |
| 10201535 | Unliquidated | LCX[.00230769], QASH[.23894382], USD[0.11], USDC[.00000066], USDT[.002026] | | |
| 10201536 | Unliquidated | BTC[.00003385] | | |
| 10201537 | Unliquidated | MTC[100] | | |
| 10201538 | Unliquidated | ETN[.42], HYDRO[667.48300679] | | |
| 10201539 | Unliquidated | ETH[.000998] | | |
| 10201540 | Unliquidated | BTC[.00000028], USD[0.01] | | |
| 10201541 | Unliquidated | USD[0.02], XRP[.00007911] | | |
| 10201542 | Unliquidated | BTC[.00001788], ETN[.27], USDT[4.64] | | |
| 10201543 | Unliquidated | USD[0.00], XRP[.00000071] | | |
| 10201544 | Unliquidated | ETN[195] | | |
| 10201545 | Unliquidated | BTC[.00000158], NII[3980.99999999], QASH[.18112414], STORJ[6], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201546 | Unliquidated | MTC[30.864] | | |
| 10201547 | Unliquidated | USD[0.04] | | |
| 10201548 | Unliquidated | CEL[.00002277] | | |
| 10201549 | Unliquidated | USD[0.00], XRP[.00000099] | | |
| 10201550 | Unliquidated | BTC[.00000344] | | |
| 10201551 | Unliquidated | KRL[.93448449] | | |
| 10201552 | Unliquidated | QASH[392] | | |
| 10201553 | Unliquidated | BTC[.00095] | | |
| 10201554 | Unliquidated | BTC[.00000035], XLM[.0000365] | | |
| 10201555 | Unliquidated | BTC[.00020975] | | |
| 10201556 | Unliquidated | TRX[.1] | | |
| 10201557 | Unliquidated | BTC[.00040084] | | |
| 10201558 | Unliquidated | CEL[.00178243], ETH[.00143833], ETHW[.00143833] | | |
| 10201559 | Unliquidated | USD[0.05], XRP[.00000069] | | |
| 10201560 | Unliquidated | BTC[.0001] | | |
| 10201561 | Unliquidated | BTC[.00000134], ETN[6.13], QASH[.0003811], ROOBEE[3.41121951], USD[0.01], XRP[.4649623] | | |
| 10201562 | Unliquidated | QASH[.96823179], USD[0.27] | | |
| 10201563 | Unliquidated | USD[16.66] | | |
| 10201564 | Unliquidated | ETH[.00000103], ETHW[.00000103] | | |
| 10201565 | Unliquidated | USD[0.00], XRP[.00000088] | | |
| 10201566 | Unliquidated | QASH[.02016269], SGD[0.05], TRX[.000012], USD[0.12], USDC[.0000055], XSGD[23.551954] | | |
| 10201567 | Unliquidated | BTC[.0003324] | | |
| 10201568 | Unliquidated | BTC[.00000004] | | |
| 10201570 | Unliquidated | ETN[108.05], USD[3.07] | | |
| 10201571 | Unliquidated | CEL[.00444539], LTC[.000108], USDC[.19164163], USDT[.007] | | |
| 10201572 | Unliquidated | ETH[.001829] | | |
| 10201573 | Unliquidated | BTC[.0000742] | | |
| 10201574 | Unliquidated | BTC[.00026149] | | |
| 10201575 | Unliquidated | BTCV[.57495416], XRP[15.11880668] | | |
| 10201576 | Unliquidated | BTC[.00000064], ETH[.00000001], QASH[.00000035], XLM[2.55] | | |
| 10201577 | Unliquidated | BTC[.00001], TPAY[1045.6] | | |
| 10201578 | Unliquidated | BTC[.0002695] | | |
| 10201579 | Unliquidated | LTC[.00023848] | | |
| 10201580 | Unliquidated | ETN[15] | | |
| 10201581 | Unliquidated | BTC[.0014] | | |
| 10201582 | Unliquidated | BTC[.000405] | | |
| 10201583 | Unliquidated | ETH[.00000042] | | |
| 10201584 | Unliquidated | BTC[.00000003], USD[0.05], XRP[.24999974] | | |
| 10201585 | Unliquidated | ETN[87] | | |
| 10201586 | Unliquidated | BTC[.00000007], CRPT[.00000756], ETH[.00002452], ETHW[.00002452], KRL[.00006544], USD[0.37] | | |
| 10201587 | Unliquidated | EUR[1.79] | | |
| 10201588 | Unliquidated | ETH[.00003], FCT[.002], QTUM[.0492] | | |
| 10201589 | Unliquidated | USD[0.03], XRP[.00000075] | | |
| 10201590 | Unliquidated | CIM[.85106], ETH[.00000214] | | |
| 10201591 | Unliquidated | USD[0.01], USDT[2.434557] | | |
| 10201592 | Unliquidated | BTC[.00000039], XRP[.00000023] | | |
| 10201593 | Unliquidated | CEL[.00996471], USDC[.15709339] | | |
| 10201594 | Unliquidated | USD[0.02], XRP[.00000091] | | |
| 10201595 | Unliquidated | ETN[395] | | |
| 10201596 | Unliquidated | QASH[53.51785041] | | |
| 10201597 | Unliquidated | USD[0.79] | | |
| 10201598 | Unliquidated | USD[36.00] | | |
| 10201599 | Unliquidated | ETH[.03278036], ETHW[.03278036], JPY[360.29], QASH[498.78570325] | | |
| 10201600 | Unliquidated | CEL[.00007115] | | |
| 10201601 | Unliquidated | LCX[610] | | |
| 10201602 | Unliquidated | LCX[600.42831319], OMG[20], USD[9.62] | | |
| 10201603 | Unliquidated | BTC[.0000411] | | |
| 10201604 | Unliquidated | USD[0.00], XRP[.00000047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201605 | Unliquidated | ETN[89.93] | | |
| 10201607 | Unliquidated | ETH[.0000001] | | |
| 10201608 | Unliquidated | BTC[.00000008], ETH[.00000048], ETHW[.00000048], QASH[25.86940163], USD[0.01], XRP[.36264862] | | |
| 10201609 | Unliquidated | BTC[.00266487], CEL[95.0000658], ETH[.00539225], ETHW[.00539225], QASH[21636.1028603] | | |
| 10201610 | Unliquidated | ETH[.0192029], ETHW[.0192029] | | |
| 10201611 | Unliquidated | BTC[.00000008], ETH[.01685557], ETHW[.017], EUR[0.16], JPY[364.81], SGD[1.42], USD[58.07], USDC[.00000035], USDT[169.145247] | | |
| 10201612 | Unliquidated | BTC[.00041926] | | |
| 10201613 | Unliquidated | ETH[.0058] | | |
| 10201614 | Unliquidated | BTC[.00049502], QASH[.00000007], USDT[.468749] | | |
| 10201615 | Unliquidated | USD[18.57] | | |
| 10201616 | Unliquidated | QASH[.14522022], USD[8.66] | | |
| 10201617 | Unliquidated | BTC[.00036001], ECH[1102.73972], ETN[.38], EUR[0.01], JPY[3.11], QASH[.00000067] | | |
| 10201618 | Unliquidated | BTC[.00000002], TRX[.000035], USD[1.44], USDC[.00000016] | | |
| 10201619 | Unliquidated | TRX[1276], ZCO[.00686753] | | |
| 10201620 | Unliquidated | BTC[.00000001], CEL[.0659887] | | |
| 10201621 | Unliquidated | 1WO[125903], BTC[.0525], TFT[54799.8523687], USDT[19.691048] | | |
| 10201622 | Unliquidated | USD[0.03], XRP[.00000058] | | |
| 10201623 | Unliquidated | USDC[.8048865] | | |
| 10201624 | Unliquidated | BTC[.00000934], CEL[.5], USDC[.47078753] | | |
| 10201625 | Unliquidated | BTC[.00000088], ETN[48] | | |
| 10201626 | Unliquidated | HBAR[.31347999] | | |
| 10201627 | Unliquidated | LCX[710] | | |
| 10201628 | Unliquidated | ETH[.000151] | | |
| 10201629 | Unliquidated | BTC[.0015] | | |
| 10201630 | Unliquidated | ETN[2330.48] | | |
| 10201631 | Unliquidated | CIM[334], ETH[.00002413], ETHW[.00002413], SPDR[1839], STAC[950], USDC[.07977298], USDT[.416], XPR[2700] | | |
| 10201632 | Unliquidated | BTC[.00000042] | | |
| 10201633 | Unliquidated | BTC[.00036] | | |
| 10201634 | Unliquidated | ETH[.0030239], GET[.40540462] | | |
| 10201635 | Unliquidated | BTC[1.99999999], SGD[41626.64] | | |
| 10201636 | Unliquidated | LCX[710] | | |
| 10201637 | Unliquidated | BTC[.0000212] | | |
| 10201638 | Unliquidated | XRP[.24999986] | | |
| 10201639 | Unliquidated | ETN[1] | | |
| 10201640 | Unliquidated | CEL[.99997634], ETH[.00001525], ETHW[.00001525] | | |
| 10201641 | Unliquidated | BTC[.0002577] | | |
| 10201642 | Unliquidated | BTC[.00036], ETN[200.66] | | |
| 10201643 | Unliquidated | USD[0.02], XRP[.00000061] | | |
| 10201644 | Unliquidated | BTC[.00000016] | | |
| 10201645 | Unliquidated | CEL[.0001] | | |
| 10201646 | Unliquidated | CEL[.00000001], ETH[.00007379], NII[.00000001] | | |
| 10201647 | Unliquidated | BTC[.000428] | | |
| 10201648 | Unliquidated | BTC[.00000001] | | |
| 10201649 | Unliquidated | ETH[.05747241] | | |
| 10201650 | Unliquidated | ETH[.00886225], ETHW[.00886225], SGD[0.00], SOL[.09968] | | |
| 10201651 | Unliquidated | ETN[100] | | |
| 10201652 | Unliquidated | BTC[.00008542] | | |
| 10201653 | Unliquidated | QASH[863.37304245], USD[0.36] | | |
| 10201654 | Unliquidated | USD[0.00], XRP[.0000079] | | |
| 10201655 | Unliquidated | EUR[0.65], TFT[.882764], USD[5.28] | | |
| 10201656 | Unliquidated | BTC[.0000005] | | |
| 10201657 | Unliquidated | BTC[.00001139] | | |
| 10201658 | Unliquidated | EUR[0.31], QASH[.14522142] | | |
| 10201659 | Unliquidated | TFT[3294] | | |
| 10201660 | Unliquidated | USDT[.988958] | | |
| 10201661 | Unliquidated | USD[70.30] | | |
| 10201662 | Unliquidated | BTC[.01042593], EUR[18.65], TFT[.0000738] | | |
| 10201663 | Unliquidated | USD[0.04], XRP[.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201664 | Unliquidated | USD[0.01] | | |
| 10201665 | Unliquidated | USD[0.25] | | |
| 10201666 | Unliquidated | USD[0.02], XRP[.00000065] | | |
| 10201667 | Unliquidated | AUD[35.45] | | |
| 10201668 | Unliquidated | 1WO[19398.70332501], BTC[.22435576], ETH[.05511975], ETHW[.05511975], EUR[244.95] | | |
| 10201669 | Unliquidated | BTC[.00014622] | | |
| 10201670 | Unliquidated | BTC[.00009522] | | |
| 10201671 | Unliquidated | USD[0.05], XRP[.00000012] | | |
| 10201672 | Unliquidated | ETN[663.8] | | |
| 10201673 | Unliquidated | CEL[270.174] | | |
| 10201674 | Unliquidated | DOGE[177.44856998], ETH[.00005043], ETHW[.00005043], HBAR[2385.91077908], SGD[3.48], USDT[.603977], XRP[1.56455481] | | |
| 10201675 | Unliquidated | BTC[.00001965] | | |
| 10201676 | Unliquidated | BCH[.00020103], BTC[.00001649], ETH[.00254381], QASH[.00078703] | | |
| 10201677 | Unliquidated | BTC[.00000724] | | |
| 10201678 | Unliquidated | CEL[.00003883], EUR[0.00], XRP[.00000018] | | |
| 10201679 | Unliquidated | BTC[.00071898], ETH[.230004], ETHW[.230004], EUR[0.00], USD[14.36] | | |
| 10201680 | Unliquidated | XRP[16.13038408] | | |
| 10201681 | Unliquidated | BTC[.00000703], LCX[1110.73387097] | | |
| 10201682 | Unliquidated | ETH[.00038], USD[0.18] | | |
| 10201683 | Unliquidated | BTC[.00000002], ETH[.00001337], ETHW[.00001337], TRX[.027023] | | |
| 10201684 | Unliquidated | USD[0.00] | | |
| 10201685 | Unliquidated | EUR[0.00] | | |
| 10201686 | Unliquidated | USD[0.02], XRP[.00000052] | | |
| 10201687 | Unliquidated | BTC[.00000001] | | |
| 10201688 | Unliquidated | BERRY[5000], BTC[.00130187], CEL[35.2996], EUR[0.29], QASH[.0000003], SGD[0.80], USD[0.01], USDT[.035479], VIDYX[1084.674448] | | |
| 10201689 | Unliquidated | BTC[.00004062], USDC[.0010717], XRP[.00000291] | | |
| 10201690 | Unliquidated | BTC[.00003365] | | |
| 10201691 | Unliquidated | ETH[.00568128] | | |
| 10201692 | Unliquidated | XRP[3] | | |
| 10201693 | Unliquidated | BTC[.0015] | | |
| 10201694 | Unliquidated | ETN[200.1] | | |
| 10201695 | Unliquidated | BTC[.00006646], CEL[.1926] | | |
| 10201696 | Unliquidated | JPY[0.01] | | |
| 10201697 | Unliquidated | BTC[.00013556] | | |
| 10201698 | Unliquidated | LTC[.00024604] | | |
| 10201699 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10201700 | Unliquidated | BTC[.00004158] | | |
| 10201701 | Unliquidated | USD[0.00], XRP[.00004525] | | |
| 10201702 | Unliquidated | BTC[.00076118], CEL[.61465544], ETH[.20764487], ETHW[.20764487], USD[9.91] | | |
| 10201703 | Unliquidated | BTC[.00000001], SAND[4.69] | | |
| 10201704 | Unliquidated | CEL[.00001607], ETH[.00000047], ETHW[.00000047] | | |
| 10201705 | Unliquidated | USD[0.62], USDC[.038095] | | |
| 10201706 | Unliquidated | BTC[.00001805], USDC[.0012589] | | |
| 10201707 | Unliquidated | USD[0.41] | | |
| 10201708 | Unliquidated | ETH[.00339142], ETHW[.00339142], USDC[.0000002] | | |
| 10201709 | Unliquidated | BTC[.00046525], DRG[.00000001], ETH[.55889681], QASH[.0000049] | | |
| 10201710 | Unliquidated | ETN[95.1] | | |
| 10201711 | Unliquidated | BTC[.00036], SAND[242] | | |
| 10201712 | Unliquidated | BTC[.00125542], DRG[25] | | |
| 10201713 | Unliquidated | BTC[.00000342] | | |
| 10201714 | Unliquidated | CEL[.00058534], ETH[.00000313], ETHW[.00000313], USDT[.001329] | | |
| 10201715 | Unliquidated | BTC[.00000617], JPY[0.58], QASH[.54657339], XLM[.56], XRP[.00000001] | | |
| 10201716 | Unliquidated | 1WO[527.94286337] | | |
| 10201717 | Unliquidated | ETH[.00006373] | | |
| 10201718 | Unliquidated | BTC[.07205282] | | |
| 10201719 | Unliquidated | ETN[201.56] | | |
| 10201720 | Unliquidated | ETH[.00073872], ETHW[.00073872] | | |
| 10201721 | Unliquidated | DOT[1.65], USD[21.49], XRP[1582.4625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201722 | Unliquidated | USDT[.003497] | | |
| 10201723 | Unliquidated | BTC[.00003757], FLOKI[5230624.54545454], USD[0.00], USDT[.224821] | | |
| 10201724 | Unliquidated | BTC[.00000093], TFT[.417096], USDT[28.631141] | | |
| 10201725 | Unliquidated | BTC[.00069983], ETH[.00000054], ETHW[.00000054], MTC[.71], QASH[.1], TFT[.4100693] | | |
| 10201726 | Unliquidated | BTC[.00015367], USD[0.00] | | |
| 10201727 | Unliquidated | BTC[.00000007], EUR[0.08], USD[0.01], USDT[.002238], XRP[1.24210075] | | |
| 10201728 | Unliquidated | BTC[.01532746] | | |
| 10201729 | Unliquidated | ETH[.00002321] | | |
| 10201730 | Unliquidated | USDT[.001161] | | |
| 10201731 | Unliquidated | BTC[.00000048], ETH[3.03315609], ETHW[6.805], QASH[4], SOL[212.3], TFT[.9436531], USD[406.23], USDT[5.260983], XRP[1.4836] | | |
| 10201732 | Unliquidated | CEL[.00647829], USDC[.008001], USDT[.98664] | | |
| 10201733 | Unliquidated | EUR[0.42], USDT[5900.275601] | | |
| 10201734 | Unliquidated | ETN[195.14] | | |
| 10201735 | Unliquidated | BTC[.00016905], CRPT[.734472], ETH[.00036058], ETHW[.00036058], USDC[1.27268392] | | |
| 10201736 | Unliquidated | TFT[.0000145], USD[0.01], USDT[.003203] | | |
| 10201737 | Unliquidated | USDT[.000038] | | |
| 10201738 | Unliquidated | BTC[.00004161] | | |
| 10201739 | Unliquidated | BTC[.00000031] | | |
| 10201740 | Unliquidated | ETH[.00456] | | |
| 10201741 | Unliquidated | BTC[.00000134], CEL[.00000001], ETH[.00000001], ETHW[.00000001], QASH[.26788456], USD[0.06], USDC[3.91590788], XRP[.00000001] | | |
| 10201742 | Unliquidated | BTC[.02522553], EUR[0.00], LINK[.00172001], TFT[.0000001], USDT[3.147421] | | |
| 10201743 | Unliquidated | USD[0.50], USDC[.00000255], XLM[.0006415] | | |
| 10201744 | Unliquidated | ETH[.00013154], ETHW[.00013154] | | |
| 10201745 | Unliquidated | BCH[.00033774] | | |
| 10201746 | Unliquidated | BTC[.00000002], EUR[57.74], USDC[.00125332] | | |
| 10201747 | Unliquidated | BTC[.0001783] | | |
| 10201748 | Unliquidated | CEL[.48912927] | | |
| 10201749 | Unliquidated | ETN[95.03] | | |
| 10201750 | Unliquidated | BTC[.00009995] | | |
| 10201751 | Unliquidated | BTC[.00003654] | | |
| 10201752 | Unliquidated | CEL[.21212404], ETH[.00000644], ETHW[.00000644], USDC[.0003582], USDT[3.280681] | | |
| 10201753 | Unliquidated | EUR[0.01] | | |
| 10201754 | Unliquidated | BTC[.00015549] | | |
| 10201755 | Unliquidated | BTC[.0001057] | | |
| 10201756 | Unliquidated | AUD[0.00] | | |
| 10201757 | Unliquidated | LTC[.24] | | |
| 10201758 | Unliquidated | BTC[.00000877] | | |
| 10201759 | Unliquidated | TFT[.0000663], USDT[.009998] | | |
| 10201760 | Unliquidated | EUR[0.00], USDT[.000368], XLM[.0000472] | | |
| 10201761 | Unliquidated | BTC[.00013906] | | |
| 10201762 | Unliquidated | ETH[.00000026], ETHW[.00000026], USDC[.00022547] | | |
| 10201763 | Unliquidated | BTC[.00000003], QASH[1.06735167] | | |
| 10201764 | Unliquidated | ETN[76.8], USD[0.00] | | |
| 10201765 | Unliquidated | CEL[.03925375], USD[0.00] | | |
| 10201766 | Unliquidated | USD[0.87] | | |
| 10201767 | Unliquidated | LTC[.04032] | | |
| 10201768 | Unliquidated | CHI[11] | | |
| 10201769 | Unliquidated | ETH[.00026539], ETHW[.00026539], EUR[7.09], XRP[.000544] | | |
| 10201770 | Unliquidated | USD[0.07] | | |
| 10201771 | Unliquidated | BTC[.0000463] | | |
| 10201772 | Unliquidated | ETH[.00000006] | | |
| 10201773 | Unliquidated | USD[0.02], USDC[.00000898], XRP[.0000003] | | |
| 10201774 | Unliquidated | BTC[.000717] | | |
| 10201775 | Unliquidated | BTC[.00958479], GOM2[400], USD[4.70] | | |
| 10201776 | Unliquidated | BTC[.00000001], ETN[12685.18] | | |
| 10201777 | Unliquidated | JPY[0.00] | | |
| 10201778 | Unliquidated | USDC[1] | | |
| 10201779 | Unliquidated | AQUA[14641.88084], BTC[.00021683], EUR[1.29], TRX[.000015], USD[0.00], USDC[31.80185163], USDT[1.220436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201780 | Unliquidated | CEL[.00301973] | | |
| 10201781 | Unliquidated | JPY[23.91] | | |
| 10201782 | Unliquidated | BTC[.00063291], LCX[1059.16068757], USD[1.33], USDC[2.78179037] | | |
| 10201783 | Unliquidated | BTC[.0000919], CEL[.3374], ETH[.00195255], ETHW[.00195255], ILK[7.83148855], LINK[.03568051], LTC[.00344397], USD[28.82], USDT[19.019747], XNK[25800] | | |
| 10201784 | Unliquidated | BTC[.00000001], USD[0.48] | | |
| 10201785 | Unliquidated | ETN[867] | | |
| 10201786 | Unliquidated | ETH[.001067] | | |
| 10201787 | Unliquidated | BCH[.00003836], CEL[.00006514], ETH[.00000031], ETHW[.00000031], USDC[.00039865] | | |
| 10201788 | Unliquidated | BTC[.00030888] | | |
| 10201789 | Unliquidated | CEL[.00008314], EUR[0.00] | | |
| 10201790 | Unliquidated | BTRN[.58160372], XRP[27.37] | | |
| 10201791 | Unliquidated | EUR[2.60] | | |
| 10201792 | Unliquidated | ETH[.05], ETHW[.05] | | |
| 10201793 | Unliquidated | BTC[.00000018], USDT[1.986989] | | |
| 10201794 | Unliquidated | USD[0.00], XRP[.00726543] | | |
| 10201795 | Unliquidated | USD[0.00], USDC[.00000056] | | |
| 10201796 | Unliquidated | EUR[0.00] | | |
| 10201797 | Unliquidated | ETN[857] | | |
| 10201798 | Unliquidated | BTC[.0003298], ETN[.03] | | |
| 10201799 | Unliquidated | BTC[.0000866], ETN[100.11] | | |
| 10201800 | Unliquidated | ETN[.09] | | |
| 10201801 | Unliquidated | ETN[395.39] | | |
| 10201802 | Unliquidated | ETN[200] | | |
| 10201803 | Unliquidated | BTC[.00017611] | | |
| 10201804 | Unliquidated | BTC[.00732565], JPY[774.12] | | |
| 10201805 | Unliquidated | USD[0.00], USDC[.00000013] | | |
| 10201806 | Unliquidated | BTC[.00010202], ETH[.02540984], ETHW[.02540984], USDT[2.674492] | | |
| 10201807 | Unliquidated | ETH[.00002166] | | |
| 10201808 | Unliquidated | USDT[.000002] | | |
| 10201809 | Unliquidated | BTC[.00000003], TFT[3493.3679897], USDT[.021821] | | |
| 10201810 | Unliquidated | BTC[.00050518] | | |
| 10201811 | Unliquidated | ETH[.00000061], ETHW[.00000061], USDT[.00131], XLM[.0000065], XRP[.00000054] | | |
| 10201812 | Unliquidated | CEL[33.78] | | |
| 10201813 | Unliquidated | BTC[.00000542], USDC[.00020878] | | |
| 10201814 | Unliquidated | ETN[16000] | | |
| 10201815 | Unliquidated | BTC[.00002532] | | |
| 10201816 | Unliquidated | ETH[.49], ETHW[.49] | | |
| 10201817 | Unliquidated | BTC[.00001703], TRX[.001134], USD[0.01], XLM[.44932526] | | |
| 10201818 | Unliquidated | ETN[195] | | |
| 10201819 | Unliquidated | TRX[19.9] | | |
| 10201820 | Unliquidated | BTC[.00023268] | | |
| 10201821 | Unliquidated | USDT[.933509] | | |
| 10201822 | Unliquidated | CEL[.00006557], QASH[.00077118], USDC[.00000045] | | |
| 10201823 | Unliquidated | USD[0.00], USDC[.01273573] | | |
| 10201824 | Unliquidated | BTC[.00015984], DRG[488.035], EUR[0.02] | | |
| 10201825 | Unliquidated | KRL[2.30199999], THRT[.00001388] | | |
| 10201826 | Unliquidated | BTC[.00005022] | | |
| 10201827 | Unliquidated | QASH[7.65050637], TFT[363976.7969829], USD[0.73], USDC[10.645294], USDT[1.87191], XLM[174.82], XRP[58.82] | | |
| 10201828 | Unliquidated | BTC[.00000129], ETH[.00000029], ETHW[.00000029], QASH[3.58050931], USD[0.34], XRP[.78627771] | | |
| 10201829 | Unliquidated | QASH[2.334] | | |
| 10201830 | Unliquidated | TRYB[.002304] | | |
| 10201831 | Unliquidated | ETN[500] | | |
| 10201832 | Unliquidated | BTC[.00036], USDC[.00000043] | | |
| 10201833 | Unliquidated | ETH[.00003158] | | |
| 10201834 | Unliquidated | EUR[0.00], UBT[.00000777] | | |
| 10201835 | Unliquidated | BTC[.0000007], USD[0.65] | | |
| 10201836 | Unliquidated | BTC[.00000013] | | |
| 10201837 | Unliquidated | BTC[.0002487] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201838 | Unliquidated | BTC[.00000153], CEL[.00036165], ETH[.00001697] | | |
| 10201839 | Unliquidated | BTC[.00000003] | | |
| 10201840 | Unliquidated | BTC[.00001011], ETH[.00004369], ETHW[.00004369], QASH[162.01356273], SNX[.27455708], USD[1.74], USDC[.0000097], USDT[1.812604], XRP[.42196309], ZUSD[.079399] | | |
| 10201841 | Unliquidated | BCH[.00000181], BTC[.00000053], ETH[.01429718], ETHW[.01429718], HKD[17.14], USD[8.14], XRP[.00132227] | | |
| 10201842 | Unliquidated | BTC[.0015] | | |
| 10201843 | Unliquidated | BTC[.00028456], TFT[10] | | |
| 10201844 | Unliquidated | BTC[.0000045], CEL[.00003993], ETH[.001435], ETHW[.001435], USD[0.29], USDT[.000004] | | |
| 10201845 | Unliquidated | BTC[.19781], JPY[62.34], USD[0.04] | | |
| 10201846 | Unliquidated | BTC[.00125565], CEL[3.34808661], SNX[.000085], USD[0.00], USDC[3.74106446] | | |
| 10201847 | Unliquidated | CEL[.01971719], ETH[.0125747] | | |
| 10201848 | Unliquidated | AQUA[172.4904368] | | |
| 10201849 | Unliquidated | CEL[.00000001] | | |
| 10201850 | Unliquidated | BTC[.0020133] | | |
| 10201851 | Unliquidated | ETN[299.63] | | |
| 10201852 | Unliquidated | BTC[.0000169], ETH[.00034611], ETHW[.00034611] | | |
| 10201853 | Unliquidated | BTC[.00066], EUR[0.26], HYDRO[.12121142] | | |
| 10201854 | Unliquidated | CEL[.09038108], ETH[.00000279] | | |
| 10201855 | Unliquidated | ETN[95] | | |
| 10201856 | Unliquidated | USD[1.12] | | |
| 10201857 | Unliquidated | QASH[.000005] | | |
| 10201858 | Unliquidated | BTC[.00084665], CEL[34.45929997], XRP[.355455] | | |
| 10201859 | Unliquidated | CEL[.34800127] | | |
| 10201860 | Unliquidated | USD[3.51] | | |
| 10201861 | Unliquidated | USDC[.00000795] | | |
| 10201862 | Unliquidated | CEL[.19594082], ETH[.00000079] | | |
| 10201863 | Unliquidated | CAN[.11836] | | |
| 10201864 | Unliquidated | BTC[.0000287], TFT[41648.4528946], USD[0.13], USDT[1002.465464] | | |
| 10201865 | Unliquidated | EUR[0.79], USD[4.96] | | |
| 10201866 | Unliquidated | BTC[.0003942] | | |
| 10201867 | Unliquidated | ETH[.00725101], ETHW[.00725101] | | |
| 10201868 | Unliquidated | BTC[.00000715], TRX[.000043], USDT[15.758754] | | |
| 10201869 | Unliquidated | ETH[.00034127] | | |
| 10201870 | Unliquidated | BTC[.00036] | | |
| 10201871 | Unliquidated | CEL[1.22296962], USDC[1.24190165] | | |
| 10201872 | Unliquidated | ETN[146.51], EUR[0.75] | | |
| 10201873 | Unliquidated | EUR[1.68], JPY[126.56], USD[2.01] | | |
| 10201874 | Unliquidated | BTC[.00000017], USD[0.01], XLM[.00000094] | | |
| 10201875 | Unliquidated | BTC[.00070308], CEL[.00003125], USD[0.47], USDT[.24953] | | |
| 10201876 | Unliquidated | BTC[.00824], TFT[9166.6] | | |
| 10201877 | Unliquidated | JPY[1367.72], USD[867.78], XRP[.00000035] | | |
| 10201878 | Unliquidated | CEL[.04856925], USDC[.88472769], USDT[1.85118] | | |
| 10201879 | Unliquidated | BTC[.00004962], USDC[.00899231] | | |
| 10201880 | Unliquidated | FLIXX[8463.2389942] | | |
| 10201881 | Unliquidated | BTC[.0000332], EUR[4.58] | | |
| 10201882 | Unliquidated | CEL[.00756166], ETH[.00000015] | | |
| 10201883 | Unliquidated | BTC[.00001181], CEL[.14848432] | | |
| 10201884 | Unliquidated | CEL[.0000683], ETH[.00014658], ETHW[.00014658], EUR[0.00], RSR[.00000443], USDC[.0039783], USDT[.001235], XLM[.0041601] | | |
| 10201885 | Unliquidated | BTC[.00000013] | | |
| 10201886 | Unliquidated | TRX[.000014] | | |
| 10201887 | Unliquidated | BTC[.00000245] | | |
| 10201888 | Unliquidated | BTC[.00000002] | | |
| 10201889 | Unliquidated | USD[0.36] | | |
| 10201890 | Unliquidated | ETH[.00000002], ETHW[.00000002], USDC[.17238793] | | |
| 10201891 | Unliquidated | USDC[.00003716] | | |
| 10201892 | Unliquidated | QASH[281.03425798], USDC[.00079582] | | |
| 10201893 | Unliquidated | ETH[4.802305], ETHW[4.700934], EUR[14.27], TFT[.9932096], USD[0.05], USDT[2.186462] | | |
| 10201894 | Unliquidated | ANCT[.00971882], QASH[.00000101], USD[0.00] | | |
| 10201895 | Unliquidated | ETH[.49], ETHW[.49], EUR[2.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201896 | Unliquidated | ETH[.00000001] | | |
| 10201897 | Unliquidated | BTC[.01352314], EUR[0.59] | | |
| 10201898 | Unliquidated | QASH[37.71902554], USD[0.00] | | |
| 10201899 | Unliquidated | ETH[.00000215], ETHW[.00000215] | | |
| 10201900 | Unliquidated | USD[0.00] | | |
| 10201901 | Unliquidated | DASH[.0008], ETH[.0000008], ETHW[.0000008] | | |
| 10201902 | Unliquidated | XRP[.003345] | | |
| 10201903 | Unliquidated | QASH[.37835852], USD[0.31], USDC[.00000001] | | |
| 10201904 | Unliquidated | CEL[.00055926] | | |
| 10201905 | Unliquidated | ETH[.00000033], ETHW[.00000033] | | |
| 10201906 | Unliquidated | BTC[.0000047], ETH[.00000007] | | |
| 10201907 | Unliquidated | BTC[.0001715], ILK[.00000506], USD[0.02], USDC[.00426991] | | |
| 10201908 | Unliquidated | BTC[.000385] | | |
| 10201909 | Unliquidated | BTC[.00018469], QASH[99.50132457] | | |
| 10201910 | Unliquidated | EUR[0.01], TFT[12829.8111683], XRP[.00000073] | | |
| 10201911 | Unliquidated | BTC[.00000001], CEL[.00009808] | | |
| 10201912 | Unliquidated | USDC[3.82] | | |
| 10201913 | Unliquidated | CEL[.0004737], HYDRO[1500], USDC[.00008] | | |
| 10201914 | Unliquidated | BTC[.000017], USDC[.32572495] | | |
| 10201915 | Unliquidated | BTC[.0001937], ETN[1355.02], XRP[3.696] | | |
| 10201916 | Unliquidated | ETH[.0055412], ETHW[.0055412], USDT[1.1478] | | |
| 10201917 | Unliquidated | BTC[.00011612], ETH[.00163221], ETHW[.00163221], EWT[.27285919], LCX[43307.68852009], UBT[1750] | | |
| 10201918 | Unliquidated | ETN[500] | | |
| 10201919 | Unliquidated | ETH[.008704], ETN[200.89] | | |
| 10201920 | Unliquidated | ETN[219.08] | | |
| 10201921 | Unliquidated | BTC[.00004069], LTC[.069] | | |
| 10201922 | Unliquidated | LTC[.01498] | | |
| 10201923 | Unliquidated | ETN[95] | | |
| 10201924 | Unliquidated | BTC[.00113353], QASH[142.38885235] | | |
| 10201925 | Unliquidated | BTC[.00000004], JPY[0.04] | | |
| 10201926 | Unliquidated | TFT[17089.6691618], USD[0.00], USDT[.070859] | | |
| 10201927 | Unliquidated | USD[32.40] | | |
| 10201928 | Unliquidated | BTC[.00000315], CEL[.00748807], EUR[0.00], QASH[28.67644376], USD[0.00], USDC[.002102], USDT[.00019], XRP[.0000002] | | |
| 10201929 | Unliquidated | BTC[.00014043], QASH[.18] | | |
| 10201930 | Unliquidated | ETH[.00431568] | | |
| 10201931 | Unliquidated | BTC[.00039486], CEL[.00693972], ETH[.00036795], ETHW[.00036795], USDC[1.0246] | | |
| 10201932 | Unliquidated | BTC[.0001963] | | |
| 10201933 | Unliquidated | BTC[.00001586], ETH[.00000039], USD[0.05] | | |
| 10201934 | Unliquidated | BTC[.00000948], LCX[1198.11938203], USD[0.00], USDC[.02805997] | | |
| 10201935 | Unliquidated | USD[1.09] | | |
| 10201936 | Unliquidated | ETN[95.27] | | |
| 10201937 | Unliquidated | BTC[.00102753], CEL[.74637786] | | |
| 10201938 | Unliquidated | ETN[195] | | |
| 10201939 | Unliquidated | BTC[.00036] | | |
| 10201940 | Unliquidated | EUR[4.18] | | |
| 10201941 | Unliquidated | USD[0.04] | | |
| 10201942 | Unliquidated | BTC[.00000444] | | |
| 10201943 | Unliquidated | CEL[1.77105817], ETH[.00289934], ETHW[.00289934], USDC[.790382], USDT[.004242] | | |
| 10201944 | Unliquidated | BTC[.0002007], CEL[.00000497], EUR[0.01], XRP[.000039] | | |
| 10201945 | Unliquidated | BTC[.00012], CEL[.22445415] | | |
| 10201946 | Unliquidated | ETH[.00000002], ETHW[.00000002], USDC[18.10567096] | | |
| 10201947 | Unliquidated | HBAR[.00001555], USD[0.00] | | |
| 10201948 | Unliquidated | BTC[.00001498], USD[0.27], USDT[.000343], XRP[.00000039] | | |
| 10201949 | Unliquidated | BTC[.00194193] | | |
| 10201950 | Unliquidated | BTC[.00013961] | | |
| 10201951 | Unliquidated | BTC[.00000038], CEL[.00003238] | | |
| 10201952 | Unliquidated | USD[0.44], XRP[.000035] | | |
| 10201953 | Unliquidated | CHI[9067.28263669] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10201954 | Unliquidated | TFT[105] | | |
| 10201955 | Unliquidated | LCX[.00000612], TRX[.008837], USDC[.00009403], USDT[5.322295] | | |
| 10201956 | Unliquidated | USD[0.16] | | |
| 10201957 | Unliquidated | BTC[.00002253], LCX[617.54377876], XRP[.02502729] | | |
| 10201958 | Unliquidated | KRL[.00199999] | | |
| 10201959 | Unliquidated | CHI[58.3679753] | | |
| 10201960 | Unliquidated | BTC[.00026718], USD[0.00] | | |
| 10201961 | Unliquidated | BTC[.0006095], LCX[9], USD[0.04], USDC[.12514627] | | |
| 10201962 | Unliquidated | BTC[.00002263], DAI[.84282075], USDC[.00000028], USDT[3.674336] | | |
| 10201963 | Unliquidated | BTC[.0001] | | |
| 10201964 | Unliquidated | EUR[2.74] | | |
| 10201965 | Unliquidated | BTC[.00007827] | | |
| 10201966 | Unliquidated | CEL[.0083], USD[0.00], USDC[.005303], USDT[.028549] | | |
| 10201967 | Unliquidated | BTC[.00000122] | | |
| 10201968 | Unliquidated | BTC[.00036], USD[0.03] | | |
| 10201969 | Unliquidated | BTC[.00000472] | | |
| 10201970 | Unliquidated | BTC[.0000914], USD[0.00] | | |
| 10201971 | Unliquidated | BTCV[.00002239] | | |
| 10201972 | Unliquidated | ETH[.06042], ETHW[.06042], USD[1.26] | | |
| 10201973 | Unliquidated | BTC[.00000007], ETH[.00000191] | | |
| 10201974 | Unliquidated | BTC[.0000042], USD[0.10] | | |
| 10201975 | Unliquidated | GET[465], KMD[5], LUNC[16436.556667] | | |
| 10201976 | Unliquidated | BTC[.00036], USD[0.39] | | |
| 10201977 | Unliquidated | USD[0.00] | | |
| 10201978 | Unliquidated | BTC[.0001] | | |
| 10201979 | Unliquidated | BTC[.0000001] | | |
| 10201980 | Unliquidated | USD[0.02], XRP[.07469] | | |
| 10201981 | Unliquidated | CRPT[.060711] | | |
| 10201982 | Unliquidated | BTC[.00000243], ETH[.00000016], EUR[0.00], QASH[.0000167], XRP[.11883281] | | |
| 10201983 | Unliquidated | ETH[.000002] | | |
| 10201984 | Unliquidated | EUR[0.01] | | |
| 10201985 | Unliquidated | BTC[.00006221] | | |
| 10201986 | Unliquidated | DASH[.00148476], USDC[.00000069] | | |
| 10201987 | Unliquidated | DAI[1.8], ETH[.00867389] | | |
| 10201988 | Unliquidated | BTC[.00000001] | | |
| 10201989 | Unliquidated | BTC[.4089], EUR[1.08] | | |
| 10201990 | Unliquidated | BTC[.00036], ETH[.00067527], ETHW[.00067527], USDC[.00032548] | | |
| 10201991 | Unliquidated | XRP[.00000031] | | |
| 10201992 | Unliquidated | BTC[.00115282], EUR[0.59] | | |
| 10201993 | Unliquidated | BTC[.0004057], HYDRO[327000] | | |
| 10201994 | Unliquidated | BTC[.0910384], EUR[4.55] | | |
| 10201995 | Unliquidated | BTC[.0000484] | | |
| 10201996 | Unliquidated | AUD[53.11] | | |
| 10201997 | Unliquidated | PHP[73.44] | | |
| 10201998 | Unliquidated | ETN[400] | | |
| 10201999 | Unliquidated | CHI[301], ETH[.00005514] | | |
| 10202000 | Unliquidated | BTC[.007327], SGD[3.66], USDC[.05442333], USDT[.005839] | | |
| 10202001 | Unliquidated | USDC[.00885479], USDT[.003645], ZPR[39071.40377438] | | |
| 10202002 | Unliquidated | BTC[.00008469], EUR[0.11] | | |
| 10202003 | Unliquidated | BTC[.0000001] | | |
| 10202004 | Unliquidated | BTC[.0000324], USD[0.00] | | |
| 10202005 | Unliquidated | LCX[48429.522] | | |
| 10202006 | Unliquidated | ETN[1700] | | |
| 10202007 | Unliquidated | HYDRO[71257] | | |
| 10202008 | Unliquidated | USDC[2.44693071], USDT[.023978] | | |
| 10202009 | Unliquidated | BTC[.00003155] | | |
| 10202010 | Unliquidated | BTC[.00000007], QASH[.00667886], USD[0.07], USDT[.000957] | | |
| 10202011 | Unliquidated | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202012 | Unliquidated | ETH[.00013786] | | |
| 10202013 | Unliquidated | CEL[.8152] | | |
| 10202014 | Unliquidated | BTC[.01036] | | |
| 10202015 | Unliquidated | CEL[.10179641], ETH[.00000015] | | |
| 10202016 | Unliquidated | BCH[.002], BTC[.45987619], ETH[6.022837], ETHW[4.022837], HKD[0.02], LINK[66.294168] | | |
| 10202017 | Unliquidated | BTC[.00101718] | | |
| 10202018 | Unliquidated | BTC[.00005] | | |
| 10202019 | Unliquidated | BTC[.03910547], USD[0.00], USDT[.008772] | | |
| 10202020 | Unliquidated | ETN[.1] | | |
| 10202021 | Unliquidated | TFT[30114.6698315], USDT[73.644354] | | |
| 10202022 | Unliquidated | TFT[124260] | | |
| 10202023 | Unliquidated | BTC[.00341053] | | |
| 10202024 | Unliquidated | QASH[34.62265929] | | |
| 10202025 | Unliquidated | HBAR[100] | | |
| 10202026 | Unliquidated | USD[0.03], USDC[.02645552], XRP[.18004085] | | |
| 10202027 | Unliquidated | EUR[0.00], EWT[.71832633], TRX[.000483], USDC[.000186], USDT[.01] | | |
| 10202028 | Unliquidated | USDT[.011193] | | |
| 10202029 | Unliquidated | BTC[.00017832] | | |
| 10202030 | Unliquidated | EUR[0.00], USD[0.00], USDT[2.173494] | | |
| 10202031 | Unliquidated | EUR[0.01] | | |
| 10202032 | Unliquidated | SAND[242], USD[0.79], USDT[3.324098] | | |
| 10202033 | Unliquidated | CEL[.000208], ETH[.00010955], ETHW[.00010955], TFT[.0000126] | | |
| 10202034 | Unliquidated | RFOX[2.7419531], SPDR[189.52250515], USD[0.00] | | |
| 10202035 | Unliquidated | CEL[.045] | | |
| 10202036 | Unliquidated | BTC[.01225638] | | |
| 10202037 | Unliquidated | BTC[.00014193] | | |
| 10202038 | Unliquidated | BTC[.000048], EUR[497.55], LTC[.005], TFT[.0204119] | | |
| 10202039 | Unliquidated | BTC[.00003801] | | |
| 10202040 | Unliquidated | BTC[.00008936] | | |
| 10202041 | Unliquidated | BTC[.0001074] | | |
| 10202042 | Unliquidated | BTC[.00000155] | | |
| 10202043 | Unliquidated | EUR[0.02] | | |
| 10202044 | Unliquidated | BTC[.0000474] | | |
| 10202045 | Unliquidated | AUD[0.01], JPY[0.00], USD[0.03] | | |
| 10202046 | Unliquidated | BTC[.06660251] | | |
| 10202047 | Unliquidated | BTC[.01241] | | |
| 10202048 | Unliquidated | BTC[.0000081], CEL[.00001298], EUR[0.00], QASH[18.92701666], USDC[.0292625], USDT[.06309] | | |
| 10202049 | Unliquidated | BTC[.00013691], TRX[.000001], USDT[.023929] | | |
| 10202050 | Unliquidated | ETH[.002151] | | |
| 10202051 | Unliquidated | BTC[.00000099], ETHW[.27168007], USD[0.01] | | |
| 10202052 | Unliquidated | BTC[.00000024], DASH[.00000001], USD[0.00], USDC[.00014032] | | |
| 10202053 | Unliquidated | BTC[.0000494] | | |
| 10202054 | Unliquidated | EUR[0.14], EWT[160.83] | | |
| 10202055 | Unliquidated | BTC[.0000471] | | |
| 10202056 | Unliquidated | BTC[.00000339], CEL[.00005581], DAI[.00444017], USDC[.00450003], USDT[.003777], XRP[.000043] | | |
| 10202057 | Unliquidated | BTC[.00000041], ZIL[.00000001] | | |
| 10202058 | Unliquidated | TRX[.000001], USDT[.000381] | | |
| 10202059 | Unliquidated | BTC[.00000012] | | |
| 10202060 | Unliquidated | USD[0.01], XRP[.00000011] | | |
| 10202061 | Unliquidated | BTC[.00044257] | | |
| 10202062 | Unliquidated | BTC[.0000491] | | |
| 10202063 | Unliquidated | CEL[.00002366], ETH[.00000233], ETHW[.00000233] | | |
| 10202064 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10202065 | Unliquidated | BTC[.0000873S], ETN[.88] | | |
| 10202066 | Unliquidated | BTC[.00043219] | | |
| 10202067 | Unliquidated | BTC[.1], ETH[2.87318808], ETHW[2.87318808], HKD[77.86], USD[0.99], USDC[.125621], XRP[5083.4113089] | | |
| 10202068 | Unliquidated | BTC[.00005926], ETH[.07619296], ETHW[.07619296], EWT[28.9] | | |
| 10202069 | Unliquidated | EUR[52.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202070 | Unliquidated | BTC[.00000002] | | |
| 10202071 | Unliquidated | BTC[.005] | | |
| 10202072 | Unliquidated | USD[0.24] | | |
| 10202073 | Unliquidated | BTC[.00019908], ETH[.00000198], QASH[.00000011] | | |
| 10202074 | Unliquidated | BTC[.00000232] | | |
| 10202075 | Unliquidated | CEL[.0000194], ETH[.00000002] | | |
| 10202076 | Unliquidated | JPY[7.68] | | |
| 10202077 | Unliquidated | ETN[500] | | |
| 10202078 | Unliquidated | XLM[26.963] | | |
| 10202079 | Unliquidated | ETH[.01] | | |
| 10202080 | Unliquidated | ETN[995.91] | | |
| 10202081 | Unliquidated | BTC[.0001289] | | |
| 10202082 | Unliquidated | BTC[.00000008], USDC[.00000042] | | |
| 10202083 | Unliquidated | BTC[.00002422], ETH[.00002602], ETHW[.00002602] | | |
| 10202084 | Unliquidated | BTC[.00258743], ETH[.0028579] | | |
| 10202085 | Unliquidated | BTC[.00000502], JPY[0.49], QASH[.0000001], USD[0.02], XLM[.00000004] | | |
| 10202086 | Unliquidated | USD[0.00] | | |
| 10202087 | Unliquidated | BTC[.00070977], EWT[42] | | |
| 10202088 | Unliquidated | BTC[.00001498], USDC[.183816] | | |
| 10202089 | Unliquidated | ETN[400] | | |
| 10202090 | Unliquidated | BTC[.000001], USD[55.30] | | |
| 10202091 | Unliquidated | BTC[.00000488] | | |
| 10202092 | Unliquidated | ABBC[4], BTC[.00382891], ETH[.02063035], ETHW[.02063035], EUR[5.32], EWT[1], FIO[25], HBAR[79], HOT[1500], JPY[175.08], QASH[17.63302171], RSR[430], SGD[13.82], SOL[.1], USD[20.06], USDC[11.361922], USDT[27.34087], XLM[116.5548602], XRP[83.00372553], XSGD[10] | | |
| 10202093 | Unliquidated | EWT[.00000001], USD[0.00] | | |
| 10202094 | Unliquidated | GOM2[.33122596], USD[0.61] | | |
| 10202095 | Unliquidated | BTC[.00001593], ETH[.00003348], ETHW[.00003348], QASH[4.67227138], SNX[.057], USD[0.20], WLO[17] | | |
| 10202096 | Unliquidated | CHI[.58916425] | | |
| 10202097 | Unliquidated | ETH[.01639743] | | |
| 10202098 | Unliquidated | ETN[200] | | |
| 10202099 | Unliquidated | BTC[.02] | | |
| 10202100 | Unliquidated | CEL[.00000909], ETH[.00054365], ETHW[.00054365], EUR[0.09], QASH[.00002416], XDC[15900] | | |
| 10202101 | Unliquidated | BTC[.00000002] | | |
| 10202102 | Unliquidated | LCX[400] | | |
| 10202104 | Unliquidated | BTC[.00000011], QASH[.00406376] | | |
| 10202105 | Unliquidated | USD[0.02] | | |
| 10202106 | Unliquidated | ETN[41] | | |
| 10202107 | Unliquidated | USDT[.004907] | | |
| 10202108 | Unliquidated | USD[0.00] | | |
| 10202109 | Unliquidated | ETN[686.33] | | |
| 10202110 | Unliquidated | BTC[.00000711], CEL[4.97186731] | | |
| 10202111 | Unliquidated | BTC[.00000171] | | |
| 10202112 | Unliquidated | SAND[.0045] | | |
| 10202113 | Unliquidated | USDT[.018392] | | |
| 10202114 | Unliquidated | QASH[.00799818], USD[5.00], USDT[.026958], XRP[.00000034] | | |
| 10202115 | Unliquidated | BTC[.19874763] | | |
| 10202116 | Unliquidated | EUR[8.20] | | |
| 10202117 | Unliquidated | USD[0.82], USDT[1.022584] | | |
| 10202118 | Unliquidated | CEL[.00007141], ETH[.00035096], ETHW[.00035096], XDC[29377] | | |
| 10202119 | Unliquidated | BTC[.00003379], CEL[2.02109027], ETH[.00049225], ETHW[.00049225], EUR[0.01], MTC[.71165942], SNX[.01291649], USD[0.00], USDC[1.51910384], USDT[5.298515] | | |
| 10202120 | Unliquidated | DOGE[1140], DOT[16.37], ETH[.30763], ETHW[.30763], EUR[286.24], MIOTA[413], QASH[4508], USD[540.15] | | |
| 10202121 | Unliquidated | JPY[0.52], USDT[8.51] | | |
| 10202122 | Unliquidated | BTC[.00005101], ETH[.01184473], ETHW[.01184473], USD[1.95], USDT[.000009] | | |
| 10202123 | Unliquidated | ETH[.01380418] | | |
| 10202124 | Unliquidated | USD[4.76] | | |
| 10202125 | Unliquidated | ROOBEE[.00701628] | | |
| 10202126 | Unliquidated | BTC[.00036] | | |
| 10202127 | Unliquidated | BTC[.00000005], ETH[.5], EUR[0.03], USD[0.49] | | |
| 10202128 | Unliquidated | XLM[.1899293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202129 | Unliquidated | BTC[.00000001] | | |
| 10202130 | Unliquidated | CPH[.00003216], LCX[.00759999], USDC[.00000091] | | |
| 10202131 | Unliquidated | BTC[.00138549], CEL[.88593081] | | |
| 10202132 | Unliquidated | ETH[.00023987], ETHW[.00023987] | | |
| 10202133 | Unliquidated | ETN[470] | | |
| 10202134 | Unliquidated | AAVE[.000092], BTC[.00000054], CEL[.0064], ETH[.000008], ETHW[.000008], SNX[.01150357], USD[0.01], USDT[.373189], XRP[.00454787] | | |
| 10202135 | Unliquidated | BTC[.00000042], LTC[.00000087], USDT[.049998] | | |
| 10202136 | Unliquidated | ETN[195.13] | | |
| 10202137 | Unliquidated | ETH[.00000019] | | |
| 10202138 | Unliquidated | BTC[.00000031] | | |
| 10202139 | Unliquidated | BTC[.00000018], DASH[1.02674754], DOGE[155.081], ETH[.00000123], ETHW[.00000123], LTC[.71413154], QASH[.00000051], RIF[.01024612], STAC[7272.66478669], UNI[5.08082804], USD[0.00], USDC[.007167], USDT[.00916], XRP[233.31307693] | | |
| 10202140 | Unliquidated | ETN[214] | | |
| 10202141 | Unliquidated | ETH[.03282714] | | |
| 10202142 | Unliquidated | XRP[.954] | | |
| 10202143 | Unliquidated | BTC[.00004822], DAI[.06250837], LCX[7147.90807439], USDC[.14800037] | | |
| 10202144 | Unliquidated | ETH[.00000343], ETHW[.00000343] | | |
| 10202145 | Unliquidated | ETH[.0000003] | | |
| 10202146 | Unliquidated | BTC[.00016158], ETH[.00000007], ETHW[.00000007], LTC[.05] | | |
| 10202147 | Unliquidated | BTC[.00001127] | | |
| 10202148 | Unliquidated | USD[0.00] | | |
| 10202149 | Unliquidated | BTC[.00000178], DAI[.00006068], XLM[.4003864] | | |
| 10202150 | Unliquidated | BTC[.016], JPY[7216.53] | | |
| 10202151 | Unliquidated | LTC[.0004] | | |
| 10202152 | Unliquidated | EUR[0.34], USD[0.67] | | |
| 10202153 | Unliquidated | CEL[.00003546] | | |
| 10202154 | Unliquidated | BTC[.00469987], ETH[.00000931], ETHW[.00000931], LCX[200.46447979], XDC[340], XRP[.00000033] | | |
| 10202155 | Unliquidated | ETH[.01238411] | | |
| 10202156 | Unliquidated | USD[0.01], USDC[.00009421], USDT[.703491], XKI[.000056] | | |
| 10202157 | Unliquidated | BTC[.00000752] | | |
| 10202158 | Unliquidated | BTC[.00000198] | | |
| 10202159 | Unliquidated | QASH[958.43800707] | | |
| 10202160 | Unliquidated | LIKE[1810] | | |
| 10202161 | Unliquidated | KRL[.01699999] | | |
| 10202162 | Unliquidated | BTC[.00000002], CEL[.00000492], QASH[.0000682], USD[0.01] | | |
| 10202163 | Unliquidated | BTC[.00012703], ETH[.0000033], ETN[3327.88], JPY[0.25], XRP[11.89088303] | | |
| 10202164 | Unliquidated | BTC[.10967789], DOT[11.70059368], QASH[.00007129], SAND[242], UNI[174.70911733], USD[13.58] | | |
| 10202165 | Unliquidated | LCX[76000] | | |
| 10202166 | Unliquidated | BTC[.00000001] | | |
| 10202167 | Unliquidated | BTC[.00014659] | | |
| 10202168 | Unliquidated | USD[2.82] | | |
| 10202169 | Unliquidated | USDT[.82959], XRP[.000704] | | |
| 10202170 | Unliquidated | AMLT[4811.5574525], BTC[.00000001], LIKE[.002317], QASH[.00008902], USD[0.00] | | |
| 10202171 | Unliquidated | EUR[0.01], USD[0.00] | | |
| 10202172 | Unliquidated | EUR[15.56] | | |
| 10202173 | Unliquidated | BTC[.00000017], USD[0.01] | | |
| 10202174 | Unliquidated | ETH[.0000001], EUR[0.20], EWT[31.3] | | |
| 10202175 | Unliquidated | BTC[.00003221] | | |
| 10202176 | Unliquidated | CEL[.0000637], ETH[.00064663], ETHW[.00064663] | | |
| 10202177 | Unliquidated | ETN[10877.07] | | |
| 10202178 | Unliquidated | USD[2000.00] | | |
| 10202179 | Unliquidated | BTC[.00000471], ETN[30] | | |
| 10202180 | Unliquidated | BTC[.00000419] | | |
| 10202181 | Unliquidated | ETN[1.34], USDT[.00976] | | |
| 10202182 | Unliquidated | ETN[403.18] | | |
| 10202183 | Unliquidated | BTC[.0004745] | | |
| 10202184 | Unliquidated | ETH[.01707698], TRX[890] | | |
| 10202185 | Unliquidated | BCH[.00015846] | | |
| 10202186 | Unliquidated | BTC[.00004589], XRP[.00000075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202187 | Unliquidated | BTC[.00002199], ETN[69.93] | | |
| 10202188 | Unliquidated | ETH[.003668], USD[0.00] | | |
| 10202189 | Unliquidated | ETH[.02993207] | | |
| 10202190 | Unliquidated | BTC[.0001155] | | |
| 10202191 | Unliquidated | EUR[28.09], USD[0.44] | | |
| 10202192 | Unliquidated | ETN[1] | | |
| 10202193 | Unliquidated | BTC[.00002958], QASH[.00004694] | | |
| 10202194 | Unliquidated | ETH[.00613411] | | |
| 10202195 | Unliquidated | CHI[1.67808674] | | |
| 10202196 | Unliquidated | BTC[.00000177], CEL[.008], ETN[3], EUR[0.17], IPSX[.43400387], IXT[4], QASH[.51199783], SAL[7.08], STAC[943.33296052], TRX[.007265], USD[0.13], ZPR[.63655775] | | |
| 10202197 | Unliquidated | BTC[.0000908] | | |
| 10202198 | Unliquidated | BTC[.00000001], ETHW[.00058664], LINK[.00028801], TFT[.11], USD[0.37], USDC[.02011385], USDT[.418489] | | |
| 10202199 | Unliquidated | 1WO[830.61766375], CHI[393.28217821], EWT[37.90503214], KRL[164.00184112], LIKE[16561.767374], MTC[1679.11652499], TEM[132.98], TFT[221.67298], XKI[601.715365] | | |
| 10202200 | Unliquidated | BTC[.00000001] | | |
| 10202201 | Unliquidated | BTC[.00003596], ETN[200] | | |
| 10202202 | Unliquidated | DASH[.00007969], LTC[.0000956] | | |
| 10202203 | Unliquidated | CEL[.00046115] | | |
| 10202204 | Unliquidated | BTC[.00037366] | | |
| 10202205 | Unliquidated | BTC[.00000008], ETH[.0009364] | | |
| 10202206 | Unliquidated | ETN[18] | | |
| 10202207 | Unliquidated | USD[0.13], XRP[1] | | |
| 10202208 | Unliquidated | BTC[.00007419], ETH[.00090603], ETHW[.00090603], HKD[671.48], USD[1.47] | | |
| 10202209 | Unliquidated | BTC[.00128346], CEL[.00009251], UBT[100] | | |
| 10202210 | Unliquidated | ETN[95] | | |
| 10202211 | Unliquidated | BTC[.00000089], CEL[.0000042], ETH[.00000001] | | |
| 10202212 | Unliquidated | BTC[.00000001], QASH[.00029383], USD[0.00], USDT[.00066], XRP[16.79080335] | | |
| 10202213 | Unliquidated | BTC[.00000006] | | |
| 10202214 | Unliquidated | USD[0.24] | | |
| 10202215 | Unliquidated | ETH[.00000002], TRX[.682636] | | |
| 10202216 | Unliquidated | LTC[.0009934], USD[0.33] | | |
| 10202217 | Unliquidated | BTC[.0012496], EUR[0.01], TFT[.0000287], USD[0.00], USDT[.000081] | | |
| 10202218 | Unliquidated | ETH[.082893], KMD[1] | | |
| 10202219 | Unliquidated | LCX[400] | | |
| 10202220 | Unliquidated | BTC[.00040785], EUR[0.81], JPY[0.00], LTC[.00037192], QASH[.00400041] | | |
| 10202221 | Unliquidated | BTC[.000003], USDT[.201601] | | |
| 10202222 | Unliquidated | ETH[.004061], USD[3.12] | | |
| 10202223 | Unliquidated | USDT[56.067491] | | |
| 10202224 | Unliquidated | CHI[50], ETH[.00000465] | | |
| 10202225 | Unliquidated | ETH[.00000063], ETHW[.00000063] | | |
| 10202226 | Unliquidated | USD[0.01] | | |
| 10202227 | Unliquidated | BTC[.00067869], USD[0.01] | | |
| 10202228 | Unliquidated | LTC[.00718] | | |
| 10202229 | Unliquidated | BTC[.00000162], EUR[0.00], QASH[.00000002], USDT[.018827] | | |
| 10202230 | Unliquidated | USDC[10] | | |
| 10202231 | Unliquidated | BTC[.00108848], CEL[75.956], EUR[0.02], USD[1.10], USDC[.00567549], USDT[.003252] | | |
| 10202232 | Unliquidated | BTC[.00000168], CEL[.00006229], ETH[.00000029], ETHW[.00000029], USDC[.00003383], USDT[.037911] | | |
| 10202233 | Unliquidated | ETH[.00038096], FTT[.00000209] | | |
| 10202234 | Unliquidated | BTC[.00051221] | | |
| 10202235 | Unliquidated | BTC[.01350624], EUR[0.01] | | |
| 10202236 | Unliquidated | EUR[18.31] | | |
| 10202237 | Unliquidated | ETH[.01] | | |
| 10202238 | Unliquidated | 1WO[70839] | | |
| 10202239 | Unliquidated | EUR[0.48] | | |
| 10202240 | Unliquidated | LCX[400] | | |
| 10202241 | Unliquidated | BTC[.00001324] | | |
| 10202242 | Unliquidated | ETH[.01080119], ETHW[.01080119] | | |
| 10202243 | Unliquidated | USDC[.00000057] | | |
| 10202244 | Unliquidated | BTC[.0109416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202245 | Unliquidated | BTC[.00007636] | | |
| 10202246 | Unliquidated | BCH[.000103], BTC[.0000945], DASH[.00023045] | | |
| 10202247 | Unliquidated | ETH[.1346], ETHW[.1346], USD[2.52], XRP[760] | | |
| 10202248 | Unliquidated | BTC[.00001579], LIKE[1500] | | |
| 10202249 | Unliquidated | BTC[.0000014] | | |
| 10202250 | Unliquidated | ETH[.00108596], USDC[.00000037] | | |
| 10202251 | Unliquidated | USD[0.72] | | |
| 10202252 | Unliquidated | BTC[.000765] | | |
| 10202253 | Unliquidated | USD[0.22] | | |
| 10202254 | Unliquidated | CEL[.0000566], ETH[.00000201] | | |
| 10202255 | Unliquidated | BTC[.0007001] | | |
| 10202256 | Unliquidated | BTC[.0002816], ORBS[.00000001] | | |
| 10202257 | Unliquidated | BTC[.00002866], ETH[.00026061], ETHW[.00026061], USD[0.00], USDC[.090738], USDT[8.490834] | | |
| 10202258 | Unliquidated | ETN[78.1], LTC[.00004362], XLM[.0026536] | | |
| 10202259 | Unliquidated | BTC[.00000013], CEL[.00009986], USDC[.00401202] | | |
| 10202260 | Unliquidated | USD[5.00] | | |
| 10202261 | Unliquidated | ETH[.00000008], LCX[.00000001], USDC[.00033149], USDT[.000001] | | |
| 10202262 | Unliquidated | USD[1.00] | | |
| 10202263 | Unliquidated | ETN[.03], USD[14.45] | | |
| 10202264 | Unliquidated | BTC[.00000005] | | |
| 10202265 | Unliquidated | USD[0.32] | | |
| 10202266 | Unliquidated | BTC[7.01272874], SGD[3138.53], USD[17.37], XRP[39975.03151332] | | |
| 10202267 | Unliquidated | ETH[.00183687] | | |
| 10202268 | Unliquidated | BTC[.00000523], USD[0.10] | | |
| 10202269 | Unliquidated | BTC[.0000447], ETN[99.91] | | |
| 10202270 | Unliquidated | LTC[.00001921], USD[1.73], USDC[.022913] | | |
| 10202271 | Unliquidated | BTC[.00000423], ETH[.00000097], USDC[.00206614] | | |
| 10202272 | Unliquidated | BTC[.00009767] | | |
| 10202273 | Unliquidated | ETN[95] | | |
| 10202274 | Unliquidated | BTC[.00000005], CHI[114.60751566] | | |
| 10202275 | Unliquidated | ETH[.001141], QASH[20] | | |
| 10202276 | Unliquidated | EUR[1.17] | | |
| 10202277 | Unliquidated | TFT[23210] | | |
| 10202278 | Unliquidated | BTC[.0000531] | | |
| 10202279 | Unliquidated | EUR[0.01], XRP[5.4] | | |
| 10202280 | Unliquidated | ETN[195] | | |
| 10202281 | Unliquidated | BTC[.00042126], CRPT[8.59318652], DRG[610.00094682], FLEX[.0006], IXT[918.41231582], MITX[404.04040404], NEO[.00087079], PCI[22], RIF[.00000458], SER[1780.90185675], STORJ[28.08], UKG[547.36842105], USD[0.00], USDC[.00000803], WLO[1812.1621622] | | |
| 10202282 | Unliquidated | BTC[.00000091], USD[0.00] | | |
| 10202283 | Unliquidated | USDC[.005079] | | |
| 10202284 | Unliquidated | ETN[1298.63] | | |
| 10202285 | Unliquidated | BTC[.00018941] | | |
| 10202286 | Unliquidated | BTC[.00025704], USD[0.00] | | |
| 10202287 | Unliquidated | BTC[.00594202] | | |
| 10202288 | Unliquidated | CEL[.00102782], QASH[627.25909147], USD[1.23] | | |
| 10202289 | Unliquidated | BTC[.0000236], CEL[510.1419], QASH[840.86442972], USD[0.06], USDC[.4978758], USDT[.899453] | | |
| 10202290 | Unliquidated | BTC[.00010734], ETN[501.06] | | |
| 10202291 | Unliquidated | USDC[.06315491] | | |
| 10202292 | Unliquidated | BTC[.00000112] | | |
| 10202293 | Unliquidated | ETH[.00000019] | | |
| 10202294 | Unliquidated | ETN[195] | | |
| 10202295 | Unliquidated | ETN[95.25] | | |
| 10202296 | Unliquidated | USD[0.01] | | |
| 10202297 | Unliquidated | BTC[.00036], HKD[0.00], USD[0.16] | | |
| 10202298 | Unliquidated | AUD[0.00] | | |
| 10202299 | Unliquidated | CEL[.00009991], QASH[20.5], USDC[.004643] | | |
| 10202300 | Unliquidated | EUR[40.16] | | |
| 10202301 | Unliquidated | BTC[.00002339] | | |
| 10202302 | Unliquidated | BTC[.0005478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202303 | Unliquidated | BTC[.00012278], TFT[3286.3202026] | | |
| 10202304 | Unliquidated | USDC[.00000623] | | |
| 10202305 | Unliquidated | BTC[.00008481], LCX[8.76581599], USDC[.71778225] | | |
| 10202306 | Unliquidated | BTC[.00001198] | | |
| 10202307 | Unliquidated | USDC[.00000088] | | |
| 10202308 | Unliquidated | AAVE[.004534], CEL[6.56839228], USDC[.0000003], USDT[.229732] | | |
| 10202309 | Unliquidated | CEL[.00003095], ETH[.00000001], ETHW[.00000001] | | |
| 10202310 | Unliquidated | BTC[.00000005] | | |
| 10202311 | Unliquidated | ETN[.01] | | |
| 10202312 | Unliquidated | ETN[5] | | |
| 10202313 | Unliquidated | BTC[.00020979], ETH[.00071824], ETHW[.00071824], USDT[.00045], XPT[47157.98109287] | | |
| 10202314 | Unliquidated | CEL[.00001501], ETH[.00000389], ETHW[.00000389], RFOX[.0008411], USDC[.00000028] | | |
| 10202315 | Unliquidated | BTC[.00000004], CEL[.00005734], ETH[.0000005] | | |
| 10202316 | Unliquidated | EUR[12.00], USDT[.842694] | | |
| 10202317 | Unliquidated | BTC[.00000084], ETN[27.21] | | |
| 10202318 | Unliquidated | QASH[.00265713] | | |
| 10202319 | Unliquidated | BTC[.00018987], RSR[7800], SGD[0.01] | | |
| 10202320 | Unliquidated | USD[0.32] | | |
| 10202321 | Unliquidated | BTC[.00000091], ETH[.75], ETHW[.25], EUR[2.10], USD[0.43] | | |
| 10202322 | Unliquidated | ETN[318] | | |
| 10202323 | Unliquidated | BTC[.00004406], ETH[.00000951], ETHW[.00000951], EUR[0.01], USD[0.00], USDC[.000067], XLM[.00003722] | | |
| 10202324 | Unliquidated | XRP[.00000072] | | |
| 10202325 | Unliquidated | CEL[.00061222] | | |
| 10202326 | Unliquidated | CEL[.00936641], DAI[.00050108], USDT[1.791491] | | |
| 10202327 | Unliquidated | LTC[.000095], USD[0.77] | | |
| 10202328 | Unliquidated | USD[0.15], XRP[.00000105] | | |
| 10202329 | Unliquidated | BTC[.00000001] | | |
| 10202330 | Unliquidated | ETH[.15392782] | | |
| 10202331 | Unliquidated | EUR[0.14], JPY[93.09], QASH[.0000001], USD[0.24] | | |
| 10202332 | Unliquidated | USD[0.34] | | |
| 10202333 | Unliquidated | ETH[.00177753] | | |
| 10202334 | Unliquidated | XRP[.003956] | | |
| 10202335 | Unliquidated | QASH[.00000136], XRP[.00000008] | | |
| 10202336 | Unliquidated | CHI[.04475545], TRX[170] | | |
| 10202337 | Unliquidated | CHI[187.13990762] | | |
| 10202338 | Unliquidated | BTC[.0000001], CEL[.0000503], DOT[.00000001], EUR[0.01], QASH[.63712931], USD[0.00], USDC[.00215048], USDT[.004242] | | |
| 10202339 | Unliquidated | SGD[0.16], USDC[.21002202] | | |
| 10202340 | Unliquidated | CHI[.00002229] | | |
| 10202341 | Unliquidated | BTC[.00000316], QASH[.6881269], USD[0.04] | | |
| 10202342 | Unliquidated | CHI[10.60580657] | | |
| 10202343 | Unliquidated | BTC[.00030003] | | |
| 10202344 | Unliquidated | BTC[.00003862], ETN[95] | | |
| 10202345 | Unliquidated | ETH[.00000003], USDC[.0000005] | | |
| 10202346 | Unliquidated | CHI[167.01984397] | | |
| 10202347 | Unliquidated | BTC[.00045805], GOM2[3], LCX[.41676], QASH[.0178692], USD[0.48] | | |
| 10202348 | Unliquidated | ETN[852.05] | | |
| 10202349 | Unliquidated | ETH[.00001661] | | |
| 10202350 | Unliquidated | BTC[.11799064], DOT[127.23], ETH[1.52697415], ETHW[1.52697415], TFT[5145.3860087] | | |
| 10202351 | Unliquidated | BTC[.00036] | | |
| 10202352 | Unliquidated | BTC[.0000002], USDC[.00200656], XRP[.00033582] | | |
| 10202353 | Unliquidated | CEL[.0067] | | |
| 10202354 | Unliquidated | BTC[.005] | | |
| 10202355 | Unliquidated | BTC[.00000116] | | |
| 10202356 | Unliquidated | BTC[.005] | | |
| 10202357 | Unliquidated | BTC[.00030033], LTC[.00029966] | | |
| 10202358 | Unliquidated | ETH[.00247] | | |
| 10202359 | Unliquidated | BTC[.00000004], ETH[.00000002], ETHW[.00000002], QASH[.00000638] | | |
| 10202360 | Unliquidated | CHI[3.56601391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202361 | Unliquidated | BTC[.00001013], USD[0.06] | | |
| 10202362 | Unliquidated | BTC[.00000011], ETH[.00018231], ETHW[.00018231], USDC[.00000493] | | |
| 10202363 | Unliquidated | BTC[.00004424], USD[0.32], USDC[.10797974] | | |
| 10202364 | Unliquidated | BTC[.00000472], USDC[.0227456] | | |
| 10202365 | Unliquidated | USD[0.62] | | |
| 10202366 | Unliquidated | ETH[.00000838], ETHW[.00000838], IDRT[6.63] | | |
| 10202367 | Unliquidated | JPY[1789.23] | | |
| 10202368 | Unliquidated | WABI[200] | | |
| 10202369 | Unliquidated | BTC[.00096627], QASH[387.8] | | |
| 10202370 | Unliquidated | CHI[.64548317] | | |
| 10202371 | Unliquidated | QASH[.00003133], XRP[.00000003] | | |
| 10202372 | Unliquidated | BTC[.00004372] | | |
| 10202373 | Unliquidated | ETH[.00000991], USDC[.40320869] | | |
| 10202374 | Unliquidated | BTRN[392229.37499999], ETH[.00000001], ETHW[.00000001], KLAY[.00000001], NII[.00000001], SIX[.00000001], USD[0.02], XPT[31808.288] | | |
| 10202375 | Unliquidated | BTC[.00008693], ETN[.32] | | |
| 10202376 | Unliquidated | ETN[632] | | |
| 10202377 | Unliquidated | BTC[.00001798], ETN[2034.1] | | |
| 10202378 | Unliquidated | USD[0.02] | | |
| 10202379 | Unliquidated | CHI[241.33360189] | | |
| 10202380 | Unliquidated | USDC[.00000036] | | |
| 10202381 | Unliquidated | BTC[.00000288], USD[0.34], USDC[.02470416] | | |
| 10202382 | Unliquidated | ETH[.00000418] | | |
| 10202383 | Unliquidated | BTC[.00035824], CEL[.00036608] | | |
| 10202384 | Unliquidated | ETH[3], USD[6.78], USDC[.00463889], USDT[2252.688107] | | |
| 10202385 | Unliquidated | FLIXX[5222.3036244] | | |
| 10202386 | Unliquidated | BTC[.00000045], ETH[.00000096], ETHW[.00000096], USD[0.41] | | |
| 10202387 | Unliquidated | CEL[.00001] | | |
| 10202388 | Unliquidated | BTC[.00024202], CEL[.37741289] | | |
| 10202389 | Unliquidated | QASH[.69582458], USD[0.58], USDC[.00000662] | | |
| 10202390 | Unliquidated | BTC[.03505926], EUR[1.17] | | |
| 10202391 | Unliquidated | BTC[.00028968], TRX[.011409] | | |
| 10202392 | Unliquidated | BTC[.00000157], CEL[.0093], ETH[.0000024], ETHW[.0000024] | | |
| 10202393 | Unliquidated | BTC[.00155] | | |
| 10202395 | Unliquidated | CHI[4.90746205] | | |
| 10202396 | Unliquidated | AMLT[42.10584308], BTC[.00004229], EWT[.000012], QASH[.00000001], SAL[91.68956327], SER[1] | | |
| 10202397 | Unliquidated | BTC[.00055653], CEL[.10048723], EUR[0.00], USDC[.00000036] | | |
| 10202398 | Unliquidated | BTC[.0000042], ETH[.00001676] | | |
| 10202399 | Unliquidated | EUR[0.01], SGD[0.02], USD[8.71], XEM[500] | | |
| 10202400 | Unliquidated | ETN[100.36] | | |
| 10202401 | Unliquidated | BTC[.00000001], ETH[.00008489], ETHW[.00008489], EUR[0.96] | | |
| 10202402 | Unliquidated | BTC[.00000001], CEL[.00004174], USDT[1.2842] | | |
| 10202403 | Unliquidated | BTC[.00000413], CEL[17.79790162], QASH[1867.02455091], USD[9.65], USDC[.1762074], USDT[.000009] | | |
| 10202404 | Unliquidated | EWT[1.5467] | | |
| 10202405 | Unliquidated | BTC[.15888024] | | |
| 10202406 | Unliquidated | USDC[.002076] | | |
| 10202407 | Unliquidated | CHI[4.53267156] | | |
| 10202408 | Unliquidated | BTC[.00001307], CEL[.00000896] | | |
| 10202409 | Unliquidated | CHI[20.89105952] | | |
| 10202410 | Unliquidated | BTC[.00017462], ETN[.99], JPY[36.60] | | |
| 10202411 | Unliquidated | BTC[.00204763], CEL[.00000954], QASH[98.92167447], USD[10.28], USDC[.00000033] | | |
| 10202412 | Unliquidated | CHI[.12722241] | | |
| 10202413 | Unliquidated | JPY[0.00], USD[0.14] | | |
| 10202414 | Unliquidated | LCX[400] | | |
| 10202415 | Unliquidated | CHI[646.07995564] | | |
| 10202416 | Unliquidated | EUR[0.30] | | |
| 10202417 | Unliquidated | ETH[.00001], ETHW[.00001], USDT[2.4] | | |
| 10202418 | Unliquidated | BTC[.00000093], CHI[11.27285789] | | |
| 10202419 | Unliquidated | USD[0.99], XRP[.00000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202420 | Unliquidated | ETH[.15278327] | | |
| 10202421 | Unliquidated | AMN[.4087121], DOT[.00046103], ETH[.00002433], ETHW[.00002433], USD[0.01], USDC[.00463768], USDT[.000551] | | |
| 10202422 | Unliquidated | BTC[.00000019], ETH[.00000061], ETHW[.00000061], EUR[2.32], USD[0.18] | | |
| 10202423 | Unliquidated | DRG[1000.04977828], QASH[.00000015], XRP[.24999957] | | |
| 10202424 | Unliquidated | BTC[.00000992] | | |
| 10202425 | Unliquidated | CEL[.00002779] | | |
| 10202426 | Unliquidated | BTC[.00000067], ETH[.00040295], ETHW[.00040295] | | |
| 10202427 | Unliquidated | BTC[.00000148], ETH[.00132289], XLM[.0057537] | | |
| 10202428 | Unliquidated | BTC[.00004892], LTC[.0038659] | | |
| 10202429 | Unliquidated | BTC[.00016867] | | |
| 10202430 | Unliquidated | CEL[.00000001], USD[3.88], USDT[.084307], XRP[.00000001] | | |
| 10202431 | Unliquidated | BTC[.02422745], HBAR[83028.99182994] | | |
| 10202432 | Unliquidated | BTC[.000427] | | |
| 10202433 | Unliquidated | BTC[.00002598], CRPT[.00000001], ETN[425.21], EUR[0.01], JPY[0.31], LTC[.00007413], QASH[.06666341], SGD[1.22], USD[0.02], USDT[272.79574], XRP[.00000153] | | |
| 10202434 | Unliquidated | BTC[.0001626] | | |
| 10202435 | Unliquidated | CEL[10] | | |
| 10202436 | Unliquidated | BTC[.00000003], CEL[.00002452], SAND[242], USDC[2.15675554] | | |
| 10202437 | Unliquidated | CEL[.99999963], USD[0.02], USDC[.00042481] | | |
| 10202438 | Unliquidated | BTC[.00000463], CHI[.998746] | | |
| 10202439 | Unliquidated | BTC[.00021056], CEL[3.9999808], USDC[.00000044] | | |
| 10202440 | Unliquidated | CHI[236.76366317] | | |
| 10202441 | Unliquidated | BTC[.00006495], QASH[.08590325], USDC[.55111023] | | |
| 10202442 | Unliquidated | BTC[.0000113], CEL[.78729329] | | |
| 10202443 | Unliquidated | LINK[21.207], UNI[.004] | | |
| 10202444 | Unliquidated | BTC[.00161088] | | |
| 10202445 | Unliquidated | USD[0.95] | | |
| 10202446 | Unliquidated | BTC[.00001603], CEL[.42958972] | | |
| 10202447 | Unliquidated | USD[0.10] | | |
| 10202448 | Unliquidated | BTC[.00000001] | | |
| 10202449 | Unliquidated | USD[0.10] | | |
| 10202450 | Unliquidated | CEL[.3], REN[55.88] | | |
| 10202451 | Unliquidated | BTC[.00000001], CEL[.00004433], USDC[.00042582], USDT[5.869483] | | |
| 10202452 | Unliquidated | BTC[.00000012], EUR[0.00], USD[0.01] | | |
| 10202453 | Unliquidated | TRX[.00649], XLM[.0035209] | | |
| 10202454 | Unliquidated | BCH[.00010551], CEL[.9507] | | |
| 10202455 | Unliquidated | TRX[.00001], USDC[.77372174] | | |
| 10202456 | Unliquidated | CEL[.00003328] | | |
| 10202457 | Unliquidated | USD[0.01], USDT[397.27] | | |
| 10202458 | Unliquidated | USD[0.19], USDT[.266936] | | |
| 10202459 | Unliquidated | USD[0.21], USDC[.00000077] | | |
| 10202460 | Unliquidated | JPY[21.65], QASH[.00000065], USD[0.00], XRP[.00000035] | | |
| 10202461 | Unliquidated | BTC[.00000001], CEL[4.4756], USD[0.12], USDC[.55108257] | | |
| 10202462 | Unliquidated | BTC[.00006645], CEL[.29168868], ETH[.00018381], ETHW[.00018381] | | |
| 10202464 | Unliquidated | BTC[.0000081], CEL[.0084034], UBT[180], USDC[.0014222] | | |
| 10202465 | Unliquidated | BTC[.00000003] | | |
| 10202466 | Unliquidated | LTC[.00227449] | | |
| 10202467 | Unliquidated | DOT[.00000001], USDT[.000074] | | |
| 10202468 | Unliquidated | BTC[.00004146], CEL[.00005068], USD[0.01], USDC[.1013076], XRP[100] | | |
| 10202469 | Unliquidated | BTC[.00000021], TRX[.000067], XLM[.00001509] | | |
| 10202470 | Unliquidated | BTC[.02882787], DOT[240.9381828], ETH[.28694352], ETHW[.28694352], LINK[28.11323769], TFT[5000], TRX[2750], USDC[3.9825], USDT[1124.17114] | | |
| 10202471 | Unliquidated | BTC[.00000008], QASH[.00000053], USD[0.01], USDC[.00000002] | | |
| 10202472 | Unliquidated | CHI[4.44417105] | | |
| 10202473 | Unliquidated | ETH[.00816838], ETHW[.00816838], EUR[0.01] | | |
| 10202474 | Unliquidated | BTC[.00002834] | | |
| 10202475 | Unliquidated | CEL[.02648596], USDC[5.58000001] | | |
| 10202476 | Unliquidated | BTC[.00004917] | | |
| 10202477 | Unliquidated | ETHW[3.61019952], EUR[0.00], USD[0.00] | | |
| 10202478 | Unliquidated | ROOBEE[.00000104], XRP[.00007743] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202479 | Unliquidated | BTC[.00044782], NEO[.57281663], USDC[.00439088] | | |
| 10202480 | Unliquidated | BTC[.00036] | | |
| 10202481 | Unliquidated | BTC[.00000002], CEL[.5651951], ETH[.0000005], ETHW[.0000005] | | |
| 10202482 | Unliquidated | ETH[.01309415], QASH[124.79355261] | | |
| 10202483 | Unliquidated | BTC[.00000897], CEL[.00004211] | | |
| 10202484 | Unliquidated | USD[0.00] | | |
| 10202485 | Unliquidated | EWT[20] | | |
| 10202486 | Unliquidated | ALBT[117.4395], CEL[.00000001], USD[0.00], XRP[.00000001] | | |
| 10202487 | Unliquidated | USD[0.07] | | |
| 10202488 | Unliquidated | BTC[.00004461] | | |
| 10202489 | Unliquidated | USD[4.45] | | |
| 10202490 | Unliquidated | CEL[.81417241] | | |
| 10202491 | Unliquidated | ETN[295.41] | | |
| 10202492 | Unliquidated | BTC[.901224], EUR[0.00], USD[1.03], USDC[.00000013], USDT[.234636] | | |
| 10202493 | Unliquidated | BTC[.00000002], CEL[.5106], ETH[.00106796], ETHW[.00106796], LTC[.00000115], QASH[.00000001], SNX[.19434344], USDT[.000004], XLM[.19034611] | | |
| 10202494 | Unliquidated | ETH[.00103521], ETHW[.00103521] | | |
| 10202495 | Unliquidated | ROOBEE[2085] | | |
| 10202496 | Unliquidated | CHI[51.22439353] | | |
| 10202497 | Unliquidated | ETH[.00093506] | | |
| 10202498 | Unliquidated | CEL[.00000809], EUR[0.52], EWT[16.3] | | |
| 10202499 | Unliquidated | BTC[.0007219] | | |
| 10202500 | Unliquidated | USD[2.62] | | |
| 10202501 | Unliquidated | BTC[.00002521], CEL[.00001626], USDC[1.70688003], XRP[.00000078] | | |
| 10202502 | Unliquidated | BTC[.00000001] | | |
| 10202503 | Unliquidated | QASH[2064] | | |
| 10202504 | Unliquidated | BTC[.00000008], QASH[.00000014], USD[0.13] | | |
| 10202505 | Unliquidated | BTC[.00012586], CEL[.86440769] | | |
| 10202506 | Unliquidated | BTC[.00004959], MTC[12445.8695984], USD[1.08], USDT[.074247] | | |
| 10202507 | Unliquidated | USD[0.18] | | |
| 10202508 | Unliquidated | QTUM[.00928044], SGD[0.01] | | |
| 10202509 | Unliquidated | ETH[.00000057], ETHW[.00000057], TRX[411.427443], XRP[.00000009] | | |
| 10202510 | Unliquidated | BTC[.02259865], CHI[1025.52528774] | | |
| 10202511 | Unliquidated | USD[0.01] | | |
| 10202512 | Unliquidated | BTC[.00036064], SGD[0.85], USD[0.59] | | |
| 10202513 | Unliquidated | AUD[0.20], BTC[.00039974], CEL[.18907528], CRPT[.62625], DAI[.20852843], DASH[.000097], DRG[.00005], ETH[.00005902], ETHW[.00005902], EUR[0.16], EWT[.75327155], FLEX[.0006], JPY[184.87], KMD[.93441444], LIKE[.00000077], LTC[.03106], MNR[.00511], NEO[.00356], PPP[.00765], QASH[.00020663], ROOBEE[.762002], SGD[0.45], TRX[.000104], USD[0.17], USDC[.11641371], USDT[.05197], XCF[.0001312], XPT[460.91899904], XRP[.00000036] | | |
| 10202514 | Unliquidated | ETN[598.59] | | |
| 10202515 | Unliquidated | USDT[.460479] | | |
| 10202516 | Unliquidated | BTC[.00000241] | | |
| 10202517 | Unliquidated | CEL[.00000001] | | |
| 10202518 | Unliquidated | BTC[.00036], USD[0.21], XRP[.00007166] | | |
| 10202519 | Unliquidated | XLM[3.74] | | |
| 10202520 | Unliquidated | BTC[.00000048] | | |
| 10202521 | Unliquidated | BTC[.00006009], USDT[1.500383] | | |
| 10202522 | Unliquidated | BTC[.00000004], CEL[.00082771] | | |
| 10202523 | Unliquidated | USD[0.11] | | |
| 10202524 | Unliquidated | CHI[.3561655] | | |
| 10202525 | Unliquidated | LTC[.02426] | | |
| 10202526 | Unliquidated | CEL[.03784764], ETH[.00000499], ETHW[.00000499], USDC[4.39480553], USDT[.010319] | | |
| 10202527 | Unliquidated | BTC[.00000013], TRX[.000042] | | |
| 10202528 | Unliquidated | BTC[.00000001], CEL[6.35486618], JPY[23.72], USD[1.64] | | |
| 10202529 | Unliquidated | EUR[1.00] | | |
| 10202530 | Unliquidated | DOGE[54.99676639], ETH[.00000068], ETHW[.00000068], TFT[.0000001], USD[0.54], USDC[.191955], USDT[.017847] | | |
| 10202531 | Unliquidated | BTC[.000002], USD[0.70] | | |
| 10202532 | Unliquidated | BTC[.00000667] | | |
| 10202533 | Unliquidated | ETH[.00056917], QASH[6] | | |
| 10202534 | Unliquidated | BTC[.00036], EUR[69.07], QASH[1.50827512] | | |
| 10202535 | Unliquidated | BTC[.00033193] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202536 | Unliquidated | ETH[.004] | | |
| 10202537 | Unliquidated | ALBT[1000], GET[50], LCX[14000.35561111], QASH[750.50083472], SPDR[9875], XNK[731.146875] | | |
| 10202538 | Unliquidated | BTC[.00000098] | | |
| 10202539 | Unliquidated | AUD[0.00] | | |
| 10202540 | Unliquidated | BTC[.00000011], QASH[.30045276] | | |
| 10202541 | Unliquidated | BTC[.000102], USDC[1.01035102] | | |
| 10202542 | Unliquidated | BTC[.00013262] | | |
| 10202543 | Unliquidated | CHI[39.34344033] | | |
| 10202544 | Unliquidated | CHI[.42854572] | | |
| 10202545 | Unliquidated | BTC[.000006] | | |
| 10202546 | Unliquidated | BTC[.00005141], USDC[.00000041] | | |
| 10202547 | Unliquidated | HKD[0.00] | | |
| 10202548 | Unliquidated | BTC[.008173], ETH[.00007], ETHW[.00007], USD[607.70] | | |
| 10202549 | Unliquidated | ETH[.02451991] | | |
| 10202550 | Unliquidated | CHI[234.86773119] | | |
| 10202551 | Unliquidated | BTC[.000601], CEL[.96408842], ETH[.00000267], ETHW[.00000267], EWT[667.57225811], USD[2.19], USDC[6.22163308], USDT[.437853], WOM[.00942731] | | |
| 10202552 | Unliquidated | ETH[.00000298], ETHW[.00000298] | | |
| 10202553 | Unliquidated | ETH[.01312094], ETHW[.01312094] | | |
| 10202554 | Unliquidated | BTC[.151559], ETH[1.8096], ETHW[1.8096] | | |
| 10202555 | Unliquidated | BTC[.00027511] | | |
| 10202556 | Unliquidated | CEL[.00000826] | | |
| 10202557 | Unliquidated | BTC[.00000034], XRP[.00000074] | | |
| 10202558 | Unliquidated | EUR[0.02], USD[1.13] | | |
| 10202559 | Unliquidated | BTC[.00036], CEL[.00009537], ETH[.00196738], ETHW[.00196738] | | |
| 10202560 | Unliquidated | KMD[.00993164] | | |
| 10202561 | Unliquidated | CEL[16.98794385], ETH[.05637217] | | |
| 10202562 | Unliquidated | USD[1.11] | | |
| 10202563 | Unliquidated | ETN[610] | | |
| 10202564 | Unliquidated | CEL[.00009726], USDC[.00448534], USDT[.009741] | | |
| 10202565 | Unliquidated | ETN[100], LTC[.00161185] | | |
| 10202566 | Unliquidated | BTC[.00000366], ETH[.00003434], ETHW[.00003434] | | |
| 10202567 | Unliquidated | USD[7.58] | | |
| 10202568 | Unliquidated | BTC[.00007987] | | |
| 10202569 | Unliquidated | CAN[1.73846153], ETN[.41], LTC[.000002], QASH[.00000024], TRX[.1], XLM[.42] | | |
| 10202570 | Unliquidated | LTC[.00021378] | | |
| 10202571 | Unliquidated | BTC[.00000141], LTC[.01867873] | | |
| 10202572 | Unliquidated | BTC[.00018265], CHI[12.66584763] | | |
| 10202573 | Unliquidated | QASH[.06914644], USD[0.05] | | |
| 10202574 | Unliquidated | BTC[.00020653], ETH[.00000028], ETHW[.00000028], GEN[1403.0899056], WOM[801] | | |
| 10202575 | Unliquidated | USD[0.70] | | |
| 10202576 | Unliquidated | USD[0.61] | | |
| 10202577 | Unliquidated | USDC[.000509] | | |
| 10202578 | Unliquidated | ETN[110.01] | | |
| 10202579 | Unliquidated | BTC[.00000004], ETH[.01207888] | | |
| 10202580 | Unliquidated | BTC[.00025498], CHI[6021.8956098] | | |
| 10202581 | Unliquidated | CEL[14.99996788], ETH[.04805325] | | |
| 10202582 | Unliquidated | BTC[.00001544], CEL[.99998744] | | |
| 10202583 | Unliquidated | TRX[3.20745] | | |
| 10202584 | Unliquidated | USDT[.1061], XRP[.007699] | | |
| 10202585 | Unliquidated | BTC[.0000061], ETH[.01462], LTC[.0031] | | |
| 10202586 | Unliquidated | XRP[19.82587303] | | |
| 10202587 | Unliquidated | BTC[.00007945] | | |
| 10202588 | Unliquidated | BTC[.00000008], USD[0.00], USDT[.037494] | | |
| 10202589 | Unliquidated | ETN[170.08], EUR[0.10] | | |
| 10202590 | Unliquidated | BTC[.00017907] | | |
| 10202591 | Unliquidated | BTC[.0000044], ETH[.00000656], ETHW[.00000656] | | |
| 10202592 | Unliquidated | CEL[.00002526], ETH[.00175175] | | |
| 10202593 | Unliquidated | BTC[.00043694], ENJ[14.03], ETH[.00000006], ETHW[.00000006], QTUM[.00000486], STAC[10000], USD[0.01], USDT[.004201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202594 | Unliquidated | BTC[.00003292] | | |
| 10202595 | Unliquidated | BTC[.00000333], TRX[.015845], USDT[.758061] | | |
| 10202596 | Unliquidated | ETH[.02456113], JPY[0.88] | | |
| 10202597 | Unliquidated | BTC[.00000003], CEL[.00008054] | | |
| 10202598 | Unliquidated | ETH[.00210686] | | |
| 10202599 | Unliquidated | CEL[4.23769095], HKD[5.31], USD[0.01], USDC[.00003698] | | |
| 10202600 | Unliquidated | USDT[.776231] | | |
| 10202601 | Unliquidated | BTC[.00086005] | | |
| 10202602 | Unliquidated | USD[0.00] | | |
| 10202603 | Unliquidated | CEL[.00006843] | | |
| 10202604 | Unliquidated | FTT[4.9107088], LUNC[13], SGD[0.05], USDT[.050634], XRP[.00000009] | | |
| 10202605 | Unliquidated | AUD[0.01], BTC[.00525754], CEL[.00001622], ETH[.012845], ETHW[.00719941], FTT[.00000089], QASH[298.86785162], SGD[0.76], USD[0.10], USDC[.05438895], USDT[.017047], XIDR[.747995] | | |
| 10202606 | Unliquidated | BAT[.0000001], BTC[.00000001], CEL[.0001], XRP[.00000073] | | |
| 10202607 | Unliquidated | USDC[.16170326] | | |
| 10202608 | Unliquidated | XRP[16.81727135] | | |
| 10202609 | Unliquidated | BTC[.00138394], CRPT[100], ETH[.00015543], ETHW[.00015543], QASH[240.68170171], USD[41.54], USDT[57.356602] | | |
| 10202610 | Unliquidated | BTC[.00063241], CHI[.01618313], XRP[6.84967871] | | |
| 10202611 | Unliquidated | BTC[.00001], CEL[20.26], USD[0.20] | | |
| 10202612 | Unliquidated | ETH[.0009], USD[0.03] | | |
| 10202613 | Unliquidated | BTC[.00003911] | | |
| 10202614 | Unliquidated | BTC[.00000198], CHI[32.71057306] | | |
| 10202615 | Unliquidated | BTC[.00000001], CEL[.00064543] | | |
| 10202616 | Unliquidated | BTC[.00041868], EUR[0.09], USDC[.0239116] | | |
| 10202617 | Unliquidated | CEL[.00016848], QASH[.7194079], USDC[.00094301], XRP[.24999977] | | |
| 10202618 | Unliquidated | ETH[.01], GOM2[900], USD[0.60] | | |
| 10202619 | Unliquidated | CHI[1.80006451] | | |
| 10202621 | Unliquidated | BTC[.00007215] | | |
| 10202623 | Unliquidated | CHI[1.8822173] | | |
| 10202624 | Unliquidated | BTC[.00000001], QASH[.19251337] | | |
| 10202625 | Unliquidated | KRL[.0000137] | | |
| 10202626 | Unliquidated | ETH[.00011639], USD[9.38] | | |
| 10202627 | Unliquidated | LTC[1.127] | | |
| 10202628 | Unliquidated | BTC[.00018387], USDC[3.63045974] | | |
| 10202629 | Unliquidated | USDC[.7383] | | |
| 10202630 | Unliquidated | CHI[12.47726063] | | |
| 10202631 | Unliquidated | ETH[.01223749], ETHW[.01223749] | | |
| 10202632 | Unliquidated | CEL[.0083083], USD[0.01] | | |
| 10202633 | Unliquidated | BTC[.00036], ETH[.00000022] | | |
| 10202634 | Unliquidated | BTC[.00000065], EUR[0.03], USDT[.0018] | | |
| 10202635 | Unliquidated | BTC[.00000036] | | |
| 10202636 | Unliquidated | BTC[.00000437], CEL[1.00951838], XRP[.00000008] | | |
| 10202637 | Unliquidated | ETH[.00084316], ETHW[.00084316] | | |
| 10202638 | Unliquidated | BTC[.00026825], CHI[1.78253787] | | |
| 10202639 | Unliquidated | GOM2[.12379592], USD[0.00], USDT[91.035703] | | |
| 10202640 | Unliquidated | ETH[.02368], ETN[6] | | |
| 10202641 | Unliquidated | ETN[50] | | |
| 10202642 | Unliquidated | BTC[.00059447] | | |
| 10202643 | Unliquidated | ETN[95.13] | | |
| 10202644 | Unliquidated | LTC[.00274] | | |
| 10202645 | Unliquidated | KRL[.6010152] | | |
| 10202646 | Unliquidated | BTC[.00000989], USDC[.05078335] | | |
| 10202647 | Unliquidated | CHI[1.02526636] | | |
| 10202648 | Unliquidated | PCI[255] | | |
| 10202649 | Unliquidated | CHI[2352.03091964] | | |
| 10202650 | Unliquidated | BTC[.0002377], ETH[.00745308], TRX[16] | | |
| 10202651 | Unliquidated | BTC[.01990644], BTCV[.00000001], DASH[.00165944], ETH[.00040669], ETHW[.00040669], JPY[33.30], QASH[.24046795], USD[12.30], USDC[.64035676], USDT[16.996269], XRP[1018.63300888] | | |
| 10202652 | Unliquidated | BTC[.0001774] | | |
| 10202653 | Unliquidated | XRP[16.77329426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202654 | Unliquidated | BTC[.000002] | | |
| 10202655 | Unliquidated | BTC[.00000967], EUR[5.00], QASH[1583.236] | | |
| 10202656 | Unliquidated | BTC[.0003439] | | |
| 10202657 | Unliquidated | USD[0.08] | | |
| 10202658 | Unliquidated | BTC[.00000001], QASH[.00002931] | | |
| 10202659 | Unliquidated | ETN[906.37] | | |
| 10202660 | Unliquidated | BTC[.0001576], LTC[.01773] | | |
| 10202661 | Unliquidated | CEL[.60687186], HBAR[250], QASH[.00003572] | | |
| 10202662 | Unliquidated | BTC[.0018], USDC[14.57344686] | | |
| 10202663 | Unliquidated | ETH[.00002384], ETHW[.00002384] | | |
| 10202664 | Unliquidated | BTC[.00000015] | | |
| 10202665 | Unliquidated | BTC[.00000728], TFT[3.2593183], USDT[.038217] | | |
| 10202666 | Unliquidated | ETH[.00000011], ETN[39.22] | | |
| 10202667 | Unliquidated | BTC[.00000039] | | |
| 10202668 | Unliquidated | CEL[.773862], ETH[.00000083] | | |
| 10202669 | Unliquidated | CEL[.000036], FTT[.00005898], QASH[.00001478], USDT[.064295] | | |
| 10202670 | Unliquidated | BTC[.00023537], LTC[.11771] | | |
| 10202671 | Unliquidated | ETH[.00000009], FTT[.0000001] | | |
| 10202672 | Unliquidated | ETH[.005048] | | |
| 10202673 | Unliquidated | ETN[700] | | |
| 10202674 | Unliquidated | CHI[4.33212722] | | |
| 10202675 | Unliquidated | BTC[.00000627], ETH[.008591], ETHW[.008591] | | |
| 10202676 | Unliquidated | LTC[.00447595], USDC[.00131886] | | |
| 10202677 | Unliquidated | CEL[.00002942], ETH[.00000003], ETHW[.00000003] | | |
| 10202678 | Unliquidated | CEL[.00000001], ETH[.00000734], ETHW[.00000734] | | |
| 10202679 | Unliquidated | EUR[0.00] | | |
| 10202680 | Unliquidated | CHI[606.41891583] | | |
| 10202681 | Unliquidated | BTC[.00000106], ETH[.00000001] | | |
| 10202682 | Unliquidated | QASH[.11910121], USD[0.00], USDT[.03967], XRP[.00315954] | | |
| 10202683 | Unliquidated | QASH[22], USD[0.00] | | |
| 10202684 | Unliquidated | BTC[.0000386] | | |
| 10202685 | Unliquidated | CEL[5.26880636], EUR[0.32] | | |
| 10202686 | Unliquidated | BTC[.00213709], ETH[.00000482] | | |
| 10202687 | Unliquidated | BTC[.02499823], DASH[2], ETH[.55], ETHW[.55], EUR[0.22], LTC[1], QASH[200], USDT[.004558], XRP[500] | | |
| 10202688 | Unliquidated | BTC[.0001848] | | |
| 10202689 | Unliquidated | CEL[.01] | | |
| 10202690 | Unliquidated | HKD[0.00] | | |
| 10202691 | Unliquidated | USD[0.46] | | |
| 10202692 | Unliquidated | BTC[.0000412] | | |
| 10202693 | Unliquidated | BTC[.00004132] | | |
| 10202694 | Unliquidated | CEL[.752] | | |
| 10202695 | Unliquidated | BTC[.24273908], KRL[4348.27992558], WLO[15007.7546303] | | |
| 10202696 | Unliquidated | CRPT[.10903475], UBT[.539] | | |
| 10202697 | Unliquidated | USD[0.32] | | |
| 10202698 | Unliquidated | ETN[5002], FTX[951.03] | | |
| 10202699 | Unliquidated | CEL[.00030879], ETH[.00344609], ETHW[.00344609] | | |
| 10202700 | Unliquidated | ETN[3032.82], EUR[0.00] | | |
| 10202701 | Unliquidated | BTC[.00000002] | | |
| 10202702 | Unliquidated | XRP[7.92] | | |
| 10202703 | Unliquidated | ETH[.00467636], ETHW[.00467636], EUR[0.30] | | |
| 10202704 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10202705 | Unliquidated | BTC[.0001479] | | |
| 10202706 | Unliquidated | BTC[.06326825], EUR[0.57], GOM2[.07551808], GRNC[765.54456355], JPY[4.64], SGD[0.03], USD[0.67], USDC[275.93069775], XNO[.00000001] | | |
| 10202707 | Unliquidated | CHI[.30934221] | | |
| 10202708 | Unliquidated | CHI[65.88184958] | | |
| 10202709 | Unliquidated | CHI[.01125627] | | |
| 10202710 | Unliquidated | CHI[.02695968] | | |
| 10202711 | Unliquidated | CHI[4.78454409] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202712 | Unliquidated | CHI[56.63172566], ETH[.01579378] | | |
| 10202713 | Unliquidated | USDC[.00000099] | | |
| 10202714 | Unliquidated | CHI[105] | | |
| 10202715 | Unliquidated | BTC[.0001942] | | |
| 10202716 | Unliquidated | CHI[281.31140091] | | |
| 10202717 | Unliquidated | CHI[11.27089388] | | |
| 10202718 | Unliquidated | ETHW[46.54538469], EUR[15.89], USD[1.45], USDC[.003359], USDT[.005152] | | |
| 10202719 | Unliquidated | BTC[.0000439] | | |
| 10202720 | Unliquidated | CHI[3.51717897] | | |
| 10202721 | Unliquidated | BTC[.0000001], KRL[.06555328] | | |
| 10202722 | Unliquidated | EUR[0.19] | | |
| 10202723 | Unliquidated | CEL[.00001771], ETH[.00000003] | | |
| 10202724 | Unliquidated | BTC[.00109359] | | |
| 10202725 | Unliquidated | BTC[.00053603] | | |
| 10202726 | Unliquidated | QASH[5.94] | | |
| 10202727 | Unliquidated | BTC[.00016119] | | |
| 10202728 | Unliquidated | BTC[.0022324], CHI[2.42614727], EWT[1.69] | | |
| 10202729 | Unliquidated | BTC[.00000001], XRP[.00199435] | | |
| 10202730 | Unliquidated | CHI[.18207116] | | |
| 10202731 | Unliquidated | BTC[.0000019], CHI[1.59609378], XRP[8.8] | | |
| 10202732 | Unliquidated | BTC[.00003925] | | |
| 10202733 | Unliquidated | BTC[.00005034], DASH[.00002] | | |
| 10202734 | Unliquidated | BTC[.0021] | | |
| 10202735 | Unliquidated | QASH[.00012618] | | |
| 10202736 | Unliquidated | CHI[12.43403239] | | |
| 10202737 | Unliquidated | LTC[.00697] | | |
| 10202738 | Unliquidated | BCH[.000582], BTC[.00003823], USD[0.02], XRP[.9999996] | | |
| 10202739 | Unliquidated | BTC[.00000819] | | |
| 10202740 | Unliquidated | CHI[7.51317187] | | |
| 10202741 | Unliquidated | BTC[.0000016], ETH[.00016534], ETHW[.00016534] | | |
| 10202742 | Unliquidated | ETN[10] | | |
| 10202743 | Unliquidated | LTC[.016731] | | |
| 10202744 | Unliquidated | CHI[2580.37734295] | | |
| 10202745 | Unliquidated | ETH[.00776507] | | |
| 10202746 | Unliquidated | BTC[.00000467] | | |
| 10202747 | Unliquidated | BTC[.00014458], ETN[117.06] | | |
| 10202748 | Unliquidated | BTC[.00018396], CHI[19.74981796] | | |
| 10202749 | Unliquidated | BTC[.00036], USD[147.95] | | |
| 10202750 | Unliquidated | CHI[126.999775] | | |
| 10202751 | Unliquidated | BTC[.00917659] | | |
| 10202752 | Unliquidated | CEL[.00000001], PPL[2646.58823529], QASH[.00082686], USD[0.01], USDC[2.3069743], USDT[.053741], XPT[.00000001] | | |
| 10202753 | Unliquidated | BTC[.00000202], FTT[.01015956], KRL[.00289015], QASH[.00000544], XRP[.19547081] | | |
| 10202754 | Unliquidated | BTC[.00000011] | | |
| 10202755 | Unliquidated | BTC[.00000045], QASH[.00007761], USD[0.03] | | |
| 10202756 | Unliquidated | BTC[.00011297], ETH[.00534544], ETHW[.00534544], LCX[.00003625], USDC[.92451311] | | |
| 10202757 | Unliquidated | CHI[4.40255051] | | |
| 10202758 | Unliquidated | BTC[.02529902] | | |
| 10202759 | Unliquidated | BTC[.00000156] | | |
| 10202760 | Unliquidated | EUR[0.05] | | |
| 10202761 | Unliquidated | TFT[.0000237], USDT[.000094] | | |
| 10202762 | Unliquidated | BTC[.00000002], CEL[.00009614], USDC[.00003389], USDT[.359261] | | |
| 10202763 | Unliquidated | ETH[.00000499] | | |
| 10202764 | Unliquidated | BTC[.00038265] | | |
| 10202765 | Unliquidated | ETH[.00003961], ETHW[.00003961] | | |
| 10202766 | Unliquidated | BTC[.00000001], CEL[.96429455] | | |
| 10202767 | Unliquidated | BTC[.0015818], ETH[.01336731], USD[0.18], USDC[.01159801] | | |
| 10202768 | Unliquidated | CEL[.00004277], ETH[.00146798], ETHW[.00146798], QASH[.05134777], USD[9.70], USDC[.00000044], USDT[7.476622] | | |
| 10202769 | Unliquidated | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202770 | Unliquidated | LTC[.04] | | |
| 10202771 | Unliquidated | USDT[1.286096], XDC[.00004962] | | |
| 10202772 | Unliquidated | BTC[.00000001] | | |
| 10202773 | Unliquidated | IDRT[.49], USD[0.07] | | |
| 10202774 | Unliquidated | ETH[.07198394], ETHW[.07198394], EUR[1.21], IDRT[.01], JPY[13.86], QASH[28700.40154093], SGD[1.11], USD[43.72], USDC[45.31327482], USDT[43.005217] | | |
| 10202775 | Unliquidated | ETH[.00000061], ETHW[.00000061] | | |
| 10202776 | Unliquidated | JPY[9.45] | | |
| 10202777 | Unliquidated | GYEN[.072917], TRX[.000001], USD[0.00] | | |
| 10202778 | Unliquidated | BTC[.00041444], ETH[1.5], ETHW[1.5], EUR[175.12] | | |
| 10202779 | Unliquidated | CHI[8.10635249] | | |
| 10202780 | Unliquidated | ETH[.00549524], ETHW[.00549524] | | |
| 10202781 | Unliquidated | CHI[3.13919194] | | |
| 10202782 | Unliquidated | BTC[.00000011], JPY[0.05] | | |
| 10202783 | Unliquidated | XLM[.006655] | | |
| 10202784 | Unliquidated | BTC[.00000003], LCX[.00000001], USDC[.00002229] | | |
| 10202785 | Unliquidated | BTC[.0008961] | | |
| 10202786 | Unliquidated | BTC[.0000009], ETH[.0005739] | | |
| 10202787 | Unliquidated | XRP[.25] | | |
| 10202788 | Unliquidated | TFT[1] | | |
| 10202789 | Unliquidated | BCH[.0054486], DASH[.00396429] | | |
| 10202790 | Unliquidated | BTC[.00102403], TPAY[300] | | |
| 10202791 | Unliquidated | ETN[95.27], USD[0.01] | | |
| 10202792 | Unliquidated | BTC[.00025002] | | |
| 10202793 | Unliquidated | BTC[.000465] | | |
| 10202794 | Unliquidated | AMLT[1067.5], BTC[.00009431] | | |
| 10202795 | Unliquidated | CHI[27.27753338] | | |
| 10202796 | Unliquidated | BTC[.00000007], XRP[.00000088] | | |
| 10202797 | Unliquidated | ETH[.00902118], ETHW[.00902118] | | |
| 10202798 | Unliquidated | ETH[.00009081], USDC[.001746] | | |
| 10202799 | Unliquidated | BTC[.00000003], CRPT[.00000003], XEM[3360] | | |
| 10202800 | Unliquidated | BTC[.0000472] | | |
| 10202801 | Unliquidated | USD[0.00] | | |
| 10202802 | Unliquidated | ETN[100.27] | | |
| 10202803 | Unliquidated | CHI[28.08418678] | | |
| 10202804 | Unliquidated | CHI[64.29716438] | | |
| 10202805 | Unliquidated | USD[7.00] | | |
| 10202806 | Unliquidated | CHI[25.70231211] | | |
| 10202807 | Unliquidated | CHI[578.67076408] | | |
| 10202808 | Unliquidated | USDC[.0000077] | | |
| 10202809 | Unliquidated | USD[1.51] | | |
| 10202810 | Unliquidated | CHI[.14837585] | | |
| 10202811 | Unliquidated | LCX[.92135875], USDC[4.23785729] | | |
| 10202812 | Unliquidated | BTC[.00000204] | | |
| 10202813 | Unliquidated | BTC[.00017292], EUR[0.13], USDC[.00020507] | | |
| 10202814 | Unliquidated | CEL[.00010181], ETH[.00056297] | | |
| 10202815 | Unliquidated | BTC[.00047298] | | |
| 10202816 | Unliquidated | ETH[.00000015] | | |
| 10202817 | Unliquidated | USD[1.58] | | |
| 10202818 | Unliquidated | BCH[12.50997759], ETC[.00000001], FTT[13.87367193], QASH[.0000046], USD[6570.02], USDT[270.21] | | |
| 10202819 | Unliquidated | USDC[.17127822] | | |
| 10202820 | Unliquidated | BTC[.00000033], QASH[.23843878], USD[62.38] | | |
| 10202821 | Unliquidated | ETH[.0008581], ETHW[.0008581] | | |
| 10202822 | Unliquidated | ETH[.00128272], LCX[400] | | |
| 10202823 | Unliquidated | BTC[.00000455] | | |
| 10202824 | Unliquidated | RSR[765.42248255] | | |
| 10202825 | Unliquidated | BTC[.0000403], HBAR[960], SGD[3.43], USD[2.39], XRP[200] | | |
| 10202826 | Unliquidated | BTC[.01] | | |
| 10202827 | Unliquidated | BTC[.00065668], USDC[.82654255] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202828 | Unliquidated | DAI[.000785], THRT[.56268295], USD[0.08] | | |
| 10202829 | Unliquidated | BTC[.00002467], CEL[.00002324] | | |
| 10202830 | Unliquidated | ETH[.0036734] | | |
| 10202831 | Unliquidated | BTC[.00000001] | | |
| 10202832 | Unliquidated | BTC[.00009754] | | |
| 10202833 | Unliquidated | BTC[.00021993], ETN[101] | | |
| 10202834 | Unliquidated | EUR[2.21] | | |
| 10202835 | Unliquidated | ETH[.00257837], ETHW[.00257837], ETN[192.44], EUR[0.01], QASH[40] | | |
| 10202836 | Unliquidated | BTC[.0000015], EUR[0.24] | | |
| 10202837 | Unliquidated | BTC[.00036], QASH[1868.6692] | | |
| 10202838 | Unliquidated | ETN[290.49] | | |
| 10202839 | Unliquidated | BTC[.00165066], DOGE[.00000001], EGLD[.53474903], ETH[.00442692], ETHW[.00442692], EUR[0.03], RFOX[24.115], USD[6.73], USDT[3.313736], VIDYX[50] | | |
| 10202840 | Unliquidated | ETN[900] | | |
| 10202841 | Unliquidated | BTC[.001131] | | |
| 10202842 | Unliquidated | EUR[0.00] | | |
| 10202843 | Unliquidated | ENJ[36.87] | | |
| 10202844 | Unliquidated | AUD[0.09], BTC[.00000145], QASH[.00114493], USD[0.01], XRP[.00330013] | | |
| 10202845 | Unliquidated | USD[10.56] | | |
| 10202846 | Unliquidated | BTC[.00000036], ETN[9.76] | | |
| 10202847 | Unliquidated | BTC[.00000005], USDT[.005501] | | |
| 10202848 | Unliquidated | CEL[.00067213] | | |
| 10202849 | Unliquidated | USDC[.00011961] | | |
| 10202850 | Unliquidated | ETH[.00171337] | | |
| 10202851 | Unliquidated | BTC[.000001], ETH[.00003112] | | |
| 10202852 | Unliquidated | TEM[.37], USD[0.19], USDC[.00000045] | | |
| 10202853 | Unliquidated | USD[4.81] | | |
| 10202854 | Unliquidated | BTC[.0005589] | | |
| 10202855 | Unliquidated | BTC[.00036], JPY[92.66], USD[1.83] | | |
| 10202856 | Unliquidated | BTC[.00000001], XRP[.00000763] | | |
| 10202857 | Unliquidated | BTC[.00047292] | | |
| 10202858 | Unliquidated | BTC[.05902687], DRG[16.68058262], ETH[2.76535501], USD[0.10] | | |
| 10202859 | Unliquidated | BTC[.0009887], ETH[.00000001], EUR[73.31] | | |
| 10202860 | Unliquidated | XRP[19.75345625] | | |
| 10202861 | Unliquidated | BTC[.00009572], LTC[.00000004] | | |
| 10202862 | Unliquidated | BTC[.00006294] | | |
| 10202863 | Unliquidated | BTC[.00007695] | | |
| 10202864 | Unliquidated | ETH[.00108] | | |
| 10202865 | Unliquidated | BTC[.00001372] | | |
| 10202866 | Unliquidated | ETH[.0000873], ETHW[.0000873], LINK[.6095], USD[0.01] | | |
| 10202867 | Unliquidated | BTC[.00036], CEL[.07576168], ETH[.00000001], ETN[700], USD[0.00] | | |
| 10202868 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10202869 | Unliquidated | BTC[.00036], ETH[.0336168], ETHW[.0336168], QASH[.9] | | |
| 10202870 | Unliquidated | BTC[.00000021], XLM[.00000001] | | |
| 10202871 | Unliquidated | CHI[891.65195948] | | |
| 10202872 | Unliquidated | SGD[0.01], USD[0.01], USDC[.001393], USDT[.000052] | | |
| 10202873 | Unliquidated | IND[20] | | |
| 10202874 | Unliquidated | IND[800] | | |
| 10202875 | Unliquidated | BTC[.00004145] | | |
| 10202876 | Unliquidated | CEL[.00049846], USDC[.00000002] | | |
| 10202877 | Unliquidated | EUR[0.01] | | |
| 10202878 | Unliquidated | ETN[200], XLM[23] | | |
| 10202879 | Unliquidated | BTC[.00023051] | | |
| 10202880 | Unliquidated | BTC[.0000202], CHI[.5599667], ETH[.00362239], XRP[1] | | |
| 10202881 | Unliquidated | BTC[.00015744], ETN[100] | | |
| 10202882 | Unliquidated | USD[94.49] | | |
| 10202883 | Unliquidated | BTC[.00047193], DRG[66], ETH[.00252192], ETHW[.00252192], EUR[0.00], HYDRO[4.87887624], KRL[10.8637], THRT[98.76768005], XMR[.0186], XRP[.01781789] | | |
| 10202884 | Unliquidated | USD[0.34] | | |
| 10202885 | Unliquidated | ETN[195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202886 | Unliquidated | BTC[.00329883], CEL[15.7596197], ETHW[.00454754], EUR[0.00], QASH[.00000001], USDT[.042512] | | |
| 10202887 | Unliquidated | BTC[.00000034] | | |
| 10202888 | Unliquidated | USDC[.00007465] | | |
| 10202889 | Unliquidated | BTC[.000006], ETH[.00000424], ETHW[.00000424], USDT[.007991], XRP[.2] | | |
| 10202890 | Unliquidated | BTC[.00002044] | | |
| 10202891 | Unliquidated | XRP[41.33081672] | | |
| 10202892 | Unliquidated | BTC[.00000649], CHI[214.78971332] | | |
| 10202893 | Unliquidated | CEL[1] | | |
| 10202894 | Unliquidated | USD[0.11], XRP[.00019369] | | |
| 10202895 | Unliquidated | EUR[0.49], USDT[3.61723] | | |
| 10202896 | Unliquidated | BTC[.0062269], USD[0.00] | | |
| 10202897 | Unliquidated | BTC[.00000107], TRX[.195197], USD[0.05], USDT[.064729] | | |
| 10202898 | Unliquidated | BTC[.00004097], ETN[100] | | |
| 10202899 | Unliquidated | EUR[0.34] | | |
| 10202900 | Unliquidated | BTC[.00003851], USD[0.04] | | |
| 10202901 | Unliquidated | BTC[.00000002], XRP[.00000033] | | |
| 10202902 | Unliquidated | BTC[.00041475] | | |
| 10202903 | Unliquidated | BTC[.00001565], USDT[.279978], XRP[.00000087] | | |
| 10202904 | Unliquidated | BTC[.00002401] | | |
| 10202905 | Unliquidated | ETN[990.6] | | |
| 10202906 | Unliquidated | BTC[.000028] | | |
| 10202907 | Unliquidated | KRL[97.13038151] | | |
| 10202908 | Unliquidated | 1WO[75], ETH[.0311074] | | |
| 10202909 | Unliquidated | BTC[.00009545] | | |
| 10202910 | Unliquidated | CHI[.00411116] | | |
| 10202911 | Unliquidated | BTC[.00000001], USD[0.91], USDC[.00000129], USDT[4.364704], XRP[.00000036] | | |
| 10202912 | Unliquidated | BTC[.00036002], BTCV[.00000001], HBAR[.00000001], RSV[.00000001], SGD[1.46], USD[0.00], XEM[.000001], XPT[.06338896] | | |
| 10202913 | Unliquidated | ETH[.00095121] | | |
| 10202914 | Unliquidated | BTC[.00023152], ETH[.00000012] | | |
| 10202915 | Unliquidated | BTC[.00000037], UKG[14012.886327], USD[0.00], USDT[.003075] | | |
| 10202916 | Unliquidated | BTC[.00000025] | | |
| 10202917 | Unliquidated | CHI[39.41697171] | | |
| 10202918 | Unliquidated | BTC[.00020703], ETH[.003549], EUR[0.16] | | |
| 10202919 | Unliquidated | XLM[.08090822] | | |
| 10202920 | Unliquidated | BTC[.00170476], UBT[80] | | |
| 10202921 | Unliquidated | BTCV[.00000113], FTT[.51050831], USDT[.034563] | | |
| 10202922 | Unliquidated | 1WO[33.80567926], BTC[.00000002], DASH[1.26819997], UNI[22.80216969], USDT[10.868275] | | |
| 10202923 | Unliquidated | BTC[.00000889], XRP[.00009887] | | |
| 10202924 | Unliquidated | BTC[.00794592], USDT[145.15738] | | |
| 10202925 | Unliquidated | BTC[.00003284], CEL[.21230466], ETH[.00058526], ETHW[.00058526], USDC[.71254702] | | |
| 10202926 | Unliquidated | BTC[.00002592] | | |
| 10202927 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.66147518], USD[0.00] | | |
| 10202928 | Unliquidated | BTC[.00000035] | | |
| 10202929 | Unliquidated | CEL[.00002277] | | |
| 10202930 | Unliquidated | DAI[.00005359], EUR[0.46], SGD[0.12], TEM[.03], USD[0.66], USDC[.00000001], XRP[.00021636] | | |
| 10202931 | Unliquidated | BTC[.00000069], EUR[0.20], IDRT[.06], JPY[0.13], QASH[106.9400274], SGD[0.01], SNX[1.05432403], TRX[.000003], USD[0.02], USDC[.00000046], XIDR[422.150778], XLM[.00000009], XRP[.00000031], ZUSD[.015382] | | |
| 10202932 | Unliquidated | ETN[2.27], QASH[.29999986], USD[0.03], USDC[.003491] | | |
| 10202933 | Unliquidated | LCX[5400] | | |
| 10202934 | Unliquidated | USDT[.00014] | | |
| 10202935 | Unliquidated | ETH[.00548451], ETHW[.00548451] | | |
| 10202936 | Unliquidated | ETH[.00121079] | | |
| 10202937 | Unliquidated | ETH[.00621278] | | |
| 10202938 | Unliquidated | LCX[5400] | | |
| 10202939 | Unliquidated | XRP[.0000001] | | |
| 10202940 | Unliquidated | JPY[0.02], USD[0.01] | | |
| 10202941 | Unliquidated | BTC[.00001205] | | |
| 10202942 | Unliquidated | IDRT[50000] | | |
| 10202943 | Unliquidated | CEL[.00008954], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10202944 | Unliquidated | ETH[.0031492] | | |
| 10202945 | Unliquidated | CEL[.15179439], ETH[.0002], ETHW[.0002], KRL[.00000001] | | |
| 10202946 | Unliquidated | ETN[10] | | |
| 10202947 | Unliquidated | DAI[2.53933857] | | |
| 10202948 | Unliquidated | IDRT[50000] | | |
| 10202949 | Unliquidated | ETN[139.4] | | |
| 10202950 | Unliquidated | BTC[.00000004], USD[.04], USDC[.0005789], XRP[.00000017] | | |
| 10202951 | Unliquidated | IDRT[50000] | | |
| 10202952 | Unliquidated | BTC[.00036], USD[3.18] | | |
| 10202953 | Unliquidated | LCX[5400] | | |
| 10202954 | Unliquidated | BTC[.00000566], KRL[.00238468] | | |
| 10202955 | Unliquidated | BTC[.00004404], EUR[19.45] | | |
| 10202956 | Unliquidated | ETH[.000007] | | |
| 10202957 | Unliquidated | IDRT[50000] | | |
| 10202958 | Unliquidated | ETH[.00273934], ETHW[.00273934] | | |
| 10202959 | Unliquidated | CHI[7.51317187] | | |
| 10202960 | Unliquidated | ETH[.00000658], XRP[.0051] | | |
| 10202961 | Unliquidated | BTC[.00002057] | | |
| 10202962 | Unliquidated | ETH[.1], ETHW[.1], IDRT[486552906.31], QASH[3492.11640043], USDT[50] | | |
| 10202963 | Unliquidated | IDRT[50000] | | |
| 10202964 | Unliquidated | ETN[796.08] | | |
| 10202965 | Unliquidated | BTC[.00000145], CEL[2], ETH[.00003688] | | |
| 10202966 | Unliquidated | IDRT[50000] | | |
| 10202967 | Unliquidated | BCH[.00813432], BTC[.00036], EUR[5.87], USD[0.96], USDC[.00000021], USDT[3.446606], XKI[.4827] | | |
| 10202968 | Unliquidated | HKD[271.79], JPY[388.31] | | |
| 10202969 | Unliquidated | BTC[.00007015] | | |
| 10202970 | Unliquidated | BTC[.009734], EUR[0.69] | | |
| 10202971 | Unliquidated | EUR[0.01], USD[0.15], USDT[29.960448] | | |
| 10202972 | Unliquidated | BTC[.00000551], USD[0.01] | | |
| 10202973 | Unliquidated | IDRT[50000] | | |
| 10202974 | Unliquidated | CEL[61.2704], EUR[5.28] | | |
| 10202975 | Unliquidated | BTC[.00000041], ETH[.00008036] | | |
| 10202976 | Unliquidated | ETH[.01028], QTUM[.00000001] | | |
| 10202977 | Unliquidated | ETH[.00000057], ETHW[.00000057] | | |
| 10202978 | Unliquidated | BTC[.00006] | | |
| 10202979 | Unliquidated | USD[0.01], USDC[.00000419] | | |
| 10202980 | Unliquidated | BTC[.00000079], CEL[.00078077] | | |
| 10202981 | Unliquidated | ETH[.01570565], USDT[1.14477] | | |
| 10202982 | Unliquidated | ALBT[142.45525865], BTC[.00001052], EUR[0.27], IDRT[50000] | | |
| 10202983 | Unliquidated | IDRT[50000] | | |
| 10202984 | Unliquidated | IDRT[30000] | | |
| 10202985 | Unliquidated | CEL[.4919], CPH[5.437], ETHW[.00598754], EUR[0.00], JPY[4.63], QASH[1.58059553], SGD[0.22], USD[11.24], USDC[.05980967], USDT[.024704] | | |
| 10202986 | Unliquidated | XRP[.0006314] | | |
| 10202987 | Unliquidated | ETH[.00000026], KRL[.31824503] | | |
| 10202988 | Unliquidated | ETN[25.51] | | |
| 10202989 | Unliquidated | BTC[.00003853] | | |
| 10202990 | Unliquidated | CEL[54] | | |
| 10202991 | Unliquidated | TFT[58099.61375], USDT[.004387] | | |
| 10202992 | Unliquidated | BTC[.00000053], CEL[41.04797932], USDC[.38405671], USDT[.033026] | | |
| 10202993 | Unliquidated | BTC[.00016388] | | |
| 10202994 | Unliquidated | QASH[.00000081], USD[4.92] | | |
| 10202995 | Unliquidated | BTC[.00029062], ETH[.00073425], ETHW[.00073425] | | |
| 10202996 | Unliquidated | 1WO[50], USDT[.00568] | | |
| 10202997 | Unliquidated | QASH[.00000008], USD[0.01], USDT[.005499] | | |
| 10202998 | Unliquidated | TRX[5] | | |
| 10202999 | Unliquidated | MTC[.08825078], USD[120.62] | | |
| 10203000 | Unliquidated | TEM[4006.14], USDC[.00433691] | | |
| 10203001 | Unliquidated | BTC[.00007636] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203002 | Unliquidated | ETH[.00007744], ETHW[.00007744], USD[0.18] | | |
| 10203003 | Unliquidated | BCH[.00000024], BTC[.81495936], BTCV[.00000235], FCT[110], LTC[.88757563], QASH[.00000411], SAND[2364.37], SGD[1.00], UNI[.00426521], USD[0.17], USDT[2528.507121], XEM[869], XRP[.8529595] | | |
| 10203004 | Unliquidated | ETH[.00000002] | | |
| 10203005 | Unliquidated | ETN[3], EUR[2.25] | | |
| 10203006 | Unliquidated | BTC[.00000055] | | |
| 10203007 | Unliquidated | BTC[.00000267] | | |
| 10203008 | Unliquidated | BTC[.00000553], ETH[.00000061], ETHW[.00000061], USDT[.120366], XLM[.00000003] | | |
| 10203009 | Unliquidated | BTC[.0001742], CEL[.00007217], ETH[.00000235], ETHW[.00000235] | | |
| 10203010 | Unliquidated | BTC[.00002408], ETH[.00545213], ETHW[.00545213], USDC[.00249047] | | |
| 10203011 | Unliquidated | EUR[0.01] | | |
| 10203012 | Unliquidated | BTC[.00000005], CEL[.00035313] | | |
| 10203013 | Unliquidated | BTC[.00012601], BTCV[1.1004] | | |
| 10203014 | Unliquidated | DOT[.35508273], ETHW[1.41583628], ETN[.24], EUR[0.01], LCX[.00695652], LTC[.0000187], QASH[624.77208576], TRX[.00027], USD[10.95], USDC[.00009608], XRP[17.95266242] | | |
| 10203015 | Unliquidated | USDC[.0967221] | | |
| 10203016 | Unliquidated | IDRT[50000] | | |
| 10203017 | Unliquidated | USD[0.50] | | |
| 10203018 | Unliquidated | ETH[.00000065], ETHW[.00000065] | | |
| 10203019 | Unliquidated | BTC[.0000001], QASH[.00000005], SGD[0.01], USD[0.67], USDT[.000002] | | |
| 10203020 | Unliquidated | USD[0.00] | | |
| 10203021 | Unliquidated | GOM2[49], USD[1.20] | | |
| 10203022 | Unliquidated | BTC[.00000005] | | |
| 10203023 | Unliquidated | IDRT[50000] | | |
| 10203024 | Unliquidated | USD[0.52] | | |
| 10203025 | Unliquidated | IDRT[50000] | | |
| 10203026 | Unliquidated | IDRT[50000] | | |
| 10203027 | Unliquidated | ETH[.00000002] | | |
| 10203028 | Unliquidated | BTC[.00004057], CEL[.00009685], EUR[0.02], USDC[.33942272] | | |
| 10203029 | Unliquidated | BTC[.00005395] | | |
| 10203030 | Unliquidated | BTC[.0000002], USDT[2.423835] | | |
| 10203031 | Unliquidated | BTC[.00003063] | | |
| 10203032 | Unliquidated | BTC[.00000095], CEL[.00095118] | | |
| 10203033 | Unliquidated | IDRT[50000] | | |
| 10203034 | Unliquidated | USD[0.01] | | |
| 10203035 | Unliquidated | BTC[.00000336], CRPT[26.379], ECH[26123.87784179], EWT[1.65823628], FCT[21.9327569], IDH[200], IXT[20], LCX[2234.31563644], PPP[1590], QASH[.0552545] | | |
| 10203036 | Unliquidated | EWT[.00100501] | | |
| 10203037 | Unliquidated | IDRT[50000], XLM[.0000289] | | |
| 10203038 | Unliquidated | LCX[25400] | | |
| 10203039 | Unliquidated | ETH[.00000065], ETHW[.00000065], USDT[.007088] | | |
| 10203040 | Unliquidated | IDRT[50000] | | |
| 10203041 | Unliquidated | ETH[.00000002], ETHW[.00000002], LCX[.00071219], XRP[.00000045] | | |
| 10203042 | Unliquidated | IDRT[50000] | | |
| 10203043 | Unliquidated | IDRT[50000] | | |
| 10203044 | Unliquidated | IDRT[50000] | | |
| 10203045 | Unliquidated | IDRT[30000] | | |
| 10203046 | Unliquidated | IDRT[50000] | | |
| 10203047 | Unliquidated | CEL[1.00038408], USDC[.00447901], USDT[.009472] | | |
| 10203048 | Unliquidated | IDRT[50000] | | |
| 10203049 | Unliquidated | IDRT[50000] | | |
| 10203050 | Unliquidated | BTC[.00004171], ETH[.00070552] | | |
| 10203051 | Unliquidated | IDRT[50000] | | |
| 10203052 | Unliquidated | IDRT[50000] | | |
| 10203053 | Unliquidated | BTC[.00001161], XRP[.96411632] | | |
| 10203054 | Unliquidated | BTC[.0000881] | | |
| 10203055 | Unliquidated | BTC[.00005236], ETH[.00027555], ETHW[.00027555], FLIXX[1634.44250253], XRP[.00000001] | | |
| 10203056 | Unliquidated | BTRN[81488.6875], ETH[.00444182], ETHW[.00444182] | | |
| 10203057 | Unliquidated | AMLT[1408.20753749], BTC[.00003145], QASH[.00049293] | | |
| 10203058 | Unliquidated | USD[0.03] | | |
| 10203059 | Unliquidated | ETH[.00023022], ETHW[.00023022], USDT[.660294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203060 | Unliquidated | BTC[.00024112] | | |
| 10203061 | Unliquidated | CEL[.00001531] | | |
| 10203062 | Unliquidated | IDRT[50000] | | |
| 10203063 | Unliquidated | USD[0.00] | | |
| 10203064 | Unliquidated | CEL[.03009579] | | |
| 10203065 | Unliquidated | BCH[.0000102], USD[0.00], XLM[.00005885] | | |
| 10203066 | Unliquidated | TRX[.010087] | | |
| 10203067 | Unliquidated | ALBT[85.99139554], BTC[.00000001], USDT[.008398] | | |
| 10203069 | Unliquidated | CEL[.00003167], ETH[.01686841], USDC[.00083] | | |
| 10203070 | Unliquidated | BTC[.00000051] | | |
| 10203071 | Unliquidated | BTC[.00000655], ETH[.00000002], IDRT[30000], TRX[.001819] | | |
| 10203072 | Unliquidated | IDRT[30000] | | |
| 10203073 | Unliquidated | BTRN[1000.61039631], ETH[.06070095] | | |
| 10203074 | Unliquidated | IDRT[50000] | | |
| 10203075 | Unliquidated | CEL[.00001558], ETH[.00020296], ETHW[.00020296], SNX[.19388254], USDC[.03371523] | | |
| 10203076 | Unliquidated | BTC[.00084007], EWT[11.344], USDT[8.851206], XPT[122955.50426102] | | |
| 10203077 | Unliquidated | BTC[.000422], IDRT[538.81] | | |
| 10203078 | Unliquidated | USDC[.00929804], USDT[.000176] | | |
| 10203079 | Unliquidated | QASH[22.29057121] | | |
| 10203080 | Unliquidated | ETH[.00480071], ETHW[.00480071] | | |
| 10203081 | Unliquidated | IDRT[50000] | | |
| 10203082 | Unliquidated | BTC[.00037543], JPY[0.41], USD[0.01], XRP[.00993348] | | |
| 10203083 | Unliquidated | BTC[.00000063], ETH[.0000001], ETHW[.0000001], XRP[.000607] | | |
| 10203084 | Unliquidated | BTC[.0000147] | | |
| 10203085 | Unliquidated | BTC[.00000216] | | |
| 10203086 | Unliquidated | BTC[.00015182], USDC[.51968121] | | |
| 10203087 | Unliquidated | BTC[.00000838], ETH[.00005643] | | |
| 10203088 | Unliquidated | BTC[.00048203], EUR[0.47], LCX[.00000001], USDC[.80184157] | | |
| 10203089 | Unliquidated | BTC[.0001322] | | |
| 10203090 | Unliquidated | BTC[.00002099], ETN[248], LTC[.00114815] | | |
| 10203091 | Unliquidated | ETH[.01015756], ETHW[.01015756], EUR[0.01], QASH[13.41148692] | | |
| 10203093 | Unliquidated | DAI[.15888756], EUR[7.92], USDC[.41299149] | | |
| 10203094 | Unliquidated | CEL[.00004816], USDC[.0082], USDT[1.280589], XLM[.00000008] | | |
| 10203095 | Unliquidated | USDC[.48676096] | | |
| 10203096 | Unliquidated | BTC[.00246886], ETH[.00258825], KRL[.3] | | |
| 10203097 | Unliquidated | LIKE[7.4], XEM[.2] | | |
| 10203098 | Unliquidated | ETN[.14], USD[0.39] | | |
| 10203099 | Unliquidated | BTC[.00000002], XRP[.580146] | | |
| 10203100 | Unliquidated | CEL[.81595092] | | |
| 10203101 | Unliquidated | ETH[.00002701], USDC[.0003591] | | |
| 10203102 | Unliquidated | BTC[.000261], USD[0.03] | | |
| 10203103 | Unliquidated | BTC[.0000006] | | |
| 10203104 | Unliquidated | EUR[1.27] | | |
| 10203105 | Unliquidated | BTC[.00001469], USDT[.005081] | | |
| 10203106 | Unliquidated | USD[3.84] | | |
| 10203107 | Unliquidated | CEL[.09227561], ETH[.00098234], ETHW[.00098234], USDC[.00073439], USDT[.008134] | | |
| 10203108 | Unliquidated | QASH[.00006961], XRP[.00000028] | | |
| 10203109 | Unliquidated | IDRT[50000] | | |
| 10203110 | Unliquidated | CEL[.988895], USD[0.00] | | |
| 10203111 | Unliquidated | USDC[.00000008] | | |
| 10203112 | Unliquidated | CEL[.00001823], ETH[1.01132742], ETHW[1.01132742], EUR[0.05], JPY[0.05] | | |
| 10203113 | Unliquidated | ETH[.00097647], ETN[.87] | | |
| 10203114 | Unliquidated | HBAR[2517.07261868] | | |
| 10203115 | Unliquidated | BTC[.00040079], CEL[.00000673], USDC[2.99102694] | | |
| 10203116 | Unliquidated | ETH[.00000276], ETHW[.00000276] | | |
| 10203117 | Unliquidated | BTC[.00000091], ETHW[.528899], EUR[1.65], HBAR[95], USD[53.77], USDT[.082764], XRP[.02786188] | | |
| 10203118 | Unliquidated | XRP[23.637243] | | |
| 10203119 | Unliquidated | BTC[.00013486], ETN[199.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203120 | Unliquidated | CEL[.51745546], ETH[.00900748], ETHW[.00900748], TRX[.000003], USDC[2.833442], USDT[.05197] | | |
| 10203121 | Unliquidated | USDC[.15925872], USDT[.293655] | | |
| 10203122 | Unliquidated | BTC[.00031493], CEL[.00008204], ETH[.0003315], ETHW[.0003315], USDT[7.624526] | | |
| 10203123 | Unliquidated | CEL[.00049001] | | |
| 10203124 | Unliquidated | USD[2.80] | | |
| 10203125 | Unliquidated | BTC[.00000347], IDRT[526.03] | | |
| 10203126 | Unliquidated | ETH[.00000268], ETHW[.00000268], LTC[.00000001], USDT[2.295942] | | |
| 10203127 | Unliquidated | BTC[.00000231], USD[0.00], XRP[.00003167] | | |
| 10203128 | Unliquidated | BTC[.00033533], ETH[.00363011], ROOBEE[295.35416666] | | |
| 10203129 | Unliquidated | BTC[.00002401], HBAR[.00004286] | | |
| 10203130 | Unliquidated | ETH[.01], ETHW[.01], USDC[1.07676762] | | |
| 10203131 | Unliquidated | BTC[.00000701] | | |
| 10203132 | Unliquidated | CHI[108.76037947] | | |
| 10203133 | Unliquidated | ETN[95.22] | | |
| 10203134 | Unliquidated | ETH[.00096962], ETHW[.00096962], EUR[0.03] | | |
| 10203135 | Unliquidated | CHI[745.49177424], ETH[.00020662], USD[0.07] | | |
| 10203136 | Unliquidated | BTC[.00005574], UBT[109.03310915] | | |
| 10203137 | Unliquidated | DAI[.19096648], ETH[.000001], ETHW[.000001], TRX[.000088], USDC[.0113589] | | |
| 10203138 | Unliquidated | EUR[0.02], XRP[.00000014] | | |
| 10203139 | Unliquidated | TRX[8.355944] | | |
| 10203140 | Unliquidated | ETH[.00000001], QASH[.00000043] | | |
| 10203141 | Unliquidated | XLM[1.99999] | | |
| 10203142 | Unliquidated | EUR[0.01] | | |
| 10203143 | Unliquidated | KRL[.00022499] | | |
| 10203144 | Unliquidated | BTC[.00000211], ETH[.00000029], THRT[70], USD[0.00], USDT[.003141], XRP[.00000009] | | |
| 10203145 | Unliquidated | CEL[.00009353], ETH[.00175927] | | |
| 10203146 | Unliquidated | IDRT[50000] | | |
| 10203147 | Unliquidated | BTC[.00002996], ETH[.02], ETHW[.02], SGD[2.85], USDT[20.159996] | | |
| 10203148 | Unliquidated | IDRT[50000] | | |
| 10203149 | Unliquidated | BTC[.00033193], USD[1.66], USDC[9.87624242] | | |
| 10203150 | Unliquidated | EUR[0.01], USD[0.03] | | |
| 10203151 | Unliquidated | BTC[.00000052], ETH[.00000008], ETHW[.00000008], USDC[.00000035] | | |
| 10203152 | Unliquidated | ETH[.00000005] | | |
| 10203153 | Unliquidated | EUR[1.83], JPY[0.89], USD[2.17] | | |
| 10203154 | Unliquidated | BTC[.00000097] | | |
| 10203155 | Unliquidated | IDRT[50000] | | |
| 10203156 | Unliquidated | USD[9.71] | | |
| 10203157 | Unliquidated | IDRT[30000] | | |
| 10203158 | Unliquidated | BTC[.00000001], EGLD[.006622], LTC[.00000032], SNX[.01009242], THRT[280.90727816] | | |
| 10203159 | Unliquidated | USDC[.11856256] | | |
| 10203160 | Unliquidated | IDRT[.37], XRP[.00000026] | | |
| 10203161 | Unliquidated | BTC[.01811] | | |
| 10203162 | Unliquidated | BTC[.00000042], ETN[.46] | | |
| 10203163 | Unliquidated | BTC[.00036312], USD[0.25] | | |
| 10203164 | Unliquidated | USD[0.00] | | |
| 10203165 | Unliquidated | USD[112.85], USDT[4.51] | | |
| 10203166 | Unliquidated | CRPT[.095309] | | |
| 10203167 | Unliquidated | XRP[9.75] | | |
| 10203168 | Unliquidated | BTC[.00001371], ETH[.00000001], ETHW[.00000001], USDT[14.415439] | | |
| 10203169 | Unliquidated | ETH[.0094], ETHW[.0094] | | |
| 10203170 | Unliquidated | USD[0.00] | | |
| 10203171 | Unliquidated | BTC[.00000071], IDRT[.77], XRP[.00000043] | | |
| 10203172 | Unliquidated | ETH[.00006312], ETHW[.00006312], EUR[0.00], MNR[.1], QBZ[1230], USDT[1.134758] | | |
| 10203173 | Unliquidated | BTC[.00047031] | | |
| 10203174 | Unliquidated | IDRT[30000] | | |
| 10203175 | Unliquidated | BTC[.00005007] | | |
| 10203176 | Unliquidated | IDRT[50000] | | |
| 10203177 | Unliquidated | BTC[.00002524], USDC[.25801282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203178 | Unliquidated | BCH[.00294394], BTC[.00016214], JPY[1401.32] | | |
| 10203179 | Unliquidated | ETH[.0006] | | |
| 10203180 | Unliquidated | BTC[.00001997] | | |
| 10203181 | Unliquidated | USD[2.07] | | |
| 10203182 | Unliquidated | BTC[.00090576] | | |
| 10203183 | Unliquidated | IDRT[50000] | | |
| 10203184 | Unliquidated | USD[0.13], XRP[8.5] | | |
| 10203185 | Unliquidated | BTC[.0000001], USD[0.09] | | |
| 10203186 | Unliquidated | USD[0.00], USDC[.00058181], USDT[9.033545] | | |
| 10203187 | Unliquidated | BTC[.00000059], ETN[.28] | | |
| 10203188 | Unliquidated | USD[0.03], USDT[.210636] | | |
| 10203189 | Unliquidated | ETH[.00033306], QASH[.03927045] | | |
| 10203190 | Unliquidated | ETH[.00044515] | | |
| 10203191 | Unliquidated | BTC[.00515885] | | |
| 10203192 | Unliquidated | BTC[.00053349], ETN[1] | | |
| 10203193 | Unliquidated | BTC[.00000047], ETH[.00000033], MNR[990.989919], THRT[1693], USD[0.29], USDT[1.24746], WLO[1279], XRP[4.29017381] | | |
| 10203194 | Unliquidated | BTC[.0002261] | | |
| 10203195 | Unliquidated | BTC[.00000006] | | |
| 10203196 | Unliquidated | BTC[.00001913], BTCV[.00073155], ETH[.00026897], ETHW[.00026897] | | |
| 10203197 | Unliquidated | BTC[.0000008], ETN[2296.67], EUR[0.00], USD[0.00], USDT[6.068462] | | |
| 10203198 | Unliquidated | USDT[.00039] | | |
| 10203199 | Unliquidated | ETH[.00000006], ETHW[.00000006], USDC[1.06259781], USDT[.021835] | | |
| 10203200 | Unliquidated | BTC[.00019367], USD[0.26] | | |
| 10203201 | Unliquidated | BTCV[.00000001], USD[0.00], USDT[1.725838] | | |
| 10203202 | Unliquidated | CEL[.00003415], USDT[.023802], XLM[.00000001] | | |
| 10203203 | Unliquidated | BTC[.00091482], EWT[.00912383], QASH[.00000819] | | |
| 10203204 | Unliquidated | ETH[.01046248], ETHW[.01046248] | | |
| 10203205 | Unliquidated | ETH[.01046248], ETHW[.01046248] | | |
| 10203206 | Unliquidated | BTC[.02005268] | | |
| 10203207 | Unliquidated | BTC[.00004136], ETN[5.03] | | |
| 10203208 | Unliquidated | BTC[.00000018], QASH[.00074784] | | |
| 10203209 | Unliquidated | BTC[.00001745] | | |
| 10203210 | Unliquidated | JPY[0.00], LIKE[.00250001], QASH[.00000001] | | |
| 10203211 | Unliquidated | BTC[.00000003] | | |
| 10203212 | Unliquidated | ETN[.4] | | |
| 10203213 | Unliquidated | ETH[.00000098], ETHW[.00000098], EWT[253.33101514] | | |
| 10203214 | Unliquidated | BTC[.00002737], DOT[.00000001], ETH[.00058517], ETHW[.00058517], EUR[0.01], UNI[5.24489736], USD[0.06] | | |
| 10203215 | Unliquidated | EUR[6.13], EWT[.00007997] | | |
| 10203216 | Unliquidated | ETN[564.19] | | |
| 10203217 | Unliquidated | BTC[.00000281] | | |
| 10203218 | Unliquidated | BTC[.00000001], CEL[.00077348], USDC[.08476035] | | |
| 10203219 | Unliquidated | BTC[.00036], EUR[0.61], QASH[.00000001] | | |
| 10203220 | Unliquidated | BTC[.00000261], CEL[.0058], DASH[.0001147], ETH[.0000065], ETHW[.0000065], EUR[0.15], USDT[.000679], XNO[.00000001], XRP[.17885534] | | |
| 10203221 | Unliquidated | CEL[.0000502], EWT[100.016], QASH[2863.97127173], USDT[6.825515] | | |
| 10203222 | Unliquidated | CEL[.00999132], ETH[.00142791], ETHW[.00142791] | | |
| 10203223 | Unliquidated | USDC[1.4984] | | |
| 10203224 | Unliquidated | SGD[0.00], USD[0.23], XTZ[60.379314] | | |
| 10203225 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10203226 | Unliquidated | BTC[.00562594], CEL[3.775967781], ETH[.08310435], ETHW[.08310435], QASH[2888.25048967], USD[0.16], USDC[1.61919092], USDT[7.871215] | | |
| 10203227 | Unliquidated | ETH[.00000605] | | |
| 10203228 | Unliquidated | JPY[31.42], QASH[.008] | | |
| 10203229 | Unliquidated | JPY[7.77] | | |
| 10203230 | Unliquidated | ETH[.00000089], IDRT[.51], USD[0.03] | | |
| 10203231 | Unliquidated | SGD[0.25] | | |
| 10203232 | Unliquidated | BTC[.003] | | |
| 10203233 | Unliquidated | BTC[.00169922] | | |
| 10203234 | Unliquidated | ETN[.7], QASH[.87684103], USD[0.01] | | |
| 10203235 | Unliquidated | BTC[.00021759], ETN[100.71] | | |
| 10203236 | Unliquidated | QASH[.00000045], USD[0.00], XLM[2.17113067], XRP[1.11351557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203237 | Unliquidated | ETN[555] | | |
| 10203238 | Unliquidated | QTUM[.32638157] | | |
| 10203239 | Unliquidated | BTC[.00000002], DACS[1130698.11883934] | | |
| 10203240 | Unliquidated | ETH[.00028019], QASH[1549.18325241] | | |
| 10203241 | Unliquidated | MNR[.964746], USD[0.00], USDT[1.323846] | | |
| 10203242 | Unliquidated | SIX[167.78693233] | | |
| 10203243 | Unliquidated | IDRT[50000] | | |
| 10203244 | Unliquidated | BTC[.00000108], TRX[158.814159], USD[0.31] | | |
| 10203245 | Unliquidated | LTC[.00006], USD[0.01] | | |
| 10203246 | Unliquidated | IDRT[50000] | | |
| 10203247 | Unliquidated | BTC[.0000061], USD[0.01] | | |
| 10203248 | Unliquidated | IDRT[50000] | | |
| 10203249 | Unliquidated | CEL[.743], USDC[1.29] | | |
| 10203250 | Unliquidated | BTC[.00002621], CEL[.00002246], EWT[492.6988446], USD[0.78], USDC[.83485271], USDT[3.119645] | | |
| 10203251 | Unliquidated | BTC[.0003829] | | |
| 10203252 | Unliquidated | BTC[.00000004] | | |
| 10203253 | Unliquidated | BTC[.000000461] | | |
| 10203254 | Unliquidated | BTC[.00165584] | | |
| 10203255 | Unliquidated | IDRT[50000] | | |
| 10203256 | Unliquidated | BTC[.001033], USD[0.01] | | |
| 10203257 | Unliquidated | BTC[.00000093] | | |
| 10203258 | Unliquidated | BTC[.00000003] | | |
| 10203259 | Unliquidated | BTC[.00000509], XLM[48], XRP[5.1] | | |
| 10203260 | Unliquidated | BTC[.00001097], USD[0.25], XRP[5.52] | | |
| 10203261 | Unliquidated | ETH[.00072348] | | |
| 10203262 | Unliquidated | GOM2[1000], USD[0.96] | | |
| 10203263 | Unliquidated | USD[0.01] | | |
| 10203264 | Unliquidated | DAI[.00810788] | | |
| 10203265 | Unliquidated | KMD[2.42223688] | | |
| 10203266 | Unliquidated | BTC[.0002572], CEL[.00067033] | | |
| 10203267 | Unliquidated | BTC[.0007], USD[0.07], USDC[.000038] | | |
| 10203268 | Unliquidated | CEL[.0000194], ETH[.00312724], ETHW[.00312724], QASH[10.26924189], SGD[0.01], USDC[.00000001], USDT[.744453] | | |
| 10203269 | Unliquidated | ETN[377.91], QASH[.0000007] | | |
| 10203270 | Unliquidated | BTC[.00000043], WLO[1.4615384], XLM[.00000001] | | |
| 10203271 | Unliquidated | BTC[.000004] | | |
| 10203272 | Unliquidated | LCX[363.8] | | |
| 10203273 | Unliquidated | ETN[5] | | |
| 10203274 | Unliquidated | BTC[.00051481], ETN[.39], LTC[.00020143], USD[0.01] | | |
| 10203275 | Unliquidated | ETH[.00000075], SIX[.00000028] | | |
| 10203276 | Unliquidated | USD[0.13] | | |
| 10203277 | Unliquidated | CEL[21.39] | | |
| 10203278 | Unliquidated | USDT[.073595] | | |
| 10203279 | Unliquidated | JPY[0.01], USD[0.01] | | |
| 10203280 | Unliquidated | BTC[.00086601] | | |
| 10203281 | Unliquidated | BTC[.00055594] | | |
| 10203282 | Unliquidated | ETH[.00163089], ETHW[.00163089] | | |
| 10203283 | Unliquidated | BTC[.003715] | | |
| 10203284 | Unliquidated | BTC[.0000409] | | |
| 10203285 | Unliquidated | BTC[.0006965] | | |
| 10203286 | Unliquidated | BTC[.00087949], CEL[.2868295] | | |
| 10203287 | Unliquidated | AQUA[9.2674388], BTC[.00000011], CMCT[1100], IPSX[600], MRK[500], USDT[.000046], XLM[19.60217896], ZPR[400] | | |
| 10203288 | Unliquidated | AUD[0.12], BTC[.12471084], XRP[2638.27200239] | | |
| 10203289 | Unliquidated | CEL[.3239], ECH[352] | | |
| 10203290 | Unliquidated | BTC[.00000001], ETHW[.04858963], MNR[1.956648], THRT[376.12163509], USDC[.00000049], USDT[.002362] | | |
| 10203291 | Unliquidated | CEL[.00008662] | | |
| 10203292 | Unliquidated | BTC[.00004575], OMG[18] | | |
| 10203293 | Unliquidated | BTC[.00000223], CEL[.15], USDC[.00756393] | | |
| 10203294 | Unliquidated | BTC[.00000099], DAI[.0000571], DASH[.00003813] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203295 | Unliquidated | ETH[.00000087], USD[0.01] | | |
| 10203296 | Unliquidated | BTC[.00000131], CEL[.09053288] | | |
| 10203297 | Unliquidated | CEL[.00005324], ETH[.00000047], ETHW[.00000047] | | |
| 10203298 | Unliquidated | ETH[.00026314], ETHW[.00026314] | | |
| 10203299 | Unliquidated | ETN[805] | | |
| 10203300 | Unliquidated | KRL[.00414469], QASH[.00345472], USD[1.65] | | |
| 10203301 | Unliquidated | BCH[.00281859], JPY[0.17], USDT[.009797], XRP[.00000046] | | |
| 10203302 | Unliquidated | USDC[.00008048] | | |
| 10203303 | Unliquidated | ETH[.00094315] | | |
| 10203304 | Unliquidated | CEL[.00009682], USDT[.009041] | | |
| 10203305 | Unliquidated | USD[0.00] | | |
| 10203306 | Unliquidated | ETH[.005] | | |
| 10203307 | Unliquidated | BTC[.0001376], QASH[23856.27291142] | | |
| 10203308 | Unliquidated | BTC[.0000071], FLOKI[11619652.2944685] | | |
| 10203309 | Unliquidated | BTC[.00000048], CEL[.00000001], NEO[.0296986], USDT[1.08] | | |
| 10203310 | Unliquidated | IDRT[50000] | | |
| 10203312 | Unliquidated | BTC[.104692] | | |
| 10203313 | Unliquidated | BTC[.00731239] | | |
| 10203314 | Unliquidated | ETN[.66] | | |
| 10203315 | Unliquidated | MIOTA[1.2] | | |
| 10203316 | Unliquidated | ETH[.04562466], ETHW[.04562466] | | |
| 10203317 | Unliquidated | BTC[.0004825] | | |
| 10203318 | Unliquidated | BTC[.00007984], ETN[95] | | |
| 10203319 | Unliquidated | ETN[6], QTUM[.061], XRP[1.4549] | | |
| 10203320 | Unliquidated | EUR[0.55] | | |
| 10203321 | Unliquidated | MIOTA[130] | | |
| 10203322 | Unliquidated | MIOTA[.766886], USD[79.24] | | |
| 10203323 | Unliquidated | BTC[.00036], EUR[13.03] | | |
| 10203324 | Unliquidated | MIOTA[17.4] | | |
| 10203325 | Unliquidated | CEL[.00757972], DASH[.00000006], XRP[.004035], XTZ[.072626] | | |
| 10203326 | Unliquidated | BTC[.00000007], USD[0.52], XRP[.00865464] | | |
| 10203327 | Unliquidated | BTC[.00005299], ETH[.0004296], ETHW[.0004296] | | |
| 10203328 | Unliquidated | BTC[.00002008], CEL[.00000523], ETH[.00039383], ETHW[.00039383] | | |
| 10203329 | Unliquidated | BCH[1.6818377], BTC[.19186814], DOT[.00000001], ETH[3.32033184], ETHW[3.59577297], EUR[105.11], MIOTA[171.933539], RFOX[117325.8676515], SOL[10.98857807], USD[0.11], USDC[2301.83352034], USDT[1097.321399] | | |
| 10203330 | Unliquidated | USD[0.18] | | |
| 10203331 | Unliquidated | ETH[1], ETHW[1], EUR[5.58] | | |
| 10203332 | Unliquidated | BTC[.01109344] | | |
| 10203333 | Unliquidated | TEM[1000], USDC[.00000039] | | |
| 10203334 | Unliquidated | ANCT[.00002993], BTC[.00000627], USD[0.02] | | |
| 10203335 | Unliquidated | XRP[.003] | | |
| 10203336 | Unliquidated | BTC[.00000094], ETH[.00000033], ETHW[.00246933], HBAR[.00059959], LCX[1394.13172206], QASH[21.544275], REN[41], USDC[.03641257], USDT[11.36] | | |
| 10203337 | Unliquidated | ETH[.00297992], ETN[30.8] | | |
| 10203338 | Unliquidated | BTC[.00003538], SPHTX[665.34375] | | |
| 10203339 | Unliquidated | XEM[.000044] | | |
| 10203340 | Unliquidated | BTC[.00000001] | | |
| 10203341 | Unliquidated | DAI[.00004802], USD[0.02], USDC[.00774399], USDT[.037416] | | |
| 10203342 | Unliquidated | USD[0.92] | | |
| 10203343 | Unliquidated | USDC[.53864578] | | |
| 10203344 | Unliquidated | BTC[.00032561], CEL[.0009], ETH[.0071481], ETHW[.0071481], QASH[.0000024], USDT[.007597] | | |
| 10203345 | Unliquidated | KRL[.00478222] | | |
| 10203346 | Unliquidated | IDRT[50000] | | |
| 10203347 | Unliquidated | BTC[.00026276] | | |
| 10203348 | Unliquidated | BTC[.00005148], USDT[.096264] | | |
| 10203349 | Unliquidated | LTC[.008] | | |
| 10203350 | Unliquidated | BTC[.00000002], NII[599] | | |
| 10203351 | Unliquidated | BTC[.00000205] | | |
| 10203352 | Unliquidated | BTC[.00914756], ETH[.08557147], ETHW[.08557147] | | |
| 10203353 | Unliquidated | BTC[.00036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203354 | Unliquidated | BTC[.0000023], ETH[.00023819], KLAY[25], RFOX[.0593113], XRP[.00004658] | | |
| 10203355 | Unliquidated | XRP[166] | | |
| 10203356 | Unliquidated | CEL[.00009265], ETH[.0000085] | | |
| 10203357 | Unliquidated | BTC[.00000008] | | |
| 10203358 | Unliquidated | BTC[.0004895], EWT[208] | | |
| 10203359 | Unliquidated | BTC[.00012609], CEL[1.99998704], USDC[.00316702] | | |
| 10203360 | Unliquidated | KRL[.00001377] | | |
| 10203361 | Unliquidated | ETH[.004578] | | |
| 10203362 | Unliquidated | BTC[.00054587] | | |
| 10203363 | Unliquidated | BTC[.00000131] | | |
| 10203364 | Unliquidated | BTC[.00000431], TPAY[153] | | |
| 10203365 | Unliquidated | ETH[.00033475] | | |
| 10203366 | Unliquidated | BTC[.00000003] | | |
| 10203367 | Unliquidated | HBAR[.00004442], UKG[115.48253548], USD[43.01] | | |
| 10203368 | Unliquidated | ETN[95] | | |
| 10203369 | Unliquidated | USDC[.12086941] | | |
| 10203370 | Unliquidated | BTC[.00036], USD[0.47], USDT[.501164] | | |
| 10203371 | Unliquidated | BTC[.00000315], EUR[0.01] | | |
| 10203372 | Unliquidated | SGD[0.00], USD[0.06] | | |
| 10203373 | Unliquidated | IDRT[31000] | | |
| 10203374 | Unliquidated | BTC[.00000126] | | |
| 10203375 | Unliquidated | IDRT[80000] | | |
| 10203376 | Unliquidated | KMD[.9697], LTC[.00000005], USD[0.01], USDC[.190441] | | |
| 10203377 | Unliquidated | EUR[0.01], USDT[.137717] | | |
| 10203378 | Unliquidated | ETN[39.22] | | |
| 10203380 | Unliquidated | USDC[1.88364952], USDT[.603572], XKI[.000001] | | |
| 10203381 | Unliquidated | ETH[.00000394], ETHW[.00000394], USDC[.000799] | | |
| 10203382 | Unliquidated | TRX[45.93] | | |
| 10203383 | Unliquidated | ETH[.11924499] | | |
| 10203384 | Unliquidated | BTC[.00000001] | | |
| 10203385 | Unliquidated | ETH[.00020382], ETHW[.00020382] | | |
| 10203386 | Unliquidated | ETN[6591] | | |
| 10203387 | Unliquidated | ETH[.0000003] | | |
| 10203388 | Unliquidated | EUR[0.02] | | |
| 10203389 | Unliquidated | BTC[.00003286] | | |
| 10203390 | Unliquidated | USD[0.31] | | |
| 10203391 | Unliquidated | BTC[.00034031] | | |
| 10203392 | Unliquidated | BTC[.00004006] | | |
| 10203393 | Unliquidated | BTC[.00004911], KLAY[6100] | | |
| 10203394 | Unliquidated | BTC[.0000003] | | |
| 10203395 | Unliquidated | BTC[.00000194] | | |
| 10203396 | Unliquidated | BTC[.00011558], EWT[.82151255] | | |
| 10203397 | Unliquidated | IDH[3483] | | |
| 10203398 | Unliquidated | BTC[.0002025], QASH[11] | | |
| 10203399 | Unliquidated | BTC[.00000901], CEL[.00000219], ETH[.00049843], ETHW[.00049843], LTC[.00000063], USDC[.51250991], USDT[.4124] | | |
| 10203400 | Unliquidated | USD[1.55] | | |
| 10203401 | Unliquidated | DAI[.00015378] | | |
| 10203402 | Unliquidated | LTC[1] | | |
| 10203403 | Unliquidated | BTC[.00003292], USD[0.14] | | |
| 10203404 | Unliquidated | USDT[.330221] | | |
| 10203405 | Unliquidated | ETH[.00000065] | | |
| 10203406 | Unliquidated | LCX[.00000001] | | |
| 10203407 | Unliquidated | BTC[.00000009], ETH[.00000012], ETN[104.6], EUR[0.00] | | |
| 10203408 | Unliquidated | BTC[.00102811], IPSX[701034] | | |
| 10203409 | Unliquidated | ETH[.016509], JPY[0.24] | | |
| 10203410 | Unliquidated | BTC[.00340289] | | |
| 10203411 | Unliquidated | CEL[.00005249], ETH[.00098548], ETHW[.00098548], USDT[.270575] | | |
| 10203412 | Unliquidated | USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203413 | Unliquidated | EUR[0.68] | | |
| 10203414 | Unliquidated | ETN[199] | | |
| 10203415 | Unliquidated | BTC[.00031431] | | |
| 10203416 | Unliquidated | BTC[.00196314] | | |
| 10203417 | Unliquidated | CEL[.8] | | |
| 10203418 | Unliquidated | ETH[.00000001] | | |
| 10203419 | Unliquidated | BTC[.00000164] | | |
| 10203420 | Unliquidated | BTC[.00003796] | | |
| 10203421 | Unliquidated | BTC[.00023709] | | |
| 10203422 | Unliquidated | BTC[.00005194] | | |
| 10203423 | Unliquidated | BTC[.00000002] | | |
| 10203424 | Unliquidated | BTC[.00006497], USDT[.153127] | | |
| 10203425 | Unliquidated | BTC[.00023937], ETH[.00000767], ETHW[.00000767], HKD[0.00], USD[0.02] | | |
| 10203426 | Unliquidated | BTC[.00000197], SAND[242] | | |
| 10203427 | Unliquidated | BTC[.00144816] | | |
| 10203428 | Unliquidated | DOGE[154.63577114], USD[0.10] | | |
| 10203429 | Unliquidated | BTC[.00006764], ETH[.00089916], ETN[50.5] | | |
| 10203430 | Unliquidated | BTC[.0000273] | | |
| 10203431 | Unliquidated | CHI[.000005] | | |
| 10203432 | Unliquidated | BTC[.00000696] | | |
| 10203433 | Unliquidated | ETH[.00000029], USDT[.189277] | | |
| 10203434 | Unliquidated | BTC[.00082327] | | |
| 10203435 | Unliquidated | ETH[.002597] | | |
| 10203436 | Unliquidated | KRL[.00002864] | | |
| 10203437 | Unliquidated | BTC[.00000003], USD[0.27] | | |
| 10203438 | Unliquidated | CEL[.73835382], ETH[.00002352], ETHW[.00002352] | | |
| 10203439 | Unliquidated | LTC[.00095] | | |
| 10203440 | Unliquidated | ETH[.004614] | | |
| 10203441 | Unliquidated | BTC[.00003313] | | |
| 10203442 | Unliquidated | ETH[.141153], ETHW[.141153] | | |
| 10203443 | Unliquidated | BTC[.00000118], ETH[.00000008], ETHW[.00000008] | | |
| 10203444 | Unliquidated | BTC[.00075063] | | |
| 10203445 | Unliquidated | BCH[.27626449], BTC[.01568788], BTCV[2], CRPT[50.78], DASH[.0791124], ETH[.01438109], ETHW[.01438109], LTC[.18384673], NEO[.5035], OMG[1.10737], QTUM[1.0696], TRX[358.4], USD[0.01], USDC[.239014], USDT[.494076], XDC[11.317], XEM[3.013] | | |
| 10203447 | Unliquidated | USD[0.61] | | |
| 10203448 | Unliquidated | IDRT[30000] | | |
| 10203449 | Unliquidated | CHI[6653.36754012], USDC[.00000017], XRP[.58870365] | | |
| 10203450 | Unliquidated | ETH[.00143456] | | |
| 10203451 | Unliquidated | EUR[46.55], USDC[6.67354] | | |
| 10203452 | Unliquidated | BTC[.00036049], USDC[.07417684] | | |
| 10203453 | Unliquidated | USD[0.00], XRP[.00814756] | | |
| 10203454 | Unliquidated | USD[0.00] | | |
| 10203455 | Unliquidated | KRL[.00000001] | | |
| 10203456 | Unliquidated | ETH[.00000337], ETHW[.00000337], HKD[0.79] | | |
| 10203457 | Unliquidated | BTC[.00000888], ETH[.00000001] | | |
| 10203458 | Unliquidated | CEL[4.21686746], QASH[109.4861734] | | |
| 10203459 | Unliquidated | BTC[.00004714], CEL[.007] | | |
| 10203460 | Unliquidated | BTC[.00000172] | | |
| 10203461 | Unliquidated | USD[1.66] | | |
| 10203462 | Unliquidated | BTC[.00005391] | | |
| 10203463 | Unliquidated | LTC[.00004101] | | |
| 10203464 | Unliquidated | EUR[0.05], QASH[.00000024] | | |
| 10203465 | Unliquidated | ETN[95.13] | | |
| 10203466 | Unliquidated | BTC[.00002619] | | |
| 10203467 | Unliquidated | ETH[.0199906] | | |
| 10203468 | Unliquidated | IDRT[.97] | | |
| 10203469 | Unliquidated | UBT[40] | | |
| 10203470 | Unliquidated | ETH[.00449464], ETHW[.00449464], EWT[.77550047], LINK[.42], SNX[.25] | | |
| 10203471 | Unliquidated | EUR[0.00], XRP[2.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203472 | Unliquidated | ADH[179646.6951882], BTC[.00002445], ETH[.08979347], USDC[1.78978272] | | |
| 10203473 | Unliquidated | BTC[.00004708], TPAY[1510] | | |
| 10203474 | Unliquidated | ETN[100] | | |
| 10203475 | Unliquidated | BTC[.00003761], ETH[.00000044], ETHW[.00000044] | | |
| 10203476 | Unliquidated | BTC[.021275], CEL[1776] | | |
| 10203477 | Unliquidated | BTC[.00004518], CEL[10.00410387], ETH[.00240921] | | |
| 10203478 | Unliquidated | BTC[.00036], CEL[.01416755] | | |
| 10203480 | Unliquidated | BTC[.001], IDRT[18925] | | |
| 10203481 | Unliquidated | IDRT[30000] | | |
| 10203482 | Unliquidated | BTC[.00009437], EUR[0.02], QASH[15.13336309], USD[0.10], USDT[.002931], XRP[.00005] | | |
| 10203483 | Unliquidated | BTC[.0006592] | | |
| 10203484 | Unliquidated | BTCV[.065] | | |
| 10203485 | Unliquidated | EWT[.00009579] | | |
| 10203486 | Unliquidated | BTC[.00000003], USDC[1.33389783], XKI[.000026], XLM[.00048339] | | |
| 10203487 | Unliquidated | BTC[.00000215] | | |
| 10203488 | Unliquidated | ETH[.01265366] | | |
| 10203489 | Unliquidated | ETH[.00001112], ETHW[.00001112], PAR[2.97], SHX[.1], USDC[.10246197], USDT[.007169], XPT[.23] | | |
| 10203490 | Unliquidated | USD[0.00], USDC[.31896354] | | |
| 10203491 | Unliquidated | BTC[.00000005] | | |
| 10203492 | Unliquidated | EUR[0.02], XRP[.00000099] | | |
| 10203493 | Unliquidated | BTC[.0001529], LTC[.00028] | | |
| 10203494 | Unliquidated | EUR[0.01] | | |
| 10203495 | Unliquidated | ETN[790] | | |
| 10203496 | Unliquidated | BTC[.01262427], ETH[.35123462], ETHW[.35123462], EUR[7.52], LUNC[.728483], RFOX[90], USD[2.55], USDT[1.754622], XRP[.13208781] | | |
| 10203497 | Unliquidated | USDC[.00000079] | | |
| 10203498 | Unliquidated | BTC[.00000001], CEL[.00082684] | | |
| 10203499 | Unliquidated | BTC[.00006343] | | |
| 10203501 | Unliquidated | ETH[.00000045], ETHW[.00000045], USDT[15] | | |
| 10203502 | Unliquidated | BTC[.0000008], USD[1.60] | | |
| 10203503 | Unliquidated | BTC[.0001893], ETH[.00267384], ETHW[.00267384], USDC[.39960499], USDT[5.007906] | | |
| 10203504 | Unliquidated | BTC[.0000013], ETH[.00000001] | | |
| 10203505 | Unliquidated | USD[7.69] | | |
| 10203506 | Unliquidated | USD[0.00] | | |
| 10203507 | Unliquidated | USD[0.09] | | |
| 10203508 | Unliquidated | BTC[.05622341], ETH[.00000408], UBT[1120], USDT[.014] | | |
| 10203509 | Unliquidated | XRP[.000485] | | |
| 10203510 | Unliquidated | BTC[.00000718], QASH[3.77180783], USD[6.12] | | |
| 10203511 | Unliquidated | BTC[.00000007], USD[0.06] | | |
| 10203512 | Unliquidated | BTC[.00014654], ETH[.00913801], ETHW[.00913801], USDT[.710703] | | |
| 10203513 | Unliquidated | BTC[.00036], BTCV[41730.50674738] | | |
| 10203514 | Unliquidated | BTC[.88486128], BTCV[48.413774] | | |
| 10203515 | Unliquidated | CEL[11.56050198] | | |
| 10203516 | Unliquidated | USD[1.19] | | |
| 10203517 | Unliquidated | BTC[.0002681] | | |
| 10203518 | Unliquidated | AUD[0.00], BTC[.00000208], QASH[.00000342], USDC[.00000046], USDT[.006938] | | |
| 10203519 | Unliquidated | ETH[.00332711], EUR[0.04] | | |
| 10203520 | Unliquidated | BTC[.00164277], LCX[35000], USD[0.14] | | |
| 10203521 | Unliquidated | USD[0.14] | | |
| 10203522 | Unliquidated | EUR[4.26], EWT[200] | | |
| 10203523 | Unliquidated | BTC[.02217858] | | |
| 10203524 | Unliquidated | HBAR[4263.8] | | |
| 10203525 | Unliquidated | USD[0.01], XRP[.00000048] | | |
| 10203526 | Unliquidated | BTC[.00000387] | | |
| 10203527 | Unliquidated | ETH[.00008441] | | |
| 10203528 | Unliquidated | WABI[200] | | |
| 10203529 | Unliquidated | USD[0.06] | | |
| 10203530 | Unliquidated | BTC[.00000278] | | |
| 10203531 | Unliquidated | BTC[.0000015], ETH[.00000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203532 | Unliquidated | USD[0.57] | | |
| 10203533 | Unliquidated | BTC[.00000088], LCX[46] | | |
| 10203534 | Unliquidated | LTC[.00014925] | | |
| 10203535 | Unliquidated | ETH[.00000028] | | |
| 10203536 | Unliquidated | ETH[.00000063] | | |
| 10203537 | Unliquidated | ETH[.00004356], NII[2750.4712181] | | |
| 10203538 | Unliquidated | BTC[.00011638], SPHTX[90000] | | |
| 10203539 | Unliquidated | WABI[86] | | |
| 10203540 | Unliquidated | BTC[.00000001], USD[0.36], XPT[.00000001] | | |
| 10203541 | Unliquidated | BTC[.00000167], ETH[.00611328], QASH[27] | | |
| 10203542 | Unliquidated | ETH[.00290348], ETHW[.00290348] | | |
| 10203543 | Unliquidated | ETH[.00242416], ETHW[.00242416], EUR[5.00] | | |
| 10203544 | Unliquidated | ETH[.00000042] | | |
| 10203545 | Unliquidated | BTC[.00000106], HBAR[6999.99323044] | | |
| 10203546 | Unliquidated | HBAR[20.21] | | |
| 10203547 | Unliquidated | BTC[.00002957], HBAR[3486], USD[1.52], XRP[1.142595] | | |
| 10203548 | Unliquidated | BTC[.00016718] | | |
| 10203549 | Unliquidated | BTC[.00000006] | | |
| 10203550 | Unliquidated | ETH[.00085824], ETHW[.00085824] | | |
| 10203551 | Unliquidated | XRP[.000055] | | |
| 10203552 | Unliquidated | FIO[47.96], USD[0.01] | | |
| 10203553 | Unliquidated | BTC[.00002517], LCX[.81215829], USD[8.93], XRP[.00009635] | | |
| 10203554 | Unliquidated | BTC[.00025173], CEL[.00001791], EUR[0.89], USD[0.83] | | |
| 10203555 | Unliquidated | BTC[.00040968] | | |
| 10203556 | Unliquidated | ETH[.00000116], EUR[0.01], QASH[.0000006], USD[0.00], XRP[.00000093] | | |
| 10203557 | Unliquidated | TRX[.000069], USDC[.06] | | |
| 10203558 | Unliquidated | ETN[700] | | |
| 10203559 | Unliquidated | USD[0.00], USDT[3.059959] | | |
| 10203560 | Unliquidated | BTC[.00026752] | | |
| 10203561 | Unliquidated | BTC[.00000014], TRX[2] | | |
| 10203562 | Unliquidated | BTC[.0000073], XRP[.0000004] | | |
| 10203563 | Unliquidated | BTC[.00000318], TRX[.000001], USDC[.01052053] | | |
| 10203564 | Unliquidated | EUR[0.00] | | |
| 10203565 | Unliquidated | PCI[122] | | |
| 10203566 | Unliquidated | BTC[.0000811] | | |
| 10203567 | Unliquidated | BTC[.00144144] | | |
| 10203568 | Unliquidated | BTC[.00006747], USDC[.05704378] | | |
| 10203569 | Unliquidated | BTC[.00000722], EWT[1], QASH[.0141549], SPDR[400], USD[0.06], USDT[.008334] | | |
| 10203570 | Unliquidated | BTC[.00002223] | | |
| 10203571 | Unliquidated | BTC[.00033873] | | |
| 10203572 | Unliquidated | BTC[.0009657] | | |
| 10203573 | Unliquidated | EWT[.00000001], LCX[2436.07154256], USD[0.00] | | |
| 10203574 | Unliquidated | BTC[.00000969], USD[0.01] | | |
| 10203575 | Unliquidated | BTC[.00000002] | | |
| 10203577 | Unliquidated | BTC[.00001622], EUR[0.26], USD[0.44], USDT[2.588437], XRP[.09998092] | | |
| 10203578 | Unliquidated | BTC[.00000001] | | |
| 10203579 | Unliquidated | EWT[.00000001], QASH[.00000463], USD[0.01], USDC[.00000333] | | |
| 10203580 | Unliquidated | FLIXX[11274.57374] | | |
| 10203581 | Unliquidated | BTC[.00022403], LCX[.00000001] | | |
| 10203582 | Unliquidated | BTC[.00001926] | | |
| 10203583 | Unliquidated | XLM[.0060873] | | |
| 10203584 | Unliquidated | BTC[.00145832] | | |
| 10203585 | Unliquidated | EUR[0.00], USDT[8.837918] | | |
| 10203586 | Unliquidated | BTC[.00036] | | |
| 10203587 | Unliquidated | BTC[.00000816] | | |
| 10203588 | Unliquidated | CIM[18874.00521264], ETH[.00051252] | | |
| 10203589 | Unliquidated | BTC[.0029235], USD[1212.60], USDC[135] | | |
| 10203590 | Unliquidated | DOGE[77.46], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203591 | Unliquidated | BTC[.00000002] | | |
| 10203592 | Unliquidated | CIM[338], IXT[40] | | |
| 10203593 | Unliquidated | BTC[.00000084], XLM[.0023017], XRP[.00000028] | | |
| 10203594 | Unliquidated | ETN[16.3], LTC[.12049] | | |
| 10203596 | Unliquidated | USD[3.79], USDC[.50226547], USDT[.0799] | | |
| 10203597 | Unliquidated | BTC[.00036084] | | |
| 10203598 | Unliquidated | BTC[.00003364], ETH[.00615037], USDT[1.784459] | | |
| 10203599 | Unliquidated | BTC[.00000856] | | |
| 10203600 | Unliquidated | CEL[.00002555], USDC[.00000001] | | |
| 10203601 | Unliquidated | XRP[156.09] | | |
| 10203602 | Unliquidated | BTC[.00006673], USD[0.10], USDC[.00000069] | | |
| 10203603 | Unliquidated | 1WO[3806.68203918] | | |
| 10203604 | Unliquidated | BTC[.00052277], JPY[0.28], USD[0.00] | | |
| 10203605 | Unliquidated | BTC[.00004664], CHI[.00013985], ETH[.01586251] | | |
| 10203606 | Unliquidated | ETH[.00209335], ETHW[.00209335], ETN[195.76], QASH[4.0485587] | | |
| 10203607 | Unliquidated | BTC[.0009161] | | |
| 10203608 | Unliquidated | BTC[.0000121] | | |
| 10203609 | Unliquidated | BTC[.00000301] | | |
| 10203610 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10203611 | Unliquidated | BTC[.00000003], UBT[547.36641428] | | |
| 10203612 | Unliquidated | ETN[95] | | |
| 10203613 | Unliquidated | USD[0.12] | | |
| 10203614 | Unliquidated | BTC[.00000002] | | |
| 10203615 | Unliquidated | USD[0.15] | | |
| 10203616 | Unliquidated | ETH[.00476056] | | |
| 10203617 | Unliquidated | BCH[.00006205], ETH[.00000077], ETHW[.00000077], GYEN[13.052846], JPY[0.85], QASH[.00000094], SNX[.37957846], SOL[.00483433], USD[0.32], USDC[.0000007], USDT[.032201], ZUSD[.020757] | | |
| 10203618 | Unliquidated | BTC[.00000956], USD[0.00] | | |
| 10203619 | Unliquidated | ETH[.00020567], ETHW[.00020567], USDC[.83519455], USDT[.013285] | | |
| 10203620 | Unliquidated | USD[0.00], XRP[.00010174] | | |
| 10203621 | Unliquidated | CRPT[.00000001], ETH[.00112604], ETHW[.00112604], USD[0.05], USDC[.02324837], USDT[2.983503] | | |
| 10203622 | Unliquidated | BTC[.00019755] | | |
| 10203623 | Unliquidated | BTC[.00000024] | | |
| 10203624 | Unliquidated | BTC[.00000114] | | |
| 10203625 | Unliquidated | LCX[.20914422], USD[0.17] | | |
| 10203626 | Unliquidated | CEL[.0000291] | | |
| 10203627 | Unliquidated | BTC[.00000038], ETH[.0000286], ETHW[.0000286] | | |
| 10203628 | Unliquidated | BTC[.01203607], EWT[206.72403742] | | |
| 10203629 | Unliquidated | USD[2.36], USDC[.25], USDT[.907483] | | |
| 10203630 | Unliquidated | HBAR[861], XRP[.717857] | | |
| 10203631 | Unliquidated | BTC[.00001158] | | |
| 10203632 | Unliquidated | BTC[.00036], ETH[.00000002], ETHW[.00000002], FLIXX[465.78260869], USD[0.60] | | |
| 10203633 | Unliquidated | BTC[.00000051], USD[0.00] | | |
| 10203634 | Unliquidated | USD[0.04] | | |
| 10203635 | Unliquidated | BTC[.27081601] | | |
| 10203636 | Unliquidated | QASH[.02059422], USD[0.14], XRP[.00000017] | | |
| 10203637 | Unliquidated | BTC[.00000038], USDT[8.360395], XPT[357412.33498107] | | |
| 10203638 | Unliquidated | BTC[.00043454], MRK[125000.75978598], QASH[1002] | | |
| 10203639 | Unliquidated | BTC[.00000601], ETH[.0000063] | | |
| 10203640 | Unliquidated | BTC[.00035538], TPAY[60.29193945] | | |
| 10203641 | Unliquidated | BTC[.00000015] | | |
| 10203642 | Unliquidated | ETH[.00000003] | | |
| 10203643 | Unliquidated | BTC[.00000008] | | |
| 10203644 | Unliquidated | BTC[.00000267], DAI[2], XRP[3.21737247] | | |
| 10203645 | Unliquidated | ETH[.00191964], ETHW[.00191964], EWT[.00008865] | | |
| 10203646 | Unliquidated | BTC[.00005] | | |
| 10203647 | Unliquidated | CEL[2] | | |
| 10203648 | Unliquidated | ETHW[.46285423], LTC[.00472223], USDC[.73754684] | | |
| 10203649 | Unliquidated | BTCV[.03438138], USD[644.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203650 | Unliquidated | LCX[.00004434] | | |
| 10203651 | Unliquidated | BTC[.00000047] | | |
| 10203652 | Unliquidated | ETH[.01250001], USDC[.00747378] | | |
| 10203653 | Unliquidated | BTC[.00000035] | | |
| 10203654 | Unliquidated | ETH[.00064133] | | |
| 10203655 | Unliquidated | BTC[.002567], ETH[.000003], ETHW[.000003], LCX[.11], USDT[.9] | | |
| 10203656 | Unliquidated | BTC[.0000004], ETH[.00013819], EWT[.00836732] | | |
| 10203657 | Unliquidated | CEL[.00002704], USDC[.27435512], USDT[.000612] | | |
| 10203658 | Unliquidated | ETH[.00000011] | | |
| 10203659 | Unliquidated | USD[0.01] | | |
| 10203660 | Unliquidated | BTC[.004975] | | |
| 10203661 | Unliquidated | BTC[.00010048] | | |
| 10203662 | Unliquidated | USDT[2.891658] | | |
| 10203663 | Unliquidated | CEL[.00001856], USDT[5.677549] | | |
| 10203664 | Unliquidated | BTC[.0000003] | | |
| 10203665 | Unliquidated | BTC[.00028935], EUR[0.00], QASH[.00000001] | | |
| 10203666 | Unliquidated | BTC[.00000001] | | |
| 10203667 | Unliquidated | BTC[.0000836] | | |
| 10203668 | Unliquidated | EUR[0.89], LCX[322.86581659], XRP[.00000021] | | |
| 10203669 | Unliquidated | BTC[.00036003], USDC[.00000086] | | |
| 10203670 | Unliquidated | BTC[.00000003] | | |
| 10203671 | Unliquidated | ETH[.0002981] | | |
| 10203672 | Unliquidated | LCX[2100] | | |
| 10203673 | Unliquidated | BTC[.00000132], USDC[.267801] | | |
| 10203674 | Unliquidated | GEN[1360] | | |
| 10203675 | Unliquidated | BTC[.00001014] | | |
| 10203676 | Unliquidated | ETH[.02012538] | | |
| 10203677 | Unliquidated | BTC[.00036], EWT[.00000001] | | |
| 10203678 | Unliquidated | USD[0.44] | | |
| 10203679 | Unliquidated | DAI[.00010039], JPY[0.74] | | |
| 10203680 | Unliquidated | BTC[.00000002] | | |
| 10203681 | Unliquidated | LCX[500] | | |
| 10203682 | Unliquidated | ANCT[.0294057], BTC[.00000894], ETH[.00000087], ETHW[.00000087], EUR[0.19], IDRT[742.93], JPY[10.22], QASH[1.24842335], SGD[0.02], USD[3.33], USDC[.00440682], USDT[.065358] | | |
| 10203683 | Unliquidated | BTC[.0009], HKD[5.13] | | |
| 10203684 | Unliquidated | BTC[.00000089] | | |
| 10203685 | Unliquidated | BTC[.0003291], USDC[.79487427] | | |
| 10203686 | Unliquidated | BTC[.0039404] | | |
| 10203687 | Unliquidated | ETH[.00007836] | | |
| 10203688 | Unliquidated | BTC[.00204174], CEL[.34812637] | | |
| 10203689 | Unliquidated | USDT[.136647] | | |
| 10203690 | Unliquidated | BTC[.01747475], DAI[45.85988801], USD[2.98] | | |
| 10203691 | Unliquidated | BTC[.00183601], LCX[.81909091] | | |
| 10203692 | Unliquidated | BTC[.00000772], ETN[129.7], XRP[42.84] | | |
| 10203693 | Unliquidated | LTC[.64226076] | | |
| 10203694 | Unliquidated | HKD[0.01], USDT[.113732] | | |
| 10203695 | Unliquidated | BTC[.00006716] | | |
| 10203696 | Unliquidated | EUR[1088.05] | | |
| 10203697 | Unliquidated | BTC[.00036], USD[0.72] | | |
| 10203698 | Unliquidated | BTC[.0000018], TRX[14] | | |
| 10203699 | Unliquidated | USD[0.00] | | |
| 10203700 | Unliquidated | ETN[295] | | |
| 10203701 | Unliquidated | ETH[.00289943], ETHW[.00289943] | | |
| 10203702 | Unliquidated | CHI[.44116143] | | |
| 10203703 | Unliquidated | CHI[5.61314458] | | |
| 10203704 | Unliquidated | ETH[.004545], ETN[405] | | |
| 10203705 | Unliquidated | BTC[.00009848] | | |
| 10203706 | Unliquidated | BTC[.0000358], KRL[30] | | |
| 10203707 | Unliquidated | BTC[.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203708 | Unliquidated | KRL[.00573577] | | |
| 10203709 | Unliquidated | BTC[.00106197] | | |
| 10203710 | Unliquidated | LCX[29.385758] | | |
| 10203711 | Unliquidated | ETH[.007966], ETN[.85] | | |
| 10203712 | Unliquidated | BTC[.00026962] | | |
| 10203713 | Unliquidated | DASH[.00228103], LTC[.00027473] | | |
| 10203714 | Unliquidated | BTC[.00002296] | | |
| 10203715 | Unliquidated | CEL[.2439], EUR[0.00], ORBS[2080], XRP[.023199] | | |
| 10203716 | Unliquidated | BTC[.00002034] | | |
| 10203717 | Unliquidated | BTC[.00036], EUR[0.64], USD[2.16] | | |
| 10203718 | Unliquidated | USD[4.51] | | |
| 10203719 | Unliquidated | BTC[.00034892] | | |
| 10203720 | Unliquidated | BTC[.00000029], ETH[.00001336], USD[0.40], USDC[.0000001] | | |
| 10203721 | Unliquidated | BTC[.00046622] | | |
| 10203722 | Unliquidated | BTC[.00000244], XRP[.00007559] | | |
| 10203723 | Unliquidated | BTC[.00036005], ETH[.00000056], ETHW[.00000056] | | |
| 10203724 | Unliquidated | BTC[.00161284], USDC[7.33561451], WLO[81081.141129] | | |
| 10203725 | Unliquidated | TRX[2649] | | |
| 10203726 | Unliquidated | BTC[.00185442], CIM[191181.833452] | | |
| 10203727 | Unliquidated | ETN[1233.59] | | |
| 10203728 | Unliquidated | USD[0.47] | | |
| 10203729 | Unliquidated | BTC[.00006268] | | |
| 10203730 | Unliquidated | BTC[.00001694] | | |
| 10203731 | Unliquidated | USDT[4.080657], XPT[421964.2933056] | | |
| 10203732 | Unliquidated | BTC[.00000845], USDT[2.306524] | | |
| 10203733 | Unliquidated | BTC[.00036] | | |
| 10203734 | Unliquidated | BTC[.00000001], USD[0.69], XRP[.00000001] | | |
| 10203735 | Unliquidated | BTC[.00000003] | | |
| 10203736 | Unliquidated | EWT[162.57295511], UBT[2155.72633438] | | |
| 10203737 | Unliquidated | KRL[.50179365] | | |
| 10203738 | Unliquidated | BTC[.00000807], XRP[.00142076] | | |
| 10203739 | Unliquidated | ETH[.00038943] | | |
| 10203740 | Unliquidated | BTC[.00038912], PHP[9.08] | | |
| 10203741 | Unliquidated | ETN[15], LTC[.00039765] | | |
| 10203742 | Unliquidated | BTC[.00036], USD[2.73] | | |
| 10203743 | Unliquidated | BTC[.00000141], QASH[.0000005], XRP[.00000027] | | |
| 10203744 | Unliquidated | ETH[.00000087] | | |
| 10203745 | Unliquidated | BTC[.00000113], JPY[341.71] | | |
| 10203746 | Unliquidated | ETH[.00326889], ETHW[.00326889] | | |
| 10203747 | Unliquidated | BTC[.00088756] | | |
| 10203748 | Unliquidated | CRPT[.00585866] | | |
| 10203749 | Unliquidated | BTC[.00036], USD[0.70] | | |
| 10203750 | Unliquidated | BTC[.00000384] | | |
| 10203751 | Unliquidated | ETH[.00006132] | | |
| 10203752 | Unliquidated | LCX[.00000001], USDT[.000002] | | |
| 10203753 | Unliquidated | ETH[.00527512] | | |
| 10203754 | Unliquidated | BTC[.00000033], CEL[.32950001], DAI[.0117433], ETH[.00002461], ETHW[.00002461], USDC[.00675802], USDT[.095079] | | |
| 10203755 | Unliquidated | ETH[.00030775], ETHW[.00030775] | | |
| 10203756 | Unliquidated | ETH[.00389794] | | |
| 10203757 | Unliquidated | BTC[.00099787], ETH[.000073] | | |
| 10203758 | Unliquidated | BTC[.00004925] | | |
| 10203759 | Unliquidated | BTC[.00000087] | | |
| 10203760 | Unliquidated | BTC[.00036], USD[0.38] | | |
| 10203761 | Unliquidated | ETH[.00030405] | | |
| 10203762 | Unliquidated | BTC[.00000004], ETH[.000204], XRP[.00000031] | | |
| 10203765 | Unliquidated | BTC[.00000189], XRP[.00000006] | | |
| 10203766 | Unliquidated | ETN[228.84] | | |
| 10203767 | Unliquidated | BTC[.00003547], CEL[.00005625], USDC[.24246895] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203768 | Unliquidated | BTC[.00023797] | | |
| 10203769 | Unliquidated | ETH[.009227], USD[0.00], XRP[.137] | | |
| 10203770 | Unliquidated | BTC[.00036] | | |
| 10203771 | Unliquidated | BTC[.00002195], ETH[.00671972] | | |
| 10203772 | Unliquidated | CEL[.00178123], ETH[.03629838] | | |
| 10203773 | Unliquidated | ETH[.00618327], KRL[690.32558711] | | |
| 10203774 | Unliquidated | BTC[.00009051] | | |
| 10203775 | Unliquidated | XRP[.00006] | | |
| 10203776 | Unliquidated | EUR[0.04], XRP[3.17082864] | | |
| 10203777 | Unliquidated | AUD[2.50], BTC[.02994761], PPP[.95104819], USD[4.54] | | |
| 10203778 | Unliquidated | BTC[.00000001], CEL[.00001556], ETH[.00000078], ETHW[.00000078], USDC[.59548954] | | |
| 10203779 | Unliquidated | IDRT[30000] | | |
| 10203781 | Unliquidated | BTC[.00036], CAN[93.9716978] | | |
| 10203782 | Unliquidated | BTC[.00003342] | | |
| 10203784 | Unliquidated | BTC[.00001066] | | |
| 10203785 | Unliquidated | CEL[.60855562], USD[0.80] | | |
| 10203786 | Unliquidated | BTC[.00000002], PPP[225.04040987] | | |
| 10203787 | Unliquidated | JPY[1127.17] | | |
| 10203788 | Unliquidated | SGD[0.00] | | |
| 10203789 | Unliquidated | ETH[.00129223], ETHW[.00129223] | | |
| 10203790 | Unliquidated | LCX[.03269447] | | |
| 10203792 | Unliquidated | ETN[415.56] | | |
| 10203793 | Unliquidated | BTC[.00025414], CEL[.34653465] | | |
| 10203794 | Unliquidated | BTC[.00024858], ILK[634.0776875] | | |
| 10203795 | Unliquidated | CEL[.00018101], JPY[4.91] | | |
| 10203796 | Unliquidated | BTC[.00002457], UBT[94] | | |
| 10203797 | Unliquidated | BTC[.00000003] | | |
| 10203798 | Unliquidated | BTC[.0000095], CEL[.00128322] | | |
| 10203799 | Unliquidated | UBT[.70139198] | | |
| 10203800 | Unliquidated | ETH[.00007356] | | |
| 10203801 | Unliquidated | BTC[.00002729], USD[1.46] | | |
| 10203802 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10203803 | Unliquidated | ETH[.00022648] | | |
| 10203806 | Unliquidated | ETH[.00004461] | | |
| 10203808 | Unliquidated | ETH[.045], PPP[58100.00067045] | | |
| 10203809 | Unliquidated | USD[0.53] | | |
| 10203810 | Unliquidated | QASH[.0000006] | | |
| 10203812 | Unliquidated | BTC[.00000108], PPP[1196.53293333], USDT[.01521] | | |
| 10203813 | Unliquidated | BTCV[7357.15678049], USD[22748.57], USDT[17964.877539] | | |
| 10203814 | Unliquidated | BTCV[58857.93162104], USD[0.21], USDT[260.540136] | | |
| 10203815 | Unliquidated | ETH[.0000013], PPP[400] | | |
| 10203817 | Unliquidated | ETH[.00000002] | | |
| 10203818 | Unliquidated | BTC[.00117422] | | |
| 10203819 | Unliquidated | QASH[19.98998202] | | |
| 10203820 | Unliquidated | ETH[.00876347] | | |
| 10203821 | Unliquidated | BTC[.00065543], EWT[.00008532], RFOX[.0038256], USD[3.91], USDT[.007299], XDC[.48690725] | | |
| 10203822 | Unliquidated | BTC[.0001343] | | |
| 10203824 | Unliquidated | PPP[40.79221926], USDC[.40848715] | | |
| 10203825 | Unliquidated | MTC[.1], USD[0.01], USDT[.02], XDC[.7], XRP[.717089] | | |
| 10203826 | Unliquidated | ETH[.00007182], PPP[2786] | | |
| 10203827 | Unliquidated | ETH[.000001], PPP[27801.25870055] | | |
| 10203828 | Unliquidated | BTC[.00000264] | | |
| 10203829 | Unliquidated | BTC[.00000893], ROOBEE[.9], UBT[.00000184] | | |
| 10203830 | Unliquidated | BTC[.00026081], USDT[.008409] | | |
| 10203831 | Unliquidated | ETH[.00000041], USD[0.12] | | |
| 10203832 | Unliquidated | BTC[.00000001], ETH[.0000001], PPP[508.6167278] | | |
| 10203833 | Unliquidated | CAN[133.2676282], FTX[184.95670739] | | |
| 10203834 | Unliquidated | BTC[.00001166], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203835 | Unliquidated | ETH[.01096198], ETHW[.01096198], PPP[1.19426617] | | |
| 10203836 | Unliquidated | USD[.06] | | |
| 10203838 | Unliquidated | ETH[.00001338], ETHW[.00001338], ETN[303.01], USDC[.00000037] | | |
| 10203839 | Unliquidated | BTC[.15105541], WABI[156044.43324017] | | |
| 10203840 | Unliquidated | BTC[.0000142] | | |
| 10203841 | Unliquidated | ETH[.00000402] | | |
| 10203842 | Unliquidated | ETH[.00941876], ETHW[.00941876], EUR[0.00], USD[0.06] | | |
| 10203843 | Unliquidated | ETH[.00238789], ETHW[.00238789], USD[0.81] | | |
| 10203844 | Unliquidated | QASH[12.27992777], USD[0.67] | | |
| 10203845 | Unliquidated | BTC[.00000437], LTC[.00002948] | | |
| 10203846 | Unliquidated | DOGE[962.6], ETH[4.04631916], ETHW[4.02151916], LTC[20.04236416] | | |
| 10203847 | Unliquidated | BTC[.00000097], EUR[0.00], USD[0.33] | | |
| 10203848 | Unliquidated | ALBT[2], BTC[.00013717], ENJ[.00000001], ETH[.00190883], ETHW[.00190883], USD[0.68], USDC[.87808669], USDT[3.517433] | | |
| 10203849 | Unliquidated | BTC[.00027972], CEL[.2992825], ETH[.00135929], ETHW[.00135929], QASH[99067.77714038], TRX[.000001], USDC[.48303392], USDT[.523048] | | |
| 10203850 | Unliquidated | USD[4.56] | | |
| 10203851 | Unliquidated | ETH[.0008879] | | |
| 10203852 | Unliquidated | BTC[.96436768] | | |
| 10203854 | Unliquidated | XRP[.00503765] | | |
| 10203855 | Unliquidated | ETH[.0000027], ETHW[.00000027] | | |
| 10203856 | Unliquidated | USD[0.02] | | |
| 10203857 | Unliquidated | QASH[1148.72602115] | | |
| 10203858 | Unliquidated | CEL[.0077], LTC[.00007] | | |
| 10203859 | Unliquidated | BTC[.00006761], ETH[.00000034] | | |
| 10203860 | Unliquidated | BTC[.00050592], ETH[.0023956], ETHW[.0023956], EWT[22], RIF[2549.9], USD[0.01] | | |
| 10203861 | Unliquidated | CHI[13.76108244] | | |
| 10203862 | Unliquidated | BTC[.00185993] | | |
| 10203864 | Unliquidated | BTC[.00000214], ETH[.0000045], ETHW[.0000045], FTT[6.722], QASH[.00000709], USD[0.67] | | |
| 10203865 | Unliquidated | ETH[.00892541], QASH[.05059364] | | |
| 10203866 | Unliquidated | ETH[.00162876] | | |
| 10203867 | Unliquidated | BTC[.00000024], LCX[1000.45540721], USD[0.00], USDC[.00641823], USDT[.007892] | | |
| 10203868 | Unliquidated | ETH[.00019987] | | |
| 10203869 | Unliquidated | BTC[.00002591] | | |
| 10203870 | Unliquidated | USD[0.43] | | |
| 10203871 | Unliquidated | ETH[.00060853] | | |
| 10203872 | Unliquidated | IDRT[30000] | | |
| 10203873 | Unliquidated | XRP[.00686] | | |
| 10203874 | Unliquidated | LCX[.2], QASH[.00000842] | | |
| 10203875 | Unliquidated | BTC[.00000013] | | |
| 10203876 | Unliquidated | BTC[.00002998] | | |
| 10203877 | Unliquidated | USD[0.01] | | |
| 10203878 | Unliquidated | EUR[0.00] | | |
| 10203879 | Unliquidated | USD[0.01], USDC[.09113237], USDT[.001021], XLM[.00000002] | | |
| 10203880 | Unliquidated | USD[23.06] | | |
| 10203881 | Unliquidated | BTC[.00004508] | | |
| 10203882 | Unliquidated | BTC[.00000006] | | |
| 10203883 | Unliquidated | BTC[.00000045], HKD[0.27], JPY[7.81] | | |
| 10203884 | Unliquidated | BTC[.00012572], USD[0.60] | | |
| 10203885 | Unliquidated | USD[0.00] | | |
| 10203886 | Unliquidated | USD[0.17] | | |
| 10203887 | Unliquidated | BTC[.00000003], ETH[.00000045], ETHW[.00000045], USDT[.118857] | | |
| 10203888 | Unliquidated | BTC[.00054262] | | |
| 10203889 | Unliquidated | BTC[.00064228], ETH[.00138815], ETHW[.00138815], LCX[.00000001], USD[0.26], USDC[.00780594] | | |
| 10203890 | Unliquidated | BTC[.0243918], USD[0.28] | | |
| 10203891 | Unliquidated | USD[0.27], USDC[.00000657] | | |
| 10203892 | Unliquidated | BTC[.00000079], LCX[810.00782608] | | |
| 10203893 | Unliquidated | BCH[.16163463], EUR[0.86], XRP[.0000002] | | |
| 10203894 | Unliquidated | ETH[.021021], PPP[5500] | | |
| 10203895 | Unliquidated | XRP[.00000289] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203896 | Unliquidated | KRL[21.36519889] | | |
| 10203897 | Unliquidated | ETN[11] | | |
| 10203898 | Unliquidated | ETN[196.74], LTC[.01023506] | | |
| 10203899 | Unliquidated | QASH[.283716] | | |
| 10203900 | Unliquidated | BTC[.0001303] | | |
| 10203902 | Unliquidated | BTC[.00001141], CEL[.0772], XLM[.0000289] | | |
| 10203903 | Unliquidated | WABI[.196] | | |
| 10203904 | Unliquidated | ETH[.00254331] | | |
| 10203905 | Unliquidated | BTC[.00002632], TRX[.38426] | | |
| 10203906 | Unliquidated | BTCV[1.09972012] | | |
| 10203907 | Unliquidated | IDRT[30000] | | |
| 10203908 | Unliquidated | BTC[.00001744], ETH[.01], ETHW[.01], EUR[0.67] | | |
| 10203909 | Unliquidated | BTC[.00005407] | | |
| 10203910 | Unliquidated | EUR[0.00] | | |
| 10203911 | Unliquidated | QASH[.156893] | | |
| 10203912 | Unliquidated | BTC[.00089123], CEL[.000025], USDC[.00000083] | | |
| 10203913 | Unliquidated | BTC[.00003033] | | |
| 10203914 | Unliquidated | BTC[.00037109], CEL[.04686995], USDT[8.983799] | | |
| 10203915 | Unliquidated | BTC[.0000837] | | |
| 10203916 | Unliquidated | BTC[.00000121], USD[0.01], XRP[.00081451] | | |
| 10203917 | Unliquidated | BTC[.000124] | | |
| 10203918 | Unliquidated | EUR[0.01], USD[0.00] | | |
| 10203919 | Unliquidated | BTC[.00001698] | | |
| 10203920 | Unliquidated | BTC[.0019466], ETH[.00293083], EUR[5.05], EWT[.23739066], USD[0.62] | | |
| 10203921 | Unliquidated | ETH[.00017702], QASH[.16996293] | | |
| 10203922 | Unliquidated | BTC[.00001258] | | |
| 10203923 | Unliquidated | BTC[.00018408], ETH[.00062156], ETHW[.00062156] | | |
| 10203924 | Unliquidated | BTC[.19975] | | |
| 10203925 | Unliquidated | BTC[.00000347], KRL[66.41801317] | | |
| 10203926 | Unliquidated | BTC[.00000521] | | |
| 10203927 | Unliquidated | BTC[.00000365] | | |
| 10203928 | Unliquidated | DOGE[304.17805877], USDT[.107419] | | |
| 10203929 | Unliquidated | BTC[.00036], USD[0.97] | | |
| 10203930 | Unliquidated | BTC[.00000427] | | |
| 10203931 | Unliquidated | CEL[.37513817], DAI[.0002897] | | |
| 10203932 | Unliquidated | USD[0.29], USDC[.49329157], WABI[2.4146312] | | |
| 10203933 | Unliquidated | ETH[.00006148] | | |
| 10203934 | Unliquidated | BTC[.00001305] | | |
| 10203935 | Unliquidated | BTC[.00000845] | | |
| 10203936 | Unliquidated | BTC[.00000006] | | |
| 10203937 | Unliquidated | KRL[.00130274] | | |
| 10203938 | Unliquidated | ABBC[88.64453136], ANCT[3.266], ETN[27.29], EUR[0.00], HYDRO[19.5], USD[0.06], XRP[41.4] | | |
| 10203939 | Unliquidated | BTC[.00000248] | | |
| 10203940 | Unliquidated | CRPT[.09996737] | | |
| 10203941 | Unliquidated | EUR[0.14], MIOTA[1] | | |
| 10203942 | Unliquidated | BTC[.00000647] | | |
| 10203943 | Unliquidated | BTC[.00000638] | | |
| 10203944 | Unliquidated | USD[0.21] | | |
| 10203945 | Unliquidated | BTC[.00009361] | | |
| 10203946 | Unliquidated | ETH[.014595], ETHW[.014595] | | |
| 10203947 | Unliquidated | BTC[.00001618] | | |
| 10203948 | Unliquidated | 1WO[7394.04125416], BTC[.00189566], ETH[2.57908611] | | |
| 10203949 | Unliquidated | ETH[.00418424], ETHW[.00418424] | | |
| 10203950 | Unliquidated | CPH[100], JPY[53.30], MTC[400793.56250163], USD[0.01], USDT[3.022027] | | |
| 10203951 | Unliquidated | NII[95349.2417996], USD[2.06] | | |
| 10203952 | Unliquidated | BTC[.0000038], USDT[1.523344] | | |
| 10203953 | Unliquidated | USDT[3.275432] | | |
| 10203954 | Unliquidated | BTCV[.00000001], EUR[27.30], USD[0.09], USDC[.14310004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10203955 | Unliquidated | BTCV[.00005304], SAND[242] | | |
| 10203956 | Unliquidated | USD[10.24] | | |
| 10203957 | Unliquidated | BTC[.00038] | | |
| 10203958 | Unliquidated | BTC[.00005109] | | |
| 10203959 | Unliquidated | BTC[.00000002], KLAY[6.5190173] | | |
| 10203960 | Unliquidated | BTCV[.32924] | | |
| 10203961 | Unliquidated | USD[0.06], USDT[6.822426] | | |
| 10203962 | Unliquidated | BTC[.000045], EUR[0.01], USD[0.05], USDT[.007414] | | |
| 10203963 | Unliquidated | BTC[.00028073], USD[0.51] | | |
| 10203964 | Unliquidated | BTC[.00000871], ETH[.00001865] | | |
| 10203965 | Unliquidated | BTC[.00036], USD[0.09] | | |
| 10203966 | Unliquidated | BTC[.00037143] | | |
| 10203967 | Unliquidated | KLAY[100] | | |
| 10203968 | Unliquidated | 1WO[58], BTC[.00036], XRP[.00010753] | | |
| 10203969 | Unliquidated | BTCV[.9] | | |
| 10203970 | Unliquidated | BTC[.00849921], BTCV[.00000157], USD[0.34] | | |
| 10203971 | Unliquidated | BTC[.00142946] | | |
| 10203972 | Unliquidated | USD[0.00], USDT[.433817] | | |
| 10203973 | Unliquidated | BTC[.00000686], USD[0.01], XRP[.83877989] | | |
| 10203974 | Unliquidated | BTCV[.0000627], USD[3.95], USDT[2.322741] | | |
| 10203975 | Unliquidated | QASH[.08137449], SIX[51.34940028], USD[0.00], XRP[.00000046] | | |
| 10203976 | Unliquidated | BTC[.00000001], MIOTA[1.935088], USD[0.10] | | |
| 10203977 | Unliquidated | BTC[.00000083] | | |
| 10203978 | Unliquidated | COT[41000] | | |
| 10203979 | Unliquidated | BTC[.0005], BTCV[.99] | | |
| 10203980 | Unliquidated | BTC[.00000013], BTCV[.00005614], ETH[.00008443], ETHW[.00008443], USDT[.849895] | | |
| 10203981 | Unliquidated | USDT[.000013], XRP[.01139522] | | |
| 10203982 | Unliquidated | USDT[30.330472] | | |
| 10203983 | Unliquidated | QASH[.00000054], USD[0.61], XRP[4.04711885] | | |
| 10203984 | Unliquidated | BTC[.00008522], QASH[9.19556255], USD[0.04], USDT[.447738] | | |
| 10203985 | Unliquidated | BTC[.0003801], USD[1.19] | | |
| 10203986 | Unliquidated | TRX[517.573404] | | |
| 10203987 | Unliquidated | BTC[.00176573] | | |
| 10203988 | Unliquidated | BTC[.00288677], USD[0.04] | | |
| 10203989 | Unliquidated | CMCT[300], THRT[250], USD[0.01] | | |
| 10203990 | Unliquidated | BTC[.00000225] | | |
| 10203991 | Unliquidated | BTC[.00000013], KLAY[36], USD[0.05] | | |
| 10203992 | Unliquidated | BTC[.00000301] | | |
| 10203993 | Unliquidated | BTC[.00000756], XRP[.00000046] | | |
| 10203994 | Unliquidated | BTC[.00000035], USD[0.01], XRP[.25308958] | | |
| 10203995 | Unliquidated | BTC[.00036109], QASH[21] | | |
| 10203996 | Unliquidated | BTC[.00000175], USD[0.15], XRP[.0000001] | | |
| 10203997 | Unliquidated | BTC[.00006381], USD[0.29], USDT[.01048], XRP[.52227977] | | |
| 10203998 | Unliquidated | CEL[.00001683], ETH[.00000077], ETHW[.00000077], USD[0.03], XRP[.40601256] | | |
| 10203999 | Unliquidated | BTC[.00001161], DASH[.00264193], USD[0.22], USDT[1.020134], XRP[.00000006] | | |
| 10204000 | Unliquidated | BTC[.00000078], DAI[.11375167], USD[16.53], USDT[.054332] | | |
| 10204001 | Unliquidated | BTC[.02095758], KRL[.00000001], USDT[1.023065] | | |
| 10204002 | Unliquidated | BTC[.00036835], EUR[0.02], USD[1.16] | | |
| 10204003 | Unliquidated | BTC[.00000375] | | |
| 10204004 | Unliquidated | USD[0.07], USDT[.78479] | | |
| 10204005 | Unliquidated | ETN[127.85], FIO[.00000001], HOT[4164.007976], USD[0.12], USDT[.118954] | | |
| 10204006 | Unliquidated | USD[1217.19] | | |
| 10204007 | Unliquidated | USD[1.97] | | |
| 10204008 | Unliquidated | BTC[.00000001], USD[0.00], USDT[3.086132] | | |
| 10204009 | Unliquidated | BTC[.000146] | | |
| 10204010 | Unliquidated | BTC[.00000002] | | |
| 10204011 | Unliquidated | USD[0.01] | | |
| 10204012 | Unliquidated | ETHW[.1], EUR[0.12], QASH[41.00983733], USD[1.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204013 | Unliquidated | BTC[.00000004], USDT[.00194], XRP[.00000015] | | |
| 10204014 | Unliquidated | BTC[.00000421], BTCV[.00000688], USD[0.00] | | |
| 10204015 | Unliquidated | BTCV[.00099295], NDAU[.0003], TRX[.000016], USD[0.00], USDT[.000001], XRP[.00748442] | | |
| 10204016 | Unliquidated | ETH[.0201269] | | |
| 10204017 | Unliquidated | BTC[.000142], ETN[.33], USD[0.02] | | |
| 10204018 | Unliquidated | ETH[.0002923] | | |
| 10204019 | Unliquidated | BTC[.00039528], BTCV[.00098391], ETH[.00151853], ETHW[.00151853], HBAR[3], QASH[1], USD[0.77], USDT[.238824] | | |
| 10204020 | Unliquidated | BTC[.00000466], USD[0.40] | | |
| 10204021 | Unliquidated | BTC[.00036] | | |
| 10204022 | Unliquidated | EUR[0.01], QASH[.00000017], USD[0.01] | | |
| 10204023 | Unliquidated | XLM[.00000465] | | |
| 10204024 | Unliquidated | BTCV[.00001716], EUR[1.22], USD[0.15] | | |
| 10204025 | Unliquidated | ETH[.32] | | |
| 10204026 | Unliquidated | BTC[.00046617], USD[0.42], USDT[.799017], XRP[.99999991] | | |
| 10204027 | Unliquidated | ETH[.00000062], ETHW[.0000062], USD[37.68] | | |
| 10204028 | Unliquidated | BTC[.00003601], USDT[.171651] | | |
| 10204029 | Unliquidated | BTC[.00036] | | |
| 10204030 | Unliquidated | FLIXX[50] | | |
| 10204031 | Unliquidated | BTC[.00005918], BTCV[2.2] | | |
| 10204032 | Unliquidated | BTC[.00000043], EUR[0.01] | | |
| 10204033 | Unliquidated | ETN[.05], EUR[0.34] | | |
| 10204034 | Unliquidated | EUR[0.01] | | |
| 10204035 | Unliquidated | QASH[.05391423], USD[4.76] | | |
| 10204036 | Unliquidated | USD[0.28] | | |
| 10204037 | Unliquidated | BTC[.23096372], DOT[121.82754459], ETH[.4709268], ETHW[.4709268], SLP[36918.92573635], SOL[15.7634364], TRX[.000001], USD[12.79], USDT[1603.389191], WLO[1] | | |
| 10204038 | Unliquidated | USD[0.16] | | |
| 10204039 | Unliquidated | CEL[.00006029] | | |
| 10204040 | Unliquidated | KRL[.00050154], USD[0.00] | | |
| 10204041 | Unliquidated | BTC[.00000851], BTCV[.00047] | | |
| 10204042 | Unliquidated | QASH[4.16119612], RIF[4.50439059], USD[0.00], WABI[.00000001] | | |
| 10204043 | Unliquidated | BTC[.00029761] | | |
| 10204044 | Unliquidated | HOT[79], TRX[150] | | |
| 10204045 | Unliquidated | USD[0.00] | | |
| 10204046 | Unliquidated | SAND[242] | | |
| 10204047 | Unliquidated | BTC[.00025299] | | |
| 10204048 | Unliquidated | ETN[495] | | |
| 10204049 | Unliquidated | CEL[.00404876], ETH[.00000256] | | |
| 10204050 | Unliquidated | WABI[367.02] | | |
| 10204051 | Unliquidated | USD[7.39] | | |
| 10204052 | Unliquidated | BTC[.00004413], ETH[.00236345], KRL[130.78] | | |
| 10204053 | Unliquidated | BTC[.00003444], XRP[.00002751] | | |
| 10204054 | Unliquidated | USD[0.28] | | |
| 10204055 | Unliquidated | BTC[.00005917], EUR[0.02] | | |
| 10204056 | Unliquidated | BTCV[.095] | | |
| 10204057 | Unliquidated | BTC[.00036009], USDT[.000675] | | |
| 10204058 | Unliquidated | ETH[.00621734], ETHW[.00621734] | | |
| 10204059 | Unliquidated | BTC[.00036], USDT[1.238732] | | |
| 10204060 | Unliquidated | BTC[.00000742] | | |
| 10204061 | Unliquidated | BTC[.00000759] | | |
| 10204062 | Unliquidated | BTC[.00000575], ETH[.00099124], XRP[.00000015] | | |
| 10204063 | Unliquidated | ETH[.00729873] | | |
| 10204064 | Unliquidated | ETN[5] | | |
| 10204065 | Unliquidated | BTCV[.03556506] | | |
| 10204066 | Unliquidated | USD[2.91] | | |
| 10204067 | Unliquidated | USD[0.00] | | |
| 10204068 | Unliquidated | BTCV[.00003109], USD[0.38] | | |
| 10204069 | Unliquidated | BTC[.00017129] | | |
| 10204070 | Unliquidated | ETH[.00194655], ETHW[.00194655] | | |

Quoine Pte Ltd

Amended Schedule A-2 Nonpriority Unsecured Customers Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204071 | Unliquidated | BTC[.00008462], ETH[.00383936], USDC[.37369964], USDT[.449517] | | |
| 10204072 | Unliquidated | BTCV[.00018863], XRP[13] | | |
| 10204073 | Unliquidated | EUR[1.12], USD[2.87] | | |
| 10204074 | Unliquidated | USD[4.48], USDT[.000656] | | |
| 10204075 | Unliquidated | BTC[.00090272], DRG[89.66955853], ETH[.00000045], ETHW[.00000045], TFT[6.4807504] | | |
| 10204076 | Unliquidated | BTCV[.00000935], CEL[.002], EUR[0.00], USD[0.69], USDT[.001559] | | |
| 10204077 | Unliquidated | USD[2.31] | | |
| 10204078 | Unliquidated | BTC[.00000282] | | |
| 10204079 | Unliquidated | KLAY[.05179593], USD[0.00], XRP[.00000034] | | |
| 10204080 | Unliquidated | BTC[.00001368] | | |
| 10204081 | Unliquidated | BTC[.00000082], USDT[37.664759] | | |
| 10204082 | Unliquidated | ETH[.00301298], ETHW[.00301298] | | |
| 10204083 | Unliquidated | BTC[.00017717], USD[0.10], XRP[.00000483] | | |
| 10204084 | Unliquidated | CEL[1.4814], USD[0.79], USDC[.00000045], USDT[6.981127] | | |
| 10204085 | Unliquidated | BTC[.00076029] | | |
| 10204086 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10204087 | Unliquidated | BTC[.00132111] | | |
| 10204088 | Unliquidated | USD[0.13] | | |
| 10204090 | Unliquidated | BTC[.00040453] | | |
| 10204091 | Unliquidated | BTC[.0000259] | | |
| 10204092 | Unliquidated | BTC[.00062897] | | |
| 10204093 | Unliquidated | USD[0.47] | | |
| 10204094 | Unliquidated | BTC[.00036] | | |
| 10204095 | Unliquidated | BTC[.00018661], BTCV[13.99932176], USD[0.91] | | |
| 10204096 | Unliquidated | BTRN[100], CIM[500], ETH[.00000094], ETHW[.00000094], FTX[100], GZE[100], IDH[400], REDI[200], THRT[180], VI[50] | | |
| 10204097 | Unliquidated | BTC[.00000313] | | |
| 10204098 | Unliquidated | EUR[0.04], UBT[.085] | | |
| 10204099 | Unliquidated | USD[0.56] | | |
| 10204100 | Unliquidated | USD[0.01] | | |
| 10204101 | Unliquidated | XRP[.16768369] | | |
| 10204103 | Unliquidated | BTCV[4.9505596] | | |
| 10204104 | Unliquidated | BTC[.00000128], PCI[.01], USD[0.00], USDT[4.375138], XRP[.00000001] | | |
| 10204105 | Unliquidated | QASH[.00033524] | | |
| 10204106 | Unliquidated | BTC[.00000462] | | |
| 10204107 | Unliquidated | ROOBEE[10848.99845916] | | |
| 10204108 | Unliquidated | BTC[.00000033] | | |
| 10204109 | Unliquidated | BTC[.00000021], ETH[.00008688] | | |
| 10204110 | Unliquidated | USD[0.14] | | |
| 10204111 | Unliquidated | ETH[.01278046] | | |
| 10204112 | Unliquidated | BTC[.00060679] | | |
| 10204113 | Unliquidated | ILK[108.4], LCX[.2], QASH[1.99] | | |
| 10204114 | Unliquidated | BTC[.00024246] | | |
| 10204115 | Unliquidated | BTC[.00012671] | | |
| 10204116 | Unliquidated | USD[0.99] | | |
| 10204117 | Unliquidated | USD[19.48] | | |
| 10204119 | Unliquidated | ETH[.02099186], ETHW[.02099186], USD[1.98] | | |
| 10204120 | Unliquidated | CHI[1000.06558312] | | |
| 10204121 | Unliquidated | BTC[.00000448] | | |
| 10204122 | Unliquidated | BTC[.00000953] | | |
| 10204123 | Unliquidated | BTC[.0000072], USD[0.00] | | |
| 10204124 | Unliquidated | BTC[.00000139] | | |
| 10204125 | Unliquidated | BTC[.00036001], USDC[.1971065] | | |
| 10204126 | Unliquidated | BTC[.00000528] | | |
| 10204127 | Unliquidated | BTC[.00018492] | | |
| 10204128 | Unliquidated | XRP[.41032356] | | |
| 10204129 | Unliquidated | BTC[.00035759] | | |
| 10204130 | Unliquidated | XRP[20] | | |
| 10204131 | Unliquidated | USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204132 | Unliquidated | BTCV[.00163906], EUR[0.17], USD[1.10] | | |
| 10204133 | Unliquidated | BTC[.00036], TRX[16], XLM[.00002], XRP[127.04] | | |
| 10204134 | Unliquidated | AMLT[2], BTCV[.00987537], ETH[.000025], ETHW[.000025], HOT[15000], IDRT[100000], TRX[435], USD[0.00], USDT[.4], VI[1092.7] | | |
| 10204135 | Unliquidated | LCX[900] | | |
| 10204136 | Unliquidated | BTC[.00000159] | | |
| 10204137 | Unliquidated | BTC[.0000001] | | |
| 10204138 | Unliquidated | BTC[.00000002], CEL[.00001855], LTC[.00001004] | | |
| 10204139 | Unliquidated | BTC[.0000004] | | |
| 10204140 | Unliquidated | USD[0.00], USDT[16.244762] | | |
| 10204141 | Unliquidated | ETH[.00000289], ETHW[.00000289] | | |
| 10204142 | Unliquidated | ENJ[18.11], XEM[22] | | |
| 10204143 | Unliquidated | BTC[.00000123], QASH[.0354064], USD[0.01], USDC[.00000074], USDT[.386365] | | |
| 10204144 | Unliquidated | BTCV[.0004143], TRX[154], USD[1.48] | | |
| 10204145 | Unliquidated | BTC[.00039351], BTCV[.00009769], EUR[0.72] | | |
| 10204146 | Unliquidated | BTC[.00000067], UNI[1.36521302] | | |
| 10204147 | Unliquidated | BTCV[.00000067], EUR[17.72], EWT[.3787] | | |
| 10204148 | Unliquidated | EUR[0.01], USD[0.01] | | |
| 10204149 | Unliquidated | USD[0.04], USDC[.00000143] | | |
| 10204150 | Unliquidated | USD[0.01] | | |
| 10204151 | Unliquidated | COT[67] | | |
| 10204152 | Unliquidated | BTC[.00003669] | | |
| 10204153 | Unliquidated | BTC[.00000013] | | |
| 10204154 | Unliquidated | BTC[.0003606], USD[0.05] | | |
| 10204155 | Unliquidated | BTC[.0000006], ORBS[12653.3200481], XRP[16.29956301] | | |
| 10204156 | Unliquidated | BTC[.0000638], ETH[.00000006], USD[0.78], XRP[.00067511] | | |
| 10204157 | Unliquidated | ETH[.00000005] | | |
| 10204158 | Unliquidated | BTC[.00036016], KLAY[6.14], USDT[.007097] | | |
| 10204159 | Unliquidated | CEL[.3340659], USD[0.03] | | |
| 10204160 | Unliquidated | BTC[.0003615] | | |
| 10204161 | Unliquidated | BTC[.00001382] | | |
| 10204162 | Unliquidated | BTC[.00002295], BTCV[.00059154], LTC[.00004398] | | |
| 10204163 | Unliquidated | BTC[5.78046889], BTCV[469.03492708] | | |
| 10204164 | Unliquidated | ETH[.02] | | |
| 10204165 | Unliquidated | IDRT[30000] | | |
| 10204166 | Unliquidated | BTC[.11], ETH[3.8], ETHW[3.8], USD[1322.03], XRP[500] | | |
| 10204167 | Unliquidated | BTC[.00000001] | | |
| 10204168 | Unliquidated | BTC[.00008142] | | |
| 10204169 | Unliquidated | BTC[.00090994], USD[5.46] | | |
| 10204171 | Unliquidated | BTC[.0000013], QASH[.00000009], XRP[.00043427] | | |
| 10204172 | Unliquidated | BTC[.01009964], ETH[.01], ETHW[.01], SGD[0.27], VUU[6509] | | |
| 10204173 | Unliquidated | BTC[.00000218] | | |
| 10204174 | Unliquidated | BTC[.00105015] | | |
| 10204175 | Unliquidated | BTC[.00105018] | | |
| 10204176 | Unliquidated | BTC[.0000273] | | |
| 10204177 | Unliquidated | USD[0.02] | | |
| 10204178 | Unliquidated | BTC[.00000812] | | |
| 10204179 | Unliquidated | BTC[.00000214] | | |
| 10204180 | Unliquidated | BTC[.0000062] | | |
| 10204181 | Unliquidated | USD[0.00] | | |
| 10204182 | Unliquidated | BTC[.00009934] | | |
| 10204183 | Unliquidated | BTC[.0000112] | | |
| 10204184 | Unliquidated | BTC[.00036], ETN[310], USD[0.00] | | |
| 10204185 | Unliquidated | BTC[.00036], USD[0.11] | | |
| 10204186 | Unliquidated | BTC[.00000396] | | |
| 10204187 | Unliquidated | BTC[.00000524] | | |
| 10204188 | Unliquidated | BTC[.00090751] | | |
| 10204189 | Unliquidated | BTC[.00006694] | | |
| 10204190 | Unliquidated | BTC[.00000894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204191 | Unliquidated | JPY[493.00] | | |
| 10204192 | Unliquidated | BTC[.00000472] | | |
| 10204193 | Unliquidated | BTC[.00000001], USDC[.00000017] | | |
| 10204194 | Unliquidated | BTCV[.00241877], USD[3.73] | | |
| 10204195 | Unliquidated | BTC[.00006775] | | |
| 10204196 | Unliquidated | BTC[.0003997], LTC[1.3863537], ROOBEE[810.00000001], USD[16.88] | | |
| 10204197 | Unliquidated | BTC[.00036], BTCV[.00000027] | | |
| 10204198 | Unliquidated | BTC[.00004571], QASH[.14299134], USD[0.01], USDT[.003225], XRP[.00001495] | | |
| 10204199 | Unliquidated | BTC[.00051209], QASH[42.15058455], USD[0.10] | | |
| 10204200 | Unliquidated | BTC[.00004154] | | |
| 10204201 | Unliquidated | BTC[.00016375], KLAY[.5] | | |
| 10204202 | Unliquidated | BTC[.00002256], KLAY[106] | | |
| 10204203 | Unliquidated | BTC[.00010338] | | |
| 10204204 | Unliquidated | CEL[.00772929], ETH[.00078164] | | |
| 10204205 | Unliquidated | GOM2[100], RSV[14.16259698], SAND[.00170933], USD[0.08] | | |
| 10204206 | Unliquidated | USD[0.37] | | |
| 10204207 | Unliquidated | ETN[97], LTC[.05] | | |
| 10204208 | Unliquidated | BTC[.00036], USD[0.41] | | |
| 10204209 | Unliquidated | USD[0.23] | | |
| 10204210 | Unliquidated | DAI[1.18193163] | | |
| 10204211 | Unliquidated | BCH[.0196858] | | |
| 10204212 | Unliquidated | BTC[.00000316] | | |
| 10204213 | Unliquidated | BTC[.0000093], ETH[.00000089], USD[0.05], XRP[.0000004] | | |
| 10204214 | Unliquidated | BTC[.00036], USD[0.08] | | |
| 10204215 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10204216 | Unliquidated | BTC[.00036], USD[0.46] | | |
| 10204217 | Unliquidated | BTC[.00036] | | |
| 10204218 | Unliquidated | BTC[.0000001], PPP[.67217945] | | |
| 10204219 | Unliquidated | BTC[.00036], USD[0.06] | | |
| 10204220 | Unliquidated | BTC[.00036], ETH[.00000059] | | |
| 10204221 | Unliquidated | BTC[.00036], USD[0.38] | | |
| 10204222 | Unliquidated | BTC[.000749] | | |
| 10204223 | Unliquidated | USD[7.52] | | |
| 10204224 | Unliquidated | ETH[.000018], ETHW[.000018], TRX[57] | | |
| 10204225 | Unliquidated | BTC[.00000031], ETH[.00023642], ETN[197522.92] | | |
| 10204226 | Unliquidated | CHI[.1911939] | | |
| 10204227 | Unliquidated | BTC[.00000432], CEL[.9181245] | | |
| 10204228 | Unliquidated | TRX[11], USD[0.01], XRP[.00000042] | | |
| 10204229 | Unliquidated | BTC[.00000443] | | |
| 10204230 | Unliquidated | BTC[.00002736] | | |
| 10204231 | Unliquidated | BTC[.00001407] | | |
| 10204232 | Unliquidated | BTC[.00036], USD[6.15] | | |
| 10204233 | Unliquidated | BTC[.0000081] | | |
| 10204234 | Unliquidated | BTC[.0001] | | |
| 10204235 | Unliquidated | ETH[.00153514] | | |
| 10204236 | Unliquidated | BTC[.00001203], XPT[.39989024] | | |
| 10204237 | Unliquidated | BTC[.0005], USD[0.18] | | |
| 10204238 | Unliquidated | BTC[.00001222], CEL[.99997162], TRX[.000001], USDC[.55322992], USDT[.64688] | | |
| 10204239 | Unliquidated | BTC[.00036] | | |
| 10204240 | Unliquidated | ETH[.00000008] | | |
| 10204241 | Unliquidated | CEL[.00406408], USDC[.00000002] | | |
| 10204242 | Unliquidated | BCH[.34902669], BTC[.00834675], BTCV[1339.26186479], NII[104535.78947368], SAND[442], TRX[17675.911935], USD[0.73], USDT[5.018648], XRP[.00000031] | | |
| 10204243 | Unliquidated | BTC[.00036], ETN[2] | | |
| 10204244 | Unliquidated | BTC[.00000018] | | |
| 10204245 | Unliquidated | JPY[4.63], USD[0.00] | | |
| 10204246 | Unliquidated | USD[0.27] | | |
| 10204247 | Unliquidated | KRL[.43815323] | | |
| 10204248 | Unliquidated | BCH[.00000001], BTC[.00000014], CEL[.00001569], ETH[.00043608], ETHW[.00043608], USDC[.07322599], USDT[.008625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204249 | Unliquidated | BTC[.00003337], CEL[.9284633], USD[1.00] | | |
| 10204250 | Unliquidated | BTC[.00000006], EUR[1.64], USD[0.24], USDC[.00000022], USDT[.003987] | | |
| 10204251 | Unliquidated | BTC[.00000085], CEL[.00245376], DOT[3.72664464], MIOTA[.021424], USD[0.00], USDC[1.99480311], USDT[.009399] | | |
| 10204252 | Unliquidated | QASH[510] | | |
| 10204253 | Unliquidated | BTC[.0000268], CEL[.68399484], USDT[.005199] | | |
| 10204254 | Unliquidated | ETN[75.6] | | |
| 10204255 | Unliquidated | BTC[.0000035], ETH[.00052589], KRL[120] | | |
| 10204256 | Unliquidated | USD[0.00], USDT[.0077] | | |
| 10204257 | Unliquidated | EUR[0.01], FIO[.5606], USDT[.035933], XRP[.00000312] | | |
| 10204258 | Unliquidated | BTC[.00036] | | |
| 10204259 | Unliquidated | USD[0.00] | | |
| 10204260 | Unliquidated | ETH[.00007251], ETHW[.00007251] | | |
| 10204261 | Unliquidated | BTC[.00000008], SAND[242] | | |
| 10204262 | Unliquidated | LCX[400] | | |
| 10204263 | Unliquidated | LCX[400] | | |
| 10204264 | Unliquidated | BTC[.00036] | | |
| 10204265 | Unliquidated | BTC[.00096132], IDRT[66525.39], USD[25.61], USDT[24.749864] | | |
| 10204266 | Unliquidated | USD[0.61] | | |
| 10204267 | Unliquidated | BTCV[.00006998], SAND[242] | | |
| 10204268 | Unliquidated | ETH[.0011755] | | |
| 10204269 | Unliquidated | BTC[.00001234] | | |
| 10204270 | Unliquidated | BTC[.0010917] | | |
| 10204271 | Unliquidated | BTC[.00001401] | | |
| 10204272 | Unliquidated | BTC[.0000105] | | |
| 10204273 | Unliquidated | BTC[.00001006] | | |
| 10204274 | Unliquidated | BTC[.00000824] | | |
| 10204275 | Unliquidated | BTC[.00000001] | | |
| 10204276 | Unliquidated | BTC[.00000312], TRX[.562294], XLM[.00458455] | | |
| 10204277 | Unliquidated | DAI[.3349] | | |
| 10204278 | Unliquidated | BTC[.00000001], QASH[.00000053] | | |
| 10204279 | Unliquidated | ETH[.00254297] | | |
| 10204280 | Unliquidated | BCH[.00312666] | | |
| 10204281 | Unliquidated | AQUA[1272.8432664], XLM[1529.99997] | | |
| 10204282 | Unliquidated | IDRT[.04] | | |
| 10204283 | Unliquidated | BTCV[1.91436359] | | |
| 10204284 | Unliquidated | ETN[50], HOT[50], HYDRO[300], NII[50], PPL[500] | | |
| 10204286 | Unliquidated | BTC[.00036], USD[3.48] | | |
| 10204287 | Unliquidated | ETH[.00105398], KRL[93] | | |
| 10204288 | Unliquidated | BTC[.00008209], ETH[.00000762], EUR[0.23] | | |
| 10204289 | Unliquidated | DOT[2.715], EUR[0.01], USDT[34.729671] | | |
| 10204290 | Unliquidated | BTC[.00000084] | | |
| 10204291 | Unliquidated | EUR[0.00] | | |
| 10204292 | Unliquidated | BTC[.00000942] | | |
| 10204293 | Unliquidated | BTC[.00000372] | | |
| 10204294 | Unliquidated | BTC[.00000001] | | |
| 10204295 | Unliquidated | BTC[.00053266], USDT[.448906] | | |
| 10204296 | Unliquidated | ETH[.00904013] | | |
| 10204297 | Unliquidated | BTC[.00036], USD[2.85] | | |
| 10204298 | Unliquidated | BTC[.00287985], QASH[5.95502557], USD[0.25], USDT[.866972] | | |
| 10204299 | Unliquidated | EUR[0.00], USD[1.00], USDT[195.163714], XTZ[50] | | |
| 10204300 | Unliquidated | ETH[.010494], ETHW[.010494], LCX[.020993], LINK[.00001] | | |
| 10204301 | Unliquidated | BTC[.0000009], LTC[.00001] | | |
| 10204302 | Unliquidated | ETH[.00645677] | | |
| 10204303 | Unliquidated | TRX[30] | | |
| 10204304 | Unliquidated | BCH[.00000001], BTC[.00000017], DOT[.00000001], USD[1.19], USDT[.235136] | | |
| 10204305 | Unliquidated | BTCV[.00007168], USDT[118.67532] | | |
| 10204306 | Unliquidated | ETH[.0026] | | |
| 10204307 | Unliquidated | BTC[.00000193], TRX[.357591], USDT[1.077944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204308 | Unliquidated | BTC[.00000001], QASH[.02423406] | | |
| 10204309 | Unliquidated | BTC[.00001056] | | |
| 10204310 | Unliquidated | USDT[.031175] | | |
| 10204311 | Unliquidated | BTC[.00001249] | | |
| 10204312 | Unliquidated | CEL[.38386062], ETH[.00000033] | | |
| 10204313 | Unliquidated | BTC[.62019015] | | |
| 10204314 | Unliquidated | BTC[.00011832], CEL[.03589478] | | |
| 10204315 | Unliquidated | QASH[1994.510535] | | |
| 10204316 | Unliquidated | BTC[.00000045], KRL[77.3] | | |
| 10204317 | Unliquidated | ETH[.00000068], ETHW[.00000068], USD[0.06], USDC[.22475489], USDT[.001587] | | |
| 10204318 | Unliquidated | BTC[.00006425], CEL[.00000496], ETH[.0000007], ETHW[.0000007], EUR[0.00], USDC[.109] | | |
| 10204319 | Unliquidated | BTC[.00044807] | | |
| 10204320 | Unliquidated | BTC[.00000002], CEL[.0000317] | | |
| 10204321 | Unliquidated | BTCV[.00000001], USD[1.35] | | |
| 10204322 | Unliquidated | USD[0.19], XRP[.25600094] | | |
| 10204323 | Unliquidated | BTC[.00000096], TRX[.389794], USD[0.25], USDT[.004748] | | |
| 10204324 | Unliquidated | USDC[.01438287] | | |
| 10204325 | Unliquidated | ETH[.002976] | | |
| 10204326 | Unliquidated | BTC[.00000041], GZE[163] | | |
| 10204327 | Unliquidated | XLM[.6000136] | | |
| 10204328 | Unliquidated | BTC[.0000035], TRX[.004664], XRP[.000001] | | |
| 10204329 | Unliquidated | BTC[.00000024], ETH[.01811], ETHW[.01811] | | |
| 10204330 | Unliquidated | BTC[.00000006], USD[94.64], USDC[.87639879], USDT[.621732] | | |
| 10204331 | Unliquidated | ALBT[120.62724239], BTC[.03862996], CEL[.00014791], ETH[.56863982], ETHW[.56863982], LCX[9844.94938253], USDT[370.470813] | | |
| 10204332 | Unliquidated | BTC[.00001471] | | |
| 10204333 | Unliquidated | BTC[.00001064] | | |
| 10204334 | Unliquidated | BTC[.00002631] | | |
| 10204335 | Unliquidated | BTC[.00000191], IXT[.00119154], KRL[14.5] | | |
| 10204336 | Unliquidated | BTC[.00000086] | | |
| 10204337 | Unliquidated | KLAY[100] | | |
| 10204338 | Unliquidated | BTC[.00003763] | | |
| 10204339 | Unliquidated | USD[0.01] | | |
| 10204340 | Unliquidated | BTC[.00001014] | | |
| 10204341 | Unliquidated | BTC[.00001309] | | |
| 10204342 | Unliquidated | BTC[.00003871], XRP[.00000001] | | |
| 10204343 | Unliquidated | SGD[30.48], USD[0.52], USDT[.027229] | | |
| 10204344 | Unliquidated | BTC[.00004226], XRP[.00000684] | | |
| 10204345 | Unliquidated | BTC[.00036208] | | |
| 10204346 | Unliquidated | USD[0.00], USDT[5.685268] | | |
| 10204347 | Unliquidated | XLM[.4459] | | |
| 10204348 | Unliquidated | KLAY[50] | | |
| 10204349 | Unliquidated | BTC[.0000234] | | |
| 10204350 | Unliquidated | BTC[.00045135] | | |
| 10204351 | Unliquidated | BTC[.00036], USD[0.82] | | |
| 10204352 | Unliquidated | USD[0.29], USDT[2.79549] | | |
| 10204353 | Unliquidated | BTC[.00046304], BTCV[.00006603], EUR[0.06] | | |
| 10204354 | Unliquidated | BTC[.001] | | |
| 10204355 | Unliquidated | BTC[.00000002], XRP[.08267289] | | |
| 10204356 | Unliquidated | USDT[.04299] | | |
| 10204357 | Unliquidated | USD[0.41] | | |
| 10204358 | Unliquidated | CEL[.63435198], ETH[.000002], ETHW[.000002] | | |
| 10204359 | Unliquidated | ETH[.00000009] | | |
| 10204360 | Unliquidated | BTC[.00011404] | | |
| 10204361 | Unliquidated | BTC[.00000645], QASH[451.7] | | |
| 10204362 | Unliquidated | BTC[.00000889] | | |
| 10204363 | Unliquidated | BTC[.00036], LTC[.000028] | | |
| 10204364 | Unliquidated | KLAY[50] | | |
| 10204365 | Unliquidated | USDC[.00000064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204366 | Unliquidated | RIF[36.71533594] | | |
| 10204367 | Unliquidated | BTC[.00214009], USDT[.000658] | | |
| 10204368 | Unliquidated | USD[0.00] | | |
| 10204369 | Unliquidated | BTC[.00002798] | | |
| 10204370 | Unliquidated | USD[0.12] | | |
| 10204371 | Unliquidated | BTC[.0495] | | |
| 10204372 | Unliquidated | ETH[.02] | | |
| 10204373 | Unliquidated | BTC[.00000012], ETH[.00065343] | | |
| 10204374 | Unliquidated | SAND[24.11902415] | | |
| 10204375 | Unliquidated | BTC[.00002508], KLAY[100], USD[0.07] | | |
| 10204376 | Unliquidated | EUR[1.34] | | |
| 10204377 | Unliquidated | BTC[.00000009] | | |
| 10204378 | Unliquidated | BTC[.0000041], ETN[5] | | |
| 10204379 | Unliquidated | EUR[0.35] | | |
| 10204380 | Unliquidated | EUR[0.06] | | |
| 10204381 | Unliquidated | BTC[.0006727], FTX[20505.94411764], PPP[20089.0909], THRT[16360] | | |
| 10204382 | Unliquidated | ETH[.00036639], ETHW[.00058813], EUR[0.54], QASH[.00006299], XRP[2.0020015] | | |
| 10204383 | Unliquidated | BTC[.00000001], ETH[.00124366], ETHW[.00124366], QASH[.01687952], USDC[.0000002] | | |
| 10204384 | Unliquidated | ETH[.00000659] | | |
| 10204385 | Unliquidated | BTC[.00000001], ETH[.0004278], ETHW[.0004278] | | |
| 10204386 | Unliquidated | USD[5.80] | | |
| 10204387 | Unliquidated | BTC[.00010963] | | |
| 10204388 | Unliquidated | BTC[.0000185] | | |
| 10204389 | Unliquidated | BTC[.00004117] | | |
| 10204390 | Unliquidated | BTC[.00006263] | | |
| 10204391 | Unliquidated | BTC[.00004055] | | |
| 10204392 | Unliquidated | BTC[.0000303] | | |
| 10204393 | Unliquidated | BTC[.00009886] | | |
| 10204394 | Unliquidated | BTC[.00004234] | | |
| 10204395 | Unliquidated | BTC[.00011859] | | |
| 10204396 | Unliquidated | BTC[.00006436] | | |
| 10204397 | Unliquidated | BTC[.00000001], ETH[.00059875] | | |
| 10204398 | Unliquidated | XRP[.000096] | | |
| 10204399 | Unliquidated | BTC[.00001117] | | |
| 10204400 | Unliquidated | BTC[.00000359], JPY[0.47] | | |
| 10204401 | Unliquidated | BTC[.00000586], CEL[.00008217] | | |
| 10204402 | Unliquidated | BTC[.00006264] | | |
| 10204403 | Unliquidated | AMLT[3172.99999999] | | |
| 10204404 | Unliquidated | USDT[.388017] | | |
| 10204405 | Unliquidated | USD[0.02], USDC[.12450739], USDT[.003596] | | |
| 10204406 | Unliquidated | BTC[.00001306] | | |
| 10204407 | Unliquidated | BTC[.00049624] | | |
| 10204408 | Unliquidated | BTCV[.0017537], ETH[.0008253] | | |
| 10204409 | Unliquidated | USD[0.00] | | |
| 10204410 | Unliquidated | USD[0.00] | | |
| 10204411 | Unliquidated | ETH[.00322236] | | |
| 10204412 | Unliquidated | BTC[.00000565], TPAY[8] | | |
| 10204413 | Unliquidated | USD[0.99] | | |
| 10204414 | Unliquidated | BTC[.00000026], QASH[.00002821], XLM[.92047504], XRP[.59422673] | | |
| 10204415 | Unliquidated | BTC[.00052208] | | |
| 10204416 | Unliquidated | BTC[.0000395] | | |
| 10204417 | Unliquidated | ETH[.00012318] | | |
| 10204418 | Unliquidated | AAVE[.00003461] | | |
| 10204419 | Unliquidated | ETH[.00006878], QASH[.00000006] | | |
| 10204420 | Unliquidated | ETH[.00005251] | | |
| 10204421 | Unliquidated | ETH[.00005251] | | |
| 10204422 | Unliquidated | ETH[.00005251] | | |
| 10204423 | Unliquidated | ETH[.00005251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204424 | Unliquidated | EUR[0.00], XRP[13.2524753] | | |
| 10204425 | Unliquidated | BTC[.00047532] | | |
| 10204426 | Unliquidated | BTC[.00002719] | | |
| 10204427 | Unliquidated | HBAR[.72203389], USD[0.70] | | |
| 10204428 | Unliquidated | BTC[.00000441], BTCV[.27931971], USD[0.01] | | |
| 10204429 | Unliquidated | BTCV[.09997464] | | |
| 10204430 | Unliquidated | BTC[.0000234], XRP[2.00000041] | | |
| 10204431 | Unliquidated | BTC[.00076918] | | |
| 10204432 | Unliquidated | BTC[.00002784], XRP[.00000736] | | |
| 10204433 | Unliquidated | BTC[.00004071] | | |
| 10204434 | Unliquidated | BTC[.0000438], HKD[45.77] | | |
| 10204435 | Unliquidated | BTC[.00010107] | | |
| 10204436 | Unliquidated | BTC[.00011874] | | |
| 10204437 | Unliquidated | BTC[.00008084] | | |
| 10204438 | Unliquidated | BTC[.00010223] | | |
| 10204439 | Unliquidated | BTC[.00007008] | | |
| 10204440 | Unliquidated | BTC[.00000856] | | |
| 10204441 | Unliquidated | BTC[.00007877] | | |
| 10204442 | Unliquidated | BTC[.00010346] | | |
| 10204443 | Unliquidated | BTC[.00009877] | | |
| 10204444 | Unliquidated | BTC[.00005489] | | |
| 10204445 | Unliquidated | BTC[.00001154] | | |
| 10204446 | Unliquidated | BTC[.00000672] | | |
| 10204447 | Unliquidated | BTC[.00036014], ETH[.00000108], ETHW[.00000108], ETN[.23], EUR[0.01], LTC[.00003414] | | |
| 10204448 | Unliquidated | BTC[.00005142] | | |
| 10204449 | Unliquidated | BTC[.00001537] | | |
| 10204450 | Unliquidated | BTC[.00000084], USDT[.000363], XRP[.00000169] | | |
| 10204451 | Unliquidated | BTC[.00001412] | | |
| 10204452 | Unliquidated | USDT[.694224] | | |
| 10204454 | Unliquidated | BTC[.00001389] | | |
| 10204455 | Unliquidated | BTC[.00006393] | | |
| 10204456 | Unliquidated | BTC[.00002516] | | |
| 10204457 | Unliquidated | BTC[.00001641] | | |
| 10204458 | Unliquidated | BTC[.00008823] | | |
| 10204459 | Unliquidated | BTC[.00001795] | | |
| 10204460 | Unliquidated | BTC[.00001793] | | |
| 10204461 | Unliquidated | ETN[171] | | |
| 10204462 | Unliquidated | BTC[.00005651] | | |
| 10204463 | Unliquidated | BTC[.00000376] | | |
| 10204464 | Unliquidated | BTC[.00008035] | | |
| 10204465 | Unliquidated | BTC[.0000044] | | |
| 10204466 | Unliquidated | BTC[.00003381] | | |
| 10204467 | Unliquidated | BTC[.00053645], ETH[.0098845] | | |
| 10204468 | Unliquidated | BTC[.00003046], ETH[.00035289], ETHW[.00035289] | | |
| 10204469 | Unliquidated | ETH[.00246941], ETN[225.01] | | |
| 10204470 | Unliquidated | USD[24.05] | | |
| 10204471 | Unliquidated | BTC[.00022288] | | |
| 10204472 | Unliquidated | BTC[.00218566], DRG[.22646924], ETH[.00000044], ETHW[.00000044], KRL[1.95654419], QASH[27.39386087], RIF[.00004402], TEM[.62], USD[0.00], USDC[.0003119] | | |
| 10204473 | Unliquidated | BTC[.00000808] | | |
| 10204474 | Unliquidated | BTC[.00001943] | | |
| 10204475 | Unliquidated | BTC[.00000123], SAND[.00001698], USDT[.000261] | | |
| 10204476 | Unliquidated | XRP[1.392587] | | |
| 10204477 | Unliquidated | ETN[95.11] | | |
| 10204478 | Unliquidated | BTC[.00001271] | | |
| 10204479 | Unliquidated | USD[0.20] | | |
| 10204480 | Unliquidated | BTCV[.00001174] | | |
| 10204481 | Unliquidated | USD[0.01] | | |
| 10204482 | Unliquidated | BTC[.00036128], ETH[.00000056], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204483 | Unliquidated | USD[0.21], USDT[.43] | | |
| 10204484 | Unliquidated | CRPT[.0002841] | | |
| 10204485 | Unliquidated | BTCV[.00000001], USD[0.00], XRP[.00000041] | | |
| 10204486 | Unliquidated | ETH[.00000098], ETHW[.00000098] | | |
| 10204487 | Unliquidated | USD[0.06], USDT[.231129] | | |
| 10204488 | Unliquidated | BTC[.00040575] | | |
| 10204489 | Unliquidated | CEL[.01139121], ETH[.00618218], ETHW[.00618218], USDC[.00150338] | | |
| 10204490 | Unliquidated | BTC[.00023992] | | |
| 10204491 | Unliquidated | XLM[9.31] | | |
| 10204492 | Unliquidated | USD[0.57] | | |
| 10204493 | Unliquidated | BTC[.00006695], USDT[2.806676], XTZ[.000001] | | |
| 10204494 | Unliquidated | LTC[.00109766] | | |
| 10204495 | Unliquidated | JPY[0.35] | | |
| 10204496 | Unliquidated | BTC[.00006556], USD[6.12] | | |
| 10204497 | Unliquidated | ETH[1.285713] | | |
| 10204498 | Unliquidated | BTC[.00001813] | | |
| 10204499 | Unliquidated | BTC[.00036] | | |
| 10204500 | Unliquidated | KLAY[100] | | |
| 10204501 | Unliquidated | KLAY[1100] | | |
| 10204502 | Unliquidated | KLAY[100] | | |
| 10204503 | Unliquidated | BTC[.00001684], ETH[.00000052], ETHW[.00000052], USD[2.33] | | |
| 10204504 | Unliquidated | USD[0.01] | | |
| 10204505 | Unliquidated | DOT[.00000001], SGD[0.13], USD[0.02] | | |
| 10204506 | Unliquidated | BTC[.00170318], BTCV[21.2897] | | |
| 10204507 | Unliquidated | BTC[.00001458], CEL[.00001613], USD[0.31], USDC[.1761426], XRP[.0033318] | | |
| 10204508 | Unliquidated | BTC[.0004649] | | |
| 10204509 | Unliquidated | BTC[.00013062] | | |
| 10204510 | Unliquidated | BTC[.00000025], EUR[0.00], QBZ[1450], USD[0.75], USDT[.075542] | | |
| 10204511 | Unliquidated | IDRT[30000] | | |
| 10204512 | Unliquidated | LCX[400] | | |
| 10204513 | Unliquidated | MTC[1] | | |
| 10204514 | Unliquidated | BTC[.00036] | | |
| 10204515 | Unliquidated | BTC[.00009063], BTRN[1648853.70964856], CHI[.00000001], DACS[.00000001], EUR[1.25], QASH[.00000001], TPAY[.00000001], USD[0.00] | | |
| 10204516 | Unliquidated | BTC[.00037549], QASH[.00056915] | | |
| 10204517 | Unliquidated | BTC[.00000234], XLM[.86862824] | | |
| 10204518 | Unliquidated | BTC[.00000277] | | |
| 10204519 | Unliquidated | ETH[.00192], ETHW[.00192], PPP[.00009741] | | |
| 10204520 | Unliquidated | BTC[.00028747], LTC[.46529232] | | |
| 10204521 | Unliquidated | BTC[.00009517], EUR[0.11] | | |
| 10204522 | Unliquidated | BTC[.00003211] | | |
| 10204523 | Unliquidated | CEL[.05926], ETH[.00852448] | | |
| 10204524 | Unliquidated | BTC[.00001279], XRP[1.37349859] | | |
| 10204525 | Unliquidated | BTCV[.00005475], DAI[.05499189], QASH[46.00963502], USD[2.38], USDT[9.991182] | | |
| 10204526 | Unliquidated | ETH[.00913955] | | |
| 10204527 | Unliquidated | USDC[.0000003] | | |
| 10204528 | Unliquidated | BTC[.00000119] | | |
| 10204529 | Unliquidated | ETH[.00222972], EUR[0.69], USD[0.62] | | |
| 10204530 | Unliquidated | BTC[.00036016] | | |
| 10204531 | Unliquidated | KLAY[100] | | |
| 10204532 | Unliquidated | USD[7.50], USDT[4.964761] | | |
| 10204533 | Unliquidated | BTCV[.00005601], USD[2.99] | | |
| 10204534 | Unliquidated | BTC[.0000001], KLAY[3350], QASH[.00367564], USD[0.01] | | |
| 10204535 | Unliquidated | BTC[.00022297] | | |
| 10204536 | Unliquidated | ETH[.001419] | | |
| 10204537 | Unliquidated | BTC[.00000168] | | |
| 10204538 | Unliquidated | BTC[.00036], QASH[.00230673] | | |
| 10204539 | Unliquidated | USD[0.05], XRP[.00999979] | | |
| 10204540 | Unliquidated | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204541 | Unliquidated | ETN[85] | | |
| 10204542 | Unliquidated | BTC[1.68061121], PCI[240591.92517955] | | |
| 10204543 | Unliquidated | BCH[.00000001], BTC[.00050914], USD[0.01], XRP[.00000001] | | |
| 10204544 | Unliquidated | XRP[9.09233407] | | |
| 10204545 | Unliquidated | BTC[.00003641], CEL[.00001637], QASH[377.8052372], USD[0.15], USDC[.04079551] | | |
| 10204546 | Unliquidated | BTC[.00003162] | | |
| 10204547 | Unliquidated | BTC[.00005202] | | |
| 10204548 | Unliquidated | BTC[.00018159] | | |
| 10204549 | Unliquidated | BTC[.00005138] | | |
| 10204550 | Unliquidated | BTC[.00002784] | | |
| 10204551 | Unliquidated | BTC[.00015803] | | |
| 10204552 | Unliquidated | BTC[.00019034] | | |
| 10204553 | Unliquidated | BTC[.00019227] | | |
| 10204554 | Unliquidated | BTC[.00007829] | | |
| 10204555 | Unliquidated | BTC[.00006138] | | |
| 10204556 | Unliquidated | BTC[.00002565] | | |
| 10204557 | Unliquidated | CEL[.45022447], ETH[.00287568], ETHW[.00287568], FIO[1247.93882272], QASH[.00414294], SNX[.28148285], UNI[.00002418], USDC[.00383253], USDT[.572466], XRP[.29695565] | | |
| 10204558 | Unliquidated | BTC[.00000652], KLAY[2094.29382212] | | |
| 10204559 | Unliquidated | BTC[.0000572] | | |
| 10204560 | Unliquidated | BTC[.00001321] | | |
| 10204561 | Unliquidated | BTC[.00005951] | | |
| 10204562 | Unliquidated | BTC[.00011746] | | |
| 10204563 | Unliquidated | BTC[.00005845] | | |
| 10204564 | Unliquidated | BTC[.0000021] | | |
| 10204565 | Unliquidated | BTC[.00036467], QASH[.00000025] | | |
| 10204566 | Unliquidated | BCH[.00009835], ETN[100], LTC[.00043822] | | |
| 10204567 | Unliquidated | BTC[.00015272] | | |
| 10204568 | Unliquidated | BTC[.00000416] | | |
| 10204569 | Unliquidated | BTC[.00007677] | | |
| 10204570 | Unliquidated | BTCV[.0000621], USDT[.004] | | |
| 10204571 | Unliquidated | BTC[.00000039] | | |
| 10204572 | Unliquidated | BTC[.00007148] | | |
| 10204573 | Unliquidated | BTC[.00003869] | | |
| 10204574 | Unliquidated | BTC[.00003854] | | |
| 10204575 | Unliquidated | BTC[.00019841] | | |
| 10204576 | Unliquidated | BTC[.00009835] | | |
| 10204577 | Unliquidated | BTC[.00005718] | | |
| 10204578 | Unliquidated | BTC[.00004628] | | |
| 10204579 | Unliquidated | BTC[.00007731] | | |
| 10204580 | Unliquidated | BTC[.00014084] | | |
| 10204581 | Unliquidated | BTC[.00010845] | | |
| 10204582 | Unliquidated | BTC[.00002025] | | |
| 10204583 | Unliquidated | BTC[.00001622] | | |
| 10204584 | Unliquidated | EUR[7.79] | | |
| 10204585 | Unliquidated | QASH[.00000035], SGD[0.00], TRX[.000002], USD[0.01] | | |
| 10204586 | Unliquidated | BTC[.00037221], QASH[.57634016], USDT[.018128] | | |
| 10204587 | Unliquidated | BTC[.00000209], EUR[0.48] | | |
| 10204588 | Unliquidated | BTC[.00000073] | | |
| 10204589 | Unliquidated | BTC[.00011161] | | |
| 10204590 | Unliquidated | BTC[.00009207] | | |
| 10204591 | Unliquidated | USD[0.17], USDC[.002366] | | |
| 10204592 | Unliquidated | ETH[.0000003] | | |
| 10204593 | Unliquidated | BTC[.00039112], BTCV[.00013093], USD[0.08] | | |
| 10204594 | Unliquidated | DRG[.432], ETN[.7], XRP[.03] | | |
| 10204595 | Unliquidated | USD[0.35] | | |
| 10204596 | Unliquidated | BTC[.00036], USD[0.91] | | |
| 10204597 | Unliquidated | BTCV[.00027228] | | |
| 10204598 | Unliquidated | BTC[.00036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204599 | Unliquidated | BTC[.00001291] | | |
| 10204600 | Unliquidated | IDRT[30000] | | |
| 10204601 | Unliquidated | BTC[.00000001] | | |
| 10204602 | Unliquidated | BTC[.0001] | | |
| 10204603 | Unliquidated | CEL[5.4839], ETH[.00000003], ETHW[.00000003], EUR[5.00], QASH[.00000034], USD[0.00], XRP[.00000018] | | |
| 10204604 | Unliquidated | BTC[.000077] | | |
| 10204605 | Unliquidated | SGD[0.01] | | |
| 10204606 | Unliquidated | BTC[.00000067] | | |
| 10204607 | Unliquidated | BTC[.0006] | | |
| 10204608 | Unliquidated | BTC[.00002304], CEL[.0007841], QASH[.63448315], USD[0.02], USDC[.03616378], USDT[1.425691] | | |
| 10204609 | Unliquidated | GOM2[997.73970967] | | |
| 10204610 | Unliquidated | BTC[.00010746] | | |
| 10204611 | Unliquidated | BTC[.0000885] | | |
| 10204612 | Unliquidated | BTC[.00007231] | | |
| 10204613 | Unliquidated | BTC[.00007613] | | |
| 10204614 | Unliquidated | BTC[.00008182] | | |
| 10204615 | Unliquidated | BTC[.0000825] | | |
| 10204616 | Unliquidated | BTC[.00002567] | | |
| 10204617 | Unliquidated | BTC[.00000912] | | |
| 10204618 | Unliquidated | BTC[.00007047] | | |
| 10204619 | Unliquidated | BTC[.01], JPY[593387.77] | | |
| 10204620 | Unliquidated | BTC[.00001648] | | |
| 10204621 | Unliquidated | USD[0.01] | | |
| 10204622 | Unliquidated | BTC[.00005107] | | |
| 10204623 | Unliquidated | BTC[.00001349] | | |
| 10204624 | Unliquidated | BTC[.00010599], XRP[.00064735] | | |
| 10204625 | Unliquidated | BTC[.00009369] | | |
| 10204626 | Unliquidated | ETN[404] | | |
| 10204627 | Unliquidated | BTC[.00000192] | | |
| 10204628 | Unliquidated | ETN[.46] | | |
| 10204629 | Unliquidated | BTC[.00002168] | | |
| 10204630 | Unliquidated | BTC[.00006354] | | |
| 10204631 | Unliquidated | BTC[.00000001] | | |
| 10204632 | Unliquidated | CEL[.0000124], ETH[.00027229], ETHW[.00027229], USD[0.00], USDC[.00068814] | | |
| 10204633 | Unliquidated | LTC[.01098] | | |
| 10204634 | Unliquidated | QASH[.00000092], XRP[.00007096] | | |
| 10204635 | Unliquidated | BTC[.00004202] | | |
| 10204636 | Unliquidated | BTC[.00006988] | | |
| 10204637 | Unliquidated | BTC[.00000375] | | |
| 10204638 | Unliquidated | USDC[.0000011] | | |
| 10204639 | Unliquidated | BTC[.00032845] | | |
| 10204640 | Unliquidated | USD[0.05] | | |
| 10204641 | Unliquidated | BTC[.00000001] | | |
| 10204642 | Unliquidated | USDC[.0000017] | | |
| 10204644 | Unliquidated | UBT[.4531] | | |
| 10204645 | Unliquidated | LINK[.00004541] | | |
| 10204646 | Unliquidated | DAI[44.68], EUR[0.01], SAND[242], USD[10.69], USDC[7.28872091], XRP[.00008787] | | |
| 10204647 | Unliquidated | BTC[.00003622] | | |
| 10204648 | Unliquidated | BTC[.00012592], ETH[.00009007] | | |
| 10204649 | Unliquidated | BTC[.00036192], QASH[.00000017] | | |
| 10204650 | Unliquidated | BTC[.00020643] | | |
| 10204651 | Unliquidated | BTC[.00000001] | | |
| 10204652 | Unliquidated | BTC[.00000092] | | |
| 10204653 | Unliquidated | PCI[31] | | |
| 10204654 | Unliquidated | BTC[.0000001] | | |
| 10204655 | Unliquidated | IDRT[30000] | | |
| 10204656 | Unliquidated | EUR[5.44] | | |
| 10204657 | Unliquidated | BTC[.00013344], QASH[871.7368321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204658 | Unliquidated | AMN[1000], CRPT[30.83], QASH[1], USD[0.01] | | |
| 10204659 | Unliquidated | BTCV[.00000307] | | |
| 10204660 | Unliquidated | BTC[.0035094] | | |
| 10204661 | Unliquidated | BTC[.00001179] | | |
| 10204662 | Unliquidated | BTC[.00007128] | | |
| 10204663 | Unliquidated | BTC[.00004702] | | |
| 10204664 | Unliquidated | BTC[.00004799] | | |
| 10204665 | Unliquidated | USDT[2.087423] | | |
| 10204666 | Unliquidated | BTC[.00003417], ETN[5.26] | | |
| 10204667 | Unliquidated | QASH[.00084448], USD[0.07], XRP[.0000272] | | |
| 10204668 | Unliquidated | BTC[.00000754] | | |
| 10204669 | Unliquidated | BTC[.00000791] | | |
| 10204670 | Unliquidated | BTC[.00005274] | | |
| 10204671 | Unliquidated | BTC[.00009262] | | |
| 10204672 | Unliquidated | BTC[.00000102], ETH[.001], ILK[12865] | | |
| 10204673 | Unliquidated | BTC[.00005617] | | |
| 10204674 | Unliquidated | BTC[.00005016] | | |
| 10204675 | Unliquidated | BTC[.00000389], XRP[.4318] | | |
| 10204676 | Unliquidated | KLAY[2.71894196] | | |
| 10204677 | Unliquidated | BTC[.05490559], BTCV[.60653019], ETH[.20724952], ETHW[.20724952], TRX[1716.108312] | | |
| 10204678 | Unliquidated | BTC[.00000757] | | |
| 10204679 | Unliquidated | BTC[.00011036], ETH[.0016427], USDT[.356527] | | |
| 10204680 | Unliquidated | BTC[.00002588], LTC[.0189] | | |
| 10204681 | Unliquidated | BTC[.00000214], USD[4.96] | | |
| 10204682 | Unliquidated | BTCV[4.79847744] | | |
| 10204683 | Unliquidated | ETN[.7], UBT[7.904], USD[0.03] | | |
| 10204684 | Unliquidated | BTC[.00005226] | | |
| 10204685 | Unliquidated | BTC[.00003416] | | |
| 10204686 | Unliquidated | BTC[.00020955], BTCV[.000229], USD[0.10] | | |
| 10204687 | Unliquidated | BTC[.00011958] | | |
| 10204688 | Unliquidated | COT[68] | | |
| 10204689 | Unliquidated | BTC[.00011807], XRP[.05906486] | | |
| 10204690 | Unliquidated | XRP[8.994641] | | |
| 10204691 | Unliquidated | BTC[.00036], BTCV[8.91890052], XLM[76.8473434] | | |
| 10204692 | Unliquidated | BTC[.00045353], EWT[.88364746], USDC[.003023] | | |
| 10204693 | Unliquidated | CAN[10], ECH[30], HYDRO[60], JPY[5.19], NII[10], PPL[1000], USD[0.01], XRP[.00000015] | | |
| 10204694 | Unliquidated | CEL[.00004097] | | |
| 10204695 | Unliquidated | BTC[.00034976], USDT[4.572398] | | |
| 10204696 | Unliquidated | DAI[2.75379553], ETH[.0776682], EUR[8.93], USD[9.13], USDC[10.06791037] | | |
| 10204697 | Unliquidated | BTC[.00037097], ETN[190] | | |
| 10204698 | Unliquidated | BTC[.00000001], CEL[.00798763], ETH[.00270468], ETHW[.00270468], USDC[.92504356] | | |
| 10204699 | Unliquidated | BTC[.00028399], ETH[.01330275] | | |
| 10204700 | Unliquidated | AUD[0.00], EUR[0.20], GYEN[55.920413], JPY[0.75], SGD[0.21], USD[0.04], USDC[.00009053], USDT[3.333352] | | |
| 10204701 | Unliquidated | BTC[.00012537] | | |
| 10204702 | Unliquidated | BTC[.00006216] | | |
| 10204703 | Unliquidated | BTC[.00002262] | | |
| 10204704 | Unliquidated | BTC[.00000676] | | |
| 10204705 | Unliquidated | BTC[.00000672] | | |
| 10204706 | Unliquidated | BTC[.00003567] | | |
| 10204707 | Unliquidated | BTC[.00002772] | | |
| 10204708 | Unliquidated | BTC[.00000068] | | |
| 10204709 | Unliquidated | BTC[.00004355] | | |
| 10204710 | Unliquidated | BTC[.00004804], XRP[.00095381] | | |
| 10204711 | Unliquidated | BTC[.00002541] | | |
| 10204712 | Unliquidated | BTC[.00004903], XRP[.0000035] | | |
| 10204713 | Unliquidated | BTC[.00002885] | | |
| 10204714 | Unliquidated | BTC[.00005399] | | |
| 10204715 | Unliquidated | BTC[.00004854] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204716 | Unliquidated | BTC[.00002165], USDT[.587689], XRP[.00000037] | | |
| 10204717 | Unliquidated | BTC[.00000021] | | |
| 10204718 | Unliquidated | BTC[.00000023] | | |
| 10204719 | Unliquidated | BTC[.00000009] | | |
| 10204720 | Unliquidated | BTC[.00055378], ETH[.32321346], ETHW[.32321346] | | |
| 10204721 | Unliquidated | BTC[.00000001] | | |
| 10204722 | Unliquidated | BTC[.00036], CEL[.747], USD[0.02] | | |
| 10204723 | Unliquidated | BTC[.00036], HBAR[.99643], UBT[.00169739] | | |
| 10204724 | Unliquidated | BTC[.00007019] | | |
| 10204725 | Unliquidated | BTC[.07009564], ETH[.00000009], ETHW[.00000009], EUR[0.93], JPY[49.84], MIOTA[100], QASH[.00099357], USD[2.48], USDT[4.159305] | | |
| 10204726 | Unliquidated | BTC[.00003619] | | |
| 10204727 | Unliquidated | XRP[38.5594] | | |
| 10204728 | Unliquidated | CEL[.99995545], USDT[.803352] | | |
| 10204729 | Unliquidated | BCH[.000125], BTC[.00000001], ETH[.00129995], ETHW[.00129995], USD[0.03], XRP[.00000013] | | |
| 10204730 | Unliquidated | BTC[.00036], ETN[195] | | |
| 10204731 | Unliquidated | BTC[.00000069], EUR[0.71], USD[0.22], USDT[1.21248] | | |
| 10204732 | Unliquidated | BTC[.0000006], ETH[.00012947], ETHW[.00012947], EWT[20.40772563], USD[0.04], USDT[.002273] | | |
| 10204733 | Unliquidated | BTC[.00004466], ETH[.00000001] | | |
| 10204734 | Unliquidated | CHI[.58213319] | | |
| 10204735 | Unliquidated | USDT[8.04] | | |
| 10204736 | Unliquidated | BTC[.00036], USD[0.34] | | |
| 10204737 | Unliquidated | ATOM[.00909], ETH[.722528], ETHW[.722528], LTC[.12417], SOL[.016618], XRP[30.879] | | |
| 10204738 | Unliquidated | BTC[.00000501], BTCV[.00000001] | | |
| 10204739 | Unliquidated | BTC[.00000001], BTCV[.00000001], ETH[.000001], ETHW[.000001], MIOTA[19.056] | | |
| 10204740 | Unliquidated | ETH[.00983666], XLM[.0840266], XRP[.521162] | | |
| 10204741 | Unliquidated | KRL[.02989073] | | |
| 10204742 | Unliquidated | BTC[.00003771] | | |
| 10204743 | Unliquidated | BTC[.00001486] | | |
| 10204744 | Unliquidated | BTC[.00000001], SPHTX[55763.7804] | | |
| 10204745 | Unliquidated | EUR[0.01], JPY[0.46], LCX[.00377471], USDC[.39000867] | | |
| 10204746 | Unliquidated | KRL[.00283565] | | |
| 10204747 | Unliquidated | BTC[.00045764], USD[1.11], USDT[.000055] | | |
| 10204748 | Unliquidated | BTC[.00511639], USD[864.00] | | |
| 10204749 | Unliquidated | TRX[180] | | |
| 10204750 | Unliquidated | BTC[.00001125], USD[0.14], USDT[581.58], XRP[.00000019] | | |
| 10204751 | Unliquidated | BTC[.00004939], KRL[20] | | |
| 10204752 | Unliquidated | BTC[.00036063], QASH[33.85135039], USD[0.01] | | |
| 10204753 | Unliquidated | BTC[.0001076] | | |
| 10204754 | Unliquidated | BTC[.00041669] | | |
| 10204755 | Unliquidated | BTC[.00089285] | | |
| 10204756 | Unliquidated | BTC[.00000004], ETH[.00232164], ETHW[.00232164], USDT[.000551] | | |
| 10204757 | Unliquidated | BTC[.00005444], CEL[.00009841], QASH[3.18509803], USDT[3.018586], XRP[.00000043] | | |
| 10204758 | Unliquidated | BTC[.00036] | | |
| 10204759 | Unliquidated | USDC[.01695757] | | |
| 10204760 | Unliquidated | BTC[.00006502] | | |
| 10204761 | Unliquidated | BTC[.00000083] | | |
| 10204762 | Unliquidated | BTC[.00000215] | | |
| 10204763 | Unliquidated | USDC[.0001907] | | |
| 10204764 | Unliquidated | CEL[.00006725] | | |
| 10204765 | Unliquidated | BTC[.0053069], CEL[.00002373], USDC[.00000284] | | |
| 10204766 | Unliquidated | BTC[.00000015] | | |
| 10204767 | Unliquidated | AQUA[58.1476952], BCH[.02127], BTC[.01008304], CRPT[10.02], DASH[.0184], ETH[.02971], ETHW[.02971], LTC[.05756], NEO[.4231], TRX[197.9], XEM[67.35], XLM[69.9], XRP[29.69] | | |
| 10204768 | Unliquidated | BTC[.00000004], QASH[.00002004] | | |
| 10204769 | Unliquidated | KLAY[100] | | |
| 10204770 | Unliquidated | BCH[.01331], BTC[.00670307], CRPT[11.6], DASH[.0231], ETH[.01859], LTC[.0724], NEO[.352], TRX[247.4], XEM[83], XLM[58.3] | | |
| 10204771 | Unliquidated | USD[4.18] | | |
| 10204772 | Unliquidated | BTC[.00003333] | | |
| 10204773 | Unliquidated | CEL[.4372], TRX[.000018], USDC[.03099287], USDT[2.941734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204775 | Unliquidated | BTC[.0005], KRL[.17748878], USD[8.42] | | |
| 10204776 | Unliquidated | USD[16.53] | | |
| 10204777 | Unliquidated | BTC[.00131426], CHI[111.79519854] | | |
| 10204778 | Unliquidated | BTC[.00005717], KLAY[4438.94438853] | | |
| 10204779 | Unliquidated | KRL[.00449383] | | |
| 10204780 | Unliquidated | BTC[.0000024] | | |
| 10204781 | Unliquidated | BTC[.00000046], USD[0.31], USDT[.279808] | | |
| 10204782 | Unliquidated | BTC[.00000036], ETH[.00000647], ETN[.48], QASH[.00000339], XRP[.03597721] | | |
| 10204783 | Unliquidated | USDT[2.606333] | | |
| 10204784 | Unliquidated | BTC[.0000328] | | |
| 10204785 | Unliquidated | BTC[.00000001], USDT[.437505] | | |
| 10204786 | Unliquidated | BTC[.00036], QASH[.0756755], USD[0.00], USDC[9.96957936], XRP[.00000099] | | |
| 10204787 | Unliquidated | CEL[.0039] | | |
| 10204788 | Unliquidated | BTC[.00065878], CHI[.00000001] | | |
| 10204789 | Unliquidated | BTC[.00000004], CEL[.00008561] | | |
| 10204790 | Unliquidated | ETH[.00270216] | | |
| 10204791 | Unliquidated | BTC[.0000356] | | |
| 10204792 | Unliquidated | BTC[.00000345], BTCV[.00000001], ETH[.0000004], ETHW[.0000004], RFOX[14.05885209], RIF[24.94610912], USD[0.00], USDT[2.077093] | | |
| 10204793 | Unliquidated | BTCV[.00003543], CEL[.0000772], EWT[.00001268], LCX[.00004705] | | |
| 10204794 | Unliquidated | CEL[.98905595], ETH[.00000013] | | |
| 10204795 | Unliquidated | BTC[.00000104] | | |
| 10204796 | Unliquidated | USD[0.03] | | |
| 10204797 | Unliquidated | BTCV[.01284594] | | |
| 10204798 | Unliquidated | ETH[.00840159], ETN[655.29], LTC[.007539], XRP[1.11421] | | |
| 10204799 | Unliquidated | ETH[.00021814], ETHW[.00021814], USD[0.05], USDT[.045548], XRP[.00000003] | | |
| 10204800 | Unliquidated | ETN[195] | | |
| 10204801 | Unliquidated | BTC[.00038119], SAND[242] | | |
| 10204802 | Unliquidated | USD[0.01] | | |
| 10204803 | Unliquidated | BTC[.00022915] | | |
| 10204804 | Unliquidated | BTC[.00000011] | | |
| 10204805 | Unliquidated | BTC[.0000606], USDC[.27580834] | | |
| 10204806 | Unliquidated | BTC[.00000095] | | |
| 10204807 | Unliquidated | BTC[.00000002], DAI[2.63149878], ETH[.159831], QASH[319.41894955] | | |
| 10204808 | Unliquidated | BTC[.05068], BTCV[.00335421], ETH[.047], ETHW[.047] | | |
| 10204809 | Unliquidated | BTCV[.00001992] | | |
| 10204810 | Unliquidated | QASH[.00001309], USD[0.02] | | |
| 10204811 | Unliquidated | USD[0.14], USDC[-0.00000027], XRP[86.57711667] | | |
| 10204812 | Unliquidated | PPP[19.91], QASH[.00000039] | | |
| 10204813 | Unliquidated | USD[0.28], USDC[10.74397809] | | |
| 10204814 | Unliquidated | CEL[10.4], TRX[18.65] | | |
| 10204815 | Unliquidated | BTC[.00017895] | | |
| 10204816 | Unliquidated | HKD[1.66], USD[2.38] | | |
| 10204817 | Unliquidated | DASH[.0174] | | |
| 10204818 | Unliquidated | EUR[5.00] | | |
| 10204819 | Unliquidated | USD[0.00] | | |
| 10204820 | Unliquidated | BTC[.2726267], ETH[5.10600764], ETHW[5.10600764], SAND[242], USD[12.01], USDT[44.829034] | | |
| 10204821 | Unliquidated | BTC[.00000481], QASH[.00000027], USDT[.284591] | | |
| 10204822 | Unliquidated | BTCV[.00000001], XRP[.00000032] | | |
| 10204823 | Unliquidated | XRP[2] | | |
| 10204824 | Unliquidated | BTC[.00000001] | | |
| 10204825 | Unliquidated | XLM[1.48996] | | |
| 10204826 | Unliquidated | BTC[.00036] | | |
| 10204827 | Unliquidated | BTC[.00011866] | | |
| 10204828 | Unliquidated | BTC[.00002956] | | |
| 10204829 | Unliquidated | ETN[300] | | |
| 10204830 | Unliquidated | EUR[2.68] | | |
| 10204831 | Unliquidated | BTC[.00000063], ETH[.00000097], ETHW[.00000097], USD[2.33] | | |
| 10204832 | Unliquidated | ETH[.005757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204833 | Unliquidated | QASH[.20751242], XRP[21.49959772] | | |
| 10204834 | Unliquidated | BTC[.00036], USD[1.09] | | |
| 10204835 | Unliquidated | BTC[.00046237], USD[0.01], USDT[.056824] | | |
| 10204836 | Unliquidated | ETN[194.61] | | |
| 10204837 | Unliquidated | ETH[.02071], ETHW[.02071] | | |
| 10204838 | Unliquidated | BTC[.00036] | | |
| 10204839 | Unliquidated | ETN[111.38], JPY[0.49], KLAY[.236], MNR[.000068], QASH[.00001463], TFT[.391], USD[0.98], USDT[4.79426], XRP[.00000041] | | |
| 10204840 | Unliquidated | ETH[.00389007] | | |
| 10204841 | Unliquidated | BTC[.00000001], KLAY[100] | | |
| 10204842 | Unliquidated | ETH[.00008203] | | |
| 10204843 | Unliquidated | ETN[203.08] | | |
| 10204844 | Unliquidated | BTCV[.00000784], USD[0.40], USDT[.000859], XRP[.00000033] | | |
| 10204845 | Unliquidated | BTC[.00036] | | |
| 10204846 | Unliquidated | USD[8.30] | | |
| 10204847 | Unliquidated | BTC[.00004263], ETH[.06666365] | | |
| 10204848 | Unliquidated | PPP[.00000001], QASH[21.43799401] | | |
| 10204849 | Unliquidated | BTC[.00001467], EUR[0.01], SAND[.00001479], USD[0.00], USDT[.165636], XRP[29.99999977] | | |
| 10204850 | Unliquidated | USD[1.08] | | |
| 10204851 | Unliquidated | BTC[.00000362] | | |
| 10204852 | Unliquidated | BTC[.00000726], USDC[.13453056] | | |
| 10204853 | Unliquidated | BTC[.03473508] | | |
| 10204854 | Unliquidated | BTC[.01727536], USDT[6.826407] | | |
| 10204855 | Unliquidated | BTC[.00000002] | | |
| 10204856 | Unliquidated | EUR[0.00], TRX[354.217], USD[0.01] | | |
| 10204857 | Unliquidated | XRP[12.32] | | |
| 10204859 | Unliquidated | BTC[.00887388] | | |
| 10204860 | Unliquidated | BTC[.00000001] | | |
| 10204861 | Unliquidated | SGD[50.00] | | |
| 10204862 | Unliquidated | IDRT[30000] | | |
| 10204863 | Unliquidated | KLAY[60.005] | | |
| 10204864 | Unliquidated | BTC[.00001152] | | |
| 10204865 | Unliquidated | DAI[1.974416386], ETH[.102928], QASH[158.34900663], USD[20.56], USDC[7.84104111] | | |
| 10204866 | Unliquidated | BTC[.00041462], USDT[.002287] | | |
| 10204867 | Unliquidated | KLAY[100] | | |
| 10204868 | Unliquidated | BTC[.00000031], BTCV[.0669074], USD[0.01], USDT[.179132] | | |
| 10204869 | Unliquidated | BTC[.00000952], USD[1.20], USDT[1.213016] | | |
| 10204870 | Unliquidated | EUR[16.59] | | |
| 10204871 | Unliquidated | BIF[89.06405489], BTC[.00006908], DS[6217.46520096], LCX[36], LIKE[227.72276612], MIOTA[.01], QASH[.00000097], USDT[.085929], VI[54.23015398], XPT[5257.79674041], XRP[.00004295] | | |
| 10204872 | Unliquidated | BTC[.00109854], ETH[.2912019], USDC[8.59928389] | | |
| 10204873 | Unliquidated | ETH[.08798412] | | |
| 10204874 | Unliquidated | ETN[95] | | |
| 10204875 | Unliquidated | XDC[.00000001] | | |
| 10204876 | Unliquidated | RFOX[3562.9910898] | | |
| 10204877 | Unliquidated | BTC[.00253184], BTCV[.2], LCX[27], QASH[3], XRP[10] | | |
| 10204878 | Unliquidated | BTC[.00005313], BTCV[.029] | | |
| 10204879 | Unliquidated | BTC[.00013579], ETH[.00000617], MNR[.000001] | | |
| 10204880 | Unliquidated | ETN[100] | | |
| 10204881 | Unliquidated | BTC[.0031], QASH[16.9], USD[0.00] | | |
| 10204882 | Unliquidated | USD[0.05] | | |
| 10204883 | Unliquidated | DAI[.09954388], QASH[.12278389], USD[0.03], USDT[.07597] | | |
| 10204884 | Unliquidated | BTCV[.00000001] | | |
| 10204885 | Unliquidated | USD[0.00] | | |
| 10204886 | Unliquidated | USD[0.04], XRP[.0000004] | | |
| 10204887 | Unliquidated | BTC[.00013739], USDT[.098346] | | |
| 10204888 | Unliquidated | BTC[.00294767], ETH[.00143994], ETHW[.00143994], JPY[1144.48], LINK[.01238231], QASH[2459.30430274], SNX[298.5524197], USDT[698.313351] | | |
| 10204889 | Unliquidated | QASH[493.37283971], USD[364.25] | | |
| 10204890 | Unliquidated | EUR[0.45] | | |
| 10204891 | Unliquidated | USD[0.25] | | |

Quoine Pte Ltd

Amended Schedule 10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204892 | Unliquidated | USD[0.62] | | |
| 10204893 | Unliquidated | BTC[.00004835] | | |
| 10204894 | Unliquidated | CEL[.00574357] | | |
| 10204895 | Unliquidated | CRO[120.0214344], USD[0.07] | | |
| 10204896 | Unliquidated | BTC[.00000003] | | |
| 10204897 | Unliquidated | BTC[.00001409] | | |
| 10204898 | Unliquidated | BTC[.00036] | | |
| 10204899 | Unliquidated | BTC[.00005395] | | |
| 10204900 | Unliquidated | BTC[.00137358] | | |
| 10204901 | Unliquidated | ETN[95] | | |
| 10204903 | Unliquidated | BTC[.00012896] | | |
| 10204904 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.00], USD[0.01], USDT[.0876] | | |
| 10204905 | Unliquidated | BTC[.00003322], ETN[.46] | | |
| 10204906 | Unliquidated | BTC[.00024113], QASH[.08044375], USD[0.00], USDT[.007284] | | |
| 10204907 | Unliquidated | USD[0.21] | | |
| 10204908 | Unliquidated | BTC[.00032993] | | |
| 10204909 | Unliquidated | CEL[307.26661099], ETH[.00300009], ETHW[.00300009], XPT[90244] | | |
| 10204910 | Unliquidated | XRP[.00377402] | | |
| 10204911 | Unliquidated | HKD[0.44] | | |
| 10204912 | Unliquidated | USD[0.91] | | |
| 10204913 | Unliquidated | BTC[.00000005], CEL[.00001615], QASH[319.40298698], USD[0.15], USDC[149.8024022] | | |
| 10204914 | Unliquidated | USD[0.00] | | |
| 10204915 | Unliquidated | USD[0.32] | | |
| 10204916 | Unliquidated | BTCV[.00000147] | | |
| 10204917 | Unliquidated | USD[0.11] | | |
| 10204918 | Unliquidated | BTC[.00000391] | | |
| 10204919 | Unliquidated | BTC[.00086437] | | |
| 10204920 | Unliquidated | BTC[.00001319], QASH[.1912581], USD[0.02], USDC[.04402769], USDT[.000319], XRP[.0000003] | | |
| 10204921 | Unliquidated | JPY[11.82] | | |
| 10204922 | Unliquidated | BTC[.02096331], ETH[1.37426397], ETHW[1.37426397], EUR[2.91], USD[4.39] | | |
| 10204923 | Unliquidated | BTC[.00036] | | |
| 10204924 | Unliquidated | ETH[.00585992], ETHW[.00585992] | | |
| 10204925 | Unliquidated | BTC[.0489932], ETH[.711222], ETHW[.711222], EUR[63.69], USD[0.23], USDT[32.4] | | |
| 10204926 | Unliquidated | BTC[.00000574] | | |
| 10204927 | Unliquidated | BTC[.00004713], USDC[.00165387] | | |
| 10204928 | Unliquidated | BTC[.00000542], ETH[.00000305], ETHW[.00000305], QASH[48.3357221], USDT[.000306] | | |
| 10204929 | Unliquidated | BTC[.00004344], XRP[.12193514] | | |
| 10204930 | Unliquidated | BTC[.00001418] | | |
| 10204931 | Unliquidated | BTC[.00036], USD[0.02] | | |
| 10204932 | Unliquidated | ETN[1500] | | |
| 10204933 | Unliquidated | BTC[.00043462], QASH[.00000001] | | |
| 10204934 | Unliquidated | CEL[.00000001], ETH[.00192398], ETHW[.00192398], QASH[680.38095212] | | |
| 10204935 | Unliquidated | CPH[71252.25809197], FLIXX[18855], ILK[23500.45593793], QASH[22518.96301878], USD[1.18], USDC[1.54603844], USDT[1.309273], XKI[2648.181293], XPT[19847], XRP[.00000004] | | |
| 10204936 | Unliquidated | BTC[.00000352], CEL[.00006588], USD[0.01], USDC[.494414], USDT[.001739] | | |
| 10204937 | Unliquidated | BTC[.00024807], EUR[0.00] | | |
| 10204938 | Unliquidated | ETH[.00212827] | | |
| 10204939 | Unliquidated | BTC[.00523612], DAI[5.3668278], EUR[10.56], QASH[199.89982332], USD[11.09] | | |
| 10204940 | Unliquidated | USD[5.28], USDC[.00000097] | | |
| 10204941 | Unliquidated | BTC[.00001338], USDT[1.304933] | | |
| 10204942 | Unliquidated | QASH[.000684], USD[0.10] | | |
| 10204943 | Unliquidated | ETN[95] | | |
| 10204944 | Unliquidated | BTC[.00705545], CHI[2074.080044], ETH[.0701855] | | |
| 10204945 | Unliquidated | EWT[.00000001] | | |
| 10204946 | Unliquidated | BTC[.00009068], CEL[.00002242], QASH[99.90766685], USDC[14.21181451] | | |
| 10204947 | Unliquidated | USDC[.03667115] | | |
| 10204948 | Unliquidated | BTC[.00024676] | | |
| 10204949 | Unliquidated | BTC[.00032011], EUR[0.71], USD[0.16] | | |
| 10204950 | Unliquidated | ETH[.0002606], EWT[13.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10204951 | Unliquidated | BTC[.00004706], ETH[.00248759], QASH[.00938922], USD[0.65] | | |
| 10204952 | Unliquidated | USD[0.05] | | |
| 10204953 | Unliquidated | QASH[267.01484842], USD[0.14], USDC[.00006616] | | |
| 10204954 | Unliquidated | BTC[.00002809] | | |
| 10204955 | Unliquidated | EUR[0.37] | | |
| 10204956 | Unliquidated | EUR[0.04], USD[0.44], XRP[.00000033] | | |
| 10204957 | Unliquidated | BTC[.00018384], KRL[70.3984376] | | |
| 10204958 | Unliquidated | EUR[5.73], USDC[.00052474] | | |
| 10204959 | Unliquidated | USD[1.28] | | |
| 10204960 | Unliquidated | USD[0.00] | | |
| 10204961 | Unliquidated | BTC[.00000049] | | |
| 10204962 | Unliquidated | BTC[.00036074], XRP[5.9] | | |
| 10204963 | Unliquidated | CEL[.0573055], ETH[.00873714], ETHW[.00873714] | | |
| 10204964 | Unliquidated | BTC[.00786616], JPY[0.01] | | |
| 10204965 | Unliquidated | BTC[.00000786], BTRN[152914.31502292] | | |
| 10204966 | Unliquidated | BTC[.00093842], BTCV[.65593667], EUR[0.01], USD[0.01], USDT[.141703] | | |
| 10204967 | Unliquidated | BTC[.00001133], XRP[.0581] | | |
| 10204968 | Unliquidated | BTC[.00006201], CEL[.05636335], ETH[.0000581], USDC[.02532917] | | |
| 10204969 | Unliquidated | BTC[.00223663], CEL[9], ETN[7], LCX[16], PPP[7], QTUM[4], RIF[1], SPHTX[8], TPAY[8] | | |
| 10204970 | Unliquidated | BTC[.00045847], USDT[15.237101] | | |
| 10204971 | Unliquidated | USDC[.00004123] | | |
| 10204972 | Unliquidated | BTC[.00003726] | | |
| 10204973 | Unliquidated | TRX[.052511], USDT[2.006] | | |
| 10204974 | Unliquidated | ALBT[660.43985213], BTC[.00008188], CEL[.00016554], EUR[1.42], FIO[550], TFT[280], USDT[17.782061], XCF[501.6] | | |
| 10204975 | Unliquidated | LCX[.00000001] | | |
| 10204976 | Unliquidated | BTC[.00000801], CEL[.00004741], EUR[0.00], USD[0.00], USDT[.035907] | | |
| 10204977 | Unliquidated | BTC[.00000108], USD[6.51] | | |
| 10204978 | Unliquidated | BTC[.00000801] | | |
| 10204979 | Unliquidated | BTC[.0005813], BTCV[2.92273518] | | |
| 10204980 | Unliquidated | BTC[.00000359] | | |
| 10204981 | Unliquidated | AMLT[96.23188405], BTC[.0000086] | | |
| 10204982 | Unliquidated | QASH[.12826126] | | |
| 10204983 | Unliquidated | BTC[.00036] | | |
| 10204984 | Unliquidated | CEL[.0000556], ETH[.00225406] | | |
| 10204985 | Unliquidated | BTC[.0003456], ETH[.0026226], ETHW[.0026226] | | |
| 10204986 | Unliquidated | BTC[.00035086] | | |
| 10204987 | Unliquidated | QASH[79.32504212], USD[0.00], USDC[.00000509] | | |
| 10204988 | Unliquidated | BTC[.00006995] | | |
| 10204989 | Unliquidated | BTCV[.02146383], USDT[.120336] | | |
| 10204990 | Unliquidated | BTC[.0000264] | | |
| 10204991 | Unliquidated | QASH[25.09310155], USD[0.01] | | |
| 10204992 | Unliquidated | BTC[.00783824], ETH[.00002203] | | |
| 10204993 | Unliquidated | BTC[.00000001] | | |
| 10204994 | Unliquidated | BTC[.00000001], USDC[.00005641] | | |
| 10204995 | Unliquidated | BTC[.01678498], JPY[922.20], USD[0.68] | | |
| 10204996 | Unliquidated | BTC[.00005124], SGD[5.02], USD[0.02], XRP[2.00006186] | | |
| 10204997 | Unliquidated | BTC[.00003533], ETH[.00003198], ETHW[.00003198] | | |
| 10204998 | Unliquidated | BTC[.0000266] | | |
| 10204999 | Unliquidated | ETH[.00000074], ETHW[.00000074], HKD[1.36], USD[0.14], USDT[318.087714] | | |
| 10205000 | Unliquidated | DRG[.786], LTC[.005], SGD[0.00] | | |
| 10205001 | Unliquidated | USD[0.01] | | |
| 10205002 | Unliquidated | USDC[.00000062] | | |
| 10205003 | Unliquidated | BTC[.00000066], LTC[.02785425] | | |
| 10205004 | Unliquidated | ETN[658.11] | | |
| 10205005 | Unliquidated | BTC[.03230061] | | |
| 10205006 | Unliquidated | BTC[.00001246], KRL[.00426605] | | |
| 10205007 | Unliquidated | USD[0.15] | | |
| 10205008 | Unliquidated | BTC[.00000008], SPHTX[2000.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205009 | Unliquidated | BTC[.00037721], EUR[0.13] | | |
| 10205010 | Unliquidated | BTC[.00000065], EUR[0.71], QASH[.00000052], USD[793.01], USDC[.00000015], USDT[.021566], XRP[2074.42712651] | | |
| 10205011 | Unliquidated | ETN[95] | | |
| 10205012 | Unliquidated | USD[0.08], USDT[.017991] | | |
| 10205013 | Unliquidated | BTC[.00000078], ETH[.0000006], ETHW[.0000006], QASH[703.55010481], USD[0.06] | | |
| 10205014 | Unliquidated | BTC[.0004134], USDC[3.393886], USDT[1.260902] | | |
| 10205015 | Unliquidated | BTC[.00000402], EUR[0.00], TRX[.857812] | | |
| 10205016 | Unliquidated | BTC[.00001402], USDT[.331254] | | |
| 10205017 | Unliquidated | ETH[.076], ETHW[.076], HKD[1.41] | | |
| 10205018 | Unliquidated | BCH[.01108885] | | |
| 10205020 | Unliquidated | BTC[.00036] | | |
| 10205021 | Unliquidated | BTC[.00036] | | |
| 10205022 | Unliquidated | BTC[.00022225] | | |
| 10205023 | Unliquidated | BTC[.0000004], ETH[.0006315], USD[0.00] | | |
| 10205024 | Unliquidated | BTC[.0000858], CEL[.99995641], USD[0.02], USDC[2.39814603] | | |
| 10205025 | Unliquidated | KRL[.00037112] | | |
| 10205026 | Unliquidated | BTC[.00750156] | | |
| 10205027 | Unliquidated | USD[2.02] | | |
| 10205028 | Unliquidated | CEL[.0000266], USDC[.00000781], USDT[.00033] | | |
| 10205029 | Unliquidated | BTC[.00237029] | | |
| 10205030 | Unliquidated | BTC[.00108417], KRL[7.6] | | |
| 10205031 | Unliquidated | BTC[.0000411], GYEN[16.287745], USD[0.28], USDC[.00898691], USDT[.013734], XLM[.00000059] | | |
| 10205032 | Unliquidated | BTC[.00000279] | | |
| 10205033 | Unliquidated | BTCV[.06837892] | | |
| 10205034 | Unliquidated | BTC[.0000728], ETN[103.52] | | |
| 10205035 | Unliquidated | BTC[.00000002] | | |
| 10205036 | Unliquidated | BTC[.0002179] | | |
| 10205037 | Unliquidated | BTC[.00002677] | | |
| 10205038 | Unliquidated | PCI[10] | | |
| 10205039 | Unliquidated | ETH[.00001669], ETHW[.00001669], LTC[.00095515], SNX[.0000101], UNI[.00000073], USDT[.220852], XRP[.00003212] | | |
| 10205040 | Unliquidated | ATOM[2.75], BTCV[.011205], DASH[.00622328], ETN[540.5], FTT[3.25310816], HOT[900], JPY[131.71], QASH[.00000663], USD[12.93], USDC[2.8676528] | | |
| 10205041 | Unliquidated | ETHW[.0041902], USDC[.00000042] | | |
| 10205042 | Unliquidated | EUR[0.00], JPY[0.28], QASH[11.105948] | | |
| 10205043 | Unliquidated | BTC[.0010032] | | |
| 10205046 | Unliquidated | CEL[.00440193], USDT[.067467] | | |
| 10205047 | Unliquidated | AAVE[.00000466], BTC[.00000006], CEL[.0000529], DRG[.01064499], EGLD[.00002571], LINK[.00002791], REN[.00127798], SNX[.0007068], UNI[.00010427], USDT[.002668], XLM[.00360741], XRP[.00062788] | | |
| 10205048 | Unliquidated | ETN[323] | | |
| 10205049 | Unliquidated | BTC[.0005307] | | |
| 10205050 | Unliquidated | BTC[.00046024] | | |
| 10205051 | Unliquidated | BTC[.00058216], ETH[.00000087], USDC[.26922594] | | |
| 10205052 | Unliquidated | BTC[.0000378] | | |
| 10205053 | Unliquidated | EUR[0.64] | | |
| 10205054 | Unliquidated | KRL[315.59412303] | | |
| 10205055 | Unliquidated | BTC[.00203609] | | |
| 10205056 | Unliquidated | BTC[.00032135] | | |
| 10205057 | Unliquidated | BTC[.0000003], ETH[.00009383] | | |
| 10205058 | Unliquidated | CEL[.69139873], ETH[.00030588] | | |
| 10205059 | Unliquidated | USDC[2.069928] | | |
| 10205060 | Unliquidated | BCH[.01], ETH[.0009384], ETHW[.0009384], EUR[0.00], QASH[190.879802], TRX[.000069], USD[0.17], USDT[.416061] | | |
| 10205061 | Unliquidated | BTC[.00000076], BTCV[.34184662], USD[0.33] | | |
| 10205062 | Unliquidated | BTC[.00003713] | | |
| 10205063 | Unliquidated | BTC[.00136] | | |
| 10205064 | Unliquidated | BTC[.00006341] | | |
| 10205065 | Unliquidated | BTC[.00036], BTCV[10.00000001] | | |
| 10205066 | Unliquidated | BTC[.00000001], ETH[.0001], SGD[0.09] | | |
| 10205067 | Unliquidated | BTC[.00047748] | | |
| 10205068 | Unliquidated | USDT[20] | | |
| 10205069 | Unliquidated | BTC[.29175], ETH[3.249764], ETHW[3.249764], HBAR[540.4201], LTC[15.226], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205070 | Unliquidated | USD[35.42] | | |
| 10205071 | Unliquidated | BTC[.00000136], CIM[334] | | |
| 10205072 | Unliquidated | USD[1.03] | | |
| 10205073 | Unliquidated | BTC[.0001875], HBAR[1021.5742], SGD[45.25] | | |
| 10205074 | Unliquidated | BTC[.00087091], CEL[2.79817602], USDT[1.70103] | | |
| 10205075 | Unliquidated | BTC[.00000068], USD[0.02], XRP[.387464] | | |
| 10205076 | Unliquidated | ETN[230.5] | | |
| 10205077 | Unliquidated | BTC[.00690054], USD[4.67] | | |
| 10205078 | Unliquidated | BTC[.00017222] | | |
| 10205079 | Unliquidated | BTC[.00164635] | | |
| 10205080 | Unliquidated | XRP[.00000069] | | |
| 10205081 | Unliquidated | BTC[.00000047] | | |
| 10205082 | Unliquidated | USD[2.67] | | |
| 10205083 | Unliquidated | BTC[.00094897], ETH[.00324313], ETHW[.00324313], TRX[.089026] | | |
| 10205084 | Unliquidated | EUR[0.01], XRP[.00000036] | | |
| 10205085 | Unliquidated | BTC[.00000001], ETH[.00568948], QASH[2.79038137] | | |
| 10205086 | Unliquidated | BTC[.00036096], USD[103.75] | | |
| 10205087 | Unliquidated | BTC[.00102595] | | |
| 10205088 | Unliquidated | FLIXX[2115.105662] | | |
| 10205089 | Unliquidated | EUR[0.00] | | |
| 10205090 | Unliquidated | BTC[.00036119], USD[2.15] | | |
| 10205091 | Unliquidated | AUD[0.00], CHI[.00006912], TRX[.000002], USDT[.000589] | | |
| 10205092 | Unliquidated | JPY[0.01], USD[0.04] | | |
| 10205093 | Unliquidated | BTC[.00061577] | | |
| 10205094 | Unliquidated | QASH[39197.805711] | | |
| 10205095 | Unliquidated | BTC[.01512454] | | |
| 10205096 | Unliquidated | BTCV[.07555], USD[0.10] | | |
| 10205097 | Unliquidated | BTC[.00115496], BTCV[.0274628], USD[0.03] | | |
| 10205098 | Unliquidated | ANCT[12], BTC[.0000267], CHI[.00000001], CLRX[3.2], DACS[.89999984], ETH[.00000001], ETHW[.00000001], ETN[529], EUR[0.32], KRL[.00000001], QASH[.02363767], SPDR[.00000001], USD[0.28], USDT[12.533169], WABI[.00000001], XRP[115] | | |
| 10205099 | Unliquidated | BTCV[.00003087], IDRT[6612.01] | | |
| 10205100 | Unliquidated | CEL[.00000001] | | |
| 10205101 | Unliquidated | RFOX[.40142656], USDC[.00000036] | | |
| 10205102 | Unliquidated | ETH[.000001] | | |
| 10205104 | Unliquidated | BTCV[.00004645] | | |
| 10205105 | Unliquidated | USD[0.00] | | |
| 10205106 | Unliquidated | BTC[.0000321], REN[20.43270189], USD[0.01] | | |
| 10205107 | Unliquidated | BTC[.14130291], ETH[.00003551], ETHW[.00003551], LIKE[574.8], USD[0.00] | | |
| 10205108 | Unliquidated | BTC[.00040177], USD[0.57], XRP[.0000001] | | |
| 10205109 | Unliquidated | BTCV[.00000005], USD[0.05] | | |
| 10205110 | Unliquidated | AUD[0.00], BTC[.00036], USD[0.36] | | |
| 10205111 | Unliquidated | AUD[0.00], BCH[7.21809421], BTC[3.4993108], ETH[56.0750141], ETHW[53.9724261], HBAR[1500], LINK[78.65965595], LUNC[284.103325], SGD[11.99], UNI[30.94742065], USD[3.41], USDT[5.598037], XRP[13889.30174677] | | |
| 10205112 | Unliquidated | BTC[.02815526] | | |
| 10205113 | Unliquidated | BTC[.00000007], USD[5.44] | | |
| 10205114 | Unliquidated | BTC[.00036], QASH[.00000011], USD[0.01], USDT[.812033], XRP[2.11153292] | | |
| 10205115 | Unliquidated | ETH[.00049978], USDC[.00000051] | | |
| 10205116 | Unliquidated | ETH[.00000409], XLM[16.7] | | |
| 10205117 | Unliquidated | EUR[0.00] | | |
| 10205118 | Unliquidated | BTC[.0000019], SGD[0.16] | | |
| 10205119 | Unliquidated | BTC[.0000037], TRX[18.103555], USD[0.02], USDT[.818818] | | |
| 10205120 | Unliquidated | BTCV[.00000595] | | |
| 10205121 | Unliquidated | USD[0.20] | | |
| 10205122 | Unliquidated | BTC[.00016] | | |
| 10205123 | Unliquidated | ETN[95.35] | | |
| 10205124 | Unliquidated | BTCV[.00002847] | | |
| 10205125 | Unliquidated | ETH[.00028293] | | |
| 10205126 | Unliquidated | BTC[.00000388] | | |
| 10205127 | Unliquidated | CHI[.01812036], SIX[.6101115] | | |
| 10205128 | Unliquidated | CEL[.00002109] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205129 | Unliquidated | BTC[.00000003], BTCV[.008], DAI[.0002], KRL[.19248031], OMG[.00000001], USDT[.064246], VI[.00000001] | | |
| 10205130 | Unliquidated | BTC[.21921404], BTCV[2.32797207], SOL[.00066219], USD[0.03] | | |
| 10205131 | Unliquidated | ETN[.58] | | |
| 10205132 | Unliquidated | ETH[.01083034] | | |
| 10205133 | Unliquidated | BTC[.00011272] | | |
| 10205134 | Unliquidated | EUR[0.01], QASH[.00004606], USD[0.00], USDC[22.01870603], USDT[.015799] | | |
| 10205135 | Unliquidated | BTC[.00056071], USD[4.56] | | |
| 10205136 | Unliquidated | BTC[.00000346] | | |
| 10205137 | Unliquidated | USD[0.00], XRP[.0000002] | | |
| 10205138 | Unliquidated | BTC[.00005695], USD[11.66] | | |
| 10205139 | Unliquidated | BTC[.00011184], USD[0.16], USDT[.000002] | | |
| 10205140 | Unliquidated | BTC[.00036], QASH[.00000046], USD[0.14], USDT[.526665] | | |
| 10205141 | Unliquidated | BTC[.00000684], USDT[.02021] | | |
| 10205142 | Unliquidated | BTC[.00012598] | | |
| 10205143 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10205144 | Unliquidated | USD[0.03], XRP[.05] | | |
| 10205145 | Unliquidated | USD[0.02] | | |
| 10205146 | Unliquidated | CEL[.00701908], ETH[.00000804], ETHW[.00000804] | | |
| 10205147 | Unliquidated | BTC[.00000001] | | |
| 10205148 | Unliquidated | BTC[.00000003], QASH[.11071345], XRP[.07026153] | | |
| 10205149 | Unliquidated | BTC[.00036], XLM[.00000086] | | |
| 10205150 | Unliquidated | BTC[.00003518] | | |
| 10205151 | Unliquidated | BTC[.00000068], ETH[.00000034], ETHW[.00000034], USDT[.020094] | | |
| 10205152 | Unliquidated | USD[0.13], XRP[.0002] | | |
| 10205153 | Unliquidated | ETH[.00000011], ETHW[.00000011], EUR[0.00], QASH[.48316584], USD[0.73], USDT[.001702] | | |
| 10205154 | Unliquidated | BTC[.00000001], USDT[.015794] | | |
| 10205155 | Unliquidated | BTC[.0001926] | | |
| 10205156 | Unliquidated | ETH[.0567309], ETHW[.0567309], KRL[.00003897], QASH[884.37260497], USD[1.46], USDT[.671723] | | |
| 10205157 | Unliquidated | BTC[.00003145] | | |
| 10205158 | Unliquidated | BTC[.00036] | | |
| 10205159 | Unliquidated | BTCV[.00000001], USD[0.62], USDT[7.949353] | | |
| 10205160 | Unliquidated | BTC[.0000002], EUR[0.00], LTC[.00004438], USDC[.00000018] | | |
| 10205161 | Unliquidated | BTC[.00000668], TRX[10.930054] | | |
| 10205162 | Unliquidated | BTC[.00036], BTCV[.00002962] | | |
| 10205163 | Unliquidated | EUR[0.00], XRP[.0001] | | |
| 10205164 | Unliquidated | BTC[.00001402], USD[0.89] | | |
| 10205165 | Unliquidated | BTC[.00000001], EUR[0.00] | | |
| 10205166 | Unliquidated | CEL[.0087] | | |
| 10205167 | Unliquidated | AMLT[2221.1575], GATE[.59507154], LTC[.00692319], TPAY[.00009531] | | |
| 10205168 | Unliquidated | BTCV[64.31175069] | | |
| 10205170 | Unliquidated | CEL[4.90217692], ETH[.0058735], ETHW[.0058735], SNX[.01471511], USD[0.06], USDC[.010923], USDT[.91071] | | |
| 10205171 | Unliquidated | BTC[.00192946], BTCV[19.48129806] | | |
| 10205172 | Unliquidated | SGD[0.99] | | |
| 10205173 | Unliquidated | BTC[.00001461], USDT[3.124108], XRP[.00009978] | | |
| 10205174 | Unliquidated | BTC[.00000395], LCX[45800] | | |
| 10205175 | Unliquidated | USD[0.00] | | |
| 10205176 | Unliquidated | BTC[.00087155], ETH[.00000023], KLAY[24.36338947] | | |
| 10205177 | Unliquidated | BTCV[.00378496], QASH[.00004411], USD[0.01] | | |
| 10205178 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10205179 | Unliquidated | BTC[.00000001], BTCV[.3000761] | | |
| 10205180 | Unliquidated | BTC[.00036], USD[1.04] | | |
| 10205181 | Unliquidated | USD[0.04] | | |
| 10205182 | Unliquidated | BTC[.00036], BTCV[.00000001], USD[7.77], USDT[3.728] | | |
| 10205183 | Unliquidated | ETH[.00002114], ETHW[.00002114], USDC[.00770479], USDT[.712862] | | |
| 10205184 | Unliquidated | BTCV[26.72361666], ETH[.011219], ETHW[.011219], USD[0.09] | | |
| 10205185 | Unliquidated | USDC[.00000018] | | |
| 10205186 | Unliquidated | BTC[1.4195] | | |
| 10205187 | Unliquidated | BTCV[7.12478893] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205188 | Unliquidated | BTC[.00008178], XRP[8.355] | | |
| 10205189 | Unliquidated | BTCV[.0000048], USD[0.00] | | |
| 10205190 | Unliquidated | CHI[8.93018108] | | |
| 10205191 | Unliquidated | EUR[90.00] | | |
| 10205192 | Unliquidated | DASH[.00001], ETN[.1], LTC[.000968] | | |
| 10205193 | Unliquidated | USD[0.00] | | |
| 10205194 | Unliquidated | BTC[.00000187], USD[0.01], XRP[.23709954] | | |
| 10205195 | Unliquidated | BTC[.00159] | | |
| 10205196 | Unliquidated | BTC[.00000005] | | |
| 10205197 | Unliquidated | AMN[146.2], BTC[.00000015], BTCV[.00008676], BTRN[13430], CEL[.331], CRPT[10], ETH[.00002366], ETHW[.00002366], FLIXX[200], FTX[84.8], GZE[10], HBAR[4.1], KRL[10.35], LTC.00009268], MIOTA[1.5], MKR[.00014565], MNR[278], MTC[29.524], OMG[.6], QASH[15.93], RSR[21], THRT[4037.6], TPAY[156.05], USDT[.001867], WABI[10.42], XLM[.05961018], XPT[100], XRP[.00924463] | | |
| 10205198 | Unliquidated | SGD[1020.00] | | |
| 10205199 | Unliquidated | ETH[.00000001], ETHW[.00000001], LINK[.00000001], USD[0.62], USDT[7.509948] | | |
| 10205200 | Unliquidated | ETH[.011695] | | |
| 10205201 | Unliquidated | BTC[.00171722], EWT[13.4948996], USD[1.43] | | |
| 10205202 | Unliquidated | BTC[.0000961] | | |
| 10205203 | Unliquidated | USD[0.82] | | |
| 10205204 | Unliquidated | CEL[.32049569], USDC[1.10217892] | | |
| 10205205 | Unliquidated | USDT[6.883332] | | |
| 10205206 | Unliquidated | BTRN[4541.335], EUR[0.09], QASH[102.85024878], USD[0.00], XRP[46.59619523] | | |
| 10205207 | Unliquidated | BTC[.00992726] | | |
| 10205208 | Unliquidated | USD[0.01] | | |
| 10205209 | Unliquidated | BTC[.00000001] | | |
| 10205210 | Unliquidated | USD[0.24] | | |
| 10205211 | Unliquidated | BTC[.0000033], KLAY[1] | | |
| 10205212 | Unliquidated | BTC[.00013033] | | |
| 10205213 | Unliquidated | BTC[.01451794] | | |
| 10205214 | Unliquidated | USDT[.001016] | | |
| 10205215 | Unliquidated | ETN[95] | | |
| 10205216 | Unliquidated | BTC[.00003957] | | |
| 10205217 | Unliquidated | BTC[.0001507] | | |
| 10205218 | Unliquidated | BTCV[.02146383], USD[0.07], USDT[.177478] | | |
| 10205219 | Unliquidated | BTC[.00034538] | | |
| 10205220 | Unliquidated | AMN[.00001365], BTC[.00000404], CEL[.00007153], EUR[0.01] | | |
| 10205221 | Unliquidated | BTC[.00036] | | |
| 10205222 | Unliquidated | AAVE[1], BTC[.00000008], BTCV[.07100546], EUR[1.16], EWT[10], RFOX[.48421407], USD[1.47], XRP[.00318083] | | |
| 10205223 | Unliquidated | XLM[.00000002] | | |
| 10205224 | Unliquidated | BTC[.00008404] | | |
| 10205225 | Unliquidated | BTC[.00000084], USD[0.04] | | |
| 10205226 | Unliquidated | BTC[.00002893], XRP[.00000018] | | |
| 10205227 | Unliquidated | BTC[.00017709], ETH[.00410059], ETHW[.00410059], FTT[3.58245878], JPY[68.43], QASH[.00000271], SAND[2], TRX[.000008], USDT[1.0868] | | |
| 10205228 | Unliquidated | BTC[.0004947], USD[0.37], USDT[3.759167] | | |
| 10205229 | Unliquidated | ETN[295] | | |
| 10205230 | Unliquidated | BTC[.00000071] | | |
| 10205231 | Unliquidated | BTC[.00001281], CEL[.00062203], QASH[.66764799], TRX[.000024], USD[0.01], USDC[.00068401], USDT[.002192] | | |
| 10205232 | Unliquidated | BTC[.00036], EUR[0.01] | | |
| 10205234 | Unliquidated | USDC[4.15309552] | | |
| 10205235 | Unliquidated | ETN[5.18] | | |
| 10205236 | Unliquidated | BTC[.00053066], BTCV[.28317453], EUR[1.10], USD[0.20], USDT[.080253] | | |
| 10205237 | Unliquidated | USD[124.80] | | |
| 10205238 | Unliquidated | ETH[.00111023], USD[0.31] | | |
| 10205240 | Unliquidated | BTC[.00000523], USD[0.03] | | |
| 10205241 | Unliquidated | USD[20.97], USDC[6.9913207] | | |
| 10205242 | Unliquidated | ETH[.00000098], PPP[.05631767] | | |
| 10205243 | Unliquidated | BTC[.00059909], USDC[.04345664] | | |
| 10205244 | Unliquidated | CEL[21.9859451], USDC[47.38570976], USDT[.147337] | | |
| 10205245 | Unliquidated | BTC[.00004396], KLAY[100] | | |
| 10205246 | Unliquidated | BTC[.00005712] | | |
| 10205247 | Unliquidated | BTC[.00000116], ETH[.0000007], ETHW[.0000007], USDT[1.441548] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205248 | Unliquidated | ETH[.00000397], ETHW[.00000397], USD[0.06] | | |
| 10205249 | Unliquidated | BTC[.00113078], QASH[3326.6032917] | | |
| 10205250 | Unliquidated | KLAY[6.01458544] | | |
| 10205251 | Unliquidated | ETH[.00502747] | | |
| 10205252 | Unliquidated | BTC[.00021614] | | |
| 10205253 | Unliquidated | BTC[.00000001], XLM[.00449795] | | |
| 10205254 | Unliquidated | BTC[.00002656], BTCV[.00000179] | | |
| 10205255 | Unliquidated | BTC[.00000787], CEL[.00000845], QASH[459.26647952], USDC[.332], USDT[.107666] | | |
| 10205256 | Unliquidated | BTC[.00000001], XRP[.00000001] | | |
| 10205257 | Unliquidated | KLAY[287.06896552] | | |
| 10205258 | Unliquidated | BTC[.00036] | | |
| 10205259 | Unliquidated | EUR[0.00], JPY[0.16], LIKE[12.768], MIOTA[1], USD[0.01], USDC[.00000042], XRP[6] | | |
| 10205260 | Unliquidated | BCH[.00000001], LTC[.00000001], TRX[211.426943], USD[0.58], USDT[.491908], XRP[.00000001] | | |
| 10205261 | Unliquidated | BTCV[.010017], USDT[.000857] | | |
| 10205262 | Unliquidated | ETH[.00347204], USDC[.0000443] | | |
| 10205263 | Unliquidated | QASH[30.19683471], USD[0.01], USDT[.599174], XLM[.00899979], XRP[.00286566] | | |
| 10205264 | Unliquidated | BTC[.000024], FTX[32.02004486], QASH[.03960601], TRX[.006233], USD[0.02], WLO[121.8007073] | | |
| 10205265 | Unliquidated | BTC[.00000001], USD[0.00], USDT[.159614] | | |
| 10205266 | Unliquidated | BTC[.00006644] | | |
| 10205267 | Unliquidated | USD[12.31] | | |
| 10205268 | Unliquidated | BTC[.00000001], ETH[.000044], ETHW[.000044], USD[1.26], USDT[24.894947] | | |
| 10205269 | Unliquidated | BCH[.000023] | | |
| 10205270 | Unliquidated | SGD[0.07], USD[0.13], USDC[.001757], USDT[.017874] | | |
| 10205271 | Unliquidated | KRL[.00669652] | | |
| 10205272 | Unliquidated | BTC[.00010486] | | |
| 10205273 | Unliquidated | BTC[.00001015], KLAY[1230.17422198] | | |
| 10205274 | Unliquidated | BTC[.0088446] | | |
| 10205275 | Unliquidated | BTC[.002] | | |
| 10205276 | Unliquidated | CEL[.00016483], USD[0.03], USDC[.00426187], USDT[3.252899], XRP[.00000948] | | |
| 10205277 | Unliquidated | USD[0.07] | | |
| 10205278 | Unliquidated | EUR[0.00] | | |
| 10205279 | Unliquidated | USDT[.26035] | | |
| 10205280 | Unliquidated | BTC[.00000001], XLM[.00104911] | | |
| 10205281 | Unliquidated | BTC[.00000302] | | |
| 10205282 | Unliquidated | ZIL[8.812] | | |
| 10205283 | Unliquidated | EUR[0.71] | | |
| 10205284 | Unliquidated | ETH[.00485714] | | |
| 10205285 | Unliquidated | BTC[.00049733] | | |
| 10205286 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.00], USDC[.00003547] | | |
| 10205287 | Unliquidated | BTCV[.00038838] | | |
| 10205288 | Unliquidated | BTC[.00011967], EUR[1.45] | | |
| 10205289 | Unliquidated | CEL[1.1541], EUR[27.80], USD[3.00], USDC[5.97167532] | | |
| 10205290 | Unliquidated | BTC[.00036], USD[0.25], USDT[2.963353] | | |
| 10205291 | Unliquidated | BTC[.00067705], QASH[.31856196], USD[12.05], USDT[1.654015] | | |
| 10205292 | Unliquidated | USD[0.47], USDT[51.89403] | | |
| 10205293 | Unliquidated | LCX[.18348624], USD[0.57], USDC[1.24369144] | | |
| 10205294 | Unliquidated | ETH[.00241567] | | |
| 10205295 | Unliquidated | BTC[.00000026], ETN[81.94], USD[0.02], USDT[9.331957] | | |
| 10205296 | Unliquidated | ETH[.00003126], ETHW[.00003126], USDC[.00000016] | | |
| 10205297 | Unliquidated | BTC[.0000025], BTRN[26000], ETH[.00001], ETHW[.00001], EUR[0.07], QASH[.30185502], USD[0.00] | | |
| 10205298 | Unliquidated | USD[17.68] | | |
| 10205299 | Unliquidated | BTCV[.00009032] | | |
| 10205300 | Unliquidated | COT[30900] | | |
| 10205301 | Unliquidated | BTC[.00036], JPY[18.36] | | |
| 10205302 | Unliquidated | BTC[.00004044], CEL[.00000001] | | |
| 10205303 | Unliquidated | BTC[.00000074], BTCV[.00023482], ETH[.00000009], ETHW[.00000009], QASH[.41398439], USD[0.00] | | |
| 10205304 | Unliquidated | CEL[.00058237], ETH[.00000354] | | |
| 10205305 | Unliquidated | BTC[.00021144], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205306 | Unliquidated | ETHW[94.69081524], QASH[1405.10059916], SGD[31.42], USD[0.34] | | |
| 10205307 | Unliquidated | BTC[.00001277], XRP[.01837361] | | |
| 10205308 | Unliquidated | BTC[.00036], RIF[9.8598838], USD[0.01] | | |
| 10205309 | Unliquidated | BTC[.0003636] | | |
| 10205310 | Unliquidated | DASH[.00053] | | |
| 10205311 | Unliquidated | JPY[2.33], USDC[2.83585567] | | |
| 10205312 | Unliquidated | BTC[.00002232], USD[0.18], XRP[.0000006] | | |
| 10205313 | Unliquidated | BTC[.00000018] | | |
| 10205314 | Unliquidated | USD[0.00], XRP[.00000004] | | |
| 10205315 | Unliquidated | BTC[.00036273] | | |
| 10205316 | Unliquidated | LCX[400] | | |
| 10205317 | Unliquidated | BTC[.00036], USD[8.24] | | |
| 10205318 | Unliquidated | ETH[.00009794] | | |
| 10205319 | Unliquidated | BTC[.00000739], XTZ[10] | | |
| 10205320 | Unliquidated | BTC[.00000187], QASH[.09173158], USDC[.00000047] | | |
| 10205321 | Unliquidated | BTCV[.00005185] | | |
| 10205322 | Unliquidated | BTC[.00062856], CHI[.00000973], ETH[.0320078] | | |
| 10205323 | Unliquidated | BTC[.00000014], BTRN[66.799], DACS[24552.122] | | |
| 10205324 | Unliquidated | EUR[0.00], XRP[1.97] | | |
| 10205325 | Unliquidated | BTC[.00025075] | | |
| 10205326 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10205327 | Unliquidated | BTC[-0.00007292], ETH[.00010299], ETN[153158.53] | | |
| 10205328 | Unliquidated | ETH[.0007] | | |
| 10205329 | Unliquidated | BTC[.00036] | | |
| 10205330 | Unliquidated | BTC[.00000667], CEL[.00001905], ETH[.0000008], EUR[0.02], USD[0.01], USDC[.01020946] | | |
| 10205331 | Unliquidated | ETH[.00042645], EWT[.61992878], LCX[2.5010671] | | |
| 10205332 | Unliquidated | USD[0.82] | | |
| 10205333 | Unliquidated | BTCV[.00073994] | | |
| 10205334 | Unliquidated | BTC[.0000645], ETN[.95] | | |
| 10205335 | Unliquidated | BTC[.0000041] | | |
| 10205336 | Unliquidated | BRC[.67057], BTC[.00000056], JPY[0.39], KRL[.00000009], USD[0.01] | | |
| 10205337 | Unliquidated | ETH[.00000063] | | |
| 10205338 | Unliquidated | BTC[.00036056] | | |
| 10205339 | Unliquidated | BTC[.00003218], USD[0.10] | | |
| 10205340 | Unliquidated | BTC[.00001134] | | |
| 10205341 | Unliquidated | BTC[.00000291], USD[0.00] | | |
| 10205342 | Unliquidated | EWT[49.563], UBT[9432.98], XRP[1000.739576] | | |
| 10205343 | Unliquidated | KRL[.00015927], USD[0.30] | | |
| 10205344 | Unliquidated | BTC[.00036] | | |
| 10205345 | Unliquidated | BTC[.0000006] | | |
| 10205346 | Unliquidated | ETH[.01655362], ETHW[.01655362], USDT[6.050396] | | |
| 10205347 | Unliquidated | BTCV[.00007955], ETH[.00006971], ETHW[.00006971], USD[0.62] | | |
| 10205348 | Unliquidated | BTC[.0000035] | | |
| 10205350 | Unliquidated | BTC[.00037913] | | |
| 10205351 | Unliquidated | BTC[.00000002], USDT[.064209] | | |
| 10205352 | Unliquidated | BTC[.00037966] | | |
| 10205353 | Unliquidated | KMD[.02817135] | | |
| 10205354 | Unliquidated | ETH[.0001] | | |
| 10205355 | Unliquidated | BTC[.00056255] | | |
| 10205356 | Unliquidated | BTC[.00236726], USD[4.04], USDT[5.486662] | | |
| 10205357 | Unliquidated | BTC[.00036] | | |
| 10205358 | Unliquidated | BTC[.00000692], ETH[.00001591], LCX[460.35034099] | | |
| 10205359 | Unliquidated | BTC[.00036], LTC[.00000994], USD[0.00] | | |
| 10205360 | Unliquidated | CPH[3795], USDT[.613245], XLM[.0000151] | | |
| 10205361 | Unliquidated | CEL[.0024] | | |
| 10205362 | Unliquidated | USD[0.23] | | |
| 10205363 | Unliquidated | BTC[.00036], BTCV[.00449612], LTC[.00005668], USD[0.01], XRP[.00000001] | | |
| 10205364 | Unliquidated | BTC[.00036782], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205365 | Unliquidated | BTC[.00000236] | | |
| 10205366 | Unliquidated | BTC[.00044003], ETN[.36], JPY[4.03], USD[0.12] | | |
| 10205367 | Unliquidated | BTC[.00000006], ETH[.001] | | |
| 10205368 | Unliquidated | BTC[.001] | | |
| 10205369 | Unliquidated | BTC[.00037229] | | |
| 10205370 | Unliquidated | ETN[389.84], EUR[0.00] | | |
| 10205371 | Unliquidated | BTC[.00009491], BTCV[.06926988], EUR[0.31], USD[0.88], XDC[500] | | |
| 10205372 | Unliquidated | BTCV[.09] | | |
| 10205373 | Unliquidated | BTC[.00036], BTCV[.42886195], USD[4.04] | | |
| 10205374 | Unliquidated | BTC[.00036], BTCV[.0000194] | | |
| 10205375 | Unliquidated | BTC[.00036] | | |
| 10205376 | Unliquidated | GET[.911] | | |
| 10205377 | Unliquidated | BTC[.00000009] | | |
| 10205378 | Unliquidated | BTC[.00006864], BTCV[.00078822] | | |
| 10205379 | Unliquidated | BTCV[.00060325], USD[0.10] | | |
| 10205380 | Unliquidated | BTC[.00036156], USD[0.10] | | |
| 10205381 | Unliquidated | JPY[5720.00], USDT[.364] | | |
| 10205382 | Unliquidated | EUR[93.17], LTC[.00009386], QASH[.08197499], USDT[.05539] | | |
| 10205383 | Unliquidated | EUR[0.01], USD[0.00] | | |
| 10205384 | Unliquidated | ETH[.0000122], QASH[.00000113] | | |
| 10205385 | Unliquidated | BTC[.00000001], KLAY[121.70099597] | | |
| 10205386 | Unliquidated | QASH[.12452959], TFT[59], USD[0.63], USDT[4.811045], XTZ[.000001] | | |
| 10205387 | Unliquidated | BTCV[.00000001], USD[0.56] | | |
| 10205388 | Unliquidated | USDC[1.19807] | | |
| 10205389 | Unliquidated | BTC[.00005176], EUR[0.10], TRX[.071079], USDT[11.792289], XRP[.00000004] | | |
| 10205390 | Unliquidated | BTC[.00000043], EUR[0.01] | | |
| 10205391 | Unliquidated | BTC[.00036] | | |
| 10205392 | Unliquidated | USD[0.02] | | |
| 10205393 | Unliquidated | BTC[.00134255], LTC[.00004252] | | |
| 10205394 | Unliquidated | USD[0.13] | | |
| 10205395 | Unliquidated | ETH[.00005503] | | |
| 10205396 | Unliquidated | BTC[.00000001], CEL[.00000001], USDC[.00000003], XRP[.00045] | | |
| 10205397 | Unliquidated | BTC[.01071326], EUR[1.75], USD[0.01] | | |
| 10205398 | Unliquidated | ETN[285] | | |
| 10205399 | Unliquidated | BTC[.00037478] | | |
| 10205400 | Unliquidated | AUD[0.98], BAAS[45134.20612794], FLIXX[9040], LTC[.0019307], QASH[451.53346482], SNX[.15068041], USD[0.02], USDT[.789816], XRP[.74826838] | | |
| 10205401 | Unliquidated | BCH[.0031], USD[0.08], USDC[.002535] | | |
| 10205402 | Unliquidated | BTC[.00036], BTCV[.44913937], USD[0.50] | | |
| 10205403 | Unliquidated | QASH[.00045789] | | |
| 10205404 | Unliquidated | BTC[.00000001], XLM[.00177762] | | |
| 10205405 | Unliquidated | CEL[.0642] | | |
| 10205406 | Unliquidated | ETH[.00000061], ETHW[.00000061] | | |
| 10205407 | Unliquidated | BTC[.00000003], KLAY[.61957998], USD[0.32], USDT[.116886], XRP[.00000043] | | |
| 10205408 | Unliquidated | BTC[.000034] | | |
| 10205409 | Unliquidated | BTC[.00000732] | | |
| 10205410 | Unliquidated | USDT[.308417] | | |
| 10205411 | Unliquidated | ETH[.00001912], ETHW[.00001912], QASH[.01837138], SNX[.001], USD[0.04], USDT[.00508], XRP[.00000008] | | |
| 10205412 | Unliquidated | BTC[.00003265], ETH[8.92049742] | | |
| 10205414 | Unliquidated | BTC[.00000082] | | |
| 10205415 | Unliquidated | BTC[.00000287], KRL[159.6924835] | | |
| 10205416 | Unliquidated | BTC[.00000036], USDC[.00000044] | | |
| 10205417 | Unliquidated | BTC[.0050616], ETH[.27625], ETHW[.27625] | | |
| 10205418 | Unliquidated | EUR[0.48] | | |
| 10205419 | Unliquidated | BTC[.00000031], USD[22.20] | | |
| 10205420 | Unliquidated | ETN[504.52] | | |
| 10205421 | Unliquidated | TRX[.000001], USD[0.00] | | |
| 10205422 | Unliquidated | BTC[.0000766] | | |
| 10205423 | Unliquidated | AUD[0.00], BTC[.00021008], ETH[.00000002], ETHW[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205424 | Unliquidated | BTC[.00036], USD[3.72] | | |
| 10205425 | Unliquidated | BTC[.0000575], ETH[.0059745] | | |
| 10205426 | Unliquidated | XLM[.000042] | | |
| 10205427 | Unliquidated | BTC[.00041682] | | |
| 10205428 | Unliquidated | USD[0.37] | | |
| 10205429 | Unliquidated | CEL[.19148332] | | |
| 10205430 | Unliquidated | BTCV[.00000001], USD[0.01] | | |
| 10205431 | Unliquidated | BCH[.000001], BTC[.00000001], BTCV[.00000934], ETH[.0000032], ETHW[.0000032], ETN[.97], FIO[.0006], HOT[.2], KMD[.08184], LINK[.000023], PCI[.1135], QASH[.34871692], QTUM[.009217], RFOX[768], ROOBEE[3.86], SPDR[1.89], TPAY[.331], TRX[.00001], USD[0.00], USDT[.032231], XEM[.001], XRP[.0025958] | | |
| 10205432 | Unliquidated | FLEX[1.5], GEN[38.36926056], HBAR[60.22147651], USD[0.18] | | |
| 10205433 | Unliquidated | EUR[0.01], USD[0.00] | | |
| 10205434 | Unliquidated | BTC[.0000028] | | |
| 10205435 | Unliquidated | BTC[.00019762], ETH[.00008153], JPY[23.95] | | |
| 10205436 | Unliquidated | ETH3L[.00429531], USDT[1.096704] | | |
| 10205437 | Unliquidated | BTC[.00000065], EUR[0.00], USD[0.00] | | |
| 10205438 | Unliquidated | BTC[.00002501] | | |
| 10205439 | Unliquidated | DOT[2.331], LINK[3.034] | | |
| 10205440 | Unliquidated | BTC[.00036], CEL[.00001938], USDC[35.93756029] | | |
| 10205441 | Unliquidated | USD[4.69] | | |
| 10205442 | Unliquidated | ETN[356.91] | | |
| 10205443 | Unliquidated | BTC[.00001248], USD[13.24] | | |
| 10205444 | Unliquidated | NEO[.61718241], USDT[7.59871] | | |
| 10205445 | Unliquidated | BTCV[.0000148] | | |
| 10205446 | Unliquidated | BTCV[1.75997951] | | |
| 10205447 | Unliquidated | BTC[.00040462] | | |
| 10205448 | Unliquidated | BTC[.01183937], ETH[.59507815], ETHW[.01768046], GAT[40], JPY[0.41], LCX[4125.21424808], QASH[2.20443413], USD[0.00], USDC[39.75930901], WABI[6.6659796] | | |
| 10205449 | Unliquidated | BTC[.00036], EUR[0.00] | | |
| 10205450 | Unliquidated | USD[0.00], XRP[.00000004] | | |
| 10205451 | Unliquidated | BTCV[13.3811008] | | |
| 10205452 | Unliquidated | BTC[.00002869] | | |
| 10205454 | Unliquidated | BTC[.00000049], QASH[.00000069], SGD[0.00], USD[0.00], XRP[.00707352] | | |
| 10205455 | Unliquidated | BTCV[.00001505] | | |
| 10205456 | Unliquidated | BTC[.00000026], USDT[.01005] | | |
| 10205457 | Unliquidated | BTC[.00000389] | | |
| 10205458 | Unliquidated | BTC[.00006724] | | |
| 10205459 | Unliquidated | USDC[.00029831] | | |
| 10205460 | Unliquidated | BTC[-0.00035564], KLAY[86838.98803103], USD[1.53] | | |
| 10205461 | Unliquidated | BTC[.00007806] | | |
| 10205462 | Unliquidated | ETN[87.75], USD[0.78] | | |
| 10205463 | Unliquidated | USDT[.000156], XLM[.00000001] | | |
| 10205464 | Unliquidated | USD[0.88], USDC[.00000041] | | |
| 10205465 | Unliquidated | CEL[.1373], ETH[.00038889] | | |
| 10205466 | Unliquidated | BTC[.00006045] | | |
| 10205467 | Unliquidated | ETH[.00124042] | | |
| 10205468 | Unliquidated | BTC[.00236], USD[2.46], USDT[.578126] | | |
| 10205469 | Unliquidated | BTC[.14484506], ETH[.5491208], ETHW[.5491208], LCX[20000.00005451], USD[0.16] | | |
| 10205470 | Unliquidated | BTC[.00001854] | | |
| 10205471 | Unliquidated | BTC[.000004], BTCV[.0000505], ETH[.00000398], ETHW[.00000398] | | |
| 10205472 | Unliquidated | BTCV[.17719725] | | |
| 10205473 | Unliquidated | BTC[.00000136] | | |
| 10205474 | Unliquidated | DRG[30], NEO[.2], TRX[25.4], USD[0.05] | | |
| 10205475 | Unliquidated | BTC[.00074398] | | |
| 10205476 | Unliquidated | USD[0.02], USDT[.00919] | | |
| 10205477 | Unliquidated | BTC[.00040516], CEL[.00084746] | | |
| 10205478 | Unliquidated | WABI[200] | | |
| 10205479 | Unliquidated | BTC[.000006] | | |
| 10205480 | Unliquidated | USD[0.02] | | |
| 10205481 | Unliquidated | BTC[.00036], EUR[0.10], USD[0.37] | | |
| 10205482 | Unliquidated | BTC[.0001599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205483 | Unliquidated | EUR[0.03], QASH[.0000003], USD[0.19] | | |
| 10205484 | Unliquidated | BTCV[.13574], TRX[346.483797], USD[0.00], USDT[.003846] | | |
| 10205485 | Unliquidated | BTC[.00001323], EUR[0.00], QASH[7.4507855], USD[0.01], USDT[3.451963] | | |
| 10205486 | Unliquidated | BTRN[27638.81256231], HYDRO[90], IPSX[44000], QASH[.00003486], USD[0.00] | | |
| 10205487 | Unliquidated | BTC[.0000006], DIA[15], ETH[.00294], ETHW[.00294], EUR[0.28], FIO[4835.07807233], HBAR[.00000001], HYDRO[72995], IDH[.00000015], MTC[763.83272198], NII[192419.12642714], QASH[.00000011], SNX[.00000001], STACS[.00000212], USD[4.31], USDC[.00000027], USDT[.256813], VI[29514.11530516] | | |
| 10205488 | Unliquidated | BTC[.00023918] | | |
| 10205489 | Unliquidated | BTC[.0001314], EUR[4.85], QASH[75.832383], USD[11.23] | | |
| 10205490 | Unliquidated | BTC[.00271994], USD[0.07] | | |
| 10205491 | Unliquidated | BTC[.00036], MNR[.000001], USD[0.19], USDT[.420208] | | |
| 10205492 | Unliquidated | BTC[.00036] | | |
| 10205493 | Unliquidated | FLIXX[.15], USDT[.828215] | | |
| 10205494 | Unliquidated | BTC[.00000001], USDT[.190871], XRP[.00007957] | | |
| 10205495 | Unliquidated | BTC[.00018138], DAI[.01699859], GOM2[100], RIF[4.2], USD[0.94] | | |
| 10205496 | Unliquidated | BTC[.00000645], BTCV[7.41820371] | | |
| 10205497 | Unliquidated | JPY[4059.15] | | |
| 10205498 | Unliquidated | ETH[.0000912], USDT[.057544] | | |
| 10205499 | Unliquidated | BTC[.00000001], USD[0.61], USDT[.023355] | | |
| 10205500 | Unliquidated | BCH[.00015764] | | |
| 10205501 | Unliquidated | BTC[.0000027] | | |
| 10205502 | Unliquidated | USD[0.01], USDC[.00000381], USDT[.35467] | | |
| 10205503 | Unliquidated | USD[2.10] | | |
| 10205504 | Unliquidated | BTC[.00037033], USD[0.36], XRP[.04451274] | | |
| 10205505 | Unliquidated | BTC[.00036], USD[0.96] | | |
| 10205506 | Unliquidated | EUR[5.01] | | |
| 10205507 | Unliquidated | BTC[.00036], USD[1.22] | | |
| 10205508 | Unliquidated | USD[1.42] | | |
| 10205509 | Unliquidated | BTC[.00000039], BTCV[.00197601] | | |
| 10205510 | Unliquidated | BTC[.00000528] | | |
| 10205511 | Unliquidated | BTC[.0001] | | |
| 10205512 | Unliquidated | BTC[.00036], BTCV[2.20575079], EUR[0.01], USD[13.35] | | |
| 10205513 | Unliquidated | BTC[.0000065], LTC[.0000182], XRP[.55470574] | | |
| 10205514 | Unliquidated | BTC[.00060397], LCX[600] | | |
| 10205515 | Unliquidated | BTC[.00001263] | | |
| 10205516 | Unliquidated | BTC[.00046129] | | |
| 10205517 | Unliquidated | BTC[.00021367] | | |
| 10205518 | Unliquidated | TRX[.002358] | | |
| 10205519 | Unliquidated | BTC[.00000097] | | |
| 10205520 | Unliquidated | BTC[.00036] | | |
| 10205521 | Unliquidated | BTC[.00012251] | | |
| 10205522 | Unliquidated | BTC[.0000707] | | |
| 10205523 | Unliquidated | BTC[.00038129], EUR[1.50] | | |
| 10205524 | Unliquidated | ETH[.00000087] | | |
| 10205525 | Unliquidated | KRL[.001], QASH[11.796] | | |
| 10205526 | Unliquidated | BTC[.00000446] | | |
| 10205527 | Unliquidated | ETN[39.73] | | |
| 10205528 | Unliquidated | BTC[.00000017], XRP[.0000003] | | |
| 10205529 | Unliquidated | BTC[.00011553], USDT[1.658179] | | |
| 10205530 | Unliquidated | USDC[.00000001] | | |
| 10205531 | Unliquidated | BCH[.00421], ETN[.29] | | |
| 10205532 | Unliquidated | BTC[.00002359], USD[0.11] | | |
| 10205533 | Unliquidated | USD[4.89] | | |
| 10205534 | Unliquidated | BTC[.03706664] | | |
| 10205535 | Unliquidated | USD[0.20] | | |
| 10205536 | Unliquidated | JPY[382.54], USD[4.68], USDC[.811755] | | |
| 10205537 | Unliquidated | BTC[.0000003] | | |
| 10205538 | Unliquidated | BTC[.00006398], USD[11.74] | | |
| 10205539 | Unliquidated | ETN[100] | | |
| 10205540 | Unliquidated | USD[2.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205541 | Unliquidated | BTCV[.09966367] | | |
| 10205542 | Unliquidated | ETH[.0002358], USD[0.10] | | |
| 10205543 | Unliquidated | BTC[.00097868] | | |
| 10205544 | Unliquidated | BTC[.00007708] | | |
| 10205545 | Unliquidated | BTC[.00005334] | | |
| 10205546 | Unliquidated | BTC[.00055817] | | |
| 10205547 | Unliquidated | ETH[.00000565], ETHW[.00000565], USDC[.03867842] | | |
| 10205548 | Unliquidated | BTC[.00005], ETN[14.2] | | |
| 10205549 | Unliquidated | USD[0.16] | | |
| 10205550 | Unliquidated | BTC[.00000429], BTCV[.00000001], USD[0.66], USDT[.071513] | | |
| 10205551 | Unliquidated | BTC[.00036] | | |
| 10205552 | Unliquidated | BTCV[.0006809] | | |
| 10205553 | Unliquidated | BTC[.00018712], BTCV[.0029973], CEL[1.34203478], EWT[1.32448961], JPY[490.37], MTC[7.7833843], QASH[1.99997037], XRP[8.64560756] | | |
| 10205554 | Unliquidated | LINK[.93308782], USD[0.01] | | |
| 10205555 | Unliquidated | BTC[.00036], EUR[2.38] | | |
| 10205556 | Unliquidated | USDC[.77597789] | | |
| 10205557 | Unliquidated | ETH[.037] | | |
| 10205558 | Unliquidated | BTC[.0000005], BTCV[.32197066], USD[0.00] | | |
| 10205559 | Unliquidated | USD[0.18] | | |
| 10205560 | Unliquidated | BTC[.0000726] | | |
| 10205561 | Unliquidated | CEL[.00000323], USDC[.01003256], USDT[.003755] | | |
| 10205562 | Unliquidated | BTC[.02542377] | | |
| 10205563 | Unliquidated | BTC[.01036104], BTCV[.00104569], DASH[.000001], ETH[.059003], ETHW[.053749], QASH[31.93936073], TFT[29], USD[0.03] | | |
| 10205564 | Unliquidated | USD[0.20] | | |
| 10205565 | Unliquidated | ETH[.00633144] | | |
| 10205566 | Unliquidated | EUR[0.00], USD[0.15] | | |
| 10205567 | Unliquidated | BTC[.00012721], ETH[.00006232], ETHW[.00006232] | | |
| 10205568 | Unliquidated | BTC[.00009615], BTCV[.35840073] | | |
| 10205569 | Unliquidated | USD[0.75], USDT[.028156] | | |
| 10205570 | Unliquidated | BTC[.00011931] | | |
| 10205571 | Unliquidated | BTC[.00007981], ETN[1493.61] | | |
| 10205572 | Unliquidated | CEL[14], QASH[1.99996955], USD[0.11] | | |
| 10205573 | Unliquidated | USD[6.45] | | |
| 10205574 | Unliquidated | BTC[.00000063], CEL[.00787507] | | |
| 10205575 | Unliquidated | ETN[295.47] | | |
| 10205576 | Unliquidated | BTC[.00069621], USD[0.11] | | |
| 10205577 | Unliquidated | BTCV[.001381] | | |
| 10205578 | Unliquidated | BTC[.00036] | | |
| 10205579 | Unliquidated | ETN[1290] | | |
| 10205580 | Unliquidated | ETN[645.54] | | |
| 10205581 | Unliquidated | BTC[.00011448] | | |
| 10205583 | Unliquidated | BTC[.00000002], USDT[.255661] | | |
| 10205584 | Unliquidated | USD[0.02], XRP[.8] | | |
| 10205585 | Unliquidated | BTCV[.03514968], USD[0.10], XRP[.00000009] | | |
| 10205586 | Unliquidated | BTC[.0000366] | | |
| 10205587 | Unliquidated | MTC[.25217367] | | |
| 10205588 | Unliquidated | BTC[.00000114], EUR[0.00], JPY[3.28], USD[0.00], USDT[.000433], XRP[.00452093] | | |
| 10205589 | Unliquidated | BTC[.00046784] | | |
| 10205590 | Unliquidated | USD[0.04], XRP[.00000092] | | |
| 10205591 | Unliquidated | BTCV[.00038836] | | |
| 10205592 | Unliquidated | BCH[.00000003], BTC[.00000134], BTCV[.00000886], EUR[0.02], QASH[.14520085], USD[0.49], USDT[361.43] | | |
| 10205593 | Unliquidated | BTC[.00004906], ETH[.0034076] | | |
| 10205594 | Unliquidated | BTC[.00036001], USD[0.05] | | |
| 10205595 | Unliquidated | TRX[.2] | | |
| 10205596 | Unliquidated | BTC[.00003734], USD[0.00], XRP[.00000048] | | |
| 10205597 | Unliquidated | BTC[.00147227] | | |
| 10205598 | Unliquidated | BTC[.02866852], BTCV[.00007908], EUR[0.69] | | |
| 10205599 | Unliquidated | BTC[.00000842], ETH[.00038172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205600 | Unliquidated | BTC[.00048123], BTCV[.00007962], USD[0.07] | | |
| 10205601 | Unliquidated | USD[27.76] | | |
| 10205602 | Unliquidated | BTC[.00000056], QASH[9.10901105], USD[0.02], USDT[.020202] | | |
| 10205603 | Unliquidated | USDT[.11745], XPT[2.09] | | |
| 10205604 | Unliquidated | BTCV[.00994994] | | |
| 10205605 | Unliquidated | BTC[.00228103] | | |
| 10205606 | Unliquidated | BTC[.00000033], XRP[6.9982361] | | |
| 10205607 | Unliquidated | BTC[.00036], LTC[.04715214] | | |
| 10205608 | Unliquidated | BTCV[2.31972807] | | |
| 10205609 | Unliquidated | BTCV[1.76333091] | | |
| 10205610 | Unliquidated | BTC[.00000024], USD[0.00], USDT[.03968] | | |
| 10205611 | Unliquidated | ETN[400] | | |
| 10205612 | Unliquidated | USD[0.25] | | |
| 10205613 | Unliquidated | BCH[.00006373], BTCV[.00000006], MIOTA[1], USD[0.00] | | |
| 10205614 | Unliquidated | BTC[.00000009], LTC[.0012348] | | |
| 10205615 | Unliquidated | BTC[.00000239], CEL[.00006331], ETH[.00000006], ETHW[.00000006], USDC[5.86997037], USDT[.000516] | | |
| 10205616 | Unliquidated | ETN[100] | | |
| 10205617 | Unliquidated | USD[0.01], XRP[1] | | |
| 10205618 | Unliquidated | EGLD[.00000001], FTT[.00589068], QASH[.00109076], TRX[.000002], USD[0.00], USDT[.018655] | | |
| 10205619 | Unliquidated | BTC[.00037797], USDT[.335653] | | |
| 10205620 | Unliquidated | ETN[1498.9] | | |
| 10205621 | Unliquidated | BTC[.00004123], EUR[0.01], QASH[.02197802], USD[2.18], USDT[.080963] | | |
| 10205622 | Unliquidated | BTC[.00000002], QASH[.00000422], USD[0.00], USDC[.00559243], XRP[91.49603] | | |
| 10205623 | Unliquidated | BTC[.00000001] | | |
| 10205624 | Unliquidated | XRP[.00000033] | | |
| 10205625 | Unliquidated | BTCV[.17153724], USD[0.04], XRP[.0000002] | | |
| 10205626 | Unliquidated | BTC[.00018749] | | |
| 10205627 | Unliquidated | BTCV[.62125768], XRP[50.18309097] | | |
| 10205628 | Unliquidated | BTC[.00001177], EWT[20.97282907], USD[0.01], USDT[.983732] | | |
| 10205629 | Unliquidated | BTC[.00016353], CEL[.00000001] | | |
| 10205630 | Unliquidated | BTC[.00005713], KLAY[.00003552] | | |
| 10205631 | Unliquidated | KRL[.08794846] | | |
| 10205632 | Unliquidated | BTC[.00036], QASH[1019.519538], SGD[102.98] | | |
| 10205633 | Unliquidated | USD[17.71] | | |
| 10205634 | Unliquidated | USD[0.01] | | |
| 10205635 | Unliquidated | BTCV[.1725], ETH[.00000048], ETHW[.00000048] | | |
| 10205636 | Unliquidated | BTC[.00083], ETH[.0014], ETHW[.0014], XRP[.81] | | |
| 10205637 | Unliquidated | KRL[.60788309] | | |
| 10205638 | Unliquidated | AVAX[.52], BAAS[839.43600233], BCH[.03001106], BTC[.01152271], BTC3S[.00018618], BTCV[.32327239], CEL[.0015], DASH[.00004121], ETH[.31908383], ETH3S[.00484032], ETHW[.31908383], EUR[0.01], EWT[1.1458], FCT[.03734428], GXT[103.008], HKD[0.00], IDRT[.5], JPY[0.32], LTC[.00010261], LUNC[155.5], MTC[171.91], NUC[91], PHP[254.64], QASH[.00000061], SAND[7.7781], SGD[0.00], SOL[.65141564], SRX[75], UNI[.00015556], USD[158.79], USDC[.00373036], USDT[24.397382], XDC[146.697], XNO[111], XRP[.00750695] | | |
| 10205639 | Unliquidated | CEL[.90876565], USDT[.085298] | | |
| 10205640 | Unliquidated | ETN[3.6], QASH[.0000005], XEM[1.1], XRP[1.881] | | |
| 10205641 | Unliquidated | BTC[.00000029], CEL[.0037], ETH[.00011614], ETHW[.00011614], EUR[0.18], LTC[.00275885], QASH[23.65038352], USDC[2.95384594], USDT[19.164001], XRP[.05353994] | | |
| 10205642 | Unliquidated | ETH[.017], EUR[0.11] | | |
| 10205643 | Unliquidated | KRL[.00717059] | | |
| 10205644 | Unliquidated | CEL[.00091349], ETH[.00009698], USDT[2.1575] | | |
| 10205645 | Unliquidated | USD[0.11] | | |
| 10205646 | Unliquidated | BTC[.00036001], USD[0.01] | | |
| 10205647 | Unliquidated | QASH[.09161309], USD[0.00] | | |
| 10205649 | Unliquidated | BTC[.00173503] | | |
| 10205650 | Unliquidated | BTC[.00036] | | |
| 10205651 | Unliquidated | BTC[.00036], QASH[342.99951776], TRX[.000001], USD[0.02], XRP[.25262292] | | |
| 10205652 | Unliquidated | BTC[.00077696] | | |
| 10205653 | Unliquidated | BTCV[.0030715] | | |
| 10205654 | Unliquidated | CEL[.42285133], EWT[.00000001], QASH[.00000007], USDT[.277706] | | |
| 10205655 | Unliquidated | BTC[.00027438], BTCV[.2] | | |
| 10205656 | Unliquidated | BTC[.00002917] | | |
| 10205657 | Unliquidated | BTC[.00000032], ETH[.00294385], ETHW[.00294385], EUR[0.94], QASH[20.67770981], USD[0.01], USDC[.02124577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205658 | Unliquidated | ETN[312.27] | | |
| 10205659 | Unliquidated | BTC[.00006171] | | |
| 10205661 | Unliquidated | USDC[.008551] | | |
| 10205662 | Unliquidated | BTC[.00036] | | |
| 10205663 | Unliquidated | BTC[.00000235], HYDRO[4202.31907237], IDH[304.48304549], IPSX[7989.60415833], QASH[.00000012], USD[0.11], WLO[2092.3983347], XNK[1060.07596961] | | |
| 10205664 | Unliquidated | BTC[.04193962] | | |
| 10205665 | Unliquidated | BTC[.00051799] | | |
| 10205666 | Unliquidated | BTC[.00026716], BTCV[.00073175] | | |
| 10205667 | Unliquidated | ETH[.01307684], ETN[423] | | |
| 10205668 | Unliquidated | BTC[.00036], ETH[.00000001], ETHW[.00000001], USD[3.05] | | |
| 10205669 | Unliquidated | OMG[.00000001], QASH[1290.48058775], SLP[32296], USD[10.97], USDT[9.516787], VOY[160] | | |
| 10205670 | Unliquidated | BTC[.00020474], ETH[.00070991], KRL[.0004847], USDT[.654387] | | |
| 10205671 | Unliquidated | BTC[.000124] | | |
| 10205672 | Unliquidated | USD[0.01] | | |
| 10205673 | Unliquidated | BTC[.00036205], BTCV[23.25948894], USD[2.24] | | |
| 10205674 | Unliquidated | BTC[.00036001] | | |
| 10205675 | Unliquidated | ETH[.00000066], ETHW[.00000066] | | |
| 10205676 | Unliquidated | USD[0.00], USDT[9.107801] | | |
| 10205677 | Unliquidated | USD[0.64] | | |
| 10205678 | Unliquidated | KLAY[5.25] | | |
| 10205679 | Unliquidated | BTCV[.00007725], QASH[.00799885], USD[0.18], USDT[.154118] | | |
| 10205680 | Unliquidated | BTC[.00036], BTCV[.00240005], USD[2.64] | | |
| 10205681 | Unliquidated | BTC[.00000062], USD[27.19] | | |
| 10205682 | Unliquidated | BTC[.00036], BTCV[.00061694] | | |
| 10205683 | Unliquidated | BTC[.00000814], BTCV[.00003305], ETH[.00003662], ETHW[.00003662], USD[0.00], USDT[121.135666] | | |
| 10205684 | Unliquidated | BTCV[.06535372] | | |
| 10205685 | Unliquidated | BTCV[.00002953] | | |
| 10205686 | Unliquidated | ETH[.00055239], ETHW[.00055239], USDT[.089688] | | |
| 10205687 | Unliquidated | AQUA[150.6572128], BTC[.00000035], CHI[.52466684], CRPT[.40762172], LCX[.49999691], MTC[.00468499], OMG[.00000001], PPL[344744.96755015], QASH[.00005221], STORJ[.17195693], USD[2.29], USDT[87.59824], XLM[181.09307626] | | |
| 10205688 | Unliquidated | BTC[.00036992] | | |
| 10205689 | Unliquidated | BTCV[1.80001252], USD[0.00] | | |
| 10205690 | Unliquidated | USD[0.00] | | |
| 10205691 | Unliquidated | BTC[.0000132], BTCV[.00001675], CEL[.00035953], CRPT[.00000316], EUR[0.70], LINK[.0049635], LTC[.00000226], QASH[.20234419], USDT[.262625], XLM[.000089] | | |
| 10205692 | Unliquidated | BTC[.00893889], ETH[.09516], ETHW[.169172], EUR[0.01], EWT[13.73922413], LCX[1550.11488493], MTC[45000.16905949], UBT[60.29963793], USD[0.01] | | |
| 10205693 | Unliquidated | AXS[1], BTC[.01418793], ETH[.17579408], ETHW[.17579408], MANA[40], RFOX[1166], SLP[800], USD[0.02], USDT[51.866463], XRP[86.22947967] | | |
| 10205694 | Unliquidated | BTC[.00036], USD[0.58] | | |
| 10205695 | Unliquidated | BTC[.00047918], EUR[8.99] | | |
| 10205696 | Unliquidated | BCH[.00000402], BTC[.04096133], ETH[.04328925], ETHW[.04328925], EUR[7.57], JPY[0.77], USD[0.01], USDC[.292005], USDT[.013233], XCF[13.727], XLM[.79099971], XRP[288.21513976] | | |
| 10205697 | Unliquidated | BTC[.03557069], USD[0.00] | | |
| 10205698 | Unliquidated | WABI[200] | | |
| 10205699 | Unliquidated | BTC[.00069059] | | |
| 10205700 | Unliquidated | BTC[.00774572], BTCV[500.31147485], USDT[9.261884] | | |
| 10205701 | Unliquidated | BTC[.00036033], BTCV[3.8986971], EUR[622.68] | | |
| 10205702 | Unliquidated | EUR[0.04], USD[3.94] | | |
| 10205703 | Unliquidated | BTC[.00017672], ETN[10000], EUR[0.32], QASH[1000], UBT[1650] | | |
| 10205704 | Unliquidated | ETH[.00000611], ETHW[.00000611], EUR[1.23] | | |
| 10205705 | Unliquidated | BTC[.00037119], SAND[82.57623272], USDT[.000001] | | |
| 10205706 | Unliquidated | BTC[.00041951], EUR[1.46] | | |
| 10205707 | Unliquidated | BTCV[.00989601], USD[0.01] | | |
| 10205708 | Unliquidated | BTC[.00000172] | | |
| 10205709 | Unliquidated | USD[0.02], USDT[.100104] | | |
| 10205710 | Unliquidated | USD[3.95], USDT[.000001] | | |
| 10205711 | Unliquidated | BTC[.00026861] | | |
| 10205712 | Unliquidated | ETH[.00001136], ETHW[.00001136], QASH[.0000415], USD[0.01] | | |
| 10205713 | Unliquidated | BTC[.00036], USD[0.07], XPT[51350.3862] | | |
| 10205714 | Unliquidated | EUR[0.01] | | |
| 10205715 | Unliquidated | USDT[.000155], XLM[.00004189] | | |
| 10205716 | Unliquidated | BTC[.00036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205717 | Unliquidated | BTC[.00036086] | | |
| 10205718 | Unliquidated | USD[.02], USDT[7.060119] | | |
| 10205719 | Unliquidated | BTC[.00036], ETH[.00000001], ETHW[.00000001], USD[3.33] | | |
| 10205720 | Unliquidated | BTC[.00437694] | | |
| 10205721 | Unliquidated | BTC[.00010896], DASH[.03139358], ETH[.00000059], ETHW[.00000059], LTC[.05176558], QASH[12.44507168], USD[0.07], USDT[.059514], XRP[.00002799] | | |
| 10205722 | Unliquidated | BTC[.0002587] | | |
| 10205723 | Unliquidated | BTC[.00006826], BTCV[4.19] | | |
| 10205724 | Unliquidated | BTC[.00000441], ETH[.00006882], ETHW[.00006882] | | |
| 10205725 | Unliquidated | BTC[.00036], USD[0.54] | | |
| 10205726 | Unliquidated | BTC[.00036041], USD[0.03], XRP[.00000289] | | |
| 10205727 | Unliquidated | BTCV[.00004202], DOT[.029] | | |
| 10205728 | Unliquidated | BCH[.00425948], BTC[.00000362] | | |
| 10205729 | Unliquidated | MNR[.480619], USD[1.42], USDT[62.323071] | | |
| 10205730 | Unliquidated | BTC[.00108983] | | |
| 10205731 | Unliquidated | LTC[.04104511], SGD[0.08], XRP[.25004558] | | |
| 10205732 | Unliquidated | CEL[.00001144] | | |
| 10205733 | Unliquidated | BTC[.00000001], IDRT[759.52], USDT[.325098] | | |
| 10205734 | Unliquidated | BTC[.003605], USD[0.03], XRP[.00000035] | | |
| 10205735 | Unliquidated | SAND[242] | | |
| 10205736 | Unliquidated | BTC[.00334972], USD[0.88], XKI[607.178464] | | |
| 10205737 | Unliquidated | BTC[.00147563], EUR[5.00] | | |
| 10205738 | Unliquidated | BTC[.00013166], ETH[.00183706], ETHW[.00183706], EWT[129.67685365], USD[0.60] | | |
| 10205739 | Unliquidated | ETH[.0011862], ETHW[.0011862], QASH[.00000001], USDT[.77521] | | |
| 10205740 | Unliquidated | BTC[.00073665], BTCV[.124923] | | |
| 10205741 | Unliquidated | EUR[0.06], USD[0.10], XRP[.00000487] | | |
| 10205743 | Unliquidated | BTC[.0001167] | | |
| 10205744 | Unliquidated | ETH[.0015727], ETHW[.0015727], EUR[0.97], USD[4.58] | | |
| 10205745 | Unliquidated | ETH[.00165], RFOX[343.5385994] | | |
| 10205746 | Unliquidated | BTCV[1.70111477] | | |
| 10205747 | Unliquidated | BTCV[.00008849], EUR[0.00] | | |
| 10205748 | Unliquidated | BTC[.00036] | | |
| 10205749 | Unliquidated | AAVE[.011136], BCH[.03218418], BTC[.00000071], CEL[.0109], COMP[.00629], DASH[.01457433], ETH[.02714905], ETHW[.02714905], FIO[5], LINK[.0308107], LTC[.00231824], MKR[.002712], SNX[.17505524], UNI[.01024291], USDC[.107889], USDT[.001214], XLM[.77068734], XRP[.01087067], ZUSD[.542785] | | |
| 10205750 | Unliquidated | BTC[.00000864], BTCV[.00000908] | | |
| 10205751 | Unliquidated | BTC[.00073395], BTCV[.06801168] | | |
| 10205752 | Unliquidated | BTC[.00000063], BTCV[.1184475], USDT[.100723] | | |
| 10205753 | Unliquidated | BTCV[.00007544] | | |
| 10205754 | Unliquidated | USD[0.00] | | |
| 10205755 | Unliquidated | BTC[.00036] | | |
| 10205756 | Unliquidated | BTC[.0011223], ETH[.01175956], ETHW[.01175956], QASH[1999.36841822], USDT[3.239434] | | |
| 10205757 | Unliquidated | BTC[.00000001], BTCV[.00001748], EUR[0.01], USDT[2.273388] | | |
| 10205758 | Unliquidated | BTC[.000266] | | |
| 10205759 | Unliquidated | BCH[.00084] | | |
| 10205760 | Unliquidated | BTC[.00036], QASH[833.23725655], USD[5.35] | | |
| 10205761 | Unliquidated | BTC[.00038462], USD[0.20], USDT[.000672], XRP[.00032979] | | |
| 10205762 | Unliquidated | BTC[.00028557], BTCV[1.01] | | |
| 10205763 | Unliquidated | BTC[.00136] | | |
| 10205764 | Unliquidated | BTC[.0002592], DOT[.00000001], EUR[0.61], HBAR[.00000001], RSR[.00002082], SNX[.00000001] | | |
| 10205765 | Unliquidated | CEL[1], ETH[.00000002], ETHW[.00000002], USDC[.28932766] | | |
| 10205766 | Unliquidated | BTC[.00036] | | |
| 10205767 | Unliquidated | BTC[.00036], EUR[0.01], XRP[.007] | | |
| 10205768 | Unliquidated | BTC[.00054482] | | |
| 10205769 | Unliquidated | BTC[.0002652] | | |
| 10205770 | Unliquidated | USD[4.75], USDT[.000002] | | |
| 10205771 | Unliquidated | BTC[.0004545] | | |
| 10205772 | Unliquidated | BTC[.00041309], BTCV[.03458001] | | |
| 10205773 | Unliquidated | BTC[.00000188], USDT[.019041] | | |
| 10205774 | Unliquidated | BTC[.00084638] | | |
| 10205775 | Unliquidated | ETH[.006083], ETHW[.006083], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205776 | Unliquidated | BTC[.00002449] | | |
| 10205777 | Unliquidated | CEL[.00076773] | | |
| 10205778 | Unliquidated | BTC[.00012474] | | |
| 10205779 | Unliquidated | BTCV[.0000053] | | |
| 10205780 | Unliquidated | BTC[.000013], DAI[.1510177], ETH[.00003642], ETHW[.00003642], QASH[.3945803], USD[3.85], USDT[.4607] | | |
| 10205781 | Unliquidated | BTC[.0147], XLM[64.99996] | | |
| 10205782 | Unliquidated | BTC[.00001165], ETH[.00032184], ETHW[.00032184], USD[0.00] | | |
| 10205783 | Unliquidated | BTCV[.36499226], CRPT[.382], EUR[0.00] | | |
| 10205784 | Unliquidated | XRP[.00000039] | | |
| 10205785 | Unliquidated | USD[0.01] | | |
| 10205786 | Unliquidated | BTC[.00000409] | | |
| 10205787 | Unliquidated | BTC[.00036168], BTCV[.00057035], ETH[.0034714], ETHW[.0034714] | | |
| 10205788 | Unliquidated | BTC[.0008211] | | |
| 10205789 | Unliquidated | ETH[.00084284] | | |
| 10205790 | Unliquidated | BTCV[1.43597981], USD[0.01], USDT[.720657] | | |
| 10205791 | Unliquidated | BTCV[.00504152] | | |
| 10205792 | Unliquidated | USD[0.40] | | |
| 10205793 | Unliquidated | ETH[.03856382], ETHW[.03856382], USD[0.17] | | |
| 10205794 | Unliquidated | BTC[.000954], BTCV[.00077], EGLD[.00008], FLEX[3.6] | | |
| 10205795 | Unliquidated | BTC[.00005137] | | |
| 10205796 | Unliquidated | BTC[.00037327], EWT[.8], USD[0.00], USDC[1417.973] | | |
| 10205797 | Unliquidated | BTC[.00000093] | | |
| 10205798 | Unliquidated | BTC[.0005] | | |
| 10205799 | Unliquidated | BTC[.050957], BTCV[.00000551] | | |
| 10205800 | Unliquidated | USD[0.00] | | |
| 10205801 | Unliquidated | ETN[72], QASH[1], USD[0.02] | | |
| 10205802 | Unliquidated | BTC[.00036003], USD[0.09] | | |
| 10205803 | Unliquidated | USD[0.97] | | |
| 10205804 | Unliquidated | BTC[.00075098] | | |
| 10205805 | Unliquidated | BTCV[.1177007], USD[0.17] | | |
| 10205806 | Unliquidated | BTC[.00036] | | |
| 10205807 | Unliquidated | ETH[.005] | | |
| 10205808 | Unliquidated | BTC[.0000064], ETN[2], KLAY[.4], LCX[10], QASH[1], ROOBEE[1], SER[1], SPHTX[10], USD[0.06], USDC[.02742243] | | |
| 10205809 | Unliquidated | BTC[.0003183] | | |
| 10205810 | Unliquidated | BTC[.0003935], ETN[98.56] | | |
| 10205811 | Unliquidated | BTCV[.17937435], TRX[.005], USDT[.002459] | | |
| 10205812 | Unliquidated | BTC[.00079456], EUR[0.01], USDT[.023328] | | |
| 10205813 | Unliquidated | USDT[.796] | | |
| 10205814 | Unliquidated | BTC[.0000432], USDT[1.80553] | | |
| 10205815 | Unliquidated | USDC[.00000032], XRP[.46573364] | | |
| 10205816 | Unliquidated | CRPT[.768] | | |
| 10205817 | Unliquidated | BTC[.00000814], CEL[.00000001], ETH[.00003604], ETHW[.00003604], USDT[.403701] | | |
| 10205818 | Unliquidated | JPY[3.17], QASH[79.481232], USDT[2.774749] | | |
| 10205819 | Unliquidated | BTCV[.31076] | | |
| 10205820 | Unliquidated | BTC[.00001411], USDC[1.15725425], USDT[.000638], XRP[.00000017] | | |
| 10205821 | Unliquidated | BTCV[3.07577636], USDC[.22113772] | | |
| 10205822 | Unliquidated | BTC[.00000195], MTC[289.56104651] | | |
| 10205823 | Unliquidated | BTC[.00007502], NEO[.78078382], QASH[1.58118969], RIF[8.58136551], TRX[183.202878], USD[0.00], USDT[4.673438] | | |
| 10205824 | Unliquidated | BTC[.00006208], USDT[.0845] | | |
| 10205825 | Unliquidated | BTC[.00007319], LCX[.05387484] | | |
| 10205826 | Unliquidated | BTC[.00003856], CEL[4.9999953], ETH[.0008905], QASH[8.3] | | |
| 10205827 | Unliquidated | BTC[.00008974], USD[0.10], USDT[.519541] | | |
| 10205828 | Unliquidated | BTC[.00000825], BTCV[.00000001], DOGE[70], USD[0.90], USDT[.000076] | | |
| 10205829 | Unliquidated | BTC[.00029704], SPHTX[835.090909] | | |
| 10205830 | Unliquidated | USDT[3.296315] | | |
| 10205831 | Unliquidated | BTCV[.00058076], EUR[0.53], USD[0.01] | | |
| 10205832 | Unliquidated | BTC[.07536], EUR[504.02] | | |
| 10205833 | Unliquidated | ETN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205834 | Unliquidated | BTCV[8.92864043], USD[0.41] | | |
| 10205835 | Unliquidated | BTC[.00106], USD[0.91], USDT[.353201] | | |
| 10205836 | Unliquidated | AQUA[1182.3517716], BTC[.01101015], ETH[.00015935], ETHW[.00015935], EUR[0.94], LTC[.00000156], MIOTA[45], QASH[2892.64967543], SPDR[10093], TRX[1634.789163], USD[0.69], USDT[1.650071], XLM[1426.88264363], XRP[1.39785544] | | |
| 10205837 | Unliquidated | BTC[.00093788], ETH[.00000061], EUR[1.53] | | |
| 10205838 | Unliquidated | BTC[.00000921], ETH[.00019825], ETHW[.00019825], QASH[.02817877], USD[0.01] | | |
| 10205839 | Unliquidated | ETH[.001] | | |
| 10205840 | Unliquidated | BTCV[.00007387], USD[0.00], XRP[.002779] | | |
| 10205841 | Unliquidated | LTC[.02608977] | | |
| 10205842 | Unliquidated | BTC[.00000007], ETH[.00000001], ETHW[.00000001], XRP[6.86589402] | | |
| 10205843 | Unliquidated | BTCV[.53703234], USD[0.00] | | |
| 10205844 | Unliquidated | BTC[.00000001], BTCV[.00503855], EUR[0.01], EWT[.00629489], MIOTA[.157233], USD[0.04] | | |
| 10205845 | Unliquidated | BTC[.00008575], BTCV[2.13194789], XRP[.000005] | | |
| 10205846 | Unliquidated | WABI[200] | | |
| 10205847 | Unliquidated | BTC[.00552009], LTC[.000005], USD[108.86], USDT[.224408] | | |
| 10205848 | Unliquidated | BTC[.00000365] | | |
| 10205849 | Unliquidated | USD[0.80], USDC[.008614], USDT[2.325295] | | |
| 10205850 | Unliquidated | BTC[.00036], BTCV[.00090816], USD[1.72] | | |
| 10205852 | Unliquidated | CEL[.30017882], LPT[.00009983], XRP[.00001153] | | |
| 10205853 | Unliquidated | USD[0.02] | | |
| 10205854 | Unliquidated | BTCV[.09999228], EUR[0.00], XRP[10] | | |
| 10205855 | Unliquidated | USD[0.01] | | |
| 10205856 | Unliquidated | BTC[.00000001], BTCV[.08942] | | |
| 10205857 | Unliquidated | BTC[.00017908] | | |
| 10205858 | Unliquidated | USD[0.94], USDT[3.889079], XPT[.00000001] | | |
| 10205859 | Unliquidated | BTCV[.00000086] | | |
| 10205860 | Unliquidated | ETN[98] | | |
| 10205861 | Unliquidated | XRP[8.825439] | | |
| 10205862 | Unliquidated | WABI[200] | | |
| 10205863 | Unliquidated | BTC[.00065204], ETH[.0331811], ETHW[.0331811], USD[0.00] | | |
| 10205864 | Unliquidated | BTC[.00093648] | | |
| 10205865 | Unliquidated | BTC[.00079539], USD[0.01], USDT[.458562] | | |
| 10205866 | Unliquidated | BTC[.00009653], BTCV[.071561], MIOTA[.037738], RIF[.00000999], USD[0.01], XLM[.0000017] | | |
| 10205867 | Unliquidated | BTCV[.00000001], ETH[.00000001], ETHW[.00000001], USD[0.01], XRP[.000003] | | |
| 10205868 | Unliquidated | BTCV[.05195001] | | |
| 10205869 | Unliquidated | KRL[1.69588843] | | |
| 10205870 | Unliquidated | BTC[.00036], ETH[.0000005], ETHW[.0000005], USD[70.18], XRP[2] | | |
| 10205871 | Unliquidated | BTC[.00036], BTCV[6.84099995] | | |
| 10205872 | Unliquidated | ETHW[.008209] | | |
| 10205873 | Unliquidated | BTCV[.0002192] | | |
| 10205874 | Unliquidated | BTCV[.41197988], ETH[.0000877], ETHW[.0000877] | | |
| 10205875 | Unliquidated | BTC[.00036], QASH[.58113461], USD[0.13], USDT[.042113] | | |
| 10205876 | Unliquidated | BTC[.0000005] | | |
| 10205877 | Unliquidated | BTC[.00000007], USD[0.03], XRP[.00000866] | | |
| 10205878 | Unliquidated | QASH[.01729294], TRX[.000035], USDT[.006925], XRP[.0040616] | | |
| 10205879 | Unliquidated | BTC[.00005518], EUR[0.13] | | |
| 10205880 | Unliquidated | BTC[1.38825001], ETH[1], ETHW[1], EUR[1.50], SAND[242], USD[16131.96] | | |
| 10205881 | Unliquidated | BTC[.00058671], TRX[15] | | |
| 10205882 | Unliquidated | BTC[.000373], BTCV[.00959808], USD[0.00], USDC[.0805], XRP[10] | | |
| 10205883 | Unliquidated | USD[0.00] | | |
| 10205884 | Unliquidated | BTC[.000003], BTCV[.18259245], ETH[.0004877], ETHW[.00004877] | | |
| 10205885 | Unliquidated | QASH[1.6377] | | |
| 10205886 | Unliquidated | BTC[.00045572], EUR[0.53], USD[2.87] | | |
| 10205887 | Unliquidated | USD[0.00], USDT[.050497] | | |
| 10205888 | Unliquidated | CEL[.00008722], NEO[.20082182] | | |
| 10205889 | Unliquidated | BTC[.0000017], USD[0.04] | | |
| 10205890 | Unliquidated | BTC[.00000122], CEL[5.05019041], USDT[1.599536] | | |
| 10205891 | Unliquidated | WABI[200] | | |
| 10205892 | Unliquidated | USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205893 | Unliquidated | QASH[.09300193], USDT[.00103], XPT[97220.28209387] | | |
| 10205894 | Unliquidated | BTC[.00036458], RSR[5519.40234661], USD[4.22], USDT[.003481] | | |
| 10205895 | Unliquidated | BTC[.00001807], ETH[.00000099], ETHW[.00000099], ETN[24429.08], MNR[233.931605], QASH[.31588762], USD[4.36], USDT[.026254] | | |
| 10205896 | Unliquidated | BTC[.00011491] | | |
| 10205897 | Unliquidated | BTC[.00099998], USD[0.01], USDT[38.914489] | | |
| 10205898 | Unliquidated | BTC[.00037861], USD[0.02] | | |
| 10205899 | Unliquidated | USD[0.01], USDT[26.9] | | |
| 10205900 | Unliquidated | EUR[0.02], RSR[468.12461167] | | |
| 10205901 | Unliquidated | LINK[19.894] | | |
| 10205902 | Unliquidated | ETH[.00078155], ETHW[.00078155], TFT[16.8969316], USD[0.04], USDT[.00609], XRP[9.44961769] | | |
| 10205903 | Unliquidated | ETN[95.41] | | |
| 10205904 | Unliquidated | USD[0.73], USDT[.060074], XRP[.39705954] | | |
| 10205905 | Unliquidated | BTC[.00036] | | |
| 10205906 | Unliquidated | BTC[.00001592], BTCV[4.94510383], REN[501.61737598], USD[302.70] | | |
| 10205907 | Unliquidated | BTC[.01236297] | | |
| 10205908 | Unliquidated | BTC[.00000097], BTCV[.00002599] | | |
| 10205909 | Unliquidated | BTC[.0009717], ETH[.07000098] | | |
| 10205910 | Unliquidated | BTC[.01761689], LINK[.00344961], UNI[.00311974], USD[0.00], USDT[676.285841] | | |
| 10205911 | Unliquidated | BTC[.00219632], BTCV[6.60374277] | | |
| 10205912 | Unliquidated | BTC[.00001949], EUR[0.04], USD[0.34] | | |
| 10205913 | Unliquidated | BTC[.00036] | | |
| 10205914 | Unliquidated | BTC[.00030695], KLAY[371.40052008] | | |
| 10205915 | Unliquidated | BTC[.00027129] | | |
| 10205916 | Unliquidated | BTC[.00002267], QASH[4.1487005], USD[1.28], XLM[.0742596] | | |
| 10205917 | Unliquidated | BTC[.00015456] | | |
| 10205918 | Unliquidated | BTC[.00283953], ETH[.03272585] | | |
| 10205919 | Unliquidated | BTC[.00000082], USD[0.03], XRP[.00000015] | | |
| 10205920 | Unliquidated | BTC[.00258352] | | |
| 10205921 | Unliquidated | USD[1.82], USDT[.003078] | | |
| 10205922 | Unliquidated | BTC[.0000004], QASH[.00000001], SGD[2.08], USD[0.18], XRP[35.888] | | |
| 10205923 | Unliquidated | BTC[.00180041], BTCV[33.27022926] | | |
| 10205924 | Unliquidated | BTC[.00002065], USD[0.15] | | |
| 10205925 | Unliquidated | USDT[19.719733] | | |
| 10205926 | Unliquidated | CEL[10.08947809], ETH[.00000132], USD[0.06] | | |
| 10205927 | Unliquidated | BTC[.00011284], FDX[2.2], HYDRO[222], TEM[1.1] | | |
| 10205928 | Unliquidated | BTCV[.00002018] | | |
| 10205929 | Unliquidated | BTC[.01865476], BTCV[.00070007], QASH[2517.04618991] | | |
| 10205930 | Unliquidated | KLAY[1.724] | | |
| 10205931 | Unliquidated | ETN[78.15], USD[0.05] | | |
| 10205932 | Unliquidated | USD[1.39] | | |
| 10205933 | Unliquidated | CHI[13.39404605] | | |
| 10205934 | Unliquidated | USD[3.86] | | |
| 10205935 | Unliquidated | BTC[.00000056], ETH[.0000368], QASH[.00000017], TRX[10], USDC[.00000094] | | |
| 10205936 | Unliquidated | ETH[.00000065], ETHW[.00000065], QASH[.00000043], USD[0.02], USDT[.070886], ZPR[98.96541384] | | |
| 10205937 | Unliquidated | BTC[.01936] | | |
| 10205938 | Unliquidated | BTC[.00000997], USDT[.027899], XRP[.00000061] | | |
| 10205939 | Unliquidated | BTC[.00001179], USDT[.028225] | | |
| 10205940 | Unliquidated | USD[5.00] | | |
| 10205941 | Unliquidated | BTCV[65.93855262] | | |
| 10205942 | Unliquidated | BTC[.00036888] | | |
| 10205943 | Unliquidated | BTC[.0000797], ETH[.01012086], ETHW[.01012086], MTL[4.5], TFT[1000], USD[9.38], XNO[600], XRP[19.66570274] | | |
| 10205944 | Unliquidated | BTC[.00007177], QASH[.00000068], ROOBEE[2399.96791832], TRX[.000048], USDT[.02407] | | |
| 10205945 | Unliquidated | MIOTA[10.602535], USD[0.36], USDT[.019997] | | |
| 10205946 | Unliquidated | USD[0.07] | | |
| 10205947 | Unliquidated | BTC[.00000011], EUR[0.01], USD[0.26] | | |
| 10205948 | Unliquidated | BTC[.00213283], BTCV[.41080823], CMCT[100], EUR[0.20] | | |
| 10205949 | Unliquidated | BTC[.00005275], ETH[.01260142] | | |
| 10205950 | Unliquidated | BTCV[.01704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10205951 | Unliquidated | BTC[.0000039] | | |
| 10205952 | Unliquidated | BTCV[.00000001] | | |
| 10205953 | Unliquidated | JPY[0.91], USD[0.01] | | |
| 10205954 | Unliquidated | BTC[.00000601], ETH[.00000004] | | |
| 10205955 | Unliquidated | BTC[.00000173], BTCV[.00000239], XRP[27.40377988] | | |
| 10205956 | Unliquidated | USDC[.00354] | | |
| 10205957 | Unliquidated | BTCV[.45342156], COMP[.00007228], ETH[.00000022], ETHW[.00000022], USDT[.000323] | | |
| 10205958 | Unliquidated | BTC[.00003039], USDT[1.203619] | | |
| 10205959 | Unliquidated | BTCV[.00002154] | | |
| 10205960 | Unliquidated | USD[0.37] | | |
| 10205961 | Unliquidated | BTC[.00105272] | | |
| 10205962 | Unliquidated | BTC[.00036] | | |
| 10205963 | Unliquidated | ETN[95.35] | | |
| 10205964 | Unliquidated | BTC[.00036], USD[0.55] | | |
| 10205965 | Unliquidated | BTCV[.01188746] | | |
| 10205966 | Unliquidated | BTC[.0001591], QASH[.7611247], USD[0.03] | | |
| 10205967 | Unliquidated | BTC[.00036016], ETH[.00190159], XRP[.000075] | | |
| 10205968 | Unliquidated | EUR[0.10], USD[0.02], USDT[.145325] | | |
| 10205969 | Unliquidated | BTC[.00008761], USDC[.00937665] | | |
| 10205970 | Unliquidated | BTC[.00001316] | | |
| 10205971 | Unliquidated | BTC[.00017782], USD[0.41], USDT[.407674] | | |
| 10205972 | Unliquidated | BTC[.00000117], DASH[.00102494], USDT[.002101] | | |
| 10205973 | Unliquidated | USDT[4554.009447] | | |
| 10205974 | Unliquidated | BTCV[.00000001] | | |
| 10205975 | Unliquidated | BTC[.0012389] | | |
| 10205976 | Unliquidated | BTC[.00003123], USD[5.81] | | |
| 10205977 | Unliquidated | BTCV[.49999564] | | |
| 10205978 | Unliquidated | BTC[.0000242], CEL[.00002116] | | |
| 10205979 | Unliquidated | BTC[.00002679], QASH[83.83780275] | | |
| 10205980 | Unliquidated | BTC[.00366], USD[0.47] | | |
| 10205981 | Unliquidated | CRPT[492.93786005], WOM[1230] | | |
| 10205982 | Unliquidated | BTC[.00000146], XRP[.39999986] | | |
| 10205983 | Unliquidated | ETH[.001467], ETHW[.001467] | | |
| 10205984 | Unliquidated | BTC[.00000494] | | |
| 10205985 | Unliquidated | BTC[.0003674] | | |
| 10205986 | Unliquidated | CEL[.28027602], ETH[.00000203], ETHW[.00000203], USDC[.07752509] | | |
| 10205987 | Unliquidated | CEL[.10], HOT[81000], USD[0.04] | | |
| 10205988 | Unliquidated | BTC[.00246005], BTCV[1.5] | | |
| 10205989 | Unliquidated | USD[12.24] | | |
| 10205990 | Unliquidated | QASH[.00000055], USD[1.58] | | |
| 10205991 | Unliquidated | BTC[.00002282], CHI[21.42936969], EUR[0.04], USD[0.01], USDC[.65880239], USDT[1.883415] | | |
| 10205992 | Unliquidated | BTC[1.18047576], EUR[0.28] | | |
| 10205993 | Unliquidated | BTC[.0030122], DOT[17.5], ETH[.034484], ETHW[.034484], EWT[43.60636791], QASH[808.163058], USDT[96.315139], XRP[48.99261619] | | |
| 10205994 | Unliquidated | BTC[.0023439], DOT[1.28927392], ETH[.01331625], ETHW[.01331625], USD[0.13], USDT[.00001] | | |
| 10205995 | Unliquidated | BTC[.00036003], BTCV[4.94638657], USDT[21.395682] | | |
| 10205996 | Unliquidated | BTCV[.00000021], ETH[.0012408], ETHW[.0012408] | | |
| 10205997 | Unliquidated | BTC[.00034204] | | |
| 10205998 | Unliquidated | BTC[.00036] | | |
| 10205999 | Unliquidated | ETH[.06174534] | | |
| 10206000 | Unliquidated | BTC[1.04505905], BTCV[7.64995534], ETH[.54190023], ETHW[.54190023], QASH[5.722], USD[9.46], USDT[1.021908] | | |
| 10206001 | Unliquidated | BRC[1.43420892], CEL[5.3082], ETH[.00000085], ETHW[.00000085], EUR[0.04], USD[1.54], USDT[4.450701] | | |
| 10206002 | Unliquidated | DAI[.65526652], USD[0.16] | | |
| 10206003 | Unliquidated | BTCV[.01369752], USD[0.85] | | |
| 10206004 | Unliquidated | AUD[4.46], BTC[.00036], ETH[.00000001], QASH[.00000001], USD[0.00], USDT[.000001] | | |
| 10206005 | Unliquidated | BCH[.0001991] | | |
| 10206006 | Unliquidated | BTC[.0002851] | | |
| 10206007 | Unliquidated | BTC[.00000045] | | |
| 10206008 | Unliquidated | BTCV[.0000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206009 | Unliquidated | ETH[.00000063], ETHW[.00000063] | | |
| 10206010 | Unliquidated | GYEN[50.749209], JPY[2.98], TRX[.000001] | | |
| 10206011 | Unliquidated | AAVE[2], DOGE[2500], HBAR[10001], LINK[50], RSR[15000], XRP[9503.6] | | |
| 10206012 | Unliquidated | BTC[.00036], USD[2.31] | | |
| 10206013 | Unliquidated | CEL[3.25925772] | | |
| 10206014 | Unliquidated | BTC[.00036], LCX[.00000001] | | |
| 10206015 | Unliquidated | BTC[.00005728], USD[2.12], USDC[.00003068] | | |
| 10206016 | Unliquidated | USD[0.21] | | |
| 10206017 | Unliquidated | BTC[.00045197], BTCV[4.66327503] | | |
| 10206018 | Unliquidated | CEL[.00004733], LTC[.00009552] | | |
| 10206019 | Unliquidated | BTC[.00032332], USD[0.99] | | |
| 10206020 | Unliquidated | BTC[.0005], USD[1.58] | | |
| 10206021 | Unliquidated | BTC[.00000912], USD[0.24] | | |
| 10206022 | Unliquidated | BTCV[.00016575] | | |
| 10206023 | Unliquidated | BTC[.00154786] | | |
| 10206024 | Unliquidated | BTC[.00036], EUR[71.60] | | |
| 10206025 | Unliquidated | BTC[.00036], USD[0.04], XRP[.27] | | |
| 10206026 | Unliquidated | ETN[623.78] | | |
| 10206027 | Unliquidated | BTC[.01006435], DOT[10.85473305], LINK[5.74804924], SPDR[298.83516483], XRP[222.63] | | |
| 10206028 | Unliquidated | BTC[.00000195], SPHTX[.000001] | | |
| 10206029 | Unliquidated | BTC[.00000191], SAND[242], USDT[.073508], XPT[.00000001] | | |
| 10206030 | Unliquidated | BTC[.00006382], SAND[242], USDT[.060402] | | |
| 10206031 | Unliquidated | BTC[.0000003], USDT[.000012] | | |
| 10206032 | Unliquidated | USD[2.66] | | |
| 10206033 | Unliquidated | LTC[.00000777] | | |
| 10206034 | Unliquidated | TRX[.3] | | |
| 10206035 | Unliquidated | BTC[.00000632], CEL[5], CRPT[14.27016659], DACS[160], EGLD[1], HOT[50], HYDRO[10], IXT[5], KMD[1], LCX[10], LIKE[40], MTC[76.52241776], NII[50], QTUM[2.63355542], ROOBEE[100], THX[63.29647421], TPAY[10], UNI[.49586443], WLO[3] | | |
| 10206036 | Unliquidated | BTC[.00036], QASH[1.38882032] | | |
| 10206037 | Unliquidated | BTC[.00000016], USDT[.001852] | | |
| 10206038 | Unliquidated | BTC[.00035954], ETH[.00000088], ETN[245] | | |
| 10206039 | Unliquidated | EUR[85.54] | | |
| 10206040 | Unliquidated | BTC[.000787], BTCV[.00671553], USD[0.04], USDT[.027194] | | |
| 10206041 | Unliquidated | BTC[.00036559], USDT[1.15] | | |
| 10206042 | Unliquidated | ETH[.00006585], ETHW[.00006585] | | |
| 10206043 | Unliquidated | BTC[.00042458], EUR[0.70] | | |
| 10206044 | Unliquidated | USD[0.04] | | |
| 10206045 | Unliquidated | BTC[.00000069], EUR[0.00] | | |
| 10206046 | Unliquidated | BTC[.05074031], BTCV[.00127549], DOT[4.671] | | |
| 10206047 | Unliquidated | USDC[.00000048] | | |
| 10206048 | Unliquidated | BTC[.00000012], BTCV[.0094481], USD[0.02] | | |
| 10206049 | Unliquidated | BTC[.00036], QASH[2.73688424], USD[0.08] | | |
| 10206050 | Unliquidated | USD[4.63] | | |
| 10206051 | Unliquidated | BTC[.00036], USD[1.21] | | |
| 10206052 | Unliquidated | LINK[.000005], USDT[.004338] | | |
| 10206053 | Unliquidated | BTC[.00034627], BTCV[.197797], ETH[.01141973], ETHW[.01141973] | | |
| 10206054 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10206055 | Unliquidated | BTCV[.0627352], USD[0.05] | | |
| 10206056 | Unliquidated | BTC[.0000271], CEL[.000027], ETH[.00234685], USDC[.043676] | | |
| 10206057 | Unliquidated | BTC[.00028522], CEL[.0924472], ETH[.01170279], ETHW[.01170279], USDC[.08002248], USDT[.133835] | | |
| 10206058 | Unliquidated | BTC[.00036] | | |
| 10206059 | Unliquidated | BTC[.00002565] | | |
| 10206060 | Unliquidated | BTCV[.00008096], USD[0.01], USDT[.848916] | | |
| 10206061 | Unliquidated | MT[1044.60033616] | | |
| 10206062 | Unliquidated | BCH[.00000676], EUR[0.06], EWT[.00483492], LCX[.14589292], USD[0.05], USDC[.00008381], USDT[.003046], XRP[2.48373685] | | |
| 10206063 | Unliquidated | XRP[1.063] | | |
| 10206064 | Unliquidated | BTC[.00036] | | |
| 10206065 | Unliquidated | BTC[.00122354] | | |
| 10206066 | Unliquidated | BTCV[.34780129] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206067 | Unliquidated | BTC[.00036], USD[0.70] | | |
| 10206068 | Unliquidated | BTC[.00036], USD[0.16] | | |
| 10206069 | Unliquidated | BTC[.00036], ETN[310] | | |
| 10206070 | Unliquidated | BTC[.00044989], USDT[.099897] | | |
| 10206071 | Unliquidated | BTC[.00000087], USD[0.11] | | |
| 10206072 | Unliquidated | ETH[.00418087], ETHW[.00418087] | | |
| 10206073 | Unliquidated | BTC[.00036522], USD[1.07] | | |
| 10206074 | Unliquidated | BTC[.00036] | | |
| 10206075 | Unliquidated | USDT[.467451] | | |
| 10206076 | Unliquidated | USD[0.10], USDC[.11968828] | | |
| 10206077 | Unliquidated | BTC[.00000776], ETH[.0000605], USD[0.09] | | |
| 10206078 | Unliquidated | ETH[.00076335], ETHW[.00076335], LCX[26552.14638706], USDC[.23273626], USDT[.000018] | | |
| 10206079 | Unliquidated | BTC[.00039676], BTCV[3.4224054] | | |
| 10206080 | Unliquidated | BCH[.00010108], ETN[4109.14] | | |
| 10206081 | Unliquidated | ETH[.0000007], USD[0.05] | | |
| 10206082 | Unliquidated | BTC[.00039412], USDC[.00004473] | | |
| 10206083 | Unliquidated | BTC[.00036], EUR[0.16], USD[2.35] | | |
| 10206084 | Unliquidated | BTC[.00000007], USD[0.00] | | |
| 10206085 | Unliquidated | CEL[.99999359] | | |
| 10206086 | Unliquidated | BTC[.0000673], USD[5.18] | | |
| 10206087 | Unliquidated | USD[9.00] | | |
| 10206088 | Unliquidated | BTC[.00036], CEL[2.99996628], USDC[.00498505], USDT[1.915254] | | |
| 10206089 | Unliquidated | BTC[.00085023], EUR[0.00], USD[0.00] | | |
| 10206090 | Unliquidated | BTC[.00001007], MIOTA[44.038919] | | |
| 10206091 | Unliquidated | BTC[.00036], USD[68.89] | | |
| 10206092 | Unliquidated | USD[9.35] | | |
| 10206093 | Unliquidated | BTC[.00001483] | | |
| 10206094 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.01], USDT[.00793] | | |
| 10206095 | Unliquidated | BTC[.00063408], BTCV[1.72977314] | | |
| 10206096 | Unliquidated | CEL[953.45017812], EUR[0.01] | | |
| 10206097 | Unliquidated | BTC[.00000065], RSR[617.06767198], USD[0.61] | | |
| 10206098 | Unliquidated | BTCV[.00007367] | | |
| 10206099 | Unliquidated | USD[0.09] | | |
| 10206100 | Unliquidated | BTC[.00000016], ETN[131.6], QASH[29.30221885], SPDR[132.11793191], TEM[1.23] | | |
| 10206101 | Unliquidated | BTC[.00006145] | | |
| 10206102 | Unliquidated | BTC[.00284], USD[15.77], XRP[.00000001] | | |
| 10206103 | Unliquidated | BTC[.00000044], ETH[.00162349], ETHW[.00162349], EUR[0.01], EWT[.42945511], LINK[.07091248], SNX[.0311032], USD[0.01], XCF[500] | | |
| 10206104 | Unliquidated | BTC[.00036], BTCV[.0042894] | | |
| 10206105 | Unliquidated | ATOM[25], CEL[.03877461], CRPT[200], ETH[3.58939655], ETHW[3.58939655], USDT[29.766444], XRP[1000] | | |
| 10206106 | Unliquidated | USD[3.60] | | |
| 10206107 | Unliquidated | BTC[.00001922], USD[0.33], USDT[.089999], XRP[.00000089] | | |
| 10206108 | Unliquidated | USD[0.08] | | |
| 10206109 | Unliquidated | BTC[.0000819], ETH[.00066129], USDC[.1283674] | | |
| 10206110 | Unliquidated | BTC[.00048], EWT[10], USD[0.44], XRP[.00000053] | | |
| 10206111 | Unliquidated | BTC[.00036] | | |
| 10206112 | Unliquidated | USD[0.07], USDT[.192603] | | |
| 10206113 | Unliquidated | BTC[.00177097], UBT[1999.24049043] | | |
| 10206114 | Unliquidated | ETN[84.36], USD[0.01] | | |
| 10206115 | Unliquidated | BTC[.0000176] | | |
| 10206116 | Unliquidated | BTC[.0013412] | | |
| 10206117 | Unliquidated | BTC[.00041387], USD[0.00] | | |
| 10206118 | Unliquidated | BTC[.00000032], USD[9.18] | | |
| 10206119 | Unliquidated | BTC[.00036], USD[3.24] | | |
| 10206120 | Unliquidated | BTC[.0005969] | | |
| 10206121 | Unliquidated | UBT[7] | | |
| 10206122 | Unliquidated | BTC[.00001399], TEM[1568.6] | | |
| 10206123 | Unliquidated | BTC[.00036], XPT[633800] | | |
| 10206124 | Unliquidated | USD[18.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206125 | Unliquidated | USD[.00] | | |
| 10206126 | Unliquidated | BTC[.00036001], BTCV[.60460386], USD[2.44] | | |
| 10206127 | Unliquidated | BTC[.00036], USD[12.75] | | |
| 10206128 | Unliquidated | BTC[.01178875], ETN[9461.28], EUR[9.19], QASH[500], RSV[334.5297], USD[0.00], XRP[25.78075056] | | |
| 10206129 | Unliquidated | BTCV[.00000007], USD[0.90] | | |
| 10206130 | Unliquidated | BTC[.00036] | | |
| 10206131 | Unliquidated | KRL[.00002269] | | |
| 10206132 | Unliquidated | BTC[.0003663] | | |
| 10206133 | Unliquidated | JPY[0.74] | | |
| 10206134 | Unliquidated | ETN[479], USD[4.42] | | |
| 10206135 | Unliquidated | BTCV[.00186241], WOM[18.05222629] | | |
| 10206136 | Unliquidated | BTC[.0000027], BTCV[1.05456462], USD[47.34] | | |
| 10206137 | Unliquidated | BTC[.00004104], BTCV[.00005841], USD[0.26], USDT[.004333] | | |
| 10206138 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10206139 | Unliquidated | BTC[.00099773], BTCV[.93509086] | | |
| 10206140 | Unliquidated | EWT[.09914041] | | |
| 10206141 | Unliquidated | USDC[15.00244754] | | |
| 10206142 | Unliquidated | BTCV[1.31] | | |
| 10206143 | Unliquidated | CEL[.00000801] | | |
| 10206144 | Unliquidated | USD[4.81] | | |
| 10206145 | Unliquidated | BTC[.0000121], BTCV[.82521186] | | |
| 10206146 | Unliquidated | USD[8.20] | | |
| 10206147 | Unliquidated | BTRN[21631.14293315], MTC[2] | | |
| 10206148 | Unliquidated | BTC[.0001615] | | |
| 10206149 | Unliquidated | BTC[.00001539], USDT[.217734] | | |
| 10206150 | Unliquidated | USD[0.00] | | |
| 10206151 | Unliquidated | BTC[.00006738], ETH[.01] | | |
| 10206152 | Unliquidated | BTCV[.00645792], KLAY[.2], XRP[741.00418] | | |
| 10206153 | Unliquidated | ETH[.00806] | | |
| 10206154 | Unliquidated | BTC[.00078794], USD[0.03], USDT[.005381] | | |
| 10206155 | Unliquidated | BTC[.00001265], USD[0.00], USDT[.52323], XRP[14.03295862] | | |
| 10206156 | Unliquidated | IDRT[55191.22] | | |
| 10206157 | Unliquidated | BTC[.00036], CEL[.69699998], USD[0.77] | | |
| 10206158 | Unliquidated | BTCV[1.36296] | | |
| 10206159 | Unliquidated | BTC[.00071394], CEL[.82365305], ETH[.00388] | | |
| 10206160 | Unliquidated | BTCV[.00001169], ETH[.00005667], ETHW[.00005667], USD[0.00] | | |
| 10206161 | Unliquidated | BTC[.00000001], ETH[.00147643], ETHW[.00147643], KRL[.62496409], USDT[1322.582326] | | |
| 10206162 | Unliquidated | XRP[.00000029] | | |
| 10206163 | Unliquidated | BTC[.00036], BTCV[.0000796], EUR[3.46] | | |
| 10206164 | Unliquidated | BTC[.00036], QASH[.12204206], USD[0.00] | | |
| 10206165 | Unliquidated | CEL[3.46647272], USD[6.12], USDC[3.8429339], USDT[212.14303] | | |
| 10206166 | Unliquidated | BTC[.00036] | | |
| 10206167 | Unliquidated | BTC[.00036] | | |
| 10206168 | Unliquidated | BTC[.00021443] | | |
| 10206169 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10206170 | Unliquidated | BTC[.002789], USD[9.26] | | |
| 10206171 | Unliquidated | BTCV[.02608061] | | |
| 10206172 | Unliquidated | BTC[.00000036], ETN[1], XLM[.00000033] | | |
| 10206173 | Unliquidated | CHI[8.64890141] | | |
| 10206174 | Unliquidated | BTC[.00036], KRL[.99999424] | | |
| 10206175 | Unliquidated | BTRN[43948.52941176], DACS[.04037886], QASH[.85677492], ROOBEE[.23492679], TRX[.25], XDC[.07561908] | | |
| 10206176 | Unliquidated | BTC[.00036], EWT[.00890717], USDT[49.14] | | |
| 10206177 | Unliquidated | BTC[.00036068], QASH[10], USD[0.05] | | |
| 10206178 | Unliquidated | BTCV[.00000982] | | |
| 10206179 | Unliquidated | BTC[.00037487], BTCV[.06916265], TRX[141.755181] | | |
| 10206180 | Unliquidated | BTCV[.00002253] | | |
| 10206181 | Unliquidated | KRL[.00003733] | | |
| 10206182 | Unliquidated | BTC[.00069494], USD[0.00], USDC[.70944579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206183 | Unliquidated | BTC[.0000144], USD[0.05] | | |
| 10206184 | Unliquidated | BTC[.00088572], XRP[.003463] | | |
| 10206185 | Unliquidated | USD[0.01] | | |
| 10206186 | Unliquidated | USDT[.016933] | | |
| 10206187 | Unliquidated | HYDRO[100], NII[1], SHPING[69.34828571], USDT[.242719] | | |
| 10206188 | Unliquidated | BTC[.00000258], QASH[.00000001], USD[0.22], USDT[.000554], XRP[.60096721] | | |
| 10206189 | Unliquidated | USD[0.01] | | |
| 10206190 | Unliquidated | BTC[.00000965], CEL[.00002593], ETH[.00036592], USDT[.055044] | | |
| 10206192 | Unliquidated | BTC[.00036], USD[0.16] | | |
| 10206193 | Unliquidated | BTCV[.00004608], USD[0.03] | | |
| 10206194 | Unliquidated | MTC[.0000059], RSR[.00000001], USD[4.07] | | |
| 10206195 | Unliquidated | AUD[0.12], BTC[.00036], ETH[.018] | | |
| 10206196 | Unliquidated | USD[0.00] | | |
| 10206197 | Unliquidated | USD[0.06], USDT[.047699], XRP[.00000047] | | |
| 10206198 | Unliquidated | BTC[.00002564] | | |
| 10206199 | Unliquidated | USD[0.07] | | |
| 10206200 | Unliquidated | BTC[.00000001], USD[0.19] | | |
| 10206201 | Unliquidated | BTC[.00000001] | | |
| 10206202 | Unliquidated | BTC[.00040067], ETH[.04148693], ETHW[.04148693], USD[27.34], USDT[11.236555] | | |
| 10206203 | Unliquidated | IDRT[18668.09], XRP[.75] | | |
| 10206204 | Unliquidated | BTC[.00001906], TEM[620.58], USDT[.105467] | | |
| 10206205 | Unliquidated | BTC[.00012663] | | |
| 10206206 | Unliquidated | BTC[.0000009] | | |
| 10206207 | Unliquidated | USDT[.095055] | | |
| 10206208 | Unliquidated | USDT[.787746] | | |
| 10206209 | Unliquidated | BTC[.0000025] | | |
| 10206210 | Unliquidated | BTC[.0001442], BTCV[.443] | | |
| 10206211 | Unliquidated | JPY[0.18], QASH[.00000095], USD[0.00] | | |
| 10206212 | Unliquidated | BTC[.00091256], BTCV[.44004077] | | |
| 10206213 | Unliquidated | USD[0.03] | | |
| 10206214 | Unliquidated | AUD[4.00], TRX[.1], USD[0.36], XRP[.5] | | |
| 10206215 | Unliquidated | BTC[.00000376] | | |
| 10206216 | Unliquidated | BTC[.00004484], RSR[981.26221904], USDT[.194875] | | |
| 10206217 | Unliquidated | AQUA[171.2100808], BTC[.00088], DAG[3639.1], DOT[.95], ETH[.010904], ETHW[.010904], HBAR[60000.6], SGD[0.01], USDT[.740348], XLM[2508.76], XRP[1609.25] | | |
| 10206218 | Unliquidated | BTC[.00012604] | | |
| 10206219 | Unliquidated | BTC[.00013516] | | |
| 10206220 | Unliquidated | USD[3.73] | | |
| 10206221 | Unliquidated | BTC[.00001101], USD[0.21] | | |
| 10206222 | Unliquidated | BTC[.00002321], BTCV[.101] | | |
| 10206223 | Unliquidated | BTC[.00036], SAND[242] | | |
| 10206224 | Unliquidated | USD[0.01] | | |
| 10206225 | Unliquidated | BTC[.00036219], CEL[.73867646], USDT[1.283072] | | |
| 10206226 | Unliquidated | BTC[.00011754] | | |
| 10206227 | Unliquidated | BTC[.00023155], ETH[.00025461], EWT[.47893764] | | |
| 10206228 | Unliquidated | BTC[.00954339], BTCV[.00005892], ETH[.09641569], ETHW[.09641569], EUR[0.00], USD[1.24] | | |
| 10206229 | Unliquidated | BTCV[.01495998], BTRN[2675.43494683], ETN[.08], EUR[0.00], JPY[0.07], QASH[.00000081], RIF[.00040756], USDC[2.674599], XRP[.5847299] | | |
| 10206230 | Unliquidated | ETH[.0055], ETHW[.0055] | | |
| 10206231 | Unliquidated | BTC[.0000072], USD[6.03] | | |
| 10206232 | Unliquidated | BTC[.00036165] | | |
| 10206233 | Unliquidated | BTC[.00036] | | |
| 10206234 | Unliquidated | BTC[.00036], ETH[3.65311546], EWT[1380.59711204], USDC[.00000552] | | |
| 10206235 | Unliquidated | BTC[.00036892], BTCV[2.06317605] | | |
| 10206236 | Unliquidated | BTC[.00036] | | |
| 10206237 | Unliquidated | BTC[.00194257] | | |
| 10206238 | Unliquidated | BTC[.00000033], KRL[.03213555] | | |
| 10206239 | Unliquidated | CEL[.0051] | | |
| 10206240 | Unliquidated | BTC[.00000049] | | |
| 10206241 | Unliquidated | BTC[.00001776], USDC[.13427607] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206242 | Unliquidated | FLIXX[361.8], MIOTA[8.859568] | | |
| 10206243 | Unliquidated | BTC[.00036], QASH[.60874581], USD[1.24] | | |
| 10206244 | Unliquidated | ETH[.00361673] | | |
| 10206245 | Unliquidated | BTC[.00009528], BTCV[.04309121] | | |
| 10206246 | Unliquidated | BTC[.0001104] | | |
| 10206247 | Unliquidated | USDT[.76746] | | |
| 10206248 | Unliquidated | BTC[.00000084], BTCV[.005], CRPT[.43460887], ETH[.00004571], ETHW[.00004571], USD[0.66] | | |
| 10206249 | Unliquidated | BTRN[31229.20737786], USDT[9.006669] | | |
| 10206250 | Unliquidated | BTCV[1.71] | | |
| 10206251 | Unliquidated | BTC[.00010613], ETH[.01187977], EUR[0.17] | | |
| 10206252 | Unliquidated | BTC[.00000019] | | |
| 10206253 | Unliquidated | EUR[0.69], USD[0.27] | | |
| 10206254 | Unliquidated | BTC[.00000073], USD[0.00] | | |
| 10206255 | Unliquidated | DOGE[85.31825272], WOM[87.31067977] | | |
| 10206256 | Unliquidated | USD[0.30] | | |
| 10206257 | Unliquidated | BTC[.000042] | | |
| 10206258 | Unliquidated | BTC[.00033889], CEL[.00005009], USDC[.00000057] | | |
| 10206259 | Unliquidated | BTC[.00000826], ETH[.00000085], USD[0.07], USDT[.855073], XRP[.05198907] | | |
| 10206260 | Unliquidated | BTC[.00000317] | | |
| 10206261 | Unliquidated | BTC[.00000009], USDC[14.81531039] | | |
| 10206262 | Unliquidated | BTC[.00001121], USDT[.322618] | | |
| 10206263 | Unliquidated | ETH[.0071], ETHW[.0071] | | |
| 10206264 | Unliquidated | BTC[.0000088], BTCV[.00141803], ETH[.001793], ETHW[.001793] | | |
| 10206265 | Unliquidated | USD[0.02], XRP[.00002221] | | |
| 10206266 | Unliquidated | BTC[.01365885], BTRN[200000], PPP[1054], QASH[14.64859393], TPAY[2000], XRP[482.02] | | |
| 10206267 | Unliquidated | BTC[.00036017], USD[1.08] | | |
| 10206268 | Unliquidated | BTCV[.00306505], USD[0.39] | | |
| 10206269 | Unliquidated | BTC[.00002288] | | |
| 10206270 | Unliquidated | BTC[.00001418], XEM[75] | | |
| 10206271 | Unliquidated | BTC[.00000068] | | |
| 10206272 | Unliquidated | BTC[.00009557], IDRT[1373.92], USD[0.62], USDT[.368318] | | |
| 10206273 | Unliquidated | BCH[.00009972], BTC[.00012513] | | |
| 10206274 | Unliquidated | USDT[2.1679] | | |
| 10206275 | Unliquidated | BTC[.00038302], EUR[0.21], XRP[.00000309] | | |
| 10206276 | Unliquidated | BTC[.000027] | | |
| 10206277 | Unliquidated | BTC[.00063089] | | |
| 10206278 | Unliquidated | BTC[.00036004] | | |
| 10206279 | Unliquidated | BTC[.00036] | | |
| 10206280 | Unliquidated | BTCV[.099214], USD[1.23] | | |
| 10206281 | Unliquidated | ETH[.0002475], ETHW[.0002475] | | |
| 10206282 | Unliquidated | BTC[.0000006], ETH[.00000732], ETHW[.00000732], EWT[.007], TRX[.002591], USD[0.06] | | |
| 10206283 | Unliquidated | BTCV[.34596009] | | |
| 10206284 | Unliquidated | BTC[.00439284], BTCV[.00009865], QASH[.00797638], USD[0.83], USDT[.000058], XRP[.00002844] | | |
| 10206285 | Unliquidated | NII[.00000001], USDT[.033598] | | |
| 10206286 | Unliquidated | USD[0.20] | | |
| 10206287 | Unliquidated | BTC[.00036], USD[0.14] | | |
| 10206288 | Unliquidated | BTC[.00002365] | | |
| 10206289 | Unliquidated | BTC[.00036005], BTCV[.6315235] | | |
| 10206290 | Unliquidated | BTC[.00000127], XLM[4.5] | | |
| 10206291 | Unliquidated | BTCV[.57461883] | | |
| 10206292 | Unliquidated | BTC[.00036], BTCV[.00000001], EWT[.00000001], LCX[.00000001] | | |
| 10206293 | Unliquidated | BTCV[.00039229] | | |
| 10206294 | Unliquidated | BTC[.00002449], BTCV[.09992592] | | |
| 10206295 | Unliquidated | EUR[4.31], QASH[.02954967], TRX[.000004], USD[3.20], XRP[.00000047] | | |
| 10206296 | Unliquidated | ETN[1970.7], QASH[.2] | | |
| 10206297 | Unliquidated | BTC[.00090712], QASH[1166.71690761] | | |
| 10206298 | Unliquidated | BTC[.00036] | | |
| 10206299 | Unliquidated | USDC[.00000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206300 | Unliquidated | BTCV[.11014] | | |
| 10206301 | Unliquidated | BTC[.00000076], QASH[.05421281], USD[0.10], XRP[.00000002] | | |
| 10206302 | Unliquidated | BTC[.00000109], LCX[387.50768969], USD[1.91] | | |
| 10206303 | Unliquidated | BTC[.00000112], CEL[.0003] | | |
| 10206304 | Unliquidated | BTC[.00003213] | | |
| 10206305 | Unliquidated | BTC[.00001258], BTCV[.00195915], QASH[6.75322147], TRX[.000002], USD[0.29], USDT[.199459], XLM[.99999996] | | |
| 10206306 | Unliquidated | BTC[.00036], USD[12.08] | | |
| 10206307 | Unliquidated | BTC[.00035574] | | |
| 10206308 | Unliquidated | BTCV[.02054308] | | |
| 10206309 | Unliquidated | USD[0.03] | | |
| 10206310 | Unliquidated | ETH[.00000998], ETHW[.00000998] | | |
| 10206311 | Unliquidated | BTC[.0011327], EUR[0.61] | | |
| 10206312 | Unliquidated | BTC[.00000003], EGLD[.09], LINK[.00000001], USD[0.15], XRP[.12811095] | | |
| 10206313 | Unliquidated | BTC[.00036001], USD[0.00] | | |
| 10206314 | Unliquidated | BTC[.0000013] | | |
| 10206315 | Unliquidated | BTC[.00002777] | | |
| 10206316 | Unliquidated | BTCV[.00000171] | | |
| 10206317 | Unliquidated | KRL[.00748286] | | |
| 10206318 | Unliquidated | BTC[.00037086], USD[0.41], XRP[.00000082] | | |
| 10206319 | Unliquidated | BTC[.00036] | | |
| 10206320 | Unliquidated | BTC[.00036] | | |
| 10206321 | Unliquidated | BTCV[.00006689], USD[0.19], USDT[.073428] | | |
| 10206322 | Unliquidated | BTC[.00173153] | | |
| 10206323 | Unliquidated | DOGE[62.7024], USDT[.001221] | | |
| 10206324 | Unliquidated | BTC[.07996372], BTCV[27.32203144] | | |
| 10206325 | Unliquidated | BTC[.00124194], ETH[.00032293] | | |
| 10206326 | Unliquidated | BTC[.0169] | | |
| 10206327 | Unliquidated | USDT[9.919276] | | |
| 10206328 | Unliquidated | BTC[.00036722], DOT[.00000003], USD[0.78] | | |
| 10206329 | Unliquidated | CEL[.00009593], XRP[.775954] | | |
| 10206330 | Unliquidated | BTC[.00036179] | | |
| 10206331 | Unliquidated | BTC[.00000099] | | |
| 10206332 | Unliquidated | BTC[.000035] | | |
| 10206333 | Unliquidated | BTC[.00000553], USDC[.00000095] | | |
| 10206334 | Unliquidated | BTC[.00000078], USDT[1.910596] | | |
| 10206335 | Unliquidated | BTC[.00018762], CEL[.00099479], USDC[.37610764] | | |
| 10206336 | Unliquidated | BTC[.00014409], EGLD[.00000001], EUR[2.46], MIOTA[.026121] | | |
| 10206337 | Unliquidated | ETH[.00041894], USDC[.00186986], USDT[.031761] | | |
| 10206338 | Unliquidated | PPL[831.7875], QASH[.0000005], SPHTX[14384.25] | | |
| 10206339 | Unliquidated | BTC[.00000254], QASH[7.38529215], USD[0.10] | | |
| 10206340 | Unliquidated | BTC[.00036] | | |
| 10206341 | Unliquidated | QASH[.00000064], USD[0.36], USDT[.188389] | | |
| 10206342 | Unliquidated | BTC[.00036], UBT[1798.33795884] | | |
| 10206343 | Unliquidated | BTC[.00086], BTCV[.01] | | |
| 10206344 | Unliquidated | BTC[.00006966], TFT[168.0720617] | | |
| 10206345 | Unliquidated | USD[1.56] | | |
| 10206346 | Unliquidated | BTC[.00000628], USDT[.540933] | | |
| 10206347 | Unliquidated | EWT[1.31323317] | | |
| 10206348 | Unliquidated | BTC[.0000861] | | |
| 10206349 | Unliquidated | BTC[.00044322], ETH[.00001404], ETHW[.00001404], USD[0.15] | | |
| 10206350 | Unliquidated | BTCV[.00064336] | | |
| 10206351 | Unliquidated | CEL[.0026] | | |
| 10206352 | Unliquidated | BTCV[.00000001], USD[0.01] | | |
| 10206353 | Unliquidated | BTC[.00013668] | | |
| 10206354 | Unliquidated | BTC[.00036], BTCV[.00444521], USD[0.00] | | |
| 10206355 | Unliquidated | BTC[.0000003], QASH[.14655171], USD[2.84], XRP[.00000046] | | |
| 10206356 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10206357 | Unliquidated | BTC[.00019957] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206358 | Unliquidated | BTCV[.99285458], USD[0.02] | | |
| 10206359 | Unliquidated | BTCV[.49995537] | | |
| 10206360 | Unliquidated | BTC[.00000004], DOGE[45], USD[2.35], USDT[.31239], XRP[.00000001] | | |
| 10206361 | Unliquidated | BTC[.00001035], ETH[.00493085], ETHW[.00493085], USDT[3.385049] | | |
| 10206362 | Unliquidated | BTC[.00036] | | |
| 10206363 | Unliquidated | BTCV[.00002036] | | |
| 10206364 | Unliquidated | BTC[.00036], USD[1.01] | | |
| 10206365 | Unliquidated | USD[0.21] | | |
| 10206366 | Unliquidated | BTCV[17.28992592], USD[0.99] | | |
| 10206367 | Unliquidated | BTCV[.1] | | |
| 10206368 | Unliquidated | BTC[.00003379], CEL[.6115], DASH[.0000028], ETH[.0008], ETHW[.0008], FTT[1.8074], LUNC[.000001], USD[0.00], USDC[2], USDT[53.03], XEM[.3] | | |
| 10206369 | Unliquidated | USDC[.99999994], USDT[35.847565] | | |
| 10206370 | Unliquidated | MIOTA[.195558], RIF[266.70688957] | | |
| 10206371 | Unliquidated | USD[0.17], USDC[.00000071] | | |
| 10206372 | Unliquidated | BTC[.00036] | | |
| 10206373 | Unliquidated | BTC[.0001337], CEL[10], EUR[0.04], EWT[15], GXT[10], MIOTA[5], MTC[50], QASH[.0000006], XNO[45], XRP[5] | | |
| 10206374 | Unliquidated | BTC[.00036001], BTCV[.3301898] | | |
| 10206375 | Unliquidated | BTC[.00000002], RSR[130555.93923352], USDT[.00012] | | |
| 10206376 | Unliquidated | BTC[.00046837], BTCV[.000038], ETH[.0011141], USD[1.93], XRP[.00000001] | | |
| 10206377 | Unliquidated | BTCV[.0004077] | | |
| 10206378 | Unliquidated | ETN[164.6] | | |
| 10206379 | Unliquidated | BTC[.00000036], ETH[.00000089], ETHW[.00000089], USD[0.00] | | |
| 10206380 | Unliquidated | UNI[.00028462] | | |
| 10206381 | Unliquidated | USD[0.05], USDC[.00259683], USDT[.192945] | | |
| 10206382 | Unliquidated | BTC[.00002593] | | |
| 10206383 | Unliquidated | BTC[.00353246], USD[41.81] | | |
| 10206384 | Unliquidated | BTC[.00004375] | | |
| 10206385 | Unliquidated | BTCV[1.52440389], CRPT[413.46641978] | | |
| 10206386 | Unliquidated | BTC[.00014767], BTCV[.08863349], USD[0.07] | | |
| 10206387 | Unliquidated | BTC[.0000008], ETH[.0012] | | |
| 10206388 | Unliquidated | BTC[.00062776] | | |
| 10206389 | Unliquidated | BTC[.00000045], QASH[.00000072], USDT[.004564] | | |
| 10206390 | Unliquidated | USD[0.00] | | |
| 10206391 | Unliquidated | BTCV[.00007531], USD[0.00], USDT[.000001] | | |
| 10206392 | Unliquidated | BTC[.0000009], USDT[1.051021] | | |
| 10206393 | Unliquidated | LTC[.000002], QASH[.00093353], USDT[.005377], XRP[.00000054] | | |
| 10206394 | Unliquidated | BTC[.0000003], BTCV[.0000038] | | |
| 10206395 | Unliquidated | BTC[.00000001], USD[0.01] | | |
| 10206396 | Unliquidated | ETH[.00067297] | | |
| 10206397 | Unliquidated | BTCV[.12448293] | | |
| 10206398 | Unliquidated | BTC[.00219347], ETN[100], USD[3.00], XLM[.0022758] | | |
| 10206399 | Unliquidated | BTC[.00000814], JPY[0.08], LCX[.00001036], QASH[.00296223], USD[0.04] | | |
| 10206400 | Unliquidated | BTC[.00036] | | |
| 10206401 | Unliquidated | AAVE[.10509], BTC[.00000192], BTCV[.38365806], ETH[.71083017], ETHW[.71083017], EWT[10.21612782], LTC[.3012022], QASH[28.756104], USD[0.00], USDT[.990667] | | |
| 10206402 | Unliquidated | ETH[.027] | | |
| 10206403 | Unliquidated | EUR[0.00], USD[0.06] | | |
| 10206404 | Unliquidated | USD[0.12] | | |
| 10206405 | Unliquidated | BTC[.00002722], BTCV[.20035125], WABI[101.44] | | |
| 10206406 | Unliquidated | BTC[.00683144], BTCV[24.86040305] | | |
| 10206407 | Unliquidated | LTC[.04486538] | | |
| 10206408 | Unliquidated | BTCV[.0048], ETH[.00014457], ETHW[.00014457] | | |
| 10206409 | Unliquidated | BTCV[.65686369] | | |
| 10206410 | Unliquidated | BTC[.00036] | | |
| 10206411 | Unliquidated | BTC[.00003628], ETH[.00000624], ETHW[.00000624], LTC[.00000001], MIOTA[2.1], MNR[71], RIF[10], USD[0.29], USDT[.000086] | | |
| 10206412 | Unliquidated | BTC[.00000001], BTCV[1.12430902], QASH[.88552707], USD[0.00] | | |
| 10206413 | Unliquidated | USDC[.00000011] | | |
| 10206414 | Unliquidated | BTC[.00031146], EWT[680.13755001], LCX[86852.04433214] | | |
| 10206415 | Unliquidated | BTC[.01899633] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206416 | Unliquidated | BTC[.00002619], NEO[.1] | | |
| 10206417 | Unliquidated | BTC[.00000099], GET[.91] | | |
| 10206418 | Unliquidated | BTC[.00001402] | | |
| 10206419 | Unliquidated | USD[0.00] | | |
| 10206420 | Unliquidated | ETH[.00268359], ETHW[.00268359], EUR[0.25], USD[0.80], USDC[.156416] | | |
| 10206421 | Unliquidated | BTC[.00072759] | | |
| 10206422 | Unliquidated | BTC[.00036], BTCV[.00024903] | | |
| 10206423 | Unliquidated | ETH[.00015524], ETHW[.00015524] | | |
| 10206424 | Unliquidated | BTC[.00000006], BTCV[.00586618], BTRN[9000] | | |
| 10206425 | Unliquidated | BTC[.00036], BTCV[.171], USD[0.25] | | |
| 10206426 | Unliquidated | BTC[.00001009] | | |
| 10206427 | Unliquidated | BTC[.00010704], ETH[.00190306] | | |
| 10206428 | Unliquidated | BTC[.0000011], HOT[2111.3131194], USD[0.19], USDT[.075335] | | |
| 10206429 | Unliquidated | BTC[.00002021] | | |
| 10206430 | Unliquidated | BTC[.00705831], GOM2[254.43327911], USD[0.05] | | |
| 10206431 | Unliquidated | BTC[.00034902] | | |
| 10206432 | Unliquidated | BTC[.00045165] | | |
| 10206433 | Unliquidated | EUR[0.00], USDC[.00001843] | | |
| 10206434 | Unliquidated | BTC[.0000038], BTCV[.00000132], USD[0.00], USDT[.008686] | | |
| 10206435 | Unliquidated | ETH[.00000041], ETHW[.00000041], USD[0.74], XLM[.92131617] | | |
| 10206436 | Unliquidated | ETN[102] | | |
| 10206437 | Unliquidated | BTC[.00003728] | | |
| 10206438 | Unliquidated | BTC[.16264], BTCV[.01688502], USD[0.10] | | |
| 10206439 | Unliquidated | ETH[.00585595], XPT[.26828973] | | |
| 10206440 | Unliquidated | BTC[.00036], CEL[.00008271], ETH[.00000791], XRP[.000003] | | |
| 10206441 | Unliquidated | BTC[.00004015] | | |
| 10206442 | Unliquidated | BCH[.04478643], BTCV[.00686365] | | |
| 10206443 | Unliquidated | BTC[.00036], BTCV[.0000001], USD[0.00], XRP[.00000001] | | |
| 10206444 | Unliquidated | BTC[.00189772] | | |
| 10206445 | Unliquidated | BTC[.00036], CEL[6793.41827249] | | |
| 10206446 | Unliquidated | MTC[5.96568618], XRP[.0569052] | | |
| 10206447 | Unliquidated | BTCV[.00958342], HOT[.0018], USD[0.09], XRP[.00090651] | | |
| 10206448 | Unliquidated | ETH[.00000042], ETHW[.00000042], GOM2[133.63508763], USD[0.03] | | |
| 10206449 | Unliquidated | LTC[.00019], USDT[3.606458] | | |
| 10206450 | Unliquidated | BTC[.00366343] | | |
| 10206451 | Unliquidated | DAI[.36710591], USD[0.20] | | |
| 10206452 | Unliquidated | BTC[.00076519] | | |
| 10206453 | Unliquidated | BTC[.000011] | | |
| 10206454 | Unliquidated | BTCV[.00000093] | | |
| 10206455 | Unliquidated | BTC[.00000038], LCX[.08388851], USD[0.06] | | |
| 10206456 | Unliquidated | BTC[.00064591] | | |
| 10206457 | Unliquidated | BTC[.00049923], BTCV[1.70992724], USD[0.00] | | |
| 10206458 | Unliquidated | ETN[.18], HOT[4965.5168635], USD[0.00] | | |
| 10206459 | Unliquidated | USD[0.07], USDT[.000356] | | |
| 10206460 | Unliquidated | BTC[.00036] | | |
| 10206461 | Unliquidated | BTC[.00000275], USDT[.414] | | |
| 10206462 | Unliquidated | BTC[.0000016], XRP[.00000033] | | |
| 10206463 | Unliquidated | BTC[.00006536], CEL[.00013142], ETH[.00000007], ETHW[.0000007], USDC[1499.6853291] | | |
| 10206464 | Unliquidated | LCX[.00128043] | | |
| 10206465 | Unliquidated | BTC[.00000334], BTCV[1], CEL[2.0605], DACS[2000], GZE[25], LINK[5.08108778], QTUM[2], REN[20], RSV[5], SIX[70], XTZ[2] | | |
| 10206466 | Unliquidated | BTC[.00000928], EUR[0.16], USDT[.019035] | | |
| 10206467 | Unliquidated | ETH[.01655221], ETHW[.01655221], TPAY[.00000001] | | |
| 10206468 | Unliquidated | BTC[.00036], KRL[.00002005] | | |
| 10206469 | Unliquidated | BTCV[.08552879] | | |
| 10206470 | Unliquidated | DASH[.01238726] | | |
| 10206471 | Unliquidated | BTCV[.16181132], XRP[3.144] | | |
| 10206472 | Unliquidated | BTC[.00036009] | | |
| 10206473 | Unliquidated | LTC[.0002493] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206474 | Unliquidated | BTC[.00003704], ETH[.00162433], ETHW[.00162433], USD[.06] | | |
| 10206475 | Unliquidated | USD[0.03], XRP[7.47417343] | | |
| 10206476 | Unliquidated | ETH[.00193556] | | |
| 10206477 | Unliquidated | BCH[.00000375], ETH[.0000043] | | |
| 10206478 | Unliquidated | BTC[.00001308], USD[0.01] | | |
| 10206479 | Unliquidated | BTC[.00000001], ETH[.00002899], USDC[.00446483] | | |
| 10206480 | Unliquidated | BTC[.00036] | | |
| 10206481 | Unliquidated | BTC[.00000011], LCX[47043.8894933], USDC[1.97854919] | | |
| 10206482 | Unliquidated | BTC[.00036], ETH[.0019997], ETHW[.0019997], KRL[.69614442] | | |
| 10206483 | Unliquidated | BTC[.00008346] | | |
| 10206484 | Unliquidated | BTC[.00036], USDT[.007833] | | |
| 10206485 | Unliquidated | EUR[0.03], OMG[.01] | | |
| 10206486 | Unliquidated | USDT[.997324] | | |
| 10206487 | Unliquidated | USD[1.57] | | |
| 10206488 | Unliquidated | BTCV[.00045759], ETH[.01709912], ETHW[.01709912] | | |
| 10206489 | Unliquidated | BTC[.00036079] | | |
| 10206490 | Unliquidated | BTCV[.60211309], USD[1.51] | | |
| 10206491 | Unliquidated | BTC[.00003284], USD[0.71], USDC[.41431784], USDT[.4192] | | |
| 10206492 | Unliquidated | BTC[.00068813], ETH[.0014289] | | |
| 10206493 | Unliquidated | CEL[.84799309], ETH[.01385563] | | |
| 10206494 | Unliquidated | BTC[.01067436] | | |
| 10206495 | Unliquidated | BTC[.0000005], USD[.03] | | |
| 10206496 | Unliquidated | BTC[.00000001], USD[0.62], XRP[.00000009] | | |
| 10206497 | Unliquidated | USD[0.00] | | |
| 10206498 | Unliquidated | BTC[.00004217], BTCV[.5] | | |
| 10206499 | Unliquidated | BTC[.00036], USD[5.38] | | |
| 10206500 | Unliquidated | BTCV[.07446814], NII[129.18271428], USD[0.23], USDT[.951185] | | |
| 10206501 | Unliquidated | BTC[.00000001], BTCV[.58995645], ETH[.00000802], ETHW[.00000802], USD[0.86] | | |
| 10206502 | Unliquidated | LTC[.01016] | | |
| 10206503 | Unliquidated | BTC[.00096981] | | |
| 10206504 | Unliquidated | BTC[.00036] | | |
| 10206505 | Unliquidated | BTC[.00003234], ETH[.1892], USDT[.1] | | |
| 10206506 | Unliquidated | BTC[.00036] | | |
| 10206507 | Unliquidated | USD[0.62] | | |
| 10206508 | Unliquidated | BTC[.00019559] | | |
| 10206509 | Unliquidated | BTC[.00089118] | | |
| 10206510 | Unliquidated | BTC[.00077889], BTCV[.00002837] | | |
| 10206511 | Unliquidated | BTC[.00000334] | | |
| 10206512 | Unliquidated | CEL[.0024] | | |
| 10206513 | Unliquidated | BTCV[.9763] | | |
| 10206514 | Unliquidated | BTC[.00036], TPAY[.41332195] | | |
| 10206515 | Unliquidated | CRPT[.59], EUR[0.00], USD[0.15] | | |
| 10206516 | Unliquidated | BTCV[.01349967], USD[0.13] | | |
| 10206517 | Unliquidated | BTC[.00036], KLAY[127.891] | | |
| 10206518 | Unliquidated | ETH[.00543273], ETHW[.00543273] | | |
| 10206519 | Unliquidated | CEL[.34053386] | | |
| 10206520 | Unliquidated | BTC[.00036], ETH[.00005539], QASH[.00000019] | | |
| 10206521 | Unliquidated | BTC[.00006221], BTCV[.01158202], QASH[2.07543756], USD[0.38] | | |
| 10206522 | Unliquidated | BTC[.00036], EUR[24.62] | | |
| 10206523 | Unliquidated | BTC[.00037968] | | |
| 10206524 | Unliquidated | USD[2.18], XRP[.00002529] | | |
| 10206525 | Unliquidated | USDC[224.41251818] | | |
| 10206526 | Unliquidated | USDT[.2] | | |
| 10206527 | Unliquidated | BTC[.00910001], EUR[10.62], USD[5.88], USDT[5.428674] | | |
| 10206528 | Unliquidated | BTC[.00036] | | |
| 10206529 | Unliquidated | LCX[.00000001], USD[0.10], USDC[.313592] | | |
| 10206530 | Unliquidated | BTC[.00000202], XRP[.00164461] | | |
| 10206531 | Unliquidated | BTC[.00001815], CHI[6.5], ETH[.00000008], ETHW[.00000008], EUR[0.00], LINK[.00014995], LTC[.00000022], QASH[.00000031], SNX[.000253], USDT[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206532 | Unliquidated | EUR[0.00] | | |
| 10206533 | Unliquidated | USD[0.00], XRP[4.16476421] | | |
| 10206534 | Unliquidated | BTC[.00036], BTCV[.0010722] | | |
| 10206535 | Unliquidated | BTC[.00004711], UBT[.00349666], USD[2.05], USDT[.676103] | | |
| 10206536 | Unliquidated | BTC[.00075529], BTCV[.13272378] | | |
| 10206537 | Unliquidated | BTC[.00023865] | | |
| 10206538 | Unliquidated | BTC[.00000984] | | |
| 10206539 | Unliquidated | XRP[14.792111] | | |
| 10206540 | Unliquidated | BTC[.00478475], USD[30.38] | | |
| 10206541 | Unliquidated | BCH[.00160588], BTC[.00003244], CRPT[2.7], JPY[0.53], USD[0.10], USDC[.004279], USDT[.011732], XRP[.00000031] | | |
| 10206542 | Unliquidated | ETH[.0348016] | | |
| 10206543 | Unliquidated | BTC[.00036], USD[0.31] | | |
| 10206544 | Unliquidated | BTC[.00002854] | | |
| 10206545 | Unliquidated | BTC[.00005336] | | |
| 10206546 | Unliquidated | BTC[.00056874] | | |
| 10206547 | Unliquidated | ETH[.00091253] | | |
| 10206548 | Unliquidated | BTC[.00036], USD[6.85] | | |
| 10206549 | Unliquidated | USD[0.18] | | |
| 10206550 | Unliquidated | BTC[.00036], BTCV[.0871106] | | |
| 10206551 | Unliquidated | USDC[.0000003] | | |
| 10206552 | Unliquidated | BTCV[.00069761], USD[0.01] | | |
| 10206553 | Unliquidated | ETH[.00013419] | | |
| 10206554 | Unliquidated | BTC[.00036], USD[9.00] | | |
| 10206555 | Unliquidated | BTC[.00001179], ETH[.00000021], ETHW[.00000021] | | |
| 10206556 | Unliquidated | BTC[.00000001], BTCV[.6397513], USD[0.00] | | |
| 10206557 | Unliquidated | BTCV[.00211761] | | |
| 10206558 | Unliquidated | BTC[.00000665], BTCV[2.03097327] | | |
| 10206559 | Unliquidated | CHI[3.643] | | |
| 10206560 | Unliquidated | BTC[.00009038], QASH[73.11051769], USD[6.43], USDT[1.766053] | | |
| 10206561 | Unliquidated | BTC[.00002155] | | |
| 10206562 | Unliquidated | BTC[.00026774] | | |
| 10206563 | Unliquidated | ETN[500] | | |
| 10206564 | Unliquidated | BTC[.00024191] | | |
| 10206565 | Unliquidated | KRL[.00079999] | | |
| 10206566 | Unliquidated | BTC[.00002951] | | |
| 10206567 | Unliquidated | BTC[.001393], BTCV[.17016495] | | |
| 10206568 | Unliquidated | BTC[.00036], USD[0.87] | | |
| 10206569 | Unliquidated | USD[0.00], XRP[.00000008] | | |
| 10206570 | Unliquidated | BTC[.00000352], XRP[.7817] | | |
| 10206571 | Unliquidated | USD[0.00], USDC[.001] | | |
| 10206572 | Unliquidated | EUR[0.00], JPY[16.73], USD[0.02], USDC[.42793675], USDT[.195873], XRP[.00018281] | | |
| 10206573 | Unliquidated | BTC[.00036], USD[0.51] | | |
| 10206574 | Unliquidated | BTC[.00004862] | | |
| 10206575 | Unliquidated | BTC[.00027424] | | |
| 10206576 | Unliquidated | SAND[242], USDT[.001815] | | |
| 10206577 | Unliquidated | BTCV[.00137815], USD[0.00] | | |
| 10206578 | Unliquidated | USD[17.82] | | |
| 10206579 | Unliquidated | BTC[.00006989], USDT[1.78666] | | |
| 10206580 | Unliquidated | BTC[.00037935], ETH[.02073609], ETHW[.02073609], USD[0.00] | | |
| 10206581 | Unliquidated | BTC[.00109869], ETH[.00000001], ETHW[.00000001], FLIXX[1000], LIKE[117], PPL[88301.61628075], USDT[2.291665], XTZ[25] | | |
| 10206582 | Unliquidated | USDT[.001316] | | |
| 10206583 | Unliquidated | AUD[0.04], EUR[0.01], JPY[1.75], QASH[.00000077], USD[0.02] | | |
| 10206584 | Unliquidated | EUR[5.00] | | |
| 10206585 | Unliquidated | BTC[.00191947], BTCV[.00245678] | | |
| 10206586 | Unliquidated | BTC[.00036] | | |
| 10206587 | Unliquidated | USD[0.20] | | |
| 10206588 | Unliquidated | CEL[.00007564] | | |
| 10206589 | Unliquidated | BTC[.00035723], USDT[.055906] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206590 | Unliquidated | BTC[.00044647] | | |
| 10206591 | Unliquidated | BTC[.00036], LCX[.00000672] | | |
| 10206592 | Unliquidated | QASH[6.43876983], USDT[.055312] | | |
| 10206593 | Unliquidated | BTC[.00000885], BTCV[.00000001], USD[2.03], USDT[2.120631] | | |
| 10206594 | Unliquidated | BTC[.000018], ETH[.00000149], PPP[3.04], QASH[.00000001], XEM[.000001], ZPR[50] | | |
| 10206595 | Unliquidated | DOT[.00171], MTC[.00000116], USD[0.00] | | |
| 10206596 | Unliquidated | BTC[.00000168] | | |
| 10206598 | Unliquidated | BTC[.00003167] | | |
| 10206599 | Unliquidated | USD[0.01] | | |
| 10206600 | Unliquidated | BTC[.00053985] | | |
| 10206601 | Unliquidated | CRPT[.00000001] | | |
| 10206602 | Unliquidated | BTC[.00001009], ETH[.00005262], ETHW[.00005262] | | |
| 10206603 | Unliquidated | BTC[.00037689], ETH[.00509397], ETHW[.00509397], EUR[0.06], EWT[32], GEN[1500], UBT[1183.7] | | |
| 10206604 | Unliquidated | BTC[.00007822], ETH[.00099], TPAY[1] | | |
| 10206605 | Unliquidated | BCH[.00010561] | | |
| 10206606 | Unliquidated | ETN[211.36] | | |
| 10206607 | Unliquidated | BTC[.00000287] | | |
| 10206608 | Unliquidated | BTC[.00000458], DASH[.0064] | | |
| 10206609 | Unliquidated | BTC[.00036093], USD[0.07] | | |
| 10206610 | Unliquidated | ETHW[7.13650884], EUR[9.49], JPY[4715.03], ROOBEE[200000], SAND[242], SOL[55], SPDR[20000], USD[109.04], USDT[9.577651] | | |
| 10206611 | Unliquidated | PPL[277.2625], QASH[.00009345], USDT[.000016], XLM[.00000001] | | |
| 10206612 | Unliquidated | BTC[.00036], USDT[.99021] | | |
| 10206613 | Unliquidated | BTC[.00009745] | | |
| 10206614 | Unliquidated | BTC[.00036413], USD[0.67] | | |
| 10206615 | Unliquidated | LCX[28422.19667015], QASH[147.75623083], USD[0.00], USDC[.54624265], USDT[.000001] | | |
| 10206616 | Unliquidated | BTC[.00002205], USD[0.20] | | |
| 10206617 | Unliquidated | ETH[.00656] | | |
| 10206618 | Unliquidated | USDT[10] | | |
| 10206619 | Unliquidated | USD[0.18], USDT[.489478] | | |
| 10206620 | Unliquidated | BTC[.00000014], ETH[.00000007], ETHW[.00000007], USDC[.26210689], USDT[2.092072] | | |
| 10206621 | Unliquidated | USD[0.00] | | |
| 10206622 | Unliquidated | ETN[105], USD[1.30] | | |
| 10206623 | Unliquidated | BTC[.00000034], BTCV[.42002663] | | |
| 10206624 | Unliquidated | BTC[.00017032] | | |
| 10206625 | Unliquidated | BTCV[.08806683] | | |
| 10206626 | Unliquidated | BTC[.00036] | | |
| 10206627 | Unliquidated | BTC[.00000078], USD[18.26] | | |
| 10206628 | Unliquidated | BTC[.00036001], CEL[.00000001], USDC[.12071442] | | |
| 10206629 | Unliquidated | BTC[.00000229], BTCV[1.1983898] | | |
| 10206630 | Unliquidated | USD[2.11] | | |
| 10206631 | Unliquidated | ETH[.00173907], ETHW[.00173907], USDC[.55943082] | | |
| 10206632 | Unliquidated | BTC[.04623922], CEL[167.22797778], LCX[8941.73536451], USDT[1.786961] | | |
| 10206633 | Unliquidated | USD[0.16] | | |
| 10206634 | Unliquidated | BTC[.00036] | | |
| 10206635 | Unliquidated | BTC[-0.00004735], EUR[1.04], EWT[390.54762485] | | |
| 10206636 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10206637 | Unliquidated | BTC[.31179074], BTCV[.03879951], DOT[131.07305717] | | |
| 10206638 | Unliquidated | BTCV[.072422], EUR[0.01], USD[13.24] | | |
| 10206639 | Unliquidated | BTC[.000581] | | |
| 10206640 | Unliquidated | BTC[.00036], USDT[.004475] | | |
| 10206641 | Unliquidated | ETH[.00000531], ETHW[.00000531] | | |
| 10206642 | Unliquidated | USD[0.13] | | |
| 10206643 | Unliquidated | BTC[.00000428] | | |
| 10206644 | Unliquidated | BTC[.00051282] | | |
| 10206645 | Unliquidated | BTC[.00057154], BTCV[4.01707793] | | |
| 10206646 | Unliquidated | BTC[.00000024], CEL[.00003969], ETH[.00000023], ETHW[.00000023] | | |
| 10206647 | Unliquidated | BTC[.00055821] | | |
| 10206648 | Unliquidated | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206649 | Unliquidated | BTC[.00457389], LCX[4762.15493485] | | |
| 10206650 | Unliquidated | ETH[.00309709], LCX[21000] | | |
| 10206651 | Unliquidated | FTX[9.94657517], JPY[0.64], QASH[.0000006], USD[0.00], USDT[.044545], XLM[.99999999] | | |
| 10206652 | Unliquidated | BTC[.00036] | | |
| 10206653 | Unliquidated | USD[9.92] | | |
| 10206654 | Unliquidated | BTC[.00056901], CEL[.00009387], ETH[.00286912], ETHW[.00286912], USDC[.00000914] | | |
| 10206655 | Unliquidated | BTC[.00093532], BTCV[3.1] | | |
| 10206656 | Unliquidated | HKD[0.41], USD[0.52] | | |
| 10206657 | Unliquidated | BTCV[.36988022], USD[3.16] | | |
| 10206658 | Unliquidated | BTC[.00000396], BTCV[.34309], USD[0.03] | | |
| 10206659 | Unliquidated | BTC[.01975526] | | |
| 10206660 | Unliquidated | BTC[.00000086], USD[0.00] | | |
| 10206661 | Unliquidated | BTCV[.00000344] | | |
| 10206662 | Unliquidated | BTC[.00177303], BTCV[.00004671] | | |
| 10206663 | Unliquidated | BTCV[.00983788] | | |
| 10206664 | Unliquidated | BTC[.0000137], CEL[.00004455], ETH[.00096759] | | |
| 10206665 | Unliquidated | BTC[.00025227], BTCV[.26354225] | | |
| 10206666 | Unliquidated | ETN[36] | | |
| 10206667 | Unliquidated | BTC[.00000031], USDT[.352217], XRP[3.62687914] | | |
| 10206668 | Unliquidated | ETN[7718] | | |
| 10206669 | Unliquidated | BTC[.00001844], LTC[.00000002] | | |
| 10206670 | Unliquidated | BTC[.000542], TPAY[.068394] | | |
| 10206671 | Unliquidated | USD[0.01] | | |
| 10206672 | Unliquidated | BTC[.00000463], ETH[.00000064], ETHW[.00000064], USD[0.09], USDT[.228868] | | |
| 10206673 | Unliquidated | BTC[.00001732], USD[0.23], USDT[.200393] | | |
| 10206674 | Unliquidated | BTC[.00036] | | |
| 10206675 | Unliquidated | USD[0.01] | | |
| 10206676 | Unliquidated | BTC[.00000049], USD[0.02], XRP[.00000035] | | |
| 10206677 | Unliquidated | BTC[.00000095], ETH[.0000266], ETHW[.0000266], USD[22.00] | | |
| 10206678 | Unliquidated | BTC[.0018487], BTCV[.28] | | |
| 10206679 | Unliquidated | USD[0.17] | | |
| 10206680 | Unliquidated | BTC[.00000037], USD[0.02], XRP[.00000089] | | |
| 10206681 | Unliquidated | USD[0.09], USDT[.00613] | | |
| 10206682 | Unliquidated | BTC[.00036037], USD[0.02], XRP[.00000055] | | |
| 10206683 | Unliquidated | BTC[.00000013], USD[0.02], XRP[.00000092] | | |
| 10206684 | Unliquidated | BTC[.00036074], USD[0.03], XRP[.00000271] | | |
| 10206685 | Unliquidated | BTC[.00072497], BTCV[.00023937], KMD[15.52282147] | | |
| 10206686 | Unliquidated | BTCV[.02699927], USD[0.01] | | |
| 10206687 | Unliquidated | BTCV[.00001813] | | |
| 10206688 | Unliquidated | BTCV[.0982061] | | |
| 10206689 | Unliquidated | ETN[390] | | |
| 10206690 | Unliquidated | BTC[.0000155] | | |
| 10206691 | Unliquidated | BTC[.00004746], USD[0.78] | | |
| 10206692 | Unliquidated | BTC[.00177864] | | |
| 10206693 | Unliquidated | BTC[.00036], QASH[38.52817964], USD[0.35] | | |
| 10206694 | Unliquidated | USD[0.01] | | |
| 10206695 | Unliquidated | BTCV[.00357824] | | |
| 10206696 | Unliquidated | BTC[.00036], EWT[.00089253], XRP[.007198] | | |
| 10206697 | Unliquidated | BTCV[.00478059] | | |
| 10206698 | Unliquidated | BTC[.00022675] | | |
| 10206699 | Unliquidated | BTC[.00000089] | | |
| 10206700 | Unliquidated | BTC[.00036] | | |
| 10206701 | Unliquidated | BTC[.0098742], BTCV[.10995464] | | |
| 10206702 | Unliquidated | ETH[.00174781], ETHW[.00174781], USD[0.01], USDT[.000064] | | |
| 10206703 | Unliquidated | BTC[.00101833] | | |
| 10206704 | Unliquidated | BTC[.00031544] | | |
| 10206705 | Unliquidated | BTCV[.00000369], USD[0.00], XRP[.00003703] | | |
| 10206706 | Unliquidated | BTC[.0000004], ETH[.00004], ETN[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206707 | Unliquidated | BCH[.00017576], USD[0.01] | | |
| 10206708 | Unliquidated | BTC[.00000133] | | |
| 10206709 | Unliquidated | USDC[1.62], USDT[.324] | | |
| 10206710 | Unliquidated | BTC[.00273781] | | |
| 10206711 | Unliquidated | CHI[20.63898065] | | |
| 10206712 | Unliquidated | BTC[.00000933], LCX[1.63887933], VUU[.00022269] | | |
| 10206713 | Unliquidated | BTC[.00061253] | | |
| 10206714 | Unliquidated | USD[0.16], XRP[1.00000017] | | |
| 10206715 | Unliquidated | USDT[.134974] | | |
| 10206716 | Unliquidated | BTC[.00000859], BTCV[1.78612693] | | |
| 10206717 | Unliquidated | USD[1.81] | | |
| 10206718 | Unliquidated | BTCV[.09003218] | | |
| 10206719 | Unliquidated | BTC[.00000007], CEL[.50039354], USD[0.10], USDT[.004648], XRP[.00004051] | | |
| 10206720 | Unliquidated | BTC[.00000078] | | |
| 10206721 | Unliquidated | BTC[.00006414] | | |
| 10206722 | Unliquidated | BTCV[.09051648] | | |
| 10206723 | Unliquidated | USD[0.20] | | |
| 10206724 | Unliquidated | BTC[.00000066] | | |
| 10206725 | Unliquidated | BTC[.00286983], USDT[6.985305] | | |
| 10206726 | Unliquidated | USD[0.02] | | |
| 10206727 | Unliquidated | BTCV[.06930079] | | |
| 10206728 | Unliquidated | BTC[.00036] | | |
| 10206729 | Unliquidated | BTC[.00083857], BTCV[2.5] | | |
| 10206730 | Unliquidated | BTC[.00365561], LCX[3060.20652174] | | |
| 10206731 | Unliquidated | ETH[.00011078], KRL[.49568717] | | |
| 10206732 | Unliquidated | BTC[.00035793], ETH[.00108594], EWT[280.09409504] | | |
| 10206733 | Unliquidated | BTCV[.00000001], EUR[0.04], FLIXX[.00000001], GZE[.00000001], RFOX[.00000001], USD[3.45], USDT[.896313], WABI[.00000001] | | |
| 10206734 | Unliquidated | BTC[.00011359], LCX[.2922802] | | |
| 10206735 | Unliquidated | BTCV[.00000795] | | |
| 10206736 | Unliquidated | EUR[0.76] | | |
| 10206737 | Unliquidated | BTC[.00000015], USD[0.02], XRP[.00000063] | | |
| 10206738 | Unliquidated | QASH[3.87023359], USD[0.10], USDT[.037806] | | |
| 10206739 | Unliquidated | BTC[.00000047] | | |
| 10206740 | Unliquidated | BTC[.00189085] | | |
| 10206741 | Unliquidated | ETH[.04740716], ETHW[.04740716], EUR[6.66], RSR[2242.3125], USD[264.96] | | |
| 10206742 | Unliquidated | BTC[.00036], BTCV[.00000001], USD[2.00] | | |
| 10206743 | Unliquidated | BTCV[.06750824] | | |
| 10206744 | Unliquidated | BTC[.00036] | | |
| 10206745 | Unliquidated | KRL[.00009636] | | |
| 10206746 | Unliquidated | USD[0.00] | | |
| 10206747 | Unliquidated | BTC[.00036637], USDT[1.252721], XPT[157795.26855598] | | |
| 10206748 | Unliquidated | BTC[.00002123], QASH[.00232761], USD[0.19], USDC[.03725597] | | |
| 10206749 | Unliquidated | BTCV[.00000452] | | |
| 10206750 | Unliquidated | BTCV[.00216014], USDT[.104859] | | |
| 10206751 | Unliquidated | BTC[.00189799], CEL[.00009151], USD[0.06] | | |
| 10206752 | Unliquidated | BTCV[.00000055] | | |
| 10206753 | Unliquidated | EUR[0.00], USD[0.03] | | |
| 10206754 | Unliquidated | ETH[.00007912] | | |
| 10206755 | Unliquidated | LCX[1.39781485], USDC[.00238278] | | |
| 10206756 | Unliquidated | BTC[.00000931] | | |
| 10206757 | Unliquidated | BTC[.00000003], LCX[1] | | |
| 10206758 | Unliquidated | LCX[.00000001], USDC[.002044], USDT[.089638] | | |
| 10206759 | Unliquidated | EUR[0.66], KRL[1.47475348], USDT[.957695] | | |
| 10206760 | Unliquidated | BTC[.00000843] | | |
| 10206761 | Unliquidated | BTC[.10568041], BTCV[.00008745], ETHW[3], EUR[112.69], USD[0.00] | | |
| 10206762 | Unliquidated | BCH[.00000006], BTC[.00006042], ETH[1.9703008], ETHW[6.41145015], QASH[.00000093], SGD[0.00] | | |
| 10206763 | Unliquidated | EUR[0.06], EWT[.0002669] | | |
| 10206764 | Unliquidated | BTC[.00141462], USD[33.37], USDT[.052932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206765 | Unliquidated | BTC[.00004132], QASH[.00005603], USD[0.04], XRP[.26527073] | | |
| 10206766 | Unliquidated | BTC[.00036] | | |
| 10206767 | Unliquidated | BTC[.00000001], BTCV[.00008579] | | |
| 10206768 | Unliquidated | BTC[.0000267], ETH[.00000004], ETHW[.00000004], EUR[0.00], MTC[29991.52627521], PPP[53016.01868394], QASH[.00000079] | | |
| 10206769 | Unliquidated | BTC[.00000147] | | |
| 10206770 | Unliquidated | ETN[307.54], USD[80.16], USDT[1.342608], VUU[6900], XRP[8.90364893] | | |
| 10206771 | Unliquidated | BTCV[.00041136], USD[0.04], XRP[6.73950558] | | |
| 10206772 | Unliquidated | USD[3.34] | | |
| 10206773 | Unliquidated | BTC[.00005224] | | |
| 10206774 | Unliquidated | BTC[.00014105] | | |
| 10206775 | Unliquidated | BTC[.0000041], JPY[35.83] | | |
| 10206776 | Unliquidated | BTC[.00084586] | | |
| 10206777 | Unliquidated | BTC[.00036] | | |
| 10206778 | Unliquidated | BTCV[.00556566] | | |
| 10206779 | Unliquidated | BTCV[.00004759] | | |
| 10206780 | Unliquidated | BTC[.00047901], BTCV[.3], USD[4.96] | | |
| 10206781 | Unliquidated | USD[0.13] | | |
| 10206782 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10206783 | Unliquidated | BTC[.00000049], EUR[0.09], QASH[143.645669], USD[0.35], USDT[.018603] | | |
| 10206784 | Unliquidated | BTC[.00035996], BTCV[1.24823585] | | |
| 10206785 | Unliquidated | USD[0.00], USDT[1.732177] | | |
| 10206786 | Unliquidated | BTCV[.56645749] | | |
| 10206787 | Unliquidated | USDT[.00328], XRP[.00000001] | | |
| 10206788 | Unliquidated | ETH[.01951451], LCX[.88390459] | | |
| 10206789 | Unliquidated | BTC[.00005295], ETH[.00016902], ETHW[.00016902] | | |
| 10206790 | Unliquidated | USDC[.000004] | | |
| 10206791 | Unliquidated | BTC[.00485988] | | |
| 10206792 | Unliquidated | ETH[.00253441], EWT[.09] | | |
| 10206793 | Unliquidated | BTC[.00000139], LINK[.00000711], USD[0.00] | | |
| 10206794 | Unliquidated | EUR[0.01], USD[0.00], XRP[.91608499] | | |
| 10206795 | Unliquidated | BTC[.00036] | | |
| 10206796 | Unliquidated | UBT[99.19] | | |
| 10206797 | Unliquidated | BTC[.00004122], USD[0.00] | | |
| 10206798 | Unliquidated | BTC[.00036], ETH[.00000001], ETHW[.00000001], USDC[.00629647] | | |
| 10206799 | Unliquidated | ETH[.00011638] | | |
| 10206800 | Unliquidated | BTC[.00017254], EUR[0.01], FIO[.00000001], NII[1700], QASH[502.58800816], USD[0.01] | | |
| 10206801 | Unliquidated | BTC[.00104824], ETH[.00108969], ETHW[.00108969] | | |
| 10206802 | Unliquidated | ALBT[720], CEL[.00002518], USDC[.40971153] | | |
| 10206803 | Unliquidated | BTC[.04252619], XPT[270507.59507704] | | |
| 10206804 | Unliquidated | BTC[.0006672] | | |
| 10206805 | Unliquidated | BTC[.00022403] | | |
| 10206806 | Unliquidated | BTC[.00002755] | | |
| 10206807 | Unliquidated | BTC[.00002533], ETH[.00145074] | | |
| 10206808 | Unliquidated | ETH[.00711737] | | |
| 10206809 | Unliquidated | BTC[.00036], ETH[.00000579] | | |
| 10206810 | Unliquidated | ETH[.000304] | | |
| 10206811 | Unliquidated | BTC[.0049], BTCV[.00087316], USD[0.55] | | |
| 10206812 | Unliquidated | BTC[.00005245], BTCV[.0005331] | | |
| 10206813 | Unliquidated | BTC[.00002799], ETH[.00153579], QASH[.01309065], USDC[.247642] | | |
| 10206814 | Unliquidated | ETH[.0064967] | | |
| 10206815 | Unliquidated | BTC[.00033186], BTCV[.0025877] | | |
| 10206816 | Unliquidated | BTC[.00036417], BTCV[.1286523] | | |
| 10206817 | Unliquidated | BTC[.00000049], LCX[64.61], RSR[.00000001], TPAY[.0008], USDT[.005368] | | |
| 10206818 | Unliquidated | SGD[11.00] | | |
| 10206819 | Unliquidated | CEL[.07179607], ETH[.00308429], ETHW[.00308429] | | |
| 10206820 | Unliquidated | BTC[.0003292], USDC[.34759025] | | |
| 10206821 | Unliquidated | AUD[0.78], BTC[.00012619] | | |
| 10206822 | Unliquidated | BTC[.00005715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206823 | Unliquidated | BTC[.0004476], XRP[.002455] | | |
| 10206824 | Unliquidated | BTC[.00037688], BTCV[.08718098], USD[0.00], XRP[.00095772] | | |
| 10206825 | Unliquidated | BTC[.00035852], BTCV[.00000001], TRX[55.271429] | | |
| 10206826 | Unliquidated | BTC[.0000756] | | |
| 10206827 | Unliquidated | BTC[.00036], JPY[1.57] | | |
| 10206828 | Unliquidated | BTC[.00036], ETN[16.51] | | |
| 10206829 | Unliquidated | QASH[348.2] | | |
| 10206830 | Unliquidated | BTCV[.00021618] | | |
| 10206831 | Unliquidated | BTCV[.00012356] | | |
| 10206832 | Unliquidated | BTC[.00024298], BTCV[.8], GOM2[627], QASH[74.11681833], USD[326.90], XRP[60] | | |
| 10206833 | Unliquidated | BTC[.000012] | | |
| 10206834 | Unliquidated | CEL[.04957928], USDC[.95875414] | | |
| 10206835 | Unliquidated | BTC[.00001436], ETH[.00112861], ETHW[.00112861], USDT[6.876069], XRP[.00000028] | | |
| 10206836 | Unliquidated | BTC[.00000572] | | |
| 10206837 | Unliquidated | BTC[.00957848], EUR[20.13], QASH[125.95223242], SAND[42], USD[0.21], USDT[3.151307] | | |
| 10206838 | Unliquidated | BTC[.00000267], BTCV[.004849] | | |
| 10206839 | Unliquidated | BTC[.00002779], BTCV[2.77388872] | | |
| 10206840 | Unliquidated | BTCV[.00004977] | | |
| 10206841 | Unliquidated | BTC[.00037877], QASH[1.82426345], USD[0.00] | | |
| 10206842 | Unliquidated | ETH[.00693797], LTC[.00680392], TRX[18.391081] | | |
| 10206843 | Unliquidated | BTC[.00000952], ETN[7890] | | |
| 10206844 | Unliquidated | BTC[.00036], USDT[.030483] | | |
| 10206845 | Unliquidated | BTCV[.0031661] | | |
| 10206846 | Unliquidated | BTC[.00048163], TPAY[881.75720376] | | |
| 10206847 | Unliquidated | USD[0.90] | | |
| 10206848 | Unliquidated | BTC[.00007018], ETH[.00138169], USDT[1.69522] | | |
| 10206849 | Unliquidated | BTC[.00000299], ETN[4391] | | |
| 10206850 | Unliquidated | BTC[.00067724], DAI[.001] | | |
| 10206851 | Unliquidated | BTC[.00098185] | | |
| 10206852 | Unliquidated | BTC[.00036] | | |
| 10206853 | Unliquidated | BTCV[.23723071] | | |
| 10206854 | Unliquidated | BTCV[1.47482388] | | |
| 10206855 | Unliquidated | BTC[.00002662] | | |
| 10206856 | Unliquidated | ETH[.00000038] | | |
| 10206857 | Unliquidated | BTC[.00000165], ETH[.00000003], ETHW[.00000003], XRP[.069325] | | |
| 10206858 | Unliquidated | BTC[.00000848], USD[0.03] | | |
| 10206859 | Unliquidated | XLM[49.2] | | |
| 10206860 | Unliquidated | BTC[.00007916], CEL[.0538], ETH[.00036754], ETHW[.00036754], USD[0.02], USDT[3.678787] | | |
| 10206861 | Unliquidated | AAVE[.84594], BTC[.01498875] | | |
| 10206862 | Unliquidated | BTC[.00023043] | | |
| 10206863 | Unliquidated | BTC[.00036] | | |
| 10206864 | Unliquidated | USDT[.924908] | | |
| 10206865 | Unliquidated | BTC[.00000441], ETH[.00088277] | | |
| 10206866 | Unliquidated | BTC[.00317534], BTCV[.0200672] | | |
| 10206867 | Unliquidated | BTC[.0000001], SNX[2.78539584] | | |
| 10206868 | Unliquidated | BTC[.01588342], DOT[25], KLAY[1119.59076566], MIOTA[211.516816], USDT[.04005] | | |
| 10206869 | Unliquidated | USD[0.00] | | |
| 10206870 | Unliquidated | BTCV[.16481198] | | |
| 10206871 | Unliquidated | BTC[.00000203] | | |
| 10206872 | Unliquidated | HBAR[.3], LCX[2087.80494984], USD[0.01] | | |
| 10206873 | Unliquidated | BTC[.00000154] | | |
| 10206874 | Unliquidated | BTCV[.00899474], EUR[65.00], HOT[4760] | | |
| 10206876 | Unliquidated | BTC[.00049452] | | |
| 10206877 | Unliquidated | BTC[.00025453], ETH[.01584013] | | |
| 10206878 | Unliquidated | BTCV[.00000001], EUR[0.00] | | |
| 10206879 | Unliquidated | USD[6.27] | | |
| 10206880 | Unliquidated | BTC[.00036253], UBT[1.47965976] | | |
| 10206881 | Unliquidated | USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206882 | Unliquidated | USD[.10] | | |
| 10206883 | Unliquidated | BTCV[.015487] | | |
| 10206884 | Unliquidated | BTC[.00000151], LCX[47184.76255633], XLM[.107] | | |
| 10206885 | Unliquidated | BTC[.00041525], BTCV[6.11793094] | | |
| 10206886 | Unliquidated | AUD[0.11], ETH[.00591154], USDC[.339165] | | |
| 10206887 | Unliquidated | BTC[.00820455], USD[0.02] | | |
| 10206888 | Unliquidated | BTC[.0005256] | | |
| 10206889 | Unliquidated | BTCV[.00000001], USD[0.00], XRP[.0000002] | | |
| 10206890 | Unliquidated | USD[0.00] | | |
| 10206891 | Unliquidated | BTC[.00005566] | | |
| 10206892 | Unliquidated | BTC[.00005326], USD[0.44] | | |
| 10206893 | Unliquidated | CEL[.877886], ETH[.00000087], ETHW[.00000087], LCX[360.91662326], RSR[1474.30109527], SPDR[39576.24894362], USDC[.01976661], USDT[.275413] | | |
| 10206894 | Unliquidated | BTC[.00036], TPAY[.0004] | | |
| 10206895 | Unliquidated | BTC[.0000162], BTCV[.00000924] | | |
| 10206896 | Unliquidated | BTC[1.29593234], ETH[.00000022], ETHW[.00000022], EUR[0.00], USD[0.01], USDC[.00763308] | | |
| 10206897 | Unliquidated | BTC[.0002027], ETH[.00000338] | | |
| 10206898 | Unliquidated | BTCV[.00000147] | | |
| 10206899 | Unliquidated | ETH[.00393091], QASH[.00001787] | | |
| 10206900 | Unliquidated | BTC[.0000003], ETH[.00000014], ETHW[.00000014], USD[0.00], XRP[.00000013] | | |
| 10206901 | Unliquidated | BTC[.0428329], LCX[12224.17340371], USDC[.00000036] | | |
| 10206902 | Unliquidated | BTCV[.00000013] | | |
| 10206903 | Unliquidated | ETH[.0008] | | |
| 10206904 | Unliquidated | BTC[.00001395], BTCV[22.70757374], XRP[7] | | |
| 10206905 | Unliquidated | BTCV[.23578538] | | |
| 10206906 | Unliquidated | BTC[.00057826] | | |
| 10206907 | Unliquidated | CEL[.00000001], ETH[.00177094], ETHW[.00177094] | | |
| 10206908 | Unliquidated | DASH[.00057206] | | |
| 10206909 | Unliquidated | BTC[.00012206], ETH[.00093725], ETHW[.00093725] | | |
| 10206910 | Unliquidated | BTC[.00029192], ETN[.01], LCX[.03815789] | | |
| 10206911 | Unliquidated | BTC[.0006385], EUR[0.00], GYEN[317.575236], USD[2.36] | | |
| 10206912 | Unliquidated | BTC[.00000035] | | |
| 10206913 | Unliquidated | BTC[.00002368] | | |
| 10206914 | Unliquidated | USDC[.495977] | | |
| 10206915 | Unliquidated | JPY[25.78], XRP[2.999982] | | |
| 10206916 | Unliquidated | BTC[.0000881], BTCV[1.1] | | |
| 10206917 | Unliquidated | BTC[.0000881], BTCV[1.1] | | |
| 10206918 | Unliquidated | BTC[.0000881], BTCV[1.1] | | |
| 10206919 | Unliquidated | BTC[.00036], BTCV[.38233985], USD[0.06] | | |
| 10206920 | Unliquidated | LCX[26.08679316] | | |
| 10206921 | Unliquidated | JPY[41462.88], XRP[701.16] | | |
| 10206922 | Unliquidated | JPY[111.51], XRP[5.99] | | |
| 10206923 | Unliquidated | BTC[.00036], USD[0.10] | | |
| 10206924 | Unliquidated | USD[0.12], USDT[.05552] | | |
| 10206925 | Unliquidated | BTC[.00036], USD[0.33] | | |
| 10206926 | Unliquidated | BTC[.00008028] | | |
| 10206927 | Unliquidated | BTCV[.00007976], USD[0.00] | | |
| 10206928 | Unliquidated | QASH[.00008255], USD[0.00], USDT[.344935] | | |
| 10206929 | Unliquidated | BTC[.00009652] | | |
| 10206930 | Unliquidated | ETN[164], TRX[7.94], XRP[.005] | | |
| 10206931 | Unliquidated | BTC[.07716454] | | |
| 10206932 | Unliquidated | BTC[.00000001], DIA[.00000001], EUR[0.20], FTX[36.09593181], SNX[.02983796], USD[0.24], XRP[.34425836] | | |
| 10206933 | Unliquidated | BTC[.00036], USD[2.74], XRP[.54059679] | | |
| 10206934 | Unliquidated | BTC[1.79107076], LCX[.00000001] | | |
| 10206935 | Unliquidated | BTC[.0000881], BTCV[1.1] | | |
| 10206936 | Unliquidated | DAI[.00005714] | | |
| 10206937 | Unliquidated | DOT[.29913] | | |
| 10206938 | Unliquidated | BCH[.0003], CEL[.00000001], EWT[.00000001], KLAY[.00000001], LCX[.00000001], MIOTA[.000001], RIF[18.35253402], USD[1.52], USDT[.09122] | | |
| 10206939 | Unliquidated | BTCV[4.48629216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206940 | Unliquidated | BTC[.00000014], ETH[.0000015] | | |
| 10206941 | Unliquidated | EWT[.85313995] | | |
| 10206942 | Unliquidated | BTC[.00002231] | | |
| 10206943 | Unliquidated | BTC[.00036545] | | |
| 10206944 | Unliquidated | BTC[.00036] | | |
| 10206945 | Unliquidated | BTC[.00000888] | | |
| 10206946 | Unliquidated | USDC[.00308], USDT[.0036] | | |
| 10206947 | Unliquidated | BTCV[.27369263] | | |
| 10206948 | Unliquidated | ETH[.00174979], ETHW[.00174979], FLIXX[.00009103] | | |
| 10206949 | Unliquidated | BTC[.00001442], ETH[.02] | | |
| 10206950 | Unliquidated | TRX[.000001], USDC[.00198144], USDT[.000055] | | |
| 10206951 | Unliquidated | BTC[.00059728], ETH[.00000238], USDC[1.73161371] | | |
| 10206952 | Unliquidated | BTC[.00000428], KRL[.00000506], USD[0.04], USDC[.00843712], USDT[.010612] | | |
| 10206953 | Unliquidated | BTC[.00036], CEL[.93868927], ETH[.00000014], TRX[.8] | | |
| 10206954 | Unliquidated | BTC[.00036] | | |
| 10206955 | Unliquidated | CEL[.00000001], XLM[.890984], XRP[.00000001] | | |
| 10206956 | Unliquidated | BTCV[.00003097] | | |
| 10206957 | Unliquidated | USD[0.05] | | |
| 10206958 | Unliquidated | BTC[.0000127], USDT[1.096379] | | |
| 10206959 | Unliquidated | BTC[.00036] | | |
| 10206960 | Unliquidated | BTC[.00068415], MTC[.00000001], USD[0.02] | | |
| 10206961 | Unliquidated | GOM2[.31078701], USD[27.28] | | |
| 10206962 | Unliquidated | BTC[.00036] | | |
| 10206963 | Unliquidated | BTC[.00137177], DASH[.000014] | | |
| 10206964 | Unliquidated | BTC[.00000002], USDC[.000001] | | |
| 10206965 | Unliquidated | BTC[.0000378] | | |
| 10206966 | Unliquidated | BTC[.0001192], USDT[.12754] | | |
| 10206967 | Unliquidated | BTC[.00000001], USD[0.34] | | |
| 10206968 | Unliquidated | BTCV[.00000001], USD[0.00] | | |
| 10206969 | Unliquidated | BTC[.00001338], EUR[0.01], USD[0.01] | | |
| 10206970 | Unliquidated | BTC[.00095999], USD[0.00] | | |
| 10206971 | Unliquidated | BTC[.00000072], USD[0.02] | | |
| 10206972 | Unliquidated | BTC[.00105414], EUR[0.68] | | |
| 10206973 | Unliquidated | ETH[.00118351] | | |
| 10206974 | Unliquidated | BTCV[.77765205] | | |
| 10206975 | Unliquidated | USD[0.01] | | |
| 10206976 | Unliquidated | JPY[6.49], USD[5.00], USDT[.24567], XRP[.00000038] | | |
| 10206977 | Unliquidated | BTC[.00000539] | | |
| 10206978 | Unliquidated | BTC[.00036863], QASH[109] | | |
| 10206979 | Unliquidated | BTC[.00000007] | | |
| 10206980 | Unliquidated | BTC[.00312541], EUR[0.00], FTT[.24889384], JPY[3002.79], USD[0.34] | | |
| 10206981 | Unliquidated | BTC[.00064783], BTRN[12000], GZE[.1] | | |
| 10206982 | Unliquidated | USDT[3.45187] | | |
| 10206983 | Unliquidated | USD[0.00] | | |
| 10206984 | Unliquidated | BTC[.00036] | | |
| 10206985 | Unliquidated | BTC[.00014385] | | |
| 10206986 | Unliquidated | BTC[.00003571], UBT[.00007295] | | |
| 10206987 | Unliquidated | BTC[.00000112] | | |
| 10206988 | Unliquidated | ETH[.000006], ETHW[.000006], USD[0.05], USDT[.050846], XLM[.00000003] | | |
| 10206989 | Unliquidated | BTC[.0011121], FLIXX[1000] | | |
| 10206990 | Unliquidated | BTC[.00000002], XPT[.00005491] | | |
| 10206991 | Unliquidated | BTC[.00000454] | | |
| 10206992 | Unliquidated | XDC[7352.68575844] | | |
| 10206993 | Unliquidated | BTC[.00036], BTCV[.01833287], USD[21.60], USDT[.020699] | | |
| 10206994 | Unliquidated | BTCV[.41842172], USD[0.08] | | |
| 10206995 | Unliquidated | USD[0.00] | | |
| 10206996 | Unliquidated | UBT[418.1] | | |
| 10206997 | Unliquidated | BTCV[1.10763609], USDC[.54587672] | | |
| 10206998 | Unliquidated | BTCV[1.10763609], USDC[.54587672] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10206999 | Unliquidated | BTC[.00002293], USD[0.96] | | |
| 10207000 | Unliquidated | BTC[.00040008] | | |
| 10207001 | Unliquidated | USD[0.70] | | |
| 10207002 | Unliquidated | BTC[.00020487], ETH[.00001306], ETHW[.00001306], USDT[.006381] | | |
| 10207003 | Unliquidated | ETH[.0015212] | | |
| 10207004 | Unliquidated | TRX[.000062], USD[0.03], USDT[.696] | | |
| 10207005 | Unliquidated | USD[0.03], USDT[.399073], XRP[.55096566] | | |
| 10207006 | Unliquidated | USD[19.52] | | |
| 10207007 | Unliquidated | BTC[.00000001], EUR[0.00], USD[0.08] | | |
| 10207008 | Unliquidated | CEL[2.42058978], USD[0.02], USDC[.00000026], USDT[2.032702] | | |
| 10207009 | Unliquidated | BTC[.00000027] | | |
| 10207010 | Unliquidated | BTC[.00000157], LCX[8] | | |
| 10207011 | Unliquidated | BTC[.00036] | | |
| 10207012 | Unliquidated | BTC[.00000058], BTCV[.00003153], USD[0.00] | | |
| 10207013 | Unliquidated | BTCV[.00001518] | | |
| 10207014 | Unliquidated | BTC[.00000048] | | |
| 10207015 | Unliquidated | BTC[.00023011] | | |
| 10207016 | Unliquidated | BTC[.00017544] | | |
| 10207017 | Unliquidated | BTC[.00000182] | | |
| 10207018 | Unliquidated | BTC[.00000783], ETH[.0004405], ETHW[.0004405], TRX[.000055], USDT[2.065888] | | |
| 10207019 | Unliquidated | ETH[.00034902], ETHW[.00034902], EUR[1.42], LCX[.00002352], SAND[14.67], USDC[5.43146063] | | |
| 10207020 | Unliquidated | ETH[.00554324] | | |
| 10207021 | Unliquidated | ETH[.014], ETHW[.014], EWT[.00007925] | | |
| 10207022 | Unliquidated | EUR[28.45] | | |
| 10207023 | Unliquidated | BTC[.00045545] | | |
| 10207024 | Unliquidated | BTCV[10], LCX[33820.95748199] | | |
| 10207025 | Unliquidated | BTCV[.006], ETH[.00000148], ETHW[.00000148] | | |
| 10207026 | Unliquidated | BTC[.0003759], CEL[.00007647], XRP[.62] | | |
| 10207027 | Unliquidated | BTC[.00000015] | | |
| 10207028 | Unliquidated | BTC[.00005233], USD[0.19], USDT[.203376] | | |
| 10207029 | Unliquidated | BTC[.00000288], USD[0.00], XRP[3.015177] | | |
| 10207030 | Unliquidated | BTC[.0004417] | | |
| 10207031 | Unliquidated | BTC[.00000438], KLAY[150.76643449] | | |
| 10207032 | Unliquidated | BTC[.00000002] | | |
| 10207033 | Unliquidated | AUD[1.40], QASH[.77289002] | | |
| 10207034 | Unliquidated | BTC[.00000032] | | |
| 10207035 | Unliquidated | ETH[.00069701] | | |
| 10207036 | Unliquidated | BTC[.00039094], EUR[0.13] | | |
| 10207037 | Unliquidated | USD[0.01] | | |
| 10207038 | Unliquidated | USDT[.164504] | | |
| 10207039 | Unliquidated | BTC[.00000006] | | |
| 10207040 | Unliquidated | EWT[.00006725], LND[1307], USD[0.01] | | |
| 10207041 | Unliquidated | JPY[15.99], XRP[.00000031] | | |
| 10207043 | Unliquidated | BTC[.000001] | | |
| 10207044 | Unliquidated | BTC[.00036] | | |
| 10207045 | Unliquidated | EUR[0.00], XRP[.00000001] | | |
| 10207046 | Unliquidated | BTC[.00036], USDC[.99003998], WABI[200] | | |
| 10207047 | Unliquidated | BTC[.00010372], USD[1.90] | | |
| 10207048 | Unliquidated | JPY[1394.20], XRP[124.00672] | | |
| 10207049 | Unliquidated | BTC[.00006514], USD[0.00], USDT[.094418] | | |
| 10207050 | Unliquidated | BTC[.00036], ETN[30.82], PHP[32.36], USD[0.01] | | |
| 10207051 | Unliquidated | ETH[.00000037], NEO[.10325788] | | |
| 10207052 | Unliquidated | ETH[.03031776] | | |
| 10207053 | Unliquidated | BTC[.00036], ETH[.00000021], ETHW[.00000021], USD[0.02] | | |
| 10207054 | Unliquidated | BTC[.00036], USDC[.00561418] | | |
| 10207055 | Unliquidated | USDC[.39132662], WOM[.00000001] | | |
| 10207056 | Unliquidated | USDT[9.266303] | | |
| 10207057 | Unliquidated | BTC[.00000306], BTCV[4.2931014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207058 | Unliquidated | BTC[.0004534], BTCV[.73871586], USD[0.01] | | |
| 10207059 | Unliquidated | USDT[.255968], XPT[1944.04344444] | | |
| 10207060 | Unliquidated | BTC[.00036], EUR[0.79] | | |
| 10207061 | Unliquidated | BTC[.0000055], ETH[.0033957] | | |
| 10207062 | Unliquidated | BTC[.00036], USD[1.01] | | |
| 10207063 | Unliquidated | BTC[.00024677] | | |
| 10207064 | Unliquidated | BTCV[.67507723] | | |
| 10207065 | Unliquidated | BTC[.00036] | | |
| 10207066 | Unliquidated | BTC[.00036], USD[4.93] | | |
| 10207067 | Unliquidated | ETH[.0000006], ETHW[.0000006], RSR[235.79], TRX[.000001], USDC[.68413083], USDT[.000491], XPT[1399] | | |
| 10207068 | Unliquidated | ETH[.00016468], ETHW[.00016468] | | |
| 10207069 | Unliquidated | BTC[.0003313] | | |
| 10207070 | Unliquidated | ETH[.17324725] | | |
| 10207071 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10207072 | Unliquidated | USD[0.01], USDT[.012872] | | |
| 10207073 | Unliquidated | USD[0.44], USDC[.66194766] | | |
| 10207074 | Unliquidated | BTC[.00000853], TFT[.7822581] | | |
| 10207075 | Unliquidated | USD[19.82], USDT[1.196547] | | |
| 10207076 | Unliquidated | BTC[.00015299], QASH[.00000436] | | |
| 10207077 | Unliquidated | BTC[.00006916], ETH[.00017811], ETHW[.00017811], LINK[.00000607], USDT[.153675], XRP[.000009] | | |
| 10207078 | Unliquidated | BTC[.00000002] | | |
| 10207079 | Unliquidated | BTC[.00000001], USDT[1.282724] | | |
| 10207080 | Unliquidated | BTC[.00000002], USDT[.1], XRP[.00000019] | | |
| 10207081 | Unliquidated | BTC[.05206221], UBT[63] | | |
| 10207082 | Unliquidated | SAND[242] | | |
| 10207083 | Unliquidated | USDC[1.05] | | |
| 10207084 | Unliquidated | BTC[.00069599], EWT[.0302901] | | |
| 10207085 | Unliquidated | BTC[.00036] | | |
| 10207086 | Unliquidated | WABI[200] | | |
| 10207088 | Unliquidated | BTCV[.0000172] | | |
| 10207089 | Unliquidated | BTC[.00059152] | | |
| 10207090 | Unliquidated | BTC[.01097111], MTC[7512.81822312] | | |
| 10207091 | Unliquidated | BTC[.00036] | | |
| 10207092 | Unliquidated | BTC[.00029233], USD[5.62] | | |
| 10207093 | Unliquidated | BTC[.00000007], ETH[.04013408], ETHW[.06491408], EUR[0.88], LTC[.0000008], QASH[.0013262], USD[0.09], USDT[.001497] | | |
| 10207094 | Unliquidated | BTC[.40488549] | | |
| 10207095 | Unliquidated | BTC[.0260075] | | |
| 10207096 | Unliquidated | BTC[.00000474], BTCV[.22733153], USD[0.36], USDC[.008722] | | |
| 10207097 | Unliquidated | TRX[.000014], USDT[.000531] | | |
| 10207098 | Unliquidated | BTC[.00074048], USD[0.14] | | |
| 10207099 | Unliquidated | BTC[.00036444], BTCV[.016753] | | |
| 10207100 | Unliquidated | ETH[.00288] | | |
| 10207101 | Unliquidated | BTC[.0000003], DOGE[19.35939753], USD[0.26] | | |
| 10207102 | Unliquidated | BTC[.0003367], ETN[531.5], USD[0.03] | | |
| 10207103 | Unliquidated | ETH[.00000237], ETHW[.00000237] | | |
| 10207104 | Unliquidated | ETH[.01] | | |
| 10207105 | Unliquidated | BTC[.00036], USD[30.00] | | |
| 10207107 | Unliquidated | BTCV[.29546585], KLAY[1.10965817], XEM[2.68278], XRP[7.97288055] | | |
| 10207108 | Unliquidated | BTC[.00036097] | | |
| 10207109 | Unliquidated | BTC[.00037038], USD[0.25], USDT[.023243] | | |
| 10207110 | Unliquidated | BTC[.00036], USDT[.0462], XRP[.00000082] | | |
| 10207111 | Unliquidated | USD[29.00] | | |
| 10207112 | Unliquidated | BTC[.00008092] | | |
| 10207113 | Unliquidated | BTC[.00036] | | |
| 10207114 | Unliquidated | QASH[.0000082], USD[0.00] | | |
| 10207115 | Unliquidated | KLAY[40.68479997], USDT[14.413673] | | |
| 10207116 | Unliquidated | ETN[295.67] | | |
| 10207117 | Unliquidated | BTC[.00000628] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207118 | Unliquidated | BTC[.00036] | | |
| 10207119 | Unliquidated | BTC[.00036], USD[0.68] | | |
| 10207120 | Unliquidated | BTC[.00000563], USD[0.10], USDT[.031316] | | |
| 10207121 | Unliquidated | ETN[508.4] | | |
| 10207122 | Unliquidated | BTC[.0000143], USDC[.00000013] | | |
| 10207123 | Unliquidated | BTC[.00423869], HBAR[8480.4] | | |
| 10207124 | Unliquidated | BTC[-0.00000001], QASH[1.35146467], USD[0.98], USDT[.007982], XRP[34.3889366] | | |
| 10207125 | Unliquidated | BTC[.00000478] | | |
| 10207126 | Unliquidated | BTC[.00000128] | | |
| 10207127 | Unliquidated | BTC[.00000729] | | |
| 10207128 | Unliquidated | BTC[.00036], EUR[45.96] | | |
| 10207129 | Unliquidated | USD[0.01] | | |
| 10207130 | Unliquidated | KLAY[.00000001], USDT[.010686], XPT[.00000001] | | |
| 10207131 | Unliquidated | ETH[.00000007], ETHW[.00000007], USDT[.000001] | | |
| 10207132 | Unliquidated | BTC[.00036] | | |
| 10207133 | Unliquidated | BTC[.00036], CEL[.33] | | |
| 10207134 | Unliquidated | BTC[.00003035], MNR[4.6] | | |
| 10207135 | Unliquidated | BTC[.0000012], HYDRO[295.25], TRX[33] | | |
| 10207136 | Unliquidated | BTC[.00000808] | | |
| 10207137 | Unliquidated | BTC[.00045989] | | |
| 10207138 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10207139 | Unliquidated | BTC[.00000007], USDT[.00725] | | |
| 10207140 | Unliquidated | QASH[6.48546391] | | |
| 10207141 | Unliquidated | BTC[.00036] | | |
| 10207142 | Unliquidated | BTC[.0006073] | | |
| 10207143 | Unliquidated | KLAY[.001] | | |
| 10207144 | Unliquidated | BTC[.00036], EUR[0.10] | | |
| 10207145 | Unliquidated | BTCV[.00003083], EUR[0.00] | | |
| 10207146 | Unliquidated | BTC[.00036] | | |
| 10207147 | Unliquidated | XRP[4.90311306] | | |
| 10207148 | Unliquidated | SGD[0.51] | | |
| 10207149 | Unliquidated | UBT[11.424] | | |
| 10207150 | Unliquidated | BTC[.0000054], USD[0.77], USDT[.092134] | | |
| 10207151 | Unliquidated | BTC[.00036], FLIXX[.8750513] | | |
| 10207152 | Unliquidated | BTC[.00000763], MTC[2028.66369599] | | |
| 10207153 | Unliquidated | BTC[.00036], QASH[1.433] | | |
| 10207154 | Unliquidated | ETN[11242.55] | | |
| 10207155 | Unliquidated | BTC[.00000012], BTCV[.11478867] | | |
| 10207156 | Unliquidated | EUR[1.38], USD[0.71] | | |
| 10207157 | Unliquidated | BTC[.00026968], XRP[.000024] | | |
| 10207158 | Unliquidated | BTC[.00036], EUR[0.00], USD[0.23] | | |
| 10207159 | Unliquidated | BTC[.00024725] | | |
| 10207160 | Unliquidated | BTC[.00001168] | | |
| 10207161 | Unliquidated | BTC[.000002] | | |
| 10207162 | Unliquidated | BTCV[.00030881], XRP[.189] | | |
| 10207163 | Unliquidated | BTC[.00739248], QASH[1000.08011049], USD[8.21], USDT[1.812896] | | |
| 10207164 | Unliquidated | BTC[.00099293], ETH[.00616145], QASH[.00000001], USD[0.39], USDT[.866845] | | |
| 10207165 | Unliquidated | EUR[0.66] | | |
| 10207166 | Unliquidated | BTCV[1.92148684], LINK[1.19322445] | | |
| 10207167 | Unliquidated | BTC[.0021353] | | |
| 10207168 | Unliquidated | ETN[272.54] | | |
| 10207169 | Unliquidated | BTC[.00029277], USD[0.94] | | |
| 10207170 | Unliquidated | BTC[.00002098], USDC[.125948] | | |
| 10207171 | Unliquidated | USD[1.23], XPT[25100] | | |
| 10207172 | Unliquidated | BTC[.00036], ETH[.00336021], USD[0.01] | | |
| 10207173 | Unliquidated | ETH[.00000035], ETHW[.00000035], EUR[0.43], QASH[.15478179], USD[0.20] | | |
| 10207174 | Unliquidated | BTC[.0000276] | | |
| 10207175 | Unliquidated | BTC[.00036] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207176 | Unliquidated | BTCV[.0000364], ETH[.00617712], ETHW[.00617712], USD[0.00] | | |
| 10207177 | Unliquidated | BTC[.00001092], CEL[.0001], USDC[1.48847295], USDT[2712.591573] | | |
| 10207178 | Unliquidated | ETN[.01] | | |
| 10207179 | Unliquidated | BTC[.00006012], ETH[.00381703], ETHW[.00381703] | | |
| 10207180 | Unliquidated | BTC[.00008981], HOT[3484.8030666], QASH[111] | | |
| 10207181 | Unliquidated | BTC[.00003904], JPY[402.03], MNR[4250.518814], SPDR[400], USDT[.358284] | | |
| 10207182 | Unliquidated | BTC[.00001568] | | |
| 10207183 | Unliquidated | USD[1.38], USDT[15.079983] | | |
| 10207184 | Unliquidated | SIX[.00000003], WOM[.196] | | |
| 10207185 | Unliquidated | BTC[.00036903], USD[0.89], USDT[.114884] | | |
| 10207186 | Unliquidated | BTC[.00211491], LCX[165339.79360503] | | |
| 10207187 | Unliquidated | BTC[.0003754] | | |
| 10207188 | Unliquidated | USD[9.48], XRP[.00000082] | | |
| 10207189 | Unliquidated | BTC[.00012467], ETH[.002404] | | |
| 10207190 | Unliquidated | BTC[.00003674], SNX[.02783907], XPT[500] | | |
| 10207191 | Unliquidated | BTC[.0268094], LCX[3197.44462215] | | |
| 10207192 | Unliquidated | BTC[.00166096] | | |
| 10207193 | Unliquidated | BTC[.00001479], USD[0.86], USDC[.16816182], XRP[.33868976] | | |
| 10207194 | Unliquidated | BTCV[.00465842] | | |
| 10207195 | Unliquidated | BTC[.00002549], USDC[.10121506] | | |
| 10207196 | Unliquidated | USD[2.71] | | |
| 10207197 | Unliquidated | CEL[11.16690254], KLAY[8.6905569], USD[0.15], USDC[.00049778] | | |
| 10207198 | Unliquidated | BTC[.00000069], ETN[.01], USD[0.95] | | |
| 10207199 | Unliquidated | BTC[.00000277], USD[0.00] | | |
| 10207200 | Unliquidated | BTC[.00048247] | | |
| 10207201 | Unliquidated | USD[1.14] | | |
| 10207202 | Unliquidated | ETN[282.66] | | |
| 10207203 | Unliquidated | USD[2.22] | | |
| 10207204 | Unliquidated | BTC[.0000242] | | |
| 10207205 | Unliquidated | BTC[.00000354] | | |
| 10207206 | Unliquidated | ETH[.00000905], LCX[651] | | |
| 10207207 | Unliquidated | BTC[.00000493], QASH[.31020665], USD[0.08] | | |
| 10207208 | Unliquidated | BTC[.00115214] | | |
| 10207209 | Unliquidated | BTC[.0000164] | | |
| 10207210 | Unliquidated | JPY[1.97], USD[0.02] | | |
| 10207211 | Unliquidated | USD[0.38], XRP[1.94636995] | | |
| 10207212 | Unliquidated | USDC[.036] | | |
| 10207213 | Unliquidated | BTC[.00036], BTCV[10.99979269], MIOTA[336] | | |
| 10207214 | Unliquidated | BTC[.00554766], BTCV[.06997765], ETH[.00000001], ETHW[.00000001], USD[1.13] | | |
| 10207215 | Unliquidated | BTC[.00000077], ETH[.00000001], ETHW[.00000001], QASH[.00000001], SGD[0.00], XRP[1.64124042] | | |
| 10207216 | Unliquidated | CEL[.00005638], ETH[.00065455] | | |
| 10207217 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10207218 | Unliquidated | USD[0.16] | | |
| 10207219 | Unliquidated | BTC[.0000676], ETH[.0027397] | | |
| 10207220 | Unliquidated | USD[14.75] | | |
| 10207221 | Unliquidated | BTC[.00036] | | |
| 10207222 | Unliquidated | BTC[.00036] | | |
| 10207223 | Unliquidated | USD[0.00] | | |
| 10207224 | Unliquidated | BTC[.00036], KRL[.00068034] | | |
| 10207225 | Unliquidated | ETH[.00000029], ETHW[.00000029], USD[0.10] | | |
| 10207226 | Unliquidated | BTC[.00085797], BTCV[.05871524], USD[0.00] | | |
| 10207227 | Unliquidated | BTC[.00036] | | |
| 10207228 | Unliquidated | BTC[.00036], USDT[3.725802] | | |
| 10207229 | Unliquidated | BTC[.00036] | | |
| 10207230 | Unliquidated | DAI[.01209504] | | |
| 10207231 | Unliquidated | BTC[.00036], QASH[.00000088], USD[7.63] | | |
| 10207232 | Unliquidated | BTC[.00032904] | | |
| 10207233 | Unliquidated | BTC[.00036], USD[4.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207235 | Unliquidated | BTC[.00003569], BTCV[.00629463], QASH[466.45223633], USDC[.14525827], USDT[4.526561] | | |
| 10207236 | Unliquidated | BTC[.00049569], USD[3.46] | | |
| 10207237 | Unliquidated | KLAY[75.566619], USDT[1.684576] | | |
| 10207238 | Unliquidated | CEL[.00002427] | | |
| 10207239 | Unliquidated | TRX[.670001], USD[0.00] | | |
| 10207240 | Unliquidated | EUR[0.00], USD[0.00], XRP[.00000005] | | |
| 10207241 | Unliquidated | BTC[.00692786] | | |
| 10207242 | Unliquidated | BTCV[2.19977404], ETH[.03704422], ETHW[.03704422], USD[0.25] | | |
| 10207243 | Unliquidated | CEL[.0009] | | |
| 10207244 | Unliquidated | USD[0.23] | | |
| 10207245 | Unliquidated | USD[0.02] | | |
| 10207246 | Unliquidated | BTC[.00001634], USDT[3.469317] | | |
| 10207247 | Unliquidated | BTC[.0000327] | | |
| 10207248 | Unliquidated | BTC[.00036], USD[1.59] | | |
| 10207249 | Unliquidated | BTC[.00005786], USD[4.11] | | |
| 10207250 | Unliquidated | UNI[1.0444] | | |
| 10207251 | Unliquidated | BTC[.00036] | | |
| 10207252 | Unliquidated | BTC[.00000023], USD[2.89] | | |
| 10207253 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10207254 | Unliquidated | USD[0.00] | | |
| 10207255 | Unliquidated | BTC[.00036] | | |
| 10207256 | Unliquidated | BTC[.00036] | | |
| 10207257 | Unliquidated | BTCV[.03759382] | | |
| 10207258 | Unliquidated | BTC[.00001717] | | |
| 10207259 | Unliquidated | BTC[.00020028], BTCV[.000009], TRX[251.9] | | |
| 10207260 | Unliquidated | QASH[24.24196966], USDT[.006823] | | |
| 10207261 | Unliquidated | BTC[.0270735], BTCV[.89583496], ETH[.21498582], ETHW[.21498582], EUR[0.34], USDT[.098379] | | |
| 10207262 | Unliquidated | BTCV[1.3697], LCX[.00601591], USD[0.20] | | |
| 10207263 | Unliquidated | BTC[.00000149], USDT[.413778] | | |
| 10207264 | Unliquidated | BTC[.00009001], USD[3.23], USDT[3.010442] | | |
| 10207265 | Unliquidated | BTC[.00000066], IDRT[154813.32] | | |
| 10207266 | Unliquidated | CEL[.0000325], ETH[.0117073], ETHW[.0117073], USDC[.00000047] | | |
| 10207267 | Unliquidated | BTC[.00000116], CEL[19.503], LTC[.00795], QASH[1031], USDT[.003543] | | |
| 10207268 | Unliquidated | BTC[.02489258], BTCV[.00000018], ETH[.2032], ETHW[.2032], EUR[12.89] | | |
| 10207269 | Unliquidated | USDC[.00005565] | | |
| 10207270 | Unliquidated | BTC[.00036058], USD[0.07] | | |
| 10207271 | Unliquidated | BTC[.00001501] | | |
| 10207272 | Unliquidated | BTC[.00006601], KRL[20] | | |
| 10207273 | Unliquidated | USD[0.00] | | |
| 10207274 | Unliquidated | BTC[.00060051], EWT[.30771547] | | |
| 10207275 | Unliquidated | BTCV[.30799504], USD[0.00] | | |
| 10207276 | Unliquidated | BTC[.0012559], USD[0.35], USDT[.001595] | | |
| 10207277 | Unliquidated | EUR[0.02], USD[0.10], USDT[2.775795] | | |
| 10207278 | Unliquidated | BTC[.00004016], USD[8.74] | | |
| 10207279 | Unliquidated | BTC[.00036], BTCV[.00003325] | | |
| 10207280 | Unliquidated | USD[0.01] | | |
| 10207281 | Unliquidated | BTCV[.00366615] | | |
| 10207282 | Unliquidated | BTC[.00069419] | | |
| 10207283 | Unliquidated | USD[0.27], USDT[.9] | | |
| 10207284 | Unliquidated | BTC[.00001256], BTCV[.00005771] | | |
| 10207285 | Unliquidated | BTC[.00000032] | | |
| 10207286 | Unliquidated | BTC[.00000404] | | |
| 10207287 | Unliquidated | USD[0.59], WLO[.9841095] | | |
| 10207288 | Unliquidated | BTC[.00006545] | | |
| 10207289 | Unliquidated | EUR[1.00] | | |
| 10207290 | Unliquidated | BTC[.00000031], DOT[.00000001], USDT[.000263], XRP[.00000009] | | |
| 10207291 | Unliquidated | EUR[0.81] | | |
| 10207292 | Unliquidated | BTC[.00009972] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207293 | Unliquidated | BTC[.00001225] | | |
| 10207294 | Unliquidated | BTC[.00036] | | |
| 10207295 | Unliquidated | ETN[105], USD[0.51] | | |
| 10207296 | Unliquidated | BTC[.00021455] | | |
| 10207297 | Unliquidated | BTC[.00036] | | |
| 10207298 | Unliquidated | USDT[.081438] | | |
| 10207299 | Unliquidated | LCX[9] | | |
| 10207300 | Unliquidated | USD[0.65], XRP[.00000002] | | |
| 10207301 | Unliquidated | ETN[1177.9], QASH[.105504] | | |
| 10207302 | Unliquidated | BTC[.000024], CEL[.00007054] | | |
| 10207303 | Unliquidated | ETH[.00011097], ETHW[.00011097] | | |
| 10207304 | Unliquidated | BTCV[.00007039] | | |
| 10207305 | Unliquidated | BTC[.00000489], CEL[.00077444] | | |
| 10207306 | Unliquidated | BTC[.00036], EUR[0.01], EWT[.00000001], QASH[1.09317133], USD[0.13] | | |
| 10207307 | Unliquidated | BTC[.00045248], ETH[.00003881], ETHW[.00003881], LCX[320] | | |
| 10207308 | Unliquidated | BCH[.00000035], CEL[.00007785], USDC[2.42439712] | | |
| 10207309 | Unliquidated | XRP[.0003517] | | |
| 10207310 | Unliquidated | BTC[.00001089] | | |
| 10207311 | Unliquidated | BTC[.00102912] | | |
| 10207312 | Unliquidated | BTC[.00036], BTCV[.00083839], USD[0.00], XRP[.00000321] | | |
| 10207313 | Unliquidated | BTC[.00056], BTCV[.00001572] | | |
| 10207314 | Unliquidated | BTC[.00036] | | |
| 10207315 | Unliquidated | BTC[.00046897] | | |
| 10207316 | Unliquidated | BTC[.00000001] | | |
| 10207317 | Unliquidated | BTC[.0000062] | | |
| 10207318 | Unliquidated | BTC[.00010344] | | |
| 10207319 | Unliquidated | BTC[.00036], USDT[5.317274] | | |
| 10207320 | Unliquidated | USD[0.00] | | |
| 10207321 | Unliquidated | BTC[.00000525], CRPT[.00002763], UBT[.0794] | | |
| 10207322 | Unliquidated | PCI[245] | | |
| 10207323 | Unliquidated | BTC[.00012], ETN[10.53] | | |
| 10207324 | Unliquidated | GEN[.00002113] | | |
| 10207325 | Unliquidated | BTC[.00038764], BTCV[.00010326], USD[4.37] | | |
| 10207326 | Unliquidated | BTC[.0486136] | | |
| 10207327 | Unliquidated | BTC[.0001584], BTCV[.0000139], USD[0.00] | | |
| 10207328 | Unliquidated | BTC[.00000009], BTCV[.00259472], USD[0.04] | | |
| 10207329 | Unliquidated | BTC[.00056329] | | |
| 10207330 | Unliquidated | JPY[5.50] | | |
| 10207331 | Unliquidated | BTC[.00036], USD[5.45] | | |
| 10207332 | Unliquidated | BTC[.00000303], EWT[.00004435] | | |
| 10207333 | Unliquidated | BTC[.00000065] | | |
| 10207334 | Unliquidated | BTC[.00000054], ETH[.00002582], ETHW[.00002582] | | |
| 10207335 | Unliquidated | BTC[.0000081] | | |
| 10207336 | Unliquidated | ETH[.00000079], ETHW[.00000079], USD[1.86], USDT[.050379] | | |
| 10207337 | Unliquidated | BTC[.00000502] | | |
| 10207338 | Unliquidated | BTC[.00036], EUR[0.01] | | |
| 10207339 | Unliquidated | BTC[.00036], BTCV[.00000001] | | |
| 10207340 | Unliquidated | BTC[.00000092] | | |
| 10207341 | Unliquidated | ETH[.00008868] | | |
| 10207342 | Unliquidated | BTC[.00132124] | | |
| 10207343 | Unliquidated | BTC[.00036], BTCV[.35576957], EUR[0.63], USD[1.58] | | |
| 10207344 | Unliquidated | BTC[.00036] | | |
| 10207345 | Unliquidated | BCH[.000001] | | |
| 10207346 | Unliquidated | ETH[.00735075] | | |
| 10207347 | Unliquidated | BTC[.00001424], CEL[.00000107], SAND[.00000001], USDC[.55549672] | | |
| 10207348 | Unliquidated | USD[0.01] | | |
| 10207349 | Unliquidated | BTC[.00011346] | | |
| 10207350 | Unliquidated | ETH[.00349479], USDT[16.19373] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207351 | Unliquidated | BTC[.00000037] | | |
| 10207352 | Unliquidated | BTCV[.95976784], USD[0.45] | | |
| 10207353 | Unliquidated | ETH[.05226], ETHW[.05226] | | |
| 10207354 | Unliquidated | BTC[.00009162] | | |
| 10207355 | Unliquidated | CEL[.6497] | | |
| 10207356 | Unliquidated | BTC[.00043026] | | |
| 10207357 | Unliquidated | USD[0.37], USDT[.097879] | | |
| 10207358 | Unliquidated | BTC[.00036482], BTCV[9.39156896] | | |
| 10207359 | Unliquidated | BTCV[.13806363], EWT[.003], USD[0.03] | | |
| 10207360 | Unliquidated | PCI[245] | | |
| 10207361 | Unliquidated | USDT[2] | | |
| 10207362 | Unliquidated | BTC[.00036] | | |
| 10207363 | Unliquidated | BTC[.0006646], BTCV[.00000001], ETH[.00000001], ETHW[.00000001], ETN[695.17], EUR[0.02], EWT[.00000001], FLIXX[.00000001], KLAY[.00000001], USD[0.40], USDT[1.693243] | | |
| 10207364 | Unliquidated | BTC[.000477] | | |
| 10207365 | Unliquidated | BTC[.0000136] | | |
| 10207366 | Unliquidated | BTC[.00054285] | | |
| 10207367 | Unliquidated | ETN[195] | | |
| 10207368 | Unliquidated | BTC[.00049429] | | |
| 10207369 | Unliquidated | EUR[0.79] | | |
| 10207370 | Unliquidated | BTC[.00004672], EWT[.000022] | | |
| 10207371 | Unliquidated | EWT[.01824348] | | |
| 10207372 | Unliquidated | ETH[.00000001] | | |
| 10207373 | Unliquidated | BTC[.00337532], UBT[40] | | |
| 10207374 | Unliquidated | BTC[.00040903], USDT[2.044471] | | |
| 10207375 | Unliquidated | BCH[.01662777], USD[11.89] | | |
| 10207376 | Unliquidated | BTC[.00000415] | | |
| 10207377 | Unliquidated | BTC[.00006132], ETH[.08203033], ETHW[.08203033], EUR[0.15], LCX[550], USDT[327.163163] | | |
| 10207378 | Unliquidated | EWT[2.3526894], USDT[.036278] | | |
| 10207379 | Unliquidated | DASH[.00028979] | | |
| 10207380 | Unliquidated | BTC[.00036], BTCV[.00000001], USD[8.17] | | |
| 10207381 | Unliquidated | BTC[.00000007], BTCV[.00671002], ETH[.00365124], ETHW[.00365124], EUR[0.01], QASH[.00010745], USD[0.01] | | |
| 10207382 | Unliquidated | BTC[.0003431], EWT[857.13564211] | | |
| 10207383 | Unliquidated | BTC[.00008017] | | |
| 10207384 | Unliquidated | BTC[.00017082], ETH[.00532027], ETHW[.00532027], USDT[.901243] | | |
| 10207385 | Unliquidated | BTC[.00000767], EUR[0.73], QASH[.01322888], UBT[.00000001], USD[0.86], USDT[3.152684] | | |
| 10207386 | Unliquidated | BTC[.00001635], FLOKI[2.99], USDC[.0021592] | | |
| 10207387 | Unliquidated | BTC[.00045902], MITX[.60847607] | | |
| 10207388 | Unliquidated | BCH[.00000492], BTC[.00046302], BTCV[2.5], USD[0.59] | | |
| 10207389 | Unliquidated | ETH[.00213153] | | |
| 10207390 | Unliquidated | BTC[.00000057], EUR[0.69], EWT[212.33542476], USDT[.009102] | | |
| 10207391 | Unliquidated | BTC[.0000303], ETH[.00005566], USD[0.10], USDT[2.826299] | | |
| 10207392 | Unliquidated | USD[0.00] | | |
| 10207393 | Unliquidated | USDT[.001788] | | |
| 10207394 | Unliquidated | USD[0.62] | | |
| 10207395 | Unliquidated | BTC[.00003107], EUR[0.02], USD[0.00] | | |
| 10207396 | Unliquidated | USDT[.023783] | | |
| 10207397 | Unliquidated | BTCV[4.60959247] | | |
| 10207398 | Unliquidated | BTC[.00001406], QASH[150] | | |
| 10207399 | Unliquidated | BTC[.00001723], ETH[.00025], ETHW[.00025] | | |
| 10207400 | Unliquidated | ETH[.053888], ETHW[.053888], USD[0.63] | | |
| 10207401 | Unliquidated | BTC[.00011708], ETH[.00048772], USDT[.250358] | | |
| 10207402 | Unliquidated | EUR[0.72], USD[0.33] | | |
| 10207403 | Unliquidated | BTCV[.00000001] | | |
| 10207404 | Unliquidated | ETH[.00000011] | | |
| 10207405 | Unliquidated | BTC[.00060398], USD[1.36] | | |
| 10207406 | Unliquidated | BTC[.00001448], USDT[.769798] | | |
| 10207407 | Unliquidated | BTC[.00036], EUR[4.46], USDC[.00000039] | | |
| 10207408 | Unliquidated | USD[0.01], USDT[.052654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207409 | Unliquidated | BTC[.0002711] | | |
| 10207410 | Unliquidated | BTC[.000127] | | |
| 10207411 | Unliquidated | BTC[.00038692] | | |
| 10207412 | Unliquidated | EUR[1.30], USD[0.14], USDT[.053203] | | |
| 10207413 | Unliquidated | BTC[.00004465] | | |
| 10207414 | Unliquidated | BTC[.00036], BTCV[.13177565] | | |
| 10207415 | Unliquidated | BTC[.0000123], ETH[.0010017], ETHW[.0010017], KRL[454.90370745], USDT[1.133348] | | |
| 10207416 | Unliquidated | CEL[.00009977], ETH[.00000001], ETHW[.00000001], QASH[1.49551346], USDC[4.22488787] | | |
| 10207417 | Unliquidated | BTC[.00000115], ETH[.00032419], ETHW[.00032419], EUR[0.42] | | |
| 10207418 | Unliquidated | ETH[.01262403], ETHW[.01262403] | | |
| 10207419 | Unliquidated | BTCV[.0009007] | | |
| 10207420 | Unliquidated | ETH[.01940574], EUR[2.87] | | |
| 10207421 | Unliquidated | USD[0.46], USDT[2.662989] | | |
| 10207422 | Unliquidated | BTC[.00036], ETH[.01] | | |
| 10207423 | Unliquidated | BTC[.00019508], USD[1.11] | | |
| 10207424 | Unliquidated | BTC[.0002838], BTCV[.43591] | | |
| 10207425 | Unliquidated | BTC[.0018227], BTCV[.00028634], ETH[.000075], ETHW[.000075], LTC[.000015] | | |
| 10207426 | Unliquidated | BTC[.00040661] | | |
| 10207427 | Unliquidated | LCX[.25805409], USDT[.823297] | | |
| 10207428 | Unliquidated | EUR[0.20], USD[1.26] | | |
| 10207429 | Unliquidated | BTC[.00003045] | | |
| 10207430 | Unliquidated | EUR[0.01], XRP[14.04451228] | | |
| 10207431 | Unliquidated | EUR[0.00], USD[0.02] | | |
| 10207432 | Unliquidated | BTCV[.00599614], USD[2.20] | | |
| 10207433 | Unliquidated | BTC[.00000579] | | |
| 10207434 | Unliquidated | BTC[.00009928] | | |
| 10207435 | Unliquidated | BTC[.00001378] | | |
| 10207436 | Unliquidated | USDT[.022232], XRP[.0000004] | | |
| 10207437 | Unliquidated | BTC[.00016847], ETH[.01923405], EUR[0.56] | | |
| 10207438 | Unliquidated | BTCV[8.4] | | |
| 10207439 | Unliquidated | EWT[.00008085] | | |
| 10207440 | Unliquidated | BTC[.00001158], ETH[.00023168], EWT[12.92059884], TFT[186.4649597] | | |
| 10207441 | Unliquidated | BTC[.00041535], ETN[1014644.3] | | |
| 10207442 | Unliquidated | EUR[0.01], USD[0.21], USDT[1.019876] | | |
| 10207443 | Unliquidated | BTC[.00003204], ETH[.00000044], ETHW[.00000044], EWT[.5] | | |
| 10207444 | Unliquidated | ETH[.00036499] | | |
| 10207445 | Unliquidated | BTC[.00010566] | | |
| 10207446 | Unliquidated | BTC[.00005377], KRL[.35131548], XRP[.00396] | | |
| 10207447 | Unliquidated | ETH[.00091613] | | |
| 10207448 | Unliquidated | ETN[4] | | |
| 10207449 | Unliquidated | EUR[0.01] | | |
| 10207450 | Unliquidated | BTC[.00084476] | | |
| 10207451 | Unliquidated | BTC[.00000083], XRP[20.41191814] | | |
| 10207452 | Unliquidated | BTC[.00033806] | | |
| 10207453 | Unliquidated | BTC[.00003247], EUR[0.43], USD[19.77], USDT[8.768274] | | |
| 10207454 | Unliquidated | BTC[.00036], BTCV[.00004293], USD[0.55] | | |
| 10207455 | Unliquidated | BTC[.00000663], GOM2[149], USD[0.04], USDT[.644275] | | |
| 10207456 | Unliquidated | BTC[.00032434], CEL[18.51737492], ETH[.02698967], ETHW[.02698967], EWT[527.57821305], USDT[2.99204] | | |
| 10207457 | Unliquidated | BTC[.00001494], BTCV[.00042762], XLM[.00002169] | | |
| 10207458 | Unliquidated | ETN[149.74] | | |
| 10207459 | Unliquidated | BTC[.00036], USD[122.30] | | |
| 10207460 | Unliquidated | BTC[.00039709], USD[0.26] | | |
| 10207461 | Unliquidated | USD[10.38] | | |
| 10207462 | Unliquidated | USD[0.01] | | |
| 10207463 | Unliquidated | BTC[.00000108] | | |
| 10207464 | Unliquidated | BTC[.00041001] | | |
| 10207465 | Unliquidated | BTC[.00000241], USD[0.00], USDT[.023666] | | |
| 10207466 | Unliquidated | USD[0.14], USDT[.077067] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207467 | Unliquidated | BTC[.00000038], CHI[13.71583095], USD[0.36], USDC[.00238784] | | |
| 10207468 | Unliquidated | AUD[0.01], BTC[.00036] | | |
| 10207469 | Unliquidated | USD[0.07] | | |
| 10207470 | Unliquidated | BTC[.00008227], ETHW[.54038825], IMX[10], QASH[.00000057], SGD[0.01], USD[0.06], USDC[.3287427], USDT[.253121], XRP[.07102963] | | |
| 10207471 | Unliquidated | BTC[.0008], JPY[32.91], XRP[2.7] | | |
| 10207472 | Unliquidated | BTC[.00042051] | | |
| 10207473 | Unliquidated | ETN[704.59] | | |
| 10207474 | Unliquidated | BTCV[.02799276], USD[3.18], USDT[13.591549] | | |
| 10207475 | Unliquidated | USDT[.0414] | | |
| 10207476 | Unliquidated | BTC[.0000561] | | |
| 10207477 | Unliquidated | BTC[.00001188], EUR[0.47], USDC[1.31287005] | | |
| 10207478 | Unliquidated | BTCV[7.43284904] | | |
| 10207479 | Unliquidated | ETH[.013515], USD[0.00] | | |
| 10207480 | Unliquidated | BTC[.00000112] | | |
| 10207481 | Unliquidated | USD[3.10] | | |
| 10207482 | Unliquidated | BTC[.00102135] | | |
| 10207483 | Unliquidated | BTCV[.00000247], ETH[.000002], ETHW[.000002] | | |
| 10207484 | Unliquidated | BTC[.00000638], USD[6.43] | | |
| 10207485 | Unliquidated | BTC[.00001105], USD[0.00], XRP[.00000376] | | |
| 10207486 | Unliquidated | BTCV[.00003808], TRX[55.16] | | |
| 10207487 | Unliquidated | LTC[.00103169] | | |
| 10207488 | Unliquidated | BTRN[4805.25], CMCT[16893.33333333], EWT[.00000164], IPSX[10005.5] | | |
| 10207489 | Unliquidated | USD[1.43] | | |
| 10207490 | Unliquidated | BTCV[.00002837] | | |
| 10207491 | Unliquidated | BTC[.00036] | | |
| 10207492 | Unliquidated | BTC[.0009451] | | |
| 10207493 | Unliquidated | BTC[.00038069], USD[1.05] | | |
| 10207494 | Unliquidated | BTC[.00036] | | |
| 10207495 | Unliquidated | EWT[.00000047], MNR[.000039], QASH[.3883135], XPT[.00004397], XRP[.0002] | | |
| 10207496 | Unliquidated | BTC[.00000002], ETN[41.4] | | |
| 10207497 | Unliquidated | BTC[.00036] | | |
| 10207498 | Unliquidated | BTC[.00009], USD[0.31], XRP[10.80660067] | | |
| 10207499 | Unliquidated | BTC[.000055] | | |
| 10207500 | Unliquidated | AMLT[1000], BTC[.00312524], BTCV[.00000001], BTRN[174166.25], CAN[500], DACS[37000], ETN[10000], FLIXX[5352.60679611], GET[100], IDH[900], LCX[200], LIKE[1000], MTC[100.00000746], NII[167793], PPL[5000], PPPI[5048], QBZ[5000], RSR[500], TFT[200], THRT[9759], THX[300], USDC[57.5], VII[1300], XNK[10000], XPT[3050] | | |
| 10207501 | Unliquidated | BTC[.000028], USD[0.83], USDT[.018189] | | |
| 10207502 | Unliquidated | BTC[.0001959], USDT[.131282] | | |
| 10207503 | Unliquidated | BTC[.0296025] | | |
| 10207504 | Unliquidated | BTC[.00000148], USD[1.03] | | |
| 10207505 | Unliquidated | BTC[.00043884] | | |
| 10207506 | Unliquidated | XRP[.00006461] | | |
| 10207507 | Unliquidated | BTC[.00001476], ETH[.01242319], ETHW[.01242319], USD[0.02], USDT[.077652] | | |
| 10207508 | Unliquidated | ETH[.00062801] | | |
| 10207509 | Unliquidated | BTCV[.7], USD[0.32] | | |
| 10207510 | Unliquidated | BTCV[.00005012], USD[0.50] | | |
| 10207511 | Unliquidated | BTCV[.5970401], USD[2.96] | | |
| 10207512 | Unliquidated | AAVE[.000013], ATOM[.00116], BTCV[.00915782], DOT[.0011], EGLD[.00343], LINK[.00404], REN[.019], SNX[.0018], USD[0.09], USDT[1.12] | | |
| 10207513 | Unliquidated | CHI[.38167482] | | |
| 10207514 | Unliquidated | BTC[.0002775], BTCV[.3], XRP[4.56280255] | | |
| 10207515 | Unliquidated | USD[0.77] | | |
| 10207516 | Unliquidated | BTC[.00000644] | | |
| 10207517 | Unliquidated | BTCV[.10055572], USD[1.48] | | |
| 10207518 | Unliquidated | ETH[.01979173] | | |
| 10207519 | Unliquidated | XRP[.79689473] | | |
| 10207520 | Unliquidated | BTC[.00000017], CEL[.00025998], USDC[.36262007] | | |
| 10207521 | Unliquidated | BTC[.00001772] | | |
| 10207522 | Unliquidated | USD[0.22] | | |
| 10207523 | Unliquidated | BTCV[.0011412], XRP[24] | | |
| 10207524 | Unliquidated | BTCV[.58952851] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207525 | Unliquidated | BTCV[.10413218], USD[7.73] | | |
| 10207526 | Unliquidated | BTC[.00003226], EUR[0.04], USDT[.100712] | | |
| 10207527 | Unliquidated | EWT[230.3] | | |
| 10207528 | Unliquidated | BTC[.00027673], ETH[.00192982], ETHW[.00192982] | | |
| 10207529 | Unliquidated | BTC[.00001478], ETH[.00025546] | | |
| 10207530 | Unliquidated | BTC[.00045159], BTCV[.0098171], USD[2.13] | | |
| 10207531 | Unliquidated | ARST[500], BTC[.00000001], TRX[.000002], XLM[.88192251], XRP[.20963119] | | |
| 10207532 | Unliquidated | BTC[.00000738], USD[0.06], USDC[.0001172], USDT[.067448] | | |
| 10207533 | Unliquidated | BTC[.00004191], EUR[0.33], QASH[.0000359], USD[1.51] | | |
| 10207534 | Unliquidated | BTC[.00036] | | |
| 10207535 | Unliquidated | BTC[.00000079] | | |
| 10207536 | Unliquidated | USD[1.43], USDT[2.636403] | | |
| 10207537 | Unliquidated | BTC[.0013071], ETH[.00000001], USD[2.12], USDT[.004478] | | |
| 10207538 | Unliquidated | BTC[.00414094], ETH[.00001756], ETHW[.00001756], GYEN[1.174004], LCX[1670.84102265], QASH[.00023561], TRX[.000189], USD[0.12], USDC[.37604853], USDT[.000641] | | |
| 10207539 | Unliquidated | BCH[.00010157], TRX[58.7] | | |
| 10207540 | Unliquidated | ETH[.09084681], ETHW[.09084681], USDC[.15663582] | | |
| 10207541 | Unliquidated | ETHW[.15001727], LCX[.00000001], MIOTA[.05], SGD[0.94], UNI[.00000001], USD[0.00] | | |
| 10207542 | Unliquidated | BTC[.00036], JPY[1.20], QASH[.00000071] | | |
| 10207543 | Unliquidated | BTC[.00008769], ETH[.00000489], LTC[.00099808] | | |
| 10207544 | Unliquidated | USDT[3.887366] | | |
| 10207545 | Unliquidated | BTC[.00036], BTCV[.00989618] | | |
| 10207546 | Unliquidated | BTC[.00003113], ETH[.00003989], ETHW[.00003989], QASH[15.04678574], USDT[.000002] | | |
| 10207547 | Unliquidated | BTC[.00001928], QASH[96.97395945], USD[1.60], USDT[.070284] | | |
| 10207548 | Unliquidated | BTC[.00039245] | | |
| 10207549 | Unliquidated | BTC[.00036], USD[0.91] | | |
| 10207550 | Unliquidated | EWT[.11968241] | | |
| 10207551 | Unliquidated | BRC[20.31534391], BTCV[.00380868], ETH[.00016058], USD[5.62] | | |
| 10207552 | Unliquidated | BTC[.000065], ETH[.01125427], ETHW[.01125427], EUR[0.00], USDT[.009961] | | |
| 10207553 | Unliquidated | BTC[.00001215], EUR[4.95], LCX[1], QASH[.06757895] | | |
| 10207554 | Unliquidated | BTC[.00000081], USD[0.32] | | |
| 10207555 | Unliquidated | USD[0.02], USDC[.01453356], USDT[3.454302], XRP[.0000002] | | |
| 10207556 | Unliquidated | BTC[.0001653], USD[47.58], XRP[.00000071] | | |
| 10207557 | Unliquidated | BTC[.00036], XPT[.00000579] | | |
| 10207558 | Unliquidated | BTCV[.00373404] | | |
| 10207559 | Unliquidated | BTC[.00036] | | |
| 10207560 | Unliquidated | BTC[.00052847], EWT[.00003069] | | |
| 10207561 | Unliquidated | BTC[.00036] | | |
| 10207562 | Unliquidated | BTC[.00036], USD[0.54] | | |
| 10207563 | Unliquidated | BTC[.00036] | | |
| 10207564 | Unliquidated | BTCV[.5956761] | | |
| 10207565 | Unliquidated | BTC[.0000395] | | |
| 10207566 | Unliquidated | BTC[.00026278] | | |
| 10207567 | Unliquidated | BTC[.00036] | | |
| 10207568 | Unliquidated | BTC[.00006556] | | |
| 10207569 | Unliquidated | BTC[.00036], USD[0.35] | | |
| 10207570 | Unliquidated | BTC[.00036] | | |
| 10207571 | Unliquidated | BTC[.00000062] | | |
| 10207572 | Unliquidated | ETH[.0000001], USDT[.902254] | | |
| 10207573 | Unliquidated | BTCV[.00001639] | | |
| 10207574 | Unliquidated | BTC[.00008631], EWT[29.5], XRP[224.08] | | |
| 10207575 | Unliquidated | BTC[.00002026] | | |
| 10207576 | Unliquidated | BTC[.00018666], BTCV[.01] | | |
| 10207577 | Unliquidated | BTC[.00036], BTCV[.21617896] | | |
| 10207578 | Unliquidated | BTC[.00000172] | | |
| 10207579 | Unliquidated | BTC[.00144187] | | |
| 10207580 | Unliquidated | USDT[.978928] | | |
| 10207581 | Unliquidated | EWT[.56629504], USD[22.36] | | |
| 10207582 | Unliquidated | BTC[.00000137], ETH[.0000007], ETHW[.0000007], USD[0.70], USDC[.09636918] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207583 | Unliquidated | BTCV[.0000256] | | |
| 10207584 | Unliquidated | ETN[240.51], QASH[2.18421788], USD[0.00], XRP[.00000023] | | |
| 10207585 | Unliquidated | BTCV[.00050901] | | |
| 10207586 | Unliquidated | ETN[290] | | |
| 10207587 | Unliquidated | QASH[2768.91328224], SGD[707.75] | | |
| 10207588 | Unliquidated | QASH[2.20015561], USD[1.23], USDT[.147455] | | |
| 10207589 | Unliquidated | BTC[.00003724] | | |
| 10207590 | Unliquidated | BTC[.03111689], BTCV[1.10699959], ETH[.1005], ETHW[.1005] | | |
| 10207591 | Unliquidated | BTC[.00036] | | |
| 10207592 | Unliquidated | BTC[.00490864] | | |
| 10207593 | Unliquidated | ETN[295] | | |
| 10207594 | Unliquidated | BTC[.11668247] | | |
| 10207595 | Unliquidated | ETH[.00064251] | | |
| 10207596 | Unliquidated | BTC[.00000778], TRX[1] | | |
| 10207597 | Unliquidated | BTC[.0003755] | | |
| 10207598 | Unliquidated | BTC[.00036], BTCV[.04745709] | | |
| 10207600 | Unliquidated | BTC[.00003159], BTCV[.00559486], ETH[.03841], ETHW[.03841] | | |
| 10207601 | Unliquidated | BTC[.00000716], ETH[.00000099] | | |
| 10207602 | Unliquidated | BTC[.00000218] | | |
| 10207603 | Unliquidated | BTC[.00009477], LINK[1.5592369], SAND[21.21365977], USD[0.03] | | |
| 10207604 | Unliquidated | BTC[.00036], USD[0.10], USDT[.005999] | | |
| 10207605 | Unliquidated | BTC[.00008002], XRP[.00151203] | | |
| 10207606 | Unliquidated | EUR[0.04], UNI[.67986588] | | |
| 10207607 | Unliquidated | BTC[.00023803] | | |
| 10207608 | Unliquidated | USD[0.00] | | |
| 10207609 | Unliquidated | ETN[424.7] | | |
| 10207610 | Unliquidated | BTC[.00000043], ETN[89], EUR[0.01], QASH[.02662605] | | |
| 10207611 | Unliquidated | BTC[.000192], USD[3.18], USDT[.103843] | | |
| 10207612 | Unliquidated | BTC[.00043075], USD[0.06], USDT[2.087393] | | |
| 10207613 | Unliquidated | BTC[.00001705], QASH[1.07966073], USD[0.11], USDT[.438403] | | |
| 10207614 | Unliquidated | BTC[.00000857] | | |
| 10207615 | Unliquidated | BTC[.00117174], BTCV[2.89680729], ETH[.02557295], ETHW[.02557295] | | |
| 10207616 | Unliquidated | BTC[.00040125], EWT[27.01822452] | | |
| 10207617 | Unliquidated | EUR[4.06], EWT[.61291773] | | |
| 10207618 | Unliquidated | BTC[.0000153], TRX[.005404] | | |
| 10207619 | Unliquidated | BCH[.00018412] | | |
| 10207620 | Unliquidated | BTC[.00036] | | |
| 10207621 | Unliquidated | BTC[.00036149], ETH[.00000049] | | |
| 10207622 | Unliquidated | BTC[.00036], KRL[.00421202] | | |
| 10207623 | Unliquidated | BTC[.00016893] | | |
| 10207624 | Unliquidated | ETH[.003751] | | |
| 10207625 | Unliquidated | BTC[.00002332] | | |
| 10207626 | Unliquidated | CEL[.0017] | | |
| 10207627 | Unliquidated | BTC[.00012804] | | |
| 10207628 | Unliquidated | BTC[.00000997] | | |
| 10207629 | Unliquidated | USDC[.08255157] | | |
| 10207630 | Unliquidated | BTC[.00036], USDT[.000046] | | |
| 10207631 | Unliquidated | BTC[.00000523], CEL[.00000128], ETH[.00065314], ETHW[.00065314], USDC[8.0054001], USDT[.711471] | | |
| 10207632 | Unliquidated | BTC[.0007], BTCV[.15496231] | | |
| 10207633 | Unliquidated | BTC[.00077408], XPT[.00000001] | | |
| 10207634 | Unliquidated | LCX[142.68191276], USD[0.10] | | |
| 10207635 | Unliquidated | ETN[395] | | |
| 10207636 | Unliquidated | BTC[.0000332], CEL[.00004051] | | |
| 10207637 | Unliquidated | LCX[3700] | | |
| 10207638 | Unliquidated | EUR[0.03], EWT[.00902371] | | |
| 10207639 | Unliquidated | BTC[.00011791], ETH[.0003005] | | |
| 10207640 | Unliquidated | BTCV[.00427149] | | |
| 10207641 | Unliquidated | ETH[.00067269] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207642 | Unliquidated | KRL[.06758033] | | |
| 10207643 | Unliquidated | BTC[.0000123], CEL[.60606061] | | |
| 10207644 | Unliquidated | BTC[.00002198] | | |
| 10207645 | Unliquidated | BTC[.00000001], BTCV[.00125226], EUR[2.98], RSR[5820] | | |
| 10207646 | Unliquidated | BTC[.00036], USD[32.00] | | |
| 10207647 | Unliquidated | BTC[.00000123], LTC[.00106968], QASH[2.16722856] | | |
| 10207648 | Unliquidated | BTC[.00007019] | | |
| 10207649 | Unliquidated | BTC[.00000006] | | |
| 10207650 | Unliquidated | BTC[.0000407] | | |
| 10207651 | Unliquidated | BTCV[.00000135] | | |
| 10207652 | Unliquidated | BTC[.00001204], BTCV[.12058793] | | |
| 10207653 | Unliquidated | ETH[.00002487] | | |
| 10207654 | Unliquidated | BTC[.02199782], EWT[40] | | |
| 10207655 | Unliquidated | BTC[.00000001], USDC[.00204293] | | |
| 10207656 | Unliquidated | USD[0.01] | | |
| 10207657 | Unliquidated | BTC[.00000193], USD[0.71] | | |
| 10207658 | Unliquidated | BTC[.00000001], ETH[.00065403], ETHW[.00065403], LCX[.00000001], USDC[4.14371064] | | |
| 10207659 | Unliquidated | BTC[.00041786], USD[4.04], USDT[2.16927] | | |
| 10207660 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10207661 | Unliquidated | USD[0.08] | | |
| 10207662 | Unliquidated | BTC[.00036], WLO[333] | | |
| 10207663 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10207664 | Unliquidated | BTC[.0000052], USDC[.00817398], USDT[.032882] | | |
| 10207665 | Unliquidated | BTC[.00004377] | | |
| 10207666 | Unliquidated | ETH[.15] | | |
| 10207667 | Unliquidated | BTCV[.00000001] | | |
| 10207668 | Unliquidated | ETN[906.17] | | |
| 10207669 | Unliquidated | BTC[.00000659], BTCV[.33447817] | | |
| 10207670 | Unliquidated | BTC[.00000618], XLM[.03587786] | | |
| 10207671 | Unliquidated | BTC[.00000861], LCX[.8], USDT[.1104], XRP[.258134] | | |
| 10207672 | Unliquidated | GET[.00000001] | | |
| 10207673 | Unliquidated | BTCV[.29914824] | | |
| 10207674 | Unliquidated | BTC[.00046] | | |
| 10207675 | Unliquidated | USD[0.16] | | |
| 10207676 | Unliquidated | BTC[.00003148] | | |
| 10207677 | Unliquidated | USD[0.01] | | |
| 10207678 | Unliquidated | PCI[31] | | |
| 10207679 | Unliquidated | BTC[.00036], UBT[73.19] | | |
| 10207680 | Unliquidated | BTC[.00000043], QASH[.02152028], USD[0.08], USDC[.10071774], USDT[.20967] | | |
| 10207681 | Unliquidated | BTC[.00000222], USD[0.01] | | |
| 10207682 | Unliquidated | ETH[.00003108], ETHW[.00003108], FTT[3.39556016], QASH[.00000005], USD[0.02], USDC[.11842524] | | |
| 10207683 | Unliquidated | BTC[.00002609], BTCV[2] | | |
| 10207684 | Unliquidated | BCH[.002627] | | |
| 10207685 | Unliquidated | USD[0.03] | | |
| 10207686 | Unliquidated | BTC[.00004595], ETH[.00302119], ETHW[.00302119], KRL[1753.27691297] | | |
| 10207687 | Unliquidated | ETN[95] | | |
| 10207688 | Unliquidated | 1WO[43.91], AMLT[1527], ANCT[2.72], BRC[2190], BTC[.00004714], BTCV[3.23095723], BTRN[8980], CEL[7.5738], CHI[145.2], CRPT[5.808], DACS[2900], DAI[7.12], DRG[323.8], ENJ[9.5], ETN[1016.4], EUR[0.28], EWT[.9581], FCT[3.748], FLIXX[1083.4], GZE[262.1], HBAR[.6], HOT[8780], IDH[3240], IDRT[44560], ILK[2259], KLAY[24.15], LIKE[826], LND[7696], MITX[203.2], MNR[1235.1], MTC[367.87], NII[202.8], OMG[.064], PPL[25028], QASH[204.74], QTUM[3.42], RIF[50.5], SIX[540], SNX[1.535], TFT[227.5], THRT[1840], TPAY[90.18], UBT[12.55], USD[0.42], USDC[1.811595], VUU[1470], WABI[25.981], WLO[1640], WOM[39.65], XEM[54.5], XPT[915.5] | | |
| 10207689 | Unliquidated | BTC[.00021775] | | |
| 10207690 | Unliquidated | QASH[.00000029], USD[0.01] | | |
| 10207691 | Unliquidated | ETH[.00036888], ETHW[.00036888], QASH[2.76737383], USDT[.164574], XRP[.0000004] | | |
| 10207692 | Unliquidated | BTC[.00015146], ETH[.41568055], EWT[.00000001], LCX[.58680784] | | |
| 10207693 | Unliquidated | BTC[.00000883], BTCV[.21810402] | | |
| 10207694 | Unliquidated | BTC[.00036018], EWT[1.34101283] | | |
| 10207695 | Unliquidated | BTC[.00036] | | |
| 10207696 | Unliquidated | BTC[.00001783] | | |
| 10207697 | Unliquidated | BTCV[.00000632], USD[0.52] | | |
| 10207698 | Unliquidated | BTC[.00031941], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207699 | Unliquidated | USD[.00] | | |
| 10207700 | Unliquidated | BTC[.00036], BTCV[.0041077], EUR[0.32] | | |
| 10207701 | Unliquidated | BTCV[.03661] | | |
| 10207702 | Unliquidated | BTC[.00036], ETH[1.57479945], ETHW[1.57479945] | | |
| 10207703 | Unliquidated | RFOX[213.3817158] | | |
| 10207704 | Unliquidated | BTCV[.026074], LTC[.0406], TRX[7.097] | | |
| 10207705 | Unliquidated | BTCV[.78263656] | | |
| 10207706 | Unliquidated | BTC[.00006202], EUR[41.76], EWT[994.04111941], USD[9019.48] | | |
| 10207707 | Unliquidated | BTC[.0007713], USD[0.67] | | |
| 10207708 | Unliquidated | BTC[.0019445], USDT[.107203] | | |
| 10207709 | Unliquidated | ETH[.0081744] | | |
| 10207710 | Unliquidated | BTC[.00075261], XRP[.012085] | | |
| 10207711 | Unliquidated | BTCV[.01127] | | |
| 10207712 | Unliquidated | BTC[.00075242] | | |
| 10207713 | Unliquidated | BTC[.00074474] | | |
| 10207714 | Unliquidated | BTC[.00036772], EWT[.6] | | |
| 10207715 | Unliquidated | BTCV[.18438375] | | |
| 10207716 | Unliquidated | BTC[.0037454], BTCV[1.8610756], VUU[178316.85659062] | | |
| 10207717 | Unliquidated | BTC[.00000027] | | |
| 10207718 | Unliquidated | BTC[.00058396] | | |
| 10207719 | Unliquidated | BTC[.00000062], LCX[25.32907912], USDC[.04744995] | | |
| 10207720 | Unliquidated | BTC[.00008199], CRPT[.012], ETH[.00000053], ETN[.01], HYDRO[.75469813], QASH[.00000961], TRX[.000055], USD[0.01], XPT[.48358474] | | |
| 10207721 | Unliquidated | BTC[.0000007], USD[0.24] | | |
| 10207722 | Unliquidated | BTC[.00000334] | | |
| 10207723 | Unliquidated | BTC[.00036] | | |
| 10207724 | Unliquidated | USDC[1.36665036] | | |
| 10207725 | Unliquidated | BTC[.00036], USD[0.04] | | |
| 10207726 | Unliquidated | BTC[.0011072], BTCV[.207896] | | |
| 10207727 | Unliquidated | BTC[.00036], ETH[.00002036] | | |
| 10207728 | Unliquidated | ALBT[.48137254], BTCV[.00000507], HBAR[.1], LTC[.00000001], USDC[.00003486], USDT[.001312] | | |
| 10207729 | Unliquidated | USDC[.026796] | | |
| 10207730 | Unliquidated | BTC[.00034242] | | |
| 10207731 | Unliquidated | CEL[.0001], ZUSD[.0082] | | |
| 10207732 | Unliquidated | BTC[.00157428], USD[3.34] | | |
| 10207733 | Unliquidated | BTC[.00039115], BTCV[.00995216] | | |
| 10207734 | Unliquidated | BTC[.00036], USD[1.30] | | |
| 10207735 | Unliquidated | BTC[.0001728], BTCV[.00000001], CRPT[.00000001], ETH[.0006861], EUR[0.01], QASH[.01485658], USD[0.00], XPT[.00000001] | | |
| 10207736 | Unliquidated | BTC[.00175423] | | |
| 10207737 | Unliquidated | ETH[.50512237] | | |
| 10207738 | Unliquidated | BTC[.00007145] | | |
| 10207739 | Unliquidated | BTCV[.00001218] | | |
| 10207740 | Unliquidated | BTC[.00036] | | |
| 10207741 | Unliquidated | BTCV[.498] | | |
| 10207742 | Unliquidated | BTC[.00036], EUR[1.48] | | |
| 10207743 | Unliquidated | BTC[.00036], ETH[.00000001], EUR[46.30] | | |
| 10207744 | Unliquidated | BTC[.0000604], ETH[.02], ETHW[.02], USDT[2.829018] | | |
| 10207745 | Unliquidated | BTC[.0021822], ETH[.00291745] | | |
| 10207746 | Unliquidated | BTC[.00020296], ETN[5.07] | | |
| 10207747 | Unliquidated | BTC[.00088471] | | |
| 10207748 | Unliquidated | USDT[.000001] | | |
| 10207749 | Unliquidated | BTC[.00036], BTCV[.00006] | | |
| 10207750 | Unliquidated | BTCV[.00332977], ETH[.10459602], ETHW[.10459602], USD[0.66] | | |
| 10207751 | Unliquidated | BTCV[2.91594384] | | |
| 10207752 | Unliquidated | BTC[.00000118], CEL[.00004536], USDT[.348509] | | |
| 10207753 | Unliquidated | BTC[.0002741], USDT[.003998] | | |
| 10207754 | Unliquidated | BTCV[.00002272] | | |
| 10207755 | Unliquidated | USD[0.73], USDT[.332806] | | |
| 10207756 | Unliquidated | BTC[.00036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207757 | Unliquidated | BTC[.00234619] | | |
| 10207758 | Unliquidated | AUD[133.00], BTC[.013225], ETH[.35616], ETHW[.35616] | | |
| 10207759 | Unliquidated | BTRN[6317.75834014], JPY[0.28], QASH[.00000095], TRX[36.380777], USD[0.00], XRP[.00000019] | | |
| 10207760 | Unliquidated | BTC[.00309945], BTCV[.0000075], USD[44.87], USDT[.104441] | | |
| 10207761 | Unliquidated | BTCV[.00000218] | | |
| 10207762 | Unliquidated | BTCV[.03631026] | | |
| 10207763 | Unliquidated | BTC[.00025663], DAI[.01007704], USD[0.03] | | |
| 10207764 | Unliquidated | XRP[.00004345] | | |
| 10207765 | Unliquidated | CEL[.99998128], USDC[2.00625574] | | |
| 10207766 | Unliquidated | QASH[72.241], USD[2.73] | | |
| 10207767 | Unliquidated | USD[1.70] | | |
| 10207768 | Unliquidated | USD[1.81] | | |
| 10207769 | Unliquidated | BTC[.00000017], QASH[.00000434] | | |
| 10207770 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDT[.000998] | | |
| 10207771 | Unliquidated | BTCV[1.08579087], QASH[.357372], USD[0.84] | | |
| 10207772 | Unliquidated | ETN[300] | | |
| 10207773 | Unliquidated | BTC[.00036] | | |
| 10207774 | Unliquidated | BTC[.00038051] | | |
| 10207775 | Unliquidated | BTCV[.00000001], USD[0.15] | | |
| 10207776 | Unliquidated | BTC[.00000002], CEL[.00003405], USD[0.77] | | |
| 10207777 | Unliquidated | ETH[.04866297], USD[0.03], USDT[5.504955] | | |
| 10207778 | Unliquidated | ETHW[4.83954972], EUR[0.02], USD[0.04] | | |
| 10207779 | Unliquidated | BTC[.00000279] | | |
| 10207780 | Unliquidated | ETH[.00860536], ETHW[.00860536], EWT[30.49] | | |
| 10207781 | Unliquidated | BTC[.00036] | | |
| 10207782 | Unliquidated | USD[1.57] | | |
| 10207783 | Unliquidated | BTC[.0005546] | | |
| 10207784 | Unliquidated | BTC[.00046515] | | |
| 10207785 | Unliquidated | BTC[.00003058] | | |
| 10207786 | Unliquidated | BTC[.00000134], USDT[47.975324] | | |
| 10207787 | Unliquidated | EUR[97.97] | | |
| 10207788 | Unliquidated | DRG[267.72158269], ETH[.00000157], ETHW[.00000157], FLIXX[.36125997], JPY[9.06], KRL[.001], MANA[.0087], NEO[.52993488], QASH[.00000005], RFOX[1.0141573], SAND[.0015], USD[0.01], USDT[.000193], XLM[.00373108], XNO[1.11721671], XRP[.00387876] | | |
| 10207789 | Unliquidated | BTC[.0000534], BTCV[.56839484] | | |
| 10207790 | Unliquidated | ALBT[459.81333855], BTC[.00000005], ETH[.00000035], ETHW[.00000035], QASH[.0000004], USD[2.41], USDT[.99335], VI[.056444], XPT[1541.40977068], XRP[1177.0010704] | | |
| 10207791 | Unliquidated | BTC[.00132344] | | |
| 10207792 | Unliquidated | BTC[.00040919], EUR[657.10] | | |
| 10207793 | Unliquidated | EUR[0.17] | | |
| 10207794 | Unliquidated | BTC[.00232622], BTCV[.00895109] | | |
| 10207795 | Unliquidated | BTC[.0006736], ETH[.04269661], USDT[10.0185] | | |
| 10207796 | Unliquidated | BTC[.00000001], ETH[.00000001], HBAR[.00000425], QASH[.18074318] | | |
| 10207797 | Unliquidated | BTC[.000847], CRPT[1.089], USD[0.00], XNO[.9982] | | |
| 10207798 | Unliquidated | BTC[.0000004], BTCV[.00001313] | | |
| 10207799 | Unliquidated | EUR[0.00] | | |
| 10207800 | Unliquidated | USD[3.29] | | |
| 10207801 | Unliquidated | BTC[.00036] | | |
| 10207802 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10207803 | Unliquidated | GOM2[571], LINK[.0329], QASH[.8], TRX[29.1] | | |
| 10207804 | Unliquidated | ETH[.00161244] | | |
| 10207805 | Unliquidated | BTC[.00036], USD[0.34] | | |
| 10207806 | Unliquidated | BTC[.00000119], ETH[.00003816], USDC[.00726959] | | |
| 10207807 | Unliquidated | BCH[.00001299], ETH[.00000829], ETHW[.00000829], USD[0.00], USDC[.834887], USDT[.007207], XRP[.00002541] | | |
| 10207808 | Unliquidated | BTC[.00037592], ETH[.0000028], ETHW[.0000028], UBT[6240.8903] | | |
| 10207809 | Unliquidated | BTC[.0000248], BTCV[.00000683], RSR[2533.93151713], USD[1.06], USDT[.585338], XRP[39.2] | | |
| 10207810 | Unliquidated | BTC[.00002647], CEL[.0001417], USDT[2.671291] | | |
| 10207811 | Unliquidated | LCX[5328.97596049] | | |
| 10207812 | Unliquidated | BTC[.00000206] | | |
| 10207813 | Unliquidated | DOT[.00000001], USD[6.93], USDT[4.628472], XRP[.00000096] | | |
| 10207814 | Unliquidated | ETH[.00006018], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207815 | Unliquidated | XRP[11.325] | | |
| 10207816 | Unliquidated | BTC[.00036], ETH[.00089267], ETHW[.00089267], QASH[31.37196003] | | |
| 10207817 | Unliquidated | QASH[.01975719], USD[0.01] | | |
| 10207818 | Unliquidated | AUD[0.09], BTC[.00000514], BTCV[.00235583], ETH[.000088], ETHW[.000088], UNI[.0005], XRP[.21] | | |
| 10207819 | Unliquidated | BTC[.00034079], ETH[.01807344], ETHW[.01807344], EWT[41] | | |
| 10207820 | Unliquidated | ETN[40] | | |
| 10207821 | Unliquidated | BTC[.00012257], UBT[40] | | |
| 10207822 | Unliquidated | CEL[.0023] | | |
| 10207823 | Unliquidated | USD[0.01] | | |
| 10207824 | Unliquidated | BTC[.00236118], ETH[14.26883829], ETHW[14.26883829] | | |
| 10207825 | Unliquidated | ETH[.02220328], ETHW[.02220328], EUR[0.01] | | |
| 10207826 | Unliquidated | BTC[.00000489], ETN[139.44], NII[85898.45311872], PPP[3.96984063] | | |
| 10207827 | Unliquidated | BTCV[.43598062] | | |
| 10207828 | Unliquidated | BTC[.00003849], TRX[.649366] | | |
| 10207829 | Unliquidated | RFOX[387.4679889] | | |
| 10207830 | Unliquidated | BTC[.00036] | | |
| 10207831 | Unliquidated | ETH[.03084289], EUR[1.37] | | |
| 10207832 | Unliquidated | BTCV[1.64463098] | | |
| 10207833 | Unliquidated | BTC[.0003] | | |
| 10207834 | Unliquidated | BTC[.00003301], QASH[.00000026] | | |
| 10207835 | Unliquidated | EUR[0.71], USD[0.84], USDT[5.211666] | | |
| 10207836 | Unliquidated | BTC[.00068755], BTCV[.28389714] | | |
| 10207837 | Unliquidated | XRP[.0031] | | |
| 10207838 | Unliquidated | BTC[.00000014], USD[0.03], XRP[.00009863] | | |
| 10207839 | Unliquidated | USD[2.50] | | |
| 10207840 | Unliquidated | EUR[0.61] | | |
| 10207841 | Unliquidated | BTC[.00116619] | | |
| 10207842 | Unliquidated | BTC[.00036] | | |
| 10207843 | Unliquidated | BTCV[.00000088], USD[0.14] | | |
| 10207844 | Unliquidated | BTC[.00379011], ETH[.00209364], USDC[1.133782] | | |
| 10207845 | Unliquidated | BTC[.00013751] | | |
| 10207846 | Unliquidated | ETN[112.72] | | |
| 10207847 | Unliquidated | ETH[.00000097], ETHW[.00000097], LCX[25.01232552], QASH[.00000009], USDC[.00000009] | | |
| 10207848 | Unliquidated | USDT[3.41328] | | |
| 10207849 | Unliquidated | DAI[.9874054], USD[0.03], USDT[.195845], XRP[5.09370187] | | |
| 10207850 | Unliquidated | BTC[.00000056] | | |
| 10207851 | Unliquidated | BTC[.0096] | | |
| 10207852 | Unliquidated | BTC[.00036], USDT[.155767] | | |
| 10207853 | Unliquidated | BTC[.00001551], USDT[.023068] | | |
| 10207854 | Unliquidated | ETH[.00217534] | | |
| 10207855 | Unliquidated | BTCV[.00997128] | | |
| 10207856 | Unliquidated | BTC[.00036], USD[0.42] | | |
| 10207857 | Unliquidated | ETH[.00571572] | | |
| 10207858 | Unliquidated | USD[0.06] | | |
| 10207859 | Unliquidated | BTC[.00828762] | | |
| 10207860 | Unliquidated | BTC[.00000326], ETH[.00667265] | | |
| 10207861 | Unliquidated | BTC[.00036] | | |
| 10207862 | Unliquidated | BTC[.00021777] | | |
| 10207863 | Unliquidated | BTC[.00000038], BTCV[.00000001], EUR[0.05], XRP[.00000046] | | |
| 10207864 | Unliquidated | EUR[0.01], USD[0.01] | | |
| 10207865 | Unliquidated | BTC[.00000209], USD[0.03], XEM[8], XRP[.00000006] | | |
| 10207866 | Unliquidated | BTC[.00002685] | | |
| 10207867 | Unliquidated | BTC[.00036] | | |
| 10207868 | Unliquidated | BTC[.00036] | | |
| 10207869 | Unliquidated | BTC[.00000325], BTCV[.00000022], CRPT[.00000001], QASH[.0000013], USD[0.00] | | |
| 10207870 | Unliquidated | BTC[.00000044], USDT[.037172] | | |
| 10207871 | Unliquidated | BTC[.00000005], USDT[1.029017], XPT[50] | | |
| 10207872 | Unliquidated | BTC[.00012997], DAI[.64103162], ETH[.00003131], ETHW[.00003131], LCX[332.944666], USDC[.06733259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207873 | Unliquidated | BTC[.00000144] | | |
| 10207874 | Unliquidated | BTC[.00036], BTCV[.0000055], USD[0.80] | | |
| 10207875 | Unliquidated | BTCV[.00723223] | | |
| 10207876 | Unliquidated | BTC[.00036] | | |
| 10207877 | Unliquidated | BTC[.00072168], BTCV[1.68258471], ETH[.056538] | | |
| 10207878 | Unliquidated | BTC[.00000007], ETH[.0040663] | | |
| 10207879 | Unliquidated | BTC[.0003436], USD[0.01], USDT[.008495] | | |
| 10207880 | Unliquidated | BTCV[.76029716] | | |
| 10207881 | Unliquidated | USDT[.00014] | | |
| 10207882 | Unliquidated | BTC[.00037728] | | |
| 10207883 | Unliquidated | BTC[.00014705] | | |
| 10207884 | Unliquidated | EWT[170.93539563] | | |
| 10207885 | Unliquidated | BTC[.00000179] | | |
| 10207886 | Unliquidated | BTC[.00001985], BTCV[.00003107], USD[0.34] | | |
| 10207887 | Unliquidated | ETN[.2], EUR[0.16], USD[0.13] | | |
| 10207888 | Unliquidated | USD[10.72] | | |
| 10207889 | Unliquidated | BTCV[1.490201] | | |
| 10207890 | Unliquidated | BTC[.00036], ETH[.00000072] | | |
| 10207891 | Unliquidated | USD[0.02], USDT[.533931] | | |
| 10207892 | Unliquidated | ETH[.00000019], ETHW[.00000019], USDC[.09803378] | | |
| 10207893 | Unliquidated | EUR[0.24], USD[0.08], USDT[.004325] | | |
| 10207894 | Unliquidated | BTC[.00036], BTCV[3.39977371], USD[0.00] | | |
| 10207895 | Unliquidated | BTC[.00288185] | | |
| 10207896 | Unliquidated | BTCV[.00017354] | | |
| 10207897 | Unliquidated | USD[0.36] | | |
| 10207898 | Unliquidated | BTC[.00036], USD[1.83], WABI[.00002146] | | |
| 10207899 | Unliquidated | BTC[.0000028], EUR[0.01], QASH[.0447306], USD[0.00], XRP[.00000039] | | |
| 10207900 | Unliquidated | BTC[.00000459], BTCV[.00000056], GYEN[49.710626], USD[0.73], USDT[.918516] | | |
| 10207901 | Unliquidated | BTC[.00036] | | |
| 10207902 | Unliquidated | BTC[.00036], BTCV[.02121] | | |
| 10207903 | Unliquidated | BTC[.00036] | | |
| 10207904 | Unliquidated | BTC[.00000009], USD[0.07], USDT[3.936911] | | |
| 10207906 | Unliquidated | BTC[.00000594], BTCV[.00039], USD[0.01], USDT[.280524] | | |
| 10207907 | Unliquidated | BTC[.00015919], ETH[.01302713], ETHW[.01302713], UBT[15.69553339] | | |
| 10207908 | Unliquidated | BTC[.00023606] | | |
| 10207909 | Unliquidated | AQUA[35024.65292], BTC[.00000029], EUR[0.01], USDT[.000132], XLM[.00000003] | | |
| 10207910 | Unliquidated | ETN[95.26] | | |
| 10207911 | Unliquidated | BTC[.00007919], QASH[10.14005419], USDT[.614091] | | |
| 10207912 | Unliquidated | BTC[.00036], MIOTA[65], USD[0.00], USDT[2.096353] | | |
| 10207913 | Unliquidated | BTCV[.99992625] | | |
| 10207914 | Unliquidated | BTCV[.00167417], UNI[1.093] | | |
| 10207915 | Unliquidated | BTC[.00986541], USD[0.22] | | |
| 10207916 | Unliquidated | BTC[.00036001], USD[0.79] | | |
| 10207917 | Unliquidated | BTC[.00000001], USD[11.95] | | |
| 10207918 | Unliquidated | AUD[0.00], USD[0.01] | | |
| 10207919 | Unliquidated | BTCV[.17169858] | | |
| 10207920 | Unliquidated | BTC[.00036], USD[0.04] | | |
| 10207921 | Unliquidated | BTC[.00000099], MIOTA[3.082575], USD[0.00] | | |
| 10207922 | Unliquidated | ETH[.7], ETHW[7], USD[0.06], USDT[.093092] | | |
| 10207923 | Unliquidated | BTC[.00004337] | | |
| 10207924 | Unliquidated | BTC[.00000999], ETH[.00008519], ETHW[.00008519], USD[0.00] | | |
| 10207925 | Unliquidated | BTC[.0000006], USD[1.18] | | |
| 10207926 | Unliquidated | ANCT[53.79967649], BTRN[1400], CHI[70], DACS[100], ETH[.00047357], ETHW[.00047357], ETN[500], FTX[100], HBAR[42], KMD[10], LIKE[160.67215021], QASH[62.12], RFOX[163.61589388], ROOBEE[1000], TEM[5], THRT[97.10867397], TPAY[150], USD[0.02], XCF[30] | | |
| 10207927 | Unliquidated | ETH[.00000413], ETHW[.00000413] | | |
| 10207928 | Unliquidated | BTC[.00036] | | |
| 10207929 | Unliquidated | USD[0.00] | | |
| 10207930 | Unliquidated | BTC[.00020952] | | |
| 10207931 | Unliquidated | JPY[21.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207932 | Unliquidated | BTC[.00003024], BTCV[301.84225047], ETH[.03578381], ETHW[.03578381], EUR[0.01], USD[0.03], XRP[.00000001] | | |
| 10207933 | Unliquidated | BTCV[.01887759] | | |
| 10207934 | Unliquidated | BTC[.0000149], EUR[1.23], USD[0.00], USDT[3.383027] | | |
| 10207935 | Unliquidated | KRL[.66978241] | | |
| 10207936 | Unliquidated | BTC[.00000082] | | |
| 10207937 | Unliquidated | BTC[.00036] | | |
| 10207938 | Unliquidated | CEL[.00000524], KRL[.00198988], USDC[.00173487] | | |
| 10207939 | Unliquidated | BTC[.00036] | | |
| 10207940 | Unliquidated | BTCV[.53242842], USD[0.81], XRP[3.383] | | |
| 10207941 | Unliquidated | BTC[.00000046], BTCV[.24817057], USDT[.05] | | |
| 10207942 | Unliquidated | BTC[.00000198] | | |
| 10207943 | Unliquidated | BTC[.00040052], CEL[.00000792], ETH[.00002971], ETHW[.00002971], QASH[202.26628779], USDC[.10111711], XLM[.808225] | | |
| 10207944 | Unliquidated | USDC[.0031799] | | |
| 10207945 | Unliquidated | BCH[.0000006], BTC[.00000001], ETN[3317.78] | | |
| 10207946 | Unliquidated | BTCV[.5088383] | | |
| 10207947 | Unliquidated | BTC[.00211638] | | |
| 10207948 | Unliquidated | BTC[.0000005] | | |
| 10207949 | Unliquidated | USDT[3.301597] | | |
| 10207950 | Unliquidated | BTC[.00000505], LCX[9.31903108] | | |
| 10207951 | Unliquidated | BTC[.00185254] | | |
| 10207952 | Unliquidated | BTC[.00000002], KRL[.0089305], XRP[.2500438] | | |
| 10207953 | Unliquidated | BTC[.00000359], USDC[.01761422] | | |
| 10207954 | Unliquidated | BTC[.00066289], BTCV[.00725253] | | |
| 10207955 | Unliquidated | BTC[.00003181] | | |
| 10207956 | Unliquidated | ETH[.00004554], LCX[2031.36816781] | | |
| 10207957 | Unliquidated | KRL[.00002382] | | |
| 10207958 | Unliquidated | BTC[.00022], BTCV[.670206] | | |
| 10207959 | Unliquidated | ETH[.00023566], ETHW[.00023566] | | |
| 10207960 | Unliquidated | KRL[.69333635] | | |
| 10207961 | Unliquidated | BTC[.00000057] | | |
| 10207962 | Unliquidated | BTC[.0000892] | | |
| 10207963 | Unliquidated | USD[0.33] | | |
| 10207964 | Unliquidated | DOGE[2259.86980112], USD[0.00], USDT[.00563] | | |
| 10207965 | Unliquidated | BTC[.00088452] | | |
| 10207966 | Unliquidated | BTCV[.00002834] | | |
| 10207967 | Unliquidated | BTCV[1.02971273], USD[0.01] | | |
| 10207968 | Unliquidated | BTC[.00036], USDT[.488359] | | |
| 10207969 | Unliquidated | KLAY[5.51], USDT[.620749] | | |
| 10207970 | Unliquidated | QASH[.00000001], USD[8.32], USDT[.000001] | | |
| 10207971 | Unliquidated | BTC[.00046] | | |
| 10207972 | Unliquidated | JPY[367.76], USD[1.77], USDT[.427966] | | |
| 10207973 | Unliquidated | BTC[.00036], BTCV[.86], ETH[.00000062], HBAR[11.71413], USD[19.55] | | |
| 10207974 | Unliquidated | ETN[60] | | |
| 10207975 | Unliquidated | EUR[0.52], USD[0.01] | | |
| 10207976 | Unliquidated | BTC[.00000994], USDT[8.123639], XPT[12650.1491] | | |
| 10207977 | Unliquidated | BTC[.000008], USDT[.05] | | |
| 10207978 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10207979 | Unliquidated | USD[0.57], USDT[2.032803] | | |
| 10207980 | Unliquidated | BTC[.00003] | | |
| 10207981 | Unliquidated | BTC[.00000318], LINK[.000095], USD[0.00] | | |
| 10207982 | Unliquidated | ETH[.00000083], ETHW[.00000083], QASH[.00000046], XRP[.00000039] | | |
| 10207983 | Unliquidated | USDC[.00961032] | | |
| 10207984 | Unliquidated | BTC[.00036], USD[0.61] | | |
| 10207985 | Unliquidated | ETH[.00151043], ETHW[.00151043] | | |
| 10207986 | Unliquidated | BTCV[.00058418], ETH[.000569], ETHW[.000569] | | |
| 10207987 | Unliquidated | BTC[.00014956] | | |
| 10207988 | Unliquidated | BCH[.00287499], BTC[.00101265], USD[0.37] | | |
| 10207989 | Unliquidated | BTCV[.00000251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10207990 | Unliquidated | BTC[.00036006], USD[0.01] | | |
| 10207991 | Unliquidated | ETH[.00578834] | | |
| 10207992 | Unliquidated | BTCV[1.17240975] | | |
| 10207993 | Unliquidated | BTCV[.00000001], DOGE[210.89971341], USDT[.174516] | | |
| 10207994 | Unliquidated | BTCV[.00000001], USD[0.30], USDT[.000412] | | |
| 10207995 | Unliquidated | USD[0.00] | | |
| 10207996 | Unliquidated | BCH[.00000001], BTCV[.20878798], USD[0.54] | | |
| 10207997 | Unliquidated | USDT[1.140287] | | |
| 10207998 | Unliquidated | BTC[.00005789] | | |
| 10207999 | Unliquidated | BTC[.00036], ETH[.00208312] | | |
| 10208000 | Unliquidated | BTC[.00036] | | |
| 10208001 | Unliquidated | BTC[.00036], CAN[.0001379], KMD[31.71762376], QASH[42.00609809] | | |
| 10208002 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10208003 | Unliquidated | USD[4.67], USDT[.879276] | | |
| 10208004 | Unliquidated | EWT[.01736974] | | |
| 10208005 | Unliquidated | JPY[0.10], XRP[.000082] | | |
| 10208006 | Unliquidated | BTC[.00103322], CRPT[2400.87652752] | | |
| 10208007 | Unliquidated | BTC[.00000115] | | |
| 10208008 | Unliquidated | BTC[.00884504] | | |
| 10208009 | Unliquidated | USDC[.361782] | | |
| 10208010 | Unliquidated | BTC[.0002462], ETH[.00000001], ETHW[.00000001], EUR[1.89] | | |
| 10208011 | Unliquidated | USDT[.075511] | | |
| 10208012 | Unliquidated | BTC[.0053143] | | |
| 10208013 | Unliquidated | USD[0.67] | | |
| 10208014 | Unliquidated | BTCV[.05054571] | | |
| 10208015 | Unliquidated | BTCV[.06564519] | | |
| 10208016 | Unliquidated | BTC[.00042343] | | |
| 10208017 | Unliquidated | BTC[.00000442], USD[0.76] | | |
| 10208018 | Unliquidated | AUD[1.40], BTC[.0002566], CEL[.30920988], ETH[.00513801], USD[0.47], USDC[1.19903587], USDT[.468602] | | |
| 10208019 | Unliquidated | BTC[.00036], XLM[.00000018] | | |
| 10208020 | Unliquidated | EUR[0.04] | | |
| 10208021 | Unliquidated | BTC[.0837], BTCV[.01], ETH[.00001], ETHW[.00001], USD[0.00] | | |
| 10208022 | Unliquidated | BTC[.00000031], USDT[.000001] | | |
| 10208023 | Unliquidated | BTC[.00000005], ETH[.00000004], ETHW[.00000004], NII[203283.16977786] | | |
| 10208024 | Unliquidated | BTCV[.0048771] | | |
| 10208025 | Unliquidated | BTC[.0001335], LCX[11553], MNR[21314], RFOX[5039.85765909] | | |
| 10208026 | Unliquidated | BTC[.00036] | | |
| 10208027 | Unliquidated | TRX[.57128] | | |
| 10208028 | Unliquidated | ETH[.00478031] | | |
| 10208029 | Unliquidated | AQUA[1115.5145944], BTC[.00039763], CRPT[258.05885952], UBT[230.1], XLM[1340.8807] | | |
| 10208030 | Unliquidated | BTC[.0093], EUR[239.75] | | |
| 10208031 | Unliquidated | BTC[.00000042], ETH[.00650451], ETHW[.00650451], QASH[.0031818], RSV[.00513133], USD[0.00], USDT[.000517] | | |
| 10208032 | Unliquidated | BTC[.00000001], TRX[250.49625], USD[0.00] | | |
| 10208033 | Unliquidated | BTC[.00000239] | | |
| 10208034 | Unliquidated | BTC[.00023817], EUR[0.03] | | |
| 10208035 | Unliquidated | EWT[.00000055], USD[22.74] | | |
| 10208036 | Unliquidated | AUD[0.00], BTC[.00036], QASH[.00000083], USD[0.00] | | |
| 10208037 | Unliquidated | EWT[.00975792] | | |
| 10208038 | Unliquidated | USDT[22.926035] | | |
| 10208039 | Unliquidated | BTC[.00037058] | | |
| 10208040 | Unliquidated | BTCV[.00000426] | | |
| 10208041 | Unliquidated | USD[6.86] | | |
| 10208042 | Unliquidated | BTC[.00036623], USD[3.24] | | |
| 10208043 | Unliquidated | BTC[.00008813] | | |
| 10208044 | Unliquidated | BTC[.00036] | | |
| 10208045 | Unliquidated | CHI[115.28], CRPT[.00000001], EUR[0.00], USD[0.37], USDT[.130839] | | |
| 10208046 | Unliquidated | XRP[1.6607] | | |
| 10208047 | Unliquidated | BTC[.00024242] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208048 | Unliquidated | ETH[.00277324] | | |
| 10208049 | Unliquidated | BTC[.00001433], EUR[0.22] | | |
| 10208050 | Unliquidated | ETH[.01230069] | | |
| 10208051 | Unliquidated | BTC[.00001301] | | |
| 10208052 | Unliquidated | BTC[.00020473], BTCV[11.0357352], ETH[.00000003], ETHW[.00000003], USD[0.01] | | |
| 10208053 | Unliquidated | BTC[.00000171], XRP[.0000004] | | |
| 10208054 | Unliquidated | BTC[.00052238] | | |
| 10208055 | Unliquidated | CAN[86.18703185], EUR[101.12], XLM[401.15988276], XTZ[.000001] | | |
| 10208056 | Unliquidated | BTC[.0008103] | | |
| 10208057 | Unliquidated | EUR[0.05], USD[0.31] | | |
| 10208058 | Unliquidated | BTC[.00424618] | | |
| 10208059 | Unliquidated | BTC[.00036], USD[0.37] | | |
| 10208060 | Unliquidated | BTC[.00007423] | | |
| 10208061 | Unliquidated | BTC[.25317409], BTCV[7.32967152], QASH[2120] | | |
| 10208062 | Unliquidated | BTCV[2.03987316] | | |
| 10208063 | Unliquidated | BTC[.00031422], BTCV[.00000001], CRPT[.00000001], ETN[.6], EUR[0.01], EWT[.0000046], PPP[.00000001], QASH[.00000001], USD[0.00], XLM[.00000324], XRP[.00965019] | | |
| 10208064 | Unliquidated | BTC[.00007462], BTCV[9.33029604] | | |
| 10208065 | Unliquidated | BTC[.00000229], USDC[.007025] | | |
| 10208066 | Unliquidated | USD[1.15] | | |
| 10208067 | Unliquidated | BTC[.00000047] | | |
| 10208068 | Unliquidated | BTC[.00062323] | | |
| 10208069 | Unliquidated | BTC[.00177599], USD[13.07], XRP[.006] | | |
| 10208070 | Unliquidated | BTC[.00000058], DOGE[104.645], ETH[.03191861], ETHW[.03191861], LINK[.00659492], SAND[.01], USD[119.52], USDT[.016864] | | |
| 10208071 | Unliquidated | BTC[.00036] | | |
| 10208072 | Unliquidated | BTC[.00000002] | | |
| 10208073 | Unliquidated | BTC[.00036] | | |
| 10208074 | Unliquidated | BTC[.00000002], CEL[.00003964], ETH[.0000002], ETHW[.0000002], USD[0.09] | | |
| 10208075 | Unliquidated | BTC[.00038177], MNR[530] | | |
| 10208076 | Unliquidated | BTC[.00001812] | | |
| 10208077 | Unliquidated | BTC[.00004498], LCX[.70000336], USD[0.03] | | |
| 10208078 | Unliquidated | BTC[.00000024], QASH[.0000008], USD[3.93], USDT[.4616] | | |
| 10208079 | Unliquidated | BTC[.00000898], USDT[.09829] | | |
| 10208080 | Unliquidated | BTCV[.00004] | | |
| 10208081 | Unliquidated | BTC[.00005156], EWT[.13976976], USDT[.954797] | | |
| 10208082 | Unliquidated | LINK[3.58002319] | | |
| 10208083 | Unliquidated | EWT[.00002275], HBAR[.00004388], USD[0.00] | | |
| 10208084 | Unliquidated | LTC[.00015] | | |
| 10208085 | Unliquidated | ETH[.01833666] | | |
| 10208086 | Unliquidated | BTC[.00033326], LCX[39229.5199254] | | |
| 10208087 | Unliquidated | BTC[.00000522], ETH[.00005268], ETHW[.00005268] | | |
| 10208088 | Unliquidated | BTCV[.00004903], EWT[.007], UBT[.00413457], USD[0.00] | | |
| 10208089 | Unliquidated | BTC[.00010093], SOL[3.5], USD[0.57], XRP[220] | | |
| 10208090 | Unliquidated | ETH[.0000018] | | |
| 10208091 | Unliquidated | BTC[.00036] | | |
| 10208092 | Unliquidated | BTC[.00000875] | | |
| 10208093 | Unliquidated | BTC[.00077295] | | |
| 10208094 | Unliquidated | CRPT[420.65] | | |
| 10208095 | Unliquidated | BTC[.00000659], ETH[.00000726], ETHW[.00000726], QASH[.00003801], USDT[.004807], WOM[.00000001], XRP[.00333864] | | |
| 10208096 | Unliquidated | BTC[.0000041] | | |
| 10208097 | Unliquidated | BTC[.00010455] | | |
| 10208098 | Unliquidated | USD[0.00] | | |
| 10208099 | Unliquidated | BTC[.00036023] | | |
| 10208100 | Unliquidated | USDT[.0495] | | |
| 10208101 | Unliquidated | BTC[.0009836], BTCV[.04996805] | | |
| 10208102 | Unliquidated | BTC[.00036], BTCV[1.99974868] | | |
| 10208103 | Unliquidated | BTC[.00009481] | | |
| 10208104 | Unliquidated | BTC[.00021905] | | |
| 10208105 | Unliquidated | BTC[.00000152] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208106 | Unliquidated | BTRN[1326.27118644], ETH[.00000067], ETHW[.00000067], SGD[0.57], SPDR[352.96128281], USD[0.04], USDT[.017286], XRP[.00000364] | | |
| 10208107 | Unliquidated | BTC[.00000215] | | |
| 10208108 | Unliquidated | KRL[804.2992] | | |
| 10208109 | Unliquidated | EWT[.03828309] | | |
| 10208110 | Unliquidated | BTCV[.00009773] | | |
| 10208111 | Unliquidated | BTC[.00000484] | | |
| 10208112 | Unliquidated | ETN[1545.02] | | |
| 10208113 | Unliquidated | EWT[.00004], USDC[.000481] | | |
| 10208114 | Unliquidated | USD[0.00] | | |
| 10208115 | Unliquidated | ETN[304] | | |
| 10208116 | Unliquidated | BTC[.00036] | | |
| 10208117 | Unliquidated | BTCV[.60808128] | | |
| 10208118 | Unliquidated | BTC[.00000166] | | |
| 10208119 | Unliquidated | BTC[.00010206] | | |
| 10208120 | Unliquidated | BTC[.00001298], BTCV[.00000271], USD[0.97] | | |
| 10208121 | Unliquidated | ETN[25.4] | | |
| 10208122 | Unliquidated | BTC[.00036], PPP[4992.5203046] | | |
| 10208123 | Unliquidated | BTC[.00036] | | |
| 10208124 | Unliquidated | BTC[.00554271], ETN[68], EUR[0.02], HOT[.0000001], LCX[7379.81560283], QASH[43], USD[0.18] | | |
| 10208125 | Unliquidated | ETH[.000133], QASH[614.75308271] | | |
| 10208126 | Unliquidated | BTC[.00010303] | | |
| 10208127 | Unliquidated | BTCV[.99953305] | | |
| 10208128 | Unliquidated | OMG[4.00827601] | | |
| 10208129 | Unliquidated | BTC[.00013364], ETH[.0001915], ETHW[.0001915], USDT[85.232901] | | |
| 10208130 | Unliquidated | BTC[.00036] | | |
| 10208131 | Unliquidated | BTC[.00020222] | | |
| 10208132 | Unliquidated | BTCV[.00003939], USD[0.02], USDT[7.083681] | | |
| 10208133 | Unliquidated | BTC[.00036] | | |
| 10208134 | Unliquidated | BTC[.00000087] | | |
| 10208135 | Unliquidated | BTC[.00000717], PPP[8493.15945418] | | |
| 10208136 | Unliquidated | ETN[1500], IPSX[25000] | | |
| 10208137 | Unliquidated | BTC[.00036] | | |
| 10208138 | Unliquidated | BTCV[2.13418926] | | |
| 10208139 | Unliquidated | BTC[.20227123], ETH[.00178581], ETHW[.00178581], USD[8741.42] | | |
| 10208140 | Unliquidated | BTC[.00000006], CRPT[.50190953], QASH[.43953701] | | |
| 10208141 | Unliquidated | BTC[.05725415], ETH[1.59088632], ETHW[1.59088632], USD[11435.22] | | |
| 10208142 | Unliquidated | BTC[.00037058], ETH[.00000245], ETHW[.00000245], EUR[0.00], USDC[.19646874] | | |
| 10208143 | Unliquidated | BTC[.00000247] | | |
| 10208144 | Unliquidated | CRPT[.95820001] | | |
| 10208145 | Unliquidated | USDC[.0001192] | | |
| 10208146 | Unliquidated | BTC[.00001472] | | |
| 10208147 | Unliquidated | BTC[.00001535] | | |
| 10208148 | Unliquidated | BTC[.00000396], CPH[5161.15348242], EWT[619.08632367], GET[512.70143507], TFT[652.3058507], UBT[955.6942252], USDT[.00029], XDC[32018.04802259] | | |
| 10208149 | Unliquidated | USD[0.04], USDT[802.394208] | | |
| 10208150 | Unliquidated | BTC[.000117] | | |
| 10208151 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10208152 | Unliquidated | BTCV[.00046704], KLAY[.859], KMD[.00000008], LIKE[28.38], QASH[.003] | | |
| 10208153 | Unliquidated | BTC[.00000891], EUR[0.94], LCX[.00000001], LTC[.00000001], MIOTA[.000001], USD[0.05] | | |
| 10208154 | Unliquidated | LIKE[1288.94019695], USD[0.08] | | |
| 10208155 | Unliquidated | BTC[.00036] | | |
| 10208156 | Unliquidated | BTC[.0005766] | | |
| 10208157 | Unliquidated | LCX[.0008028], USD[1.12], USDC[3.42160988] | | |
| 10208158 | Unliquidated | BTC[.00036], BTCV[.00000748] | | |
| 10208159 | Unliquidated | BTC[.00000582], LCX[47937.7614265], USD[0.01], USDC[.50038587], USDT[.001787] | | |
| 10208160 | Unliquidated | BTC[.00036], FCT[1.42789529], USD[4.53] | | |
| 10208161 | Unliquidated | BTC[.00000091], LCX[.00000001] | | |
| 10208162 | Unliquidated | BTC[.00003987], QASH[14.607] | | |
| 10208163 | Unliquidated | BTC[.00002399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208164 | Unliquidated | BTCV[.031699] | | |
| 10208165 | Unliquidated | BTC[.00097697], LCX[14923.29212919] | | |
| 10208166 | Unliquidated | BTC[.00008052], CRPT[.00005215], XLM[.0000353] | | |
| 10208167 | Unliquidated | BTC[.00355487] | | |
| 10208168 | Unliquidated | BTC[.000047], BTCV[.00006049], USDT[.00002], XLM[.00000002] | | |
| 10208169 | Unliquidated | BTC[.0005182] | | |
| 10208170 | Unliquidated | USD[0.00] | | |
| 10208171 | Unliquidated | BTC[.00036] | | |
| 10208172 | Unliquidated | BTC[.00001011], CEL[.00003113] | | |
| 10208173 | Unliquidated | BTCV[45] | | |
| 10208174 | Unliquidated | ETN[1904.3] | | |
| 10208175 | Unliquidated | BTC[.00000507] | | |
| 10208176 | Unliquidated | BTC[.00001349], EUR[0.01] | | |
| 10208177 | Unliquidated | CHI[93.11703184] | | |
| 10208178 | Unliquidated | BTC[.00036] | | |
| 10208179 | Unliquidated | BTCV[.000307] | | |
| 10208180 | Unliquidated | BTC[.0009088], BTCV[.02490661] | | |
| 10208181 | Unliquidated | BTC[.003914], BTCV[.00001424] | | |
| 10208182 | Unliquidated | BTC[.02002031] | | |
| 10208183 | Unliquidated | BTCV[.013092] | | |
| 10208184 | Unliquidated | BTCV[.34499135] | | |
| 10208185 | Unliquidated | BTC[.00020191] | | |
| 10208186 | Unliquidated | BTCV[1.70420496] | | |
| 10208187 | Unliquidated | BTCV[8.25387595] | | |
| 10208188 | Unliquidated | BTC[.0000001], MTC[95], XRP[.989968] | | |
| 10208189 | Unliquidated | BTC[.00036617], ETH[.00000823] | | |
| 10208190 | Unliquidated | BTC[.00036654], BTCV[3.21644298] | | |
| 10208191 | Unliquidated | EUR[0.00], QASH[2039.90578038], USDC[.0000007] | | |
| 10208192 | Unliquidated | BTCV[.28314624], USD[8.14] | | |
| 10208193 | Unliquidated | BTC[.00011324], BTCV[.3439] | | |
| 10208194 | Unliquidated | BTC[.00000655], QASH[533.59380253], USD[2.50] | | |
| 10208195 | Unliquidated | BTC[.0385587], BTCV[1.31933337] | | |
| 10208196 | Unliquidated | BTC[.0000937] | | |
| 10208197 | Unliquidated | USDT[16.933284] | | |
| 10208198 | Unliquidated | BTC[.00036] | | |
| 10208199 | Unliquidated | ETN[90] | | |
| 10208200 | Unliquidated | CEL[.00005543], ETH[.00135964], ETHW[.00135964], USDC[.00238983], USDT[14.786084] | | |
| 10208201 | Unliquidated | BTC[.00000012], USD[0.00], XLM[.00000486] | | |
| 10208202 | Unliquidated | EWT[.00095227] | | |
| 10208203 | Unliquidated | BTC[.00036], USD[14.00] | | |
| 10208204 | Unliquidated | USDT[.000001] | | |
| 10208205 | Unliquidated | BTC[.00000618], ETH[.00067754], USDT[.24705] | | |
| 10208206 | Unliquidated | ETN[.86], UBT[.6770006] | | |
| 10208207 | Unliquidated | BTCV[.00000001] | | |
| 10208208 | Unliquidated | USD[0.20] | | |
| 10208209 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10208210 | Unliquidated | BTC[.00000006], ETH[.00000599], ETHW[.00000599], USDC[.00531271], USDT[.000782] | | |
| 10208211 | Unliquidated | BTCV[4.646] | | |
| 10208212 | Unliquidated | BTC[.00000195] | | |
| 10208213 | Unliquidated | JPY[0.14], USD[0.00], XRP[.0000007] | | |
| 10208214 | Unliquidated | BTC[.00036] | | |
| 10208215 | Unliquidated | BTC[.00014616], USD[0.23] | | |
| 10208216 | Unliquidated | BTC[.00005359], USD[0.85], USDC[.00000034] | | |
| 10208217 | Unliquidated | USD[0.51] | | |
| 10208218 | Unliquidated | BTC[.06680398], USDT[21.375368] | | |
| 10208219 | Unliquidated | USD[0.59] | | |
| 10208220 | Unliquidated | ETN[87.21], LTC[.000005] | | |
| 10208221 | Unliquidated | USDT[.244004], XPT[17032.92840102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208222 | Unliquidated | BTC[.00000429] | | |
| 10208223 | Unliquidated | BTC[.0000551], ETH[.00000474], ETHW[.00000474], LCX[1000] | | |
| 10208224 | Unliquidated | BTC[.00004473], EUR[1.54], QASH[68.44489953], USD[0.39], USDC[.01729703], USDT[13.396533] | | |
| 10208225 | Unliquidated | BTC[.00000001] | | |
| 10208226 | Unliquidated | JPY[0.47] | | |
| 10208227 | Unliquidated | BTCV[.000023] | | |
| 10208228 | Unliquidated | BTC[.00000022], LCX[498388.09490864] | | |
| 10208229 | Unliquidated | USDC[3.465] | | |
| 10208230 | Unliquidated | ETH[.00154] | | |
| 10208231 | Unliquidated | USDT[.000036] | | |
| 10208232 | Unliquidated | BTC[.00000027], BTCV[.00022176], ETH[.00000012], ETHW[.00000012], EUR[0.08], LCX[101.78794403], SPDR[100], USD[0.24], USDT[.000045] | | |
| 10208233 | Unliquidated | BTCV[.00000038] | | |
| 10208234 | Unliquidated | USD[36.83] | | |
| 10208235 | Unliquidated | BTCV[.0214656], USD[0.06] | | |
| 10208236 | Unliquidated | BCH[.01025268], ETH[.64036476], ETHW[.64036476] | | |
| 10208237 | Unliquidated | BTCV[.00000701], ETH[.000005], ETHW[.000005] | | |
| 10208238 | Unliquidated | USD[8.14] | | |
| 10208239 | Unliquidated | BTC[.00034237], ETH[.00000032] | | |
| 10208240 | Unliquidated | BTC[.00004292], USD[1.04] | | |
| 10208241 | Unliquidated | LCX[.012675] | | |
| 10208242 | Unliquidated | BTC[.00000419] | | |
| 10208243 | Unliquidated | USD[0.00] | | |
| 10208244 | Unliquidated | BTC[.00000004], USD[0.37] | | |
| 10208245 | Unliquidated | BTC[.00036] | | |
| 10208246 | Unliquidated | BTC[.00001374], USD[0.19] | | |
| 10208247 | Unliquidated | DAI[.00005744], XRP[.000029] | | |
| 10208248 | Unliquidated | USD[0.19] | | |
| 10208249 | Unliquidated | BCH[.076] | | |
| 10208250 | Unliquidated | BTC[.0009304], ETH[.03265845] | | |
| 10208251 | Unliquidated | BTCV[.000009], DASH[.00000006], LTC[.00000036], USD[0.02] | | |
| 10208252 | Unliquidated | USD[0.03] | | |
| 10208253 | Unliquidated | USD[0.55] | | |
| 10208254 | Unliquidated | BTC[.00500841] | | |
| 10208255 | Unliquidated | BTC[.00054046] | | |
| 10208256 | Unliquidated | CEL[.09408906], ETH[.00015925], ETHW[.00015925] | | |
| 10208257 | Unliquidated | EUR[0.01], USD[0.59], USDT[.417074] | | |
| 10208258 | Unliquidated | CEL[.00000966], ETH[.00022176], JPY[0.14], QASH[4.8], USDC[.00000034] | | |
| 10208259 | Unliquidated | BTC[.0001921], USDC[.00408919] | | |
| 10208260 | Unliquidated | BTCV[.00076083], USD[0.03] | | |
| 10208261 | Unliquidated | BTC[.00000108], XRP[15.51094382] | | |
| 10208262 | Unliquidated | BTCV[1.44982411] | | |
| 10208263 | Unliquidated | BTC[.00010056] | | |
| 10208264 | Unliquidated | BTCV[39.99] | | |
| 10208265 | Unliquidated | BTC[.00004933], USD[0.15] | | |
| 10208266 | Unliquidated | BTC[.00037776], DOGE[62.26], LINK[7.32221928], QASH[161.8] | | |
| 10208267 | Unliquidated | BTC[.00002829], LCX[1573.10720321] | | |
| 10208268 | Unliquidated | USD[0.08] | | |
| 10208269 | Unliquidated | BTC[.00175153], BTCV[.02], CEL[5], ETH[.04], ETHW[.04], TRX[100] | | |
| 10208270 | Unliquidated | BTC[.00013444], ETH[.050478], ETHW[.050478], QASH[.07819036], USD[0.37], USDT[.018574] | | |
| 10208271 | Unliquidated | BTC[.00004836], EUR[0.54], XRP[.00000063] | | |
| 10208272 | Unliquidated | BTC[.00036], LCX[1], USD[0.54] | | |
| 10208273 | Unliquidated | BTC[.00036], BTCV[1.36231548] | | |
| 10208274 | Unliquidated | BTC[.00000001], USDT[.009527] | | |
| 10208275 | Unliquidated | BTC[.0030465], BTCV[.61993701] | | |
| 10208276 | Unliquidated | BTC[.00036], USDC[.61384481] | | |
| 10208277 | Unliquidated | ETH[.0017], ETHW[.0017], USD[183.05], USDT[1.624114] | | |
| 10208278 | Unliquidated | BTC[.00000001], BTCV[.00085068], ETN[762.97], GYEN[.827737], JPY[5.71], PPP[32.4], USDT[.005996], XPT[.28633282], XRP[.12872786], XTZ[.004882] | | |
| 10208279 | Unliquidated | BTCV[5.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208280 | Unliquidated | BTC[.0004239], ETN[.01] | | |
| 10208281 | Unliquidated | BTC[.00036], USD[0.03], USDT[.8] | | |
| 10208282 | Unliquidated | BTC[.00036], BTCV[.0001] | | |
| 10208283 | Unliquidated | XRP[.035] | | |
| 10208284 | Unliquidated | BTC[.00000001], EWT[.00000001] | | |
| 10208285 | Unliquidated | BTC[.00035424], ETH[.0150428], ETHW[.0150428], USDT[.0002] | | |
| 10208286 | Unliquidated | AQUA[12878.203808], ETH[.66926], ETHW[1.33852], EWT[428], HBAR[10530], KLAY[1100], MIOTA[1059], POWR[1306], QASH[.05769286], TRX[10170], USD[7415.44], USDC[8752.16339608], USDT[33.089038], XEM[60000], XLM[10980], XTZ[1025.73] | | |
| 10208287 | Unliquidated | BTC[.00000403] | | |
| 10208288 | Unliquidated | BTC[.00163991] | | |
| 10208289 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10208290 | Unliquidated | BTC[.0000013] | | |
| 10208291 | Unliquidated | BTC[.00020579], ETH[.00000001], QASH[.20353186], USD[0.04], USDC[.18631289], XRP[.00000001] | | |
| 10208292 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10208293 | Unliquidated | BTCV[.00001173], USD[0.02] | | |
| 10208294 | Unliquidated | USD[3.91], USDT[3.896] | | |
| 10208295 | Unliquidated | BTC[.00004561], USD[0.02], USDT[.000001] | | |
| 10208296 | Unliquidated | BTC[.00036], XPT[16754.69468722] | | |
| 10208297 | Unliquidated | BTCV[.39135097] | | |
| 10208298 | Unliquidated | BTC[.00036046], XLM[.09999996] | | |
| 10208299 | Unliquidated | BTC[.00145817], BTCV[.413086] | | |
| 10208300 | Unliquidated | TRX[.000001], USD[997.00] | | |
| 10208301 | Unliquidated | USD[0.06] | | |
| 10208302 | Unliquidated | BTC[.000152] | | |
| 10208303 | Unliquidated | BTC[.00145701], USD[1.18], USDT[.115032] | | |
| 10208304 | Unliquidated | BTC[.00036] | | |
| 10208305 | Unliquidated | USDC[.00805442] | | |
| 10208306 | Unliquidated | BTC[.00000404], QASH[117.89258108], USD[4.70] | | |
| 10208307 | Unliquidated | BTC[.00000097], TRX[9] | | |
| 10208308 | Unliquidated | ETH[.01204261], ETHW[.01204261] | | |
| 10208309 | Unliquidated | BTC[.00000401] | | |
| 10208310 | Unliquidated | CEL[.0894979], USDC[1.02450306] | | |
| 10208311 | Unliquidated | BTC[.00036], EUR[4.28] | | |
| 10208312 | Unliquidated | BTC[.00011042], LCX[.32663561] | | |
| 10208313 | Unliquidated | BTC[.00036] | | |
| 10208314 | Unliquidated | BTCV[.0009], QASH[88.65584776] | | |
| 10208315 | Unliquidated | BTC[.00036] | | |
| 10208316 | Unliquidated | BTC[.00036], USDC[.00004698] | | |
| 10208317 | Unliquidated | BTCV[.07702] | | |
| 10208318 | Unliquidated | BTC[.00012351], ETH[.00491997] | | |
| 10208319 | Unliquidated | BTC[.00018015], USD[0.04], XRP[.00000056] | | |
| 10208320 | Unliquidated | BTC[.00036007], BTCV[.00000065] | | |
| 10208321 | Unliquidated | BTC[.0000006] | | |
| 10208322 | Unliquidated | BTC[.00051115] | | |
| 10208323 | Unliquidated | ETH[.00000044], USDC[.0046667] | | |
| 10208324 | Unliquidated | USD[16.20] | | |
| 10208325 | Unliquidated | BTC[.00000084], CEL[.00330148], QASH[.00000003], USD[0.02], USDC[.0010597], USDT[.00141] | | |
| 10208326 | Unliquidated | EUR[1.83] | | |
| 10208327 | Unliquidated | BTC[.00049601], USDT[2.528779] | | |
| 10208328 | Unliquidated | BTC[.00036] | | |
| 10208329 | Unliquidated | BTC[.00002544] | | |
| 10208330 | Unliquidated | BTCV[.99] | | |
| 10208331 | Unliquidated | BTC[.00015742] | | |
| 10208332 | Unliquidated | LCX[1], USD[1.31] | | |
| 10208333 | Unliquidated | BTCV[.03199507] | | |
| 10208334 | Unliquidated | BTC[.00096866], REN[.00000018], USD[0.05], USDT[86.973958] | | |
| 10208335 | Unliquidated | BTC[.00016127], ETH[.00475012], USDT[.025555] | | |
| 10208336 | Unliquidated | ETH[.00173318] | | |
| 10208337 | Unliquidated | BTC[.00036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208338 | Unliquidated | BTC[.00036] | | |
| 10208339 | Unliquidated | BTCV[.91118681], ETH[.00000001], ETHW[.00000001], USD[0.49] | | |
| 10208340 | Unliquidated | BTC[.00000884], ETH[.00000239], ETHW[.00000239] | | |
| 10208341 | Unliquidated | BTC[.00000547], BTCV[11.50739426], CEL[18.9624], ETH[.03257711], ETHW[.00012395], QASH[.00000006], USD[0.01] | | |
| 10208342 | Unliquidated | BTC[.00000183] | | |
| 10208343 | Unliquidated | BTC[.00000021], CEL[.0029], XRP[16.944] | | |
| 10208344 | Unliquidated | BTC[.00000002], RIF[.22974821], USDT[3.508067] | | |
| 10208345 | Unliquidated | BTC[.00000412], ETH[.00000068], ETHW[.00000068], QASH[791.58396279], USD[0.00], USDC[1.00170189], USDT[.600119] | | |
| 10208346 | Unliquidated | BTC[.00000003], USD[0.01] | | |
| 10208347 | Unliquidated | BTC[.00132169], USDC[.83342995], USDT[.013211] | | |
| 10208348 | Unliquidated | BTC[.00000543], BTCV[2.92373367] | | |
| 10208349 | Unliquidated | BTC[.00014888] | | |
| 10208350 | Unliquidated | BTC[.05321972], ETH[.00112263], ETHW[.00112263] | | |
| 10208351 | Unliquidated | USD[0.00] | | |
| 10208352 | Unliquidated | BTCV[.00005607] | | |
| 10208353 | Unliquidated | BTC[.00002541], QASH[.00580508] | | |
| 10208354 | Unliquidated | BTC[.00036051], EUR[2.20], QASH[.00000044], STORJ[.2589589], USDT[37.254462] | | |
| 10208355 | Unliquidated | BTC[.00036] | | |
| 10208356 | Unliquidated | BTC[.00001294] | | |
| 10208357 | Unliquidated | ETH[.00137861] | | |
| 10208358 | Unliquidated | BTC[.00001322] | | |
| 10208359 | Unliquidated | ETN[233.46] | | |
| 10208360 | Unliquidated | CEL[.00006987] | | |
| 10208361 | Unliquidated | BTC[.00014904], ETH[.02500062] | | |
| 10208362 | Unliquidated | BTC[.00003038], TEM[2], TRX[1] | | |
| 10208363 | Unliquidated | CEL[9.27870001], ETH[.00000193], ETHW[.00000193], USD[2.29], USDC[.00000011], USDT[.028514] | | |
| 10208364 | Unliquidated | BTC[.00000244] | | |
| 10208365 | Unliquidated | BTCV[.15525461] | | |
| 10208366 | Unliquidated | BTC[.00000004], USDT[.000903] | | |
| 10208367 | Unliquidated | BTC[.00003288], KRL[1000] | | |
| 10208368 | Unliquidated | BTC[.00036], ILK[.73898914] | | |
| 10208369 | Unliquidated | LTC[.00124707] | | |
| 10208370 | Unliquidated | BTC[.00000049], USD[0.02], XRP[.00000027] | | |
| 10208371 | Unliquidated | BTC[.00141978] | | |
| 10208372 | Unliquidated | BTCV[.13025] | | |
| 10208373 | Unliquidated | USD[0.43] | | |
| 10208374 | Unliquidated | BTC[.00000307] | | |
| 10208375 | Unliquidated | BTC[.00000091], ROOBEE[33.95121951] | | |
| 10208376 | Unliquidated | BTC[.00000596], ETH[.0018964], ETHW[.0018964] | | |
| 10208377 | Unliquidated | BTC[.00013205], ETN[.53] | | |
| 10208378 | Unliquidated | BTC[.00036], USD[3.46] | | |
| 10208379 | Unliquidated | ETN[95] | | |
| 10208380 | Unliquidated | BTCV[.09946981] | | |
| 10208381 | Unliquidated | USD[0.01] | | |
| 10208382 | Unliquidated | BTCV[.00007535] | | |
| 10208383 | Unliquidated | BTCV[.00232964] | | |
| 10208384 | Unliquidated | EWT[.00003771] | | |
| 10208386 | Unliquidated | USD[4.46] | | |
| 10208387 | Unliquidated | PCI[31] | | |
| 10208388 | Unliquidated | BTC[.00000216], JPY[0.73] | | |
| 10208389 | Unliquidated | BTC[.00034577], BTCV[3.6] | | |
| 10208390 | Unliquidated | USD[0.36] | | |
| 10208391 | Unliquidated | BTC[.00008932] | | |
| 10208392 | Unliquidated | BTC[.00394966] | | |
| 10208393 | Unliquidated | BTC[.00000149] | | |
| 10208394 | Unliquidated | CEL[.00001715] | | |
| 10208395 | Unliquidated | CRPT[.12285337] | | |
| 10208396 | Unliquidated | BTC[.00000452] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208397 | Unliquidated | BTC[.00036] | | |
| 10208398 | Unliquidated | BTC[.00009949] | | |
| 10208399 | Unliquidated | BTC[.00045527], BTCV[1.07] | | |
| 10208400 | Unliquidated | EWT[.00004364], LCX[.65764041] | | |
| 10208401 | Unliquidated | BTC[.00000749] | | |
| 10208402 | Unliquidated | BTCV[.00456509] | | |
| 10208403 | Unliquidated | PCI[31] | | |
| 10208404 | Unliquidated | USDT[.032628] | | |
| 10208405 | Unliquidated | CRPT[1295.87416768], ETN[24062.08], EUR[0.32], XRP[589.9661544] | | |
| 10208406 | Unliquidated | BTC[.0000059] | | |
| 10208407 | Unliquidated | ETH[.0125105] | | |
| 10208408 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10208409 | Unliquidated | BTC[.00000649] | | |
| 10208410 | Unliquidated | BTC[.00000863] | | |
| 10208411 | Unliquidated | PCI[31] | | |
| 10208412 | Unliquidated | USD[0.02] | | |
| 10208413 | Unliquidated | BTC[.00038602], USD[0.01], USDT[.000019] | | |
| 10208414 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10208415 | Unliquidated | PCI[31] | | |
| 10208416 | Unliquidated | PCI[31] | | |
| 10208417 | Unliquidated | DAI[.1853039], ETH[.00037156], ETHW[.00037156], QASH[23.01670262], USDC[20.45698842], USDT[1.605083] | | |
| 10208418 | Unliquidated | PCI[31] | | |
| 10208419 | Unliquidated | BTC[.00036] | | |
| 10208420 | Unliquidated | USD[0.03] | | |
| 10208421 | Unliquidated | BTCV[.8480468] | | |
| 10208422 | Unliquidated | BTC[.00137964], ETH[.01] | | |
| 10208423 | Unliquidated | PCI[31] | | |
| 10208424 | Unliquidated | PCI[31] | | |
| 10208425 | Unliquidated | PCI[31] | | |
| 10208426 | Unliquidated | PCI[31] | | |
| 10208427 | Unliquidated | PCI[31] | | |
| 10208428 | Unliquidated | BTC[.00036], USDT[.050895] | | |
| 10208429 | Unliquidated | PCI[31] | | |
| 10208430 | Unliquidated | PCI[31] | | |
| 10208431 | Unliquidated | PCI[31] | | |
| 10208432 | Unliquidated | KRL[.00002712], TRX[.000001], USD[1.03] | | |
| 10208433 | Unliquidated | BTC[.00000072], BTCV[.00000001], TRX[.1] | | |
| 10208434 | Unliquidated | ETH[.00378171] | | |
| 10208435 | Unliquidated | BTCV[.02146383], KLAY[100] | | |
| 10208436 | Unliquidated | BTC[.00092623], EUR[0.00], SNX[.00852883] | | |
| 10208437 | Unliquidated | BTC[.00000216], CEL[.00000981], ETH[.00015198], ETHW[.00015198], QASH[3.47202509], USD[0.11], USDC[33.61622018], USDT[.258455] | | |
| 10208438 | Unliquidated | BTC[.00002648], XLM[.00000001], XRP[.80500067] | | |
| 10208439 | Unliquidated | BTC[.00000686], ETH[.006351] | | |
| 10208440 | Unliquidated | BTCV[.00000297] | | |
| 10208441 | Unliquidated | BTC[.00152324], USD[0.22] | | |
| 10208442 | Unliquidated | BTC[.00001523] | | |
| 10208443 | Unliquidated | USD[0.06] | | |
| 10208444 | Unliquidated | BTC[.00003793], ETH[.00429914], ETHW[.00429914] | | |
| 10208445 | Unliquidated | BTC[.00001005], BTCV[.00001] | | |
| 10208446 | Unliquidated | BTC[.00000501] | | |
| 10208447 | Unliquidated | BTCV[.0000858] | | |
| 10208448 | Unliquidated | BTCV[.00001306] | | |
| 10208449 | Unliquidated | BTC[.00099958], ETH[.00891684], EWT[659.5], UBT[2030] | | |
| 10208450 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10208451 | Unliquidated | BTC[.00036] | | |
| 10208452 | Unliquidated | EUR[0.01], USD[0.99], USDC[.00402619] | | |
| 10208453 | Unliquidated | BTC[.00039076], CRPT[2] | | |
| 10208454 | Unliquidated | BTC[.00000881] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208455 | Unliquidated | LCX[1290.8], USDT[.003997] | | |
| 10208456 | Unliquidated | BTC[.00014938] | | |
| 10208457 | Unliquidated | BTC[.00000141] | | |
| 10208458 | Unliquidated | BTCV[3.45159217] | | |
| 10208459 | Unliquidated | BTC[.00000091], EUR[0.05] | | |
| 10208460 | Unliquidated | ETH[.00000026], ETHW[.00000026] | | |
| 10208461 | Unliquidated | BTC[.00000001] | | |
| 10208462 | Unliquidated | BTC[.00000002] | | |
| 10208463 | Unliquidated | BTC[.00000001] | | |
| 10208464 | Unliquidated | BTC[.00032532], ETH[.0000198], ETHW[.0000198] | | |
| 10208465 | Unliquidated | LCX[103138] | | |
| 10208466 | Unliquidated | USD[0.00] | | |
| 10208467 | Unliquidated | BTC[.000002], FIO[10], USDT[.000154], XLM[.00013484], XRP[.00000985] | | |
| 10208468 | Unliquidated | BTC[.00000357], BTCV[10] | | |
| 10208469 | Unliquidated | USD[0.69] | | |
| 10208470 | Unliquidated | PCI[31] | | |
| 10208471 | Unliquidated | BTC[.00036], USD[0.63] | | |
| 10208472 | Unliquidated | XRP[.556] | | |
| 10208473 | Unliquidated | BTC[.00000015], ETH[.00000001], ETHW[.00000001], LTC[.00000007], USD[0.06], USDT[.10184] | | |
| 10208474 | Unliquidated | BTC[.00000037], USD[1.59], XRP[.00644986] | | |
| 10208475 | Unliquidated | BTC[.00000059], ETH[.00001203] | | |
| 10208476 | Unliquidated | USD[0.13] | | |
| 10208477 | Unliquidated | ETH[.00036379] | | |
| 10208478 | Unliquidated | BTC[.00010294] | | |
| 10208479 | Unliquidated | LTC[.00089654] | | |
| 10208480 | Unliquidated | KLAY[41.385] | | |
| 10208481 | Unliquidated | BTC[.00042705] | | |
| 10208482 | Unliquidated | BTCV[.19025832] | | |
| 10208483 | Unliquidated | BTC[.00036], USDT[.111552] | | |
| 10208484 | Unliquidated | EWT[6.68513881], USD[0.10] | | |
| 10208485 | Unliquidated | BTC[.00002191] | | |
| 10208486 | Unliquidated | BTC[.00016], ETH[.0000004], USD[0.08] | | |
| 10208487 | Unliquidated | BTC[.00000153], RFOX[2574.44439957] | | |
| 10208488 | Unliquidated | JPY[5.74], XRP[.00000027] | | |
| 10208489 | Unliquidated | BCH[.0021596], JPY[1.93], XRP[.98758957] | | |
| 10208490 | Unliquidated | PCI[31] | | |
| 10208491 | Unliquidated | BTC[.00028168], EUR[0.00] | | |
| 10208492 | Unliquidated | USD[0.02] | | |
| 10208493 | Unliquidated | JPY[38.53] | | |
| 10208494 | Unliquidated | BTC[.00005504], USD[2.84], USDT[.00964] | | |
| 10208495 | Unliquidated | BTC[.00115454], KLAY[.00069816] | | |
| 10208496 | Unliquidated | BTC[.00036018] | | |
| 10208497 | Unliquidated | BTC[.00005028] | | |
| 10208498 | Unliquidated | BTC[.00000017], TRX[.9] | | |
| 10208499 | Unliquidated | USD[12.83] | | |
| 10208500 | Unliquidated | BTC[.00030142] | | |
| 10208501 | Unliquidated | BTC[.00000239], USD[0.00] | | |
| 10208502 | Unliquidated | CRPT[.0035125] | | |
| 10208503 | Unliquidated | BTC[.00014276] | | |
| 10208504 | Unliquidated | AUD[50.00] | | |
| 10208505 | Unliquidated | USDT[.027229] | | |
| 10208506 | Unliquidated | BCH[.0094427], LTC[.00359883] | | |
| 10208507 | Unliquidated | ETH[.00000088], QASH[.00000043] | | |
| 10208508 | Unliquidated | BTC[.00000489], CEL[.0372], DOT[.53794736], USDC[9.19669461] | | |
| 10208509 | Unliquidated | BTC[.00001109] | | |
| 10208510 | Unliquidated | CRPT[.00070903] | | |
| 10208511 | Unliquidated | BTC[.00009672], ETH[4.65045602], ETHW[4.65045602], HKD[62.38], JPY[11.65], USDT[6.111175] | | |
| 10208512 | Unliquidated | BTC[.00036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208513 | Unliquidated | BTC[.0000035], QASH[.0000038], USDT[.00568] | | |
| 10208514 | Unliquidated | BTCV[.1] | | |
| 10208515 | Unliquidated | BTCV[2.16492545], USD[0.00] | | |
| 10208516 | Unliquidated | BTCV[.23048] | | |
| 10208517 | Unliquidated | BTC[.00024388], LCX[.6980266], USDC[.66728119], USDT[6.158722] | | |
| 10208518 | Unliquidated | BTC[.00000143], ETH[.0000002], EUR[0.04], XRP[2.5308451] | | |
| 10208519 | Unliquidated | BTC[.00080536] | | |
| 10208520 | Unliquidated | BTC[.00001401], ETH[.00002291], ETHW[.00002291], USD[1.04], USDT[.267908], XRP[.00000042] | | |
| 10208521 | Unliquidated | BTC[.00001773] | | |
| 10208522 | Unliquidated | BTC[.00009922] | | |
| 10208523 | Unliquidated | BTCV[.00000001], USD[0.00] | | |
| 10208524 | Unliquidated | BTCV[.10101357], XRP[13.53850768] | | |
| 10208525 | Unliquidated | BTC[.00010848] | | |
| 10208526 | Unliquidated | BTC[.00000316], USD[0.01] | | |
| 10208527 | Unliquidated | KRL[277.51965749] | | |
| 10208528 | Unliquidated | BTCV[.94710262], XRP[112.639009] | | |
| 10208529 | Unliquidated | BTC[.00000022], BTCV[.00003289], QASH[.00002295] | | |
| 10208530 | Unliquidated | BTC[.00001834], KRL[.0000872] | | |
| 10208531 | Unliquidated | BTC[.00036], USD[40.67] | | |
| 10208532 | Unliquidated | DACS[6129.04411763], FLIXX[1670.73646731], FTX[1013.51757855], GET[27.34680722], IDH[1592.97764633], MNR[559.479779], NEO[.66539796], OMG[11.90241075], QASH[135.12946468], QTUM[1.46777711], RFOX[4019.044556] | | |
| 10208533 | Unliquidated | BTC[.01357045], KRL[7192.23677598] | | |
| 10208535 | Unliquidated | BTC[.00000624], ETN[224.68] | | |
| 10208536 | Unliquidated | BTC[.00011847] | | |
| 10208537 | Unliquidated | BTC[.00002163] | | |
| 10208538 | Unliquidated | USD[2.02] | | |
| 10208539 | Unliquidated | ETH[.0005], UBT[3.096] | | |
| 10208540 | Unliquidated | BTC[.00014939], BTCV[.11188519], EUR[0.00] | | |
| 10208541 | Unliquidated | BTC[.00000001], KLAY[22.33494094], USDT[.000639] | | |
| 10208542 | Unliquidated | BTC[.00002803] | | |
| 10208543 | Unliquidated | BTC[.00009068] | | |
| 10208544 | Unliquidated | LINK[.014775] | | |
| 10208545 | Unliquidated | BTC[.00000122], BTCV[.00037085], USD[0.01], XRP[.38778399] | | |
| 10208546 | Unliquidated | BTC[.00000562], ETH[.00000023] | | |
| 10208547 | Unliquidated | BTC[.00036] | | |
| 10208549 | Unliquidated | BTC[.00000016], LINK[.003], USD[0.08], USDT[.262763] | | |
| 10208550 | Unliquidated | ETN[427.4] | | |
| 10208551 | Unliquidated | BTC[.00004645], BTCV[.00067543], USDC[.08932708] | | |
| 10208552 | Unliquidated | BTC[.00021296] | | |
| 10208553 | Unliquidated | KRL[.03065577] | | |
| 10208554 | Unliquidated | BTC[.0000216], BTCV[.005625] | | |
| 10208555 | Unliquidated | USD[0.01], USDC[.49257162], USDT[.001152] | | |
| 10208556 | Unliquidated | BTC[.00002224], EUR[0.94], USD[0.25] | | |
| 10208557 | Unliquidated | ETH[.00000087] | | |
| 10208558 | Unliquidated | BTC[.00025244], EUR[49.28], USD[0.02] | | |
| 10208559 | Unliquidated | BTC[.00073754], ETN[60.5] | | |
| 10208560 | Unliquidated | PCI[31] | | |
| 10208561 | Unliquidated | BTC[.00006264] | | |
| 10208562 | Unliquidated | BTC[.00000024], CEL[.06844234] | | |
| 10208563 | Unliquidated | BTC[.00036], USD[0.72] | | |
| 10208564 | Unliquidated | BTCV[6.09069299] | | |
| 10208565 | Unliquidated | EUR[0.00], EWT[.00000001] | | |
| 10208566 | Unliquidated | BTC[.00000391], LCX[1018.67283507], USDC[.36525082], VI[1000], XRP[168.02453188] | | |
| 10208567 | Unliquidated | BTCV[2.04748567] | | |
| 10208568 | Unliquidated | BTC[.00020412], BTCV[1.4149371] | | |
| 10208569 | Unliquidated | BTC[.00001106], BTCV[.00000244] | | |
| 10208570 | Unliquidated | SGD[1.79] | | |
| 10208571 | Unliquidated | BTC[.00011211] | | |
| 10208572 | Unliquidated | ETN[740] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208573 | Unliquidated | USD[1.89] | | |
| 10208574 | Unliquidated | BTC[.00014788], ETH[.3640266], ETHW[.3640266], XRP[1127.070783] | | |
| 10208575 | Unliquidated | BTC[.00047565] | | |
| 10208576 | Unliquidated | BTC[.00010082] | | |
| 10208577 | Unliquidated | JPY[1.18], USDC[.12186399], USDT[.025268] | | |
| 10208578 | Unliquidated | BTC[.00001977] | | |
| 10208579 | Unliquidated | BTC[.00000515], ETH[.01568959], ETHW[.01568959], EWT[561.87305507] | | |
| 10208580 | Unliquidated | USD[0.07] | | |
| 10208581 | Unliquidated | BTC[.00012445], ETN[6780], EUR[0.15], MIOTA[335] | | |
| 10208582 | Unliquidated | BTC[.00006383] | | |
| 10208583 | Unliquidated | BTC[.00036], MNR[713414.857943], USDT[23.286153] | | |
| 10208584 | Unliquidated | BTC[.00047833], MNR[356335.930059], USDT[49.4274] | | |
| 10208585 | Unliquidated | BTCV[.0000157] | | |
| 10208586 | Unliquidated | BTC[.00000148] | | |
| 10208587 | Unliquidated | BTC[.00000024], USD[0.02], XRP[.00000027] | | |
| 10208588 | Unliquidated | LCX[.00444171] | | |
| 10208589 | Unliquidated | BTC[.00060643], ETH[.0177098] | | |
| 10208590 | Unliquidated | BTC[.00000013] | | |
| 10208591 | Unliquidated | BTC[.000041] | | |
| 10208592 | Unliquidated | BTC[.00002826], CEL[.0000378], XRP[.002127] | | |
| 10208593 | Unliquidated | USD[0.00] | | |
| 10208594 | Unliquidated | CEL[.00008889], ETH[.00009503], ETHW[.00009503] | | |
| 10208595 | Unliquidated | BTC[.00036961] | | |
| 10208596 | Unliquidated | BTC[.00009123] | | |
| 10208597 | Unliquidated | ETH[.00878529], ETHW[.00878529], USDT[4.486405] | | |
| 10208598 | Unliquidated | BTC[.00000007] | | |
| 10208599 | Unliquidated | CEL[.00004179], QASH[.00000066] | | |
| 10208600 | Unliquidated | BTC[.00037491] | | |
| 10208601 | Unliquidated | BTC[.00083445] | | |
| 10208602 | Unliquidated | BTC[.00039209], KRL[8.05767319] | | |
| 10208603 | Unliquidated | USD[0.83] | | |
| 10208604 | Unliquidated | USD[0.24] | | |
| 10208605 | Unliquidated | BTC[.00009754], BTCV[.09188478] | | |
| 10208606 | Unliquidated | USD[0.27] | | |
| 10208607 | Unliquidated | BTC[.00037137], HOT[.0000001], TRX[.000001], XLM[.54291456] | | |
| 10208608 | Unliquidated | BTC[.00038209] | | |
| 10208609 | Unliquidated | BTC[.00000001] | | |
| 10208610 | Unliquidated | BTC[.00036], BTCV[.0001] | | |
| 10208611 | Unliquidated | USD[18.30] | | |
| 10208612 | Unliquidated | BTC[.0000141], XRP[.09999976] | | |
| 10208613 | Unliquidated | BTC[.00002609] | | |
| 10208614 | Unliquidated | BTCV[.19] | | |
| 10208615 | Unliquidated | BTCV[.00002538] | | |
| 10208616 | Unliquidated | CEL[27.6091], ETN[2293.5], EUR[0.17], EWT[6.36354217], QASH[500], TPAY[60], USD[0.06], USDC[.00000042] | | |
| 10208617 | Unliquidated | BTC[.00948229], ETH[.00108984] | | |
| 10208618 | Unliquidated | BTC[.00000015], ETH[.00000607], ETHW[.00000607], USD[11.65] | | |
| 10208619 | Unliquidated | BTC[.00077853], BTCV[.1] | | |
| 10208620 | Unliquidated | BTC[.0000002] | | |
| 10208621 | Unliquidated | BTC[.00001098], USD[0.42] | | |
| 10208622 | Unliquidated | BTC[.00000151], XLM[33] | | |
| 10208623 | Unliquidated | BTC[.00001706], XRP[.00014168] | | |
| 10208624 | Unliquidated | BTC[.0053244], BTCV[.83407021] | | |
| 10208625 | Unliquidated | BTC[.00000248], LCX[.00913396] | | |
| 10208626 | Unliquidated | BTC[.0006], KRL[5.59] | | |
| 10208627 | Unliquidated | BCH[.00013254], DASH[.00081525], ETH[.009816], ETHW[.009816], LTC[.00158499], USD[0.00] | | |
| 10208628 | Unliquidated | BTC[.00016725], ETH[.00338114] | | |
| 10208629 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10208630 | Unliquidated | BTC[.02160544] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208631 | Unliquidated | USD[0.00] | | |
| 10208632 | Unliquidated | BTC[.00010617], USDT[.0007] | | |
| 10208633 | Unliquidated | BTCV[9.59829398] | | |
| 10208634 | Unliquidated | CEL[.00136498], EUR[0.19], USDC[.57751975], XRP[.00072459] | | |
| 10208635 | Unliquidated | BTC[.00001179], CEL[.00000001], USD[0.90] | | |
| 10208636 | Unliquidated | BTC[.00000677], ROOBEE[68], USDT[.480745] | | |
| 10208637 | Unliquidated | ATOM[.0002], USD[0.08] | | |
| 10208638 | Unliquidated | BTC[.0000043] | | |
| 10208639 | Unliquidated | KRL[.44500075] | | |
| 10208640 | Unliquidated | BTC[.00001505], KRL[18.929] | | |
| 10208641 | Unliquidated | CEL[.00004309], USD[0.04], USDC[.00000047] | | |
| 10208642 | Unliquidated | BTC[.00036], USDC[.00000052] | | |
| 10208643 | Unliquidated | BTCV[.18121427] | | |
| 10208644 | Unliquidated | BTC[.00016402], ETN[826.69] | | |
| 10208645 | Unliquidated | ETN[458.08], LTC[.00893955], XRP[2.3833] | | |
| 10208646 | Unliquidated | USDC[.0089], XRP[.74693] | | |
| 10208647 | Unliquidated | BTC[.00000135], ETH[.00340619], ETHW[.00340619], LCX[17793.55382268], USDC[.20000017], USDT[.000001] | | |
| 10208648 | Unliquidated | BTC[.00054856] | | |
| 10208649 | Unliquidated | LCX[79400] | | |
| 10208650 | Unliquidated | BTC[.00000018], USD[0.40] | | |
| 10208651 | Unliquidated | BTC[.00005941], ETH[.01187068], ETHW[.01187068] | | |
| 10208652 | Unliquidated | PCI[31] | | |
| 10208653 | Unliquidated | BTC[.00000675] | | |
| 10208654 | Unliquidated | BTCV[.00317549] | | |
| 10208655 | Unliquidated | ADH[176931.34329601], ALBT[317.9], BTC[.01], EUR[0.48], USDT[.632899] | | |
| 10208656 | Unliquidated | QASH[.23311341], USD[0.03], USDT[4.183991] | | |
| 10208657 | Unliquidated | ETH[.0045082] | | |
| 10208658 | Unliquidated | ETN[201.09] | | |
| 10208659 | Unliquidated | BTC[.00036] | | |
| 10208660 | Unliquidated | ORBS[.00003339] | | |
| 10208661 | Unliquidated | BTC[.0000419], XPT[.49831412] | | |
| 10208662 | Unliquidated | BTC[.0010827], USD[0.20] | | |
| 10208663 | Unliquidated | BTC[.00005204] | | |
| 10208664 | Unliquidated | BTC[.00000007], ETN[.51] | | |
| 10208665 | Unliquidated | BTC[.00000229], USD[0.00] | | |
| 10208666 | Unliquidated | BTCV[.00000001] | | |
| 10208667 | Unliquidated | BTC[.00426818] | | |
| 10208669 | Unliquidated | USDC[.0000004] | | |
| 10208670 | Unliquidated | BTC[.00000487], ETH[.00004016] | | |
| 10208671 | Unliquidated | BTC[.00006823] | | |
| 10208672 | Unliquidated | CHI[.00000001] | | |
| 10208673 | Unliquidated | BTCV[.00005902] | | |
| 10208674 | Unliquidated | ETH[.00050774] | | |
| 10208675 | Unliquidated | USD[0.00], XPT[.00000001] | | |
| 10208676 | Unliquidated | USDC[.00000018] | | |
| 10208677 | Unliquidated | BTC[.00000562], EWT[17.30565712], PPP[1660] | | |
| 10208678 | Unliquidated | BTCV[1.49977354] | | |
| 10208679 | Unliquidated | HOT[341], USD[0.00], XRP[.0000006] | | |
| 10208680 | Unliquidated | BTC[.00003435], XRP[24] | | |
| 10208681 | Unliquidated | USD[0.00] | | |
| 10208682 | Unliquidated | BTC[.00000012], CEL[.00036857] | | |
| 10208683 | Unliquidated | BTC[.00000309], USDT[.000001] | | |
| 10208684 | Unliquidated | BTC[.00000001], KLAY[.00000001], USD[0.00] | | |
| 10208685 | Unliquidated | BTC[.00036] | | |
| 10208686 | Unliquidated | USD[5.00] | | |
| 10208687 | Unliquidated | BTC[.00004538] | | |
| 10208688 | Unliquidated | ETH[.00000353], XRP[.000003] | | |
| 10208689 | Unliquidated | BTC[.00060588] | | |

Case 22-11161-JTD Doc 10 Filed 06/28/23 Page 657 of 1187

Quoine Pte Ltd
In re: FTX Trading Ltd., et al. Schedule F-23: Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208690 | Unliquidated | BTCV[.00005351] | | |
| 10208691 | Unliquidated | BTC[.00036959], LCX[220.64233577] | | |
| 10208692 | Unliquidated | BTC[.00036] | | |
| 10208693 | Unliquidated | BTCV[.00006528], ETH[.00004642], ETHW[.00004642], EUR[0.82], XRP[.19611846] | | |
| 10208694 | Unliquidated | BTC[.00057263] | | |
| 10208695 | Unliquidated | ETH[.00007887], ETHW[.00007887] | | |
| 10208696 | Unliquidated | BTC[-0.00002624], ETH[.00000037], EUR[1.89], RSR[15184.77362506], USDT[7.407877] | | |
| 10208697 | Unliquidated | ETH[.00009177], ETHW[.00009177], SAND[242], USDC[.0000006] | | |
| 10208698 | Unliquidated | BTC[.00013349], ETH[.02661493] | | |
| 10208699 | Unliquidated | EUR[0.81], USD[0.23], USDC[.40936837], USDT[.233314] | | |
| 10208700 | Unliquidated | BTC[.00054218] | | |
| 10208701 | Unliquidated | BTC[.0000059] | | |
| 10208702 | Unliquidated | BTC[.00079944] | | |
| 10208703 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10208704 | Unliquidated | ETN[131.74], EUR[0.00] | | |
| 10208705 | Unliquidated | DOT[1.61445404], USDT[.008578] | | |
| 10208706 | Unliquidated | BTC[.00036] | | |
| 10208707 | Unliquidated | BTC[.00021057], ETH[.00305452], EUR[1.82] | | |
| 10208708 | Unliquidated | BTC[.0003621] | | |
| 10208709 | Unliquidated | ETH[.00000099], USD[0.00] | | |
| 10208710 | Unliquidated | BTC[.00010399] | | |
| 10208711 | Unliquidated | BTC[.00000006], KRL[40.25] | | |
| 10208712 | Unliquidated | USD[0.03] | | |
| 10208713 | Unliquidated | BTC[.00009485] | | |
| 10208714 | Unliquidated | ETH[.00093511] | | |
| 10208715 | Unliquidated | ETN[1574.2] | | |
| 10208716 | Unliquidated | BTC[.00010402], EUR[0.00] | | |
| 10208717 | Unliquidated | JPY[0.02], QASH[.00000075], USD[0.00] | | |
| 10208718 | Unliquidated | BTC[.00036], BTCV[3.24992], USDT[.008] | | |
| 10208719 | Unliquidated | USD[0.00] | | |
| 10208720 | Unliquidated | BTC[.00123006] | | |
| 10208721 | Unliquidated | QASH[1.14375988], USD[0.84] | | |
| 10208722 | Unliquidated | ETH[.00356494] | | |
| 10208723 | Unliquidated | BTC[.00033782] | | |
| 10208724 | Unliquidated | BTC[.00036196], USD[0.09], USDT[.065533] | | |
| 10208725 | Unliquidated | USD[0.01], USDC[.00373328] | | |
| 10208726 | Unliquidated | USD[0.00] | | |
| 10208727 | Unliquidated | USD[0.12] | | |
| 10208728 | Unliquidated | BTC[.00036] | | |
| 10208729 | Unliquidated | BTC[.00019574], EWT[31], LCX[8.80105171], USDC[.00704527], USDT[.000156] | | |
| 10208730 | Unliquidated | ETH[.00322798] | | |
| 10208731 | Unliquidated | BTC[.00057151] | | |
| 10208732 | Unliquidated | BTC[.00008332], ETH[.00013721], ETHW[.00013721] | | |
| 10208733 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10208734 | Unliquidated | BTCV[.3329651] | | |
| 10208735 | Unliquidated | BTC[.00000001], BTCV[.00000001], EUR[0.00], USD[0.01], USDT[1.680256] | | |
| 10208736 | Unliquidated | BTC[.00036] | | |
| 10208737 | Unliquidated | BTC[.00002638], USD[10.94] | | |
| 10208738 | Unliquidated | BTC[.00036] | | |
| 10208739 | Unliquidated | BTC[.00000036] | | |
| 10208740 | Unliquidated | BTC[.00036], USD[0.00] | | |
| 10208741 | Unliquidated | BTC[.00005431] | | |
| 10208742 | Unliquidated | BTC[.0016601] | | |
| 10208743 | Unliquidated | BTC[.00036], USD[0.01] | | |
| 10208744 | Unliquidated | BTCV[.00862567], LINK[.0365], LTC[.00436], QASH[22.8], USDT[.37], XRP[.08] | | |
| 10208745 | Unliquidated | USD[0.16] | | |
| 10208746 | Unliquidated | BTC[.00000002] | | |
| 10208747 | Unliquidated | BTC[1.96127454] | | |

Quoine Pte Ltd

Schedule F3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208748 | Unliquidated | BTC[.00056287] | | |
| 10208749 | Unliquidated | BTC[.00027118], USDT[26.578227] | | |
| 10208750 | Unliquidated | CRPT[161.52165625] | | |
| 10208751 | Unliquidated | BTC[.00001136], CEL[.00008889] | | |
| 10208752 | Unliquidated | BTC[.00020545] | | |
| 10208753 | Unliquidated | BTC[.00036], ETH[.00691], ETN[.66] | | |
| 10208754 | Unliquidated | BTC[.00000146], ETH[.00075464], ETHW[.00075464], USDT[4.962806] | | |
| 10208755 | Unliquidated | BTC[.00000025], USD[0.01] | | |
| 10208756 | Unliquidated | ETH[.00037788], ETHW[.00037788], EUR[0.41], USDC[.0035777] | | |
| 10208757 | Unliquidated | BTCV[.00000289] | | |
| 10208758 | Unliquidated | BTC[.00000318], CEL[.00008293], DAI[.00000111], QASH[120.17062548], USDC[.05931552], USDT[8.267841], XLM[.06650149] | | |
| 10208759 | Unliquidated | BTC[.00062461], CEL[.00625] | | |
| 10208760 | Unliquidated | BTC[.00003375], ETH[.00343864] | | |
| 10208761 | Unliquidated | ETH[.0056151] | | |
| 10208762 | Unliquidated | BTCV[.00785675] | | |
| 10208763 | Unliquidated | BTC[.00092047], LCX[634187.90299257] | | |
| 10208764 | Unliquidated | BTC[.00089928] | | |
| 10208765 | Unliquidated | BTC[.0073902] | | |
| 10208766 | Unliquidated | ETH[.00002998], ETHW[.00002998], USD[0.41], USDC[.0000096] | | |
| 10208767 | Unliquidated | ETH[.00401695], ETHW[.00401695] | | |
| 10208768 | Unliquidated | BTC[.00001141], EUR[1.50], USD[0.16] | | |
| 10208769 | Unliquidated | BTC[.00036] | | |
| 10208770 | Unliquidated | BTC[.00081754] | | |
| 10208771 | Unliquidated | USD[0.01] | | |
| 10208772 | Unliquidated | USD[0.40] | | |
| 10208773 | Unliquidated | BTC[.000363] | | |
| 10208774 | Unliquidated | BTC[.00002592], USDT[.489276] | | |
| 10208775 | Unliquidated | BTC[.00062107], DAI[.09089579], QASH[38.97847862], USDC[1.3200149], USDT[.465662] | | |
| 10208776 | Unliquidated | BTC[.0000173] | | |
| 10208777 | Unliquidated | ETH[.0069246] | | |
| 10208778 | Unliquidated | USDT[.076144] | | |
| 10208779 | Unliquidated | BTC[.00732141], EUR[28.37] | | |
| 10208780 | Unliquidated | BTC[.00361064], ENJ[1] | | |
| 10208781 | Unliquidated | BTC[.00000716], TFT[.0000001], USDC[.32892051], USDT[.387662] | | |
| 10208782 | Unliquidated | ETH[.00011854], USDC[.00009035] | | |
| 10208783 | Unliquidated | BTC[.00022624] | | |
| 10208784 | Unliquidated | BTC[.00004246] | | |
| 10208785 | Unliquidated | ETH[.0000296] | | |
| 10208786 | Unliquidated | BTC[.00000005] | | |
| 10208787 | Unliquidated | LCX[.00297621] | | |
| 10208788 | Unliquidated | BTC[.00098478], EUR[0.33], USDC[14.38221867], USDT[.000448] | | |
| 10208789 | Unliquidated | BTC[.0000005] | | |
| 10208790 | Unliquidated | BTCV[.16441035], DRG[16.80108319], ETH[.060629], ETHW[.060629], LIKE[.74092796], LINK[.28272718], QASH[.211011], TRX[.5], USD[0.12], USDT[11.23], XRP[.75] | | |
| 10208791 | Unliquidated | BTC[.00042279] | | |
| 10208792 | Unliquidated | BTC[.00000386] | | |
| 10208793 | Unliquidated | BTC[.00000668] | | |
| 10208794 | Unliquidated | BTC[.00125976], BTCV[1.25804421] | | |
| 10208795 | Unliquidated | BTC[.00036], ETN[7120.8] | | |
| 10208796 | Unliquidated | PCI[31] | | |
| 10208797 | Unliquidated | ETN[119.6] | | |
| 10208798 | Unliquidated | DEXA[19711.35127551], USD[0.00], USDT[.000087] | | |
| 10208799 | Unliquidated | ETN[.78] | | |
| 10208800 | Unliquidated | QASH[.00000001], USD[0.48], USDC[.000013] | | |
| 10208801 | Unliquidated | BTC[.00000003], KLAY[.00009184], PCI[.00005032], REDI[.00004], USD[0.00], USDT[.001471], WEMIX[.0000429], XLM[.00009017], XRP[.00004092] | | |
| 10208802 | Unliquidated | BTC[.0273716], ETH[.09739061], ETHW[.09739061], EUR[112.55], MANA[10], USD[0.30] | | |
| 10208803 | Unliquidated | ETH[.00075101], IDH[160.49110512] | | |
| 10208804 | Unliquidated | BTC[.0000002] | | |
| 10208805 | Unliquidated | BTCV[.01766943] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208806 | Unliquidated | BTC[.00036], BTCV[3.78917648] | | |
| 10208807 | Unliquidated | BTC[.00202568], ETN[14124.07] | | |
| 10208808 | Unliquidated | QASH[1.12497088] | | |
| 10208809 | Unliquidated | BTC[.00036054] | | |
| 10208810 | Unliquidated | ETH[.00133377] | | |
| 10208811 | Unliquidated | QASH[.00001127], USD[0.23] | | |
| 10208812 | Unliquidated | BTC[.00000001], CEL[.0016], ETH[.0000098], ETHW[.0000098], EUR[0.10], USDC[.85362168] | | |
| 10208814 | Unliquidated | USD[6.50] | | |
| 10208815 | Unliquidated | BTC[.00000219], ETH[.00006367], ETHW[.00006367] | | |
| 10208816 | Unliquidated | BTC[.0005607] | | |
| 10208817 | Unliquidated | BTC[.00000048], ETH[.00000334], ETN[57], EUR[0.16] | | |
| 10208818 | Unliquidated | BTC[.00005696] | | |
| 10208819 | Unliquidated | USD[0.04], USDT[.046556], XRP[.0000007] | | |
| 10208820 | Unliquidated | BTC[.0003612] | | |
| 10208821 | Unliquidated | BTC[.00209077], USD[0.10] | | |
| 10208822 | Unliquidated | EUR[0.30] | | |
| 10208823 | Unliquidated | ETN[408.3] | | |
| 10208824 | Unliquidated | BTC[.00020936], ETH[.34691194], USDT[1.488444] | | |
| 10208825 | Unliquidated | BTC[.0000005], USD[0.01] | | |
| 10208826 | Unliquidated | ETH[.00000086], ETHW[.00000086], EUR[0.01], USD[0.00], USDT[.0054], XRP[.25541899] | | |
| 10208827 | Unliquidated | BTC[.00000218] | | |
| 10208828 | Unliquidated | BTC[.00000001] | | |
| 10208829 | Unliquidated | BTC[.00001266], BTCV[.00543158] | | |
| 10208830 | Unliquidated | EUR[0.01] | | |
| 10208831 | Unliquidated | ETN[5.57] | | |
| 10208832 | Unliquidated | ETH[.1261], ETN[11000] | | |
| 10208833 | Unliquidated | BTC[.000097] | | |
| 10208834 | Unliquidated | BTC[.00000002] | | |
| 10208835 | Unliquidated | BTC[.00004386], ETN[3.01] | | |
| 10208836 | Unliquidated | BTC[.00001131], EUR[0.17], USDC[.00003731], USDT[.027943], XRP[.00003834] | | |
| 10208837 | Unliquidated | USDT[.27] | | |
| 10208838 | Unliquidated | ETN[471.8], XRP[.007916] | | |
| 10208839 | Unliquidated | BTC[.00000169] | | |
| 10208840 | Unliquidated | BTC[.00036], USD[0.15] | | |
| 10208841 | Unliquidated | BTC[.00001162], USD[0.07], USDT[.193282] | | |
| 10208842 | Unliquidated | BCH[.00000479], ETH[.00000289], HYDRO[4412], PPP[.49685902], QASH[.31638943], USD[0.00], USDC[.000099] | | |
| 10208843 | Unliquidated | BTC[.0000042], USD[4.40] | | |
| 10208844 | Unliquidated | BTC[.00063599] | | |
| 10208845 | Unliquidated | BTC[.00101397] | | |
| 10208846 | Unliquidated | USD[0.00], USDC[.00455287], USDT[.005953] | | |
| 10208847 | Unliquidated | BTC[.00000049] | | |
| 10208848 | Unliquidated | BTC[.00000035] | | |
| 10208849 | Unliquidated | BTC[.00000261], USD[0.40], USDC[1.1726594] | | |
| 10208850 | Unliquidated | BTC[.00004581], HOT[500], LTC[.01], QTUM[.04550882] | | |
| 10208851 | Unliquidated | USDT[13.741667], XPT[19583.33333333] | | |
| 10208852 | Unliquidated | EWT[.00945465] | | |
| 10208853 | Unliquidated | BTCV[.0002907], USD[0.02] | | |
| 10208854 | Unliquidated | BTC[.00036], ETN[1.11] | | |
| 10208855 | Unliquidated | USD[0.03] | | |
| 10208856 | Unliquidated | BTC[.00000182] | | |
| 10208857 | Unliquidated | TRX[1.01752] | | |
| 10208858 | Unliquidated | ETH[.000002], ETHW[.000002], USD[0.00], USDT[.000074], XRP[.02] | | |
| 10208859 | Unliquidated | BTC[.0000442] | | |
| 10208860 | Unliquidated | BTC[.00000034], ETN[89.12], USDT[.936415] | | |
| 10208861 | Unliquidated | BTC[.00098264], BTCV[.00084903] | | |
| 10208862 | Unliquidated | BTC[.00000213], LTC[.001] | | |
| 10208863 | Unliquidated | BTC[.00020643], USD[42.25] | | |
| 10208864 | Unliquidated | USD[8.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208865 | Unliquidated | BTC[.00001742] | | |
| 10208866 | Unliquidated | ETH[.09338138], ETHW[.09338138], KRL[343.91292294], XRP[.001] | | |
| 10208867 | Unliquidated | BTC[.00000542], XRP[1816.65] | | |
| 10208868 | Unliquidated | EWT[.00000001], XPT[.00000001] | | |
| 10208869 | Unliquidated | EGLD[.00000001], ETH[.00000452], ETHW[.00000452], GYEN[.725581], RFOX[.00000001], USD[0.01], USDC[.00000007], USDT[.021843], XRP[.00000144] | | |
| 10208870 | Unliquidated | BTC[.64901826], CPH[46.89], DOT[2.34769853], EUR[1.00], QASH[1145.00000001], SAND[88.5], USD[19.20], USDT[.103886] | | |
| 10208871 | Unliquidated | USD[0.00] | | |
| 10208872 | Unliquidated | ETN[34], EUR[8.23] | | |
| 10208873 | Unliquidated | TRX[257.770777], USDT[.144874] | | |
| 10208874 | Unliquidated | BTC[.00032099] | | |
| 10208875 | Unliquidated | ETH[.00100031] | | |
| 10208876 | Unliquidated | BTC[.0009213] | | |
| 10208877 | Unliquidated | BTC[.0000005] | | |
| 10208878 | Unliquidated | ETN[1411.7], USD[0.04] | | |
| 10208879 | Unliquidated | BTCV[.19411367] | | |
| 10208880 | Unliquidated | BTC[.00095588] | | |
| 10208881 | Unliquidated | ETH[.00002658] | | |
| 10208882 | Unliquidated | BTC[.0001155], ETH[.00184245], ETHW[.00184245], ETN[2099.7] | | |
| 10208883 | Unliquidated | EWT[.00004292] | | |
| 10208884 | Unliquidated | BTC[.00000332], USD[0.18], USDT[3.036355] | | |
| 10208885 | Unliquidated | BTCV[.75987527] | | |
| 10208886 | Unliquidated | BTC[.00022834], XRP[.00085333] | | |
| 10208887 | Unliquidated | BTC[.00819232], EWT[40] | | |
| 10208888 | Unliquidated | XRP[2.055] | | |
| 10208889 | Unliquidated | BTC[.00015956], USD[0.19], XRP[.00000001] | | |
| 10208890 | Unliquidated | ETH[.00017461], USD[0.41] | | |
| 10208891 | Unliquidated | USD[0.19] | | |
| 10208892 | Unliquidated | BTC[.00036435], BTCV[.01325544], USD[0.08] | | |
| 10208893 | Unliquidated | BTC[.00000122], DRG[80], ETN[1149.05], EWT[2.14841441], LCX[2239.67207074], QASH[166.91722862], USD[0.05] | | |
| 10208894 | Unliquidated | BTC[.00000003], BTCV[.00002326], USDT[.072352] | | |
| 10208895 | Unliquidated | BTC[.00045582], USDT[2.409749] | | |
| 10208896 | Unliquidated | BTC[.00000488], BTRN[431777.75] | | |
| 10208897 | Unliquidated | BTC[.00009657], ETH[.00006356] | | |
| 10208898 | Unliquidated | USD[0.10] | | |
| 10208899 | Unliquidated | BTC[.00031894] | | |
| 10208900 | Unliquidated | QASH[.00000073], USD[0.06], XRP[.02416572] | | |
| 10208901 | Unliquidated | ETH[.0000242], ETHW[.0000242], EUR[0.33], QASH[.48368011], USD[0.00], USDT[10.244929] | | |
| 10208902 | Unliquidated | BTC[.00000894], BTCV[1.5977] | | |
| 10208903 | Unliquidated | BTCV[1.41952892] | | |
| 10208904 | Unliquidated | WABI[200] | | |
| 10208905 | Unliquidated | BTC[.00000829], XRP[.00000001] | | |
| 10208906 | Unliquidated | AQUA[3980.4343796], ETH[.4032], ETHW[.4032], EUR[0.74], XLM[4784.611096], XRP[.39595] | | |
| 10208907 | Unliquidated | ETN[.53] | | |
| 10208908 | Unliquidated | BTC[.00000397], BTCV[.1185] | | |
| 10208909 | Unliquidated | BTC[.00042273], ETH[.00439431], ETN[5] | | |
| 10208910 | Unliquidated | BTC[.00036391], BTCV[8.07135809], ETH[3.61878378], ETHW[3.61878378], REN[456.60996725] | | |
| 10208911 | Unliquidated | BTC[.00000005] | | |
| 10208912 | Unliquidated | BTC[.00050713], ETH[.00014019], USD[0.88] | | |
| 10208913 | Unliquidated | BTC[.00047824] | | |
| 10208914 | Unliquidated | ETH[.00006617] | | |
| 10208915 | Unliquidated | BTC[.00000008], ETH[.00000001], ETHW[.00000001], QASH[.02300629], XRP[.00000095] | | |
| 10208916 | Unliquidated | BTCV[.02759419], USD[0.07] | | |
| 10208917 | Unliquidated | BTC[.00000653], ETH[.00330902], USDT[.129215] | | |
| 10208918 | Unliquidated | BTC[.00000975], USD[0.01], USDT[.003481] | | |
| 10208919 | Unliquidated | BTC[.00036], ETH[3.11110109], ETHW[3.11110109], LCX[22318.05989398] | | |
| 10208920 | Unliquidated | BTC[.0000024], BTCV[.00000329], ETH[.000008], USD[3.98] | | |
| 10208921 | Unliquidated | BTC[.00005461], XPT[650] | | |
| 10208922 | Unliquidated | BTC[.00000788], ETH[.00000064], ETHW[.00000064], USD[0.19], USDT[.029645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208923 | Unliquidated | BTC[.00049549], ETH[.0180293], EUR[25.67], JPY[2520.52], QASH[35.28740033], SGD[355.81], USD[75.03], USDC[19.33275909], USDT[22.571143] | | |
| 10208924 | Unliquidated | AAVE[.00000007], AMN[.006], BTC[.00000742], CEL[30.9547], CRPT[.00090978], EGLD[.00000001], EUR[0.00], FTX[1.37405388], GOM2[3000], GYEN[122.966972], USD[0.40], USDT[.243681], XLM[.0752] | | |
| 10208925 | Unliquidated | ETH[.0032], QASH[.801003], UBT[.8], USD[1.00], XRP[40.9] | | |
| 10208926 | Unliquidated | USD[1.26], USDT[.214926] | | |
| 10208927 | Unliquidated | ETN[2100] | | |
| 10208928 | Unliquidated | ETN[211.68] | | |
| 10208929 | Unliquidated | BTC[.00000684] | | |
| 10208930 | Unliquidated | FLIXX[2477] | | |
| 10208931 | Unliquidated | BTC[.00006237] | | |
| 10208932 | Unliquidated | ETN[12954.5] | | |
| 10208933 | Unliquidated | USD[0.73] | | |
| 10208934 | Unliquidated | USD[0.03] | | |
| 10208935 | Unliquidated | USD[0.06], XRP[.00000001] | | |
| 10208936 | Unliquidated | ETN[856] | | |
| 10208937 | Unliquidated | BTC[.00029909] | | |
| 10208938 | Unliquidated | BTC[.00002758] | | |
| 10208939 | Unliquidated | BTCV[.00000117] | | |
| 10208940 | Unliquidated | LCX[.59976935] | | |
| 10208941 | Unliquidated | BTC[.00055735] | | |
| 10208942 | Unliquidated | BTC[.0003758], BTCV[.00005038], DAI[.54683375], LINK[.45442535], XRP[.88] | | |
| 10208943 | Unliquidated | BTC[.00000972] | | |
| 10208944 | Unliquidated | BTC[.00003259], LND[124.3], OMG[.048], QASH[.2320442], VUU[224] | | |
| 10208945 | Unliquidated | BTC[.00177], USD[0.08] | | |
| 10208946 | Unliquidated | BTC[.0003803], USDT[.791838] | | |
| 10208947 | Unliquidated | ETH[.00054225], HOT[1232] | | |
| 10208948 | Unliquidated | USD[0.08] | | |
| 10208949 | Unliquidated | BTC[.00000001], XRP[.00000017] | | |
| 10208950 | Unliquidated | ETH[.00000024], USD[0.07], USDC[52.50266608] | | |
| 10208951 | Unliquidated | ETN[1027.57] | | |
| 10208952 | Unliquidated | BTC[.00036], USDC[.611798] | | |
| 10208953 | Unliquidated | BTC[.0017881] | | |
| 10208954 | Unliquidated | BTC[.00102473] | | |
| 10208955 | Unliquidated | USDT[.000003] | | |
| 10208956 | Unliquidated | USD[0.02] | | |
| 10208957 | Unliquidated | ETN[20114.99], EUR[0.00], QASH[.00000001], USD[0.16], USDT[.088855], XRP[3.2098126] | | |
| 10208958 | Unliquidated | BTC[.00036], EWT[.00508641] | | |
| 10208959 | Unliquidated | BTCV[.09983721], UNI[.0001], USD[0.00], USDT[1.17], XEM[.006392], XRP[.000084] | | |
| 10208960 | Unliquidated | ETH[.00000059], QASH[.0000003], USD[0.01] | | |
| 10208961 | Unliquidated | ETH[.00000018] | | |
| 10208962 | Unliquidated | CEL[11.22348081], ETH[.0056003] | | |
| 10208963 | Unliquidated | BTC[.00000018], QASH[2162.58629624], USD[5.23], USDT[.000386] | | |
| 10208964 | Unliquidated | USDC[.00000041] | | |
| 10208965 | Unliquidated | PCI[31] | | |
| 10208966 | Unliquidated | EUR[23.06] | | |
| 10208967 | Unliquidated | BTC[.00000261], QASH[87.93946845], USD[0.00] | | |
| 10208968 | Unliquidated | BTC[.00063222] | | |
| 10208969 | Unliquidated | BTC[.00194352], ETH[.97498558], LCX[2638.25904977] | | |
| 10208970 | Unliquidated | BTC[.00000006] | | |
| 10208971 | Unliquidated | EUR[0.27], USDC[.43080998] | | |
| 10208972 | Unliquidated | ETN[1000] | | |
| 10208973 | Unliquidated | BTCV[.00002843], ETH[.00019076], ETHW[.00019076], USD[0.00], USDT[.008456], XRP[.00000032] | | |
| 10208974 | Unliquidated | EWT[.00958714] | | |
| 10208975 | Unliquidated | BTC[.00000059], ETN[2779.86] | | |
| 10208976 | Unliquidated | QASH[5.93486007], USD[0.13] | | |
| 10208977 | Unliquidated | BTC[.00036] | | |
| 10208978 | Unliquidated | BTCV[.60533165] | | |
| 10208979 | Unliquidated | CEL[.00359063], QASH[.03547366], USDT[.099259] | | |
| 10208980 | Unliquidated | BTC[.00099711], BTCV[1.11572209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10208981 | Unliquidated | CEL[.00052819], ETH[.00040333] | | |
| 10208982 | Unliquidated | BTC[.0023347], ETH[26.02499717], ETHW[26.02499717], LCX[267461.06777473] | | |
| 10208983 | Unliquidated | BTC[.00035183] | | |
| 10208984 | Unliquidated | ETH[.00688639], ETHW[.00688639], EWT[224], TFT[2438.6912848], USD[0.00], USDT[48.330912] | | |
| 10208985 | Unliquidated | USD[0.01] | | |
| 10208986 | Unliquidated | BTCV[.009373] | | |
| 10208989 | Unliquidated | BTCV[1.99992592] | | |
| 10208990 | Unliquidated | BTC[.00000024], ETH[.00000018], ETHW[.00000018], USDT[1.813951], VI[669.8464] | | |
| 10208991 | Unliquidated | BCH[.00000692], QASH[.00073613], SNX[.00115522], XRP[.00001544] | | |
| 10208992 | Unliquidated | BTCV[.00022939], ETH[1.22464183], ETHW[1.22464183] | | |
| 10208993 | Unliquidated | BTCV[.00055084] | | |
| 10208994 | Unliquidated | USDT[1.396755] | | |
| 10208995 | Unliquidated | BTC[.00001776], DAI[.42879015], ETH[.00152099], ETHW[.00152099], USD[0.30] | | |
| 10208996 | Unliquidated | BTC[.00000012], LCX[7244.01777173] | | |
| 10208997 | Unliquidated | USD[0.39] | | |
| 10208998 | Unliquidated | USDT[.000313] | | |
| 10208999 | Unliquidated | BTC[.0008105] | | |
| 10209000 | Unliquidated | USD[0.05] | | |
| 10209001 | Unliquidated | BTC[.00009356], LTC[.05871509] | | |
| 10209002 | Unliquidated | ETH[.00155047], ETHW[.00155047] | | |
| 10209003 | Unliquidated | BTC[.0000002], LCX[695] | | |
| 10209004 | Unliquidated | BTC[.00036], BTCV[.04592217] | | |
| 10209005 | Unliquidated | BTC[.00101279], EWT[.975], OMG[101.1], UBT[100] | | |
| 10209006 | Unliquidated | BCH[.04501777], BTC[.00000003], EUR[2.20], EWT[200.26041531], TRX[.000001], USDT[157.776433], XPT[57451.35246813] | | |
| 10209007 | Unliquidated | BTC[.00000803], USDT[.054891] | | |
| 10209008 | Unliquidated | XRP[100.97] | | |
| 10209009 | Unliquidated | BTC[.00036], JPY[0.31] | | |
| 10209010 | Unliquidated | BTC[.0070242] | | |
| 10209011 | Unliquidated | BTC[.00000812], BTCV[.016] | | |
| 10209012 | Unliquidated | AUD[19.73], BTC[.00000664], ETH[.00009] | | |
| 10209013 | Unliquidated | ETH[.0931875], LCX[4787.96239162] | | |
| 10209014 | Unliquidated | BTC[.00031562], ETH[.00118647], EUR[0.70], USDT[.131807] | | |
| 10209015 | Unliquidated | ETN[625.1] | | |
| 10209016 | Unliquidated | BTC[.00036], LND[57033.67840818] | | |
| 10209017 | Unliquidated | BTC[.00003003], XPT[5200] | | |
| 10209018 | Unliquidated | USD[0.06] | | |
| 10209019 | Unliquidated | BTC[.00000148], ETN[1], USDT[.007] | | |
| 10209020 | Unliquidated | ETH[.0007] | | |
| 10209021 | Unliquidated | BTC[.00036] | | |
| 10209022 | Unliquidated | BTC[.00036], CRPT[.00220056] | | |
| 10209023 | Unliquidated | BTC[.00036] | | |
| 10209024 | Unliquidated | USD[0.01] | | |
| 10209025 | Unliquidated | BTCV[.90061294], ETH[.00000069], ETHW[.00000069], KLAY[41.69009209], USDT[.514433] | | |
| 10209026 | Unliquidated | BTC[.00009703], BTCV[3.01532955] | | |
| 10209027 | Unliquidated | BTC[.00000137], USD[0.17], USDT[.0001] | | |
| 10209028 | Unliquidated | BTC[.00004343], ETH[.01596663], ROOBEE[11.78686163], XLM[.0000017], XRP[.07787447] | | |
| 10209029 | Unliquidated | BTC[.00000805], USD[0.04], USDT[.121451] | | |
| 10209030 | Unliquidated | JPY[604.90] | | |
| 10209031 | Unliquidated | BTC[.00000402], USDT[.159732] | | |
| 10209032 | Unliquidated | BTC[.00000139], BTCV[.00734164], USD[0.01] | | |
| 10209033 | Unliquidated | ETN[.4] | | |
| 10209034 | Unliquidated | USDT[.222506] | | |
| 10209035 | Unliquidated | JPY[0.63], USD[0.00], USDC[.00000073] | | |
| 10209036 | Unliquidated | ETN[1000], QASH[12.61911878], XRP[.00000031] | | |
| 10209037 | Unliquidated | BTC[.00000699], FCT[.00000001], USDT[2.209474] | | |
| 10209038 | Unliquidated | BTC[.00134104] | | |
| 10209039 | Unliquidated | BTC[.003], SGD[5.93] | | |
| 10209040 | Unliquidated | CRPT[250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209041 | Unliquidated | BTC[.00067103], BTCV[16.31107569], USD[0.84] | | |
| 10209042 | Unliquidated | BTC[.00000008], BTCV[.03615], EWT[.00001716], USD[0.01] | | |
| 10209043 | Unliquidated | RFOX[18.8836346] | | |
| 10209044 | Unliquidated | BTC[.00000046], BTCV[.00026521] | | |
| 10209045 | Unliquidated | ETN[95] | | |
| 10209046 | Unliquidated | BTC[.00036], QASH[.3846063], USD[0.00] | | |
| 10209047 | Unliquidated | ETN[93070] | | |
| 10209048 | Unliquidated | BTC[.00019234], USDT[.316676] | | |
| 10209049 | Unliquidated | ETN[5.05] | | |
| 10209050 | Unliquidated | BTC[.00001354] | | |
| 10209051 | Unliquidated | USD[0.00], USDC[.00000023], XRP[1.00000025] | | |
| 10209052 | Unliquidated | BTC[.00000001], USD[0.29] | | |
| 10209053 | Unliquidated | BTC[.0002268] | | |
| 10209054 | Unliquidated | BTC[.00001711], EUR[18.00], USDT[.085275] | | |
| 10209055 | Unliquidated | DOT[.00000053], RFOX[.01], RIF[.00031858], USD[0.01] | | |
| 10209056 | Unliquidated | USD[0.11], XRP[.00000019] | | |
| 10209057 | Unliquidated | ETH[.04648], ETHW[.04648] | | |
| 10209058 | Unliquidated | BTC[.00004934], ETN[5] | | |
| 10209059 | Unliquidated | BTCV[.47163389] | | |
| 10209060 | Unliquidated | BTC[.00001492], EWT[.00413877] | | |
| 10209061 | Unliquidated | EWT[.00000001] | | |
| 10209062 | Unliquidated | BTCV[.00174264], USD[10.45] | | |
| 10209063 | Unliquidated | BTC[.00000263], BTCV[.00000001], USD[0.00] | | |
| 10209064 | Unliquidated | USD[2.58] | | |
| 10209065 | Unliquidated | USD[0.13] | | |
| 10209066 | Unliquidated | ETH[.0001907] | | |
| 10209067 | Unliquidated | BTC[.00036] | | |
| 10209068 | Unliquidated | QASH[.00000053], USDC[.00000085] | | |
| 10209069 | Unliquidated | BTCV[.00072247] | | |
| 10209070 | Unliquidated | PPP[3.73875], QASH[24.99851441] | | |
| 10209071 | Unliquidated | BTCV[.71393761] | | |
| 10209072 | Unliquidated | DAI[.00560607], XPT[13.5] | | |
| 10209073 | Unliquidated | USD[0.01] | | |
| 10209074 | Unliquidated | BTC[.00036], USD[0.95] | | |
| 10209075 | Unliquidated | USD[0.01] | | |
| 10209076 | Unliquidated | USD[9.18] | | |
| 10209077 | Unliquidated | XRP[2.93245483] | | |
| 10209078 | Unliquidated | BTC[.00036], QASH[.00000085], USD[0.74] | | |
| 10209079 | Unliquidated | ETH[.007815] | | |
| 10209080 | Unliquidated | BTC[.0032425], BTCV[.00233329], USD[0.80] | | |
| 10209081 | Unliquidated | BTC[.00000001], TRX[.000001] | | |
| 10209082 | Unliquidated | BTCV[.60275695], LTC[.54269474], TRX[.007596] | | |
| 10209083 | Unliquidated | CEL[.00005079], ETH[.00063279] | | |
| 10209084 | Unliquidated | ETH[.00000001] | | |
| 10209085 | Unliquidated | USDC[.00000052] | | |
| 10209086 | Unliquidated | USDC[.15290545], USDT[1.662328] | | |
| 10209087 | Unliquidated | USD[0.12], WABI[.41457194] | | |
| 10209088 | Unliquidated | ETN[72916.64] | | |
| 10209089 | Unliquidated | EUR[0.01] | | |
| 10209090 | Unliquidated | BTC[.00002226], USDC[.00196296] | | |
| 10209091 | Unliquidated | BTC[.00001401], USDT[1.074854] | | |
| 10209092 | Unliquidated | BTC[.00157733] | | |
| 10209093 | Unliquidated | BTC[.00000665], CEL[328.4924], ETH[.02740472], ETHW[.02740472], LTC[.00131469] | | |
| 10209094 | Unliquidated | CEL[.00007679], USDC[3.90029793], USDT[.000445] | | |
| 10209095 | Unliquidated | CRPT[.00322929] | | |
| 10209096 | Unliquidated | EUR[0.03] | | |
| 10209097 | Unliquidated | USD[0.64] | | |
| 10209098 | Unliquidated | BTC[.00037868] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209099 | Unliquidated | BTC[.0000986], TRX[200] | | |
| 10209100 | Unliquidated | BTC[.06608461], FCT[199.49] | | |
| 10209101 | Unliquidated | BTC[.00000001], NII[2] | | |
| 10209102 | Unliquidated | BTC[.00074473], XRP[6.844] | | |
| 10209103 | Unliquidated | BTC[.00002688], USD[1.76], XRP[.00000024] | | |
| 10209104 | Unliquidated | USD[8.00] | | |
| 10209105 | Unliquidated | BTC[.00017172], ETH[.00604732] | | |
| 10209106 | Unliquidated | BTC[.0004033], BTCV[.00511489], LTC[.00061551] | | |
| 10209107 | Unliquidated | ETH[.00836021] | | |
| 10209108 | Unliquidated | ETH[.00220276], EUR[1.56] | | |
| 10209109 | Unliquidated | BTC[.00001404], ETH[.01488064], EWT[.05204184] | | |
| 10209110 | Unliquidated | BTC[.00019867] | | |
| 10209111 | Unliquidated | BTC[.00109897], CEL[.0426], EUR[0.01], TRX[.000001], USDT[3.592551], XDC[.74227029] | | |
| 10209112 | Unliquidated | BTC[.00080784], ETH[.00915584], USD[0.66] | | |
| 10209113 | Unliquidated | BTC[.00000002], USD[0.14] | | |
| 10209114 | Unliquidated | USDC[.00000876] | | |
| 10209115 | Unliquidated | ETH[.0103266] | | |
| 10209116 | Unliquidated | ETH[.00431431] | | |
| 10209117 | Unliquidated | EUR[0.01], USD[0.01], USDC[.00205946], USDT[.003568] | | |
| 10209118 | Unliquidated | BTC[.00012893], ETH[.0022617], ETHW[.0022617], USD[0.20], USDT[2.059053] | | |
| 10209119 | Unliquidated | BTC[.00008693], USD[0.04] | | |
| 10209120 | Unliquidated | EWT[.00000001] | | |
| 10209121 | Unliquidated | ETH[.01955184] | | |
| 10209122 | Unliquidated | LCX[13168.69048059], USD[3.95], USDC[1.71502675], USDT[.263603] | | |
| 10209123 | Unliquidated | BTC[.00080975] | | |
| 10209124 | Unliquidated | BTC[.00064117], ETH[.00000016] | | |
| 10209125 | Unliquidated | ETN[.84], LTC[.00007939], USD[0.79] | | |
| 10209126 | Unliquidated | BTC[.00002289] | | |
| 10209127 | Unliquidated | BTC[.00000001], ETH[.00109387], ETN[286], EUR[0.00] | | |
| 10209128 | Unliquidated | BTCV[.16398832], USD[0.45] | | |
| 10209129 | Unliquidated | BTC[.00036231], LCX[.00000745] | | |
| 10209130 | Unliquidated | BTC[.00067228] | | |
| 10209131 | Unliquidated | EUR[0.01] | | |
| 10209132 | Unliquidated | ETH[.00459064] | | |
| 10209133 | Unliquidated | BTC[.00000343], EUR[0.07] | | |
| 10209134 | Unliquidated | BTC[.00005377], ETH[.00279009], USD[1.40] | | |
| 10209135 | Unliquidated | ETH[.00362641] | | |
| 10209136 | Unliquidated | BTCV[.19], USDT[88.94] | | |
| 10209137 | Unliquidated | USD[0.01] | | |
| 10209138 | Unliquidated | XRP[622.3] | | |
| 10209139 | Unliquidated | ETH[.00664823], ETHW[.00664823] | | |
| 10209140 | Unliquidated | BTC[.00000263] | | |
| 10209141 | Unliquidated | BTC[.00094314] | | |
| 10209142 | Unliquidated | ETN[.37], EUR[2.40] | | |
| 10209143 | Unliquidated | BTC[.00047197], GET[.00000528] | | |
| 10209144 | Unliquidated | BTC[.00842618], MITX[.6], PPL[101000], USD[0.47], XNK[19100] | | |
| 10209145 | Unliquidated | ETN[100] | | |
| 10209146 | Unliquidated | BTC[.00000526], ETH[.00164259], ETHW[.00164259], XPT[1250.53240741] | | |
| 10209147 | Unliquidated | BTC[.01125941], ETH[.00714267], EUR[15.21], USD[60.11] | | |
| 10209148 | Unliquidated | BTC[.00122217] | | |
| 10209149 | Unliquidated | USD[7.58] | | |
| 10209150 | Unliquidated | BTC[.00009204], BTCV[3.4154701] | | |
| 10209151 | Unliquidated | HOT[1809], ROOBEE[191], TFT[432.2], TRX[.002911] | | |
| 10209152 | Unliquidated | BTC[.00006619], XLM[.00000003] | | |
| 10209153 | Unliquidated | ETH[.01489282], ETHW[.01489282], EUR[4.70], USD[15.30] | | |
| 10209154 | Unliquidated | BTC[.00001599] | | |
| 10209155 | Unliquidated | TRX[1] | | |
| 10209156 | Unliquidated | ETH[.00072662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209157 | Unliquidated | BTC[.00000096], ETH[.03655595], ETHW[.03655595], USDC[.00000022] | | |
| 10209158 | Unliquidated | BTC[.00043686] | | |
| 10209159 | Unliquidated | CRPT[.000006] | | |
| 10209160 | Unliquidated | BTC[.00000517], BTCV[.00002792], USD[0.03] | | |
| 10209161 | Unliquidated | CRPT[.00000001], QASH[.00000001], USD[1697.57] | | |
| 10209162 | Unliquidated | ETH[.00020718] | | |
| 10209163 | Unliquidated | CEL[.00654993] | | |
| 10209164 | Unliquidated | BTC[.00019481] | | |
| 10209165 | Unliquidated | OMG[4] | | |
| 10209166 | Unliquidated | BTC[.0009033] | | |
| 10209167 | Unliquidated | CPH[47729.29628054], USD[0.01], USDT[.008462] | | |
| 10209168 | Unliquidated | USD[0.00], USDT[.000001] | | |
| 10209169 | Unliquidated | ETN[405.5], QASH[.00000063] | | |
| 10209170 | Unliquidated | BTC[.00000167] | | |
| 10209171 | Unliquidated | PCI[245] | | |
| 10209172 | Unliquidated | BTC[.00036] | | |
| 10209173 | Unliquidated | BTC[.00042329] | | |
| 10209174 | Unliquidated | BTC[.00036] | | |
| 10209175 | Unliquidated | BTCV[.00006289] | | |
| 10209176 | Unliquidated | BTC[.003545] | | |
| 10209177 | Unliquidated | BTC[.00010656] | | |
| 10209178 | Unliquidated | BTC[.00029504] | | |
| 10209179 | Unliquidated | BTC[.00003165], ETH[.01181307], ETHW[.01181307], EWT[38.27342884] | | |
| 10209180 | Unliquidated | EUR[2.23], USDC[.019] | | |
| 10209181 | Unliquidated | USD[0.03] | | |
| 10209182 | Unliquidated | USD[9.63] | | |
| 10209183 | Unliquidated | BTC[.00000007] | | |
| 10209184 | Unliquidated | ETN[4.57] | | |
| 10209185 | Unliquidated | BTCV[.000003] | | |
| 10209186 | Unliquidated | CEL[1.96495596], USDC[.33240454] | | |
| 10209187 | Unliquidated | BTC[.00002834], ETH[.003] | | |
| 10209188 | Unliquidated | BTC[.00001302], USDC[.9408937] | | |
| 10209189 | Unliquidated | BTCV[.42627965], ETH[.01547477], ETHW[.01547477] | | |
| 10209190 | Unliquidated | BTC[.00029228], USD[6.78] | | |
| 10209191 | Unliquidated | ETN[.8], XRP[3.9] | | |
| 10209192 | Unliquidated | BTC[.0012165], EUR[2.07] | | |
| 10209193 | Unliquidated | BTC[.000083], USDC[.0538167] | | |
| 10209194 | Unliquidated | BTCV[.06650868] | | |
| 10209195 | Unliquidated | BTC[.00008434] | | |
| 10209196 | Unliquidated | BTCV[.00005269] | | |
| 10209197 | Unliquidated | ETN[.34], XRP[.079] | | |
| 10209198 | Unliquidated | EUR[1.27] | | |
| 10209199 | Unliquidated | BTCV[.00000001] | | |
| 10209200 | Unliquidated | BTC[.0041], QASH[5.5], USD[0.00] | | |
| 10209201 | Unliquidated | BTC[.00023627], ETH[.00000962] | | |
| 10209202 | Unliquidated | BTC[.00036014], TPAY[17.50344951] | | |
| 10209203 | Unliquidated | ETH[.0000015], ETHW[.00000015] | | |
| 10209204 | Unliquidated | EUR[0.12] | | |
| 10209205 | Unliquidated | ETH[.00592681] | | |
| 10209206 | Unliquidated | ETN[1.85] | | |
| 10209207 | Unliquidated | ETN[97.6] | | |
| 10209208 | Unliquidated | BTC[.00000979], ETH[.00000001], ETHW[.00000001], USDT[.00191] | | |
| 10209209 | Unliquidated | BTC[.00001011] | | |
| 10209210 | Unliquidated | USD[0.01] | | |
| 10209211 | Unliquidated | XRP[.513] | | |
| 10209212 | Unliquidated | KRL[.00080012], XRP[.000212] | | |
| 10209213 | Unliquidated | BTC[.00066656], USDT[.018291] | | |
| 10209214 | Unliquidated | IPSX[.57709184], LCX[.809728891], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209215 | Unliquidated | ETH[.01807063] | | |
| 10209216 | Unliquidated | EUR[2.10] | | |
| 10209217 | Unliquidated | EWT[.5], USDC[.01699963] | | |
| 10209218 | Unliquidated | USD[0.12], USDT[19.736766] | | |
| 10209219 | Unliquidated | TRX[.000012] | | |
| 10209220 | Unliquidated | BTC[.00023416], ETH[.00000022] | | |
| 10209221 | Unliquidated | AUD[0.06], ETH[.00644401], ETHW[.00644401], EWT[1703.93108922], QASH[5.50106921], USDC[4.96408153] | | |
| 10209222 | Unliquidated | BTC[.00000662] | | |
| 10209223 | Unliquidated | BTC[.00036] | | |
| 10209224 | Unliquidated | BTC[.00016489] | | |
| 10209225 | Unliquidated | BTC[.00014303] | | |
| 10209226 | Unliquidated | BTC[.00046352], USDT[4.806967] | | |
| 10209227 | Unliquidated | BTC[.00001212], ETH[.00123923], ETHW[.00123923], ORBS[1], USD[0.73], XRP[.0000004] | | |
| 10209228 | Unliquidated | ETH[.0072108] | | |
| 10209229 | Unliquidated | BCH[.00000001], BTC[.00019338], ETH[.00000078], EUR[0.29], QASH[1.96721781], USD[1.37], USDT[1.925322] | | |
| 10209230 | Unliquidated | EWT[184.16669273] | | |
| 10209231 | Unliquidated | BTC[.00057569], USDT[2.138272] | | |
| 10209232 | Unliquidated | ETH[.021035] | | |
| 10209233 | Unliquidated | BTC[.00028733] | | |
| 10209234 | Unliquidated | BTC[.00021248], ETH[.00092702] | | |
| 10209235 | Unliquidated | EWT[.00000896] | | |
| 10209236 | Unliquidated | BTC[.00003532], EUR[0.25] | | |
| 10209237 | Unliquidated | BTC[.00011286], EUR[0.78], EWT[92.8781] | | |
| 10209238 | Unliquidated | ETH[.0000441], ETHW[.0000441] | | |
| 10209239 | Unliquidated | BTC[.00035047], ETH[.00920204] | | |
| 10209240 | Unliquidated | ETH[.0071676] | | |
| 10209241 | Unliquidated | EUR[0.01] | | |
| 10209242 | Unliquidated | BTC[.00003741] | | |
| 10209243 | Unliquidated | BTC[.00008148] | | |
| 10209244 | Unliquidated | USDC[.00003345] | | |
| 10209245 | Unliquidated | BTC[.00000825], ETH[.01127126], ETHW[.01127126] | | |
| 10209246 | Unliquidated | ETH[.00157393] | | |
| 10209247 | Unliquidated | BTC[.00036] | | |
| 10209248 | Unliquidated | BTC[.13806908], EWT[974.64148907], USD[0.01] | | |
| 10209249 | Unliquidated | BTC[.00057093], ETH[.00000586] | | |
| 10209250 | Unliquidated | QASH[.92543082], USD[0.00], USDT[.0025] | | |
| 10209251 | Unliquidated | BTC[.00015728] | | |
| 10209252 | Unliquidated | ETH[.1], USDT[.263371] | | |
| 10209253 | Unliquidated | ETH[.00151913], EWT[.00000013] | | |
| 10209254 | Unliquidated | BTC[.00013713], USD[2.64] | | |
| 10209255 | Unliquidated | BTC[.00002295], USDT[1.123858], XRP[.20195287] | | |
| 10209256 | Unliquidated | BTC[.00002618], EWT[5.36666667] | | |
| 10209257 | Unliquidated | BTC[.00025911] | | |
| 10209258 | Unliquidated | BTC[.0007554], USDT[.441045] | | |
| 10209259 | Unliquidated | EUR[0.24], USDT[.004283] | | |
| 10209260 | Unliquidated | BTC[.00029731], EWT[.1], USD[0.29], USDC[1.50298503] | | |
| 10209261 | Unliquidated | DAI[.416409] | | |
| 10209262 | Unliquidated | BTC[.00000485] | | |
| 10209263 | Unliquidated | BTC[.00033039] | | |
| 10209264 | Unliquidated | ETH[.00447929], ETHW[.00447929], EWT[3.5] | | |
| 10209265 | Unliquidated | ETH[.01899352] | | |
| 10209266 | Unliquidated | BTC[.00020416] | | |
| 10209267 | Unliquidated | BTC[.00002862] | | |
| 10209268 | Unliquidated | ETH[.03513222], ETHW[.03513222], EWT[100] | | |
| 10209269 | Unliquidated | ETH[.00448859] | | |
| 10209270 | Unliquidated | EUR[2.03], USDC[.296992] | | |
| 10209271 | Unliquidated | BTC[.00061828], EUR[1.93] | | |
| 10209272 | Unliquidated | BTC[.00059824] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209273 | Unliquidated | BTC[.00010812] | | |
| 10209274 | Unliquidated | ETH[.00215502] | | |
| 10209275 | Unliquidated | BTC[.00355801], ETH[.00031753], ETHW[.00031753], ETN[920], EUR[0.03], LCX[320] | | |
| 10209276 | Unliquidated | ETH[.00272078] | | |
| 10209277 | Unliquidated | BTC[.00018399] | | |
| 10209278 | Unliquidated | BTC[.00006344] | | |
| 10209279 | Unliquidated | BTC[.00000049], ETH[.00421286], ETHW[.00421286], USD[0.03] | | |
| 10209280 | Unliquidated | BTC[.00003377] | | |
| 10209281 | Unliquidated | BTC[.00002477], XRP[.0003009] | | |
| 10209282 | Unliquidated | BTC[.00000912], EWT[.00019477] | | |
| 10209283 | Unliquidated | BTC[.0000513], XRP[.009598] | | |
| 10209284 | Unliquidated | BTC[.00007914], ETH[.00644811] | | |
| 10209285 | Unliquidated | USDT[4.909385] | | |
| 10209286 | Unliquidated | EWT[26.4083353] | | |
| 10209287 | Unliquidated | BTC[.00005049] | | |
| 10209288 | Unliquidated | BTC[.00000033] | | |
| 10209289 | Unliquidated | BTC[.00018409] | | |
| 10209290 | Unliquidated | BTC[.00000104], EUR[0.01], USDC[.0008528] | | |
| 10209291 | Unliquidated | BTC[.00009665] | | |
| 10209292 | Unliquidated | ETH[.00992589], USDT[.079774] | | |
| 10209293 | Unliquidated | UBT[2000] | | |
| 10209294 | Unliquidated | BTC[.00016246], USD[0.72] | | |
| 10209295 | Unliquidated | BTC[.00000528], EUR[0.00], RFOX[.0767182] | | |
| 10209296 | Unliquidated | ETH[.00033229] | | |
| 10209297 | Unliquidated | ETH[.00677856], ETN[7752.45] | | |
| 10209298 | Unliquidated | ETH[.14440501] | | |
| 10209299 | Unliquidated | BTC[.0004343] | | |
| 10209300 | Unliquidated | BTC[.0007658], ETH[.00994785] | | |
| 10209301 | Unliquidated | ETH[.0000986], USDC[.00000618] | | |
| 10209302 | Unliquidated | BTC[.00012441] | | |
| 10209303 | Unliquidated | ETH[.00163413] | | |
| 10209304 | Unliquidated | ETH[.00013061] | | |
| 10209305 | Unliquidated | BTC[.00016962] | | |
| 10209306 | Unliquidated | USDC[6.4107] | | |
| 10209307 | Unliquidated | ETH[.01] | | |
| 10209308 | Unliquidated | EWT[.00793334] | | |
| 10209309 | Unliquidated | ETH[.009], ETHW[.009], EWT[76] | | |
| 10209310 | Unliquidated | ETH[.00522869] | | |
| 10209311 | Unliquidated | BTC[.00026594], EWT[345] | | |
| 10209312 | Unliquidated | CPH[.00000001], USD[0.01] | | |
| 10209313 | Unliquidated | BTC[.00001188], ETH[.00003551], TFT[.0000001] | | |
| 10209314 | Unliquidated | EUR[2.08], USD[0.05] | | |
| 10209315 | Unliquidated | BTC[.00000734], ETH[.00021514], ETHW[.00021514], LINK[1.25] | | |
| 10209316 | Unliquidated | BTC[.00025297], EWT[.00637157], LCX[.97658646], USD[0.00], USDT[.078878] | | |
| 10209317 | Unliquidated | USDT[.05294] | | |
| 10209318 | Unliquidated | BTC[.00053419] | | |
| 10209319 | Unliquidated | EUR[2.50], EWT[150] | | |
| 10209320 | Unliquidated | BTC[.0002285] | | |
| 10209321 | Unliquidated | ETH[.00384225] | | |
| 10209322 | Unliquidated | BTC[.00047165] | | |
| 10209323 | Unliquidated | ETH[.00003128], ETHW[.00003128] | | |
| 10209324 | Unliquidated | BTC[.00008629], ETH[.00200187], ETHW[.00200187] | | |
| 10209325 | Unliquidated | DOT[.0000007], ETH[.0017128], ETHW[.0017128], USDT[1.800179] | | |
| 10209326 | Unliquidated | BTC[.0003042], USD[0.33] | | |
| 10209327 | Unliquidated | BTC[.00057803], EWT[58.07492884] | | |
| 10209328 | Unliquidated | BTC[.00002401] | | |
| 10209329 | Unliquidated | BTC[.00036] | | |
| 10209330 | Unliquidated | BTC[.00019525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209331 | Unliquidated | BTC[.00024827], ETH[.01732544] | | |
| 10209332 | Unliquidated | BTC[.00016109], CEL[.03826553], ETH[.00882571], USD[1.30], USDC[.00037802] | | |
| 10209333 | Unliquidated | BTC[.00000218], USD[0.01] | | |
| 10209334 | Unliquidated | DAI[3.03554583], ETH[.00901518], EWT[.62933474] | | |
| 10209335 | Unliquidated | BTC[.00050889] | | |
| 10209336 | Unliquidated | BTC[.00022421] | | |
| 10209337 | Unliquidated | XRP[.585] | | |
| 10209338 | Unliquidated | BTC[.00000052] | | |
| 10209339 | Unliquidated | ETH[.00000281], UBT[129.83500846] | | |
| 10209340 | Unliquidated | BTC[.00001831], XRP[.00000083] | | |
| 10209341 | Unliquidated | EWT[.46273603] | | |
| 10209342 | Unliquidated | BTC[.00066756], ETH[.00608095] | | |
| 10209343 | Unliquidated | BTC[.00006536] | | |
| 10209344 | Unliquidated | EWT[.00001979], USDT[2.711246] | | |
| 10209345 | Unliquidated | BTC[.00036], KLAY[324.7], XLM[.5573047] | | |
| 10209346 | Unliquidated | BTC[.00920969], EWT[501.39988646] | | |
| 10209347 | Unliquidated | BTC[.00036], ETH[.00357078] | | |
| 10209348 | Unliquidated | BTC[.00000056] | | |
| 10209349 | Unliquidated | BTC[.00088127] | | |
| 10209350 | Unliquidated | ETH[.00000001] | | |
| 10209351 | Unliquidated | BTC[.00000007] | | |
| 10209352 | Unliquidated | AUD[0.21], ETH[.013], ETHW[.013], EWT[.68804188], USD[0.56] | | |
| 10209353 | Unliquidated | ETH[.03308067] | | |
| 10209354 | Unliquidated | EWT[.00000001] | | |
| 10209355 | Unliquidated | BTC[.00007141], ETH[.00001887], ETHW[.00001887], EUR[0.00], UBT[3] | | |
| 10209356 | Unliquidated | DOGE[.00000001], EWT[.00002471], USD[0.01], USDC[.000035], USDT[.229988], XLM[.00000001] | | |
| 10209357 | Unliquidated | EWT[.00000001] | | |
| 10209358 | Unliquidated | EWT[.28399045] | | |
| 10209359 | Unliquidated | BTC[.00029499], ETH[.0085], ETHW[.0085] | | |
| 10209360 | Unliquidated | BTC[.00004149], ETH[.00041972], ETHW[.00041972] | | |
| 10209361 | Unliquidated | BTC[.0004569] | | |
| 10209362 | Unliquidated | BTC[.00023941] | | |
| 10209363 | Unliquidated | ETH[.0105132], ETHW[.0105132] | | |
| 10209364 | Unliquidated | BTC[.0000643], QASH[270.5] | | |
| 10209365 | Unliquidated | BTC[.00000281] | | |
| 10209366 | Unliquidated | BTC[.00022759] | | |
| 10209367 | Unliquidated | BTC[.00036] | | |
| 10209368 | Unliquidated | BTC[.00027656], ETH[.00326296] | | |
| 10209369 | Unliquidated | BTC[.00001552] | | |
| 10209370 | Unliquidated | ETH[.001012] | | |
| 10209372 | Unliquidated | BTC[.00000029], ETH[.00000004], USD[0.21] | | |
| 10209373 | Unliquidated | BTC[.00000312], BTCV[.01] | | |
| 10209374 | Unliquidated | ETH[.0005333] | | |
| 10209375 | Unliquidated | ETH[.00223314], ETHW[.00223314] | | |
| 10209376 | Unliquidated | ETH[.00001431], ETHW[.00001431], USD[3.40], USDT[7.869075] | | |
| 10209377 | Unliquidated | EUR[0.00] | | |
| 10209378 | Unliquidated | BTC[.00036] | | |
| 10209379 | Unliquidated | BTC[.00033883], ETH[.0005604], EUR[0.01], QASH[1.68126069], USDT[.06086] | | |
| 10209380 | Unliquidated | BTC[.00060934], DAI[2.64168809], ETH[.01362156] | | |
| 10209381 | Unliquidated | ETH[.00221293] | | |
| 10209382 | Unliquidated | BTC[.00014074], ETH[.01222791], USD[3.85], USDC[2.13412751], USDT[3.307898] | | |
| 10209383 | Unliquidated | BTC[.00151048], ETH[.00353357], EWT[67.23251457] | | |
| 10209384 | Unliquidated | BTC[.00015124], ETH[.00137635] | | |
| 10209385 | Unliquidated | ETH[.0003605] | | |
| 10209386 | Unliquidated | BTC[.00000263] | | |
| 10209387 | Unliquidated | EWT[.00000856] | | |
| 10209388 | Unliquidated | ETH[.09334008] | | |
| 10209389 | Unliquidated | BTC[.00077883] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209390 | Unliquidated | BTC[.00005192] | | |
| 10209391 | Unliquidated | ETH[.00014178], ETHW[.00014178] | | |
| 10209392 | Unliquidated | BTC[.00011791], TRX[.000188], USD[0.02], USDC[58.24438203] | | |
| 10209393 | Unliquidated | EWT[50] | | |
| 10209394 | Unliquidated | BTC[.00036791], ETH[.0001181], USD[0.02] | | |
| 10209395 | Unliquidated | BTC[.00000225] | | |
| 10209396 | Unliquidated | ETH[.00545963] | | |
| 10209397 | Unliquidated | BTC[.00033245] | | |
| 10209398 | Unliquidated | ETH[.00000013], USDC[.00999965] | | |
| 10209399 | Unliquidated | USDC[.0000008] | | |
| 10209400 | Unliquidated | EWT[.00000001] | | |
| 10209401 | Unliquidated | AUD[0.08], ETH[.00000002], ETHW[.00000002], RFOX[.00000001], USDT[.000058], XKI[53.364878] | | |
| 10209402 | Unliquidated | EUR[2.03] | | |
| 10209403 | Unliquidated | EWT[.64348307] | | |
| 10209404 | Unliquidated | ETH[.0036511] | | |
| 10209405 | Unliquidated | BTC[.00000599], DAI[.1032531], EUR[0.00], QASH[5.04285808], USD[1.04] | | |
| 10209406 | Unliquidated | BTC[.05772816] | | |
| 10209407 | Unliquidated | BTC[.00000202], EWT[463.17842279] | | |
| 10209408 | Unliquidated | BTC[.0000021S], EWT[20.02841841] | | |
| 10209409 | Unliquidated | ETH[.01084817] | | |
| 10209410 | Unliquidated | BTC[.00000299] | | |
| 10209411 | Unliquidated | BTC[.00001643], CEL[23.7], ETH[.00010109], UBT[61.52941176], XRP[139] | | |
| 10209412 | Unliquidated | AUD[0.77], USDT[.072205] | | |
| 10209413 | Unliquidated | ETH[.00312917], ETHW[.00312917], EWT[0] | | |
| 10209414 | Unliquidated | BTC[.00000721], ETH[.00000001], ETHW[.00000001], EWT[30.76050272], KLAY[39], LCX[824.27378021], PPL[500] | | |
| 10209415 | Unliquidated | ETH[.00001974] | | |
| 10209416 | Unliquidated | BTC[.00000103] | | |
| 10209417 | Unliquidated | USDT[.651352] | | |
| 10209418 | Unliquidated | BTC[.00000496], USDT[.231485] | | |
| 10209419 | Unliquidated | ETH[.0074723] | | |
| 10209420 | Unliquidated | ETH[.00045234] | | |
| 10209421 | Unliquidated | TRX[.000181], USDT[56.629669] | | |
| 10209422 | Unliquidated | BTC[.00004449] | | |
| 10209423 | Unliquidated | BTC[.00008529], EWT[159] | | |
| 10209424 | Unliquidated | ETH[.01855758], EUR[0.00], USDC[.00000059] | | |
| 10209425 | Unliquidated | BTC[.00000644], ETH[.00000732], ETHW[.00000732], EUR[0.00], USDT[.337147] | | |
| 10209426 | Unliquidated | BTC[.0000034] | | |
| 10209427 | Unliquidated | BTC[.00002173], USDT[2.326081] | | |
| 10209428 | Unliquidated | USD[0.07] | | |
| 10209429 | Unliquidated | BTC[.03111], EWT[3.856] | | |
| 10209430 | Unliquidated | BTC[.0000052], XRP[.478142] | | |
| 10209431 | Unliquidated | BTC[.00001746], USDC[.15753532], USDT[.114178] | | |
| 10209432 | Unliquidated | BTC[.00009937], ETH[.00499899] | | |
| 10209433 | Unliquidated | EWT[65.03669606] | | |
| 10209434 | Unliquidated | BTC[.00027829], EWT[.00471306] | | |
| 10209435 | Unliquidated | ETH[.00328902], ETHW[.00328902] | | |
| 10209436 | Unliquidated | BTC[-0.00003966], EWT[143.1] | | |
| 10209437 | Unliquidated | BTC[.00130193], ETH[1.88394253], USD[0.30] | | |
| 10209438 | Unliquidated | ETH[.00581105] | | |
| 10209439 | Unliquidated | BTC[.0000009], ETH[.15213967], EWT[14.54688113], HBAR[1160] | | |
| 10209440 | Unliquidated | BTC[.00000158], EUR[0.06] | | |
| 10209441 | Unliquidated | BTC[.0001663] | | |
| 10209442 | Unliquidated | EUR[0.02], USD[0.91] | | |
| 10209443 | Unliquidated | BTC[.00002577] | | |
| 10209444 | Unliquidated | BTC[.27647198], EWT[1680.53855204], UBT[2013.18952128], USD[22.10] | | |
| 10209445 | Unliquidated | BTC[.00015414] | | |
| 10209446 | Unliquidated | EWT[.00002406] | | |
| 10209447 | Unliquidated | ETH[.00042764], ETHW[.00042764] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209448 | Unliquidated | EWT[45.0455285] | | |
| 10209449 | Unliquidated | BTC[.00017468] | | |
| 10209450 | Unliquidated | BTC[.00000001], USD[0.01], USDT[32.383109] | | |
| 10209451 | Unliquidated | ETH[.000006], ETHW[.000006] | | |
| 10209452 | Unliquidated | ETH[.00293243], ETHW[.00293243], TRX[.000256], USD[0.46], USDT[.139067] | | |
| 10209453 | Unliquidated | USD[6.15] | | |
| 10209455 | Unliquidated | BTC[.00086084], CEL[1015] | | |
| 10209456 | Unliquidated | ETH[.00956462] | | |
| 10209457 | Unliquidated | ETH[.00294132], ETHW[.00294132] | | |
| 10209458 | Unliquidated | USDT[.000365] | | |
| 10209459 | Unliquidated | BTC[.00000212], ETH[.00002612], USD[0.06], USDT[.053264] | | |
| 10209460 | Unliquidated | ETH[.003273] | | |
| 10209461 | Unliquidated | BTC[.00008859], ETH[.0042653] | | |
| 10209462 | Unliquidated | ETH[.0004439] | | |
| 10209463 | Unliquidated | USDT[.016598], XPT[306.5] | | |
| 10209464 | Unliquidated | BTC[.0002805] | | |
| 10209465 | Unliquidated | ETH[.14538081], EWT[581.51968276] | | |
| 10209466 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10209467 | Unliquidated | EWT[301.63857589], SGD[102.63] | | |
| 10209468 | Unliquidated | AUD[10.32] | | |
| 10209469 | Unliquidated | BTC[.00000007], EUR[0.01], QASH[.00000027], USDT[1.858551] | | |
| 10209470 | Unliquidated | BTC[.00011261] | | |
| 10209471 | Unliquidated | USD[1.15] | | |
| 10209472 | Unliquidated | EWT[.00000001], LCX[.00000001] | | |
| 10209473 | Unliquidated | EWT[.82596761], USDC[4.04586172] | | |
| 10209474 | Unliquidated | ETH[.000631] | | |
| 10209475 | Unliquidated | BTC[.00000978], XRP[.00000033] | | |
| 10209476 | Unliquidated | BTC[.00006242] | | |
| 10209477 | Unliquidated | EWT[2], USD[0.57] | | |
| 10209478 | Unliquidated | ETH[.00324463], EWT[65] | | |
| 10209479 | Unliquidated | BTC[.0019693], ETH[.02] | | |
| 10209480 | Unliquidated | BTC[.00018353] | | |
| 10209481 | Unliquidated | BTC[-0.00028535], EUR[0.02], EWT[952.54098678], QASH[.09444281] | | |
| 10209482 | Unliquidated | BTCV[7.70303194] | | |
| 10209483 | Unliquidated | USDT[2.094543] | | |
| 10209484 | Unliquidated | BTC[.00001004], ETH[.01052806], EWT[122.59863946] | | |
| 10209485 | Unliquidated | KRL[.00004066] | | |
| 10209486 | Unliquidated | BTC[.00000041] | | |
| 10209487 | Unliquidated | BTC[.0002044] | | |
| 10209488 | Unliquidated | BTC[.00013635] | | |
| 10209489 | Unliquidated | BTC[.00035714] | | |
| 10209490 | Unliquidated | BTC[.00000087], QASH[1.78700622], USD[0.00] | | |
| 10209491 | Unliquidated | EUR[1.61], EWT[39.2] | | |
| 10209492 | Unliquidated | BTC[.00000529] | | |
| 10209493 | Unliquidated | CEL[.00657944], ETH[.01067927] | | |
| 10209494 | Unliquidated | BTC[.00031198] | | |
| 10209495 | Unliquidated | EWT[29.72177099] | | |
| 10209496 | Unliquidated | USDT[.580396] | | |
| 10209497 | Unliquidated | BTC[.00036001] | | |
| 10209498 | Unliquidated | BTC[.00000147] | | |
| 10209499 | Unliquidated | ETH[12.69432391] | | |
| 10209500 | Unliquidated | ETH[.00347], ETHW[.00347], ETN[40.35] | | |
| 10209501 | Unliquidated | BTC[.00054637], ETH[.01624934], ETHW[.01624934], UBT[.00000001], USDC[5.95440102], USDT[4.433972] | | |
| 10209502 | Unliquidated | ETH[.00001136], EWT[.363] | | |
| 10209503 | Unliquidated | EUR[1.24], USDT[.022352] | | |
| 10209504 | Unliquidated | ETH[.0136891], USDC[.009], USDT[.001002] | | |
| 10209505 | Unliquidated | BTC[.0000078] | | |
| 10209506 | Unliquidated | BTC[.0001804], EUR[5.20], USDT[7.722507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209507 | Unliquidated | ETH[.011985], ETHW[.011985] | | |
| 10209508 | Unliquidated | BTC[.00026704], EWT[43.64572061] | | |
| 10209509 | Unliquidated | BTC[.00004086], USDT[1.019017] | | |
| 10209510 | Unliquidated | USD[5.64] | | |
| 10209511 | Unliquidated | BTC[.00003701], CIM[6200], ETH[.0004399] | | |
| 10209512 | Unliquidated | EUR[0.00] | | |
| 10209513 | Unliquidated | EWT[43.7822], RSV[300] | | |
| 10209514 | Unliquidated | BTC[.00010607], EWT[23] | | |
| 10209515 | Unliquidated | EWT[24.5] | | |
| 10209516 | Unliquidated | BTC[.00019818], ETH[.00810264], ETHW[.00810264] | | |
| 10209517 | Unliquidated | BTC[.4935435], DRG[2325.24991275], ETN[1], EWT[11.76292033], KRL[1058.8562626], OMG[2], ROOBEE[20865.04347826], TEM[99.24], TRX[.103448], USD[9.60], WABI[12.92976611] | | |
| 10209518 | Unliquidated | BTC[.00036], ETH[.01736074] | | |
| 10209519 | Unliquidated | USDT[7.608854] | | |
| 10209520 | Unliquidated | ETH[.00609182] | | |
| 10209521 | Unliquidated | BTC[.0013135], EUR[0.78], EWT[.05333488], USDT[.037564] | | |
| 10209522 | Unliquidated | ETH[.00000064], EWT[.00000067] | | |
| 10209523 | Unliquidated | SGD[8.16], USD[0.22] | | |
| 10209524 | Unliquidated | BTC[.00000134], EUR[1.42] | | |
| 10209525 | Unliquidated | ETH[.00565539] | | |
| 10209526 | Unliquidated | ETH[.03484471], ETHW[.03484471] | | |
| 10209527 | Unliquidated | BTC[.00007617] | | |
| 10209528 | Unliquidated | BTC[.00003705] | | |
| 10209529 | Unliquidated | BTC[.00012829] | | |
| 10209530 | Unliquidated | BTC[.00002742] | | |
| 10209531 | Unliquidated | EWT[.0000029] | | |
| 10209532 | Unliquidated | BTC[.00004571] | | |
| 10209533 | Unliquidated | DAI[.03812023], ETH[.0212605] | | |
| 10209534 | Unliquidated | ETH[.00021479], USDT[.148303] | | |
| 10209535 | Unliquidated | ETH[.008514] | | |
| 10209536 | Unliquidated | EWT[.00000001] | | |
| 10209537 | Unliquidated | BTC[.000375], ETH[.00805], EWT[47] | | |
| 10209538 | Unliquidated | ETH[.02702001], USDC[.09026512] | | |
| 10209539 | Unliquidated | ETH[.00580227], ETHW[.00580227] | | |
| 10209540 | Unliquidated | EUR[0.00] | | |
| 10209541 | Unliquidated | ETH[.0044] | | |
| 10209542 | Unliquidated | BTC[.00021163] | | |
| 10209543 | Unliquidated | EUR[0.92] | | |
| 10209544 | Unliquidated | BTC[.00034922] | | |
| 10209545 | Unliquidated | BTC[.00000021], EWT[.00001005], USDT[2.755997] | | |
| 10209546 | Unliquidated | BTC[.00043913], DAI[6.50633973], ETH[.0205062], EWT[46], UBT[.00927392] | | |
| 10209547 | Unliquidated | USDT[.00761] | | |
| 10209548 | Unliquidated | MNR[2786] | | |
| 10209549 | Unliquidated | ALBT[381.2672603], BTC[.00002019], EWT[92.22670089], LCX[17834] | | |
| 10209550 | Unliquidated | ETN[32.04], USD[0.05], XRP[16.147] | | |
| 10209551 | Unliquidated | EWT[.00338] | | |
| 10209552 | Unliquidated | USD[5.07] | | |
| 10209553 | Unliquidated | BTC[.00000864], EWT[.00628311] | | |
| 10209554 | Unliquidated | BTCV[.0002176] | | |
| 10209555 | Unliquidated | USD[0.00], USDT[.29506], XRP[6.99262642] | | |
| 10209556 | Unliquidated | BTC[.00054007], ETH[.00000051], XLM[.29213484] | | |
| 10209557 | Unliquidated | EWT[.0101567] | | |
| 10209558 | Unliquidated | BTC[.00015747], EUR[0.45] | | |
| 10209559 | Unliquidated | BTC[.00000001] | | |
| 10209560 | Unliquidated | BTC[.00000112] | | |
| 10209561 | Unliquidated | EWT[2], USDT[.006202] | | |
| 10209562 | Unliquidated | BTC[.00003004], EWT[29] | | |
| 10209563 | Unliquidated | USDC[.00001308], USDT[1.371024] | | |
| 10209564 | Unliquidated | ETH[.01504863], ETHW[.01504863] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209565 | Unliquidated | BTC[.00000001], CEL[.00002189] | | |
| 10209566 | Unliquidated | ETH[.00077471] | | |
| 10209567 | Unliquidated | BTC[.00002846], ETH[.0001242], ETHW[.0001242], EWT[44.34] | | |
| 10209568 | Unliquidated | ETH[.0188114], ETHW[.0188114] | | |
| 10209569 | Unliquidated | USDC[.00000009] | | |
| 10209570 | Unliquidated | BTC[.00040483], USDT[.503315] | | |
| 10209571 | Unliquidated | ETH[.00390484], ETHW[.00390484], LCX[139.6451046], USDC[.87496232] | | |
| 10209572 | Unliquidated | USDC[.024059] | | |
| 10209573 | Unliquidated | BTC[.00002155], CIM[50], ETH[.00060031], ETHW[.00060031], QASH[1.43636856], UBT[.115], USDC[.00000016], WLO[173] | | |
| 10209574 | Unliquidated | BTC[.0009489], BTCV[.26286045] | | |
| 10209575 | Unliquidated | ETH[.00000176], ETHW[.00000176] | | |
| 10209576 | Unliquidated | BTC[.00022602] | | |
| 10209577 | Unliquidated | EUR[0.02], USDT[.001451], XRP[1.4] | | |
| 10209578 | Unliquidated | BTC[.00000008], USD[0.00] | | |
| 10209579 | Unliquidated | BTC[.00010057], ETH[.00015138] | | |
| 10209580 | Unliquidated | BTC[.00156926], EWT[190.16818046] | | |
| 10209581 | Unliquidated | EWT[50] | | |
| 10209582 | Unliquidated | BTC[.00002136], EUR[0.20] | | |
| 10209583 | Unliquidated | CEL[.00003886], QASH[245.59277599], USDC[.00000021], USDT[.954662] | | |
| 10209584 | Unliquidated | BTC[.00039895], EWT[81.68075929], USD[2.48], USDC[22.38876544] | | |
| 10209585 | Unliquidated | ETH[.01037028] | | |
| 10209586 | Unliquidated | ETH[.00246336] | | |
| 10209587 | Unliquidated | BTC[.00006582] | | |
| 10209588 | Unliquidated | BTC[.00090486], EWT[106.86410085] | | |
| 10209589 | Unliquidated | BTCV[132.7455] | | |
| 10209590 | Unliquidated | ETH[.00309954], EWT[235] | | |
| 10209591 | Unliquidated | BTC[.00041332], ETH[.00004935], ETHW[.00004935] | | |
| 10209592 | Unliquidated | USD[3.55] | | |
| 10209593 | Unliquidated | BTCV[.00006918] | | |
| 10209594 | Unliquidated | EUR[0.13] | | |
| 10209595 | Unliquidated | BTC[.00003099], EWT[242.25] | | |
| 10209596 | Unliquidated | ETH[1.4808], NII[2571400] | | |
| 10209597 | Unliquidated | ETH[.0002923], SNX[.00662513], XRP[.000535] | | |
| 10209598 | Unliquidated | ETH[.0180728], ETHW[.0180728], EWT[336.41065595], USDT[14.277608] | | |
| 10209599 | Unliquidated | EWT[.62120322], USDT[.74612] | | |
| 10209600 | Unliquidated | BTC[.00088167], ETH[.02906] | | |
| 10209601 | Unliquidated | ETH[.0036126] | | |
| 10209602 | Unliquidated | BTC[.00032226], EUR[0.58] | | |
| 10209603 | Unliquidated | BTC[.00000046], ETH[.00000073], ETHW[.00000073], EUR[0.02], USDC[10.18407099] | | |
| 10209604 | Unliquidated | BTC[.00002513], EWT[.00667327], USD[0.13] | | |
| 10209605 | Unliquidated | ETH[.00005114], ETHW[.00005114] | | |
| 10209606 | Unliquidated | QASH[.00000034], SAND[5.28309437], USD[4.38] | | |
| 10209607 | Unliquidated | ETH[.0021333], ETHW[.0021333], EWT[.0149114], RFOX[200] | | |
| 10209608 | Unliquidated | BTC[.00031846], QASH[933.0842101], UBT[.06657837], USD[2.50], USDT[1.216466] | | |
| 10209609 | Unliquidated | BTC[.00000955], EWT[.9] | | |
| 10209610 | Unliquidated | ETH[.00179437] | | |
| 10209611 | Unliquidated | BTC[.00014989], ETN[.05] | | |
| 10209612 | Unliquidated | BTC[.00025738], ETH[.00172537], EUR[0.64] | | |
| 10209613 | Unliquidated | USD[0.38] | | |
| 10209614 | Unliquidated | BTC[.00012724] | | |
| 10209615 | Unliquidated | ETH[.00522681] | | |
| 10209616 | Unliquidated | BTC[-0.0004497], EWT[1561.78023118] | | |
| 10209617 | Unliquidated | BTC[.00044664], USDT[2.628613] | | |
| 10209618 | Unliquidated | BTC[.00032276], EUR[66.95] | | |
| 10209619 | Unliquidated | USD[9.50] | | |
| 10209620 | Unliquidated | BTC[.00020039] | | |
| 10209621 | Unliquidated | BTC[.008004], ETH[.000111], ETHW[.000111], USDT[2.808818] | | |
| 10209622 | Unliquidated | SGD[3.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209623 | Unliquidated | BTC[.00003196], ETH[.00000003], ETHW[.00000003], QASH[.02218066], USD[23.03], USDC[.0000004], USDT[.233411] | | |
| 10209624 | Unliquidated | ETH[.00950353], EWT[70.19954456] | | |
| 10209625 | Unliquidated | BTC[.00034059], USDC[2.11918786] | | |
| 10209626 | Unliquidated | ETH[.03037258], ETHW[.03037258], EWT[29] | | |
| 10209627 | Unliquidated | EWT[.000499], USDC[.00068753] | | |
| 10209628 | Unliquidated | ETH[.0001], ETHW[.0001] | | |
| 10209629 | Unliquidated | BTC[.00456476], EUR[41.85], EWT[170] | | |
| 10209630 | Unliquidated | BTC[.00054577], USDT[9.153147], XRP[.06709565] | | |
| 10209631 | Unliquidated | RFOX[257.6], USD[0.15], XNO[6.48] | | |
| 10209632 | Unliquidated | BTC[.00009999], EWT[.31843813], LTC[.00253996], XRP[.000904] | | |
| 10209633 | Unliquidated | BTC[.00003], EUR[0.67] | | |
| 10209634 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], USDT[.09341] | | |
| 10209635 | Unliquidated | ETH[.00016636], ETHW[.00016636] | | |
| 10209636 | Unliquidated | ETN[220.6] | | |
| 10209637 | Unliquidated | BTC[.00001244] | | |
| 10209638 | Unliquidated | BTC[.00014655], USDT[.146218] | | |
| 10209639 | Unliquidated | EWT[50.04848982] | | |
| 10209640 | Unliquidated | BTC[.000001], JPY[3.59], XRP[.14585578] | | |
| 10209641 | Unliquidated | BTC[.00018208] | | |
| 10209642 | Unliquidated | EWT[.00188878], USD[0.02] | | |
| 10209643 | Unliquidated | BTC[.00009196], EWT[13.4] | | |
| 10209644 | Unliquidated | ETH[.0167] | | |
| 10209645 | Unliquidated | USD[0.00] | | |
| 10209646 | Unliquidated | BTC[.0006599] | | |
| 10209647 | Unliquidated | EWT[32.75388701] | | |
| 10209648 | Unliquidated | ETH[.005836], ETN[813.66], EUR[0.01] | | |
| 10209649 | Unliquidated | QASH[5.356] | | |
| 10209650 | Unliquidated | USDT[.091264] | | |
| 10209651 | Unliquidated | BTC[.00049154], USDT[3.193145] | | |
| 10209652 | Unliquidated | ETH[1.00075282], ETHW[1.00075282] | | |
| 10209653 | Unliquidated | BTC[.00013188] | | |
| 10209654 | Unliquidated | BTC[.00000517], EWT[.0000012] | | |
| 10209655 | Unliquidated | BTC[.00000228] | | |
| 10209656 | Unliquidated | USD[0.97] | | |
| 10209657 | Unliquidated | BTC[.00009018] | | |
| 10209658 | Unliquidated | EWT[.11352223] | | |
| 10209659 | Unliquidated | EWT[.009], UBT[.00000351], USD[1866.00] | | |
| 10209660 | Unliquidated | BTC[.00003923], ETH[.00000017], ETHW[.00000017], GZE[4300.17523489], USD[0.19], USDC[.89125675] | | |
| 10209661 | Unliquidated | BTC[.00031084] | | |
| 10209662 | Unliquidated | BTC[.00000068], QASH[98] | | |
| 10209663 | Unliquidated | ETH[.00674472] | | |
| 10209664 | Unliquidated | EWT[.00004374] | | |
| 10209665 | Unliquidated | BTC[.00012118], BTCV[1.07148749], QASH[3.6417] | | |
| 10209666 | Unliquidated | ETH[.00032284], ETHW[.00032284], USDT[1.379293] | | |
| 10209667 | Unliquidated | BTC[.00000451], EUR[0.33], RSR[875], SIX[150], USDC[30.90700997] | | |
| 10209668 | Unliquidated | BTC[.00000202], EUR[0.00], USD[0.24] | | |
| 10209669 | Unliquidated | ETH[.00768451] | | |
| 10209670 | Unliquidated | BTC[.00007977], ETH[.01266528], ETHW[.01266528] | | |
| 10209671 | Unliquidated | BTC[.00040584], ETH[.0097196] | | |
| 10209672 | Unliquidated | BTC[.00000093] | | |
| 10209673 | Unliquidated | BTC[.001] | | |
| 10209674 | Unliquidated | BTC[.00000025], LCX[47] | | |
| 10209675 | Unliquidated | SGD[0.81], XRP[.00000034] | | |
| 10209676 | Unliquidated | BTCV[.00000008] | | |
| 10209677 | Unliquidated | USDT[.372725] | | |
| 10209678 | Unliquidated | BTCV[2.99991012] | | |
| 10209679 | Unliquidated | BTC[.00025018], ETH[.00000068], USDT[.802022] | | |
| 10209680 | Unliquidated | BTC[.00000167] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209681 | Unliquidated | BTC[.00031639], QASH[.34621277], USD[2.39] | | |
| 10209682 | Unliquidated | EWT[.00009567], USD[0.00] | | |
| 10209683 | Unliquidated | AUD[0.09], ETH[.00143176], USD[0.06], USDT[.149452] | | |
| 10209684 | Unliquidated | BTC[.15602226], BTCV[.00008009], ETH[2.415098], ETHW[2.415098], EUR[0.82], EWT[88.80354202], MIOTA[200], USD[0.86], XRP[438.78] | | |
| 10209685 | Unliquidated | BTC[.00040621], ETH[.0000007], ETHW[.0000007], HBAR[.3315672], JPY[0.29], QASH[9.77568953], USD[2.69] | | |
| 10209686 | Unliquidated | BTC[.00000473], ETN[.08] | | |
| 10209687 | Unliquidated | ETH[.01089378] | | |
| 10209688 | Unliquidated | BTC[.00001337], ETH[.00353759], EUR[0.08], EWT[112.5] | | |
| 10209689 | Unliquidated | BTC[.00045025], CHI[3600], EWT[52.41490778] | | |
| 10209690 | Unliquidated | BTC[.00038282], EWT[210.74231509], UBT[1195.02795424] | | |
| 10209691 | Unliquidated | BTC[.00015842] | | |
| 10209692 | Unliquidated | AQUA[676.1339248], BTRN[2000], COT[1000], CPH[.00000072], DEXA[45000], EGLD[.77979451], HOT[2691.9], IDH[3400.73798677], ILK[548], MNR[435.689], NII[8000], SHPING[3500], TFT[1000], THRT[1000], USDC[.01162234], XCFI[2551.13166269], XLM[.00033128], XPRI[1000], XRPI.36520058] | | |
| 10209693 | Unliquidated | IDH[.08755732], JPY[0.57], USD[0.21] | | |
| 10209694 | Unliquidated | AVAX[.00006606], BTC[.00006874] | | |
| 10209695 | Unliquidated | USD[0.20], XRP[.45054299] | | |
| 10209696 | Unliquidated | BTC[.0000083] | | |
| 10209697 | Unliquidated | BTC[.00000454], CEL[.00000001], USDC[.14369214], USDT[.00286] | | |
| 10209698 | Unliquidated | BTC[.0000633], ETH[.00000083], EUR[2.03] | | |
| 10209699 | Unliquidated | ETN[95.41] | | |
| 10209700 | Unliquidated | BTC[.00001586] | | |
| 10209701 | Unliquidated | ETH[.0000005], ETHW[.0000005], ETN[1035.55], EUR[0.00], EWT[14.94431422], HBAR[25], QASH[50.18], RSR[225.72], UBT[99.8], XEM[9.054] | | |
| 10209702 | Unliquidated | BTCV[.02858815] | | |
| 10209703 | Unliquidated | EUR[0.01], UNI[.38677838] | | |
| 10209704 | Unliquidated | BTC[.00014414], USDT[.000285] | | |
| 10209705 | Unliquidated | BTC[.00020742] | | |
| 10209706 | Unliquidated | BTC[.00015759], ETH[.01831756], ETHW[.01831756] | | |
| 10209707 | Unliquidated | ETH[.00991585] | | |
| 10209708 | Unliquidated | BTC[.00000038] | | |
| 10209709 | Unliquidated | BTCV[.0000564] | | |
| 10209710 | Unliquidated | ETH[.00000037] | | |
| 10209711 | Unliquidated | ETH[.00666322] | | |
| 10209712 | Unliquidated | BTC[.00524076], ETH[.04277175], EUR[1.48] | | |
| 10209713 | Unliquidated | ETH[.01033661] | | |
| 10209714 | Unliquidated | BTC[.00000405], ETH[.00000034] | | |
| 10209715 | Unliquidated | EUR[0.01] | | |
| 10209716 | Unliquidated | USD[0.00] | | |
| 10209717 | Unliquidated | BTC[.00000078], USDT[.224062] | | |
| 10209718 | Unliquidated | BTC[.00012811] | | |
| 10209719 | Unliquidated | BTC[.00069201], ETH[.00015882], ETHW[.00015882], EUR[0.41], USDT[.1583] | | |
| 10209720 | Unliquidated | BTC[.00015164], BTCV[.33] | | |
| 10209721 | Unliquidated | BTC[.08393839], ETH[.01350913], ETHW[.01350913], EWT[872.67203123] | | |
| 10209722 | Unliquidated | BTC[.00123338], EWT[8.47037718] | | |
| 10209723 | Unliquidated | BTC[.00000085], XIDR[136400], XRP[8] | | |
| 10209724 | Unliquidated | BTC[.00076094] | | |
| 10209725 | Unliquidated | BTC[.00128344], COMP[.14792128], ETH[.02805339], ETHW[.02805339], EWT[20.90978127], LINK[7], UBT[121.43] | | |
| 10209726 | Unliquidated | LTC[.00097265], XPT[856] | | |
| 10209727 | Unliquidated | ANCT[.039], BTC[.00000036], EUR[0.98] | | |
| 10209728 | Unliquidated | USDC[.0000009] | | |
| 10209729 | Unliquidated | ETH[.06633632], EWT[128] | | |
| 10209730 | Unliquidated | USD[0.12] | | |
| 10209731 | Unliquidated | BTC[.01062227] | | |
| 10209732 | Unliquidated | BTC[.00013054] | | |
| 10209733 | Unliquidated | BTC[.00002062], CEL[.00000665], ETH[.00080578], ETHW[.00080578], USDC[.00000002] | | |
| 10209734 | Unliquidated | BTC[.00055982], BTCV[1.07726535] | | |
| 10209735 | Unliquidated | BTC[.00000024], USDT[.04405] | | |
| 10209736 | Unliquidated | BTC[.0000182] | | |
| 10209737 | Unliquidated | ETH[.003598] | | |
| 10209738 | Unliquidated | BTC[.00007111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209739 | Unliquidated | BTC[.00020407], EWT[.00002164] | | |
| 10209740 | Unliquidated | USD[15.99] | | |
| 10209741 | Unliquidated | USD[0.01] | | |
| 10209742 | Unliquidated | BTC[.00059255], EWT[.00000001], USD[0.67], XRP[.00000018] | | |
| 10209743 | Unliquidated | BTC[.00028015] | | |
| 10209744 | Unliquidated | BTC[.00006148], ETH[.04229018] | | |
| 10209745 | Unliquidated | AAVE[.0007], USD[1.74], USDT[1.222793] | | |
| 10209746 | Unliquidated | BTC[.00000095], ETH[.00398857], UBT[8.46298319] | | |
| 10209747 | Unliquidated | BTC[.00070556], EWT[231.707567] | | |
| 10209748 | Unliquidated | BTC[.00048617] | | |
| 10209749 | Unliquidated | ETH[.00016045], ETHW[.00016045], USDC[.707959] | | |
| 10209750 | Unliquidated | BTC[.00001707], EUR[0.00], EWT[1.4] | | |
| 10209751 | Unliquidated | BTC[.00055528], ETH[.00463618], ETHW[.00463618], EUR[0.02], USDT[18.94045] | | |
| 10209752 | Unliquidated | KRL[.00107947] | | |
| 10209753 | Unliquidated | BTC[.000185], UBT[.09] | | |
| 10209754 | Unliquidated | ENJ[.00000001], RSV[.00000001], UBT[.00000001] | | |
| 10209755 | Unliquidated | BTC[.00037485], BTCV[.00000359] | | |
| 10209756 | Unliquidated | CEL[.00001364], USDC[.00000032] | | |
| 10209757 | Unliquidated | EUR[0.41], EWT[.0965911], XRP[795.9] | | |
| 10209758 | Unliquidated | ETH[.01998764] | | |
| 10209759 | Unliquidated | ETN[150.61] | | |
| 10209760 | Unliquidated | BTC[.02395211], EWT[355.86], KSM[29] | | |
| 10209761 | Unliquidated | BTC[.00008761], QASH[15.89604001], USD[0.04], USDT[.000736] | | |
| 10209762 | Unliquidated | BTC[.00042122] | | |
| 10209763 | Unliquidated | BTC[.00035005], USDT[1.974323] | | |
| 10209764 | Unliquidated | BTC[.00083269], USDT[2.529908] | | |
| 10209765 | Unliquidated | EWT[1057835], XRP[.673382] | | |
| 10209766 | Unliquidated | BTC[.00006946], EWT[100.27], USDT[257.663878], XDC[22900] | | |
| 10209767 | Unliquidated | BTC[.00028373] | | |
| 10209768 | Unliquidated | BTC[.00000074], ETN[222.24], EWT[.00003505] | | |
| 10209769 | Unliquidated | ETH[.01531776] | | |
| 10209770 | Unliquidated | BTC[.00000153], ETH[.00000027] | | |
| 10209771 | Unliquidated | KRL[.00949999] | | |
| 10209772 | Unliquidated | ETH[.00255101] | | |
| 10209773 | Unliquidated | TRX[.000001], USD[0.22] | | |
| 10209774 | Unliquidated | USD[0.64] | | |
| 10209775 | Unliquidated | ETH[.00444288], ETHW[.00444288], EWT[353.18463382] | | |
| 10209776 | Unliquidated | USDC[.01414612], USDT[.034675] | | |
| 10209777 | Unliquidated | ETH[.00962] | | |
| 10209778 | Unliquidated | USDT[.239555] | | |
| 10209779 | Unliquidated | USDT[.006565] | | |
| 10209780 | Unliquidated | BTC[.00080359], BTCV[.00003989], USD[1.80] | | |
| 10209781 | Unliquidated | EWT[196.826] | | |
| 10209782 | Unliquidated | BTC[.00002211], ETH[.00004043], XRP[.41] | | |
| 10209783 | Unliquidated | BTC[.00006341], ETN[66.28] | | |
| 10209784 | Unliquidated | ETH[.00074644] | | |
| 10209785 | Unliquidated | BTC[.00001694] | | |
| 10209786 | Unliquidated | BTC[.00068945], EWT[.00001693] | | |
| 10209787 | Unliquidated | BTC[.00000132], ETH[.00286569] | | |
| 10209788 | Unliquidated | QASH[.43717305], USD[16.80] | | |
| 10209789 | Unliquidated | ETH[.00955629], ETHW[.00955629], EWT[64] | | |
| 10209790 | Unliquidated | NEO[.5803143], USD[0.00] | | |
| 10209791 | Unliquidated | PCI[31] | | |
| 10209792 | Unliquidated | CHI[442.2] | | |
| 10209793 | Unliquidated | BTCV[.19320568] | | |
| 10209794 | Unliquidated | BTC[.00006677] | | |
| 10209795 | Unliquidated | BTC[5.72006142], BTCV[10.0000925], USDT[49848.287953] | | |
| 10209796 | Unliquidated | TRX[.000875], UBT[0] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209797 | Unliquidated | XRP[.00001] | | |
| 10209798 | Unliquidated | USD[0.01] | | |
| 10209799 | Unliquidated | ETH[.40834383] | | |
| 10209800 | Unliquidated | BTC[.00000023], USD[0.01] | | |
| 10209801 | Unliquidated | BTC[.00004355], CEL[.00000773], ETH[.00004353] | | |
| 10209802 | Unliquidated | ETH[1.150333], ETHW[1.150333], QASH[.18744779], USD[4.56] | | |
| 10209803 | Unliquidated | BTC[.00001293], EWT[7.5], UBT[100], USDT[.568722], XDC[1725.13014838] | | |
| 10209804 | Unliquidated | BTC[.00000049] | | |
| 10209805 | Unliquidated | ETH[.00023167] | | |
| 10209806 | Unliquidated | BTCV[.1404] | | |
| 10209807 | Unliquidated | BTC[.00017175], ETH[.00373], ETHW[.00373] | | |
| 10209808 | Unliquidated | BTC[.00004813] | | |
| 10209809 | Unliquidated | USD[0.32], XRP[.07342621] | | |
| 10209810 | Unliquidated | ETH[.00567117] | | |
| 10209811 | Unliquidated | BTC[.00009555], USDT[.545418] | | |
| 10209812 | Unliquidated | BTCV[.00432155], USD[0.10] | | |
| 10209813 | Unliquidated | BTC[.00000024], DAI[1.71570908], USDT[.001311] | | |
| 10209814 | Unliquidated | BTC[.00321423], BTCV[.00000331], CEL[.01110001], CHI[.96339982], CRPT[3.81062392], JPY[10.79], LTC[.00002526], QASH[37.87147595], TEM[11.08], USD[0.16], USDT[.169984] | | |
| 10209815 | Unliquidated | BTC[.00033353], BTRN[100000], ETH[.00019126], ETHW[.00019126], EUR[0.93], EWT[69.89869457], GZE[7514.61658232], MTC[4652.1372842], PMA[.00000151], QASH[7824.448643], ROOBEE[40859.9963668], TRX[10], USD[0.60], USDC[.00750851], XNK[500] | | |
| 10209816 | Unliquidated | BTCV[.01] | | |
| 10209817 | Unliquidated | ETH[.00604272] | | |
| 10209818 | Unliquidated | ETH[.00245188], EUR[0.74] | | |
| 10209819 | Unliquidated | AUD[1.64], CEL[.00003303], USDC[20.0682306] | | |
| 10209820 | Unliquidated | ALB[88.5299626], ANW[148.68588839], AQUA[62.0654736], ATOM[.25], BCH[.0508525], BTC[.03120934], BTCV[.04044846], CRPT[3.80171669], CRT[2.7963], DASH[.37089721], DS[5000], ETH[.5058381], ETHW[.5058381], ETN[7484.85], EUR[135.77], EWT[.13104744], HBAR[580.7362], KLAY[11.74678963], LCX[1.56341751], LIKE[848.85500127], LINK[.53450086], MIOTA[200.000001], OMG[5.3254], QASH[.00040495], RFOX[3176.33984356], RSR[1010], RSV[10.1], SAND[3.7596], SYL[12636.044232], TPAY[500], TRX[428.198], USD[443.46], USDT[17.064033], XEM[129.681758], XLM[50.63420419], XNO[252.13215366], XPTI[1000], XRP[.00085787] | | |
| 10209821 | Unliquidated | UBT[1518] | | |
| 10209822 | Unliquidated | BTC[.00013919] | | |
| 10209823 | Unliquidated | KRL[.00000436] | | |
| 10209824 | Unliquidated | BTC[.00007547] | | |
| 10209825 | Unliquidated | BTC[.00007122] | | |
| 10209826 | Unliquidated | BTC[.00000129], ETH[.00009267] | | |
| 10209827 | Unliquidated | BTC[.00140029], EUR[2.13], EWT[289] | | |
| 10209828 | Unliquidated | BTC[.00000001], USDT[.014595] | | |
| 10209829 | Unliquidated | BTC[.00000092] | | |
| 10209830 | Unliquidated | BTC[.00392123], BTCV[3.05999952] | | |
| 10209831 | Unliquidated | ETH[.00607286] | | |
| 10209832 | Unliquidated | BTC[.62527484], COMP[.00089984], DOGE[24.14341341], ETH[6.80120909], ETHW[.00074649], QASH[161868.38475015], QTUM[59.64250151], STORJ[.07656371], TRX[.000145], USDT[6057.49798], XEM[9032.879069], XLM[.00000003], XNO[354] | | |
| 10209833 | Unliquidated | ARV[20146.44351464], BTC[.00000003], BTCV[.04971591], DYDX[12.95515695], USD[0.99], USDT[4.818947] | | |
| 10209834 | Unliquidated | CEL[.00003285], ETH[.00148267] | | |
| 10209835 | Unliquidated | ETH[.01187484] | | |
| 10209836 | Unliquidated | BTC[.00000005], EWT[.00037] | | |
| 10209837 | Unliquidated | BTC[.0000647], ETH[.00123648] | | |
| 10209838 | Unliquidated | ETH[.00461321] | | |
| 10209839 | Unliquidated | USD[0.01], USDC[.00000049], XKI[.000043] | | |
| 10209840 | Unliquidated | BTC[.00004969] | | |
| 10209841 | Unliquidated | BTC[.00092073], CRPT[.35254104], ENJ[.00000001], USD[8.22], XNK[449.59] | | |
| 10209842 | Unliquidated | BTC[.00005526], EUR[0.00] | | |
| 10209843 | Unliquidated | USD[0.01] | | |
| 10209844 | Unliquidated | BTC[.00001219] | | |
| 10209845 | Unliquidated | BTC[.00005902], ETN[24.51] | | |
| 10209846 | Unliquidated | LCX[.00000001] | | |
| 10209847 | Unliquidated | LCX[.00000001], USDT[.000393] | | |
| 10209848 | Unliquidated | BTC[.00223363], QASH[106.71029105] | | |
| 10209849 | Unliquidated | USD[0.18], XRP[28] | | |
| 10209850 | Unliquidated | ETH[.00824326], ETN[57.2] | | |
| 10209851 | Unliquidated | SAND[242], USDT[.115872] | | |
| 10209852 | Unliquidated | BTC[.00055127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209853 | Unliquidated | EUR[0.00], EWT[.00349906] | | |
| 10209854 | Unliquidated | UBT[.00000001] | | |
| 10209855 | Unliquidated | USD[0.01] | | |
| 10209856 | Unliquidated | BTC[.00000685], BTCV[7.42926624] | | |
| 10209857 | Unliquidated | BTC[.00081533], ETH[.00988825], ETHW[.00988825], EWT[208], LCX[11248.28647724] | | |
| 10209858 | Unliquidated | USDT[.009085] | | |
| 10209859 | Unliquidated | ETH[.00110883], ETN[.7], LTC[.0000167] | | |
| 10209860 | Unliquidated | QASH[.008], USD[0.35] | | |
| 10209861 | Unliquidated | BTC[.00009239], ETH[.00221442] | | |
| 10209862 | Unliquidated | BTC[.0004958] | | |
| 10209863 | Unliquidated | ANCT[.00181096], BTC[.0000019], EUR[0.00], EWT[3.00196699], QASH[4.5346278], USDT[.521396] | | |
| 10209864 | Unliquidated | BTC[.00003734] | | |
| 10209865 | Unliquidated | CEL[.958], ETH[.00000001], ETHW[.00000001] | | |
| 10209866 | Unliquidated | ANCT[3.64007235], USD[0.59], USDT[.48713] | | |
| 10209867 | Unliquidated | EUR[0.01], USD[0.00] | | |
| 10209868 | Unliquidated | BTC[.00002815] | | |
| 10209869 | Unliquidated | BTC[.00017691] | | |
| 10209870 | Unliquidated | USD[0.00], XRP[.00000062] | | |
| 10209871 | Unliquidated | ETN[78.94] | | |
| 10209872 | Unliquidated | BTC[.0000533], BTCV[.0383037], USD[0.00] | | |
| 10209873 | Unliquidated | ETH[.01930379] | | |
| 10209874 | Unliquidated | ETN[530] | | |
| 10209875 | Unliquidated | USD[0.01] | | |
| 10209876 | Unliquidated | ETH[.014288894] | | |
| 10209877 | Unliquidated | CEL[.00001639], ETH[.00049249] | | |
| 10209878 | Unliquidated | BTC[.00161192] | | |
| 10209879 | Unliquidated | USD[0.55] | | |
| 10209880 | Unliquidated | BTCV[.06438], USD[0.45], USDT[.008734] | | |
| 10209881 | Unliquidated | BTCV[.00007025], LTC[.00035515] | | |
| 10209882 | Unliquidated | ETH[.00071868], EWT[8.5] | | |
| 10209883 | Unliquidated | BTC[.00033633] | | |
| 10209884 | Unliquidated | BTC[.00008038], EWT[56.5] | | |
| 10209885 | Unliquidated | USD[1.06], XRP[.00929963] | | |
| 10209886 | Unliquidated | BTC[.00001078] | | |
| 10209887 | Unliquidated | USDC[.00000042] | | |
| 10209888 | Unliquidated | BTC[.003] | | |
| 10209889 | Unliquidated | BCH[.00000001] | | |
| 10209890 | Unliquidated | ETH[.00384244], ETHW[.00384244], LCX[75389.28217095] | | |
| 10209891 | Unliquidated | BTC[.00010698] | | |
| 10209892 | Unliquidated | EWT[14.52165486] | | |
| 10209893 | Unliquidated | BTC[.00036821], TFT[1950] | | |
| 10209894 | Unliquidated | BTC[.00075883], EWT[12.98763322] | | |
| 10209895 | Unliquidated | BTC[.00010726], CEL[17.5], ETH[.00006313], EUR[0.01] | | |
| 10209896 | Unliquidated | BTC[.0000221], ETH[.00204966], ETHW[.00204966], QASH[96.07115099] | | |
| 10209897 | Unliquidated | USD[0.43] | | |
| 10209898 | Unliquidated | USD[10.00], USDC[.00000026] | | |
| 10209899 | Unliquidated | BTC[.0000007], USD[0.02], XRP[16.26] | | |
| 10209900 | Unliquidated | BTCV[.00099776] | | |
| 10209901 | Unliquidated | PCI[1] | | |
| 10209902 | Unliquidated | EWT[45.053] | | |
| 10209903 | Unliquidated | BTC[.0000617], BTCV[.09994522], ETH[.0000097], ETHW[.0000097], USD[0.04] | | |
| 10209904 | Unliquidated | EWT[250] | | |
| 10209905 | Unliquidated | BTC[.00000003], EWT[.00000001], TPAY[29704.50031981], TRX[.000056], USD[0.06], XNO[2000] | | |
| 10209906 | Unliquidated | BTC[.00032564] | | |
| 10209907 | Unliquidated | BTC[.00049084] | | |
| 10209908 | Unliquidated | BTCV[.00000788], USD[0.90] | | |
| 10209909 | Unliquidated | BTCV[1.48011162] | | |
| 10209910 | Unliquidated | BTC[.00001293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209911 | Unliquidated | BTC[.00000918] | | |
| 10209912 | Unliquidated | BTC[.00039041] | | |
| 10209913 | Unliquidated | BTC[.00002131], ETH[.00062414], USD[0.21] | | |
| 10209914 | Unliquidated | EWT[4.38168748] | | |
| 10209915 | Unliquidated | BTC[.00026653], EWT[127], USD[2.78] | | |
| 10209916 | Unliquidated | PCI[1] | | |
| 10209917 | Unliquidated | BTC[.00000124] | | |
| 10209918 | Unliquidated | DRG[36.69693948], LTC[.00007483], USD[0.03] | | |
| 10209919 | Unliquidated | BTC[.00000198] | | |
| 10209920 | Unliquidated | BTC[.00000339] | | |
| 10209921 | Unliquidated | BTC[.0000004], ETH[.00003462], ETHW[.00003462], QASH[.000002], SGD[0.04], USD[0.00] | | |
| 10209922 | Unliquidated | BTC[.00016902], USD[2.08] | | |
| 10209923 | Unliquidated | BTC[.00062], EUR[0.04], EWT[.00270622], USDT[.238674] | | |
| 10209924 | Unliquidated | USD[2.85], USDT[.062834] | | |
| 10209925 | Unliquidated | BTC[.00025096] | | |
| 10209926 | Unliquidated | BTC[.00000002] | | |
| 10209927 | Unliquidated | BTC[.00002457] | | |
| 10209928 | Unliquidated | PCI[.1] | | |
| 10209929 | Unliquidated | EWT[.00000001], LCX[.00000001], USDT[.000064], XRP[.00000028] | | |
| 10209930 | Unliquidated | CHI[1293.56904762] | | |
| 10209931 | Unliquidated | BTC[.00001512], USDT[2.038035] | | |
| 10209932 | Unliquidated | BTC[.00002114], USDT[.150891] | | |
| 10209933 | Unliquidated | BTCV[.00000463] | | |
| 10209934 | Unliquidated | BTC[.00002368], ETH[.0004239], ETHW[.0004239], LCX[.01311031], USD[0.33], USDC[.99999989], USDT[1.010386] | | |
| 10209935 | Unliquidated | XLM[10] | | |
| 10209936 | Unliquidated | ETH[.0001896], ETHW[.0001896], USDT[1.530087] | | |
| 10209937 | Unliquidated | USDT[.000017] | | |
| 10209938 | Unliquidated | ETH[.00003256] | | |
| 10209939 | Unliquidated | BTC[.0000003] | | |
| 10209940 | Unliquidated | ETH[.00213322], USDC[.00040109], USDT[5.242649] | | |
| 10209941 | Unliquidated | BTC[.00007724], EWT[369.86939027] | | |
| 10209942 | Unliquidated | USD[2.99] | | |
| 10209943 | Unliquidated | BTC[.00025194], USDT[.315568] | | |
| 10209944 | Unliquidated | EUR[1.70], XRP[.00024445] | | |
| 10209945 | Unliquidated | USDC[.00000032] | | |
| 10209946 | Unliquidated | BTC[.00024451], DACS[63690.02048384] | | |
| 10209947 | Unliquidated | BTC[.00000079], BTCV[.02280092], ETH[.00109088] | | |
| 10209948 | Unliquidated | BTC[.00022932] | | |
| 10209949 | Unliquidated | BTC[.000227] | | |
| 10209950 | Unliquidated | BTC[.00000431] | | |
| 10209951 | Unliquidated | USDC[.39617185] | | |
| 10209952 | Unliquidated | ETH[.00002503], ETHW[.00002503], FCT[.00283609] | | |
| 10209953 | Unliquidated | CEL[.00022222], ETH[.05019753], ETHW[.05019753] | | |
| 10209954 | Unliquidated | QASH[.96], USD[0.02] | | |
| 10209955 | Unliquidated | BTC[.00013006] | | |
| 10209956 | Unliquidated | EWT[.00008832], USD[0.01] | | |
| 10209957 | Unliquidated | BTC[.00008952], USDT[.0512] | | |
| 10209958 | Unliquidated | BTC[.00007404] | | |
| 10209959 | Unliquidated | BTCV[.03757] | | |
| 10209960 | Unliquidated | USDC[.00015819] | | |
| 10209961 | Unliquidated | BTC[.00327814], BTCV[.00915367] | | |
| 10209962 | Unliquidated | BTCV[.00000394] | | |
| 10209964 | Unliquidated | BTC[.00000001], ETH[.00005717], ETHW[.00005717], QASH[.51427217] | | |
| 10209965 | Unliquidated | ETH[.00009551], ETHW[.00009551] | | |
| 10209966 | Unliquidated | BTC[.00007524], ETH[.00347738], USD[0.00] | | |
| 10209967 | Unliquidated | BTC[.00000733] | | |
| 10209968 | Unliquidated | BTC[.00000389], EWT[32.556], QASH[.00000156] | | |
| 10209969 | Unliquidated | BTC[.00000058], CEL[.0071], ETH[.00000074], ETHW[.00000074], USDC[.09702245], USDT[.000589] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10209970 | Unliquidated | BTC[.0002046], ETH[.00000799], ETHW[.00000799], EUR[0.01], RSV[.00000001], USD[0.00] | | |
| 10209971 | Unliquidated | BTC[.00030888], ETH[.00287544] | | |
| 10209972 | Unliquidated | ETH[.00765409] | | |
| 10209973 | Unliquidated | BTC[.00003253], ETH[.00508657] | | |
| 10209974 | Unliquidated | BTC[.00011099] | | |
| 10209975 | Unliquidated | BTC[.00000428] | | |
| 10209976 | Unliquidated | BTC[.00011019] | | |
| 10209977 | Unliquidated | BTC[.00012089], ETH[.00022935] | | |
| 10209978 | Unliquidated | ETH[.0003156] | | |
| 10209979 | Unliquidated | DAI[.076], EWT[.4347] | | |
| 10209980 | Unliquidated | EWT[.00001318] | | |
| 10209981 | Unliquidated | BTC[.00020661], ETH[.00018427] | | |
| 10209982 | Unliquidated | BTC[.00002068], QASH[75.311572], USD[0.13] | | |
| 10209983 | Unliquidated | ETH[.00004848], ETHW[.00004848] | | |
| 10209984 | Unliquidated | BTC[.00051495], USD[3.23] | | |
| 10209985 | Unliquidated | BTC[.00003371], BTCV[.73446821], ETH[.00175], ETHW[.00175], USD[59.13] | | |
| 10209986 | Unliquidated | BTC[.001] | | |
| 10209987 | Unliquidated | BTC[.00000001] | | |
| 10209988 | Unliquidated | EUR[0.00], XEM[.000013], XLM[.0015755] | | |
| 10209989 | Unliquidated | BTCV[.4229] | | |
| 10209990 | Unliquidated | ETN[533.14] | | |
| 10209991 | Unliquidated | USD[0.00], USDC[.01908578], USDT[.052963] | | |
| 10209992 | Unliquidated | BTC[.0000029], QASH[.00005348] | | |
| 10209993 | Unliquidated | BTC[.00000023] | | |
| 10209994 | Unliquidated | BTC[.00000059], EWT[.00503681] | | |
| 10209995 | Unliquidated | BTC[.0000079], BTCV[.00001038], USDT[.55] | | |
| 10209996 | Unliquidated | CEL[.27284939], DACS[1000], QASH[.09969504] | | |
| 10209997 | Unliquidated | BTC[.0001], ETH[.06104035], EUR[1.57], QASH[100], USDT[.966722] | | |
| 10209998 | Unliquidated | USDC[.0081423] | | |
| 10209999 | Unliquidated | BTC[.00000205] | | |
| 10210000 | Unliquidated | BTC[.00187089] | | |
| 10210001 | Unliquidated | BTC[.00000082], BTCV[.00000421], USDT[.03244] | | |
| 10210002 | Unliquidated | ETH[.01761221], EWT[33] | | |
| 10210003 | Unliquidated | BTC[.00000016], USD[0.02], XRP[.00000058] | | |
| 10210004 | Unliquidated | ETH[.00590101] | | |
| 10210005 | Unliquidated | EWT[.00000293], USD[0.59] | | |
| 10210006 | Unliquidated | BTC[.00011039] | | |
| 10210007 | Unliquidated | EWT[.49788548] | | |
| 10210008 | Unliquidated | BTC[.00014148], ETH[.00310663], QASH[20.9387491] | | |
| 10210009 | Unliquidated | BTCV[.00057531], USD[0.00] | | |
| 10210010 | Unliquidated | BTC[.0025919], DAI[1.1136282], LCX[5005.52688172] | | |
| 10210011 | Unliquidated | ETH[.00002353] | | |
| 10210012 | Unliquidated | ETH[.00001539], ETHW[.00001539] | | |
| 10210013 | Unliquidated | ALBT[.00003339], BTC[.00411001], KRL[85.01469502], LCX[.00000001], QASH[.07877728], USD[.0208639] | | |
| 10210014 | Unliquidated | BTC[.0000028] | | |
| 10210015 | Unliquidated | SGD[2.06] | | |
| 10210016 | Unliquidated | BTC[.00005385], CEL[.0000901], ETH[.00059153], ETHW[.00059153], QASH[3696.5550767], USD[12.39], USDC[.3100972], USDT[1.722653] | | |
| 10210017 | Unliquidated | BTCV[.30261], OMG[.0191] | | |
| 10210018 | Unliquidated | EWT[.00000001] | | |
| 10210019 | Unliquidated | BTC[.4125014], CHI[20], CRPT[4.12571784], CRT[4339.24034255], CTK[.0551], MIMO[38.76050001], RSV[5], SAND[.00633788] | | |
| 10210020 | Unliquidated | BTC[.00381577], ETH[12.44251461] | | |
| 10210021 | Unliquidated | CEL[.00005318], ETH[.00289822], ETHW[.00289822] | | |
| 10210022 | Unliquidated | BTC[.00000592], MNR[4900], USDT[.094762] | | |
| 10210023 | Unliquidated | BTC[.000059], TRX[.097008] | | |
| 10210024 | Unliquidated | EWT[75.91089351] | | |
| 10210025 | Unliquidated | BTC[.00005446], BTCV[.00077757] | | |
| 10210026 | Unliquidated | BTC[.00000031], USD[0.02], XRP[.00000033] | | |
| 10210027 | Unliquidated | USD[0.28], USDT[.026658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210028 | Unliquidated | BTC[.00000243], EUR[0.45], USDT[.0656] | | |
| 10210029 | Unliquidated | BTC[.00004924], KRL[.00035639], USD[0.14] | | |
| 10210030 | Unliquidated | USDC[.00051867] | | |
| 10210031 | Unliquidated | EUR[0.00] | | |
| 10210032 | Unliquidated | BTC[.00000903] | | |
| 10210033 | Unliquidated | BTC[.0005951] | | |
| 10210034 | Unliquidated | BTC[.00000151] | | |
| 10210035 | Unliquidated | EWT[.00083277] | | |
| 10210036 | Unliquidated | ETH[.015] | | |
| 10210037 | Unliquidated | BTC[.06568605], DASH[.00245957], ETH[1.89952856], ETHW[1.89952856], EUR[0.00], HOT[179000], SGD[0.01], SPDR[22053.27071034], USDC[.00783136], USDT[.001249] | | |
| 10210038 | Unliquidated | BTC[.0003605], BTCV[.90420091] | | |
| 10210039 | Unliquidated | BTC[.00003552] | | |
| 10210040 | Unliquidated | CEL[.00014276], USD[0.68], USDC[12.89763319], USDT[1.216618] | | |
| 10210041 | Unliquidated | EWT[5] | | |
| 10210042 | Unliquidated | BTC[.00000003], EUR[1.93] | | |
| 10210043 | Unliquidated | BTC[.00002866], USD[0.17] | | |
| 10210044 | Unliquidated | LCX[5770.80111317], TRX[.000001], USDC[.00340032], USDT[.000796] | | |
| 10210045 | Unliquidated | ETH[.00001815], ETHW[.00001815], USD[0.01] | | |
| 10210046 | Unliquidated | BTC[.000902], ETH[.005] | | |
| 10210047 | Unliquidated | BTC[.00000105], BTCV[.00000001], DOT[.00000001], LINK[.00000001], MTC[.00000001], XRP[.00352893] | | |
| 10210048 | Unliquidated | USD[0.01] | | |
| 10210049 | Unliquidated | BTC[.00009311], DOT[11.209], ETH[.09072843], ETHW[.09072843], EUR[0.00], LCX[81282.38067356] | | |
| 10210050 | Unliquidated | BTC[.0007], EWT[.00000001], MITX[.00000001] | | |
| 10210051 | Unliquidated | USD[0.00], USDT[.050193] | | |
| 10210052 | Unliquidated | BCH[.007413], BRC[788.83749769], BTRN[1400], ETH[.00004273], ETHW[.00004273], EUR[0.00], QASH[.01484783], USD[0.05] | | |
| 10210053 | Unliquidated | BTC[.00000113], ETH[.01111375], ETHW[.01111375], QASH[.01175072], USDC[.00028869] | | |
| 10210054 | Unliquidated | ETN[730], USD[1.23] | | |
| 10210055 | Unliquidated | BTC[.00000055] | | |
| 10210056 | Unliquidated | SAND[242], USD[0.94], USDT[1.17166] | | |
| 10210057 | Unliquidated | KRL[.99596568] | | |
| 10210058 | Unliquidated | BTC[.00001857], USD[1.17], USDC[.00000361] | | |
| 10210059 | Unliquidated | ETH[.00020137] | | |
| 10210060 | Unliquidated | BTC[.00007142] | | |
| 10210061 | Unliquidated | BTCV[.10452] | | |
| 10210062 | Unliquidated | BTCV[.01228704] | | |
| 10210063 | Unliquidated | EWT[.00337632] | | |
| 10210064 | Unliquidated | BTC[.00180209], EWT[59.10937945] | | |
| 10210065 | Unliquidated | ETH[.05964738], EWT[.00000001] | | |
| 10210066 | Unliquidated | BTC[.00000103], CEL[.00000364], QASH[2.40912723], USD[0.25], USDT[.006644] | | |
| 10210067 | Unliquidated | BTC[.00008365], ETN[.8] | | |
| 10210068 | Unliquidated | BTC[.00004916], ETH[.00988876] | | |
| 10210069 | Unliquidated | BTC[.00017687] | | |
| 10210070 | Unliquidated | EWT[.40555666] | | |
| 10210071 | Unliquidated | ETH[.0160751] | | |
| 10210072 | Unliquidated | BTC[.00028177] | | |
| 10210073 | Unliquidated | USD[0.01] | | |
| 10210074 | Unliquidated | BTC[.0000381], USDC[.36084124] | | |
| 10210075 | Unliquidated | ETH[.001002], ETHW[.001002], EWT[17.9999], USD[0.10] | | |
| 10210076 | Unliquidated | BTC[.00052386], ETH[.09177719], EWT[109.45200902], RFOX[498000] | | |
| 10210077 | Unliquidated | BTC[.00008748], ETH[.01061668], ETHW[.01061668] | | |
| 10210078 | Unliquidated | ETH[.00057804] | | |
| 10210079 | Unliquidated | ETH[.00100572], ETHW[.00100572], EWT[20.56097439] | | |
| 10210080 | Unliquidated | CEL[.00001621], ETH[.00009875], ETHW[.00009875] | | |
| 10210081 | Unliquidated | ETH[.00006832] | | |
| 10210082 | Unliquidated | ETH[.00006079], UBT[.99145923] | | |
| 10210083 | Unliquidated | BTC[.0000031], USDT[.692309] | | |
| 10210084 | Unliquidated | ETH[.00035072] | | |
| 10210085 | Unliquidated | EUR[0.33], EWT[.000003], USD[6.81], USDT[.305475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210086 | Unliquidated | ETH[.00560418] | | |
| 10210087 | Unliquidated | BTC[.00004766], ETH[.00956322] | | |
| 10210088 | Unliquidated | BTC[.00003413], ETH[.00802919], ETHW[.00802919] | | |
| 10210089 | Unliquidated | OMG[2], USD[2.71] | | |
| 10210090 | Unliquidated | EUR[0.15], USD[0.01] | | |
| 10210091 | Unliquidated | BTC[.00211977] | | |
| 10210092 | Unliquidated | BTC[.00001982], CEL[.04608601] | | |
| 10210093 | Unliquidated | ETH[.00323712] | | |
| 10210094 | Unliquidated | BTC[.02507148], ETH[.31893], USDT[65.56] | | |
| 10210095 | Unliquidated | BTC[.00004997] | | |
| 10210096 | Unliquidated | DAI[.00949211], UBT[40] | | |
| 10210097 | Unliquidated | BTC[.0010228] | | |
| 10210098 | Unliquidated | IDH[.00000693], USD[0.00] | | |
| 10210099 | Unliquidated | BTC[.00172475] | | |
| 10210100 | Unliquidated | EUR[0.01], USD[0.00] | | |
| 10210101 | Unliquidated | BTC[.00000003], LINK[.00000001], LTC[.00000001], USD[0.00], USDC[.00070058], USDT[.015909], XRP[.00000029] | | |
| 10210102 | Unliquidated | LCX[367.12] | | |
| 10210103 | Unliquidated | ETH[.0019127], ETHW[.0019127] | | |
| 10210104 | Unliquidated | BTC[.0003833], USD[0.00], USDT[.096235] | | |
| 10210105 | Unliquidated | EUR[0.09] | | |
| 10210106 | Unliquidated | BTC[.00000503] | | |
| 10210107 | Unliquidated | HOT[.4], USD[0.05], USDT[.004969] | | |
| 10210108 | Unliquidated | BTC[.00051171], EWT[.4], USDT[3.814614] | | |
| 10210109 | Unliquidated | BTC[.0000256] | | |
| 10210110 | Unliquidated | BTC[.0001343] | | |
| 10210111 | Unliquidated | BTC[.00002304], USDT[4.437836] | | |
| 10210112 | Unliquidated | BTC[.00000004] | | |
| 10210113 | Unliquidated | BTC[.00004266], USD[0.54], USDT[.541119] | | |
| 10210114 | Unliquidated | BTC[.00020267] | | |
| 10210115 | Unliquidated | ETH[.01428617] | | |
| 10210116 | Unliquidated | BTC[.0000005], JPY[17811.63], QASH[916.34381641], USDT[154.345937] | | |
| 10210117 | Unliquidated | BTC[.00039485] | | |
| 10210118 | Unliquidated | BTC[.00005768] | | |
| 10210119 | Unliquidated | ETH[.00109777] | | |
| 10210120 | Unliquidated | BTC[.00001803] | | |
| 10210121 | Unliquidated | BTC[.00002652] | | |
| 10210122 | Unliquidated | ETH[.00989462], USDT[.118432] | | |
| 10210123 | Unliquidated | BTC[.00002066], CEL[1000], EWT[300], GZE[25000], KRL[800], RFOX[7000] | | |
| 10210124 | Unliquidated | BTC[.00020897], ETH[.01126998] | | |
| 10210125 | Unliquidated | DRG[20.1], USD[0.01] | | |
| 10210126 | Unliquidated | BTC[.00000063], UBT[143.60936348], USDT[.038093] | | |
| 10210127 | Unliquidated | BTC[.00000436], CEL[.9881], DOT[10.495], FIO[.01], SAND[17.269], USDT[.000865], XRP[9.08348071] | | |
| 10210128 | Unliquidated | ETH[.26094046] | | |
| 10210129 | Unliquidated | BTC[.0004605] | | |
| 10210130 | Unliquidated | ETH[.01269885], EWT[.71846325], USDT[10.617928] | | |
| 10210131 | Unliquidated | EUR[0.35], USD[0.01] | | |
| 10210132 | Unliquidated | BTC[.00000269] | | |
| 10210133 | Unliquidated | BTC[.0000032], BTCV[.12647902], USDT[.000096], XRP[9.06376786] | | |
| 10210134 | Unliquidated | BTC[.0000402], ETH[.00982018] | | |
| 10210135 | Unliquidated | BTC[.00001684], XRP[.00000015] | | |
| 10210136 | Unliquidated | USD[0.01] | | |
| 10210137 | Unliquidated | BTC[.0000307], ETH[.00034182], ETHW[.00034182] | | |
| 10210138 | Unliquidated | USD[0.14], USDT[.465497] | | |
| 10210139 | Unliquidated | XRP[.006462] | | |
| 10210140 | Unliquidated | BTCV[.09985547] | | |
| 10210141 | Unliquidated | BTC[.00007473], EWT[238.70216395] | | |
| 10210142 | Unliquidated | BTC[.0028001 3] | | |
| 10210143 | Unliquidated | BTC[.65756453], EWT[1486.65588904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210144 | Unliquidated | ETH[.00246384] | | |
| 10210145 | Unliquidated | BTC[.00000059], EUR[2.26], QASH[.0094926], USD[0.00], USDT[.027625] | | |
| 10210146 | Unliquidated | EWT[475.08], USD[0.01] | | |
| 10210147 | Unliquidated | USDT[.000004] | | |
| 10210148 | Unliquidated | BTC[.00022856], DAI[1.98199984] | | |
| 10210149 | Unliquidated | ETH[.0001] | | |
| 10210150 | Unliquidated | ETH[.00053344], ETHW[.00053344], USDC[.00000041] | | |
| 10210151 | Unliquidated | BTC[.002027], EWT[58.94] | | |
| 10210152 | Unliquidated | BTC[.00004927], QASH[.12373665] | | |
| 10210153 | Unliquidated | BTC[.00004335], ETH[.00235023] | | |
| 10210154 | Unliquidated | BTC[.00009] | | |
| 10210155 | Unliquidated | CEL[.00004736], ETH[.00307373], ETHW[.00307373], USD[0.74], USDC[.64410481], USDT[.091113] | | |
| 10210156 | Unliquidated | BTC[.00006116], ETH[.00296369], ETHW[.00296369] | | |
| 10210157 | Unliquidated | FLIXX[111.29642927] | | |
| 10210158 | Unliquidated | ETH[.01], EWT[19.6] | | |
| 10210159 | Unliquidated | BTCV[.002474], ETH[.0051482] | | |
| 10210160 | Unliquidated | BTC[.00000001], EWT[.00000001], SPDR[.00000001], USD[0.00] | | |
| 10210161 | Unliquidated | BTC[.05340079], DOT[102.93007236], ETH[1.5], ETHW[1.5], EUR[0.12], EWT[100.00000001] | | |
| 10210162 | Unliquidated | EUR[0.34], EWT[.00000001], QASH[126.93065431], TFT[.000001], UBT[.00000027], USD[5.14], USDT[3.778166] | | |
| 10210163 | Unliquidated | BTC[.00551919] | | |
| 10210164 | Unliquidated | BTC[.0000966] | | |
| 10210165 | Unliquidated | BTC[.00000578], LTC[.00725002] | | |
| 10210166 | Unliquidated | BTC[.02516021], CEL[270] | | |
| 10210167 | Unliquidated | LCX[903.16094868] | | |
| 10210168 | Unliquidated | BTCV[.00000001] | | |
| 10210169 | Unliquidated | DAI[.00004118], DOT[.9484], ETN[10.35], EUR[0.04], JPY[0.85], USD[0.00], XRP[.0132006] | | |
| 10210170 | Unliquidated | BTCV[.06702434] | | |
| 10210171 | Unliquidated | QASH[12.99408348], USD[1.36] | | |
| 10210172 | Unliquidated | BTC[.00000014], USD[0.02], XRP[.00000015] | | |
| 10210173 | Unliquidated | BTC[.003601] | | |
| 10210174 | Unliquidated | ETH[.00059747] | | |
| 10210175 | Unliquidated | ETH[.00204812], ETHW[.00204812] | | |
| 10210176 | Unliquidated | ETH[.00000001] | | |
| 10210177 | Unliquidated | USD[0.95] | | |
| 10210178 | Unliquidated | USDT[1.5216] | | |
| 10210179 | Unliquidated | EUR[0.01] | | |
| 10210180 | Unliquidated | BTC[.00059091], BTCV[2.33959789], USD[0.01] | | |
| 10210181 | Unliquidated | BTC[.00010678], LCX[22543.28357896] | | |
| 10210182 | Unliquidated | BTC[.00014711], ETH[.01028426] | | |
| 10210183 | Unliquidated | BTC[.00008309], USD[46.85] | | |
| 10210184 | Unliquidated | USDC[.000084] | | |
| 10210185 | Unliquidated | ETH[.00041533], ETHW[.00041533] | | |
| 10210186 | Unliquidated | ETH[.00300718], ETHW[.00300718], SNX[324.82279584] | | |
| 10210187 | Unliquidated | BTC[.00045073], EWT[4], TFT[5] | | |
| 10210188 | Unliquidated | BTC[.00064817], ETH[.00148347], ETHW[.00148347] | | |
| 10210189 | Unliquidated | ETH[.00067101] | | |
| 10210190 | Unliquidated | BTC[.00128202], QASH[1495.97147] | | |
| 10210191 | Unliquidated | EUR[0.02], USD[0.01] | | |
| 10210192 | Unliquidated | DAI[.29223657], ETH[.01124525] | | |
| 10210193 | Unliquidated | KRL[.00767103] | | |
| 10210194 | Unliquidated | BTCV[.02678505] | | |
| 10210195 | Unliquidated | ETH[.01328297] | | |
| 10210196 | Unliquidated | BTC[.00069308] | | |
| 10210197 | Unliquidated | BTC[.00000078], USD[0.55] | | |
| 10210198 | Unliquidated | ETH[.02130722] | | |
| 10210199 | Unliquidated | BTC[.00001931] | | |
| 10210200 | Unliquidated | BTC[.00000048], EWT[14.65095426], LCX[1900.5] | | |
| 10210201 | Unliquidated | DACS[29.3], LIKE[1.008], RFOX[1.002], THRT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210202 | Unliquidated | BTC[.00000001] | | |
| 10210203 | Unliquidated | ETH[.00016054] | | |
| 10210204 | Unliquidated | BTC[.00004128], ETH[.00844] | | |
| 10210205 | Unliquidated | ETH[.00108682] | | |
| 10210206 | Unliquidated | USDC[5.99999966] | | |
| 10210207 | Unliquidated | EWT[1] | | |
| 10210208 | Unliquidated | ETH[.00008], ETHW[.00008], LCX[24113.22286765] | | |
| 10210209 | Unliquidated | BTCV[.00547891] | | |
| 10210210 | Unliquidated | USDT[.00006] | | |
| 10210211 | Unliquidated | ETH[.0004161], ETHW[.0004161] | | |
| 10210212 | Unliquidated | BTC[.00000848], ETH[.00008304], ETHW[.00008304], XRP[.00000037] | | |
| 10210213 | Unliquidated | BTC[.000598], LCX[417588.86100181] | | |
| 10210214 | Unliquidated | BTC[.0001658] | | |
| 10210215 | Unliquidated | ETH[.01005023], EWT[73] | | |
| 10210216 | Unliquidated | BTC[.00047371], CHI[661.42264707], EWT[1.30007264], LCX[5085.19020956] | | |
| 10210217 | Unliquidated | BTC[.00014563], ETH[.00981867] | | |
| 10210218 | Unliquidated | MIOTA[.000056], QASH[67.54413798], USD[0.03], XRP[.00640378] | | |
| 10210219 | Unliquidated | ETH[.00000039], EUR[0.04], XRP[7] | | |
| 10210220 | Unliquidated | ETH[.00809544] | | |
| 10210221 | Unliquidated | BTC[.00000002], LCX[.0011132] | | |
| 10210222 | Unliquidated | ETH[.00000014], QASH[.00000004] | | |
| 10210223 | Unliquidated | BTC[.0000413], USD[0.17] | | |
| 10210224 | Unliquidated | BTC[.0000911], USDC[.00032304] | | |
| 10210225 | Unliquidated | ETH[.00572709], EWT[.01132798] | | |
| 10210226 | Unliquidated | BTC[.00005472] | | |
| 10210227 | Unliquidated | BTC[.00000874] | | |
| 10210228 | Unliquidated | CEL[.009] | | |
| 10210229 | Unliquidated | USD[16.62] | | |
| 10210230 | Unliquidated | 1WO[.6921159], BTC[.00000194], BTCV[.00000001], ETH[.00031517], ETHW[.00031517], EWT[1875.2111616], QASH[.00000001], USD[0.00] | | |
| 10210231 | Unliquidated | BTC[.00009523], USD[0.42] | | |
| 10210232 | Unliquidated | CEL[.00001088] | | |
| 10210233 | Unliquidated | BTC[.00001534], CEL[10.37256672] | | |
| 10210234 | Unliquidated | USD[0.01] | | |
| 10210235 | Unliquidated | BTC[.00004772], USDT[3.870818] | | |
| 10210236 | Unliquidated | BTC[.00000077], BTCV[.00000809] | | |
| 10210237 | Unliquidated | ETH[.00016588] | | |
| 10210238 | Unliquidated | BTCV[.0004181] | | |
| 10210239 | Unliquidated | BTC[.00887413], GOM2[420], LCX[6822.8496715], USD[42.84], USDT[4.903868] | | |
| 10210240 | Unliquidated | BTC[.00035924], USDC[.00000004] | | |
| 10210241 | Unliquidated | BTC[.00000184], DAI[.00110878], ETH[.00117772], ETHW[.00117772], USDT[.000009] | | |
| 10210242 | Unliquidated | BTC[.00019104], CEL[.00004823], ETH[.00028386] | | |
| 10210243 | Unliquidated | BTC[.0008215] | | |
| 10210244 | Unliquidated | LTC[.000084] | | |
| 10210245 | Unliquidated | KLAY[.00000001], USDT[.000051] | | |
| 10210246 | Unliquidated | BTC[.00000002], ETH[.011797], ETHW[.011797], USD[0.01] | | |
| 10210247 | Unliquidated | BTC[.00004353], LCX[2000] | | |
| 10210248 | Unliquidated | BTCV[.001176], QASH[.5] | | |
| 10210249 | Unliquidated | CEL[.00001548] | | |
| 10210250 | Unliquidated | USDT[2.45987] | | |
| 10210251 | Unliquidated | CEL[.00000021], ETH[.00981222] | | |
| 10210252 | Unliquidated | BTC[.0008099], XRP[60.45562411] | | |
| 10210253 | Unliquidated | BTC[.00000011], CEL[.00002813], USDC[.00680948] | | |
| 10210254 | Unliquidated | BTC[.00024932], CEL[.00000647] | | |
| 10210255 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10210256 | Unliquidated | UBT[.00000001], USD[282.23], USDT[1.22] | | |
| 10210257 | Unliquidated | USDC[.007372] | | |
| 10210258 | Unliquidated | BTCV[.00786028] | | |
| 10210259 | Unliquidated | BTC[.00000076], USDC[.00000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210260 | Unliquidated | ETH[.00008695], ETHW[.00008695], EWT[87.99], LCX[.45915503] | | |
| 10210261 | Unliquidated | JPY[134.24] | | |
| 10210262 | Unliquidated | BTC[.00079262], USD[0.00], USDT[.049999] | | |
| 10210263 | Unliquidated | BTC[.00115797] | | |
| 10210264 | Unliquidated | CAN[3.73496434] | | |
| 10210265 | Unliquidated | ETH[.01161849], EWT[.10287453] | | |
| 10210266 | Unliquidated | BTC[.00002057], ETH[.00000008], ETHW[.00000008], EUR[0.61], USDT[.654381] | | |
| 10210267 | Unliquidated | USD[0.09], XRP[.00000001] | | |
| 10210268 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10210269 | Unliquidated | BTC[.00002311] | | |
| 10210270 | Unliquidated | BTC[.00000229] | | |
| 10210271 | Unliquidated | BTC[.00004009] | | |
| 10210272 | Unliquidated | BTC[.00004091], EUR[25.75], GET[94.2] | | |
| 10210273 | Unliquidated | CEL[.00004963] | | |
| 10210274 | Unliquidated | BTC[.00000071], USD[0.19] | | |
| 10210275 | Unliquidated | ETN[43.27], XRP[.009] | | |
| 10210276 | Unliquidated | BTCV[.82306969] | | |
| 10210277 | Unliquidated | ETN[599] | | |
| 10210278 | Unliquidated | BTC[.00001211] | | |
| 10210279 | Unliquidated | USDT[.765835] | | |
| 10210280 | Unliquidated | BTC[.01509984], EUR[0.74], USD[0.14], USDT[6.256317] | | |
| 10210281 | Unliquidated | BTC[.00000299], USDC[.00000029] | | |
| 10210282 | Unliquidated | BTC[.00004114], EWT[143.57008672] | | |
| 10210283 | Unliquidated | DOT[.00000422], SGD[0.00] | | |
| 10210284 | Unliquidated | BTC[.00015009] | | |
| 10210285 | Unliquidated | BTC[.00004019] | | |
| 10210286 | Unliquidated | EUR[0.02] | | |
| 10210287 | Unliquidated | LCX[5004.96872501], USD[0.01] | | |
| 10210288 | Unliquidated | BTC[.01829184] | | |
| 10210289 | Unliquidated | DAI[6.16060861], EUR[0.02], QASH[.11038498], THRT[3105.97472603], USD[0.46] | | |
| 10210290 | Unliquidated | HYDRO[35000], QASH[.00000001], USD[0.22] | | |
| 10210291 | Unliquidated | BTC[.00000001], SAND[242] | | |
| 10210292 | Unliquidated | BTC[.01196093], EUR[0.01] | | |
| 10210293 | Unliquidated | BTC[.00006311] | | |
| 10210294 | Unliquidated | USD[0.01] | | |
| 10210295 | Unliquidated | XRP[3] | | |
| 10210296 | Unliquidated | USD[0.00] | | |
| 10210297 | Unliquidated | BTC[.00703013], ETH[.32691645], ETHW[.32691645] | | |
| 10210298 | Unliquidated | CEL[.00000179], USDC[.00000009] | | |
| 10210299 | Unliquidated | BTC[.00041086], EUR[0.88] | | |
| 10210300 | Unliquidated | ATOM[9] | | |
| 10210301 | Unliquidated | ETN[1107.87], EUR[0.01] | | |
| 10210302 | Unliquidated | BTC[.01218295] | | |
| 10210303 | Unliquidated | ETH[.00081], ETHW[.00081] | | |
| 10210304 | Unliquidated | ETN[1342.99] | | |
| 10210305 | Unliquidated | USDT[.000009] | | |
| 10210306 | Unliquidated | ETN[874.57] | | |
| 10210307 | Unliquidated | BTC[.00009931], USD[0.09] | | |
| 10210308 | Unliquidated | BTCV[.00000013] | | |
| 10210309 | Unliquidated | CEL[14.99996333] | | |
| 10210310 | Unliquidated | ETH[.00908238] | | |
| 10210311 | Unliquidated | BTC[.00048158], USDT[.606548] | | |
| 10210312 | Unliquidated | BTC[.00000001], EUR[0.00], QASH[.00064991], USD[0.95], USDT[.000001] | | |
| 10210313 | Unliquidated | ETH[.00132239], ETHW[.00132239], EWT[91.1] | | |
| 10210314 | Unliquidated | BTC[.00001938], XRP[.85602822] | | |
| 10210315 | Unliquidated | BTCV[.00001731] | | |
| 10210316 | Unliquidated | BTC[.00271118], DASH[.00054878], ETH[.0000001], EUR[0.83] | | |
| 10210317 | Unliquidated | BTC[.00001423], UBT[58.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210318 | Unliquidated | BTC[.00655651], MTC[1530.5790713], TPAY[.00000001] | | |
| 10210319 | Unliquidated | ETH[.01161042] | | |
| 10210320 | Unliquidated | ETH[.0068115], ETHW[.0068115] | | |
| 10210321 | Unliquidated | BTC[.0274192], ETH[14.83544889], ETHW[5], EUR[0.00], LINK[.00000001], USD[5790.75], USDC[.00000004], USDT[18296.968135], ZUSD[.065355] | | |
| 10210322 | Unliquidated | BTC[.00014409], ETH[.01482915] | | |
| 10210323 | Unliquidated | ETN[94.79] | | |
| 10210324 | Unliquidated | EWT[.00000001], UBT[.00415493], USDT[5.016584] | | |
| 10210325 | Unliquidated | BTC[.0005], EWT[4.04236397] | | |
| 10210326 | Unliquidated | BTC[.00000998] | | |
| 10210327 | Unliquidated | ETH[.01770835] | | |
| 10210328 | Unliquidated | EWT[312.24824856] | | |
| 10210329 | Unliquidated | BTCV[1.08051939] | | |
| 10210330 | Unliquidated | EWT[7.45513737] | | |
| 10210331 | Unliquidated | BTCV[.14180149], USD[0.00] | | |
| 10210332 | Unliquidated | BTC[.00000637], BTCV[.00000198], EWT[.00000469], QASH[.00000564], USDT[.041955] | | |
| 10210333 | Unliquidated | USDT[1.99808] | | |
| 10210334 | Unliquidated | BTCV[.00982701] | | |
| 10210335 | Unliquidated | BCH[.00017485], BTC[.00001462], CEL[.0045], ETH[.00002334], ETHW[.00002334] | | |
| 10210336 | Unliquidated | ETH[.00132715], ETHW[.00132715], LCX[.00000032], USD[0.00], XDC[976.5], XRP[.00000033] | | |
| 10210337 | Unliquidated | EUR[1.10] | | |
| 10210338 | Unliquidated | LCX[.00000501], USDC[.00000028] | | |
| 10210339 | Unliquidated | BTC[.00000002], BTCV[.00000001], USD[2.23], USDT[.033835] | | |
| 10210340 | Unliquidated | BTC[.00022509] | | |
| 10210341 | Unliquidated | BTC[.0000076], USD[0.00] | | |
| 10210342 | Unliquidated | USDT[.037783] | | |
| 10210343 | Unliquidated | BTC[.00000512] | | |
| 10210344 | Unliquidated | USD[0.92] | | |
| 10210345 | Unliquidated | AUD[3.44], CEL[.0176], ETH[.0000183], ETHW[.0000183], EUR[0.28], QASH[.03062703], USD[0.00], USDC[.02128376] | | |
| 10210346 | Unliquidated | BTC[.00000702], LCX[.00894826] | | |
| 10210347 | Unliquidated | BTCV[.02997716] | | |
| 10210348 | Unliquidated | BTC[.00012226], USD[0.46] | | |
| 10210349 | Unliquidated | BTCV[.000006], QASH[.93], RIF[10.72] | | |
| 10210350 | Unliquidated | ETN[95.5] | | |
| 10210351 | Unliquidated | BTCV[.00000001] | | |
| 10210352 | Unliquidated | ETH[.08530772] | | |
| 10210353 | Unliquidated | ETH[.00015451] | | |
| 10210354 | Unliquidated | ETN[300] | | |
| 10210355 | Unliquidated | USD[1.53], USDT[.468647] | | |
| 10210356 | Unliquidated | BCH[.00010376], BRC[29], BTC[.00000097], ETH[.00037338], EUR[0.02], JPY[0.01], LCX[.00000001], LTC[.00040296], SGD[0.01], USDC[.00377486] | | |
| 10210357 | Unliquidated | BTC[.00005981], ETN[24.32], USD[0.72] | | |
| 10210358 | Unliquidated | BTC[.00058287] | | |
| 10210359 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10210360 | Unliquidated | BTC[.00000003] | | |
| 10210361 | Unliquidated | BTC[.00041334], QASH[796.23757172], USD[12.48], USDT[21.365124], XRP[9249.5967677] | | |
| 10210362 | Unliquidated | BTC[.00008292], LCX[4000] | | |
| 10210363 | Unliquidated | USDT[4.948182] | | |
| 10210364 | Unliquidated | BTC[.00024748], EUR[0.01] | | |
| 10210365 | Unliquidated | USDC[.00000002] | | |
| 10210366 | Unliquidated | BTC[.00030783] | | |
| 10210367 | Unliquidated | BTC[.00000005], CEL[.83492164], ETH[.00158128], ETHW[.00158128] | | |
| 10210368 | Unliquidated | BTCV[.00001067] | | |
| 10210369 | Unliquidated | USDC[2.48134903], USDT[1.878115] | | |
| 10210370 | Unliquidated | CRPT[.00000004], ETH[.00000463] | | |
| 10210371 | Unliquidated | BTC[.00000238], USD[0.78], XRP[.00000027] | | |
| 10210372 | Unliquidated | EUR[0.00], XRP[.00000001] | | |
| 10210373 | Unliquidated | BTC[.0000334], XRP[.00000051] | | |
| 10210374 | Unliquidated | USD[0.01] | | |
| 10210375 | Unliquidated | BTC[.00232759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210376 | Unliquidated | BTC[.00003904], ETH[.015], ETHW[.015], USD[0.33] | | |
| 10210377 | Unliquidated | BTCV[.00000077] | | |
| 10210378 | Unliquidated | BTC[.0007], BTCV[.00000139] | | |
| 10210379 | Unliquidated | BTC[.00047782], ETH[.00000022], ETHW[.00000022] | | |
| 10210380 | Unliquidated | EUR[0.00], USD[0.82] | | |
| 10210381 | Unliquidated | BTC[.00000146], EUR[0.01], USD[0.01], USDT[9.225909] | | |
| 10210382 | Unliquidated | BTC[.0000486], ETH[.02821155] | | |
| 10210383 | Unliquidated | JPY[0.03], RIF[.00000002], USD[0.00], USDT[.61089] | | |
| 10210384 | Unliquidated | BTC[.00000401] | | |
| 10210385 | Unliquidated | EUR[0.22], EWT[.00002662], USDC[.00000665] | | |
| 10210386 | Unliquidated | BTC[.00000236], EWT[.0002291], QASH[.0006474] | | |
| 10210387 | Unliquidated | KLAY[1.04666832], XRP[.00000016] | | |
| 10210388 | Unliquidated | BTC[.00000092], ETH[.00000066], ETHW[.00000066], USD[0.00], XRP[.54902073] | | |
| 10210389 | Unliquidated | QASH[161.86269901], USDC[.808725] | | |
| 10210390 | Unliquidated | LCX[.00000001], USDC[.00000029] | | |
| 10210391 | Unliquidated | BTC[.0000018], ETH[.00002773], USDC[.05624713] | | |
| 10210392 | Unliquidated | BTC[.00005344], ETH[.002212] | | |
| 10210393 | Unliquidated | MTL[10] | | |
| 10210394 | Unliquidated | ETH[.01103299], EUR[1.00] | | |
| 10210395 | Unliquidated | ALBT[.00000001], BTC[.00001137], USD[0.07], USDT[.130014], XRP[.00000003] | | |
| 10210396 | Unliquidated | BTC[.00000485], CHI[1433.75] | | |
| 10210397 | Unliquidated | BTC[.00003241], CRPT[.00000001], ETH[.00484176], ETHW[.00484176], IDRT[2080.27], USD[0.81] | | |
| 10210398 | Unliquidated | BTC[.00006249] | | |
| 10210399 | Unliquidated | BTC[.00007918], EUR[1.44] | | |
| 10210400 | Unliquidated | USD[0.00] | | |
| 10210401 | Unliquidated | BTC[.00011603], ETH[.00507788] | | |
| 10210402 | Unliquidated | BTC[.00005123], USD[5.25] | | |
| 10210403 | Unliquidated | BTC[.00065813] | | |
| 10210404 | Unliquidated | BTC[.000064], ETH[.00230474], USDT[2.021048] | | |
| 10210405 | Unliquidated | BTC[.01359439], BTCV[.00752854], LINK[.0004], SNX[.01], USD[0.32] | | |
| 10210406 | Unliquidated | BTC[.00021568] | | |
| 10210407 | Unliquidated | BTC[.00059186] | | |
| 10210408 | Unliquidated | ETH[.00249894] | | |
| 10210409 | Unliquidated | BTC[.00014905] | | |
| 10210410 | Unliquidated | BTCV[.023047] | | |
| 10210411 | Unliquidated | BTC[.00000645] | | |
| 10210412 | Unliquidated | ETH[.02356616], ETHW[.02356616], EWT[13] | | |
| 10210413 | Unliquidated | BTCV[.1528], USD[0.00] | | |
| 10210414 | Unliquidated | MNR[24888.680195], QASH[.00937603] | | |
| 10210415 | Unliquidated | BTC[.00057526] | | |
| 10210416 | Unliquidated | BTCV[.0398898] | | |
| 10210417 | Unliquidated | BTC[.00018718] | | |
| 10210418 | Unliquidated | BTC[.0002622] | | |
| 10210419 | Unliquidated | DAI[.00000003], TRX[.000046] | | |
| 10210420 | Unliquidated | ETH[.00463211] | | |
| 10210421 | Unliquidated | BTC[.00019425], EWT[34.97673572] | | |
| 10210422 | Unliquidated | SGD[0.11], XRP[.0000005] | | |
| 10210424 | Unliquidated | LCX[.00000074] | | |
| 10210425 | Unliquidated | BTC[.00002491], EWT[.00001537] | | |
| 10210426 | Unliquidated | ETH[.01538969] | | |
| 10210427 | Unliquidated | ETH[.00117135], ETHW[.00117135] | | |
| 10210428 | Unliquidated | USDT[.3515] | | |
| 10210429 | Unliquidated | BTC[.00062307], BTCV[.00009062], CEL[15], USD[1.76] | | |
| 10210430 | Unliquidated | BTC[.00037507] | | |
| 10210431 | Unliquidated | ETH[.01353039] | | |
| 10210432 | Unliquidated | USDC[.004959] | | |
| 10210433 | Unliquidated | BTC[.002574] | | |
| 10210434 | Unliquidated | BTC[.00029567] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210435 | Unliquidated | BTC[.00012388], USDC[.00000146] | | |
| 10210436 | Unliquidated | BTC[.00043206], BTCV[.00000001], TRX[.000001], USDT[.85075], XRP[.00000001] | | |
| 10210437 | Unliquidated | BTC[.0000755], EWT[42.12215496] | | |
| 10210438 | Unliquidated | ETH[.40932842] | | |
| 10210439 | Unliquidated | XRP[.00000039] | | |
| 10210440 | Unliquidated | BTC[.00000002], CEL[27.30854538], ETH[.00558285], ETHW[.00558285], EUR[0.01], EWT[317.43761212], LCX[2526], ORBS[1111], PPL[11111], RFOX[.0000501], RSR[.72], XRP[.72616799] | | |
| 10210441 | Unliquidated | BTC[.00027636] | | |
| 10210442 | Unliquidated | BTCV[.00723698], CEL[38.5908], QASH[134.24] | | |
| 10210443 | Unliquidated | ETN[95] | | |
| 10210444 | Unliquidated | BTC[.00044578], EUR[150.93] | | |
| 10210445 | Unliquidated | TRX[31.670067] | | |
| 10210446 | Unliquidated | ETH[.01736079] | | |
| 10210447 | Unliquidated | BTC[.00039297] | | |
| 10210448 | Unliquidated | BTC[.00035749] | | |
| 10210449 | Unliquidated | USD[36.32] | | |
| 10210450 | Unliquidated | BTC[.00001805], ETH[.00000001] | | |
| 10210451 | Unliquidated | USDC[.0000088] | | |
| 10210452 | Unliquidated | BTC[.00002979], USDT[.460035] | | |
| 10210453 | Unliquidated | USDC[.00000039] | | |
| 10210454 | Unliquidated | BTC[.0000399], EUR[0.01], QASH[.0000002], USD[0.01], XRP[.0000005] | | |
| 10210455 | Unliquidated | BTCV[7.60250353], USD[0.00] | | |
| 10210456 | Unliquidated | BTC[.00000319], IDRT[59142.06], JPY[1.16], USD[0.51], USDT[.375929] | | |
| 10210457 | Unliquidated | USD[1.82], USDT[.02036] | | |
| 10210458 | Unliquidated | BTCV[.00000001], USDT[1.949232] | | |
| 10210459 | Unliquidated | AQUA[185.349526], BTC[.00000135], CEL[.0062], USDT[.9908], XLM[223.68955181] | | |
| 10210460 | Unliquidated | LCX[.00618], USDC[.00002652] | | |
| 10210461 | Unliquidated | USDT[.838591] | | |
| 10210462 | Unliquidated | BTCV[.00755972] | | |
| 10210463 | Unliquidated | BTC[.00000435], TRX[983] | | |
| 10210464 | Unliquidated | ETH[.00010973], ETHW[.00010973], USD[1.30] | | |
| 10210465 | Unliquidated | BTC[.00000794], USDT[3.315768] | | |
| 10210466 | Unliquidated | ETH[.00000308], ETHW[.00000308] | | |
| 10210467 | Unliquidated | EUR[0.00], TFT[.0033286] | | |
| 10210468 | Unliquidated | BTC[.00020515] | | |
| 10210469 | Unliquidated | USDC[.0000001], USDT[.002868] | | |
| 10210470 | Unliquidated | BTC[.00000077] | | |
| 10210471 | Unliquidated | NEO[.85309427] | | |
| 10210472 | Unliquidated | BTC[.00057649] | | |
| 10210473 | Unliquidated | BTCV[.00000001], IDRT[.53] | | |
| 10210474 | Unliquidated | BTCV[.00010479] | | |
| 10210475 | Unliquidated | BTC[.00035646] | | |
| 10210476 | Unliquidated | ETH[.00000445] | | |
| 10210477 | Unliquidated | BTC[.00044803] | | |
| 10210478 | Unliquidated | EUR[1242.00], EWT[355.21853863], LINK[84.71], SAND[513.1] | | |
| 10210479 | Unliquidated | BTC[.00004928], ETH[.00032486], ETHW[.00032486], USDT[.905026] | | |
| 10210480 | Unliquidated | BTCV[.76660224] | | |
| 10210481 | Unliquidated | BTC[.00026832], EUR[2.74], USDC[.26909887], USDT[.102978] | | |
| 10210482 | Unliquidated | BTC[.00000058], USD[7.03] | | |
| 10210483 | Unliquidated | BTC[.00044186], USDC[4.20487313] | | |
| 10210484 | Unliquidated | BTC[.00006415], ETN[.2], JPY[0.13], USD[0.29] | | |
| 10210485 | Unliquidated | BTC[.00014063], EWT[.00000244] | | |
| 10210486 | Unliquidated | ETH[.0031023], EWT[.00938533] | | |
| 10210487 | Unliquidated | BTC[.00033558], EWT[11.53411153] | | |
| 10210488 | Unliquidated | BTC[.00000001], ETH[.00071325], ETHW[.00071325], EUR[0.05], KRL[.00002689], USD[0.03] | | |
| 10210489 | Unliquidated | BTC[.00020657], ETH[.00655327] | | |
| 10210490 | Unliquidated | BTC[.00008694] | | |
| 10210491 | Unliquidated | BTC[.0000833], ETN[3.26] | | |
| 10210492 | Unliquidated | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210493 | Unliquidated | BTCV[.4074448], USD[8.06] | | |
| 10210494 | Unliquidated | BTC[.00000001], FTT[84.03478992], QASH[.00006628], USDT[.160403], XRP[.00000001] | | |
| 10210495 | Unliquidated | ETH[.00923413] | | |
| 10210496 | Unliquidated | BTCV[.04988996] | | |
| 10210497 | Unliquidated | ETH[.71522029], ETHW[.71522029], EWT[.5392], USDT[.000001] | | |
| 10210498 | Unliquidated | BTC[.00006185], EWT[263] | | |
| 10210499 | Unliquidated | KRL[.00002111], USDT[2.867173] | | |
| 10210500 | Unliquidated | QASH[.11561096] | | |
| 10210501 | Unliquidated | BTC[.00000113], EUR[0.01] | | |
| 10210502 | Unliquidated | BTC[.00035001] | | |
| 10210503 | Unliquidated | BTC[.00055523], ETH[.06058305], ETHW[.06058305], EWT[.00033083], USD[1845.70] | | |
| 10210504 | Unliquidated | BTC[.00000242], USD[0.00], USDT[.000631], XRP[.18634483] | | |
| 10210505 | Unliquidated | USDT[.000002] | | |
| 10210506 | Unliquidated | BTCV[.00000642] | | |
| 10210507 | Unliquidated | CEL[.00004398], ETH[.06081793] | | |
| 10210508 | Unliquidated | EWT[96.31] | | |
| 10210509 | Unliquidated | CEL[.00002197], ETH[.00017311], USD[0.24], USDC[.49308468] | | |
| 10210510 | Unliquidated | BTC[.0000009], USDC[.00008472], USDT[2.229429] | | |
| 10210511 | Unliquidated | BTCV[.01826444] | | |
| 10210512 | Unliquidated | BTC[.0000198] | | |
| 10210513 | Unliquidated | USD[0.02] | | |
| 10210514 | Unliquidated | BTC[.00000272], UBT[110.20122043], USD[1.45], XRP[.087877] | | |
| 10210515 | Unliquidated | BTC[.00000077], EUR[0.00], QASH[22.26637847] | | |
| 10210516 | Unliquidated | ETH[.00255891] | | |
| 10210517 | Unliquidated | BTC[.00043776], ETH[.00393599], USDT[.626925] | | |
| 10210518 | Unliquidated | BTCV[.0008898] | | |
| 10210519 | Unliquidated | BTC[.00003357], EWT[.0000276], USD[0.01], USDT[.166461], XRP[.08216666] | | |
| 10210520 | Unliquidated | BTC[.00000002], ETH[.00000034], ETHW[.00000034], XRP[.003995] | | |
| 10210521 | Unliquidated | USDC[.0316105] | | |
| 10210522 | Unliquidated | BTC[.00000572], EUR[0.04], USD[0.16], USDC[.06785627] | | |
| 10210523 | Unliquidated | BTC[.00067668] | | |
| 10210524 | Unliquidated | BTC[.00002993], USD[0.09] | | |
| 10210525 | Unliquidated | BTC[.00094055] | | |
| 10210526 | Unliquidated | BTC[.00283183], EUR[0.00] | | |
| 10210527 | Unliquidated | ETH[.00823283], ETHW[.00823283], QASH[.00803456] | | |
| 10210528 | Unliquidated | QASH[.00000001], USD[0.00] | | |
| 10210529 | Unliquidated | BTC[.00004206] | | |
| 10210530 | Unliquidated | ETH[.00323896], EUR[0.87], EWT[1] | | |
| 10210531 | Unliquidated | ETH[.00138608], ETHW[.00138608], LCX[.63925788], USDT[.143159] | | |
| 10210532 | Unliquidated | BTC[.00000065], EUR[0.04], EWT[.57727572], USDT[2.139475] | | |
| 10210533 | Unliquidated | CRPT[53.24], SNX[12.4] | | |
| 10210534 | Unliquidated | LTC[.00003686] | | |
| 10210535 | Unliquidated | BTC[.00000092], USD[0.08] | | |
| 10210536 | Unliquidated | KRL[.5508] | | |
| 10210537 | Unliquidated | BTC[-0.00014853], EUR[-7.91], EWT[1062.74778968], USDT[1.094] | | |
| 10210538 | Unliquidated | BTC[.00000001], CEL[.86048482], DOT[.00005194], ETH[.00000024], ETHW[.00000024], LINK[1.02269807], QASH[1182.05159415], REN[.00000001], USDC[.6546788] | | |
| 10210539 | Unliquidated | BTC[-0.00001959], EWT[28.1], KLAY[735] | | |
| 10210540 | Unliquidated | BTC[.00000036] | | |
| 10210541 | Unliquidated | USD[0.04] | | |
| 10210542 | Unliquidated | USD[0.09], USDT[.001634] | | |
| 10210543 | Unliquidated | BTC[.00002609] | | |
| 10210544 | Unliquidated | USDT[.9337] | | |
| 10210545 | Unliquidated | ETH[.0000034] | | |
| 10210546 | Unliquidated | BTCV[.00000012] | | |
| 10210547 | Unliquidated | ETH[.021] | | |
| 10210548 | Unliquidated | BTCV[1.01991652] | | |
| 10210550 | Unliquidated | BTC[.00170437], BTCV[.013974] | | |
| 10210551 | Unliquidated | BTC[.00016762] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210552 | Unliquidated | ETH[.07493141], EWT[270.43186771] | | |
| 10210553 | Unliquidated | BTC[.00579652], ETH[.28159635], ETHW[.28159635], MIOTA[101.5], TRX[863.9], UNI[8.353] | | |
| 10210554 | Unliquidated | BTCV[.99042182], ETH[.01247895] | | |
| 10210555 | Unliquidated | USD[0.04] | | |
| 10210556 | Unliquidated | BTC[.00011029] | | |
| 10210557 | Unliquidated | EUR[0.33] | | |
| 10210558 | Unliquidated | BTC[.03701496], ETH[.01606248], ETHW[.01606248], EWT[410.59689723] | | |
| 10210559 | Unliquidated | BTC[.0000877] | | |
| 10210560 | Unliquidated | USDT[4.164099] | | |
| 10210561 | Unliquidated | BTC[.00000316], USDT[.1068] | | |
| 10210562 | Unliquidated | BTC[.00005316], ETN[.8], EUR[0.05], USDT[.062141] | | |
| 10210563 | Unliquidated | EUR[3.79], USDC[.12930302] | | |
| 10210564 | Unliquidated | BTC[.0015539] | | |
| 10210565 | Unliquidated | BTC[.00000002], ETH[.00000055], USD[0.43], USDC[.45966052], USDT[.539767] | | |
| 10210566 | Unliquidated | BTC[.0029815], EUR[4.52], UBT[485.6384159] | | |
| 10210567 | Unliquidated | BTC[.00002611], ETH[.00008973], ETHW[.00008973], LCX[.00450001], USD[0.01], USDC[.00011825], USDT[.09503], XRP[.00000001] | | |
| 10210568 | Unliquidated | BTC[.00006348], ETH[5.84892297], ETHW[5.84892297], EWT[1287.47259583] | | |
| 10210569 | Unliquidated | BTC[.00000029], ETH[.019907] | | |
| 10210570 | Unliquidated | BTC[.00009015] | | |
| 10210571 | Unliquidated | EUR[0.00] | | |
| 10210572 | Unliquidated | ETH[.02400285], ETHW[.02400285] | | |
| 10210573 | Unliquidated | BTC[.00187683], ETH[.00320676], EUR[7.31], USDT[.388557] | | |
| 10210574 | Unliquidated | BTC[.00059656], EUR[1.15], EWT[.36769602] | | |
| 10210575 | Unliquidated | BTC[.00036726] | | |
| 10210576 | Unliquidated | BTC[.0001388] | | |
| 10210577 | Unliquidated | BTC[.00001009], USDT[.023584] | | |
| 10210578 | Unliquidated | BTC[.0094631] | | |
| 10210579 | Unliquidated | BTC[.00000521], TRX[.000084], USD[0.15], XDC[.00000001] | | |
| 10210580 | Unliquidated | USD[18.89] | | |
| 10210581 | Unliquidated | USDT[.22539] | | |
| 10210582 | Unliquidated | ETH[.00048089], EWT[.00000001], USDT[4.653562] | | |
| 10210583 | Unliquidated | BTC[.00001767], EWT[26.4] | | |
| 10210584 | Unliquidated | LCX[1244.6125] | | |
| 10210585 | Unliquidated | BTC[.00009799] | | |
| 10210586 | Unliquidated | BTC[.01261175], BTCV[.234296] | | |
| 10210587 | Unliquidated | BTC[.00055312] | | |
| 10210588 | Unliquidated | BTC[.00003099], XLM[.00660604] | | |
| 10210589 | Unliquidated | BTC[.00000073] | | |
| 10210590 | Unliquidated | BTC[.0006], ETH[.03560001] | | |
| 10210591 | Unliquidated | BTCV[.65164502] | | |
| 10210592 | Unliquidated | BTC[.00000082] | | |
| 10210593 | Unliquidated | ETH[.00103873], EWT[.0005] | | |
| 10210594 | Unliquidated | USD[0.00] | | |
| 10210595 | Unliquidated | AMLT[132000], AMN[133594.83893358], ANCT[1200], AQUA[31429.853328], BCH[3], BTC[.0408498], BTCV[7], BTRN[297672.20263509], CHI[29459.98837477], CIM[1397974.41168125], CLRX[38.615475], COMP[8.43128907], COT[13537.32709533], CRPT[2840.00000001], DRG[62449.5759462], ENJ[923.16962983], ETH[.0099691], ETHW[.0099691], ETN[471222.66], EWT[1423], FCT[301], FLEX[211.3824], FLIXX[114459.42499999], GEN[500], GET[1242.21963356], GOM2[27445.3145351], GZE[71900], HBAR[368132.3828842], HOT[737628.5430859], HYDRO[757912.94509123], IDH[234271.37708748], ILK[244290.20727384], KLAY[3686.93532376], KRL[26226.03954423], LINK[67.2856], LND[50000], MIOTA[5000], MNR[58388.686781], NEO[13.24020421], NII[862258.39463076], OMG[150.057], ORBS[25907.71076385], PPL[1342455.03199862], PPP[78254.63282066], QASH[2.93455306], QTUM[2436.91723825], RFOX[5771068.8827806], RIF[7425.42489313], ROOBEE[516256.24590528], RSR[120400], RSV[1300.02763473], TEM[4349.68], THRT[200000], THX[2300], TMTG[27733.08635016], TRX[103900], UBT[4440], USD[14.74], USDC[3.45], VI[15319.23820556], WABI[9720], WLO[3792146.5885311], WOM[4262.3718], XEM[5890], XLM[37779.65924663], XPT[59100], XRP[174855.93148157] | | |
| 10210596 | Unliquidated | BTC[.00005713], EWT[58.07158786], USD[0.90], USDT[1.742147], XRP[247.23611149] | | |
| 10210597 | Unliquidated | BTCV[15.73248455] | | |
| 10210598 | Unliquidated | BTCV[.4893], USD[0.00] | | |
| 10210599 | Unliquidated | BCH[.0000019], DOGE[12.782], DOT[4], EWT[3.01778], MIOTA[10.174], TRX[1012.9905], XRP[.2349] | | |
| 10210600 | Unliquidated | BTCV[2.07779346] | | |
| 10210601 | Unliquidated | BTC[.00031227] | | |
| 10210602 | Unliquidated | BTC[.000002], CEL[.0001] | | |
| 10210603 | Unliquidated | BTCV[.00276661] | | |
| 10210604 | Unliquidated | BTC[.00006071] | | |
| 10210605 | Unliquidated | HBAR[20], RIF[14.89315275], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210606 | Unliquidated | BTC[.00007702] | | |
| 10210607 | Unliquidated | BTC[.0000812], DAI[.02085497], EWT[.00845946], USDT[2.950117] | | |
| 10210608 | Unliquidated | USD[0.01], XRP[.00000071] | | |
| 10210609 | Unliquidated | USDT[.357905] | | |
| 10210610 | Unliquidated | BTC[.00026264] | | |
| 10210611 | Unliquidated | BTC[.00008512] | | |
| 10210612 | Unliquidated | ETH[.00000008], ETHW[.00000008], USDT[.035214] | | |
| 10210613 | Unliquidated | BTC[.00054535], BTCV[.00000166] | | |
| 10210614 | Unliquidated | QASH[.21389965], USD[1.91], USDC[.0631778] | | |
| 10210615 | Unliquidated | BTC[.00002161], BTCV[3.98] | | |
| 10210616 | Unliquidated | EWT[1.09892047] | | |
| 10210617 | Unliquidated | BTC[.00000407], BTCV[.20532] | | |
| 10210618 | Unliquidated | BTC[.00001737], CEL[.0005879], ETH[.00055677], ETHW[.00055677], EWT[86.88591168], LCX[10000.77041438], RFOX[8253.96144898], USD[0.99], USDC[1.95048488] | | |
| 10210619 | Unliquidated | EWT[.00005536] | | |
| 10210620 | Unliquidated | BTCV[.00034461] | | |
| 10210621 | Unliquidated | BTC[.00002881], DOT[.0078], DRG[106.81728484], EUR[0.01], EWT[.45536232], UBT[145.00005555] | | |
| 10210622 | Unliquidated | BTC[.00001023] | | |
| 10210623 | Unliquidated | USD[5.34] | | |
| 10210624 | Unliquidated | USD[0.00], USDC[.00000048], USDT[.006846] | | |
| 10210625 | Unliquidated | BTC[.00089998], IDRT[.45] | | |
| 10210626 | Unliquidated | BTC[.03952078], JPY[694.90] | | |
| 10210627 | Unliquidated | BTC[.00394602], USD[0.90] | | |
| 10210628 | Unliquidated | EWT[.71705906], UBT[.19676942] | | |
| 10210629 | Unliquidated | BTC[.0000004], BTCV[.02073812], USDC[.000415] | | |
| 10210630 | Unliquidated | BTC[.00002053], ETH[.01017441] | | |
| 10210631 | Unliquidated | BTC[.00007711], QASH[.18708036] | | |
| 10210632 | Unliquidated | BTCV[11.44278249], DOT[19], ETH[1.76466979], ETHW[1.76466979], RFOX[.00000001] | | |
| 10210633 | Unliquidated | EUR[0.88] | | |
| 10210634 | Unliquidated | SGD[77.61] | | |
| 10210635 | Unliquidated | BTCV[.00989013] | | |
| 10210636 | Unliquidated | BTC[.00001157], QTUM[6.521] | | |
| 10210637 | Unliquidated | BTCV[.00000383], USD[0.16] | | |
| 10210638 | Unliquidated | BTCV[.02292978] | | |
| 10210639 | Unliquidated | DOT[.0011876], ETH[.00003101], ETHW[.00003101], UBT[.00000001], USD[0.53], USDT[.122744] | | |
| 10210640 | Unliquidated | BTC[.00080232], EWT[399] | | |
| 10210641 | Unliquidated | BTCV[.941] | | |
| 10210642 | Unliquidated | CEL[.00007838] | | |
| 10210643 | Unliquidated | BTC[.00002221] | | |
| 10210644 | Unliquidated | CEL[.04601384], USD[0.00] | | |
| 10210645 | Unliquidated | USDT[2.578081] | | |
| 10210646 | Unliquidated | BTCV[.00000605] | | |
| 10210647 | Unliquidated | BTC[.00002714], ETN[744], USD[0.00], USDT[.04295] | | |
| 10210648 | Unliquidated | ETH[.0132172] | | |
| 10210649 | Unliquidated | BTC[.00050909], USD[0.18] | | |
| 10210650 | Unliquidated | BTC[.00006355], USDC[3.20245831] | | |
| 10210651 | Unliquidated | USD[0.00] | | |
| 10210652 | Unliquidated | BTC[.00000001], CEL[.73475471], QASH[.00463282], USD[0.40], USDC[.0000004], USDT[.536829], XLM[.00000001] | | |
| 10210653 | Unliquidated | CEL[.3872], DAI[.004785], QASH[.34441201], USD[0.03], USDC[.00884876], USDT[.039191] | | |
| 10210654 | Unliquidated | ETH[.05] | | |
| 10210655 | Unliquidated | BTCV[.00001035], ETH[.00030037], ETHW[.00030037], USD[0.06], XRP[.2796] | | |
| 10210656 | Unliquidated | SAND[242], USD[0.12], USDT[2.784067] | | |
| 10210657 | Unliquidated | BTC[.00002946], USD[0.65] | | |
| 10210658 | Unliquidated | ETH[.01210353] | | |
| 10210659 | Unliquidated | BTCV[.09986006] | | |
| 10210660 | Unliquidated | BTCV[.0008796], ETN[.09] | | |
| 10210661 | Unliquidated | BTC[.01339332], EWT[431.17437442], USD[0.11] | | |
| 10210662 | Unliquidated | EWT[77.06761828] | | |
| 10210663 | Unliquidated | BTC[.0002924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210664 | Unliquidated | BTC[.00036219] | | |
| 10210665 | Unliquidated | BTC[.00107842], USD[0.78] | | |
| 10210666 | Unliquidated | BTC[.00005597] | | |
| 10210667 | Unliquidated | ETH[.00920131], ETHW[.00920131] | | |
| 10210668 | Unliquidated | BTC[.00000322], EWT[16.05467847] | | |
| 10210669 | Unliquidated | BTC[.00030107] | | |
| 10210670 | Unliquidated | BTC[.00011622] | | |
| 10210671 | Unliquidated | CPH[.0542147], LCX[73.91208189], USD[1.96], USDC[.0001363] | | |
| 10210672 | Unliquidated | ETH[.01269967], ETHW[.01269967], EWT[51] | | |
| 10210673 | Unliquidated | USDT[.477] | | |
| 10210674 | Unliquidated | BTC[.00000352] | | |
| 10210675 | Unliquidated | BTC[.00035153], ETH[.00984935] | | |
| 10210676 | Unliquidated | BTCV[.00000599] | | |
| 10210677 | Unliquidated | CEL[.00000152] | | |
| 10210678 | Unliquidated | BTC[.00085923], CEL[25.95718844], CHI[50.80810811], EWT[1.40844677], KLAY[71.21604292], LCX[94.41290323], XRP[.00003203] | | |
| 10210679 | Unliquidated | ETH[.00144336] | | |
| 10210680 | Unliquidated | BTCV[.0025], DOT[.0209], USD[0.01], XDC[.87783619] | | |
| 10210681 | Unliquidated | ETN[.03], USDT[.13208] | | |
| 10210682 | Unliquidated | BTCV[.268256] | | |
| 10210683 | Unliquidated | BTC[.00018009], USD[5.95] | | |
| 10210684 | Unliquidated | BTC[.0000279], XRP[.21855607] | | |
| 10210685 | Unliquidated | BTC[.0033636], EWT[275.625] | | |
| 10210686 | Unliquidated | ETH[.01420238] | | |
| 10210687 | Unliquidated | BTC[.00022693], CEL[.93196944], ETH[.00580604] | | |
| 10210688 | Unliquidated | USD[0.03] | | |
| 10210689 | Unliquidated | USD[0.00] | | |
| 10210690 | Unliquidated | BTC[.00283375], BTCV[1.17218311], USD[0.01] | | |
| 10210691 | Unliquidated | ETN[64.62] | | |
| 10210692 | Unliquidated | BTC[.000226], ETH[.00184092], ETHW[.00184092], EUR[1.57], USDC[.05395032] | | |
| 10210693 | Unliquidated | CEL[.00001994], FTT[1.714296], LINK[.00000064], QASH[.00000001], USD[2.47], USDC[.00052289] | | |
| 10210694 | Unliquidated | BTC[.00008304], CEL[.00009804] | | |
| 10210695 | Unliquidated | BTC[.00005933], USDT[.207301] | | |
| 10210696 | Unliquidated | BTC[.00026225] | | |
| 10210697 | Unliquidated | BTC[.00005173] | | |
| 10210698 | Unliquidated | BTC[.00000995], ETH[.00299736], EUR[0.05], QASH[.87075883], UBT[.00000276] | | |
| 10210699 | Unliquidated | ETH[.00001122], ETHW[.00001122] | | |
| 10210700 | Unliquidated | BTC[.0000978] | | |
| 10210701 | Unliquidated | BTC[.00000096], ETH[.000591], QASH[.39226772] | | |
| 10210702 | Unliquidated | DOT[1.2368745], USDT[.000496] | | |
| 10210703 | Unliquidated | BTCV[.97919412] | | |
| 10210704 | Unliquidated | ETH[.01816689] | | |
| 10210705 | Unliquidated | EWT[.08797183], USD[0.08] | | |
| 10210706 | Unliquidated | BTC[.00017549] | | |
| 10210707 | Unliquidated | ETH[.03456236], ETHW[.03456236], EWT[296.39888718] | | |
| 10210708 | Unliquidated | ETH[.00412237] | | |
| 10210709 | Unliquidated | ETH[.00000128], ETHW[.00000128], EWT[7.75479429] | | |
| 10210710 | Unliquidated | USD[1.25] | | |
| 10210711 | Unliquidated | ETH[.00347868] | | |
| 10210712 | Unliquidated | BTC[.00005268] | | |
| 10210713 | Unliquidated | BTC[.00023633] | | |
| 10210714 | Unliquidated | ETH[.00019512] | | |
| 10210715 | Unliquidated | BTC[.00057856], EUR[0.12], USD[2.23] | | |
| 10210716 | Unliquidated | BTC[.00003197], EWT[4.73451393] | | |
| 10210717 | Unliquidated | BTC[.0004745], EWT[13.06868441] | | |
| 10210718 | Unliquidated | BTC[.00000545], EUR[0.01], EWT[47.96417879], USD[0.00], XRP[.00001439] | | |
| 10210719 | Unliquidated | USD[0.01] | | |
| 10210720 | Unliquidated | BTC[.00035961] | | |
| 10210721 | Unliquidated | USD[0.21], USDT[22.781858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210722 | Unliquidated | EWT[2.91159411], USD[0.02] | | |
| 10210723 | Unliquidated | BTC[.00397262] | | |
| 10210724 | Unliquidated | BTC[.00000007] | | |
| 10210725 | Unliquidated | EUR[0.01], QASH[.00002664], XRP[.00000027] | | |
| 10210726 | Unliquidated | BTC[.00005002], XNK[179.97265379] | | |
| 10210727 | Unliquidated | ETH[.00088884], ETHW[.00088884] | | |
| 10210728 | Unliquidated | SAND[242], USD[9.14] | | |
| 10210729 | Unliquidated | EUR[1.35], EWT[214.53991983] | | |
| 10210730 | Unliquidated | BTC[.00013191], CEL[.0000477] | | |
| 10210731 | Unliquidated | BTC[.00063512] | | |
| 10210732 | Unliquidated | BTC[.0005119] | | |
| 10210733 | Unliquidated | BTC[.00003219], ETH[.01494146], ETHW[.01494146] | | |
| 10210734 | Unliquidated | BTC[.0000001] | | |
| 10210735 | Unliquidated | BTCV[.49978509] | | |
| 10210736 | Unliquidated | BTC[.00000291], EWT[.00000001] | | |
| 10210737 | Unliquidated | BTC[.0005], ETH[.00027102], EWT[.00884107], UBT[.06480769] | | |
| 10210738 | Unliquidated | BTC[.00294], EWT[490.18647619] | | |
| 10210739 | Unliquidated | DAI[.00923474], ETH[.00573349] | | |
| 10210740 | Unliquidated | BTCV[.00003297] | | |
| 10210741 | Unliquidated | BTC[.00007612] | | |
| 10210742 | Unliquidated | USD[0.11] | | |
| 10210743 | Unliquidated | BTC[.00000168], USDT[.667667] | | |
| 10210744 | Unliquidated | BTC[.00000485] | | |
| 10210745 | Unliquidated | ETH[.00332766], KRL[227.64613224] | | |
| 10210746 | Unliquidated | BTCV[.01859] | | |
| 10210747 | Unliquidated | USDT[.004273] | | |
| 10210748 | Unliquidated | ETH[.00211905] | | |
| 10210749 | Unliquidated | AUD[197.70], BTC[.00100265], EWT[.0000934] | | |
| 10210750 | Unliquidated | BTC[.5001], ETH[10.02513], ETHW[10.02513], HBAR[965], USD[0.33] | | |
| 10210751 | Unliquidated | BTC[.00000001], BTCV[.0000036], USD[0.04] | | |
| 10210752 | Unliquidated | BTC[.08839786], DOT[30], EWT[1946.50172041], HBAR[521.44], MANA[196], UBT[77.05] | | |
| 10210753 | Unliquidated | UBT[.00000001], USD[0.43] | | |
| 10210754 | Unliquidated | BTC[.00136077], EWT[10.00341912] | | |
| 10210755 | Unliquidated | USD[0.01] | | |
| 10210756 | Unliquidated | ETH[.00060043] | | |
| 10210757 | Unliquidated | EWT[1.78730678] | | |
| 10210758 | Unliquidated | BTC[.00023236], CEL[.01020852], USD[0.17], USDC[.93264911], USDT[1.095871] | | |
| 10210759 | Unliquidated | ETH[.01880001] | | |
| 10210760 | Unliquidated | DAI[11.59472861], ETH[.03481134], ETHW[.03481134], EWT[1], QASH[.37988336], USDT[3.105835] | | |
| 10210761 | Unliquidated | BTCV[.00000003] | | |
| 10210762 | Unliquidated | ETH[.0047041], ETHW[.0047041] | | |
| 10210763 | Unliquidated | BTC[.00000001], CEL[.0008662] | | |
| 10210764 | Unliquidated | ETH[.00019818] | | |
| 10210765 | Unliquidated | BTC[.00013809], ETH[.00051309], ETHW[.00051309], USDC[.13983078], USDT[.014688], XLM[.0013252], ZUSD[3.369798] | | |
| 10210766 | Unliquidated | DOGE[35], EUR[2.94], USD[0.41], USDT[.40807], XRP[25.68119514] | | |
| 10210767 | Unliquidated | BTC[.000027], LINK[.00000001], USD[0.88], USDT[200.602594] | | |
| 10210768 | Unliquidated | BTC[.00000212], CEL[.00001408], USD[1.08] | | |
| 10210769 | Unliquidated | BTC[.00000006], ETH[.00000247], ETHW[.00000247] | | |
| 10210770 | Unliquidated | BTCV[.01059367] | | |
| 10210771 | Unliquidated | BTC[.00101281], BTCV[.08109837] | | |
| 10210772 | Unliquidated | BTC[.00200117], ETH[.05315178], ETHW[.05315178] | | |
| 10210773 | Unliquidated | BTC[.00195933], EWT[500] | | |
| 10210774 | Unliquidated | BTCV[.00471396] | | |
| 10210775 | Unliquidated | BTC[.0001252], USD[0.01] | | |
| 10210776 | Unliquidated | BTC[.0015618], ETH[.00269141], ETHW[.00269141] | | |
| 10210777 | Unliquidated | ETH[.025], EWT[4.02959333] | | |
| 10210778 | Unliquidated | ETH[.00000049], ETHW[.00000049], EWT[5.9664213] | | |
| 10210779 | Unliquidated | BTC[.0000015], ETH[.1376], ETHW[.1376], EUR[10.02], EWT[4.20608852], RSV[20.47205617], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210780 | Unliquidated | BTC[.00000085], DAI[.20109382], QASH[.00000078] | | |
| 10210781 | Unliquidated | EUR[0.00], EWT[1.06586], USD[0.64], USDT[.006997] | | |
| 10210782 | Unliquidated | BTC[.00214871] | | |
| 10210783 | Unliquidated | BTC[.00009686], CEL[.00841492], EWT[58.55], USDC[.11461805] | | |
| 10210784 | Unliquidated | BTC[.00000865], ETH[.004], ETHW[.004], EWT[.74], REN[260] | | |
| 10210785 | Unliquidated | BTC[.00288339], ETH[.04388167], ETHW[.04388167], EWT[153.40071622] | | |
| 10210786 | Unliquidated | BTC[.00065261] | | |
| 10210787 | Unliquidated | EWT[39.479] | | |
| 10210788 | Unliquidated | USDT[6.21502] | | |
| 10210789 | Unliquidated | ETH[.00146329], USDT[1.453553] | | |
| 10210790 | Unliquidated | BTC[.50231584], ETH[2.00124222], ETHW[2.00124222], EUR[0.01], EWT[66.02668082], LINK[25.73], MIOTA[596.758486], USD[0.52], XRP[1.72063742] | | |
| 10210791 | Unliquidated | BTC[.0169617], EWT[.2995] | | |
| 10210792 | Unliquidated | BTC[.00002991], QASH[.00005151], USDC[.45168845], USDT[2413.805251] | | |
| 10210793 | Unliquidated | FLIXX[.00000644] | | |
| 10210794 | Unliquidated | BTC[.00232089], ETH[.012715], USD[4.91] | | |
| 10210795 | Unliquidated | CEL[.00003237], KLAY[10.39], RSV[.00000919] | | |
| 10210796 | Unliquidated | USD[35.03], USDT[.010805] | | |
| 10210797 | Unliquidated | BTC[.00045039] | | |
| 10210798 | Unliquidated | BTC[.00009386], EWT[60.5145909] | | |
| 10210799 | Unliquidated | BTC[.00099353], USD[0.86] | | |
| 10210800 | Unliquidated | BTC[.0005089], BTCV[.31176686], ETH[.054086], ETHW[.054086], QASH[49.66], USD[0.00] | | |
| 10210801 | Unliquidated | BTC[.0000062], RSR[55], USDT[2.766709] | | |
| 10210802 | Unliquidated | USD[0.00] | | |
| 10210803 | Unliquidated | BTC[.00000551], EWT[15.255] | | |
| 10210804 | Unliquidated | BTC[.0005317] | | |
| 10210805 | Unliquidated | BTC[.0010877], XNK[20000] | | |
| 10210806 | Unliquidated | BTC[.00003272], ETH[.0021267], ETHW[.0021267], EWT[55.68336364], RFOX[25749.7849106], USDC[.25064538], XNK[56403.77272727] | | |
| 10210807 | Unliquidated | ETH[.00019192] | | |
| 10210808 | Unliquidated | BCH[.00000375] | | |
| 10210809 | Unliquidated | ETH[.03938788], USDC[.4851884] | | |
| 10210810 | Unliquidated | ETH[.00699939], USDT[.000018] | | |
| 10210811 | Unliquidated | BTC[.00038778], EWT[1.06583673] | | |
| 10210812 | Unliquidated | BTC[.00000068], LCX[.44564271], USD[3.20], USDT[.828325] | | |
| 10210813 | Unliquidated | CHI[633.3], ETH[.01393144], ETHW[.01393144], WOM[855.6] | | |
| 10210814 | Unliquidated | BTC[.00000914] | | |
| 10210815 | Unliquidated | USD[0.11] | | |
| 10210816 | Unliquidated | ETH[.00438212], ETHW[.00438212], EWT[48] | | |
| 10210817 | Unliquidated | BTCV[1.60465628] | | |
| 10210818 | Unliquidated | QASH[.635655] | | |
| 10210819 | Unliquidated | BTC[.00217566], BTCSHORT[.0004], USDT[9.47374] | | |
| 10210820 | Unliquidated | BTC[.00000415], EWT[23.27525736], QASH[27.2692] | | |
| 10210821 | Unliquidated | BTC[.00000915], EUR[0.75] | | |
| 10210822 | Unliquidated | BTC[.00007336], HYDRO[5000], XRP[1.09152125] | | |
| 10210823 | Unliquidated | BTCV[.00000368], USD[10.57] | | |
| 10210824 | Unliquidated | CEL[.0000092], QASH[.00059562] | | |
| 10210825 | Unliquidated | ETH[.00003004], ETHW[.00003004], USD[1.92] | | |
| 10210826 | Unliquidated | DOT[.0000187], EWT[.00002426], USD[0.06] | | |
| 10210827 | Unliquidated | AMN[12488.95884615], BTC[.00000309], CEL[.00002889], ETH[.00003078], ETHW[.00003078], GET[7.25127163], NII[2073.40474712], UBT[79.18173999], USDC[.01209891], USDT[.147974], XRP[.00006624] | | |
| 10210828 | Unliquidated | EUR[180.47], USD[0.23] | | |
| 10210829 | Unliquidated | EWT[.44559773] | | |
| 10210830 | Unliquidated | BTC[.00095382], BTCV[.30511025], QASH[34], USD[0.02] | | |
| 10210831 | Unliquidated | ETH[.02950002] | | |
| 10210832 | Unliquidated | LCX[605.69985654] | | |
| 10210833 | Unliquidated | BTCV[.7074] | | |
| 10210834 | Unliquidated | BTC[.00800325] | | |
| 10210835 | Unliquidated | BTC[.00000459] | | |
| 10210836 | Unliquidated | ETH[.3641164], ETHW[.3620582], EWT[213.18145146] | | |
| 10210837 | Unliquidated | BTC[.0000017], EWT[1.00956179] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210838 | Unliquidated | BTC[.00031575] | | |
| 10210839 | Unliquidated | BTC[.00060948], EWT[58.96827687] | | |
| 10210840 | Unliquidated | ETH[.02895122] | | |
| 10210841 | Unliquidated | BTC[.00000218], EWT[1.5] | | |
| 10210842 | Unliquidated | BTCV[.0000131] | | |
| 10210843 | Unliquidated | BTC[.00006627], EWT[97.44495126] | | |
| 10210844 | Unliquidated | BTC[.0000794], ETH[.00605], ETHW[.00605] | | |
| 10210845 | Unliquidated | BTC[.00030525] | | |
| 10210846 | Unliquidated | EWT[.00000001] | | |
| 10210847 | Unliquidated | USD[0.06], USDT[.000294], XRP[14.30257136] | | |
| 10210848 | Unliquidated | BTC[.00001192], KLAY[93.37634409] | | |
| 10210849 | Unliquidated | EWT[.00000982], XRP[.000004] | | |
| 10210850 | Unliquidated | ETH[.001], ETHW[.001], USD[0.00] | | |
| 10210851 | Unliquidated | BTC[.0000026], CEL[.00003827] | | |
| 10210852 | Unliquidated | EWT[.00000001] | | |
| 10210853 | Unliquidated | BTC[.00023904] | | |
| 10210854 | Unliquidated | BTC[.00000067] | | |
| 10210855 | Unliquidated | CHI[.7726], OMG[.00014278] | | |
| 10210856 | Unliquidated | BTC[.001], ETH[.00566117], EWT[35] | | |
| 10210857 | Unliquidated | ETH[.03333203], EWT[45] | | |
| 10210858 | Unliquidated | ETH[.01223384] | | |
| 10210859 | Unliquidated | ETH[.00000677] | | |
| 10210860 | Unliquidated | EWT[.14396034] | | |
| 10210861 | Unliquidated | BTC[.0049947] | | |
| 10210862 | Unliquidated | BTC[.00000007], ETH[.00000004], ETHW[.00000004] | | |
| 10210863 | Unliquidated | BTC[.00038037], EUR[25.31], USD[9.89] | | |
| 10210864 | Unliquidated | ETH[.01110444] | | |
| 10210865 | Unliquidated | EUR[.02], EWT[1.18], USD[0.01], XRP[13.3] | | |
| 10210866 | Unliquidated | USDT[3.967687] | | |
| 10210867 | Unliquidated | BTCV[.00002811], EUR[888.89], QASH[.00002445], USD[4.60] | | |
| 10210868 | Unliquidated | BTC[.00062856] | | |
| 10210869 | Unliquidated | EUR[1.35] | | |
| 10210870 | Unliquidated | BTC[.00033936], CEL[.1756] | | |
| 10210871 | Unliquidated | ETH[.00004523], EWT[.53] | | |
| 10210872 | Unliquidated | USD[0.06] | | |
| 10210873 | Unliquidated | BTC[.06], EUR[10.21], EWT[771.32176066], HYDRO[39340.24790083] | | |
| 10210874 | Unliquidated | BTRN[1000], ETH[.00000001], ETHW[.00000001], MITX[100], PPP[34], VUU[10000], XRP[.00000036] | | |
| 10210875 | Unliquidated | BTCV[.01386155] | | |
| 10210876 | Unliquidated | BTC[.00003114] | | |
| 10210877 | Unliquidated | BTC[.0000617] | | |
| 10210878 | Unliquidated | EWT[1.8085], FLJXX[1187], RFOX[335.1], SAND[.0001], SHPING[528], TRX[241.08], USD[0.01], XPT[22700] | | |
| 10210879 | Unliquidated | BTC[.00009328], ETH[.00194262] | | |
| 10210880 | Unliquidated | EWT[13.206] | | |
| 10210881 | Unliquidated | ETH[.00723356] | | |
| 10210882 | Unliquidated | ETH[.00002194], ETHW[.00002194], LCX[.00000001], USDC[.00000032] | | |
| 10210883 | Unliquidated | BTC[.000007], XRP[.00909521] | | |
| 10210884 | Unliquidated | BTC[.00010176] | | |
| 10210885 | Unliquidated | BTC[.00001568], DOT[4.686], LINK[4.327], UNI[4.533], USD[0.54] | | |
| 10210886 | Unliquidated | EWT[.00000001], QASH[47.93250052], USD[0.15] | | |
| 10210887 | Unliquidated | BTC[.00010147], DAI[8.612246], ETH[.00762169] | | |
| 10210888 | Unliquidated | ETH[.0229384], EWT[.0103339] | | |
| 10210889 | Unliquidated | EWT[.00000987] | | |
| 10210890 | Unliquidated | USD[5.00], XRP[.00000043] | | |
| 10210891 | Unliquidated | BTC[.01629563] | | |
| 10210892 | Unliquidated | ETH[.00326867] | | |
| 10210893 | Unliquidated | BTC[.00176664], TFT[29000] | | |
| 10210894 | Unliquidated | DAI[.10178663], ETH[.01344723] | | |
| 10210895 | Unliquidated | BTC[.00000235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210896 | Unliquidated | BTC[.00009034], CEL[.0000303], ETH[.00846609] | | |
| 10210897 | Unliquidated | BTC[.00006997], ETH[.00000001], ETHW[.00000001], TRX[.000001], USDC[.31898589] | | |
| 10210898 | Unliquidated | BTC[.0001359], EWT[28.49843763] | | |
| 10210899 | Unliquidated | ETH[.00451623] | | |
| 10210900 | Unliquidated | BTC[.00013112] | | |
| 10210901 | Unliquidated | ETH[.00000013], ETHW[.00000013], EWT[1.43150093] | | |
| 10210902 | Unliquidated | BTC[.00000004], CHI[1705.12289755], TRX[.000001], USDC[1.9092659] | | |
| 10210903 | Unliquidated | DAI[54.06384044] | | |
| 10210904 | Unliquidated | BTC[.00035293] | | |
| 10210905 | Unliquidated | BTC[.00000001] | | |
| 10210906 | Unliquidated | QASH[69.69987793], USD[0.03] | | |
| 10210907 | Unliquidated | BTC[.00059634] | | |
| 10210908 | Unliquidated | EUR[0.10], RSR[15789.26533631], USDT[.056062] | | |
| 10210909 | Unliquidated | USDC[.000818] | | |
| 10210910 | Unliquidated | ETH[.354], ETHW[.354], USD[0.02] | | |
| 10210911 | Unliquidated | EWT[35.9] | | |
| 10210912 | Unliquidated | EWT[.00000102] | | |
| 10210913 | Unliquidated | ETH[.00041742], EWT[5.324] | | |
| 10210914 | Unliquidated | BTC[.00009074], ETH[.00015407], EUR[0.04] | | |
| 10210915 | Unliquidated | ETH[.08] | | |
| 10210916 | Unliquidated | ETH[.00865233] | | |
| 10210917 | Unliquidated | EWT[.00000001] | | |
| 10210918 | Unliquidated | BTC[.00005663], ETN[204.49], GYEN[.000102] | | |
| 10210919 | Unliquidated | BTC[.00007914] | | |
| 10210920 | Unliquidated | ETH[.0002823] | | |
| 10210921 | Unliquidated | BTC[.00004982] | | |
| 10210922 | Unliquidated | BTC[.00019553] | | |
| 10210923 | Unliquidated | BTC[.00100747], EWT[260.84473827], QASH[99.84584487], STORJ[139.59424909], USDC[.93352639] | | |
| 10210924 | Unliquidated | BTC[.00000925] | | |
| 10210925 | Unliquidated | QASH[.19785805] | | |
| 10210926 | Unliquidated | BTC[.00026753], EWT[59] | | |
| 10210927 | Unliquidated | ETH[.00367499], ETHW[.00367499], EWT[40.13807425], USD[0.41] | | |
| 10210928 | Unliquidated | BTC[.00018494] | | |
| 10210929 | Unliquidated | DRG[200], ETH[.00572074] | | |
| 10210930 | Unliquidated | CEL[.00047368] | | |
| 10210931 | Unliquidated | LCX[.00000001], USDC[.11718808] | | |
| 10210932 | Unliquidated | BTC[.0009469], USD[0.07], USDT[6.415577] | | |
| 10210933 | Unliquidated | USD[1.74] | | |
| 10210934 | Unliquidated | BTC[.00001007], ETH[.0899624], EWT[42.33146674], USDT[3.610449] | | |
| 10210935 | Unliquidated | EUR[0.00] | | |
| 10210936 | Unliquidated | ETH[.06443849], ETHW[.06443849], EWT[253] | | |
| 10210937 | Unliquidated | BTC[.00081923], CEL[.00830702], ETH[.00208244], EWT[.00001422] | | |
| 10210938 | Unliquidated | EWT[376.52631579], USD[18.03] | | |
| 10210939 | Unliquidated | BTC[.00033044], ETH[.0050498], ETHW[.0050498] | | |
| 10210940 | Unliquidated | EWT[.64975634] | | |
| 10210941 | Unliquidated | BTC[.00043002], ETH[.00004564] | | |
| 10210942 | Unliquidated | BTC[.00000014], CEL[5.29596408], KLAY[222.44180596], LCX[4059.99991004], RSR[10304.59829355] | | |
| 10210943 | Unliquidated | BTC[.0000225], ETH[.00011007], ETHW[.00011007], USD[0.33] | | |
| 10210944 | Unliquidated | BTC[.00033356], ETH[.000047], ETHW[.000047], QASH[91.12999999], USDT[.000004] | | |
| 10210945 | Unliquidated | ETH[.00290743] | | |
| 10210946 | Unliquidated | BTC[.00014363], QASH[.01024149], TPAY[.0900703] | | |
| 10210947 | Unliquidated | BTC[.00000919] | | |
| 10210948 | Unliquidated | BTC[.00023556], EWT[.00008855] | | |
| 10210949 | Unliquidated | BTC[.00025635] | | |
| 10210950 | Unliquidated | EWT[.5], USDT[.329585] | | |
| 10210951 | Unliquidated | BTC[.00000764], EWT[.03] | | |
| 10210952 | Unliquidated | BTC[.00011217] | | |
| 10210953 | Unliquidated | ETH[.01818346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10210954 | Unliquidated | BTC[.00000001], XLM[.00509795], XNO[.31743999] | | |
| 10210955 | Unliquidated | BTC[.0001125], EUR[0.90], EWT[196.76907055], USD[1.21] | | |
| 10210956 | Unliquidated | ETH[.00050526] | | |
| 10210957 | Unliquidated | BTC[.00003251], EWT[19.5] | | |
| 10210958 | Unliquidated | BTC[.00018522] | | |
| 10210959 | Unliquidated | ETH[.00123589] | | |
| 10210960 | Unliquidated | ETH[.04266276] | | |
| 10210961 | Unliquidated | BTC[.00033982] | | |
| 10210962 | Unliquidated | BTC[.00032535] | | |
| 10210963 | Unliquidated | BTC[.00018359], ETH[.00128587] | | |
| 10210964 | Unliquidated | BTC[.00000001] | | |
| 10210965 | Unliquidated | ETH[.000003] | | |
| 10210966 | Unliquidated | ETH[.00073477] | | |
| 10210967 | Unliquidated | BTC[.00042843] | | |
| 10210968 | Unliquidated | BTC[.00010785], EWT[18.89345639] | | |
| 10210969 | Unliquidated | CEL[.9817], DAI[.002], KLAY[.00000001], MNR[.789682], USDT[.022901], XRP[.00264] | | |
| 10210970 | Unliquidated | ETH[.12811862] | | |
| 10210971 | Unliquidated | ETH[.0032759] | | |
| 10210972 | Unliquidated | EWT[.00000001] | | |
| 10210973 | Unliquidated | EWT[26.41] | | |
| 10210974 | Unliquidated | USDT[1.608809] | | |
| 10210975 | Unliquidated | BTC[.00054573] | | |
| 10210976 | Unliquidated | AUD[0.03] | | |
| 10210977 | Unliquidated | BTC[.0007545], EWT[105.35561606] | | |
| 10210978 | Unliquidated | EUR[0.53], XRP[95] | | |
| 10210979 | Unliquidated | BTC[.00000201], EWT[.00000001] | | |
| 10210980 | Unliquidated | BTC[.00000008], ETH[.0000143], ETN[141] | | |
| 10210981 | Unliquidated | ETH[.00393638] | | |
| 10210982 | Unliquidated | BTC[.0000509] | | |
| 10210983 | Unliquidated | ETH[.15394219], ETHW[.15394219] | | |
| 10210984 | Unliquidated | BTC[.00028], ETH[.01040842], ETHW[.01040842] | | |
| 10210985 | Unliquidated | ETH[.00076143], ETHW[.00076143], USD[864.53] | | |
| 10210986 | Unliquidated | BTC[.00002698], USDT[.684332] | | |
| 10210987 | Unliquidated | BTC[.00073292] | | |
| 10210988 | Unliquidated | BTC[.00030561], EWT[2.9962] | | |
| 10210989 | Unliquidated | ETH[.00117237] | | |
| 10210990 | Unliquidated | ETH[.03114108], ETHW[.03114108] | | |
| 10210991 | Unliquidated | BTC[.01018966] | | |
| 10210992 | Unliquidated | CEL[.00434598], USDC[.00008351] | | |
| 10210993 | Unliquidated | BTC[.0000713] | | |
| 10210994 | Unliquidated | ETH[.0022975], EWT[2.5] | | |
| 10210995 | Unliquidated | XRP[.000698] | | |
| 10210996 | Unliquidated | ETH[.00058587], ETHW[.00058587], EWT[19.34965478], USDT[.000014] | | |
| 10210997 | Unliquidated | LCX[.00000001] | | |
| 10210998 | Unliquidated | BTC[.00388746], ETHW[.00388746] | | |
| 10210999 | Unliquidated | BTC[.00006929] | | |
| 10211000 | Unliquidated | BTC[.00033269], UBT[40] | | |
| 10211001 | Unliquidated | EWT[.00458192] | | |
| 10211002 | Unliquidated | ETH[.0030028], EWT[37] | | |
| 10211003 | Unliquidated | BTC[.00009376], CEL[.6099], EWT[27.38465248] | | |
| 10211004 | Unliquidated | BTC[.00052206], EWT[0.00409279] | | |
| 10211005 | Unliquidated | XEM[2.13] | | |
| 10211006 | Unliquidated | BTC[.00160323], EWT[404.61689927] | | |
| 10211007 | Unliquidated | BTC[.00024684] | | |
| 10211008 | Unliquidated | BTC[.0002682] | | |
| 10211009 | Unliquidated | ETH[.0048021], EWT[54.32424] | | |
| 10211010 | Unliquidated | EWT[.00000001], XNK[1828.79696735] | | |
| 10211011 | Unliquidated | BTC[.00000152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211012 | Unliquidated | EWT[52], LCX[1075], RFOX[620.38] | | |
| 10211013 | Unliquidated | ETH[.0002989], ETHW[.0002989] | | |
| 10211014 | Unliquidated | BTC[.0001] | | |
| 10211015 | Unliquidated | BTC[.0000244], CHI[.50461948], USD[0.15], USDC[.47256862], XRP[.00000018] | | |
| 10211017 | Unliquidated | BTC[.00011832] | | |
| 10211018 | Unliquidated | BTC[.0000244], ETH[.00010733], ETHW[.00010733], EUR[1.36], GYEN[59.756224], JPY[1.84], QASH[6.66697822], SGD[9.71], USDC[.14500741], USDT[21.235881], XLM[.00000002], XRP[.62760282] | | |
| 10211019 | Unliquidated | CEL[.00058414], ETH[.00306831] | | |
| 10211020 | Unliquidated | BTC[.0000001], EWT[4.653] | | |
| 10211021 | Unliquidated | USD[0.35] | | |
| 10211022 | Unliquidated | BTC[.00060017] | | |
| 10211023 | Unliquidated | EWT[.00015093] | | |
| 10211024 | Unliquidated | ETH[.02807343] | | |
| 10211025 | Unliquidated | ETH[.00910314] | | |
| 10211026 | Unliquidated | BTC[.00063224] | | |
| 10211027 | Unliquidated | ETH[.00572758], ETHW[.00572758], USDT[.279038] | | |
| 10211028 | Unliquidated | LINK[.000002], RFOX[.00090041], USDT[.002385] | | |
| 10211029 | Unliquidated | BTC[.0000535], ETN[92832.66] | | |
| 10211030 | Unliquidated | EWT[.01423] | | |
| 10211031 | Unliquidated | BTC[.00042], EUR[1.13], XRP[.164969] | | |
| 10211032 | Unliquidated | BTC[.0000353], XRP[.00000064] | | |
| 10211033 | Unliquidated | USDC[.058418] | | |
| 10211034 | Unliquidated | BTC[.0005555] | | |
| 10211035 | Unliquidated | EWT[13.1] | | |
| 10211036 | Unliquidated | BTC[.00002228], ETH[.00189603] | | |
| 10211037 | Unliquidated | CHI[.00000001], ETH[.00300781] | | |
| 10211038 | Unliquidated | BTC[.00001373], ETH[.0005671] | | |
| 10211039 | Unliquidated | USDC[1.9571153] | | |
| 10211040 | Unliquidated | BTC[.00000704], ETH[.00551948], EWT[85.5] | | |
| 10211041 | Unliquidated | BTC[.00001247], EUR[0.00], USD[0.55] | | |
| 10211042 | Unliquidated | BTC[.00000413] | | |
| 10211043 | Unliquidated | ETH[.00410955], ETHW[.00410955], EWT[131.88949539] | | |
| 10211044 | Unliquidated | ETH[.0011815] | | |
| 10211045 | Unliquidated | BTC[.00006476] | | |
| 10211046 | Unliquidated | EWT[.00000001] | | |
| 10211047 | Unliquidated | BTC[.00011808] | | |
| 10211048 | Unliquidated | BTC[.00002954], EWT[14.019] | | |
| 10211049 | Unliquidated | BTC[.00001137] | | |
| 10211050 | Unliquidated | ETH[.0228251], EWT[.09720638] | | |
| 10211051 | Unliquidated | BTC[.1411798], BTCV[.3456184], CRPT[500], ETH[.21127], ETHW[.21127], HBAR[708], USDT[.6] | | |
| 10211052 | Unliquidated | ETH[.01131446], EWT[47.63120689] | | |
| 10211053 | Unliquidated | BTC[.00008715], ETH[.00069724], ETHW[.00069724], USDT[.008263] | | |
| 10211054 | Unliquidated | BTC[.0000351], ETH[.08179766], RSR[.00000001], USDC[.00000012], USDT[.000002] | | |
| 10211055 | Unliquidated | ETH[.00245235] | | |
| 10211056 | Unliquidated | BTC[.00005634] | | |
| 10211057 | Unliquidated | BTC[.0000915] | | |
| 10211058 | Unliquidated | BTC[.0000017], CEL[.85296575], USDC[.08411007] | | |
| 10211059 | Unliquidated | BTC[.00038806] | | |
| 10211060 | Unliquidated | BTC[.00015652] | | |
| 10211061 | Unliquidated | BTC[.000266], ETH[.00798184], ETHW[.00798184] | | |
| 10211062 | Unliquidated | BTC[.00066708] | | |
| 10211063 | Unliquidated | EWT[.0000011], USDT[.000002] | | |
| 10211064 | Unliquidated | AUD[0.26] | | |
| 10211065 | Unliquidated | ETH[.0030974] | | |
| 10211066 | Unliquidated | ETH[.00593955], ETHW[.00593955], USD[17.53] | | |
| 10211067 | Unliquidated | BTC[.00036836], EWT[1008], UBT[1000] | | |
| 10211068 | Unliquidated | EUR[1.79], EWT[2.75] | | |
| 10211069 | Unliquidated | BTC[.00000001], ETH[.00005] | | |
| 10211070 | Unliquidated | BTC[.001204], ETH[.01872534], ETHW[.01872534], QASH[1474.78757973] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211071 | Unliquidated | EWT[38.76], LND[81000] | | |
| 10211072 | Unliquidated | BTC[.00009896], EWT[.00000001], USD[7221.94], USDC[3.05078994] | | |
| 10211073 | Unliquidated | BTC[.00006773], ETH[.00344098] | | |
| 10211074 | Unliquidated | ETH[.033] | | |
| 10211075 | Unliquidated | ETH[.01101213] | | |
| 10211076 | Unliquidated | BTCV[.20366599], USD[0.50], USDT[13.042575] | | |
| 10211077 | Unliquidated | BTC[.00025686], EWT[105.27430198] | | |
| 10211078 | Unliquidated | BTC[.00075], ETH[.02305378] | | |
| 10211079 | Unliquidated | BTC[.00013056] | | |
| 10211080 | Unliquidated | BTC[.001] | | |
| 10211081 | Unliquidated | BTC[.0000247] | | |
| 10211082 | Unliquidated | BTC[.0000364], EWT[52.85] | | |
| 10211083 | Unliquidated | ETH[.02698795], EWT[149.88427414] | | |
| 10211084 | Unliquidated | XRP[.433586] | | |
| 10211085 | Unliquidated | ETH[.00999999], ETHW[.00999999] | | |
| 10211086 | Unliquidated | BTC[.00004782] | | |
| 10211087 | Unliquidated | BTC[.00000272], EWT[82.97] | | |
| 10211088 | Unliquidated | BTC[.00051804] | | |
| 10211089 | Unliquidated | BTC[.0000037], USD[0.10] | | |
| 10211090 | Unliquidated | BTC[.00021488] | | |
| 10211091 | Unliquidated | BTC[.00039872] | | |
| 10211092 | Unliquidated | BTC[.00000313] | | |
| 10211093 | Unliquidated | USD[0.00], USDC[.0195535] | | |
| 10211094 | Unliquidated | LCX[.00258909] | | |
| 10211095 | Unliquidated | BTC[.00000036], USD[0.51], XRP[.00000661] | | |
| 10211096 | Unliquidated | BTC[.09001113], USD[0.02] | | |
| 10211097 | Unliquidated | ETH[.00184646] | | |
| 10211098 | Unliquidated | USDC[.00000095] | | |
| 10211099 | Unliquidated | BTC[.00075], ETH[.00106304] | | |
| 10211100 | Unliquidated | BTC[.00000104] | | |
| 10211101 | Unliquidated | BTC[.00001539] | | |
| 10211102 | Unliquidated | BTC[.0000027], ETH[.00000015], ETHW[.00000015] | | |
| 10211103 | Unliquidated | USDT[.431664] | | |
| 10211104 | Unliquidated | BTC[.00006035], EWT[40] | | |
| 10211105 | Unliquidated | BTC[.00018062] | | |
| 10211106 | Unliquidated | BTC[.00000069], USD[1.01] | | |
| 10211107 | Unliquidated | ETH[.00000785] | | |
| 10211108 | Unliquidated | EWT[38.85509169], QASH[28.8784765] | | |
| 10211109 | Unliquidated | BTC[.00001796] | | |
| 10211110 | Unliquidated | ETH[.02397834] | | |
| 10211111 | Unliquidated | BTC[.00001629] | | |
| 10211112 | Unliquidated | EWT[260.25433395] | | |
| 10211113 | Unliquidated | BTC[.00009286] | | |
| 10211114 | Unliquidated | BTC[.00000011], BTCV[.00000001], XRP[5.77500131] | | |
| 10211115 | Unliquidated | BTC[.0007] | | |
| 10211116 | Unliquidated | CEL[.00001882], ETH[.00542] | | |
| 10211117 | Unliquidated | BTC[.00000695], XRP[.000003] | | |
| 10211118 | Unliquidated | USDT[1631.877773] | | |
| 10211119 | Unliquidated | ETH[.015] | | |
| 10211120 | Unliquidated | BTC[.00002032], XRP[2.500025] | | |
| 10211121 | Unliquidated | BTC[.00001865] | | |
| 10211122 | Unliquidated | QASH[.0450649] | | |
| 10211123 | Unliquidated | BTC[.00000035], ETH[.05451], EWT[19.274] | | |
| 10211124 | Unliquidated | BTC[.00142368], EWT[570.41454099] | | |
| 10211125 | Unliquidated | BTC[.00013134], XLM[.83546746] | | |
| 10211126 | Unliquidated | BTC[.00630775], ETH[.5], ETHW[.5], USDC[2.00578578] | | |
| 10211127 | Unliquidated | BTC[.01843052], ETH[.721], ETHW[.721], EWT[121.73095543] | | |
| 10211128 | Unliquidated | EWT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211129 | Unliquidated | BTCV[2.1356756] | | |
| 10211130 | Unliquidated | BTCV[.54558062] | | |
| 10211131 | Unliquidated | ETH[.004549], EWT[45.5] | | |
| 10211132 | Unliquidated | BTC[.00006972] | | |
| 10211133 | Unliquidated | BTCV[1.32789864] | | |
| 10211134 | Unliquidated | BTC[.00000002] | | |
| 10211135 | Unliquidated | ETH[.01685414] | | |
| 10211136 | Unliquidated | ETH[.0014], ETHW[.0014] | | |
| 10211137 | Unliquidated | BTC[.000015], EUR[0.69], EWT[49.28], TRX[.244592] | | |
| 10211138 | Unliquidated | EWT[.00083677] | | |
| 10211139 | Unliquidated | BTC[.00011653], EWT[8.5] | | |
| 10211140 | Unliquidated | BTC[.00002062], UBT[56] | | |
| 10211141 | Unliquidated | BTC[.00001477], ETH[.00215039] | | |
| 10211142 | Unliquidated | USD[0.54] | | |
| 10211143 | Unliquidated | BTC[.00000907], ETH[.00000004], ETHW[.00000004], USD[2.33], USDC[.68377273] | | |
| 10211144 | Unliquidated | UBT[.00000001], XNK[21171.83144444] | | |
| 10211145 | Unliquidated | DAI[2.2845304] | | |
| 10211146 | Unliquidated | ETH[.00167711], ETHW[.00167711], EWT[271.56608905] | | |
| 10211147 | Unliquidated | ETH[.0000701], ETHW[.0000701] | | |
| 10211148 | Unliquidated | ETH[.00015495], EWT[4.44] | | |
| 10211149 | Unliquidated | BTC[.00029456], ETH[.000535] | | |
| 10211150 | Unliquidated | BTC[.00001079], ETH[.00525] | | |
| 10211151 | Unliquidated | EUR[0.04], EWT[.00001937] | | |
| 10211152 | Unliquidated | BTC[.00008528], ETH[.287], ETHW[.287], USD[0.71], USDT[1.691512] | | |
| 10211153 | Unliquidated | BTC[.00016508] | | |
| 10211154 | Unliquidated | DAI[.702715], ETH[1.0005653], ETHW[1.0005653], TRX[.00071], USDC[.009473] | | |
| 10211155 | Unliquidated | BTC[.00048738] | | |
| 10211156 | Unliquidated | BTC[.00003816], XLM[.35407456] | | |
| 10211157 | Unliquidated | BTC[.00000037] | | |
| 10211158 | Unliquidated | BTC[.00050887], ETH[.02], ETHW[.02] | | |
| 10211159 | Unliquidated | BTC[.00009822] | | |
| 10211160 | Unliquidated | ETH[.00239822], EWT[25.339] | | |
| 10211161 | Unliquidated | CEL[.00001139] | | |
| 10211162 | Unliquidated | BTC[.00063044] | | |
| 10211163 | Unliquidated | BTC[.00059026] | | |
| 10211164 | Unliquidated | ETH[.00493317] | | |
| 10211165 | Unliquidated | BTC[.00005903] | | |
| 10211166 | Unliquidated | BTC[.0000209] | | |
| 10211167 | Unliquidated | EUR[0.01], EWT[.00077577] | | |
| 10211168 | Unliquidated | ETH[.02266242], ETHW[.02266242] | | |
| 10211169 | Unliquidated | ETH[.00614657], EWT[.38] | | |
| 10211170 | Unliquidated | ETH[.05522751], EWT[45.65954618] | | |
| 10211171 | Unliquidated | CEL[.000075] | | |
| 10211172 | Unliquidated | ETH[.31623378], ETHW[.31623378], EWT[30] | | |
| 10211173 | Unliquidated | ETH[.00287661] | | |
| 10211174 | Unliquidated | EWT[26] | | |
| 10211175 | Unliquidated | BTC[.00004755], ETH[.0000007], ETHW[.0000007], QASH[.00000091], USD[0.01], XRP[1.25828768] | | |
| 10211176 | Unliquidated | BTC[.0008239], EWT[7] | | |
| 10211177 | Unliquidated | BTC[.00000068] | | |
| 10211178 | Unliquidated | BTC[.03161001], ETH[.00000059], ETHW[.00000059], EWT[11003.26030732], USD[0.24], USDT[1.082529] | | |
| 10211179 | Unliquidated | ETH[1.267413], ETHW[1.267413], LINK[26.57], USDC[33.65886372] | | |
| 10211180 | Unliquidated | EWT[14.01504579], USDT[.000018] | | |
| 10211181 | Unliquidated | USDT[.646945] | | |
| 10211182 | Unliquidated | BTC[.00545229], EWT[36.92936844], UBT[595.9542941] | | |
| 10211183 | Unliquidated | CHI[.31], LINK[.00052], TRX[.360001], XDC[.88] | | |
| 10211184 | Unliquidated | BTC[.00002112], USD[0.07] | | |
| 10211185 | Unliquidated | BTC[.00251696] | | |
| 10211186 | Unliquidated | BTC[.00012557], EUR[0.01], USD[1.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211187 | Unliquidated | BTC[.00000272], USDC[.00000653] | | |
| 10211188 | Unliquidated | USD[0.19] | | |
| 10211189 | Unliquidated | BTC[.00005342] | | |
| 10211190 | Unliquidated | BTC[.00020139], USDT[1.473935] | | |
| 10211191 | Unliquidated | BTC[.00046905], DAI[.216], EWT[2.4342], MTC[60], SNX[3.29], USD[0.89] | | |
| 10211192 | Unliquidated | BTC[.00002589], UBT[184] | | |
| 10211193 | Unliquidated | BTC[.00040057], EWT[50] | | |
| 10211194 | Unliquidated | USDT[.00045] | | |
| 10211195 | Unliquidated | USDT[.175752] | | |
| 10211196 | Unliquidated | ETH[.01294552] | | |
| 10211197 | Unliquidated | CEL[.00001993], USD[2.00], USDC[.00000044] | | |
| 10211198 | Unliquidated | UBT[.73751016], USDC[.065923] | | |
| 10211199 | Unliquidated | ETH[.00699478], EWT[.90590364] | | |
| 10211200 | Unliquidated | EUR[0.00] | | |
| 10211201 | Unliquidated | CEL[.01528241], USDT[.069725] | | |
| 10211202 | Unliquidated | BTC[.00002051], ETHW[.00002051] | | |
| 10211203 | Unliquidated | ETH[.00238695], ETHW[.00238695], EWT[169.71] | | |
| 10211204 | Unliquidated | CEL[10.63528077], ETH[.00067002], EWT[132.5] | | |
| 10211205 | Unliquidated | BTC[.00000477] | | |
| 10211206 | Unliquidated | LINK[.0007503], SGD[1.06], USD[1.48], USDC[.004846], USDT[1.926385], XRP[.00000089] | | |
| 10211207 | Unliquidated | BTC[.00011753], ENJ[10] | | |
| 10211208 | Unliquidated | BTC[.00001366], UBT[.00000001] | | |
| 10211209 | Unliquidated | ETH[.0000046] | | |
| 10211210 | Unliquidated | EUR[0.01], EWT[.0025], QASH[.59065355], UBT[.007], XRP[.00000043] | | |
| 10211211 | Unliquidated | BTC[.00000013], EWT[.00724294], LCX[9000], USD[0.08], USDC[.00003719], XDC[16409] | | |
| 10211212 | Unliquidated | CEL[.64487066], USDC[.00078031] | | |
| 10211213 | Unliquidated | ETH[.01398279] | | |
| 10211214 | Unliquidated | BTC[.00000049], BTCV[.00002288] | | |
| 10211215 | Unliquidated | ETH[.00000025], ETHW[.00000025], USD[2.58] | | |
| 10211216 | Unliquidated | BTC[.0000008], BTCV[.00000001] | | |
| 10211217 | Unliquidated | ETH[.00723657], ETHW[.00723657] | | |
| 10211218 | Unliquidated | ETH[.00000184], EWT[.5936] | | |
| 10211219 | Unliquidated | ETH[.00189685] | | |
| 10211220 | Unliquidated | BTC[.00004597], QASH[117.676777] | | |
| 10211221 | Unliquidated | BTC[.00000024], ETH[.00000533], ETHW[.00000533], EUR[3.58], USD[0.01], USDT[.007806] | | |
| 10211222 | Unliquidated | BTC[.00002617], EUR[0.71] | | |
| 10211223 | Unliquidated | ETH[.00107516] | | |
| 10211224 | Unliquidated | BTC[.0004926] | | |
| 10211225 | Unliquidated | EWT[.00000001] | | |
| 10211226 | Unliquidated | EWT[2.194] | | |
| 10211227 | Unliquidated | ETH[.00389603], ETHW[.00389603], EWT[762.65862595], USDT[.005433] | | |
| 10211228 | Unliquidated | USDT[1.682423] | | |
| 10211229 | Unliquidated | ETH[.0000077], ETHW[.0000077], USDC[.00009716] | | |
| 10211230 | Unliquidated | USDC[.44390261] | | |
| 10211231 | Unliquidated | BTC[.00072376], USD[0.73], USDT[3.516886] | | |
| 10211232 | Unliquidated | DAI[.23261666] | | |
| 10211233 | Unliquidated | USDT[.000059] | | |
| 10211234 | Unliquidated | BTC[.0000224], EWT[18.80166233] | | |
| 10211235 | Unliquidated | EUR[0.38] | | |
| 10211236 | Unliquidated | BTC[.00138332], ETH[.00420766], ETHW[.00420766], EWT[4058.49977129] | | |
| 10211237 | Unliquidated | BTC[.00016643], EGLD[.0000225], ETH[-0.00054846], EWT[23.28034474] | | |
| 10211238 | Unliquidated | BTC[.00030234], ETH[.00000068], ETHW[.00000068], EWT[81.82077938], RFOX[3192], SAND[9.544], UBT[249.6491058], USDT[.726338] | | |
| 10211239 | Unliquidated | ETH[.00017813] | | |
| 10211240 | Unliquidated | BTC[.00014869], QASH[300], USDC[.00000078] | | |
| 10211241 | Unliquidated | EWT[110.05] | | |
| 10211242 | Unliquidated | CEL[.00000314], USDC[.00000009] | | |
| 10211243 | Unliquidated | ETH[.00989731], ETHW[.00989731], USD[12.10] | | |
| 10211244 | Unliquidated | EWT[.015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211245 | Unliquidated | USDT[.002492] | | |
| 10211246 | Unliquidated | BTC[.0000843] | | |
| 10211247 | Unliquidated | BTC[.00000034], HYDRO[51384.33333333], LND[4675.98863636], UBT[.403], VUU[19000], XLM[.00000069], XNK[1008.92976142] | | |
| 10211248 | Unliquidated | BTC[.00041241] | | |
| 10211249 | Unliquidated | BTC[.00006674], EUR[1.16] | | |
| 10211250 | Unliquidated | ETH[.0008859], ETHW[.0008859], EWT[9.306] | | |
| 10211251 | Unliquidated | BFC[500], BTC[.00000002], ETHW[.00252], TON[2.15217886], USD[0.54], USDT[3.881394], XRP[.00000039] | | |
| 10211252 | Unliquidated | BTC[.00003491] | | |
| 10211253 | Unliquidated | BTC[.00000002], ETH[.013631], ETHW[.013631], EWT[662.96135771], LTC[9.04326957], RFOX[.0000004] | | |
| 10211254 | Unliquidated | EUR[2.39], EWT[1] | | |
| 10211255 | Unliquidated | BTCV[.15125108], USD[0.53], USDT[.088629] | | |
| 10211256 | Unliquidated | BTC[.00003495], EWT[6.75757071], UBT[120] | | |
| 10211257 | Unliquidated | ETH[.0020615] | | |
| 10211258 | Unliquidated | USD[5.00] | | |
| 10211259 | Unliquidated | EWT[.00111552] | | |
| 10211260 | Unliquidated | BTC[.00079723] | | |
| 10211261 | Unliquidated | EUR[0.02], TRX[.000008], USDC[1.33975208], USDT[1] | | |
| 10211262 | Unliquidated | USD[1.79] | | |
| 10211263 | Unliquidated | USDC[1.32841091] | | |
| 10211264 | Unliquidated | EWT[190.59452946], UBT[497.89206837] | | |
| 10211265 | Unliquidated | BTC[.00063293], EWT[62] | | |
| 10211266 | Unliquidated | EWT[119.85493476] | | |
| 10211267 | Unliquidated | QASH[293.18114163], RSR[36340], UBT[.00001482] | | |
| 10211268 | Unliquidated | USDT[516.848605] | | |
| 10211269 | Unliquidated | BTC[.00036383], ETH[.00405817] | | |
| 10211270 | Unliquidated | BTC[.00000003], USD[1.83], XLM[.4592202], XRP[.00000042] | | |
| 10211271 | Unliquidated | ETH[.01196863], EWT[48.5] | | |
| 10211272 | Unliquidated | ETH[.00778735] | | |
| 10211273 | Unliquidated | BTC[.0000077], EUR[35.00], USD[0.47], USDC[1.121338] | | |
| 10211274 | Unliquidated | BTC[.00001726] | | |
| 10211275 | Unliquidated | BTC[.00041044], USDT[.498491] | | |
| 10211276 | Unliquidated | BTC[.0005763] | | |
| 10211277 | Unliquidated | BTC[.00000037], USD[0.04] | | |
| 10211278 | Unliquidated | EUR[9.03], EWT[.00001749] | | |
| 10211279 | Unliquidated | BTC[.00001403], ETH[.03105849] | | |
| 10211280 | Unliquidated | BTC[.00032259], EUR[0.01] | | |
| 10211281 | Unliquidated | ETHW[.57059305] | | |
| 10211282 | Unliquidated | BTC[.00002726] | | |
| 10211283 | Unliquidated | BTC[.00007625] | | |
| 10211284 | Unliquidated | ETH[.01] | | |
| 10211285 | Unliquidated | BTC[.0000104] | | |
| 10211286 | Unliquidated | BTC[.08324376], EWT[50] | | |
| 10211287 | Unliquidated | ETH[.00067782] | | |
| 10211288 | Unliquidated | USDT[8.9] | | |
| 10211289 | Unliquidated | BTC[.00002861], ETH[.00000053], EUR[0.04] | | |
| 10211290 | Unliquidated | BTC[.00008279] | | |
| 10211291 | Unliquidated | USDC[.00003571] | | |
| 10211292 | Unliquidated | BTC[.00000041], CEL[1.00088999] | | |
| 10211293 | Unliquidated | BTC[.00027067] | | |
| 10211294 | Unliquidated | BTC[.00028029], EWT[22.93721522] | | |
| 10211295 | Unliquidated | CRPT[.0311], EUR[0.01] | | |
| 10211296 | Unliquidated | ETH[.01339709] | | |
| 10211297 | Unliquidated | BTC[.00000003], ETH[.00547197], EUR[0.62], EWT[10], USDT[.619635] | | |
| 10211298 | Unliquidated | EUR[0.01], EWT[7.44], USDT[.00678] | | |
| 10211299 | Unliquidated | BTC[.00001963], CEL[.0000172], EUR[0.10], USDC[.00028629], USDT[.133024] | | |
| 10211300 | Unliquidated | BTC[.00000078], EUR[4.21] | | |
| 10211301 | Unliquidated | BTC[.00005468] | | |
| 10211302 | Unliquidated | EWT[433.6] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211303 | Unliquidated | BTC[.00001058] | | |
| 10211304 | Unliquidated | ETH[.00141589] | | |
| 10211305 | Unliquidated | BTC[.04945089] | | |
| 10211306 | Unliquidated | EWT[60.39505063] | | |
| 10211307 | Unliquidated | CEL[.0001] | | |
| 10211308 | Unliquidated | BTC[.0002825] | | |
| 10211309 | Unliquidated | AMN[52536.56407368], BTC[.00000006], CEL[.1560895], USDT[9.954515], XRP[.00000001] | | |
| 10211310 | Unliquidated | EWT[.00000331], UBT[.00000001] | | |
| 10211311 | Unliquidated | ETH[.02015949] | | |
| 10211312 | Unliquidated | ETH[.00996702], ETHW[.00996702] | | |
| 10211313 | Unliquidated | ETH[.00113383] | | |
| 10211314 | Unliquidated | EWT[.441] | | |
| 10211315 | Unliquidated | BTC[.00000887] | | |
| 10211316 | Unliquidated | USDC[.00689834] | | |
| 10211317 | Unliquidated | BTC[.00059942], ETH[.00381001], ETHW[.00381001] | | |
| 10211318 | Unliquidated | BTC[.00412427], EWT[23.47534749], LCX[8.66251153], QASH[1.885382], USDC[.00000044] | | |
| 10211319 | Unliquidated | BTC[.00000001], ETN[.67], HOT[.0000001] | | |
| 10211320 | Unliquidated | BTC[.00032996], EWT[.00007402] | | |
| 10211321 | Unliquidated | BTC[.00001377] | | |
| 10211322 | Unliquidated | BTC[.0089621] | | |
| 10211323 | Unliquidated | BTC[.00032891], ETH[.00171991] | | |
| 10211324 | Unliquidated | BTC[.00001603], CEL[.00000278], ETH[.00000044], ETHW[.00000044], USDC[.00000007] | | |
| 10211325 | Unliquidated | BTC[.00000051], TRX[.000001], USD[0.00] | | |
| 10211326 | Unliquidated | BTC[.00053109] | | |
| 10211327 | Unliquidated | EWT[.00000001] | | |
| 10211328 | Unliquidated | BTC[.00005588], USD[1.18] | | |
| 10211329 | Unliquidated | BTC[.000064] | | |
| 10211330 | Unliquidated | BTC[.00087679], BTCV[.07121] | | |
| 10211331 | Unliquidated | ETH[.0033605], LCX[.90013986] | | |
| 10211332 | Unliquidated | BTC[.00008392], EWT[5] | | |
| 10211333 | Unliquidated | BTC[.00000886] | | |
| 10211334 | Unliquidated | BTC[.0002219] | | |
| 10211335 | Unliquidated | EWT[.063], USD[0.00], XRP[.002245] | | |
| 10211336 | Unliquidated | BTC[.00120999] | | |
| 10211337 | Unliquidated | EWT[23.213] | | |
| 10211338 | Unliquidated | BTC[.00000693], EWT[50.1495889] | | |
| 10211339 | Unliquidated | BTC[.00038382] | | |
| 10211340 | Unliquidated | BTC[.00004339], CEL[.24134361], ETH[.0031343], USDT[.06637] | | |
| 10211341 | Unliquidated | BTC[.00001025] | | |
| 10211342 | Unliquidated | QASH[4], VUU[17168.48260695], XNK[12153.95089582] | | |
| 10211343 | Unliquidated | ETH[.01911666] | | |
| 10211344 | Unliquidated | BTC[.00011735] | | |
| 10211345 | Unliquidated | BTC[.00027554], ETH[.00098922] | | |
| 10211346 | Unliquidated | BTC[.00005117], ETH[.0013726], ETHW[.0013726] | | |
| 10211347 | Unliquidated | BTC[.00000677], BTCV[.00000809], IDH[60.55] | | |
| 10211348 | Unliquidated | BTC[.00000743] | | |
| 10211349 | Unliquidated | BTC[.00002724], ETH[.00055925], USDT[.114872] | | |
| 10211350 | Unliquidated | ETH[.02707749] | | |
| 10211351 | Unliquidated | BTC[.00013947] | | |
| 10211352 | Unliquidated | CEL[.00000259] | | |
| 10211353 | Unliquidated | BTC[.01320886], EWT[30] | | |
| 10211354 | Unliquidated | ETH[.00656764], EWT[18.61919506] | | |
| 10211355 | Unliquidated | EUR[0.03], XRP[.2] | | |
| 10211356 | Unliquidated | BTC[.00569771], EWT[7.5] | | |
| 10211357 | Unliquidated | BTC[.00034486], ETH[.02], ETHW[.02], EWT[.00000916], UBT[.00001392] | | |
| 10211358 | Unliquidated | ETH[.00590309] | | |
| 10211359 | Unliquidated | EWT[.00000001] | | |
| 10211360 | Unliquidated | BTC[.00000489], HBAR[105] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211361 | Unliquidated | BTCV[.99989013] | | |
| 10211362 | Unliquidated | DAI[.00154376], EWT[196.16], UBT[472] | | |
| 10211363 | Unliquidated | BTC[.00007994] | | |
| 10211364 | Unliquidated | BTC[.00028813], DAI[.00501333], DOT[2.43449735], ETH[.00000051], ETHW[.00000051] | | |
| 10211365 | Unliquidated | USD[0.97] | | |
| 10211366 | Unliquidated | BTC[.0000922] | | |
| 10211367 | Unliquidated | BTCV[.00004651] | | |
| 10211368 | Unliquidated | BTC[.00071535], ETH[.00170698], ETHW[.00170698], USD[0.22], USDC[.27479152], USDT[.390663] | | |
| 10211369 | Unliquidated | CEL[.05967484], EWT[.00927965], USD[0.65] | | |
| 10211370 | Unliquidated | ETH[.00574345], ETHW[.00574345], EWT[221.31447974] | | |
| 10211371 | Unliquidated | BTC[.0001662], CEL[.7002], USDT[.64613] | | |
| 10211372 | Unliquidated | BTCV[.18258] | | |
| 10211373 | Unliquidated | ETH[.00323493], ETHW[.00323493] | | |
| 10211374 | Unliquidated | BTC[.00000054], ETH[.00000078], ETHW[.00000078], EUR[0.00], QASH[.12850923], USD[0.00] | | |
| 10211375 | Unliquidated | BTC[.00013849], EWT[100.23214627] | | |
| 10211376 | Unliquidated | ETH[.00131364], ETHW[.00131364] | | |
| 10211377 | Unliquidated | BTC[.00108137], BTCV[.02458762] | | |
| 10211378 | Unliquidated | EWT[50.39288492] | | |
| 10211379 | Unliquidated | JPY[0.76] | | |
| 10211380 | Unliquidated | GYEN[1300.279144], USDT[38.703132] | | |
| 10211381 | Unliquidated | BTC[.00023455] | | |
| 10211383 | Unliquidated | BTC[.00094148] | | |
| 10211384 | Unliquidated | EWT[.00171482] | | |
| 10211385 | Unliquidated | BTCV[2.19388296] | | |
| 10211386 | Unliquidated | BTC[.00002835], BTCV[.00000006], QASH[.00801108], TRX[.000025], USD[0.05], USDT[.025939] | | |
| 10211387 | Unliquidated | BTC[.00059946] | | |
| 10211388 | Unliquidated | BTC[.00000036] | | |
| 10211389 | Unliquidated | BTC[.00010963], ETH[.00625198], ETHW[.00625198] | | |
| 10211390 | Unliquidated | BTC[.00000117], USDC[.00000003], XRP[.53136398] | | |
| 10211391 | Unliquidated | BTC[.00017326] | | |
| 10211392 | Unliquidated | ETH[.00290189], EWT[7] | | |
| 10211393 | Unliquidated | ETH[.01642765] | | |
| 10211394 | Unliquidated | BTC[.00198418] | | |
| 10211395 | Unliquidated | BTC[.00013322], EWT[.00700325] | | |
| 10211396 | Unliquidated | ETH[.00000389], ETHW[.00000389] | | |
| 10211397 | Unliquidated | BTC[.01871494], RFOX[10911.68365263] | | |
| 10211398 | Unliquidated | ETH[.00135966], EWT[34.2] | | |
| 10211399 | Unliquidated | BTC[.00014264] | | |
| 10211400 | Unliquidated | BTC[.00020214] | | |
| 10211401 | Unliquidated | BTC[.00015948] | | |
| 10211402 | Unliquidated | BTC[-0.00004023], BTCV[.993] | | |
| 10211403 | Unliquidated | ETH[.00017228], ETHW[.00017228] | | |
| 10211404 | Unliquidated | ETH[.00019321] | | |
| 10211405 | Unliquidated | AQUA[20.663714], CEL[.00002385], USDT[.007971], XLM[24.834662] | | |
| 10211406 | Unliquidated | USD[0.11], USDT[.363973] | | |
| 10211407 | Unliquidated | BTC[.00000008], QASH[.424543] | | |
| 10211408 | Unliquidated | ETH[.025], EWT[8.865] | | |
| 10211409 | Unliquidated | BTC[.00009546], USDC[29.82814714], USDT[61.823757] | | |
| 10211410 | Unliquidated | BTC[.0002157] | | |
| 10211411 | Unliquidated | BTC[.00040803] | | |
| 10211412 | Unliquidated | USD[0.01] | | |
| 10211413 | Unliquidated | BFC[532.17492694], BTC[.00000001], ETH[.01331369], ETHW[.01331369], EWT[82.77115557], UBT[3750] | | |
| 10211414 | Unliquidated | BTC[.00054475], BTCV[.004] | | |
| 10211415 | Unliquidated | BTC[.000009], XNK[958] | | |
| 10211416 | Unliquidated | ETH[.00932467] | | |
| 10211417 | Unliquidated | BTC[.00000346], FIO[615], USDT[.334443] | | |
| 10211418 | Unliquidated | BTC[.00077262], ETH[.01594862], ETHW[.01594862], USD[0.66] | | |
| 10211419 | Unliquidated | USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211420 | Unliquidated | ETH[.02499998], EWT[.843] | | |
| 10211421 | Unliquidated | IDRT[.57], USD[0.74], XRP[.00000001] | | |
| 10211422 | Unliquidated | CHI[1000.39645053], FTT[8.55625242], QASH[.00000437], SPDR[23130.96294298], USD[0.00], USDC[.5104825], USDT[.030724], XCF[10000] | | |
| 10211423 | Unliquidated | ETH[.0016] | | |
| 10211424 | Unliquidated | BTC[.00006702], USDC[.63950696] | | |
| 10211425 | Unliquidated | ETH[.04302285], ETHW[.04302285] | | |
| 10211426 | Unliquidated | BTC[.00001566], EWT[1.16064163], NEO[.1], XLM[.25593744] | | |
| 10211427 | Unliquidated | ETH[.00023731], EUR[0.53], USDT[.19869] | | |
| 10211428 | Unliquidated | BTC[.00034502], ETH[.01224086] | | |
| 10211429 | Unliquidated | CEL[1], ROOBEE[58] | | |
| 10211430 | Unliquidated | ETH[.00000001] | | |
| 10211431 | Unliquidated | EWT[112.26] | | |
| 10211432 | Unliquidated | ETH[.00355506], EWT[305.68357578] | | |
| 10211433 | Unliquidated | BTC[.00000857], BTCV[.00037367], ETH[.00001498], ETHW[.00001498], USD[0.63] | | |
| 10211434 | Unliquidated | BTC[.00011716], EWT[109.5] | | |
| 10211435 | Unliquidated | USD[54.48] | | |
| 10211436 | Unliquidated | BTC[.00000543] | | |
| 10211437 | Unliquidated | QASH[3.61761451], USD[6.49] | | |
| 10211438 | Unliquidated | BTC[.00005643] | | |
| 10211439 | Unliquidated | ETH[.13182357] | | |
| 10211440 | Unliquidated | ETH[.00115129] | | |
| 10211441 | Unliquidated | USD[0.01] | | |
| 10211442 | Unliquidated | BTC[.00480155] | | |
| 10211444 | Unliquidated | EWT[.09997969], USD[0.05] | | |
| 10211445 | Unliquidated | BTC[.0000077], ETH[.000507], ETHW[.000507], EUR[0.00] | | |
| 10211446 | Unliquidated | BTC[.00008537], USDC[.68354442], USDT[.000303] | | |
| 10211447 | Unliquidated | BTC[.00013258] | | |
| 10211448 | Unliquidated | BTC[.00011394], EWT[.001], NII[2460], UBT[.50267792], USD[0.78], USDC[.32892354], USDT[.003325] | | |
| 10211449 | Unliquidated | BTC[.00024818] | | |
| 10211450 | Unliquidated | BTC[.00016193] | | |
| 10211451 | Unliquidated | EWT[10.51973262] | | |
| 10211452 | Unliquidated | EUR[0.00] | | |
| 10211453 | Unliquidated | EWT[85.3] | | |
| 10211454 | Unliquidated | USDT[.015648] | | |
| 10211455 | Unliquidated | EUR[0.00], USDT[.006269] | | |
| 10211456 | Unliquidated | ETH[.0001525] | | |
| 10211457 | Unliquidated | BTC[.00026863] | | |
| 10211458 | Unliquidated | BTC[.00000007], EWT[.00158801], LCX[.40757749], USD[0.53], USDT[.069757], XRP[.0091389] | | |
| 10211459 | Unliquidated | USD[0.00] | | |
| 10211460 | Unliquidated | BTC[.13181765], BTCV[.00985788] | | |
| 10211461 | Unliquidated | BTC[.00000247] | | |
| 10211462 | Unliquidated | ETH[.00391987] | | |
| 10211463 | Unliquidated | CRPT[.00244] | | |
| 10211464 | Unliquidated | BTC[.15126329], ETH[3.85807874], ETHW[3.85807874], EWT[118.95791241] | | |
| 10211465 | Unliquidated | ETH[.00000004], QASH[27], USD[0.89] | | |
| 10211466 | Unliquidated | CRPT[.00003] | | |
| 10211467 | Unliquidated | ETH[.00619999], ETHW[.00619999], USD[0.46] | | |
| 10211468 | Unliquidated | BTC[.00033067] | | |
| 10211469 | Unliquidated | BTC[.00000125], QASH[6.54925008] | | |
| 10211470 | Unliquidated | USDC[.000942] | | |
| 10211471 | Unliquidated | BTC[.00062321], BTCV[.12378725], DACS[.00000001], KLAY[.00000001], LCX[.00000001], QASH[18.35279998], USD[0.45], XRP[.00000038] | | |
| 10211472 | Unliquidated | USD[0.00] | | |
| 10211473 | Unliquidated | BTC[.00824594], EWT[32.02704286] | | |
| 10211474 | Unliquidated | BTC[.00000011] | | |
| 10211475 | Unliquidated | BTC[.00006173] | | |
| 10211476 | Unliquidated | ETH[.00030075] | | |
| 10211477 | Unliquidated | BTCV[.01000183] | | |
| 10211478 | Unliquidated | ALGO[74.323044], TRX[.000002], USD[0.02], USDC[.00000009], USDT[.015403] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211479 | Unliquidated | ETH[.0000878], QASH[5] | | |
| 10211480 | Unliquidated | EUR[0.00], HBAR[.52788002], USD[0.73] | | |
| 10211481 | Unliquidated | BTC[.000407], BTCV[.63184757] | | |
| 10211482 | Unliquidated | BTC[.00004312] | | |
| 10211483 | Unliquidated | CEL[.00025986], USDC[.27649339] | | |
| 10211484 | Unliquidated | CEL[.00003111], USD[0.00] | | |
| 10211485 | Unliquidated | LCX[.11260721] | | |
| 10211486 | Unliquidated | BTC[.0002212] | | |
| 10211487 | Unliquidated | BTCV[.9554] | | |
| 10211488 | Unliquidated | EWT[10.73029428], UBT[60.88930179] | | |
| 10211489 | Unliquidated | USDT[.000069] | | |
| 10211490 | Unliquidated | EUR[0.01] | | |
| 10211491 | Unliquidated | ETH[.01309264], ETHW[.01309264] | | |
| 10211492 | Unliquidated | BTC[.00001808], FIO[.00008953], LTC[.00009], SPDR[6600.64397802] | | |
| 10211493 | Unliquidated | BTC[.00004295] | | |
| 10211494 | Unliquidated | BTC[.00003676], BTCV[1.4728353], LTC[.005] | | |
| 10211495 | Unliquidated | BTC[.00043357] | | |
| 10211496 | Unliquidated | CEL[.00007746], USDT[.000614] | | |
| 10211497 | Unliquidated | BTC[.0000495] | | |
| 10211498 | Unliquidated | ETH[.01010607] | | |
| 10211499 | Unliquidated | BTC[.00033729], XRP[.00000014] | | |
| 10211500 | Unliquidated | BTC[.00007164] | | |
| 10211501 | Unliquidated | BTC[.00018365], BTCV[.01947533] | | |
| 10211502 | Unliquidated | BTC[.00009436], BTCV[.02411375] | | |
| 10211503 | Unliquidated | BTC[.00000245], ETH[.00634326] | | |
| 10211504 | Unliquidated | ETH[.0090428] | | |
| 10211505 | Unliquidated | BTC[.00042176], ETH[.00755064], ETHW[.00755064], EUR[0.86], USDT[.110691] | | |
| 10211506 | Unliquidated | BTC[.00000011] | | |
| 10211507 | Unliquidated | BTC[.0001621] | | |
| 10211508 | Unliquidated | BTC[.00173609], EWT[5.40833258], USD[0.06] | | |
| 10211509 | Unliquidated | ETH[.00052466] | | |
| 10211510 | Unliquidated | BTC[.00064994], ETH[.0219201], ETHW[.0219201], EWT[1269.18568126], LTC[.00208958] | | |
| 10211511 | Unliquidated | BTC[.00012663], EWT[9], UBT[100] | | |
| 10211512 | Unliquidated | BTCV[.14720545] | | |
| 10211513 | Unliquidated | BTC[.00000365], ETH[.00001137] | | |
| 10211514 | Unliquidated | CEL[.00000001] | | |
| 10211515 | Unliquidated | USD[0.88] | | |
| 10211516 | Unliquidated | USD[0.00], XRP[10.67688818] | | |
| 10211517 | Unliquidated | ETH[-0.01152763], EWT[382] | | |
| 10211518 | Unliquidated | BTC[.00000632], ETH[.00004155], ETHW[.00004155], EWT[.00491623] | | |
| 10211519 | Unliquidated | USD[1.26] | | |
| 10211520 | Unliquidated | BTC[.00000326] | | |
| 10211521 | Unliquidated | QASH[.00000001] | | |
| 10211522 | Unliquidated | BTC[.0000004], EUR[0.65], QASH[.00000119] | | |
| 10211523 | Unliquidated | USDT[.010225] | | |
| 10211524 | Unliquidated | BTC[.00000101] | | |
| 10211525 | Unliquidated | ETH[.00416301] | | |
| 10211526 | Unliquidated | BTC[.00000087], CEL[.0108], ETH[.00017071], ETHW[.00017071], EUR[0.15], USD[0.00], USDC[.00061724] | | |
| 10211527 | Unliquidated | ETH[.01385174], EWT[44] | | |
| 10211528 | Unliquidated | USD[0.00] | | |
| 10211529 | Unliquidated | CRPT[.00002231] | | |
| 10211530 | Unliquidated | BTC[.00001808] | | |
| 10211531 | Unliquidated | BTC[.00005154], USD[0.37] | | |
| 10211532 | Unliquidated | ETH[.03124925] | | |
| 10211533 | Unliquidated | USD[0.00] | | |
| 10211534 | Unliquidated | BTC[.0001242], ETH[.09367282], QASH[.44175938], USDC[.01912], USDT[.229639] | | |
| 10211535 | Unliquidated | BTCV[.00004373] | | |
| 10211536 | Unliquidated | BTC[.00391466], EWT[.00004543] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211537 | Unliquidated | BTC[.00013606], ETH[.0002451] | | |
| 10211538 | Unliquidated | ETN[.06], LTC[.00000164] | | |
| 10211539 | Unliquidated | BTC[.00077005], ENJ[5.4] | | |
| 10211540 | Unliquidated | ETH[.00183956], ETHW[.00183956], EWT[10.25] | | |
| 10211541 | Unliquidated | BTC[.00001169] | | |
| 10211542 | Unliquidated | USDT[.53763] | | |
| 10211543 | Unliquidated | ETH[.0179], USDC[1.148099] | | |
| 10211544 | Unliquidated | CEL[.00027131], ETH[.00114788], USDC[.3890792] | | |
| 10211545 | Unliquidated | BTC[.16403119], EWT[158] | | |
| 10211546 | Unliquidated | ETH[.00003123], ETHW[.00003123] | | |
| 10211547 | Unliquidated | BTC[.0000004] | | |
| 10211548 | Unliquidated | BTC[.0000785], EUR[0.13], XRP[.00000001] | | |
| 10211549 | Unliquidated | ETH[.00004436] | | |
| 10211550 | Unliquidated | BTC[.00750824] | | |
| 10211551 | Unliquidated | FCT[.11656] | | |
| 10211552 | Unliquidated | BTCV[.01916187] | | |
| 10211553 | Unliquidated | BTC[.0002655], ETH[.00021835], GET[.1102], GOM2[9], MIOTA[1.1178], QASH[7.776] | | |
| 10211554 | Unliquidated | EWT[1.9376] | | |
| 10211555 | Unliquidated | BTC[.00000553] | | |
| 10211556 | Unliquidated | BTC[.00000169], BTCV[.09793248], USD[1.81] | | |
| 10211557 | Unliquidated | BTC[.00068622] | | |
| 10211558 | Unliquidated | ETH[.01365264] | | |
| 10211559 | Unliquidated | BTC[.00006683] | | |
| 10211560 | Unliquidated | BTC[.00117251] | | |
| 10211561 | Unliquidated | BTC[.00034468] | | |
| 10211562 | Unliquidated | USD[2.10], USDT[13.183722] | | |
| 10211563 | Unliquidated | BTC[.00014442], ETH[.00000003] | | |
| 10211564 | Unliquidated | BTCV[.00042857] | | |
| 10211565 | Unliquidated | BTCV[.79553289], USD[0.10] | | |
| 10211566 | Unliquidated | BTC[.00001797], CEL[.00009], ETH[.00002319], ETHW[.00002319], USDC[.00000001] | | |
| 10211567 | Unliquidated | EWT[.00004933] | | |
| 10211568 | Unliquidated | CEL[.00001158] | | |
| 10211569 | Unliquidated | BTC[.00000061], ETH[.000077], ETHW[.000077] | | |
| 10211570 | Unliquidated | EWT[44.32094551] | | |
| 10211571 | Unliquidated | USD[0.61] | | |
| 10211572 | Unliquidated | BTC[.00000007], DASH[.0000005], USD[4.96] | | |
| 10211573 | Unliquidated | ETH[.0171], ETHW[.0171] | | |
| 10211574 | Unliquidated | BTC[.00000001], XRP[.00000021] | | |
| 10211575 | Unliquidated | USDT[.000076] | | |
| 10211576 | Unliquidated | EWT[30] | | |
| 10211577 | Unliquidated | BTC[.00029096] | | |
| 10211578 | Unliquidated | CEL[.00065999], USDC[.25] | | |
| 10211579 | Unliquidated | ETH[.00000007], ETHW[.00000007], EWT[10.68224314] | | |
| 10211580 | Unliquidated | BTC[.0015967], CEL[60.66287879] | | |
| 10211581 | Unliquidated | EUR[0.02], USD[0.22] | | |
| 10211582 | Unliquidated | ETH[.002] | | |
| 10211583 | Unliquidated | USDT[4.254295] | | |
| 10211584 | Unliquidated | BTC[.00007428] | | |
| 10211585 | Unliquidated | DOGE[.00006571], ETH[.0012476], ETHW[.0012476], QASH[.00000029], SNX[4.50721896], USDT[.041798], XRP[.00000004] | | |
| 10211586 | Unliquidated | BTCV[1.00658309] | | |
| 10211587 | Unliquidated | BTC[.00000082], EWT[26.83420515], UBT[252.83056445] | | |
| 10211588 | Unliquidated | BTC[.00000007] | | |
| 10211589 | Unliquidated | BTCV[.00000088] | | |
| 10211590 | Unliquidated | BCH[.00000092], BTC[.00000087], ETH[.00012], USDT[.21176] | | |
| 10211591 | Unliquidated | BTC[.0001292], FCT[280] | | |
| 10211592 | Unliquidated | BTC[.00040712], ETH[.01573359] | | |
| 10211593 | Unliquidated | BTCV[.00004019] | | |
| 10211594 | Unliquidated | ETH[.02349797] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211595 | Unliquidated | BTC[.00009524] | | |
| 10211596 | Unliquidated | EWT[4.303], XLM[.0896458] | | |
| 10211597 | Unliquidated | BTC[.00000005] | | |
| 10211598 | Unliquidated | BTCV[.00000255], LTC[.00000049] | | |
| 10211599 | Unliquidated | BTC[.00000025] | | |
| 10211600 | Unliquidated | BTC[.00026878], USD[1.16], USDT[.789375] | | |
| 10211601 | Unliquidated | DAI[.57209844] | | |
| 10211602 | Unliquidated | BTC[.00001066], EWT[8.535] | | |
| 10211603 | Unliquidated | BTCV[.00067271], QASH[7.224] | | |
| 10211604 | Unliquidated | EWT[8.34] | | |
| 10211605 | Unliquidated | BTC[.0002122], EWT[18.5] | | |
| 10211606 | Unliquidated | XRP[.031755] | | |
| 10211607 | Unliquidated | ETH[.0005024] | | |
| 10211608 | Unliquidated | BTC[.00003689], ETH[.00253438] | | |
| 10211609 | Unliquidated | BTCV[1.22878751], ETH[.021149], ETHW[.021149] | | |
| 10211610 | Unliquidated | BTC[.00004581], CEL[1.67942225], USD[0.53], USDC[.00042367] | | |
| 10211611 | Unliquidated | BTCV[.00717393] | | |
| 10211612 | Unliquidated | ETH[.02599999] | | |
| 10211613 | Unliquidated | BTC[.00000449] | | |
| 10211614 | Unliquidated | BTCV[.03189013] | | |
| 10211615 | Unliquidated | BTC[.00187888] | | |
| 10211616 | Unliquidated | BTC[.0000477], USD[0.00] | | |
| 10211617 | Unliquidated | CEL[.00525738], USDC[1.49440237] | | |
| 10211618 | Unliquidated | USD[0.17] | | |
| 10211619 | Unliquidated | EWT[327.30206156], USD[0.31], USDC[4.46403373], USDT[1273.285] | | |
| 10211620 | Unliquidated | BTC[.00002648], CEL[.02783042], USD[2.52], USDC[3.70704693], USDT[.681507] | | |
| 10211621 | Unliquidated | BTC[.00016565] | | |
| 10211622 | Unliquidated | USDT[.000141], XRP[.00000044] | | |
| 10211623 | Unliquidated | BTC[.00135], ETH[.00176363], ETHW[.00176363] | | |
| 10211624 | Unliquidated | ETH[.01540888] | | |
| 10211625 | Unliquidated | ETH[.00190805] | | |
| 10211626 | Unliquidated | BTC[.00039703], EWT[16.4] | | |
| 10211627 | Unliquidated | UBT[.07965861] | | |
| 10211628 | Unliquidated | BTCV[.86758988] | | |
| 10211629 | Unliquidated | EWT[37.752], UBT[328.9] | | |
| 10211630 | Unliquidated | BTC[.00045105] | | |
| 10211631 | Unliquidated | BTC[.11888784], DAI[1556.70159849], ETH[5], EWT[200], HYDRO[100000], KLAY[100], MTC[5000], VUU[200000] | | |
| 10211632 | Unliquidated | BTC[.00000294], IPSX[21062.03918433] | | |
| 10211633 | Unliquidated | ETH[.00152822], ETHW[.00152822], USDC[.0000019], USDT[9.938099] | | |
| 10211634 | Unliquidated | USD[9.27] | | |
| 10211635 | Unliquidated | HBAR[19777.10927771], USDT[.699008] | | |
| 10211636 | Unliquidated | BTC[.00037733], EWT[4.6] | | |
| 10211637 | Unliquidated | BTC[.00010215], EWT[264.33215068] | | |
| 10211638 | Unliquidated | USDT[38.862547] | | |
| 10211639 | Unliquidated | BTC[.00000584], USDT[.18017] | | |
| 10211640 | Unliquidated | EWT[.17952775] | | |
| 10211641 | Unliquidated | BTC[.00004557] | | |
| 10211642 | Unliquidated | BTC[.00000028], USD[0.02] | | |
| 10211643 | Unliquidated | BTC[.00000063], USD[2.29], USDT[1.571224] | | |
| 10211644 | Unliquidated | BTCV[.035427] | | |
| 10211645 | Unliquidated | BTC[.00001376], EWT[7.01641847], UBT[105] | | |
| 10211646 | Unliquidated | BTC[.00007862] | | |
| 10211647 | Unliquidated | BTC[.00000032], ETH[.00000049], ETHW[.00000049] | | |
| 10211648 | Unliquidated | BTC[.0000846], ETH[.00000005], XRP[.00000045] | | |
| 10211649 | Unliquidated | CEL[.00004563] | | |
| 10211650 | Unliquidated | BTCV[.1671] | | |
| 10211651 | Unliquidated | BTC[.00001026], EUR[0.00] | | |
| 10211652 | Unliquidated | XRP[.791088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211653 | Unliquidated | CHI[14411.42659366] | | |
| 10211654 | Unliquidated | BTC[.00055197], EWT[7.7324451] | | |
| 10211655 | Unliquidated | USD[0.06] | | |
| 10211656 | Unliquidated | ETH[0], EWT[0.00004284], USDT[.225412] | | |
| 10211657 | Unliquidated | BTC[.00002654], EWT[16.589] | | |
| 10211658 | Unliquidated | BTC[.00000386], BTCV[.18172876], EWT[.00377785], USD[1.27], USDT[2.39] | | |
| 10211659 | Unliquidated | BTCV[.00244832], QASH[4.24282487], USD[1.27] | | |
| 10211660 | Unliquidated | ETH[.00002669], ETHW[.00002669] | | |
| 10211661 | Unliquidated | UBT[1] | | |
| 10211662 | Unliquidated | ETH[.0000003], KRL[.00487512] | | |
| 10211663 | Unliquidated | CEL[.09318981], USDC[.00097298], USDT[1.233311] | | |
| 10211664 | Unliquidated | ETH[.0000986], ETHW[.0000986], USDT[.001768] | | |
| 10211665 | Unliquidated | BTC[.00002229], LCX[.00000001], USDT[1.112757] | | |
| 10211666 | Unliquidated | BTC[.00000008], BTCV[.17063376], USD[0.13] | | |
| 10211667 | Unliquidated | CEL[.00001448], USDC[.01874445] | | |
| 10211668 | Unliquidated | BTCV[.1073381] | | |
| 10211669 | Unliquidated | CAN[6.36], DACS[162], GOM[2[4], MITX[566], XPT[2302] | | |
| 10211670 | Unliquidated | BTC[.00037108] | | |
| 10211671 | Unliquidated | EUR[1.20] | | |
| 10211672 | Unliquidated | BTC[.00000076], CHI[.00963625], SAND[.003], USDT[.00422] | | |
| 10211673 | Unliquidated | BTC[.00000537] | | |
| 10211674 | Unliquidated | BTC[.0000053] | | |
| 10211675 | Unliquidated | BTC[.0083141], BTCV[.00274123], ETH[.11959], ETHW[.11959] | | |
| 10211676 | Unliquidated | USD[1.17] | | |
| 10211677 | Unliquidated | BTC[.00000709], BTCV[.02522911], DAI[.49888949], ETH[.00002965], ETHW[.00002965], LINK[.00334947], LTC[.00001493], UNI[.00297162], USDC[1.051851], USDT[.210206], XRP[.21862695] | | |
| 10211678 | Unliquidated | BTC[.00004811], ETH[.00002449], ETHW[.00002449] | | |
| 10211679 | Unliquidated | USDT[4.141511] | | |
| 10211680 | Unliquidated | USDC[.00993896] | | |
| 10211681 | Unliquidated | ETH[.00225915], ETHW[.00225915] | | |
| 10211682 | Unliquidated | BTC[.00067261] | | |
| 10211683 | Unliquidated | CRPT[.00000001], EWT[.00000001] | | |
| 10211684 | Unliquidated | USD[0.32] | | |
| 10211685 | Unliquidated | BTCV[.00000001], ETH[.00000001], ETHW[.00000001] | | |
| 10211686 | Unliquidated | BTC[.00030802] | | |
| 10211687 | Unliquidated | EWT[496.4482726] | | |
| 10211688 | Unliquidated | BTC[.00097851], BTCV[.38072421], USD[6.18] | | |
| 10211689 | Unliquidated | BTC[.00001162], BTCV[.00000001], USD[7.55] | | |
| 10211690 | Unliquidated | BTCV[.00003592] | | |
| 10211691 | Unliquidated | USD[0.00], WOM[6.2] | | |
| 10211692 | Unliquidated | BTC[.0000283], ETH[.01847935], ETHW[.01847935], EWT[772.30858911] | | |
| 10211693 | Unliquidated | WOM[32.2431] | | |
| 10211694 | Unliquidated | ETH[.00461384] | | |
| 10211695 | Unliquidated | ETH[.00000028], ETHW[.00000028], EWT[.00007049] | | |
| 10211696 | Unliquidated | BTCV[2.00746815], JPY[0.99], USD[0.02], USDT[.03748] | | |
| 10211697 | Unliquidated | EUR[0.04], QASH[50.43341759], USD[0.50] | | |
| 10211698 | Unliquidated | ETH[.00000019], ETHW[.00000019], USDT[.000061] | | |
| 10211699 | Unliquidated | BTC[.19078269], ETH[.00000001], ETHW[.00000001], EWT[.00004583] | | |
| 10211700 | Unliquidated | TRX[17.277] | | |
| 10211701 | Unliquidated | EWT[173.09079277] | | |
| 10211702 | Unliquidated | BTC[.0187959], ETH[.05086], ETHW[.05086], XRP[34.71] | | |
| 10211703 | Unliquidated | BTC[.0000026], ETN[213803.26] | | |
| 10211704 | Unliquidated | USD[0.04] | | |
| 10211705 | Unliquidated | BTC[.10053201], BTCV[6] | | |
| 10211706 | Unliquidated | USD[0.69] | | |
| 10211707 | Unliquidated | BTC[.00017188], EWT[9.5] | | |
| 10211708 | Unliquidated | BTC[.0007], EUR[0.00], XEM[.7] | | |
| 10211709 | Unliquidated | BTC[.00004205], USD[0.16] | | |
| 10211710 | Unliquidated | USD[0.10] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211711 | Unliquidated | USDT[.781465] | | |
| 10211712 | Unliquidated | BTC[.00015234] | | |
| 10211713 | Unliquidated | BTCV[.00045441] | | |
| 10211714 | Unliquidated | BTC[.00002982] | | |
| 10211715 | Unliquidated | ALBT[.00004077], BTC[.00000571], NII[15341], USDC[.34903265], USDT[.976317] | | |
| 10211716 | Unliquidated | BTC[.00007566], EWT[.008] | | |
| 10211717 | Unliquidated | LCX[1000] | | |
| 10211718 | Unliquidated | CEL[.00005608] | | |
| 10211719 | Unliquidated | BTC[.00041908] | | |
| 10211720 | Unliquidated | BTC[.00029167] | | |
| 10211721 | Unliquidated | ETH[.06342863], ETHW[.06342863] | | |
| 10211722 | Unliquidated | ETH[.00020007], ETHW[.00020007] | | |
| 10211723 | Unliquidated | BTCV[.03495683] | | |
| 10211724 | Unliquidated | USD[0.00], USDT[.05826], VI[504.34331857] | | |
| 10211725 | Unliquidated | USD[0.91], USDT[.004028] | | |
| 10211726 | Unliquidated | BTC[.64785841], EUR[4575.01], USD[3777.25] | | |
| 10211727 | Unliquidated | BTC[.0004091], BTCV[.00716653] | | |
| 10211728 | Unliquidated | USDC[5.74306586] | | |
| 10211729 | Unliquidated | BTC[.00037004] | | |
| 10211730 | Unliquidated | USD[0.98] | | |
| 10211731 | Unliquidated | EWT[.00559433], UBT[.08087886], USDC[19.01564281] | | |
| 10211732 | Unliquidated | ETH[.00253701] | | |
| 10211733 | Unliquidated | ETH[.004322] | | |
| 10211734 | Unliquidated | BTC[.00000988] | | |
| 10211735 | Unliquidated | ETH[.0083] | | |
| 10211736 | Unliquidated | BTC[.00180981], BTCV[.9] | | |
| 10211737 | Unliquidated | BTC[.00057898], EWT[36.62230427] | | |
| 10211738 | Unliquidated | BTC[.01670984] | | |
| 10211739 | Unliquidated | EUR[0.29] | | |
| 10211740 | Unliquidated | BTC[.00108419] | | |
| 10211741 | Unliquidated | USDT[.00884] | | |
| 10211742 | Unliquidated | BTCV[.56800604] | | |
| 10211743 | Unliquidated | BTC[.00005716] | | |
| 10211744 | Unliquidated | ETH[.00000012], ETHW[.00000012], EWT[14.74001292] | | |
| 10211745 | Unliquidated | ETH[.00370632], ETHW[.00370632], EWT[5] | | |
| 10211746 | Unliquidated | NEO[.00007867] | | |
| 10211747 | Unliquidated | BTC[.00000002], EWT[33.2631] | | |
| 10211748 | Unliquidated | USDT[1.87178] | | |
| 10211749 | Unliquidated | ETH[.00031611], ETHW[.00031611] | | |
| 10211750 | Unliquidated | BTC[.00000603], EUR[0.34] | | |
| 10211751 | Unliquidated | BTC[.00035011], EWT[40], XNK[11248.76942062] | | |
| 10211752 | Unliquidated | EUR[5.03] | | |
| 10211753 | Unliquidated | USD[0.21] | | |
| 10211754 | Unliquidated | CEL[.703] | | |
| 10211755 | Unliquidated | EWT[50], USDT[.001393] | | |
| 10211756 | Unliquidated | BCH[.00000001], BTC[.00000209], CEL[.0573065], ETH[.00007812], ETHW[.00007812], USDC[.11489054], USDT[.366314], XRP[.00000025] | | |
| 10211757 | Unliquidated | BTC[.00005163], ETH[.00000078] | | |
| 10211758 | Unliquidated | BTC[.00006639] | | |
| 10211759 | Unliquidated | EWT[.003] | | |
| 10211760 | Unliquidated | BTC[.0007], ETH[.00000107], EWT[.83723498] | | |
| 10211761 | Unliquidated | BTC[.00002556], CEL[5.005], ETH[.0008481], EUR[0.29], JPY[41.00], QASH[7.961], RFOX[137.2], USD[0.35] | | |
| 10211762 | Unliquidated | BTC[.00021684] | | |
| 10211763 | Unliquidated | BTC[.00004037], USD[0.60], XRP[.912914] | | |
| 10211764 | Unliquidated | BTC[.00000003], BTCV[.41733873], SNX[.5915063] | | |
| 10211765 | Unliquidated | BTC[.0000844] | | |
| 10211766 | Unliquidated | USD[0.01] | | |
| 10211767 | Unliquidated | BTC[.001195] | | |
| 10211768 | Unliquidated | BTC[.00011649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211769 | Unliquidated | USD[6.07] | | |
| 10211770 | Unliquidated | EUR[0.03] | | |
| 10211771 | Unliquidated | EWT[31.87431682] | | |
| 10211772 | Unliquidated | BTC[.00011274], BTCV[.094087] | | |
| 10211773 | Unliquidated | LCX[.00000001], RSR[36.25814224] | | |
| 10211774 | Unliquidated | BTCV[.29617805], USD[1.13], USDT[.025456] | | |
| 10211775 | Unliquidated | CEL[.00002821] | | |
| 10211776 | Unliquidated | BTC[.00065947] | | |
| 10211777 | Unliquidated | BTC[.00000442], USDC[3.14019716], USDT[31.103217] | | |
| 10211778 | Unliquidated | BTC[.00040841], ETH[.02998023] | | |
| 10211779 | Unliquidated | IDRT[381.37], USD[0.49], USDT[.06636] | | |
| 10211780 | Unliquidated | BTC[.00098839] | | |
| 10211781 | Unliquidated | BTC[.0004117] | | |
| 10211782 | Unliquidated | BTC[.00002399], EUR[0.36], EWT[.00000001] | | |
| 10211783 | Unliquidated | EUR[0.78] | | |
| 10211784 | Unliquidated | BTC[.00004461], CEL[.00009105] | | |
| 10211785 | Unliquidated | USD[0.00] | | |
| 10211786 | Unliquidated | ETH[.01] | | |
| 10211787 | Unliquidated | ETH[.0131002], ETHW[.0131002] | | |
| 10211788 | Unliquidated | USD[0.01], USDT[.022916] | | |
| 10211789 | Unliquidated | BTC[.00749809], ETH[.06225199], EUR[2.52], QASH[681.93144709], USD[41.07], USDC[5.89509376], USDT[108.607139] | | |
| 10211790 | Unliquidated | BTC[.00000163], BTRN[.00000001], PPL[1927], XRP[.09999987] | | |
| 10211791 | Unliquidated | BTC[.00005402], USD[6.20], USDC[.00000036] | | |
| 10211792 | Unliquidated | BTC[.0099999], QASH[.00702122], USD[0.46] | | |
| 10211793 | Unliquidated | BTC[.00000874], QASH[.79648154], USD[1.15], USDT[.013907] | | |
| 10211794 | Unliquidated | BTC[.00000001], CEL[.00165719], USDC[2.52574425] | | |
| 10211795 | Unliquidated | BTC[.00000014] | | |
| 10211796 | Unliquidated | ETH[.05] | | |
| 10211797 | Unliquidated | BTC[.00000434], EUR[0.57], UBT[961], USDT[41.3401] | | |
| 10211798 | Unliquidated | BTC[.000256] | | |
| 10211799 | Unliquidated | BTC[.00000044], EUR[0.43] | | |
| 10211800 | Unliquidated | ETH[.00040366], ETHW[.00040366], EWT[.007], LTC[.00069219] | | |
| 10211801 | Unliquidated | ETH[.00000129], ETHW[.00000129], EWT[88.65] | | |
| 10211802 | Unliquidated | BTC[.01503903], ETH[.36753786], ETHW[.36753786], EUR[1.94], USDT[.000363] | | |
| 10211803 | Unliquidated | BTC[.00000051], BTCV[.0000644], FCT[.003], QASH[.00200028], USD[0.00], XRP[.901] | | |
| 10211804 | Unliquidated | CEL[1.07860123], DOT[.00000001], ETH[.00000404], ETHW[.00000404], EUR[15.40], HBAR[1036.58133115], SAND[242], USD[0.56], USDC[.00000044], USDT[447.434154] | | |
| 10211805 | Unliquidated | BTCV[.00017894] | | |
| 10211806 | Unliquidated | BTC[.00004603] | | |
| 10211807 | Unliquidated | BTC[.00001033], CEL[.00002915], ETH[.00045261], ETHW[.00045261], USD[0.30], USDC[.00130017], USDT[.092645] | | |
| 10211808 | Unliquidated | USDC[.00008619] | | |
| 10211809 | Unliquidated | EWT[.00001223] | | |
| 10211810 | Unliquidated | BTC[.00008563], TFT[1722.0610672], USD[1.68] | | |
| 10211811 | Unliquidated | BTC[.00000139], BTCV[.0000036], ETH[.019324] | | |
| 10211812 | Unliquidated | USD[0.06], XRP[.90276185] | | |
| 10211813 | Unliquidated | BTC[.00002639], EWT[1] | | |
| 10211814 | Unliquidated | BTC[.00000551], DASH[.00000054], ETH[.00181], ETHW[.00181], XLM[.0000019], XRP[.000001] | | |
| 10211815 | Unliquidated | BTC[.00030569], CEL[.0041949], ETH[.00031537], ETHW[.00031537], EWT[605] | | |
| 10211816 | Unliquidated | BTC[.00239185] | | |
| 10211817 | Unliquidated | BTC[.00000562], ETH[.00173384], ETHW[.00173384], LCX[455.27149376], USD[0.20], USDC[.13665444], USDT[.000532] | | |
| 10211818 | Unliquidated | BTC[.00022739] | | |
| 10211819 | Unliquidated | KRL[.002534], QASH[1.14639295], USDT[1.00828] | | |
| 10211820 | Unliquidated | BTC[.00000001], DAI[.00000797], KSM[.01679], LINK[.0000891], QASH[50.63], REN[.065], USD[0.10] | | |
| 10211821 | Unliquidated | BTC[.00006154], USD[1.88] | | |
| 10211822 | Unliquidated | ETH[.00865077], EUR[0.80], EWT[.00000001] | | |
| 10211823 | Unliquidated | BTC[.00008067], ETH[.00135541], USDC[.44305813], USDT[2.596244] | | |
| 10211824 | Unliquidated | BTCV[.17941533] | | |
| 10211825 | Unliquidated | USDC[.00000031], USDT[.004553] | | |
| 10211826 | Unliquidated | BTC[.00000249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211827 | Unliquidated | BTC[.00028347], EWT[71] | | |
| 10211828 | Unliquidated | BTCV[.5], TFT[153217.0451352], USD[0.00] | | |
| 10211829 | Unliquidated | ETH[.00058916], ETHW[.00058916], EUR[0.15], EWT[44.39353972] | | |
| 10211830 | Unliquidated | BTC[.00024857] | | |
| 10211831 | Unliquidated | BTC[.00004156], BTCV[.00003585] | | |
| 10211832 | Unliquidated | BTC[.00021933] | | |
| 10211833 | Unliquidated | USDC[1.79971015], USDT[2.216388] | | |
| 10211834 | Unliquidated | ETH[.00113688] | | |
| 10211835 | Unliquidated | ETH[.001], ETN[3390.9], EWT[6] | | |
| 10211836 | Unliquidated | ETH[.04415423], ETHW[.04415423], EWT[11] | | |
| 10211837 | Unliquidated | BTC[.00462599] | | |
| 10211838 | Unliquidated | BTC[.0000253] | | |
| 10211839 | Unliquidated | XRP[151.02778809] | | |
| 10211840 | Unliquidated | ETH[.000059], ETHW[.000059], EWT[11.144] | | |
| 10211841 | Unliquidated | BTC[.0000312], ETH[.00014603], ETHW[.00014603] | | |
| 10211842 | Unliquidated | BTC[.00028061], BTCV[.31751707] | | |
| 10211843 | Unliquidated | ETH[.01493812] | | |
| 10211844 | Unliquidated | BTCV[.00003047] | | |
| 10211845 | Unliquidated | BTC[.00024025], EWT[.00386094] | | |
| 10211846 | Unliquidated | BFC[.9833584], CRPT[.0021], MIOTA[6.93], PLI[64], UBT[.36981053], USDT[.223093] | | |
| 10211847 | Unliquidated | CEL[16.464], LINK[7.09139627] | | |
| 10211848 | Unliquidated | DACS[.00000001], LCX[.00338392], UBT[.00824552], USD[0.07], USDC[.00000018], XRP[.006981] | | |
| 10211849 | Unliquidated | BTCV[.0002] | | |
| 10211850 | Unliquidated | BTC[.00001262] | | |
| 10211851 | Unliquidated | IDRT[2982.54], USD[1.02] | | |
| 10211852 | Unliquidated | BTC[.00027231] | | |
| 10211853 | Unliquidated | USD[0.16], USDT[.006866], XRP[.00000039] | | |
| 10211854 | Unliquidated | EWT[17.818] | | |
| 10211855 | Unliquidated | ETH[.0000005], ETHW[.0000005], USD[17.89] | | |
| 10211856 | Unliquidated | EWT[559] | | |
| 10211857 | Unliquidated | BTC[.00000198] | | |
| 10211858 | Unliquidated | BTC[.00000057], USDC[.00000022] | | |
| 10211859 | Unliquidated | BTC[.00016365], FLEX[.2488] | | |
| 10211860 | Unliquidated | QASH[20.41575094] | | |
| 10211861 | Unliquidated | BTCV[.00089802] | | |
| 10211862 | Unliquidated | BTC[.00001501], BTCV[.00000001], USDT[.015615], XDC[.00013478], XRP[.000005] | | |
| 10211863 | Unliquidated | ETH[.01380042] | | |
| 10211864 | Unliquidated | BTC[.00000014] | | |
| 10211865 | Unliquidated | BTC[.0002352], EWT[.001], USD[0.31] | | |
| 10211866 | Unliquidated | BTC[.00025123], ETH[.00227397] | | |
| 10211867 | Unliquidated | ETH[.0090743] | | |
| 10211868 | Unliquidated | BTC[.00007159], EWT[4], UBT[50] | | |
| 10211869 | Unliquidated | BTC[.00002928] | | |
| 10211870 | Unliquidated | USDC[.00126274] | | |
| 10211871 | Unliquidated | BTC[.00000958], CEL[.00172637] | | |
| 10211872 | Unliquidated | BTC[.00541971], USD[0.04], USDT[1.031138] | | |
| 10211873 | Unliquidated | BTC[.00054568], ETH[.01954904] | | |
| 10211874 | Unliquidated | BTC[.00000119], CEL[9.8408], EUR[0.03], USDC[.33313731], XRP[.00000873] | | |
| 10211875 | Unliquidated | BTC[.00002752], CEL[.00004719], USDC[.15178524], USDT[3.1208] | | |
| 10211876 | Unliquidated | BTC[.00003397], ETH[.005158], USDT[.100425] | | |
| 10211877 | Unliquidated | BTC[.00924859], BTCV[.12625491], ETH[.0015], ETHW[.0015] | | |
| 10211878 | Unliquidated | ETH[.00047967] | | |
| 10211879 | Unliquidated | XRP[.842] | | |
| 10211880 | Unliquidated | BTC[.00011359], EWT[17.47873786] | | |
| 10211881 | Unliquidated | ETH[.0043261] | | |
| 10211882 | Unliquidated | USDC[.004889] | | |
| 10211883 | Unliquidated | USDC[.012519] | | |
| 10211884 | Unliquidated | BTCV[1.5311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211885 | Unliquidated | USD[5.58] | | |
| 10211886 | Unliquidated | BTC[.0001197] | | |
| 10211887 | Unliquidated | BTC[.00000149] | | |
| 10211888 | Unliquidated | BTC[.00055686] | | |
| 10211889 | Unliquidated | USD[0.00] | | |
| 10211890 | Unliquidated | CHI[.5] | | |
| 10211891 | Unliquidated | BTCV[.07117] | | |
| 10211892 | Unliquidated | USDC[.00000001] | | |
| 10211893 | Unliquidated | ETH[.00097339] | | |
| 10211894 | Unliquidated | ETH[.00487175] | | |
| 10211895 | Unliquidated | EUR[0.01], UNI[29.65240633], USDT[1.456166] | | |
| 10211896 | Unliquidated | USD[18.94] | | |
| 10211897 | Unliquidated | USD[3.65], USDC[.00218073], USDT[.224123], XRP[.006] | | |
| 10211898 | Unliquidated | BTCV[.00961767] | | |
| 10211899 | Unliquidated | ETH[.01561654] | | |
| 10211900 | Unliquidated | ETH[.00000029] | | |
| 10211901 | Unliquidated | BTC[.00019707] | | |
| 10211902 | Unliquidated | TRL[12.37623762], TRX[.000002], USDT[.125] | | |
| 10211903 | Unliquidated | BTCV[.00002806], ETH[.00000196] | | |
| 10211904 | Unliquidated | BTC[.00056518] | | |
| 10211905 | Unliquidated | BTC[.00000546] | | |
| 10211906 | Unliquidated | BTC[.00003622], BTCV[.014812] | | |
| 10211907 | Unliquidated | EUR[0.76] | | |
| 10211908 | Unliquidated | ETN[199.87] | | |
| 10211909 | Unliquidated | BTC[.0000013], EUR[0.00], USDC[.90182786], XRP[.10909569] | | |
| 10211910 | Unliquidated | USDT[.081325] | | |
| 10211911 | Unliquidated | ETH[.00855194] | | |
| 10211912 | Unliquidated | BTC[.00001472], CEL[.00007945], QASH[.35848234] | | |
| 10211913 | Unliquidated | EWT[.00000001] | | |
| 10211914 | Unliquidated | USDC[.0000009] | | |
| 10211915 | Unliquidated | BTC[.00001356], QASH[.00000092] | | |
| 10211916 | Unliquidated | BTC[.00001183] | | |
| 10211918 | Unliquidated | BTC[.00003474], CEL[.38939891], ETH[.00056988], ETHW[.00056988] | | |
| 10211919 | Unliquidated | BTCV[.00000404], USD[0.01], USDT[.032267] | | |
| 10211920 | Unliquidated | BTC[.0000008], ETH[.00000035], ETHW[.00000035], XRP[.10192497] | | |
| 10211921 | Unliquidated | XLM[.020126] | | |
| 10211922 | Unliquidated | EWT[.358] | | |
| 10211923 | Unliquidated | BTC[.02266583] | | |
| 10211924 | Unliquidated | ETH[.00081656], ETHW[.00081656], EWT[124.65992092] | | |
| 10211925 | Unliquidated | ETN[122.75] | | |
| 10211926 | Unliquidated | EWT[1.2605] | | |
| 10211927 | Unliquidated | CEL[.00007574] | | |
| 10211928 | Unliquidated | BTC[.00001333], ETH[.00000399], QASH[.26226764] | | |
| 10211929 | Unliquidated | CEL[.00015197], QASH[.18445235], USD[0.15], USDC[4.0888914], USDT[.000002] | | |
| 10211930 | Unliquidated | BTC[.00027763], EWT[13.83893448], STORJ[50] | | |
| 10211931 | Unliquidated | BTC[.000024] | | |
| 10211932 | Unliquidated | BTC[.00001593] | | |
| 10211933 | Unliquidated | ETH[.00000954], ETHW[.00000954], EWT[.00000582], UBT[.09762883] | | |
| 10211934 | Unliquidated | CEL[.0005], HBAR[.01784851], USDC[.00000064], XRP[.000003] | | |
| 10211935 | Unliquidated | BTC[.00019146] | | |
| 10211936 | Unliquidated | BTC[.00027365], EWT[126.05924599] | | |
| 10211937 | Unliquidated | BTC[.00002036] | | |
| 10211938 | Unliquidated | BTCV[.00007806] | | |
| 10211939 | Unliquidated | BTC[.0014] | | |
| 10211940 | Unliquidated | ETH[.00205749], ETHW[.00205749], SGD[0.14] | | |
| 10211941 | Unliquidated | BTC[.0006066] | | |
| 10211942 | Unliquidated | BTCV[.51857015] | | |
| 10211943 | Unliquidated | BTCV[.22195483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10211944 | Unliquidated | BTC[.00266492], ETH[.07560056], ETHW[.07560056] | | |
| 10211945 | Unliquidated | BTC[.00306636] | | |
| 10211946 | Unliquidated | BTCV[.027] | | |
| 10211947 | Unliquidated | BTC[.00026566] | | |
| 10211948 | Unliquidated | BTC[.00015609] | | |
| 10211949 | Unliquidated | BTCV[.00103] | | |
| 10211950 | Unliquidated | BTC[.01305413] | | |
| 10211951 | Unliquidated | USD[1.87] | | |
| 10211952 | Unliquidated | BTC[.00404951], BTCV[.278033] | | |
| 10211953 | Unliquidated | BTCV[.00042078] | | |
| 10211954 | Unliquidated | BTC[.00005519] | | |
| 10211955 | Unliquidated | ETH[.00000009], ETHW[.00000009], LINK[.00085152], UNI[.00070836], USDC[.00109063], XRP[.02308508] | | |
| 10211956 | Unliquidated | BTC[.00524601], KRL[225.7047905] | | |
| 10211957 | Unliquidated | BTC[.00014529] | | |
| 10211958 | Unliquidated | BTC[.00004127], ETH[.0000106], ETHW[.0000106] | | |
| 10211959 | Unliquidated | BTCV[.00008699], USD[0.03] | | |
| 10211960 | Unliquidated | JPY[0.42], QASH[60.48217089], SGD[0.01], USD[0.02], USDT[.009608] | | |
| 10211961 | Unliquidated | BTC[.00063098], USDT[1.287] | | |
| 10211962 | Unliquidated | USD[0.00] | | |
| 10211963 | Unliquidated | USD[1.47] | | |
| 10211964 | Unliquidated | BTC[.00000444], BTCV[.06117] | | |
| 10211965 | Unliquidated | BTC[.00000374], BTCV[.0617] | | |
| 10211966 | Unliquidated | BTC[.00561208], BTCV[.00054538], ETH[.05682], ETHW[.05682], MTC[5] | | |
| 10211967 | Unliquidated | MTC[.00003333] | | |
| 10211968 | Unliquidated | BTCV[.00000004] | | |
| 10211969 | Unliquidated | USD[4.07], USDT[3.165477] | | |
| 10211970 | Unliquidated | BTC[.21621123], ETH[1.95463805], ETHW[1.95463805], USD[3986.32], XRP[2234.6639] | | |
| 10211971 | Unliquidated | BTC[.00000002], USD[217.58] | | |
| 10211972 | Unliquidated | BCH[.28856364], BTC[.01657096], ETH[.293492], ETHW[.293492], USD[1.15] | | |
| 10211973 | Unliquidated | BTC[.00013336], ETH[.00746015] | | |
| 10211974 | Unliquidated | EWT[186.5], LTC[.00064] | | |
| 10211975 | Unliquidated | BTC[.0000037] | | |
| 10211976 | Unliquidated | ETH[.00089725], ETHW[.00089725] | | |
| 10211977 | Unliquidated | BTCV[.00000145], ETH[.000089], ETHW[.000089] | | |
| 10211978 | Unliquidated | BTC[.00001522], EUR[5.73], EWT[50], LCX[11200], RSR[14500], USDT[2.296113] | | |
| 10211979 | Unliquidated | BTC[.00006829], DAI[.0036] | | |
| 10211980 | Unliquidated | BTC[.00082934] | | |
| 10211981 | Unliquidated | BTC[.00000018], ETH[.00000025], ETHW[.00000025], QASH[4.331625], USD[0.22], USDT[.000695] | | |
| 10211982 | Unliquidated | EWT[1191] | | |
| 10211983 | Unliquidated | XLM[62.5] | | |
| 10211984 | Unliquidated | USD[0.05] | | |
| 10211985 | Unliquidated | BTC[.00000741] | | |
| 10211986 | Unliquidated | CEL[.0051], XLM[.000004] | | |
| 10211987 | Unliquidated | BTC[.00000056], QASH[.0000069], USD[0.24] | | |
| 10211988 | Unliquidated | BTCV[.00040261], USDT[.63766], XRP[3.0513841] | | |
| 10211989 | Unliquidated | USD[0.00], USDC[.00000042] | | |
| 10211990 | Unliquidated | BTC[.00015927] | | |
| 10211991 | Unliquidated | USDT[.000076] | | |
| 10211992 | Unliquidated | BTCV[5.83815284] | | |
| 10211993 | Unliquidated | BTC[.0000114], BTCV[.94008464] | | |
| 10211994 | Unliquidated | BTCV[.00000177] | | |
| 10211995 | Unliquidated | CEL[.68055891], USDC[.53440192] | | |
| 10211996 | Unliquidated | BTC[.00051] | | |
| 10211997 | Unliquidated | BTC[.00002585], BTCV[.01], QASH[.00000087], USD[1.54] | | |
| 10211998 | Unliquidated | BTCV[.01443977] | | |
| 10211999 | Unliquidated | BTC[.00000904], LCX[1903.57048789], QASH[.66657582], USDC[.02229362], USDT[.148654], XRP[.00004005] | | |
| 10212000 | Unliquidated | BTC[.00004887], BTCV[2.0353] | | |
| 10212001 | Unliquidated | BTC[.00000083], BTCV[.00000124], DOT[.00093], LINK[.00126], QASH[.409], RFOX[6492.915], USD[0.04], XRP[.002913] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212002 | Unliquidated | USDT[1.092998] | | |
| 10212003 | Unliquidated | USD[0.02] | | |
| 10212004 | Unliquidated | BTC[.00000446], SAND[.00000001] | | |
| 10212005 | Unliquidated | BTC[.00008328] | | |
| 10212006 | Unliquidated | USDT[.096407] | | |
| 10212007 | Unliquidated | BTC[.00010195], EUR[0.67] | | |
| 10212008 | Unliquidated | BTC[.00066822] | | |
| 10212009 | Unliquidated | BTC[.00002078], BTCV[.253613] | | |
| 10212010 | Unliquidated | USD[0.03], USDT[5.597533], XRP[.1128] | | |
| 10212011 | Unliquidated | BTCV[1.50118975] | | |
| 10212012 | Unliquidated | BTCV[.00000401], EUR[2.00] | | |
| 10212013 | Unliquidated | BTC[.002] | | |
| 10212014 | Unliquidated | USDT[.003277] | | |
| 10212015 | Unliquidated | BTC[.00000091], USD[0.09] | | |
| 10212016 | Unliquidated | BTC[.00117515] | | |
| 10212017 | Unliquidated | BTC[.00012396], EWT[140] | | |
| 10212018 | Unliquidated | BTC[.0005564] | | |
| 10212019 | Unliquidated | BTC[.00057507] | | |
| 10212020 | Unliquidated | BTC[.00001922], CEL[.03890001], ETH[.0002775], ETHW[.0002775], LINK[.00768075], SNX[.52101568], USD[2.51], USDC[9.9983866], USDT[.009401] | | |
| 10212021 | Unliquidated | CEL[.00000001], EUR[0.36], USD[0.01], XRP[.94881776] | | |
| 10212022 | Unliquidated | BTC[.00012847], EUR[0.04], HBAR[3.88], KLAY[.00000001], LIKE[.00005447], RSR[.95], USD[0.46], USDC[.00000009], USDT[.538403] | | |
| 10212023 | Unliquidated | BTC[.00000107] | | |
| 10212024 | Unliquidated | BTC[.00016939] | | |
| 10212025 | Unliquidated | USDT[.116804] | | |
| 10212026 | Unliquidated | BTC[.00011597], EWT[8] | | |
| 10212027 | Unliquidated | USDT[.00001] | | |
| 10212028 | Unliquidated | USD[0.04] | | |
| 10212029 | Unliquidated | BTC[.00058703], BTCV[.80263317] | | |
| 10212030 | Unliquidated | CHI[550] | | |
| 10212031 | Unliquidated | BTC[.00144045], PPP[330781.1909] | | |
| 10212032 | Unliquidated | USD[0.00] | | |
| 10212033 | Unliquidated | ETH[.00078713], ETHW[.00078713] | | |
| 10212034 | Unliquidated | BTCV[.00983486] | | |
| 10212035 | Unliquidated | USD[0.00], USDT[.000001] | | |
| 10212036 | Unliquidated | BTCV[.11992928] | | |
| 10212037 | Unliquidated | CEL[.00008211] | | |
| 10212038 | Unliquidated | USDT[.004332] | | |
| 10212039 | Unliquidated | BTC[.0000473], USDT[.0024] | | |
| 10212040 | Unliquidated | USD[0.01] | | |
| 10212041 | Unliquidated | BTC[.00005729], EUR[2.18] | | |
| 10212042 | Unliquidated | BTC[.00060761] | | |
| 10212043 | Unliquidated | BTC[.00000073], USD[0.21] | | |
| 10212044 | Unliquidated | ETH[.00140894] | | |
| 10212045 | Unliquidated | ETH[.0000037], USD[0.11] | | |
| 10212046 | Unliquidated | BTC[.00064029], BTCV[.01353333] | | |
| 10212047 | Unliquidated | USD[3.07] | | |
| 10212048 | Unliquidated | CEL[.12423228], ETH[.00000167], ETHW[.00000167], EUR[0.02], USD[0.14] | | |
| 10212049 | Unliquidated | BTCV[.00000384] | | |
| 10212050 | Unliquidated | BTCV[.02525139] | | |
| 10212051 | Unliquidated | BTC[.0000249], ETH[.00038556], ETHW[.00038556], USDT[4.083316] | | |
| 10212052 | Unliquidated | BTC[.00000163], ETH[.00001694] | | |
| 10212053 | Unliquidated | USDT[.005953] | | |
| 10212054 | Unliquidated | BTC[.00041579], USDT[7.7006] | | |
| 10212055 | Unliquidated | EWT[535.5450188] | | |
| 10212056 | Unliquidated | ETH[.00247523], ETHW[.00247523], EWT[.12100154] | | |
| 10212057 | Unliquidated | BTC[.00061213] | | |
| 10212058 | Unliquidated | BTC[.00034381] | | |
| 10212059 | Unliquidated | USD[41.15], USDT[15.171302] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212060 | Unliquidated | BTC[.00000001], USDT[.119723] | | |
| 10212061 | Unliquidated | ETN[350] | | |
| 10212062 | Unliquidated | BTC[.00000212], ETH[.00000044], ETHW[.00000044], QASH[.14152656], USD[0.09], USDT[2.751321] | | |
| 10212063 | Unliquidated | BTC[.010151], BTCV[.000024], ETH[.00000394] | | |
| 10212064 | Unliquidated | BTC[.0002389], ETN[122.56] | | |
| 10212065 | Unliquidated | ETH[.01703159], QASH[5.07142506], USDT[1.452847] | | |
| 10212066 | Unliquidated | BTC[.00014379], EUR[3.44] | | |
| 10212067 | Unliquidated | QASH[.01493777], USD[0.23], USDT[1.985488] | | |
| 10212068 | Unliquidated | QASH[.22470739], USD[0.28] | | |
| 10212069 | Unliquidated | KRL[.20079053] | | |
| 10212070 | Unliquidated | BTCV[.00000585] | | |
| 10212071 | Unliquidated | DOT[14.659], USD[63.10] | | |
| 10212072 | Unliquidated | EUR[0.00], USD[17.64], USDT[.004858] | | |
| 10212073 | Unliquidated | EWT[.00000429] | | |
| 10212074 | Unliquidated | USDC[1.67819212] | | |
| 10212075 | Unliquidated | ETH[.00000005], ETHW[.00000005], EWT[.00000001], LIKE[.00006958], USDC[.01227148], USDT[.000197] | | |
| 10212076 | Unliquidated | BTC[.00003495] | | |
| 10212077 | Unliquidated | USD[0.00] | | |
| 10212078 | Unliquidated | ETH[.00208591], EWT[.6] | | |
| 10212079 | Unliquidated | ETH[.00452323], EWT[4.5] | | |
| 10212080 | Unliquidated | ETH[.00000034], ETHW[.00000034] | | |
| 10212081 | Unliquidated | BTC[.00012318] | | |
| 10212082 | Unliquidated | BTC[.00044088], EWT[54] | | |
| 10212083 | Unliquidated | USDT[1.517918] | | |
| 10212084 | Unliquidated | BTC[.00004478], ETH[.00134515], USDC[.33268], USDT[.58262] | | |
| 10212085 | Unliquidated | USD[0.20], XRP[7.3666688] | | |
| 10212086 | Unliquidated | ETH[.0001705], ETHW[.0001705], EWT[.00000467] | | |
| 10212087 | Unliquidated | ETH[.0076318], EWT[48.5] | | |
| 10212088 | Unliquidated | BTC[.00001667] | | |
| 10212089 | Unliquidated | DAI[1.29738522] | | |
| 10212090 | Unliquidated | BTC[.00133946], ETN[.66] | | |
| 10212091 | Unliquidated | BTC[.00001063] | | |
| 10212092 | Unliquidated | BTC[.00008577] | | |
| 10212093 | Unliquidated | USD[0.15], USDT[2.089964] | | |
| 10212094 | Unliquidated | BTC[.00000376], USDT[15.264319] | | |
| 10212095 | Unliquidated | BTC[.00021764] | | |
| 10212096 | Unliquidated | ETH[.00479777], ETHW[.00479777], EWT[116.33796101] | | |
| 10212097 | Unliquidated | RSR[10000], USDT[.579017] | | |
| 10212098 | Unliquidated | BTC[.00050845], EWT[80], QASH[17012], RSR[89700], USDT[.450291] | | |
| 10212099 | Unliquidated | EWT[.00007369], USD[0.38], XRP[7.00000016] | | |
| 10212100 | Unliquidated | BTCV[.00003763], QASH[.00005756] | | |
| 10212101 | Unliquidated | BTC[.00008918] | | |
| 10212102 | Unliquidated | BTCV[.02146383] | | |
| 10212103 | Unliquidated | BTCV[.02146383] | | |
| 10212104 | Unliquidated | BTCV[1.24302751] | | |
| 10212105 | Unliquidated | BTC[.00004618], USD[10.09] | | |
| 10212106 | Unliquidated | BTC[.00015] | | |
| 10212107 | Unliquidated | EWT[.00497313] | | |
| 10212108 | Unliquidated | BTC[.0001961] | | |
| 10212109 | Unliquidated | BTCV[.02146383] | | |
| 10212110 | Unliquidated | BTC[.00000001] | | |
| 10212111 | Unliquidated | BTCV[.01932252], USD[0.00] | | |
| 10212112 | Unliquidated | BTC[.00001915], ETH[.00081788], ETHW[.00081788], USDT[.019539] | | |
| 10212113 | Unliquidated | BTC[.0000235], CEL[.00002325], USDC[.00667803], USDT[.009397] | | |
| 10212114 | Unliquidated | USD[0.53] | | |
| 10212115 | Unliquidated | BTC[.00006228], BTCV[.96] | | |
| 10212116 | Unliquidated | BTCV[.00048492] | | |
| 10212117 | Unliquidated | QASH[2.47581929], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212118 | Unliquidated | BTC[.0023493], BTCV[.45066997], ETH[.08614], ETHW[.08614] | | |
| 10212119 | Unliquidated | EWT[40.8] | | |
| 10212120 | Unliquidated | BTC[.00000317], ETH[.00865985], EUR[0.26], MITX[2571.56236278] | | |
| 10212121 | Unliquidated | BTC[.000036], BTCV[.00001], USD[15.92] | | |
| 10212122 | Unliquidated | JPY[8.62], XRP[.00000027] | | |
| 10212123 | Unliquidated | MTC[989.11936] | | |
| 10212124 | Unliquidated | BTC[.00000535] | | |
| 10212125 | Unliquidated | BTC[.00001943], BTCV[.00046544] | | |
| 10212126 | Unliquidated | ETH[.00000087], ETHW[.00000087], EUR[0.00], QASH[.00000071], XRP[7.762] | | |
| 10212127 | Unliquidated | BTC[.00000975] | | |
| 10212128 | Unliquidated | BTC[.00018381] | | |
| 10212130 | Unliquidated | BTC[.00000029], CEL[.0000173], ETH[.00000014], ETHW[.00000014], USDC[.00304579] | | |
| 10212131 | Unliquidated | BTC[.00359767], BTCV[.00000072], ETH[.61589237], ETHW[.61589237], USD[0.11], USDT[.000307], XTZ[.000007] | | |
| 10212132 | Unliquidated | BTC[.00001304] | | |
| 10212133 | Unliquidated | BTC[.00290162] | | |
| 10212134 | Unliquidated | BTC[.00001524], QASH[225.52423466], USDC[.68232573], VUU[110] | | |
| 10212135 | Unliquidated | CEL[1], ETH[.000617] | | |
| 10212136 | Unliquidated | KRL[.93596066] | | |
| 10212137 | Unliquidated | BTC[.00000001] | | |
| 10212138 | Unliquidated | ETH[.008568], EUR[0.08], USDT[.004474] | | |
| 10212139 | Unliquidated | ETN[1005.36] | | |
| 10212140 | Unliquidated | BTC[.00011666] | | |
| 10212141 | Unliquidated | BTC[.00065138], USDT[.1156] | | |
| 10212142 | Unliquidated | USD[0.98] | | |
| 10212143 | Unliquidated | BTC[.00000001], EUR[0.15], USD[0.04], USDT[.098697] | | |
| 10212144 | Unliquidated | ETH[.00729255], ETHW[.00729255], QASH[149.7689175] | | |
| 10212145 | Unliquidated | EWT[.00000001], USDT[.022967] | | |
| 10212146 | Unliquidated | BCH[2.08678832], BTC[.04271984], BTCV[.00001363], ETH[.30503623], ETHW[.30503623], MKR[.028], USD[49.95], USDT[.633089], XRP[203.26234011] | | |
| 10212147 | Unliquidated | BTC[.00053373], LTC[.02015867], XLM[.70174048] | | |
| 10212148 | Unliquidated | BTC[.000033], USD[0.75] | | |
| 10212149 | Unliquidated | ETH[.01529727], ETHW[.01529727], USDC[.00000092], USDT[.029761] | | |
| 10212150 | Unliquidated | USDT[.925928] | | |
| 10212151 | Unliquidated | BTC[.0007], SGD[7.02] | | |
| 10212152 | Unliquidated | ETH[.02188926], EWT[1.42397714] | | |
| 10212153 | Unliquidated | ETH[.01247047], EWT[.00927412] | | |
| 10212154 | Unliquidated | USD[0.00] | | |
| 10212155 | Unliquidated | XRP[.00000007] | | |
| 10212156 | Unliquidated | BTC[.00005029], CEL[1.70384418], USDC[.0000003] | | |
| 10212157 | Unliquidated | BTC[.00008033], QASH[.00000086], USD[0.07], USDT[.016598] | | |
| 10212158 | Unliquidated | BTCV[.09989047] | | |
| 10212159 | Unliquidated | BTC[.00017025], ETH[1.441392] | | |
| 10212160 | Unliquidated | BTC[.00012823], CEL[.26262578], ETH[.00101333] | | |
| 10212161 | Unliquidated | BTC[.00000039], QASH[.0000027], XRP[.00000032] | | |
| 10212162 | Unliquidated | BTC[.00004241], UBT[.00004559] | | |
| 10212163 | Unliquidated | BTCV[.08386597] | | |
| 10212164 | Unliquidated | BTC[.00026147], CEL[.75425148], ETH[.00233871] | | |
| 10212165 | Unliquidated | ETH[.00820514], ETHW[.00820514] | | |
| 10212166 | Unliquidated | EUR[5006.71], EWT[529.1], HBAR[26600], LCX[50406.68964502], SAND[242], USDC[240.24701771], XDC[55130], XRP[.00000033] | | |
| 10212167 | Unliquidated | KLAY[.05852603], USD[0.10], XRP[.00000039] | | |
| 10212168 | Unliquidated | ETH[.00063037], ETHW[.0063037] | | |
| 10212169 | Unliquidated | ETH[.00023158], ETHW[.00023158], EWT[126.61101817] | | |
| 10212170 | Unliquidated | BTC[.00011721], ETH[.00630381] | | |
| 10212171 | Unliquidated | BTC[.00003514], ETH[.00020317] | | |
| 10212172 | Unliquidated | QASH[.20610528] | | |
| 10212173 | Unliquidated | BTC[.00003403] | | |
| 10212174 | Unliquidated | BTC[.0000028], CEL[.0054], ETH[.00000074], ETHW[.00000074], USDT[.310479] | | |
| 10212175 | Unliquidated | ETH[.01075869], ETHW[.01075869] | | |
| 10212176 | Unliquidated | BTC[.00002161] | | |

Quoine Pte Ltd

Amended Schedule F-10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212177 | Unliquidated | ETH[.00013571] | | |
| 10212178 | Unliquidated | ETH[.00908206] | | |
| 10212179 | Unliquidated | BTC[.00039869] | | |
| 10212180 | Unliquidated | ETHW[.42973564], USD[0.01], USDC[.44611676] | | |
| 10212181 | Unliquidated | BTC[.0002137] | | |
| 10212182 | Unliquidated | BTC[.00006289] | | |
| 10212183 | Unliquidated | BTC[.00031392], QASH[.30126517] | | |
| 10212184 | Unliquidated | BTC[.00000085], USD[2.92] | | |
| 10212185 | Unliquidated | BTCV[.00991012] | | |
| 10212186 | Unliquidated | EUR[1.49] | | |
| 10212187 | Unliquidated | ETH[.00039529] | | |
| 10212188 | Unliquidated | USD[0.07] | | |
| 10212189 | Unliquidated | BTC[.00001031] | | |
| 10212190 | Unliquidated | BTC[.00015524], BTCV[.14327487] | | |
| 10212191 | Unliquidated | BTC[.04596781], TFT[300] | | |
| 10212192 | Unliquidated | BTC[.00920237], USDT[.004975] | | |
| 10212193 | Unliquidated | CEL[.1636774] | | |
| 10212194 | Unliquidated | BTCV[.00000968], USD[0.00], XLM[.150567] | | |
| 10212195 | Unliquidated | ETH[.01710519], EUR[0.07] | | |
| 10212196 | Unliquidated | USD[0.82], USDT[.045358] | | |
| 10212197 | Unliquidated | BTC[.00002062], ETH[.006809], ETHW[.006809], XRP[.00000006] | | |
| 10212198 | Unliquidated | BTC[.0005977] | | |
| 10212199 | Unliquidated | ETN[195] | | |
| 10212200 | Unliquidated | BTC[.00003335], EUR[0.04], USD[0.19], USDT[.102324], XRP[.04298415] | | |
| 10212201 | Unliquidated | BTC[.00000362], MTC[.00004165] | | |
| 10212203 | Unliquidated | BTC[.00000521], OMG[.0066942] | | |
| 10212204 | Unliquidated | EWT[.00002017], QASH[225] | | |
| 10212205 | Unliquidated | BTC[.0000077], LCX[0], USDC[.00000032] | | |
| 10212206 | Unliquidated | BTC[.00000337] | | |
| 10212207 | Unliquidated | BTC[.00001258] | | |
| 10212208 | Unliquidated | BTC[.00000013], BTCV[.0009696], DOT[3.49290379], ETH[.0000367], ETHW[.0000367] | | |
| 10212209 | Unliquidated | BTCV[.00000616] | | |
| 10212210 | Unliquidated | BTC[.00014417] | | |
| 10212211 | Unliquidated | BCH[.00000001], EWT[.00042513] | | |
| 10212212 | Unliquidated | BTC[.00011585] | | |
| 10212213 | Unliquidated | USDT[.709517] | | |
| 10212214 | Unliquidated | BTC[.00023754] | | |
| 10212215 | Unliquidated | ETH[.0034999] | | |
| 10212216 | Unliquidated | BTC[.00104275], EWT[.94140625] | | |
| 10212217 | Unliquidated | UNI[.00001389], USDT[.016523] | | |
| 10212218 | Unliquidated | BTC[.0000015], USD[0.00], USDT[.002867], XRP[.36312567] | | |
| 10212219 | Unliquidated | BTCV[.00230011], USDT[7.032726] | | |
| 10212220 | Unliquidated | EUR[0.01], LCX[.00007608], USD[0.06], USDC[.00001045], XRP[.00004783] | | |
| 10212221 | Unliquidated | BTC[.00014135], ETH[.001413] | | |
| 10212222 | Unliquidated | BTC[.000085], BTCV[.00072993], USD[0.07] | | |
| 10212223 | Unliquidated | BTC[.00213946], ETH[.00164311], ETHW[.00164311] | | |
| 10212224 | Unliquidated | USD[0.00] | | |
| 10212225 | Unliquidated | USD[0.05], USDT[.000177] | | |
| 10212226 | Unliquidated | BTC[.00013837] | | |
| 10212227 | Unliquidated | KRL[882.85590596] | | |
| 10212228 | Unliquidated | BTC[.05320044], BTCV[.24798417], DOT[1], ETH[.32561], ETHW[.32561] | | |
| 10212229 | Unliquidated | BTC[.00193006], USD[0.25] | | |
| 10212230 | Unliquidated | LTC[.00312036], QASH[228.81101529], USD[0.61], USDC[14.35284877], XRP[.34057471] | | |
| 10212231 | Unliquidated | BTC[.00010861], KLAY[2360.00854928] | | |
| 10212232 | Unliquidated | BTC[.00001136], DAI[.6651884], ETH[.00013003] | | |
| 10212233 | Unliquidated | USD[0.00] | | |
| 10212234 | Unliquidated | USD[18.12] | | |
| 10212235 | Unliquidated | USD[0.01] | | |

Quoine Pte Ltd

Amended Schedule 2.1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212236 | Unliquidated | ETH[.00138513] | | |
| 10212237 | Unliquidated | BTC[.00000064], SGD[0.01] | | |
| 10212238 | Unliquidated | ETH[.00196455], EWT[9.89745835] | | |
| 10212239 | Unliquidated | USDT[.003019] | | |
| 10212240 | Unliquidated | BTCV[.19005415] | | |
| 10212241 | Unliquidated | USDT[.26398] | | |
| 10212242 | Unliquidated | BTC[.00004528] | | |
| 10212243 | Unliquidated | BTC[.00000524] | | |
| 10212244 | Unliquidated | BTC[.00001908] | | |
| 10212245 | Unliquidated | BTC[.00003259], USD[0.31] | | |
| 10212246 | Unliquidated | BTC[.00116022] | | |
| 10212247 | Unliquidated | BTC[.00002277] | | |
| 10212248 | Unliquidated | BTC[.00002589] | | |
| 10212249 | Unliquidated | USD[5.49] | | |
| 10212250 | Unliquidated | BTCV[.08407579] | | |
| 10212251 | Unliquidated | BTC[.00146386] | | |
| 10212252 | Unliquidated | USD[2.99] | | |
| 10212253 | Unliquidated | BTC[.00094839] | | |
| 10212254 | Unliquidated | BTC[.00000162], USDC[.04537243] | | |
| 10212255 | Unliquidated | BTC[.00000708], ETH[.00000017], ETHW[.00000017], EUR[0.00], USDC[.00214265], USDT[.021818] | | |
| 10212256 | Unliquidated | BTC[.01] | | |
| 10212257 | Unliquidated | BTC[-0.00002592], CEL[.71641791], USDC[256.642755] | | |
| 10212258 | Unliquidated | BTC[.00000093] | | |
| 10212259 | Unliquidated | BTC[.0009707] | | |
| 10212260 | Unliquidated | BTCV[6.43987382] | | |
| 10212261 | Unliquidated | EUR[0.15] | | |
| 10212262 | Unliquidated | BTCV[.40577901], EWT[.00005618] | | |
| 10212263 | Unliquidated | BTCV[.0075] | | |
| 10212264 | Unliquidated | BTC[.0007198] | | |
| 10212265 | Unliquidated | USD[0.13] | | |
| 10212266 | Unliquidated | BTC[.00000896], ETH[.00071355] | | |
| 10212267 | Unliquidated | BTC[.00052327], BTCV[1.27992307], EUR[0.01], USD[0.01] | | |
| 10212268 | Unliquidated | ETH[.00113268] | | |
| 10212269 | Unliquidated | BTC[.00004329] | | |
| 10212270 | Unliquidated | BTC[.00000066], EUR[4.60] | | |
| 10212271 | Unliquidated | BTC[.00000264], BTCV[.186572] | | |
| 10212272 | Unliquidated | ETH[.00030811], ETHW[.00030811] | | |
| 10212273 | Unliquidated | ETH[.00002985], ETHW[.0002985] | | |
| 10212274 | Unliquidated | BTCV[2.05734567], XRP[37.7757724] | | |
| 10212275 | Unliquidated | EUR[0.00], USDT[.012755] | | |
| 10212276 | Unliquidated | BTCV[.69575711], EUR[1.29] | | |
| 10212277 | Unliquidated | BTC[.00068149] | | |
| 10212278 | Unliquidated | USD[6.00] | | |
| 10212279 | Unliquidated | BTC[.00112955], CEL[50.68610178], ETH[.01337353], ETHW[.01337353] | | |
| 10212280 | Unliquidated | BTC[.00001427], USD[0.00], USDT[.077606] | | |
| 10212281 | Unliquidated | BTC[.00003414], ETH[.01696341], ETHW[.01696341] | | |
| 10212282 | Unliquidated | BTCV[13.53450238] | | |
| 10212283 | Unliquidated | BTCV[.23125871], USD[0.22] | | |
| 10212284 | Unliquidated | EUR[5.66] | | |
| 10212285 | Unliquidated | BTCV[3.14099957] | | |
| 10212286 | Unliquidated | EUR[0.18] | | |
| 10212287 | Unliquidated | BTCV[.01521299] | | |
| 10212288 | Unliquidated | BTC[.0000041], QASH[.36708291], XRP[.42014167] | | |
| 10212289 | Unliquidated | ETH[.00000019], QASH[139.04861113] | | |
| 10212290 | Unliquidated | BTCV[.00004526] | | |
| 10212291 | Unliquidated | QASH[.00000005], USDT[.034404] | | |
| 10212292 | Unliquidated | EUR[1.04], EWT[98.48789869] | | |
| 10212293 | Unliquidated | BTCV[4.39387348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212294 | Unliquidated | CEL[.2004] | | |
| 10212295 | Unliquidated | USDC[.29789965] | | |
| 10212296 | Unliquidated | BTC[.00001246], ETH[.00000055] | | |
| 10212297 | Unliquidated | BTC[.00007781], EWT[40.70764], XRP[.4618175] | | |
| 10212298 | Unliquidated | KRL[.00000455] | | |
| 10212299 | Unliquidated | USD[5.30] | | |
| 10212300 | Unliquidated | BTC[.00001761], USD[0.01], USDT[.00001] | | |
| 10212301 | Unliquidated | ETH[.00000349], ETHW[.00000349], QASH[.00000044], USDT[3.86] | | |
| 10212302 | Unliquidated | EWT[.00003582] | | |
| 10212303 | Unliquidated | AQUA[33.635142], BTC[.00001337], BTCV[.00375], USD[0.31], USDT[2.3558], XLM[40.59471708], XRP[.00006843] | | |
| 10212304 | Unliquidated | ETN[720.63] | | |
| 10212305 | Unliquidated | BTCV[.19781937] | | |
| 10212306 | Unliquidated | BTC[.00000141], XRP[.00000014] | | |
| 10212307 | Unliquidated | BTC[.00012866], USD[3.21], USDT[.534276] | | |
| 10212308 | Unliquidated | BTCV[1.01991012] | | |
| 10212309 | Unliquidated | BTC[.0001] | | |
| 10212310 | Unliquidated | BTC[.0000036], BTCV[.03145656] | | |
| 10212311 | Unliquidated | BTC[.00003295] | | |
| 10212312 | Unliquidated | BTCV[.77568832] | | |
| 10212313 | Unliquidated | BTC[.00006624], XRP[10.534766] | | |
| 10212314 | Unliquidated | BTC[.00006131], USD[0.10], USDT[.000601], XRP[.00038365] | | |
| 10212315 | Unliquidated | BTCV[.0614334] | | |
| 10212316 | Unliquidated | BTC[.00033118], EWT[216.5] | | |
| 10212317 | Unliquidated | ETH[.01859641], ETN[6.84], EWT[1] | | |
| 10212318 | Unliquidated | BTC[.00000788] | | |
| 10212319 | Unliquidated | BTC[.0001351] | | |
| 10212320 | Unliquidated | BTC[.00001683], CEL[.00005209] | | |
| 10212321 | Unliquidated | ETH[.01267102] | | |
| 10212322 | Unliquidated | BTC[.00000673], EWT[50], UBT[45] | | |
| 10212323 | Unliquidated | BTC[.0000468] | | |
| 10212324 | Unliquidated | ETN[95] | | |
| 10212325 | Unliquidated | BTC[.00020501] | | |
| 10212326 | Unliquidated | BTCV[.01505433], USD[0.71] | | |
| 10212327 | Unliquidated | BCH[.00435555], CEL[24.6772], LTC[.0089792], USD[0.05] | | |
| 10212328 | Unliquidated | EWT[.006] | | |
| 10212329 | Unliquidated | BTC[.00305435], ETH[.06925549] | | |
| 10212330 | Unliquidated | BTC[.00000537], CEL[.00004563] | | |
| 10212331 | Unliquidated | EUR[0.74], USDT[.41203S] | | |
| 10212332 | Unliquidated | ETH[.00015507], ETHW[.00015507] | | |
| 10212333 | Unliquidated | USD[0.04], USDC[.04712518] | | |
| 10212334 | Unliquidated | EUR[4063.00], EWT[851.7636] | | |
| 10212335 | Unliquidated | LTC[.00339713] | | |
| 10212336 | Unliquidated | BTC[.00000682], BTCV[.00004676] | | |
| 10212337 | Unliquidated | BTC[.00002529], CEL[.00002503], ETH[.00072571], ETHW[.00072571] | | |
| 10212338 | Unliquidated | BTCV[.00000509], MIOTA[.000095] | | |
| 10212339 | Unliquidated | BTC[.00001813], CEL[.00007926], ETH[.00021093], ETHW[.00021093] | | |
| 10212340 | Unliquidated | AMLT[4342.70625623], BTC[.00000271], ETH[.00072465], ETHW[.00072465], EWT[2.21313685] | | |
| 10212341 | Unliquidated | BTCV[.00002865] | | |
| 10212342 | Unliquidated | BTC[.00089449] | | |
| 10212343 | Unliquidated | ETH[.00171186] | | |
| 10212344 | Unliquidated | LTC[.00003085], QASH[54.91943476], USD[0.01], USDT[.275384] | | |
| 10212345 | Unliquidated | EWT[.00009541] | | |
| 10212346 | Unliquidated | BTCV[.00150953] | | |
| 10212347 | Unliquidated | CEL[4.44363524], DAI[6.10867577], QASH[.05628936], USDC[.00000047], USDT[3.680546] | | |
| 10212348 | Unliquidated | BTCV[1.08594] | | |
| 10212349 | Unliquidated | USD[1.50] | | |
| 10212350 | Unliquidated | USD[0.10] | | |
| 10212351 | Unliquidated | ETN[195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212352 | Unliquidated | ETH[.02674689] | | |
| 10212353 | Unliquidated | BTC[.0007], CEL[.00067241], USDC[.00002668] | | |
| 10212354 | Unliquidated | EUR[0.55] | | |
| 10212355 | Unliquidated | BTC[.00113675] | | |
| 10212356 | Unliquidated | BTC[.00000001] | | |
| 10212357 | Unliquidated | BTC[.00001026] | | |
| 10212358 | Unliquidated | BTCV[.026478], USD[0.09], XRP[.000006] | | |
| 10212359 | Unliquidated | BTC[.0000227] | | |
| 10212360 | Unliquidated | QASH[.00454579], USD[0.88] | | |
| 10212361 | Unliquidated | BTCV[.8] | | |
| 10212362 | Unliquidated | EWT[256.1] | | |
| 10212363 | Unliquidated | USDT[.302182] | | |
| 10212364 | Unliquidated | ETH[.001192] | | |
| 10212365 | Unliquidated | LTC[.02089257] | | |
| 10212366 | Unliquidated | BTC[.00012013] | | |
| 10212367 | Unliquidated | BTC[.0002312] | | |
| 10212368 | Unliquidated | BTCV[.03390768] | | |
| 10212369 | Unliquidated | BTCV[.31555999] | | |
| 10212370 | Unliquidated | BTC[.00000067], USD[0.00] | | |
| 10212371 | Unliquidated | BTC[.0008127], BTCV[.06681] | | |
| 10212372 | Unliquidated | BTC[.00001266], ETHW[.00459384], USDT[5.985907] | | |
| 10212373 | Unliquidated | BTC[.00052496], CHI[4406.87182667], DAI[1.18296245], EWT[140.90001242], USD[1.20], USDT[.899966] | | |
| 10212374 | Unliquidated | BTCV[.00788351] | | |
| 10212375 | Unliquidated | USD[0.01] | | |
| 10212376 | Unliquidated | ETN[37.75], QASH[.02971831] | | |
| 10212377 | Unliquidated | CEL[208.71436736], USD[0.00], USDC[4.90941165] | | |
| 10212378 | Unliquidated | ETH[.01369217] | | |
| 10212379 | Unliquidated | BTC[.00000041] | | |
| 10212380 | Unliquidated | BTC[.000003], BTCV[.00000133] | | |
| 10212381 | Unliquidated | AQUA[293.2752531], DOT[11.75978442], ETH[.13574892], ETHW[.13574892], EUR[0.00], USD[3.31], USDT[2.130663], XLM[528.78639147], XRP[220] | | |
| 10212382 | Unliquidated | ETH[.0018826], ETHW[.0018826] | | |
| 10212383 | Unliquidated | BTC[.00000041] | | |
| 10212384 | Unliquidated | BTCV[.4923] | | |
| 10212385 | Unliquidated | BTC[.00000034], DOGE[3.96] | | |
| 10212386 | Unliquidated | BTCV[.26037] | | |
| 10212387 | Unliquidated | BTC[.00003625], ETH[.0016248], ETHW[.0016248], EUR[0.29], UBT[212] | | |
| 10212388 | Unliquidated | BTC[.00044619] | | |
| 10212389 | Unliquidated | ETN[45.92] | | |
| 10212390 | Unliquidated | BTC[.00009042] | | |
| 10212391 | Unliquidated | BTCV[.00289029] | | |
| 10212392 | Unliquidated | ETH[.0016727] | | |
| 10212393 | Unliquidated | ETH[.00141311], ETHW[.00141311], VI[3095.152959] | | |
| 10212395 | Unliquidated | BTC[.00000358], HKD[0.03], USD[0.02], USDT[1.076646] | | |
| 10212396 | Unliquidated | EUR[0.72] | | |
| 10212397 | Unliquidated | ETH[.00006605] | | |
| 10212398 | Unliquidated | BTC[.00032781], BTCV[4.8122147] | | |
| 10212399 | Unliquidated | EWT[.00000323] | | |
| 10212400 | Unliquidated | ETH[.09799954] | | |
| 10212401 | Unliquidated | BTC[.00015787], BTCV[.30398243] | | |
| 10212402 | Unliquidated | ETH[.06887] | | |
| 10212403 | Unliquidated | BTC[.00034679], ETH[.063] | | |
| 10212404 | Unliquidated | ATOM[.097335] | | |
| 10212405 | Unliquidated | BTCV[.00010996] | | |
| 10212406 | Unliquidated | BTCV[.32298683] | | |
| 10212407 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], QASH[.07536591], USD[0.09], USDC[.00000022] | | |
| 10212408 | Unliquidated | ETH[.00357187] | | |
| 10212409 | Unliquidated | BTC[.00031644], BTCV[.00000001], ETH[.001], ETHW[.001] | | |
| 10212410 | Unliquidated | BTC[.00000004], BTCV[.0000008], ETH[.06845], LTC[.00000849] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212411 | Unliquidated | USD[.00] | | |
| 10212412 | Unliquidated | BTC[.0003245], ETH[.00000079], ETHW[.00000079], EUR[0.60], TRX[.67], USD[0.00] | | |
| 10212413 | Unliquidated | BTC[.00185149] | | |
| 10212414 | Unliquidated | BTC[.00006636], XRP[.00000023] | | |
| 10212415 | Unliquidated | BTC[.00059367] | | |
| 10212416 | Unliquidated | BTC[.00010723] | | |
| 10212417 | Unliquidated | UNI[.063] | | |
| 10212418 | Unliquidated | NII[1000] | | |
| 10212419 | Unliquidated | BTC[.00001921] | | |
| 10212420 | Unliquidated | BTC[.00011], EWT[23.231] | | |
| 10212421 | Unliquidated | BTC[.00001192] | | |
| 10212422 | Unliquidated | USD[0.01] | | |
| 10212423 | Unliquidated | EWT[8.33] | | |
| 10212424 | Unliquidated | USD[0.17] | | |
| 10212425 | Unliquidated | BTCV[.0004271] | | |
| 10212426 | Unliquidated | BTC[.00039836] | | |
| 10212427 | Unliquidated | BTC[.0001], EWT[22.71] | | |
| 10212428 | Unliquidated | BTC[.00000028], LINK[3.50443843], QASH[.23169521], USD[0.07] | | |
| 10212429 | Unliquidated | ETH[.00002635] | | |
| 10212430 | Unliquidated | USD[0.00] | | |
| 10212431 | Unliquidated | USDT[.004188] | | |
| 10212432 | Unliquidated | BTC[.00070262], DEXA[.00000001], DOGE[89.79222179], ETH[.06826022], ETHW[.06826022], USDT[.000026], XLM[48.58636077] | | |
| 10212433 | Unliquidated | FLIXX[38698.99006497], USDT[-0.000001] | | |
| 10212434 | Unliquidated | BCH[.00023], BTC[.02058845], QASH[14.4480707], USD[0.10], XRP[294.48151595] | | |
| 10212435 | Unliquidated | BTCV[.0004725] | | |
| 10212436 | Unliquidated | EUR[3.32] | | |
| 10212437 | Unliquidated | BTC[.00000061], USD[0.72], USDT[.982939] | | |
| 10212438 | Unliquidated | BTC[.00498893], CEL[.0218509], ETH[.00003481], EUR[0.05], EWT[.00174604], KLAY[.06218804], LCX[1.31222322], QASH[.08319894], TFT[.0002085], USD[0.01], USDC[1.93980021], WABI[.0765429] | | |
| 10212439 | Unliquidated | USD[0.01] | | |
| 10212440 | Unliquidated | BTC[.0000018], JPY[4.29], USD[0.01], USDC[.00314823], USDT[.004822] | | |
| 10212441 | Unliquidated | ETH[.0025742], ETN[2.07] | | |
| 10212442 | Unliquidated | BTC[.00035413], EWT[70.60731023] | | |
| 10212443 | Unliquidated | BTC[.012188], ETH[.0416], ETHW[.0416], XDC[.02], XRP[.01] | | |
| 10212444 | Unliquidated | USD[0.00], USDT[1.400814] | | |
| 10212445 | Unliquidated | ETH[.00082881] | | |
| 10212446 | Unliquidated | USD[0.74] | | |
| 10212447 | Unliquidated | BTC[.0000221], ETH[.00002413], USDC[.04917443] | | |
| 10212448 | Unliquidated | USDT[.374614] | | |
| 10212449 | Unliquidated | BTC[.00003528] | | |
| 10212450 | Unliquidated | BTC[.00153923], BTCV[.9] | | |
| 10212451 | Unliquidated | ETN[822] | | |
| 10212452 | Unliquidated | BTC[.00000032], USD[0.00] | | |
| 10212453 | Unliquidated | BTCV[.49496103] | | |
| 10212454 | Unliquidated | DAI[.0000033], ETH[.00000736], ETHW[.00000736] | | |
| 10212455 | Unliquidated | ETH[.00127001] | | |
| 10212456 | Unliquidated | BTCV[.00008708], USD[0.05], USDT[.398117] | | |
| 10212457 | Unliquidated | ETH[.00247627] | | |
| 10212458 | Unliquidated | USD[4.39], USDT[1.671106] | | |
| 10212459 | Unliquidated | BTC[.00005143], CEL[.80618416], ETH[.00032469], ETHW[.00032469], EUR[0.16], QASH[2.01477343], USD[0.10], USDC[.36549269], USDT[.170004] | | |
| 10212460 | Unliquidated | ETN[523.47] | | |
| 10212461 | Unliquidated | BTC[.13795], BTCV[.0998026] | | |
| 10212462 | Unliquidated | BTC[.0158637] | | |
| 10212463 | Unliquidated | BTC[.00011692] | | |
| 10212464 | Unliquidated | BTCV[.33997084], USD[0.00] | | |
| 10212465 | Unliquidated | QASH[3.99544247], USD[0.01], USDT[.003388] | | |
| 10212466 | Unliquidated | BTCV[.83715016], ETH[.00005], ETHW[.00005] | | |
| 10212467 | Unliquidated | USD[0.11], XRP[.00000001] | | |
| 10212468 | Unliquidated | BTCV[.00004607] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212469 | Unliquidated | BTCV[.00002236], ETH[.0000084], XRP[.00000115] | | |
| 10212470 | Unliquidated | BTC[.00000001], BTCV[.00029948], USD[0.31], USDT[.905194] | | |
| 10212471 | Unliquidated | BTC[.0001] | | |
| 10212472 | Unliquidated | BTC[.07725661], BTRN[10000], ETH[.04535684], ETHW[.04535684], EUR[0.01], HOT[10000], USD[13.16] | | |
| 10212473 | Unliquidated | ETH[.0000574], USDC[.00239347] | | |
| 10212474 | Unliquidated | USD[0.09], USDT[.216199] | | |
| 10212475 | Unliquidated | BTCV[.00005108] | | |
| 10212476 | Unliquidated | BTC[.0001274] | | |
| 10212477 | Unliquidated | BTCV[1.94397845] | | |
| 10212478 | Unliquidated | BTC[.00000592], BTCV[2.23157067], USDT[.018872] | | |
| 10212479 | Unliquidated | QASH[.00003231] | | |
| 10212480 | Unliquidated | BTC[.00001063], CEL[.00001014], XLM[.00000009] | | |
| 10212481 | Unliquidated | ALBT[.1], BTC[.00000081], DOT[.0009], ETN[16.37], EWT[.000086], HBAR[.0056], LTC[.00070377], MTC[.21], RSR[.6], UNI[.0087584], USD[0.00], USDT[.000574], WABI[.012], XRP[.59532293], XTZ[.0038] | | |
| 10212482 | Unliquidated | BTC[.00176167], BTCV[.04938301] | | |
| 10212483 | Unliquidated | BTCV[.00000051] | | |
| 10212484 | Unliquidated | BTCV[.00002118], QASH[25.01448391], USD[0.03] | | |
| 10212485 | Unliquidated | BTC[.00000953] | | |
| 10212486 | Unliquidated | BTC[.00000001], ETN[5000], EUR[1.59], EWT[606.41247443], HOT[110000], USDT[.008994], XLM[.00000002], XRP[.00000048] | | |
| 10212487 | Unliquidated | USDT[18] | | |
| 10212488 | Unliquidated | BTCV[.00000001], ETH[.00000081], ETHW[.00000081], QASH[.01835069], USD[0.83], USDT[.251595] | | |
| 10212489 | Unliquidated | BTC[.0008561] | | |
| 10212490 | Unliquidated | BTC[.00012429], BTCV[7.59827293] | | |
| 10212491 | Unliquidated | BTCV[.04032] | | |
| 10212492 | Unliquidated | BTC[.00035198] | | |
| 10212493 | Unliquidated | BTC[.00021127], ETH[.00231825], ETHW[.00231825], EUR[0.23], QASH[.25177498], USDC[.00007698], USDT[2.527495] | | |
| 10212494 | Unliquidated | USDT[.1] | | |
| 10212495 | Unliquidated | DAI[3.21400479], ETH[.00440561], USDT[.971012] | | |
| 10212496 | Unliquidated | ETN[148.33] | | |
| 10212497 | Unliquidated | BTC[.09612485] | | |
| 10212498 | Unliquidated | BTC[.00057658], ETH[.00065215], ETHW[.00065215] | | |
| 10212499 | Unliquidated | LTC[.76696922] | | |
| 10212500 | Unliquidated | EUR[0.00] | | |
| 10212501 | Unliquidated | BTC[.00028538] | | |
| 10212502 | Unliquidated | BTC[.00036621] | | |
| 10212503 | Unliquidated | BCH[.0006761], QASH[.00000158] | | |
| 10212504 | Unliquidated | ETH[.00372193] | | |
| 10212505 | Unliquidated | USDC[.8721055] | | |
| 10212506 | Unliquidated | CEL[.0049], KMD[.00036304], USD[0.01], USDC[.1605446], USDT[.000007] | | |
| 10212507 | Unliquidated | ETH[.00224717] | | |
| 10212508 | Unliquidated | BTC[.00024452] | | |
| 10212509 | Unliquidated | CEL[.00000001] | | |
| 10212510 | Unliquidated | BTC[.00000042], QASH[12.12543269], USDT[.074805] | | |
| 10212511 | Unliquidated | USDT[6.99761] | | |
| 10212512 | Unliquidated | BTC[.00593283] | | |
| 10212513 | Unliquidated | BTCV[.09988005] | | |
| 10212514 | Unliquidated | XRP[.000025] | | |
| 10212515 | Unliquidated | BTC[.00000308], USDT[.194857] | | |
| 10212516 | Unliquidated | USDT[.101705] | | |
| 10212517 | Unliquidated | ETH[.01037376], EWT[196.65740964] | | |
| 10212518 | Unliquidated | BTCV[2.9113628], ETH[.00716759], ETHW[.00716759] | | |
| 10212519 | Unliquidated | BTC[.00015013], USD[0.76] | | |
| 10212520 | Unliquidated | BTC[.00006576] | | |
| 10212521 | Unliquidated | BTCV[.0000913] | | |
| 10212522 | Unliquidated | ETN[127], USD[0.82] | | |
| 10212523 | Unliquidated | BTC[.00006819] | | |
| 10212524 | Unliquidated | BTC[.0000006], ETH[.0000072], ETHW[.00000072], QASH[16.35181515] | | |
| 10212525 | Unliquidated | BTC[.00000079], BTCV[.01040661] | | |
| 10212526 | Unliquidated | USDT[2.976671] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212527 | Unliquidated | CEL[.76926473] | | |
| 10212528 | Unliquidated | BTCV[4.45886929] | | |
| 10212529 | Unliquidated | BTC[.000205] | | |
| 10212530 | Unliquidated | CEL[.00000935], ETH[.00000185], ETHW[.00000185], USD[0.08], USDC[.01262409] | | |
| 10212531 | Unliquidated | CEL[.00138666], ETH[.03173568], ETHW[.03173568], EUR[0.00] | | |
| 10212532 | Unliquidated | BTCV[.03369953] | | |
| 10212533 | Unliquidated | BTC[.00024708], EWT[19] | | |
| 10212534 | Unliquidated | BTC[.00000383] | | |
| 10212535 | Unliquidated | KRL[.1492793] | | |
| 10212536 | Unliquidated | BTC[.00004966], EUR[0.06], XDC[.8], XRP[.00000006] | | |
| 10212537 | Unliquidated | BTCV[.00000017] | | |
| 10212538 | Unliquidated | EUR[0.30] | | |
| 10212539 | Unliquidated | DAI[.00006016] | | |
| 10212540 | Unliquidated | RSR[953978.66948606], USDT[13.711419] | | |
| 10212541 | Unliquidated | EUR[0.00] | | |
| 10212542 | Unliquidated | BTCV[.00000416], XRP[.6651] | | |
| 10212543 | Unliquidated | ETH[.00059551], ETHW[.00059551], USDC[.00000033] | | |
| 10212544 | Unliquidated | BTC[.00050261] | | |
| 10212545 | Unliquidated | QASH[.00009453], USD[0.12] | | |
| 10212546 | Unliquidated | BTC[.00008884] | | |
| 10212547 | Unliquidated | BTC[.00062382] | | |
| 10212548 | Unliquidated | BTC[.00010955], ETH[.00968413], ETHW[.00968413] | | |
| 10212549 | Unliquidated | BTC[.00008166], EGLD[5.34758041], EUR[1.80], LIKE[.00000596], MIOTA[3000], PCI[1000], USD[0.01], USDT[.002342] | | |
| 10212550 | Unliquidated | BTC[.00000287], BTCV[.20384] | | |
| 10212551 | Unliquidated | ETH[.00000003], ETHW[.00000003], QASH[12.33538289], USDC[.00000002] | | |
| 10212552 | Unliquidated | BTCV[.07055246], USD[0.11] | | |
| 10212553 | Unliquidated | BTCV[.67209728] | | |
| 10212554 | Unliquidated | BTCV[.00004895] | | |
| 10212555 | Unliquidated | BTC[.00031865], BTCV[.00000001], USD[0.05] | | |
| 10212556 | Unliquidated | BTC[.00002207], EUR[0.17], USD[0.12], XRP[.75] | | |
| 10212557 | Unliquidated | CEL[.00029017], DOT[.04666358], EGLD[.00004374], JPY[0.32], QASH[.0005981], USD[0.01] | | |
| 10212558 | Unliquidated | EWT[74.33] | | |
| 10212559 | Unliquidated | ETH[.003695], EUR[0.70] | | |
| 10212560 | Unliquidated | BTC[.00001691], BTCV[.000038] | | |
| 10212561 | Unliquidated | BTC[.00002709], XRP[.23250015] | | |
| 10212562 | Unliquidated | ETH[.003412], ETHW[.003412], USD[16.37] | | |
| 10212563 | Unliquidated | ETH[.00021478], QASH[.00000072] | | |
| 10212564 | Unliquidated | BTC[.0461124], ETH[.79555458], ETHW[.79555458], USD[4.16] | | |
| 10212565 | Unliquidated | ETH[.00071149] | | |
| 10212566 | Unliquidated | LCX[.00000001] | | |
| 10212567 | Unliquidated | BTC[.00390481], BTCV[1.02885922] | | |
| 10212568 | Unliquidated | CEL[.1516], ETH[.00164631], ETHW[.00164631], SNX[.37603351], USD[0.00], USDC[.00063127], USDT[.652096] | | |
| 10212569 | Unliquidated | ETH[.00382305], USDC[.20640032] | | |
| 10212570 | Unliquidated | BTC[.0006878] | | |
| 10212571 | Unliquidated | BTC[.00015569], XRP[.00000034] | | |
| 10212572 | Unliquidated | ETH[.01849016], LCX[.4168941], USDC[.00804246] | | |
| 10212573 | Unliquidated | KRL[248.49505263], USDC[4.49080206] | | |
| 10212574 | Unliquidated | BTC[.000307], USDT[.031494] | | |
| 10212575 | Unliquidated | BTC[.00006511], EUR[0.01], QASH[.05836805], USDT[.831] | | |
| 10212576 | Unliquidated | USD[0.00] | | |
| 10212577 | Unliquidated | BTC[.00527902], ETH[.00437679], ETHW[.00437679] | | |
| 10212578 | Unliquidated | BTC[.00000056] | | |
| 10212579 | Unliquidated | BTC[.00179938] | | |
| 10212580 | Unliquidated | BTC[.01446853] | | |
| 10212581 | Unliquidated | BTCV[.002193] | | |
| 10212582 | Unliquidated | USDT[.132585] | | |
| 10212583 | Unliquidated | BTC[.00004493], QASH[2568.49350033], USD[0.84], USDC[.0000003] | | |
| 10212584 | Unliquidated | BTCV[.00004975], USD[0.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212586 | Unliquidated | BTC[.00031223], PPP[241552.31233068] | | |
| 10212587 | Unliquidated | CEL[.00498941], ETH[.00000001], ETHW[.00000001], USDC[.00000002] | | |
| 10212588 | Unliquidated | BTC[.00001249] | | |
| 10212590 | Unliquidated | ETN[276.9] | | |
| 10212591 | Unliquidated | BTC[.00000141], USD[0.27] | | |
| 10212592 | Unliquidated | BTCV[.00000001] | | |
| 10212593 | Unliquidated | BTCV[.0048056] | | |
| 10212594 | Unliquidated | BTCV[.15748044] | | |
| 10212595 | Unliquidated | BTC[.00000997], BTCV[.00003225], USD[0.63] | | |
| 10212596 | Unliquidated | EWT[.00000001] | | |
| 10212597 | Unliquidated | BTC[.00001531] | | |
| 10212598 | Unliquidated | BTCV[.54870585] | | |
| 10212599 | Unliquidated | USDC[.1633271] | | |
| 10212600 | Unliquidated | BTC[.00028504] | | |
| 10212601 | Unliquidated | BTC[.0000678] | | |
| 10212602 | Unliquidated | CEL[.00004624] | | |
| 10212603 | Unliquidated | XRP[100.0000002] | | |
| 10212604 | Unliquidated | ETN[365.8] | | |
| 10212605 | Unliquidated | BTC[.000229] | | |
| 10212606 | Unliquidated | BTC[.00000444], CEL[.0292], LCX[.00000001] | | |
| 10212608 | Unliquidated | BTC[.0009241] | | |
| 10212609 | Unliquidated | USDT[1.1705] | | |
| 10212610 | Unliquidated | BTC[.00000549] | | |
| 10212611 | Unliquidated | BTC[.00014515], USD[0.06] | | |
| 10212612 | Unliquidated | BTC[.00005046], CEL[.30418845], USDT[.004964], XRP[.00000048] | | |
| 10212613 | Unliquidated | BTC[.00019971], XRP[2] | | |
| 10212614 | Unliquidated | USD[0.52], USDC[.0690049], XRP[.00000001] | | |
| 10212615 | Unliquidated | BTC[.00000008], USD[0.23] | | |
| 10212616 | Unliquidated | USDT[1.996896] | | |
| 10212617 | Unliquidated | BTC[.0001558], BTCV[.00778222] | | |
| 10212618 | Unliquidated | CEL[4.56470256], EUR[0.01], USDC[.00334732] | | |
| 10212619 | Unliquidated | BTC[.00518543], EWT[20], FLEX[3], UBT[300], USDT[.474441] | | |
| 10212620 | Unliquidated | BTC[.00001937] | | |
| 10212621 | Unliquidated | BTCV[3.17742707] | | |
| 10212622 | Unliquidated | BTC[.00001057], USD[0.25], USDT[.336111] | | |
| 10212623 | Unliquidated | USD[3.56] | | |
| 10212624 | Unliquidated | BTC[.00018064] | | |
| 10212625 | Unliquidated | USD[0.17] | | |
| 10212626 | Unliquidated | BTC[.00000137], ETH[.00186895], ETHW[.00186895] | | |
| 10212627 | Unliquidated | BTC[.000439], ETH[.00011497], ETHW[.00011497], FTT[.01552552], QASH[.00000488] | | |
| 10212628 | Unliquidated | BTCV[.13] | | |
| 10212629 | Unliquidated | ETH[.01458187] | | |
| 10212630 | Unliquidated | USD[0.12] | | |
| 10212631 | Unliquidated | EUR[0.46] | | |
| 10212632 | Unliquidated | BTC[.00000007], TRX[.000009], USDT[.07927] | | |
| 10212633 | Unliquidated | BTC[.00004761] | | |
| 10212634 | Unliquidated | ETN[368.38] | | |
| 10212635 | Unliquidated | BTC[.00066488] | | |
| 10212636 | Unliquidated | CEL[.00003015], SAND[242], USDC[6.00900006] | | |
| 10212637 | Unliquidated | CEL[.00008987], USDC[.36732859] | | |
| 10212638 | Unliquidated | BTC[.00000217], ETH[.00000046], ETHW[.00000046], QASH[.06034847], USDT[.018563] | | |
| 10212639 | Unliquidated | BTC[.00367588], BTCV[.00005568] | | |
| 10212640 | Unliquidated | BTCV[.02720291] | | |
| 10212641 | Unliquidated | BTC[.00000463] | | |
| 10212642 | Unliquidated | BTCV[.00004558] | | |
| 10212643 | Unliquidated | EUR[0.80] | | |
| 10212644 | Unliquidated | QASH[.23616734] | | |
| 10212645 | Unliquidated | ETH[.00053186], LCX[237.96909492] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212646 | Unliquidated | BTCV[.19480076] | | |
| 10212647 | Unliquidated | BTC[.0243] | | |
| 10212648 | Unliquidated | BTC[.00000354], ETH[.00002902], ETHW[.00002902], USDT[.120451], XRP[.00002453] | | |
| 10212649 | Unliquidated | ETH[.00674429] | | |
| 10212650 | Unliquidated | BTC[.00149754], BTCV[1.47033223] | | |
| 10212651 | Unliquidated | BTC[.00026251] | | |
| 10212652 | Unliquidated | BTC[.02600001], EUR[499.01], RSV[35.54472404], USD[2.21] | | |
| 10212653 | Unliquidated | BTC[.00006688] | | |
| 10212654 | Unliquidated | BTCV[15.43694849] | | |
| 10212655 | Unliquidated | BTC[.00569927] | | |
| 10212656 | Unliquidated | CEL[.00002285], ETH[.00010499], ETHW[.00010499], EUR[1.50], USDT[1.959618], XRP[.00000269] | | |
| 10212657 | Unliquidated | BTC[.03072198] | | |
| 10212658 | Unliquidated | ETH[.00023215], ETHW[.00023215], USDT[.003403], XDC[8900] | | |
| 10212659 | Unliquidated | BTC[.00000652], USDT[.062083] | | |
| 10212660 | Unliquidated | BTC[.00286196], BTCV[.00005078] | | |
| 10212661 | Unliquidated | BTC[.00001177] | | |
| 10212662 | Unliquidated | USD[0.15] | | |
| 10212663 | Unliquidated | USD[0.01] | | |
| 10212664 | Unliquidated | EWT[.00006517] | | |
| 10212665 | Unliquidated | USD[2.60] | | |
| 10212666 | Unliquidated | BTCV[.00007388] | | |
| 10212667 | Unliquidated | BTCV[.00000001] | | |
| 10212668 | Unliquidated | BTC[.0000103S], EUR[0.43], USDT[.752476] | | |
| 10212669 | Unliquidated | BTC[.00000877] | | |
| 10212670 | Unliquidated | BTC[.00000347] | | |
| 10212671 | Unliquidated | BTC[.0014192] | | |
| 10212672 | Unliquidated | BTC[.00003104], EUR[0.11], USDT[1.915638] | | |
| 10212673 | Unliquidated | BTC[.00254637] | | |
| 10212674 | Unliquidated | BTC[.00012231] | | |
| 10212675 | Unliquidated | BTC[.00000035], CEL[83], QASH[.00003167], USD[0.55], USDC[.00006705], XRP[.00002499] | | |
| 10212676 | Unliquidated | CEL[.00000001], QASH[266.75267604], USDC[.00000024] | | |
| 10212677 | Unliquidated | XRP[.590461] | | |
| 10212678 | Unliquidated | BTC[.00002853], USD[0.61], USDT[.078301] | | |
| 10212679 | Unliquidated | QASH[.00000156], USD[0.00] | | |
| 10212680 | Unliquidated | USDC[.0008945] | | |
| 10212681 | Unliquidated | BTC[.00009945] | | |
| 10212682 | Unliquidated | BTC[.0000107], USD[0.04] | | |
| 10212683 | Unliquidated | BTC[.0000028], XRP[.6] | | |
| 10212684 | Unliquidated | BTC[.00000251], USD[0.11] | | |
| 10212685 | Unliquidated | BTCV[.0000023] | | |
| 10212686 | Unliquidated | BTC[.0005], EWT[78.546] | | |
| 10212687 | Unliquidated | BTCV[.00000075], ETH[.000007] | | |
| 10212688 | Unliquidated | USD[0.00] | | |
| 10212689 | Unliquidated | BTC[.00058065] | | |
| 10212690 | Unliquidated | BTC[.00054245] | | |
| 10212691 | Unliquidated | BTCV[.09], USD[0.72] | | |
| 10212692 | Unliquidated | BTC[.00000177] | | |
| 10212693 | Unliquidated | BTC[.00031068], USD[0.23] | | |
| 10212694 | Unliquidated | BTC[.00172912], USD[45.51], USDT[.057807] | | |
| 10212695 | Unliquidated | USDC[4.99999951] | | |
| 10212696 | Unliquidated | BTC[.00002233], BTCV[.97068678], USDT[1.434389] | | |
| 10212697 | Unliquidated | USD[0.00] | | |
| 10212698 | Unliquidated | BTCV[.02146383] | | |
| 10212700 | Unliquidated | BTC[.00000889], ETH[.00000006], USDT[.087912] | | |
| 10212701 | Unliquidated | BTC[.00013166] | | |
| 10212702 | Unliquidated | BTC[.00000058], CEL[.00002477], USDC[.00000068] | | |
| 10212703 | Unliquidated | BTCV[.02015904], USDT[1.863728] | | |
| 10212704 | Unliquidated | USDT[5.5781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212705 | Unliquidated | BTC[.00001], BTCV[.00000661] | | |
| 10212706 | Unliquidated | BTC[.00000091], ETH[.00000001], ETHW[.00000001], USDT[.034071] | | |
| 10212707 | Unliquidated | BTC[.00126204], EWT[.69668419] | | |
| 10212708 | Unliquidated | BTC[2.09742521], EWT[2000] | | |
| 10212709 | Unliquidated | BTC[.00000049], DAI[.00049889] | | |
| 10212710 | Unliquidated | BTC[.0002], EWT[.00000001] | | |
| 10212711 | Unliquidated | BTC[.00000267], EUR[0.02], QASH[39.4221253], USD[1.01], XRP[1] | | |
| 10212712 | Unliquidated | USD[0.07] | | |
| 10212713 | Unliquidated | BTC[.000006], BTCV[.000636] | | |
| 10212714 | Unliquidated | BTC[.00062383], BTCV[.19208182], USD[0.01] | | |
| 10212715 | Unliquidated | BTCV[.00000976], USD[0.38], USDT[1.154165] | | |
| 10212716 | Unliquidated | BTC[.00120185] | | |
| 10212717 | Unliquidated | USDT[.051382], XRP[.00000014] | | |
| 10212718 | Unliquidated | BTC[.00000303] | | |
| 10212719 | Unliquidated | ETH[.1224598], EWT[84.90338978] | | |
| 10212720 | Unliquidated | USDC[2] | | |
| 10212721 | Unliquidated | BTC[.00004903], DACS[743.9335228], QASH[.4460923], USDT[3] | | |
| 10212722 | Unliquidated | BTCV[.00009667] | | |
| 10212723 | Unliquidated | BTC[.02339185], BTCV[1.01559228], EUR[0.48] | | |
| 10212724 | Unliquidated | SGD[0.01] | | |
| 10212725 | Unliquidated | BTCV[.02146383] | | |
| 10212726 | Unliquidated | BTC[.00000002] | | |
| 10212727 | Unliquidated | BTC[.00268906] | | |
| 10212728 | Unliquidated | USD[0.92] | | |
| 10212729 | Unliquidated | BTC[.00009313] | | |
| 10212730 | Unliquidated | BTC[.00011902], USD[0.22] | | |
| 10212731 | Unliquidated | USD[0.25] | | |
| 10212732 | Unliquidated | BTC[.00003594], BTCV[.0000059] | | |
| 10212733 | Unliquidated | BTCV[.00000001], USD[0.10] | | |
| 10212734 | Unliquidated | BTCV[.00003199] | | |
| 10212735 | Unliquidated | BTC[.0094931], BTCV[.00004542] | | |
| 10212736 | Unliquidated | BTC[.00007041] | | |
| 10212737 | Unliquidated | EWT[.00000162] | | |
| 10212738 | Unliquidated | USDC[1.75948157], USDT[.265276] | | |
| 10212739 | Unliquidated | BTC[.00014506], CEL[.99995485], ETH[.00000926], ETHW[.00000926], USDC[1.48418679], XRP[.00000053] | | |
| 10212740 | Unliquidated | BTCV[.000856] | | |
| 10212741 | Unliquidated | BTCV[1.92721438] | | |
| 10212742 | Unliquidated | ETN[472.54] | | |
| 10212743 | Unliquidated | USD[0.98] | | |
| 10212744 | Unliquidated | BTC[.00001193], EWT[6.1] | | |
| 10212745 | Unliquidated | ETH[.000722], EUR[18.43] | | |
| 10212746 | Unliquidated | BTC[.00066359], ETH[.00029531], ETHW[.00029531], USD[0.41] | | |
| 10212747 | Unliquidated | USDT[1.315485], XRP[.00004853] | | |
| 10212748 | Unliquidated | BTCV[.00002] | | |
| 10212749 | Unliquidated | BTCV[.00008872] | | |
| 10212750 | Unliquidated | ETH[.000015], ETHW[.000015], XRP[.00000063] | | |
| 10212751 | Unliquidated | BTC[.00826193], USDT[.726277] | | |
| 10212752 | Unliquidated | USDT[.000015] | | |
| 10212753 | Unliquidated | QASH[7.246294], USDT[.016618] | | |
| 10212754 | Unliquidated | BTC[.00001405] | | |
| 10212755 | Unliquidated | BTCV[.00186107] | | |
| 10212756 | Unliquidated | BTC[.00015266], WLO[698], XRP[.00004258] | | |
| 10212757 | Unliquidated | BTCV[.00000001] | | |
| 10212758 | Unliquidated | ETH[.00187399], ETHW[.00187399] | | |
| 10212759 | Unliquidated | BTC[.00083769], ETH[.00001447], ETHW[.00001447] | | |
| 10212760 | Unliquidated | BTC[.00010154] | | |
| 10212761 | Unliquidated | ETH[.00366327], ETHW[.00366327], QASH[188.61391979] | | |
| 10212762 | Unliquidated | BTCV[.00004503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212763 | Unliquidated | QASH[.00000094] | | |
| 10212764 | Unliquidated | BTC[.00001918], BTCV[.12087343] | | |
| 10212765 | Unliquidated | USDT[.160997] | | |
| 10212766 | Unliquidated | BTC[.00050807], ETH[.00415579], EWT[4.58531467] | | |
| 10212767 | Unliquidated | USDT[.00557] | | |
| 10212768 | Unliquidated | BTC[.40221891] | | |
| 10212769 | Unliquidated | BTCV[.19] | | |
| 10212770 | Unliquidated | BTC[.00000001] | | |
| 10212771 | Unliquidated | BTC[.00000429], FLIXX[60], MIOTA[1.1], XRP[.00003763] | | |
| 10212772 | Unliquidated | EWT[5.48559183] | | |
| 10212773 | Unliquidated | FTT[.00002561], TRX[.000001], USD[0.00], USDC[.03144], USDT[4.240051] | | |
| 10212774 | Unliquidated | BTC[.00007369], BTCV[.24092] | | |
| 10212775 | Unliquidated | BTCV[.00001651] | | |
| 10212776 | Unliquidated | BTC[.0003842] | | |
| 10212777 | Unliquidated | USD[0.00], USDC[.00080592] | | |
| 10212778 | Unliquidated | ETN[318] | | |
| 10212779 | Unliquidated | USD[0.01] | | |
| 10212780 | Unliquidated | BTC[.00000051], CEL[24.115], USDT[.0018] | | |
| 10212781 | Unliquidated | BTC[.00152304], BTCV[.52062167] | | |
| 10212782 | Unliquidated | BTCV[.00002155], ETH[.00005347], ETHW[.00005347], LINK[.00004739], USD[0.01], USDT[.000305] | | |
| 10212783 | Unliquidated | BTC[.00003122], USDT[.278036] | | |
| 10212784 | Unliquidated | BTCV[.39983078], USD[16.02] | | |
| 10212785 | Unliquidated | USD[0.15] | | |
| 10212786 | Unliquidated | ETN[309.46] | | |
| 10212787 | Unliquidated | BTC[.00002233] | | |
| 10212788 | Unliquidated | BTC[.00000063], HBAR[3.05800508], USD[0.07], USDT[2.405554], XRP[331.92801225] | | |
| 10212789 | Unliquidated | BTC[.00000056], ETH[.00171856], USDT[.11965] | | |
| 10212790 | Unliquidated | BTCV[.00833859], QASH[4], USD[0.01] | | |
| 10212791 | Unliquidated | BTC[.00006911] | | |
| 10212792 | Unliquidated | BTCV[.000008], ETH[.00342285] | | |
| 10212793 | Unliquidated | BTCV[.00366316], XRP[52.75] | | |
| 10212794 | Unliquidated | ETH[.00000578], ETHW[.00000578], USD[0.01], USDT[.527906] | | |
| 10212795 | Unliquidated | USDT[.126381] | | |
| 10212796 | Unliquidated | BTC[.00020645] | | |
| 10212797 | Unliquidated | BTCV[.00872734] | | |
| 10212798 | Unliquidated | BTC[.00007211] | | |
| 10212799 | Unliquidated | BTC[.00004698], BTCV[1.34922443], XLM[101.88] | | |
| 10212800 | Unliquidated | BTC[-0.00014463], BTCV[.0064652], ETH[1.94154515], ETHW[1.94154515], USD[6.73], USDT[1.699898] | | |
| 10212801 | Unliquidated | EWT[.06] | | |
| 10212802 | Unliquidated | BTCV[.00000001] | | |
| 10212803 | Unliquidated | BTC[.00014632], ETH[.00000985], JPY[123.26], QASH[126.32856846], SGD[3.46], USD[38.55], USDC[2.51824695], USDT[7.914854] | | |
| 10212804 | Unliquidated | EUR[0.80] | | |
| 10212805 | Unliquidated | ETH[.00265461] | | |
| 10212806 | Unliquidated | BTC[.00005998], XLM[.00009742] | | |
| 10212807 | Unliquidated | USDT[.023067], XRP[.68172587] | | |
| 10212808 | Unliquidated | BTC[.00008402] | | |
| 10212809 | Unliquidated | ANCT[.01114534], IDRT[123.5], USD[0.13], USDT[.047136] | | |
| 10212810 | Unliquidated | USD[0.11] | | |
| 10212811 | Unliquidated | EUR[0.00] | | |
| 10212812 | Unliquidated | BTC[.0010303], USDT[23.1387] | | |
| 10212813 | Unliquidated | BTC[.00007876] | | |
| 10212814 | Unliquidated | BTC[.00000084], ETN[702.68] | | |
| 10212815 | Unliquidated | ETH[.00000018], ETHW[.00000018], EUR[0.00], USD[0.00] | | |
| 10212816 | Unliquidated | BTCV[.00002213], USD[7.46] | | |
| 10212817 | Unliquidated | ETH[.02], ETHW[.02], USDC[5018.00192111], USDT[2033.856105] | | |
| 10212818 | Unliquidated | BTC[.00008894], ETH[.0018838] | | |
| 10212819 | Unliquidated | QASH[.22559564], USDT[.209062] | | |
| 10212820 | Unliquidated | BTC[.00003944], CEL[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212821 | Unliquidated | BTC[.00000817] | | |
| 10212822 | Unliquidated | BTC[.00014345], USDT[.582234] | | |
| 10212823 | Unliquidated | BTCV[.98065161] | | |
| 10212824 | Unliquidated | BTC[.00122281] | | |
| 10212825 | Unliquidated | BTCV[.00005343] | | |
| 10212826 | Unliquidated | AUD[0.17], BTC[.00021481], QASH[.55456634], TPAY[.1], XDC[.1], XEM[.9], XRP[.26496112] | | |
| 10212827 | Unliquidated | USDT[13.071513] | | |
| 10212828 | Unliquidated | USD[2.63] | | |
| 10212829 | Unliquidated | USD[0.00] | | |
| 10212830 | Unliquidated | BTC[.01544373] | | |
| 10212831 | Unliquidated | BTCV[.05488072] | | |
| 10212832 | Unliquidated | ETH[.00041893] | | |
| 10212833 | Unliquidated | BTCV[.00221699] | | |
| 10212834 | Unliquidated | USD[0.05], XRP[.005094] | | |
| 10212835 | Unliquidated | BTC[.00089702] | | |
| 10212836 | Unliquidated | BTC[.00006648], XRP[.75] | | |
| 10212837 | Unliquidated | BTCV[.00393482] | | |
| 10212838 | Unliquidated | ETN[30000], QASH[11], XRP[2] | | |
| 10212839 | Unliquidated | ETH[.00214329], ETHW[.00214329], EWT[217.3716995], LCX[.12287045], USD[0.00] | | |
| 10212840 | Unliquidated | EWT[5] | | |
| 10212841 | Unliquidated | BTC[.00000111] | | |
| 10212842 | Unliquidated | BTCV[2.94778981] | | |
| 10212843 | Unliquidated | BTC[.0002055], BTCV[.36], TRX[10] | | |
| 10212844 | Unliquidated | BTCV[.00002978], EUR[0.31] | | |
| 10212845 | Unliquidated | ETH[.04377108] | | |
| 10212846 | Unliquidated | BTCV[2.495] | | |
| 10212847 | Unliquidated | ETN[180] | | |
| 10212848 | Unliquidated | BTC[.00020761], ETH[.00023296] | | |
| 10212849 | Unliquidated | BTC[.00009], USDT[.291704] | | |
| 10212850 | Unliquidated | ETH[.00000072], ETHW[.00000072], USD[0.23] | | |
| 10212851 | Unliquidated | BTCV[.00009712] | | |
| 10212852 | Unliquidated | USD[0.00] | | |
| 10212853 | Unliquidated | BTCV[.68129963], USD[13.55], XRP[20.24516] | | |
| 10212854 | Unliquidated | BTCV[.18256909] | | |
| 10212855 | Unliquidated | BTC[.00001116] | | |
| 10212856 | Unliquidated | BTCV[.00003882] | | |
| 10212857 | Unliquidated | BTC[.00000962], KLAY[18.3], USD[0.43], USDT[.0191] | | |
| 10212858 | Unliquidated | BTC[.00000509], BTCV[.00006929] | | |
| 10212859 | Unliquidated | BTCV[.017114] | | |
| 10212860 | Unliquidated | USD[5.87] | | |
| 10212861 | Unliquidated | XLM[.00999998] | | |
| 10212862 | Unliquidated | BTC[.000471], BTCV[.00333479], FCT[.07725] | | |
| 10212863 | Unliquidated | BTC[.00020744], RSR[.7], USD[8.23] | | |
| 10212864 | Unliquidated | BTCV[.00000144] | | |
| 10212865 | Unliquidated | ETH[.02467355], ETHW[.02467355] | | |
| 10212866 | Unliquidated | CEL[.23125243], ETH[.00000019], ETHW[.00000019], USDT[1.345281] | | |
| 10212867 | Unliquidated | BTC[.00013349], EWT[18.5] | | |
| 10212868 | Unliquidated | LINK[1.6591] | | |
| 10212869 | Unliquidated | BTC[.0000877] | | |
| 10212870 | Unliquidated | PCI[.6], XRP[.000078] | | |
| 10212871 | Unliquidated | BTC[.00012591] | | |
| 10212872 | Unliquidated | BTC[.00035573], BTCV[.67651929], USDT[.144165] | | |
| 10212873 | Unliquidated | CEL[.00008871], ETH[.00000781], ETHW[.00000781], USDT[.069932] | | |
| 10212874 | Unliquidated | BTC[.00004936], UBT[.59689904], USDC[.09955893], USDT[.005835] | | |
| 10212875 | Unliquidated | BTC[.00006606] | | |
| 10212876 | Unliquidated | BTC[.00000035], BTCV[.013322] | | |
| 10212877 | Unliquidated | ETH[.00000665] | | |
| 10212878 | Unliquidated | USD[4.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT Quantity[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212879 | Unliquidated | BTC[.0812707], BTCV[50.69698703], ETH[.20575], ETHW[.20575], TRX[6538], USDT[537] | | |
| 10212880 | Unliquidated | BTC[.00826946], ETH[.000907], EWT[.15046048], LCX[.0000155], USD[47.76] | | |
| 10212881 | Unliquidated | BTCV[.00040824] | | |
| 10212882 | Unliquidated | ETN[48.26], FTX[294.80854754], IPSX[5231.75], LND[21345.25], USD[.82] | | |
| 10212883 | Unliquidated | TRX[162.4286], USD[0.01], USDT[.007414] | | |
| 10212884 | Unliquidated | BTCV[.00574507] | | |
| 10212885 | Unliquidated | BTC[.00000001], EUR[0.00], USD[0.00] | | |
| 10212886 | Unliquidated | ETH[.08648999], EWT[.00000001] | | |
| 10212887 | Unliquidated | KRL[.00000001] | | |
| 10212888 | Unliquidated | USD[5.18], USDT[1.14704] | | |
| 10212889 | Unliquidated | BTCV[17.00880124] | | |
| 10212890 | Unliquidated | BTCV[.12355667] | | |
| 10212891 | Unliquidated | BTC[.00000122], BTCV[.1053998], FTX[6.153], QASH[.00000074], XNK[2.5], XRP[.000004] | | |
| 10212892 | Unliquidated | BTC[.00000226] | | |
| 10212893 | Unliquidated | UBT[.34175] | | |
| 10212894 | Unliquidated | TRX[.005061], USDT[.21001] | | |
| 10212895 | Unliquidated | BCH[.012], BTC[.00000002], USD[2.19], USDT[2.958257] | | |
| 10212896 | Unliquidated | BTC[.00002413], DAI[.10952016], DOT[.0000279], EUR[0.00], HBAR[.00000001], LTC[.00000001] | | |
| 10212897 | Unliquidated | BTC[.00017556], CEL[.0000248], QASH[644.30756456], USDT[7.255744] | | |
| 10212898 | Unliquidated | BTC[.0000051], QASH[.04653752], USD[0.01], USDT[.0116] | | |
| 10212899 | Unliquidated | BTC[.00000824], ETH[.00108314], ETHW[.00108314], USDC[.000356] | | |
| 10212900 | Unliquidated | BTCV[.013] | | |
| 10212901 | Unliquidated | BTC[.00386107], BTCV[.12832827], USDT[25.675785] | | |
| 10212902 | Unliquidated | BTC[.0007], BTCV[.01996439] | | |
| 10212903 | Unliquidated | BTC[.00055267] | | |
| 10212904 | Unliquidated | ETH[.00342173], ETHW[.00342173] | | |
| 10212905 | Unliquidated | BTC[.00000384], EWT[833.65] | | |
| 10212906 | Unliquidated | BTC[.00003692], USD[23.97], USDC[.00542], XRP[20.76981685] | | |
| 10212908 | Unliquidated | BTC[.00029111] | | |
| 10212909 | Unliquidated | BTC[.00000001], BTCV[.04163141], USD[0.22] | | |
| 10212910 | Unliquidated | USD[0.00] | | |
| 10212911 | Unliquidated | ETH[.00004366], ETHW[.00004366], TRX[220.724348] | | |
| 10212912 | Unliquidated | ETH[.03922821], EWT[204.93018086] | | |
| 10212913 | Unliquidated | USD[0.00], XRP[.00000094] | | |
| 10212914 | Unliquidated | BTCV[.00000506], USDT[.08] | | |
| 10212915 | Unliquidated | BTC[.00202302], VUU[321245.64480948] | | |
| 10212916 | Unliquidated | BTC[.00000001], ETH[.00000047], ETHW[.00000047], USD[0.43], USDT[.197737], XLM[.00000002], XRP[.33893481] | | |
| 10212917 | Unliquidated | USD[0.00] | | |
| 10212918 | Unliquidated | USD[0.01], USDT[.00675] | | |
| 10212919 | Unliquidated | BTC[.0004527], ETH[.02691036], ETHW[.02691036] | | |
| 10212920 | Unliquidated | BTCV[.3538] | | |
| 10212921 | Unliquidated | BTC[.00022547], ETH[.00000095], ETHW[.00000095], USDC[.00008119], USDT[.00005] | | |
| 10212922 | Unliquidated | BTC[.00000877] | | |
| 10212923 | Unliquidated | USDT[.008711] | | |
| 10212924 | Unliquidated | BTC[.30067] | | |
| 10212925 | Unliquidated | EUR[0.60] | | |
| 10212926 | Unliquidated | QASH[145.38143256], USD[0.15] | | |
| 10212927 | Unliquidated | BTC[.0004639], USD[0.00] | | |
| 10212928 | Unliquidated | BTC[.00005249], EUR[0.85] | | |
| 10212929 | Unliquidated | BTC[.00000088], EUR[0.01], USD[2.90] | | |
| 10212930 | Unliquidated | BTC[.00000001], BTCV[.00000001], TRX[80.61], USD[0.02], XRP[.00007781] | | |
| 10212931 | Unliquidated | EUR[5.47] | | |
| 10212932 | Unliquidated | TRX[8] | | |
| 10212933 | Unliquidated | BTC[.00000795], BTCV[.0008885], DASH[.00005] | | |
| 10212934 | Unliquidated | BTC[.00004457], USD[0.01], USDC[.00000018], USDT[.000005], XLM[.0000873] | | |
| 10212935 | Unliquidated | BTC[.00004782] | | |
| 10212936 | Unliquidated | ETH[.0080425], LCX[17135.33096203] | | |
| 10212937 | Unliquidated | BTC[.000006], BTCV[.0000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212938 | Unliquidated | BTCV[.00000001], ETH[.00000001], ETHW[.00000001], SIX[.00000001], USD[0.09], USDT[.027663] | | |
| 10212939 | Unliquidated | BTCV[30], DOGE[2089], DOT[30] | | |
| 10212940 | Unliquidated | BTC[.0008378] | | |
| 10212941 | Unliquidated | BTC[.0000005], USD[0.05], USDT[2.368867] | | |
| 10212942 | Unliquidated | BTCV[.60243613] | | |
| 10212943 | Unliquidated | OMG[.22515529], SIX[.00005444], USD[0.05], USDT[153.496563] | | |
| 10212944 | Unliquidated | BTC[.00205398], ETH[.01436074], EWT[14.2809834] | | |
| 10212945 | Unliquidated | BTCV[.00008059] | | |
| 10212946 | Unliquidated | ETH[.00573107] | | |
| 10212947 | Unliquidated | EUR[0.49], QASH[2522.48288114], USD[0.25], USDT[24.79339] | | |
| 10212948 | Unliquidated | BTC[.00182474], ETH[.00999549], ETHW[.00999549], EUR[1.61], USD[0.66] | | |
| 10212949 | Unliquidated | BTC[.00014348], BTCV[.29583237] | | |
| 10212950 | Unliquidated | BTC[.00000007], BTCV[.00898834] | | |
| 10212951 | Unliquidated | USD[4.98], USDT[16.930017] | | |
| 10212952 | Unliquidated | BTC[.00000036] | | |
| 10212953 | Unliquidated | BTC[.0005996] | | |
| 10212954 | Unliquidated | XRP[.722524] | | |
| 10212955 | Unliquidated | BTCV[8.09549529] | | |
| 10212956 | Unliquidated | BTC[.00007021] | | |
| 10212957 | Unliquidated | BTC[.0006452] | | |
| 10212958 | Unliquidated | BTCV[.00019607] | | |
| 10212959 | Unliquidated | BTC[.000087] | | |
| 10212960 | Unliquidated | BTC[.00000056] | | |
| 10212961 | Unliquidated | BTC[.00000407] | | |
| 10212962 | Unliquidated | BTCV[.055262] | | |
| 10212963 | Unliquidated | BTCV[.3234] | | |
| 10212964 | Unliquidated | BTC[.00050448], BTCV[.00002199] | | |
| 10212965 | Unliquidated | BTC[.00074087], BTCV[.1797467] | | |
| 10212966 | Unliquidated | USD[0.05] | | |
| 10212967 | Unliquidated | BTC[.02355] | | |
| 10212968 | Unliquidated | BTC[.00000013], USD[0.00], USDC[2.68719959], USDT[.095794] | | |
| 10212969 | Unliquidated | BTCV[7.11108642] | | |
| 10212970 | Unliquidated | BTCV[.92046472] | | |
| 10212971 | Unliquidated | USDT[.063882] | | |
| 10212972 | Unliquidated | TRX[16.47], USD[0.01], USDT[4.757337] | | |
| 10212973 | Unliquidated | BTC[.0006305], BTCV[.05861236] | | |
| 10212974 | Unliquidated | USD[0.77] | | |
| 10212975 | Unliquidated | BTC[.00000575], ETH[.00001535], ETHW[.00001535], EWT[.46683564], HBAR[1837.898763599], LINK[.00026205], LTC[.5099943], QASH[1.00000002], ROOBEE[56053.39448321], SAND[7.23], SNX[.000832], UNI[.34856208], USD[0.00] | | |
| 10212976 | Unliquidated | EUR[0.33], USD[2.62] | | |
| 10212977 | Unliquidated | BCH[.00009541], BTC[.00002923], EWT[105.325], LTC[.00000808], OMG[15.5], UBT[35.25970612], XRP[.08] | | |
| 10212978 | Unliquidated | BTC[.0000151] | | |
| 10212979 | Unliquidated | BTC[.00013947], EWT[4] | | |
| 10212980 | Unliquidated | BTC[.0000159] | | |
| 10212981 | Unliquidated | BTCV[.08152] | | |
| 10212982 | Unliquidated | BTC[.00000004], BTCV[.00000139], TEM[.88], USD[0.01], USDT[.005798] | | |
| 10212983 | Unliquidated | BTC[.00002884], USD[371.53] | | |
| 10212984 | Unliquidated | USDC[.00000045] | | |
| 10212985 | Unliquidated | QASH[.00998443], USD[0.00], USDT[.000189] | | |
| 10212986 | Unliquidated | BTC[.00012286] | | |
| 10212987 | Unliquidated | BTC[.0001071], BTCV[.06483279] | | |
| 10212988 | Unliquidated | BTC[.00011465], CEL[.8330569], USD[0.99], USDC[20.88256509] | | |
| 10212989 | Unliquidated | USD[0.57], USDT[6.651015] | | |
| 10212990 | Unliquidated | USDT[.193509] | | |
| 10212991 | Unliquidated | BTCV[.21088806], USD[0.01] | | |
| 10212992 | Unliquidated | BTC[.00121443], BTCV[1.31788278] | | |
| 10212993 | Unliquidated | BTC[.00048552] | | |
| 10212994 | Unliquidated | BTC[.00000318], USD[0.00] | | |
| 10212995 | Unliquidated | BTC[.00691595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10212996 | Unliquidated | EUR[0.38] | | |
| 10212997 | Unliquidated | BTC[.00000636], ETH[.00000038] | | |
| 10212998 | Unliquidated | ETH[.00297], ETHW[.00297], USD[0.00], XRP[.3294] | | |
| 10212999 | Unliquidated | USD[7.11] | | |
| 10213000 | Unliquidated | DASH[.00000547], ETH[.00000308], ETHW[.00000308], EWT[79.986] | | |
| 10213001 | Unliquidated | USD[17.65] | | |
| 10213002 | Unliquidated | BTC[.00000001], ETH[.00412702] | | |
| 10213003 | Unliquidated | BTCV[.000066] | | |
| 10213004 | Unliquidated | BTCV[.0039] | | |
| 10213005 | Unliquidated | BTC[.00002819] | | |
| 10213006 | Unliquidated | USD[0.58] | | |
| 10213007 | Unliquidated | BTC[.00003513] | | |
| 10213008 | Unliquidated | BTCV[2.14708735] | | |
| 10213009 | Unliquidated | BTC[.02792282], CEL[13.02517138], USD[0.86] | | |
| 10213010 | Unliquidated | ETH[.00111672], ETHW[.00111672] | | |
| 10213011 | Unliquidated | BTC[.00036571] | | |
| 10213012 | Unliquidated | CEL[5.47558402], USDC[.062057] | | |
| 10213013 | Unliquidated | BTCV[1.24406639] | | |
| 10213014 | Unliquidated | BTC[.00000081], CEL[.0000374], USD[0.00], XRP[.00000035] | | |
| 10213015 | Unliquidated | BTCV[.00001255], MIOTA[20.657206], USD[0.09] | | |
| 10213016 | Unliquidated | BTCV[.00000001], USD[0.00] | | |
| 10213017 | Unliquidated | ETH[.002] | | |
| 10213018 | Unliquidated | USD[0.00] | | |
| 10213019 | Unliquidated | QASH[1500] | | |
| 10213020 | Unliquidated | CEL[.0067877], USDC[.23852875] | | |
| 10213021 | Unliquidated | BTC[.00004082], BTCV[.00007297], ETH[.00009994], ETHW[.00009994], QASH[.00000027], USD[0.01], USDT[1.535565] | | |
| 10213022 | Unliquidated | BTC[.00037693], BTCV[1.389] | | |
| 10213023 | Unliquidated | BTCV[.000007], LUNC[14401.296111], USD[0.01] | | |
| 10213024 | Unliquidated | BTC[.00000918], CEL[.00000086], FLIXX[2913.38365854] | | |
| 10213025 | Unliquidated | BTC[.00005742] | | |
| 10213026 | Unliquidated | BTC[.00055594], CAN[790.15388322], VUU[67882.37048749] | | |
| 10213027 | Unliquidated | BTCV[.17989917] | | |
| 10213028 | Unliquidated | BTC[.00012061] | | |
| 10213029 | Unliquidated | ETN[4011.14] | | |
| 10213030 | Unliquidated | BTC[.00019163], USDT[.211098] | | |
| 10213031 | Unliquidated | BTCV[.00002256] | | |
| 10213032 | Unliquidated | ETH[.01470938], EWT[1] | | |
| 10213033 | Unliquidated | CEL[.00008357] | | |
| 10213034 | Unliquidated | CHI[15] | | |
| 10213035 | Unliquidated | BTC[.0102064] | | |
| 10213036 | Unliquidated | BTC[.00013374] | | |
| 10213037 | Unliquidated | BTC[.00053954] | | |
| 10213038 | Unliquidated | BTC[.00116892] | | |
| 10213039 | Unliquidated | BTCV[.00018816] | | |
| 10213040 | Unliquidated | BTC[.06047773], BTCV[.00000064] | | |
| 10213041 | Unliquidated | BTC[.0000846], MTC[50], QASH[.00000001] | | |
| 10213042 | Unliquidated | EWT[.00001444] | | |
| 10213043 | Unliquidated | BTC[.00001407], QASH[.00000001], USD[0.00], USDT[.020804] | | |
| 10213044 | Unliquidated | BTCV[.00000001], USD[0.09] | | |
| 10213045 | Unliquidated | BTC[.00020946], BTCV[.27349896], USD[0.06] | | |
| 10213046 | Unliquidated | ETN[54141] | | |
| 10213047 | Unliquidated | BTC[.00068916], BTCV[5.39758967], USD[0.70] | | |
| 10213048 | Unliquidated | BTC[.0000002] | | |
| 10213049 | Unliquidated | BTC[.00003767], USD[2.75] | | |
| 10213050 | Unliquidated | BTC[.00001955], EWT[101.5936] | | |
| 10213051 | Unliquidated | BTC[.0000012], BTCV[.18873] | | |
| 10213052 | Unliquidated | BTC[.00000176] | | |
| 10213053 | Unliquidated | EWT[26.654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213054 | Unliquidated | BTC[.00000526] | | |
| 10213055 | Unliquidated | USD[0.01] | | |
| 10213056 | Unliquidated | BTC[.00192539] | | |
| 10213057 | Unliquidated | BTC[.0000003] | | |
| 10213058 | Unliquidated | DAI[1.5469281], USD[0.00] | | |
| 10213059 | Unliquidated | BTC[.00001332], BTCV[22.33904778], EUR[0.30] | | |
| 10213060 | Unliquidated | XRP[.000004] | | |
| 10213061 | Unliquidated | ETH[.00000975] | | |
| 10213062 | Unliquidated | BTCV[.075622], XRP[.000001] | | |
| 10213063 | Unliquidated | USDT[.316] | | |
| 10213064 | Unliquidated | USD[1.07] | | |
| 10213065 | Unliquidated | BTC[.00000304] | | |
| 10213066 | Unliquidated | BTC[.00000062], ETH[.00110678] | | |
| 10213067 | Unliquidated | USD[0.32] | | |
| 10213068 | Unliquidated | BTCV[.076] | | |
| 10213069 | Unliquidated | BTC[.00000185], EWT[24.91223085] | | |
| 10213070 | Unliquidated | TRX[.314277], USD[0.01] | | |
| 10213071 | Unliquidated | EWT[431.65335688] | | |
| 10213072 | Unliquidated | BTC[.0000626] | | |
| 10213073 | Unliquidated | BTC[.00058744], DAI[.00007528], ETH[.00034103], ETHW[.00034103], EUR[0.01], QASH[.00005224], SGD[87.20], USD[0.01], USDC[1.18640721], USDT[17.438505] | | |
| 10213074 | Unliquidated | BTC[.00000001], BTCV[.00796159] | | |
| 10213075 | Unliquidated | USD[0.03] | | |
| 10213076 | Unliquidated | BTC[.03884807], EUR[0.02], USD[0.38], USDT[.00549] | | |
| 10213077 | Unliquidated | EUR[0.02] | | |
| 10213078 | Unliquidated | BTCV[.12866235], DOT[.00000001], LINK[.00626531], UNI[.04276293], USD[0.86], USDT[.000639], XDC[2017.21179703] | | |
| 10213079 | Unliquidated | ETH[.01987694] | | |
| 10213080 | Unliquidated | TRX[.000003] | | |
| 10213081 | Unliquidated | BTC[.00000331], BTCV[.00000054] | | |
| 10213082 | Unliquidated | BTCV[.00156735], CRPT[.00007962], GYEN[600], IPSX[2488.875], PPP[.00159304], QASH[.53200698], USD[0.18], VUU[1986.58333333] | | |
| 10213083 | Unliquidated | BTCV[.00418422] | | |
| 10213084 | Unliquidated | BTC[.00001979], USD[0.29], USDT[2.943559] | | |
| 10213085 | Unliquidated | ETH[.00000001], ETHW[.00000001], RSR[599.17406552], USDT[.000204] | | |
| 10213086 | Unliquidated | BTC[.05061185], EWT[.0000698] | | |
| 10213087 | Unliquidated | BCH[.00000894], EUR[30.68] | | |
| 10213088 | Unliquidated | BTC[.00000156], DOT[1.35965532], USD[0.66], USDT[.022092] | | |
| 10213089 | Unliquidated | BTC[.0006102], BTCV[.00003033] | | |
| 10213090 | Unliquidated | USD[0.00] | | |
| 10213091 | Unliquidated | BTC[.00030305] | | |
| 10213092 | Unliquidated | USDC[.00000019] | | |
| 10213093 | Unliquidated | BTC[.00027739] | | |
| 10213094 | Unliquidated | BTC[.00001229], CEL[.02566631] | | |
| 10213095 | Unliquidated | USDC[.00000017] | | |
| 10213096 | Unliquidated | USD[0.02] | | |
| 10213097 | Unliquidated | BTCV[.00347315] | | |
| 10213098 | Unliquidated | QASH[25223.6] | | |
| 10213099 | Unliquidated | BTC[.00038568], USD[1.79] | | |
| 10213100 | Unliquidated | BTC[.0000924], USD[0.01] | | |
| 10213101 | Unliquidated | ETH[.0014717], ETHW[.0014717] | | |
| 10213102 | Unliquidated | BTC[.00000956] | | |
| 10213103 | Unliquidated | ETH[25.52676513] | | |
| 10213104 | Unliquidated | BTCV[1.35493803] | | |
| 10213105 | Unliquidated | CEL[.6969697], USD[0.00] | | |
| 10213106 | Unliquidated | BTCV[.08359081], USD[0.93], USDT[.001755] | | |
| 10213107 | Unliquidated | BTC[.00001003] | | |
| 10213108 | Unliquidated | BTC[.00045668], ETH[.00000001], TRX[.000008], USD[0.00] | | |
| 10213109 | Unliquidated | BTC[.0006657] | | |
| 10213110 | Unliquidated | ETH[.00217477] | | |
| 10213111 | Unliquidated | BTC[.00000058], USD[9.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213112 | Unliquidated | EUR[0.01], USDT[.057489] | | |
| 10213113 | Unliquidated | BTC[.0008335], XRP[422] | | |
| 10213114 | Unliquidated | BTC[.00000006], ETH[.0002197] | | |
| 10213115 | Unliquidated | BTCV[.0000217] | | |
| 10213116 | Unliquidated | BTC[.00040277], BTCV[.53799119] | | |
| 10213117 | Unliquidated | BTC[.01070093] | | |
| 10213118 | Unliquidated | ETH[.001527] | | |
| 10213119 | Unliquidated | BTCV[.27314], USD[3.50] | | |
| 10213120 | Unliquidated | USDC[.00000004] | | |
| 10213121 | Unliquidated | BTCV[.00996086] | | |
| 10213122 | Unliquidated | BTC[.00000001] | | |
| 10213123 | Unliquidated | USDT[31.48236] | | |
| 10213124 | Unliquidated | BTCV[.48794877] | | |
| 10213125 | Unliquidated | BTC[.00004746], USD[0.15] | | |
| 10213126 | Unliquidated | ETH[.00782403] | | |
| 10213127 | Unliquidated | USD[0.25] | | |
| 10213128 | Unliquidated | BTCV[.00081546] | | |
| 10213129 | Unliquidated | BTCV[6.36598411] | | |
| 10213130 | Unliquidated | USD[49.17] | | |
| 10213131 | Unliquidated | DAI[.44224818], ETH[.02718409] | | |
| 10213132 | Unliquidated | BTC[.00007654] | | |
| 10213134 | Unliquidated | BTC[.00000019] | | |
| 10213135 | Unliquidated | LCX[409480], RFOX[22200] | | |
| 10213136 | Unliquidated | BTCV[.00115392] | | |
| 10213137 | Unliquidated | BTC[.00016197], ETH[.00272], ETHW[.00272] | | |
| 10213138 | Unliquidated | BTC[.00008541], CEL[.00001249], ETH[.00862975] | | |
| 10213139 | Unliquidated | BTC[.00001778], LINK[7.717355], XRP[457.56785073] | | |
| 10213140 | Unliquidated | ETN[19.94], EUR[0.00], GOM2[.00000001], MIOTA[4], SPDR[.00000001], USD[0.50], XRP[.00000001] | | |
| 10213141 | Unliquidated | BTC[.0006] | | |
| 10213142 | Unliquidated | DOGE[228.07944326], EUR[0.01], USD[0.00] | | |
| 10213143 | Unliquidated | BTC[.0000739], DASH[.05] | | |
| 10213144 | Unliquidated | BTC[.00020198], EUR[0.00], USD[0.36], USDC[.18579296] | | |
| 10213145 | Unliquidated | ETH[.00074714], ETHW[.00074714], EUR[1.51] | | |
| 10213146 | Unliquidated | CEL[.54062158], ETH[.00001804], ETHW[.00001804], USDT[.665934] | | |
| 10213147 | Unliquidated | BTC[.0000043], XRP[20] | | |
| 10213148 | Unliquidated | BTC[.00015629], CEL[.07478929], ETH[.0011395], ETHW[.0011395], USD[0.07] | | |
| 10213149 | Unliquidated | BTCV[1.37878367], USD[0.00] | | |
| 10213150 | Unliquidated | BTC[.00000055] | | |
| 10213151 | Unliquidated | ALBT[127.14395115], USDC[.00310125], USDT[.221345] | | |
| 10213152 | Unliquidated | BTC[.00079235], USDT[.532] | | |
| 10213153 | Unliquidated | BTCV[.000496] | | |
| 10213154 | Unliquidated | BTC[.00002341], QASH[.31636644], UBT[.71125], WLO[.0270033], XLM[.493], XPT[.911] | | |
| 10213155 | Unliquidated | BTC[.002715] | | |
| 10213156 | Unliquidated | BTC[.00001737] | | |
| 10213157 | Unliquidated | BTC[.000001], BTCV[.00192819] | | |
| 10213158 | Unliquidated | BTC[.00000074], USD[0.00], USDT[1.614737] | | |
| 10213159 | Unliquidated | BCH[.00335164], BTCV[.00004054], CEL[.5308] | | |
| 10213160 | Unliquidated | BTC[.00008695] | | |
| 10213161 | Unliquidated | USDT[.7584] | | |
| 10213162 | Unliquidated | BTC[.00000001], EUR[0.45] | | |
| 10213163 | Unliquidated | BTC[.0000022], KRL[.00003263], LTC[.00004484] | | |
| 10213164 | Unliquidated | KRL[1.391685] | | |
| 10213165 | Unliquidated | USD[0.00] | | |
| 10213166 | Unliquidated | USD[0.18] | | |
| 10213167 | Unliquidated | BTCV[1.1696] | | |
| 10213168 | Unliquidated | BTC[.00005464] | | |
| 10213169 | Unliquidated | BTC[.00000086] | | |
| 10213170 | Unliquidated | ETH[.00092641], ETHW[.00092641] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213171 | Unliquidated | ETH[.002] | | |
| 10213172 | Unliquidated | BTCV[.36224297], ETH[.05700216], ETHW[.05700216] | | |
| 10213173 | Unliquidated | BTC[.0000029] | | |
| 10213174 | Unliquidated | BTC[.00009497] | | |
| 10213175 | Unliquidated | BTC[.00002017], USD[0.05] | | |
| 10213176 | Unliquidated | BTCV[.9885] | | |
| 10213177 | Unliquidated | BTC[.00000003], ETH[.00383232], ETHW[.00383232], EUR[2.07] | | |
| 10213178 | Unliquidated | BTCV[.00735], USD[0.09], USDT[.009032] | | |
| 10213179 | Unliquidated | BTCV[.00000064] | | |
| 10213180 | Unliquidated | EWT[.00001974] | | |
| 10213181 | Unliquidated | BTC[.00043074] | | |
| 10213182 | Unliquidated | EWT[.45385551], USDT[1.515918] | | |
| 10213183 | Unliquidated | BTC[.0000014], TRX[.307], USD[0.00], USDC[.35046026] | | |
| 10213184 | Unliquidated | BTCV[4.64433222] | | |
| 10213185 | Unliquidated | ETH[.00000955], USDC[.000005] | | |
| 10213186 | Unliquidated | BTCV[6.28194407] | | |
| 10213187 | Unliquidated | BTC[.0000523], USD[27.26] | | |
| 10213188 | Unliquidated | BTCV[.21992961] | | |
| 10213189 | Unliquidated | ETH[.00067497] | | |
| 10213190 | Unliquidated | BTCV[.28322776] | | |
| 10213191 | Unliquidated | USDT[.120105] | | |
| 10213192 | Unliquidated | BTC[.00000397] | | |
| 10213193 | Unliquidated | BTC[.0000274], USDT[.765] | | |
| 10213194 | Unliquidated | TRX[2940.628099] | | |
| 10213195 | Unliquidated | BTC[.00066899] | | |
| 10213196 | Unliquidated | BTC[.0000003], BTCV[.00007654] | | |
| 10213197 | Unliquidated | BTC[.00000235] | | |
| 10213198 | Unliquidated | BTC[.03702039], EWT[94.65149843] | | |
| 10213199 | Unliquidated | EUR[0.35] | | |
| 10213200 | Unliquidated | EUR[13.39], QASH[.63467769], USD[7.56] | | |
| 10213201 | Unliquidated | BCH[.0199], BTCV[.00751055], ETH[.0000008], ETHW[.0000008], HBAR[7.88], LTC[.71724], MIOTA[.06], RSR[.4] | | |
| 10213202 | Unliquidated | BTC[.00004971] | | |
| 10213203 | Unliquidated | BTC[.00002294], USDT[2.103617] | | |
| 10213204 | Unliquidated | BTCV[3.2] | | |
| 10213205 | Unliquidated | BTCV[.28265] | | |
| 10213206 | Unliquidated | BTC[.00046691] | | |
| 10213207 | Unliquidated | BTC[.00000793], BTCV[.47376276], ETH[.10711], ETHW[.10711] | | |
| 10213208 | Unliquidated | BTC[.0000088], XRP[.0497] | | |
| 10213209 | Unliquidated | BTC[.0000007] | | |
| 10213210 | Unliquidated | AQUA[47.1860572], BTCV[.0015509], ETH[.00000008], ETHW[.00000008], KRL[.00001768], LTC[.00552403], USDT[.000174], XLM[56.71676886] | | |
| 10213211 | Unliquidated | BTC[.00002329], CEL[.00000615], ETH[.00127204], ETHW[.00127204], USD[0.75], USDC[.05696443] | | |
| 10213212 | Unliquidated | BTCV[.00000001], ETH[.010817], ETHW[.010817] | | |
| 10213213 | Unliquidated | BTC[.00000368] | | |
| 10213214 | Unliquidated | BTCV[.00000045] | | |
| 10213215 | Unliquidated | ETH[.02549027], EWT[19.44332384] | | |
| 10213216 | Unliquidated | USDT[4.048994] | | |
| 10213217 | Unliquidated | BTC[.00002794] | | |
| 10213218 | Unliquidated | BTC[.00041166], QASH[11.98173294] | | |
| 10213219 | Unliquidated | BTC[.00022612] | | |
| 10213220 | Unliquidated | USDT[14.394373] | | |
| 10213221 | Unliquidated | BTC[.00028436] | | |
| 10213222 | Unliquidated | ETH[.00075323], EUR[0.29] | | |
| 10213223 | Unliquidated | EWT[.00000001] | | |
| 10213224 | Unliquidated | BTC[.00000274] | | |
| 10213225 | Unliquidated | BTC[.00000326], BTCV[.00000866], ETH[.000006], ETHW[.000006] | | |
| 10213226 | Unliquidated | BTC[.00002544], USD[0.73] | | |
| 10213227 | Unliquidated | USDT[.000015] | | |
| 10213228 | Unliquidated | BTC[.00001033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213229 | Unliquidated | USD[1.23] | | |
| 10213230 | Unliquidated | BTC[.00012042] | | |
| 10213231 | Unliquidated | BTC[.00134284], USD[4.79] | | |
| 10213232 | Unliquidated | BTC[.00000092] | | |
| 10213233 | Unliquidated | BTC[.00062053] | | |
| 10213234 | Unliquidated | BTCV[1.06669071] | | |
| 10213235 | Unliquidated | BTCV[.1765] | | |
| 10213236 | Unliquidated | TRX[14] | | |
| 10213237 | Unliquidated | USD[0.69] | | |
| 10213238 | Unliquidated | BTC[.00000059], BTCV[.19745542], TRX[.55], USD[0.01] | | |
| 10213239 | Unliquidated | BTC[.00000728], EWT[12.581] | | |
| 10213240 | Unliquidated | EUR[0.04], USD[0.02], USDT[.006127] | | |
| 10213241 | Unliquidated | USDT[.00714] | | |
| 10213242 | Unliquidated | BTC[.00100687] | | |
| 10213243 | Unliquidated | BTCV[.00000324] | | |
| 10213244 | Unliquidated | BTC[.00000039], QASH[.0282198] | | |
| 10213245 | Unliquidated | BTC[.00000002], USDT[2.812072] | | |
| 10213246 | Unliquidated | BTC[.0022552] | | |
| 10213247 | Unliquidated | BTC[.00003126], QASH[64.1717124], USD[0.07], USDT[1.579894] | | |
| 10213248 | Unliquidated | BTC[.000666] | | |
| 10213249 | Unliquidated | BTCV[.00254662], USDT[.008405] | | |
| 10213250 | Unliquidated | BTC[.00000556], USDC[.0434971] | | |
| 10213251 | Unliquidated | ETH[.00209741] | | |
| 10213252 | Unliquidated | CEL[14.3824], USDT[17.481842] | | |
| 10213253 | Unliquidated | USD[1.49] | | |
| 10213254 | Unliquidated | BTCV[.23479727] | | |
| 10213255 | Unliquidated | BTC[.00028278] | | |
| 10213256 | Unliquidated | BTC[.0004981] | | |
| 10213257 | Unliquidated | KRL[.00139891] | | |
| 10213258 | Unliquidated | USDT[9.366003] | | |
| 10213259 | Unliquidated | BTCV[.00000001] | | |
| 10213260 | Unliquidated | ETH[.00632397] | | |
| 10213261 | Unliquidated | BTC[.00002061] | | |
| 10213262 | Unliquidated | USDC[.00000035] | | |
| 10213264 | Unliquidated | BTC[.00000003], ETH[.00000076], ETHW[.00000076], QASH[.15730563], USD[0.08], USDT[.000671], XRP[.00003375] | | |
| 10213265 | Unliquidated | BTC[.00000001] | | |
| 10213266 | Unliquidated | USDT[.004673] | | |
| 10213267 | Unliquidated | BTCV[.00201474] | | |
| 10213268 | Unliquidated | QASH[.00001183], USDT[.483011] | | |
| 10213269 | Unliquidated | BTC[.00000158], CEL[.00065897], XRP[.162435] | | |
| 10213270 | Unliquidated | BTC[.000656], BTCV[.083934], USD[0.38] | | |
| 10213271 | Unliquidated | BTC[.00000303], EUR[0.00], USD[0.00], USDT[.000011], XTZ[.0082] | | |
| 10213272 | Unliquidated | ALBT[.00000001], BTC[.00000009], CEL[.84798386], ETH[.00002763], ETHW[.00002763], TRX[.000451], USD[0.32], USDC[.74400099], USDT[.968847], XLM[.39452016], XRP[.00000031] | | |
| 10213273 | Unliquidated | USDT[307.080845] | | |
| 10213274 | Unliquidated | USDC[.0001428] | | |
| 10213275 | Unliquidated | BTCV[1.9999618] | | |
| 10213276 | Unliquidated | ETH[.012105], ETHW[.012105], USD[0.01] | | |
| 10213277 | Unliquidated | BTC[.00006468] | | |
| 10213278 | Unliquidated | BTC[.00001848], USD[0.01] | | |
| 10213279 | Unliquidated | BTCV[.00000003] | | |
| 10213280 | Unliquidated | QASH[.01435837], USD[0.01], USDT[.067346], XRP[.0000007] | | |
| 10213281 | Unliquidated | USD[0.40] | | |
| 10213282 | Unliquidated | GET[2.559], QASH[67.48086], RFOX[.7], USD[0.06], XRP[.92075293] | | |
| 10213283 | Unliquidated | BTC[.00000375], XRP[26.78466797] | | |
| 10213284 | Unliquidated | BTCV[.09748] | | |
| 10213285 | Unliquidated | BTC[.0000004] | | |
| 10213286 | Unliquidated | BTCV[18.99220563], EUR[0.00] | | |
| 10213287 | Unliquidated | BTC[.0006272], ETH[.00352704], QASH[3.24786152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213288 | Unliquidated | BTCV[.00000117], ETH[.0111], ETHW[.0111], USD[0.40] | | |
| 10213289 | Unliquidated | BTC[.00021047], USD[0.01], USDT[.002232], XDC[.00000001], XRP[.00000001] | | |
| 10213290 | Unliquidated | BTCV[.05666261] | | |
| 10213291 | Unliquidated | BTCV[.00212587], QASH[.6687307], USD[46.00] | | |
| 10213292 | Unliquidated | BTC[.00012354] | | |
| 10213293 | Unliquidated | BTC[.00000428], CEL[89.5765], ETH[.0000023], ETHW[.0000023], EWT[57.77790659], SNX[5], USDC[.48918212], USDT[.305188] | | |
| 10213294 | Unliquidated | BTC[.00004456], BTCV[.10542166], USD[0.07], USDT[2.398227] | | |
| 10213295 | Unliquidated | BTC[.00000001], BTCV[.024442] | | |
| 10213296 | Unliquidated | BTC[.006], BTCV[.00681756], ETH[1.79838027], ETHW[1.79838027] | | |
| 10213297 | Unliquidated | USDT[34.131028] | | |
| 10213298 | Unliquidated | USDT[.01928] | | |
| 10213299 | Unliquidated | USDC[.07021442] | | |
| 10213300 | Unliquidated | XRP[15] | | |
| 10213301 | Unliquidated | USD[3.24] | | |
| 10213302 | Unliquidated | BTC[.00001504], CEL[.00004053] | | |
| 10213303 | Unliquidated | EWT[.00000001] | | |
| 10213304 | Unliquidated | BTC[.00000218] | | |
| 10213305 | Unliquidated | BTC[.002493], BTCV[.00000291], USDT[1.6] | | |
| 10213306 | Unliquidated | BTC[.00053335], VUU[80002.5] | | |
| 10213307 | Unliquidated | BTCV[2.67209624] | | |
| 10213308 | Unliquidated | CEL[.00036647], USDT[1.800988] | | |
| 10213309 | Unliquidated | BTC[.00051825], EWT[2.5] | | |
| 10213310 | Unliquidated | EWT[4295.94157412] | | |
| 10213311 | Unliquidated | ETH[.00007743], ETHW[.00007743], EWT[270.00005115], PPP[20], QASH[500] | | |
| 10213312 | Unliquidated | BTC[.00012246], BTCV[.00519586] | | |
| 10213313 | Unliquidated | BTCV[3.101], DOGE[1029.2] | | |
| 10213314 | Unliquidated | BTCV[.39457618] | | |
| 10213315 | Unliquidated | BTC[.00001682] | | |
| 10213316 | Unliquidated | BTC[.0039002] | | |
| 10213317 | Unliquidated | BTC[.00010457] | | |
| 10213318 | Unliquidated | BTCV[1.27897775], USD[0.26] | | |
| 10213319 | Unliquidated | USD[0.02] | | |
| 10213320 | Unliquidated | SAND[242], USD[4.39] | | |
| 10213321 | Unliquidated | ETH[.00004894] | | |
| 10213322 | Unliquidated | USD[0.86] | | |
| 10213323 | Unliquidated | BTCV[.25309349] | | |
| 10213324 | Unliquidated | BTC[.00000037], BTCV[.00007039] | | |
| 10213325 | Unliquidated | USDT[.360814] | | |
| 10213326 | Unliquidated | BTC[.00001576], BTCV[3.09330356] | | |
| 10213327 | Unliquidated | BTC[.00000029], TRX[388.252632], USD[0.01], USDT[.077883] | | |
| 10213328 | Unliquidated | EWT[330.05778622], QASH[.56090814], USD[0.02] | | |
| 10213329 | Unliquidated | EWT[.07] | | |
| 10213330 | Unliquidated | BTCV[.98926835], MIOTA[1001.373671] | | |
| 10213331 | Unliquidated | BTC[.00008467], USD[0.01], XRP[.01061696] | | |
| 10213332 | Unliquidated | XRP[.085288] | | |
| 10213333 | Unliquidated | BTC[.01417429], ETH[.475341], ETHW[.475341], MIOTA[267.226728], USD[0.01], XRP[363.92412399] | | |
| 10213334 | Unliquidated | BTC[.0001527], EWT[90] | | |
| 10213335 | Unliquidated | ETH[.0090575] | | |
| 10213336 | Unliquidated | BTCV[.275594] | | |
| 10213337 | Unliquidated | BTC[.00161044] | | |
| 10213338 | Unliquidated | EWT[.00097896] | | |
| 10213339 | Unliquidated | USDC[7.93700384] | | |
| 10213340 | Unliquidated | BTC[.0000133], USDT[.000325] | | |
| 10213341 | Unliquidated | BTCV[.36362622] | | |
| 10213342 | Unliquidated | EWT[98.85627411], UBT[330.51177233] | | |
| 10213343 | Unliquidated | ETH[.0056306], ETHW[.0056306] | | |
| 10213344 | Unliquidated | BTCV[.00000001], ETH[.00412182], ETHW[.00412182] | | |
| 10213345 | Unliquidated | BTC[.00000073], KRL[.00335966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213346 | Unliquidated | BTC[.00032571], ETH[.00384197], ETHW[.00384197] | | |
| 10213347 | Unliquidated | CEL[.00008605], ETH[.00000361], ETHW[.00000361], EWT[50.3708869], KSM[.19] | | |
| 10213348 | Unliquidated | ETH[.00152351] | | |
| 10213349 | Unliquidated | ETH[.11068132] | | |
| 10213350 | Unliquidated | BTCV[.045136] | | |
| 10213351 | Unliquidated | BTC[.00067036], EWT[259.90019117] | | |
| 10213352 | Unliquidated | ETH[.017276] | | |
| 10213353 | Unliquidated | QASH[.00000059], TRX[1.197337], USD[0.01] | | |
| 10213354 | Unliquidated | ETH[.00193378] | | |
| 10213355 | Unliquidated | BTC[.0000037], USD[8.68], USDT[.950742] | | |
| 10213356 | Unliquidated | BTC[.00378801] | | |
| 10213357 | Unliquidated | DOT[2.424] | | |
| 10213358 | Unliquidated | BTC[.00079041], EWT[68.50128547] | | |
| 10213359 | Unliquidated | BTC[.00013057], ETH[.00177028], ETHW[.00177028] | | |
| 10213360 | Unliquidated | EUR[4.01] | | |
| 10213361 | Unliquidated | BTC[.00065615], ETH[.00004102], ILK[258163.55] | | |
| 10213362 | Unliquidated | DOT[.4828], LTC[.00000005], XLM[.87505] | | |
| 10213363 | Unliquidated | TRX[191.815225], USDT[.000097] | | |
| 10213364 | Unliquidated | EUR[1.09], EWT[.60995266] | | |
| 10213365 | Unliquidated | BTC[.00017701], ETH[.0030505] | | |
| 10213366 | Unliquidated | EUR[0.00] | | |
| 10213367 | Unliquidated | BTC[.00007988], ETH[.00030917] | | |
| 10213368 | Unliquidated | ETH[.0049794], ETHW[.0049794], EWT[.0320434] | | |
| 10213369 | Unliquidated | BTCV[.04653] | | |
| 10213371 | Unliquidated | CEL[.00547473], EUR[0.00], TRX[.000001], USDC[1.27208645] | | |
| 10213372 | Unliquidated | BTCV[.009], USD[0.79] | | |
| 10213373 | Unliquidated | BTCV[.09997699] | | |
| 10213374 | Unliquidated | BTCV[.0001028] | | |
| 10213375 | Unliquidated | USD[0.00], USDC[.00000021], USDT[.000825] | | |
| 10213376 | Unliquidated | ETH[.00190992], ETHW[.00190992] | | |
| 10213377 | Unliquidated | BTC[.00096356] | | |
| 10213378 | Unliquidated | BTC[.00117773] | | |
| 10213379 | Unliquidated | BCH[.004], BTC[.0000008], ETH[.04590689], USD[0.18] | | |
| 10213380 | Unliquidated | ETH[.00148547], ETHW[.00148547] | | |
| 10213381 | Unliquidated | SGD[0.01], USD[0.39], USDC[.00000003], USDT[49.509063] | | |
| 10213382 | Unliquidated | ETH[.00167821] | | |
| 10213383 | Unliquidated | BTC[.00008793] | | |
| 10213384 | Unliquidated | BTC[.0002171] | | |
| 10213385 | Unliquidated | BTCV[.18989484] | | |
| 10213386 | Unliquidated | ETH[.00270535] | | |
| 10213387 | Unliquidated | EWT[.00001399], USDC[.00000048] | | |
| 10213388 | Unliquidated | BTC[.00052548], ETH[.03364681], ETHW[.03364681], USD[3.05] | | |
| 10213389 | Unliquidated | BTC[.00044808] | | |
| 10213390 | Unliquidated | ETH[.00000001] | | |
| 10213391 | Unliquidated | ETH[.00238721] | | |
| 10213392 | Unliquidated | BTCV[.68059894], USD[0.57] | | |
| 10213393 | Unliquidated | ETH[.00135377] | | |
| 10213394 | Unliquidated | BTCV[.09964588] | | |
| 10213395 | Unliquidated | KLAY[.29241345], USDT[.002604] | | |
| 10213396 | Unliquidated | BTC[.00003497], ETH[.02018363], ETHW[.02018363], EWT[169.20792215], UBT[213] | | |
| 10213397 | Unliquidated | USDT[.956478] | | |
| 10213398 | Unliquidated | ETH[.01520593], ETHW[.01520593], QASH[.00000052] | | |
| 10213399 | Unliquidated | USDC[1.79214026] | | |
| 10213400 | Unliquidated | ETH[.00332922] | | |
| 10213401 | Unliquidated | BTC[.04974999], EWT[79.82350582] | | |
| 10213402 | Unliquidated | BTC[.0000001], BTCV[.05260003] | | |
| 10213403 | Unliquidated | ETH[.01857747] | | |
| 10213404 | Unliquidated | BTC[.00717346], USD[0.00] | | |

Quoine Pte Ltd

Amended Schedule F-10: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213405 | Unliquidated | CEL[.0000336], ETH[.00029654], ETHW[.00029654], EWT[119.07626819], USDC[.27658934] | | |
| 10213406 | Unliquidated | TFT[200], USDT[.019508] | | |
| 10213407 | Unliquidated | BTC[.00022422] | | |
| 10213408 | Unliquidated | BTC[.00032735] | | |
| 10213409 | Unliquidated | ETH[.00195075] | | |
| 10213410 | Unliquidated | BTC[.00000029], BTCV[.00001813], USD[0.07], USDT[1.007229], XRP[.52126672] | | |
| 10213411 | Unliquidated | BTC[.0000054], BTCV[.023885] | | |
| 10213412 | Unliquidated | BTCV[4.99997716] | | |
| 10213413 | Unliquidated | BTC[.00000019], HOT[10264.2073778], TRX[.000001], USDC[10], USDT[.130072] | | |
| 10213414 | Unliquidated | BTC[.00001288], USD[0.06] | | |
| 10213415 | Unliquidated | ETH[.00665724] | | |
| 10213416 | Unliquidated | BTC[.00001292], EWT[66.54127601] | | |
| 10213417 | Unliquidated | QASH[.1] | | |
| 10213418 | Unliquidated | BTCV[.11985273] | | |
| 10213419 | Unliquidated | USD[0.01], USDT[.015367] | | |
| 10213420 | Unliquidated | BTC[.00008472] | | |
| 10213421 | Unliquidated | BTC[.00074616] | | |
| 10213422 | Unliquidated | BTC[.00001371], EWT[.0000098], USDT[.374555], XRP[.000002] | | |
| 10213423 | Unliquidated | BTCV[.00000001], USD[0.35] | | |
| 10213424 | Unliquidated | BTC[.00058183] | | |
| 10213425 | Unliquidated | BTC[.00009041] | | |
| 10213426 | Unliquidated | BTC[.00006914] | | |
| 10213427 | Unliquidated | BTCV[.27131633], SPDR[.0000379], USDT[.001057] | | |
| 10213428 | Unliquidated | BTCV[.00000262] | | |
| 10213429 | Unliquidated | EWT[53.08493528] | | |
| 10213430 | Unliquidated | BTC[.00028295], CEL[.00007188], ETH[.00613166], ETHW[.00613166], EUR[0.09], QASH[220.63403692], USD[10.17], USDT[12.485492] | | |
| 10213431 | Unliquidated | BTC[.0000057] | | |
| 10213432 | Unliquidated | EWT[499.0636], USDC[147.75] | | |
| 10213433 | Unliquidated | USDT[3.225965] | | |
| 10213434 | Unliquidated | ETH[.01194301], ETHW[.01194301] | | |
| 10213435 | Unliquidated | EGLD[.004] | | |
| 10213436 | Unliquidated | ETH[.02408451] | | |
| 10213437 | Unliquidated | BTC[.00000035] | | |
| 10213438 | Unliquidated | BTC[.00000223], BTCV[.00358799], ETH[.00000096], ETHW[.00000096], USD[1.22], XPT[1074] | | |
| 10213439 | Unliquidated | BTC[.00021536], EWT[1.33333333] | | |
| 10213440 | Unliquidated | BTCV[.35716624] | | |
| 10213441 | Unliquidated | BTC[.00006496], USDT[.28324] | | |
| 10213442 | Unliquidated | BTC[.0000043], EWT[.00008889] | | |
| 10213443 | Unliquidated | EUR[0.00] | | |
| 10213444 | Unliquidated | BTCV[.00371619] | | |
| 10213445 | Unliquidated | TRX[269.174737], USDT[.000137] | | |
| 10213446 | Unliquidated | BTCV[.29983839] | | |
| 10213447 | Unliquidated | BTC[.00052869] | | |
| 10213448 | Unliquidated | BTC[.000009], BTCV[.00051669], QASH[6.86044022], USD[0.18], USDT[.15319] | | |
| 10213449 | Unliquidated | DAI[.00000096] | | |
| 10213450 | Unliquidated | BTC[.00000126], QASH[320.692436], TRX[9.633292], USD[0.22] | | |
| 10213451 | Unliquidated | EWT[10] | | |
| 10213452 | Unliquidated | ETH[.00038402] | | |
| 10213453 | Unliquidated | BTCV[.14382765] | | |
| 10213454 | Unliquidated | BTCV[.17561873] | | |
| 10213455 | Unliquidated | BTC[.00011334] | | |
| 10213456 | Unliquidated | EUR[0.01], QASH[.00189423], USD[0.00] | | |
| 10213457 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10213458 | Unliquidated | BTCV[.000007], ETH[.00027], ETHW[.00027], USD[0.60] | | |
| 10213459 | Unliquidated | ANCT[.02990371], BTC[.00008899], USD[4.65], USDT[3.486689] | | |
| 10213460 | Unliquidated | USD[0.01] | | |
| 10213461 | Unliquidated | ETH[.00720747], ETHW[.00720747] | | |
| 10213462 | Unliquidated | ETH[.00002588], EWT[145.35130211], LCX[129.82440797] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213463 | Unliquidated | BTC[.00000407], EWT[238.97514981] | | |
| 10213464 | Unliquidated | BTC[.00000164] | | |
| 10213465 | Unliquidated | BTC[.00000012], LCX[242.49374832] | | |
| 10213466 | Unliquidated | ETH[.00854938], ETHW[.00854938] | | |
| 10213467 | Unliquidated | USD[0.08] | | |
| 10213468 | Unliquidated | BTC[.00000089], USDT[1.780864] | | |
| 10213469 | Unliquidated | BTC[.0042673] | | |
| 10213470 | Unliquidated | BTC[.00000203], ETH[.00000053], ETHW[.00000053], USDT[.152113] | | |
| 10213471 | Unliquidated | ETH[.00005283] | | |
| 10213472 | Unliquidated | USD[1.46] | | |
| 10213473 | Unliquidated | BTC[.00000032], BTCV[.000056] | | |
| 10213474 | Unliquidated | ETH[.002] | | |
| 10213475 | Unliquidated | BTCV[.01496571] | | |
| 10213476 | Unliquidated | ETH[.03646673] | | |
| 10213477 | Unliquidated | BTC[.00206987], ETH[.21382997] | | |
| 10213478 | Unliquidated | LTC[1.84260744] | | |
| 10213479 | Unliquidated | BTCV[.0214148] | | |
| 10213480 | Unliquidated | KRL[.00054018], USDC[.00000053] | | |
| 10213481 | Unliquidated | TRX[.000001] | | |
| 10213482 | Unliquidated | BTC[.00000156] | | |
| 10213483 | Unliquidated | BTC[.00000045], ETH[.00008963] | | |
| 10213484 | Unliquidated | CEL[.00000056], ETH[.00002269], ETHW[.00022269], QASH[166.47157335], TRX[.00001], USDC[.05508679] | | |
| 10213485 | Unliquidated | BTC[.04150213], ETH[.2076], ETHW[.2076] | | |
| 10213486 | Unliquidated | BTC[.00025999], EWT[.00000001], USDT[.00007] | | |
| 10213487 | Unliquidated | BTC[.00003072] | | |
| 10213488 | Unliquidated | BTC[.00000193] | | |
| 10213489 | Unliquidated | USDT[.000023] | | |
| 10213490 | Unliquidated | QASH[815.99653204], USDT[276] | | |
| 10213491 | Unliquidated | USD[0.09] | | |
| 10213492 | Unliquidated | ETH[.03191329] | | |
| 10213493 | Unliquidated | BTC[.00000033], USD[8.06] | | |
| 10213494 | Unliquidated | BTCV[.00000245] | | |
| 10213495 | Unliquidated | BTC[.00000068], ETH[.00005556], LCX[16.1962715] | | |
| 10213496 | Unliquidated | BTC[.00015873] | | |
| 10213497 | Unliquidated | BTC[.00000001], USD[0.01], USDT[.08], XRP[.00000047] | | |
| 10213498 | Unliquidated | BTC[.00062041] | | |
| 10213499 | Unliquidated | BTC[.0000374], ETH[.00432541] | | |
| 10213500 | Unliquidated | EUR[0.08] | | |
| 10213501 | Unliquidated | QASH[.0185956] | | |
| 10213502 | Unliquidated | BTC[.0009358] | | |
| 10213503 | Unliquidated | BTC[.00003371], CEL[.00008079] | | |
| 10213504 | Unliquidated | BTC[.00222234], USD[0.14] | | |
| 10213505 | Unliquidated | ETH[.00374736] | | |
| 10213506 | Unliquidated | BTCV[.0032226] | | |
| 10213507 | Unliquidated | BTC[.00002048], USDT[.135959] | | |
| 10213508 | Unliquidated | USD[0.02], USDT[.089036], XRP[.0000002] | | |
| 10213509 | Unliquidated | USDT[.002545] | | |
| 10213510 | Unliquidated | DAI[6.683477], ETH[.00489504] | | |
| 10213511 | Unliquidated | USD[0.01] | | |
| 10213512 | Unliquidated | BTC[.00000029], USD[0.01] | | |
| 10213513 | Unliquidated | BTC[.00002131], EWT[39.16774695], UBT[223.41220423] | | |
| 10213514 | Unliquidated | BTC[.00000044], QASH[29.67630534], USDT[.497057] | | |
| 10213515 | Unliquidated | EWT[8.825] | | |
| 10213516 | Unliquidated | BTC[.00048813] | | |
| 10213517 | Unliquidated | TRX[243.7549], USD[0.01] | | |
| 10213518 | Unliquidated | USDT[6.039942] | | |
| 10213519 | Unliquidated | QASH[2.65887437], USDT[1.814082] | | |
| 10213520 | Unliquidated | BTC[.00109261] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213521 | Unliquidated | BTC[.00000026], USD[850.32] | | |
| 10213522 | Unliquidated | BTC[.00005409], EWT[.00000001] | | |
| 10213523 | Unliquidated | BTC[.0000025] | | |
| 10213524 | Unliquidated | EUR[2.64], USD[2.75] | | |
| 10213525 | Unliquidated | EWT[17.655] | | |
| 10213526 | Unliquidated | BTC[.0000323], CEL[.13955151], ETH[.00024483], ETHW[.00024483], QASH[.16990561], USD[3.00], USDC[.00000147], XRP[.00000037] | | |
| 10213527 | Unliquidated | BTCV[.00038766] | | |
| 10213528 | Unliquidated | BTCV[.0000766], USDT[.01], XRP[28.92] | | |
| 10213529 | Unliquidated | BTC[.00016769], USDT[4.453831] | | |
| 10213530 | Unliquidated | BTC[.00001569], USDC[.02893008] | | |
| 10213531 | Unliquidated | BTC[.00000072], XRP[7.1] | | |
| 10213532 | Unliquidated | BTC[.00011064] | | |
| 10213533 | Unliquidated | BTC[.00058316], USDT[4.446986] | | |
| 10213534 | Unliquidated | BTCV[.00002503] | | |
| 10213535 | Unliquidated | BTC[.00000042], USD[.01], USDT[.203915] | | |
| 10213536 | Unliquidated | TRX[.000001], USD[0.06], XLM[.002859] | | |
| 10213537 | Unliquidated | BTCV[.0003577] | | |
| 10213538 | Unliquidated | USDT[.95654] | | |
| 10213539 | Unliquidated | BTC[.00009793] | | |
| 10213540 | Unliquidated | ETH[.00000049], ETHW[.00000049], USD[1.50] | | |
| 10213541 | Unliquidated | CEL[.00412984], ETH[.00019301] | | |
| 10213542 | Unliquidated | CEL[.00004263], ETH[.00001261], ETHW[.00001261], USDC[.00000003], USDT[.96581] | | |
| 10213543 | Unliquidated | EWT[24.715] | | |
| 10213544 | Unliquidated | BTC[.0003628], USD[4.95] | | |
| 10213545 | Unliquidated | BTC[.00053659], EUR[12.96], USD[6.67] | | |
| 10213546 | Unliquidated | BTCV[.00009547], USD[0.05] | | |
| 10213547 | Unliquidated | BTC[.07814923] | | |
| 10213548 | Unliquidated | MIOTA[4.473] | | |
| 10213549 | Unliquidated | BTCV[.09203626] | | |
| 10213550 | Unliquidated | BTC[.00000536], TRX[9] | | |
| 10213551 | Unliquidated | BTCV[.00000044], USD[0.00] | | |
| 10213552 | Unliquidated | BTC[.00000217] | | |
| 10213553 | Unliquidated | ETH[.00010136] | | |
| 10213554 | Unliquidated | CEL[.0022779], ETH[.00028268], ETHW[.00028268] | | |
| 10213555 | Unliquidated | BTCV[.2161808] | | |
| 10213556 | Unliquidated | BTC[.00000002], CEL[.00009098] | | |
| 10213557 | Unliquidated | BTCV[.13385113] | | |
| 10213558 | Unliquidated | ETH[.00010748], ETHW[.00010748], USDC[.99663716] | | |
| 10213559 | Unliquidated | BTC[.00000013], ETH[.05861538], ETHW[.05861538], QASH[.00000034], USD[0.04], USDT[.051058], XRP[18.94936618] | | |
| 10213560 | Unliquidated | XRP[14.489] | | |
| 10213561 | Unliquidated | BTC[.00383912], BTCV[2.84909914] | | |
| 10213562 | Unliquidated | BTC[.00002359], USD[0.10] | | |
| 10213563 | Unliquidated | BTC[.00000603], USDT[.80723], XRP[130.71995868] | | |
| 10213564 | Unliquidated | CPH[83026.07194544], USD[0.06], USDC[.00000378], USDT[5.99007] | | |
| 10213565 | Unliquidated | BTC[.00002299] | | |
| 10213566 | Unliquidated | BTCV[.4529033] | | |
| 10213567 | Unliquidated | ETH[.00186288], ETHW[.00186288] | | |
| 10213568 | Unliquidated | EWT[.59717058] | | |
| 10213569 | Unliquidated | BTC[.00000116], ETH[.02251079] | | |
| 10213570 | Unliquidated | BTCV[.00016926] | | |
| 10213571 | Unliquidated | BTC[.00061998] | | |
| 10213572 | Unliquidated | BTC[.00000006], ETH[.0015961] | | |
| 10213573 | Unliquidated | BTCV[.00000265] | | |
| 10213574 | Unliquidated | BTC[.0003], USD[0.11] | | |
| 10213575 | Unliquidated | AQUA[244.2811976], UNI[.04], USD[0.01], USDT[.351006], XLM[293.62846271], XRP[36.13549265] | | |
| 10213576 | Unliquidated | SGD[1.35] | | |
| 10213577 | Unliquidated | BTCV[11.39081965] | | |
| 10213578 | Unliquidated | BTC[.00261112] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213579 | Unliquidated | BTC[.0001178], USDT[.000029] | | |
| 10213580 | Unliquidated | EWT[.00382756] | | |
| 10213581 | Unliquidated | USD[0.60], XRP[2.997008] | | |
| 10213582 | Unliquidated | BTCV[.0007697], USD[0.00] | | |
| 10213583 | Unliquidated | BTC[.00000013], DOT[.00007], USD[0.00], USDT[.230503] | | |
| 10213584 | Unliquidated | BTC[.00002111] | | |
| 10213585 | Unliquidated | BTCV[4.38094404] | | |
| 10213586 | Unliquidated | ETH[.0004] | | |
| 10213587 | Unliquidated | BTC[.00022993], ETH[.00027], ETHW[.00027], GATE[15.91984288], JPY[43.67], QASH[10.23832065], USD[0.04] | | |
| 10213588 | Unliquidated | BTC[.00003083], CEL[.01253038], ETH[.00752967], ETHW[.00752967], USD[1.66], USDC[1.0413969], USDT[4.144649] | | |
| 10213589 | Unliquidated | BTC[.00000003], CEL[.00012583], USD[0.00], USDC[.21993585], USDT[.001719] | | |
| 10213590 | Unliquidated | BTC[.00000001] | | |
| 10213591 | Unliquidated | BTC[.00000452], EGLD[.000001] | | |
| 10213592 | Unliquidated | BTC[.00023013], BTCV[.00376768], USDT[.000001] | | |
| 10213594 | Unliquidated | BTC[.00034173], ETH[.00166008], ETHW[.00166008] | | |
| 10213595 | Unliquidated | BTCV[1.85911631] | | |
| 10213596 | Unliquidated | BTCV[.01] | | |
| 10213597 | Unliquidated | BTCV[.037954] | | |
| 10213598 | Unliquidated | BTCV[.00000001] | | |
| 10213599 | Unliquidated | BTC[.00000001], QASH[521.87332327], USD[36.25] | | |
| 10213600 | Unliquidated | BTC[.00683466] | | |
| 10213601 | Unliquidated | ETH[.05322201] | | |
| 10213602 | Unliquidated | BTCV[.00000389] | | |
| 10213603 | Unliquidated | ETH[.00598604] | | |
| 10213604 | Unliquidated | ETH[.00652824] | | |
| 10213605 | Unliquidated | BTCV[.00003919] | | |
| 10213607 | Unliquidated | USDT[.88724] | | |
| 10213608 | Unliquidated | BTCV[.91548366], USDT[1.473187] | | |
| 10213609 | Unliquidated | BTCV[.00002172] | | |
| 10213610 | Unliquidated | ILK[4071.60714286] | | |
| 10213611 | Unliquidated | QASH[.00000015] | | |
| 10213612 | Unliquidated | BTC[.01473638], BTCV[10.56479328] | | |
| 10213613 | Unliquidated | USD[0.54], USDT[1.058] | | |
| 10213614 | Unliquidated | CEL[.00004093], USDC[.30507385], USDT[.794999] | | |
| 10213615 | Unliquidated | BTCV[.00003633] | | |
| 10213616 | Unliquidated | BTCV[.00006877], USDT[.009] | | |
| 10213617 | Unliquidated | BTC[.00149702], USDT[30.597606] | | |
| 10213618 | Unliquidated | BTC[.00000144], ETH[.00009278], ETHW[.00009278], LTC[.00001], USDT[.279277] | | |
| 10213619 | Unliquidated | BTCV[.00762314] | | |
| 10213620 | Unliquidated | BTC[.00001108], CEL[.4], ETH[.00033929], ETHW[.00033929], LTC[.00009], USDT[.026768] | | |
| 10213621 | Unliquidated | BTC[.000342], BTCV[.02743] | | |
| 10213622 | Unliquidated | USD[0.00] | | |
| 10213623 | Unliquidated | BTC[.00006716], EWT[34.22060369] | | |
| 10213624 | Unliquidated | BTC[.00000073], ETH[.00000002], ETHW[.00000002], USD[0.02] | | |
| 10213625 | Unliquidated | BTC[.00083051], ETH[.011493], USD[0.24] | | |
| 10213626 | Unliquidated | BTCV[.00690336] | | |
| 10213627 | Unliquidated | BTC[.00454834], BTCV[.000047] | | |
| 10213628 | Unliquidated | ETH[.03983984] | | |
| 10213629 | Unliquidated | BTC[.00000543], ETH[.00000475] | | |
| 10213630 | Unliquidated | USD[0.00] | | |
| 10213631 | Unliquidated | BTC[.00000478], EWT[2.00526793], UBT[52.7848782], XDC[1215.55942858], XLM[.00000007] | | |
| 10213632 | Unliquidated | BTC[.00024273], USDT[.681105] | | |
| 10213633 | Unliquidated | BTCV[.00024968], ETH[.31109837], ETHW[.31109837], USD[0.01] | | |
| 10213634 | Unliquidated | BTCV[.00024968], USD[0.03] | | |
| 10213635 | Unliquidated | BTC[.00353519], DOGE[50], ETH[.045983], ETHW[.045983], USD[0.04] | | |
| 10213636 | Unliquidated | BTCV[.99973651] | | |
| 10213637 | Unliquidated | EWT[.00000001] | | |
| 10213638 | Unliquidated | BTCV[107.68799519] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213639 | Unliquidated | BTCV[.00000873], ETH[.0000073], ETHW[.0000073] | | |
| 10213640 | Unliquidated | USDT[54.105443] | | |
| 10213641 | Unliquidated | BTC[.00008317], BTCV[.00165257] | | |
| 10213642 | Unliquidated | XRP[.000013] | | |
| 10213643 | Unliquidated | EUR[0.00], EWT[.00000001], USD[0.27] | | |
| 10213644 | Unliquidated | EUR[174.86] | | |
| 10213645 | Unliquidated | USD[0.42] | | |
| 10213646 | Unliquidated | ETH[.0153] | | |
| 10213647 | Unliquidated | BTC[.0000468], ETH[.02457961], ETHW[.02457961] | | |
| 10213648 | Unliquidated | BTCV[.19834793] | | |
| 10213649 | Unliquidated | BTC[.00000004], CEL[.00407214], NII[820.531] | | |
| 10213650 | Unliquidated | QASH[.18562007], USDC[.03650161], USDT[1.184289] | | |
| 10213651 | Unliquidated | FTT[3.70400326], QASH[.00000584], USDC[.00001573] | | |
| 10213652 | Unliquidated | ETH[.00047358], ETHW[.00047358], USD[0.00], XRP[.12939442] | | |
| 10213653 | Unliquidated | QASH[.20102415] | | |
| 10213654 | Unliquidated | BTCV[.23517] | | |
| 10213655 | Unliquidated | BTC[.00000077], ETH[.00001489], USD[0.01] | | |
| 10213656 | Unliquidated | BTC[.04694622], EWT[192.81135258] | | |
| 10213657 | Unliquidated | BTC[.00000018] | | |
| 10213658 | Unliquidated | BTC[.00003159], FLEX[.4], USD[0.31] | | |
| 10213659 | Unliquidated | BTC[.00000237] | | |
| 10213660 | Unliquidated | BTCV[.19] | | |
| 10213661 | Unliquidated | ETH[.00439597], ETHW[.00439597] | | |
| 10213662 | Unliquidated | EWT[51.165] | | |
| 10213663 | Unliquidated | BTCV[.00000919] | | |
| 10213664 | Unliquidated | QASH[5.71757531] | | |
| 10213665 | Unliquidated | EUR[8.31] | | |
| 10213666 | Unliquidated | EWT[25] | | |
| 10213667 | Unliquidated | BTCV[.01734002], DOT[.4066] | | |
| 10213668 | Unliquidated | XEM[.0034] | | |
| 10213669 | Unliquidated | EWT[1.3] | | |
| 10213670 | Unliquidated | BTC[.00000006], ETH[.00000031], ETHW[.00000031], USD[0.00] | | |
| 10213671 | Unliquidated | BTC[.00023379] | | |
| 10213672 | Unliquidated | BTC[.00005055] | | |
| 10213673 | Unliquidated | EWT[200.00019592] | | |
| 10213674 | Unliquidated | EWT[.00000001] | | |
| 10213675 | Unliquidated | BTC[.00071051] | | |
| 10213676 | Unliquidated | BTC[.00010772], EWT[76.727] | | |
| 10213677 | Unliquidated | ETH[.0040213] | | |
| 10213678 | Unliquidated | BTC[.00030537], ETH[.0018012], ETHW[.0018012], TRX[.712882], UBT[.98] | | |
| 10213679 | Unliquidated | BTC[.04626917], EWT[.85299424] | | |
| 10213680 | Unliquidated | EUR[0.01] | | |
| 10213681 | Unliquidated | BTC[.00007088], CHI[4449.85759942] | | |
| 10213682 | Unliquidated | ETH[.02135478], EUR[1.97] | | |
| 10213683 | Unliquidated | BTC[.00010171], EWT[10] | | |
| 10213684 | Unliquidated | BTC[.00042147], ETH[.00000223], ETHW[.00000223], JPY[0.74], USDT[.000839] | | |
| 10213685 | Unliquidated | EWT[.00000378] | | |
| 10213686 | Unliquidated | BTC[.00001792] | | |
| 10213687 | Unliquidated | BTC[.000068] | | |
| 10213688 | Unliquidated | BTC[.0001326] | | |
| 10213689 | Unliquidated | BTC[.00033754] | | |
| 10213690 | Unliquidated | BCH[.00000032], BTC[.0000334] | | |
| 10213691 | Unliquidated | BTC[.00037949] | | |
| 10213692 | Unliquidated | BTC[.0003383], EWT[91.90155641] | | |
| 10213693 | Unliquidated | BTCV[.00006879], USD[0.94] | | |
| 10213694 | Unliquidated | ETH[.02205], EWT[79.99049096] | | |
| 10213695 | Unliquidated | BTC[.00003361] | | |
| 10213696 | Unliquidated | BTC[.00000006], ETH[.00149207], ETHW[.00149207], EUR[0.20], USD[1.97], USDT[1.163785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213697 | Unliquidated | BTC[.00000782] | | |
| 10213698 | Unliquidated | BTC[.00005879] | | |
| 10213699 | Unliquidated | BTC[.0000069], EWT[1.7] | | |
| 10213700 | Unliquidated | BTC[.0000486], ETH[.0021116] | | |
| 10213701 | Unliquidated | BTC[.00221073], BTCV[.00000001] | | |
| 10213702 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10213703 | Unliquidated | ETH[.0012983], ETHW[.0012983] | | |
| 10213704 | Unliquidated | BTC[.00033237] | | |
| 10213705 | Unliquidated | USDC[.00174263] | | |
| 10213706 | Unliquidated | CEL[.00004617], ETH[.00108845] | | |
| 10213707 | Unliquidated | ETH[.00266253], ETHW[.00266253] | | |
| 10213708 | Unliquidated | USD[0.02] | | |
| 10213710 | Unliquidated | BTC[.00004175] | | |
| 10213711 | Unliquidated | BTC[.0000014], USD[0.09], USDT[.039019] | | |
| 10213712 | Unliquidated | BTC[.00000467], USDT[.107262], XNK[2175.15517241] | | |
| 10213713 | Unliquidated | BTC[.00000064] | | |
| 10213714 | Unliquidated | CEL[.00004422], USDC[.02394212] | | |
| 10213715 | Unliquidated | BTC[.00005876] | | |
| 10213716 | Unliquidated | BTCV[.00003812] | | |
| 10213717 | Unliquidated | BTC[.00002572], ETH[.00166423] | | |
| 10213718 | Unliquidated | BTC[.00008238], EWT[99] | | |
| 10213719 | Unliquidated | BTC[.01359639], EWT[6.52] | | |
| 10213720 | Unliquidated | BTC[.00000295], ETH[5.41861317], EWT[.00000001] | | |
| 10213721 | Unliquidated | AUD[0.80], BTC[.00021971], CEL[13.00007671], DAI[.98703854], ETH[.00376368], ETHW[.00376368], EUR[0.20], QASH[1.43605917], SGD[1.17], USD[0.94], USDC[15.07267174], USDT[5.5637] | | |
| 10213722 | Unliquidated | BTC[.00000103] | | |
| 10213723 | Unliquidated | ETH[.00834572], EWT[53] | | |
| 10213724 | Unliquidated | ETH[.00081011] | | |
| 10213725 | Unliquidated | BTC[.06027], BTCV[.00096511] | | |
| 10213726 | Unliquidated | ETH[.01] | | |
| 10213727 | Unliquidated | EWT[1.54], UBT[41.25] | | |
| 10213728 | Unliquidated | DAI[3.54323371] | | |
| 10213729 | Unliquidated | ETH[.00119643] | | |
| 10213730 | Unliquidated | BTC[.00010203], USDC[.166525] | | |
| 10213731 | Unliquidated | ETH[.00013088], ETHW[.00013088], LINK[.00535789] | | |
| 10213732 | Unliquidated | EWT[.00997896], USDC[.0000269] | | |
| 10213733 | Unliquidated | ETH[.05007935] | | |
| 10213734 | Unliquidated | EUR[0.01] | | |
| 10213735 | Unliquidated | EWT[75.08] | | |
| 10213736 | Unliquidated | ETH[.02574287], ETHW[.02574287] | | |
| 10213737 | Unliquidated | BTC[.00052065] | | |
| 10213738 | Unliquidated | ETH[.00584017] | | |
| 10213739 | Unliquidated | BTC[.00034258] | | |
| 10213740 | Unliquidated | BTC[.00007475] | | |
| 10213741 | Unliquidated | ETH[.00240348] | | |
| 10213742 | Unliquidated | BTC[.00140398], EWT[5.37999684] | | |
| 10213743 | Unliquidated | BTC[.00017973] | | |
| 10213744 | Unliquidated | BTC[.00034025], EWT[20] | | |
| 10213745 | Unliquidated | BTC[.00191359] | | |
| 10213746 | Unliquidated | BTC[.00006855] | | |
| 10213747 | Unliquidated | HBAR[.0026], XRP[.0019] | | |
| 10213748 | Unliquidated | BTC[.00096001], ETH[.0048358], EWT[26.55364466], JPY[2.23] | | |
| 10213749 | Unliquidated | ETN[519] | | |
| 10213750 | Unliquidated | BTC[.0002482] | | |
| 10213751 | Unliquidated | BTC[.00000001], XRP[.00011715] | | |
| 10213752 | Unliquidated | EWT[.00000001] | | |
| 10213753 | Unliquidated | BTC[.00010489] | | |
| 10213754 | Unliquidated | EWT[.40732656] | | |
| 10213755 | Unliquidated | BTC[.00059147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213756 | Unliquidated | TRX[1000.5] | | |
| 10213757 | Unliquidated | BTC[.00065016] | | |
| 10213758 | Unliquidated | BTC[.000003], EWT[.002985], XLM[.0035188] | | |
| 10213759 | Unliquidated | EWT[29.96749301] | | |
| 10213760 | Unliquidated | BTC[.0000185] | | |
| 10213761 | Unliquidated | BTC[.00002871] | | |
| 10213762 | Unliquidated | BTC[.00001269] | | |
| 10213763 | Unliquidated | CEL[.00001408] | | |
| 10213764 | Unliquidated | BTC[.00001994] | | |
| 10213765 | Unliquidated | EWT[19.997] | | |
| 10213766 | Unliquidated | BTC[.00003848] | | |
| 10213767 | Unliquidated | SGD[0.00] | | |
| 10213768 | Unliquidated | DAI[41.59703398], EWT[.80831998] | | |
| 10213769 | Unliquidated | BTC[.00011652], ETH[.01185628] | | |
| 10213770 | Unliquidated | BTC[.00136685] | | |
| 10213771 | Unliquidated | ETH[.00000057], ETHW[.00000057], LTC[.03], USD[0.41] | | |
| 10213772 | Unliquidated | USDT[.000062] | | |
| 10213773 | Unliquidated | BTCV[.09993919] | | |
| 10213774 | Unliquidated | BTC[.00000033] | | |
| 10213775 | Unliquidated | EUR[0.80] | | |
| 10213776 | Unliquidated | BTC[.00000091] | | |
| 10213777 | Unliquidated | BTC[.00000517] | | |
| 10213778 | Unliquidated | BTC[.000764] | | |
| 10213779 | Unliquidated | ETH[.00472327] | | |
| 10213780 | Unliquidated | BTC[.00067201], ETH[.0000012], ETHW[.0000012] | | |
| 10213781 | Unliquidated | BTC[.00039973] | | |
| 10213782 | Unliquidated | ETH[.00116469], ETHW[.00116469], USDT[2.462333] | | |
| 10213783 | Unliquidated | EWT[.6] | | |
| 10213784 | Unliquidated | TRX[.00044], USDC[.01739062], USDT[.000066] | | |
| 10213785 | Unliquidated | BTC[.0000006], GET[19.14040901], QASH[.00000022] | | |
| 10213786 | Unliquidated | BTCV[.00000956], ETH[.0000021], ETHW[.0000021] | | |
| 10213787 | Unliquidated | ETH[.01469047] | | |
| 10213788 | Unliquidated | EWT[84.861] | | |
| 10213789 | Unliquidated | BTCV[.00000001] | | |
| 10213790 | Unliquidated | BTC[.00000008] | | |
| 10213791 | Unliquidated | ETH[.00000092] | | |
| 10213792 | Unliquidated | BTC[.00003837], EWT[.00000001] | | |
| 10213793 | Unliquidated | CEL[.0227], ETHW[4.21471144], LTC[.00032723], LUNC[500], QASH[167.2075384], SNX[.46087521], USD[37301.85], USDT[6203.044388] | | |
| 10213794 | Unliquidated | EWT[.00000108] | | |
| 10213795 | Unliquidated | ETH[.05998806] | | |
| 10213796 | Unliquidated | BTC[.00034605], ETH[.0068389], ETHW[.0068389], EUR[0.07], EWT[1], USDT[1.966043] | | |
| 10213797 | Unliquidated | CEL[.00058054], ETH[.00001063], ETHW[.00001063], LTC[.00000719], USDC[.12689684], XKI[65.45], XRP[.00001554] | | |
| 10213798 | Unliquidated | BTC[.00006] | | |
| 10213799 | Unliquidated | ETH[.02340709], EWT[1.56340393] | | |
| 10213800 | Unliquidated | BTC[.00006565] | | |
| 10213801 | Unliquidated | BTC[.00001043], ETH[.00537552], ETN[41871.02], EWT[24] | | |
| 10213802 | Unliquidated | BTC[.00000156] | | |
| 10213803 | Unliquidated | BTC[.00031547] | | |
| 10213804 | Unliquidated | SPDR[5630], USDT[.035739] | | |
| 10213805 | Unliquidated | BTC[.00014835], CEL[.00000001] | | |
| 10213806 | Unliquidated | ETH[.00252031] | | |
| 10213807 | Unliquidated | BTC[.00154784] | | |
| 10213808 | Unliquidated | BTC[.00000016] | | |
| 10213809 | Unliquidated | BTC[.00046354] | | |
| 10213810 | Unliquidated | EWT[.928] | | |
| 10213811 | Unliquidated | BTC[.0008418] | | |
| 10213812 | Unliquidated | ETH[.0339] | | |
| 10213813 | Unliquidated | BCH[.00074559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213814 | Unliquidated | BTC[.00001747], EWT[.00000001] | | |
| 10213815 | Unliquidated | USDC[.063207] | | |
| 10213816 | Unliquidated | BTC[.00669118], EWT[11] | | |
| 10213817 | Unliquidated | ETH[.00113569] | | |
| 10213818 | Unliquidated | BTC[.00018373], ETH[.00178161], ETHW[.00178161] | | |
| 10213819 | Unliquidated | BTC[.000006] | | |
| 10213820 | Unliquidated | BTC[.00026106] | | |
| 10213821 | Unliquidated | BTCV[.00001432] | | |
| 10213822 | Unliquidated | EWT[.00000001], USD[0.00] | | |
| 10213823 | Unliquidated | BTC[.00055391], EWT[213.35699382] | | |
| 10213824 | Unliquidated | BTC[.00016861] | | |
| 10213825 | Unliquidated | CEL[.00000268] | | |
| 10213826 | Unliquidated | ETH[.02611384], ETHW[.02611384], EWT[57] | | |
| 10213827 | Unliquidated | USD[0.02] | | |
| 10213828 | Unliquidated | BTCV[.00440963], USD[0.01] | | |
| 10213829 | Unliquidated | BTCV[.00005671], USD[5.44] | | |
| 10213830 | Unliquidated | BTC[.0002326], USD[0.00] | | |
| 10213831 | Unliquidated | ETH[.00049383] | | |
| 10213832 | Unliquidated | BTC[.00006602] | | |
| 10213833 | Unliquidated | EWT[.00000456] | | |
| 10213834 | Unliquidated | BTC[.00037787], ETH[.02267065], EWT[78.93281459] | | |
| 10213835 | Unliquidated | ETH[.00033402] | | |
| 10213836 | Unliquidated | BTC[.09946113], EWT[276.75541557] | | |
| 10213837 | Unliquidated | ETH[.00895322] | | |
| 10213838 | Unliquidated | BCH[1.3132], BTC[.27042337], ETH[2.5232], ETHW[2.5232], QASH[.1], USDT[28.36] | | |
| 10213839 | Unliquidated | BTC[.0000006], EWT[2.75736309] | | |
| 10213840 | Unliquidated | BTCV[.00000756] | | |
| 10213841 | Unliquidated | ETH[.01977804] | | |
| 10213842 | Unliquidated | BTC[.00003712], ETH[.00018904], ETHW[.00018904] | | |
| 10213843 | Unliquidated | BTC[.00055354], EWT[129.73625025] | | |
| 10213844 | Unliquidated | BTC[.00000662], EWT[.0004] | | |
| 10213845 | Unliquidated | EUR[0.01], USD[0.02] | | |
| 10213846 | Unliquidated | EWT[16.132] | | |
| 10213847 | Unliquidated | BTC[.00001542] | | |
| 10213848 | Unliquidated | ETH[.00087275], EWT[7.16289221], NII[487701.05093269] | | |
| 10213849 | Unliquidated | USDT[.000028], XLM[.00000004] | | |
| 10213850 | Unliquidated | ETH[.00038925] | | |
| 10213851 | Unliquidated | BTC[.2016] | | |
| 10213852 | Unliquidated | ETH[.005] | | |
| 10213853 | Unliquidated | ETH[.00186924], USDT[1.066839] | | |
| 10213854 | Unliquidated | USDC[1.27553398] | | |
| 10213855 | Unliquidated | BTCV[.74329359], USD[0.20] | | |
| 10213856 | Unliquidated | ETH[.00000013] | | |
| 10213857 | Unliquidated | BTCV[.00016777] | | |
| 10213858 | Unliquidated | BTC[.00002243] | | |
| 10213859 | Unliquidated | ETH[.0058651] | | |
| 10213860 | Unliquidated | BTC[.00004489] | | |
| 10213861 | Unliquidated | EWT[.2867] | | |
| 10213862 | Unliquidated | ETH[.01022313], EWT[8.5] | | |
| 10213863 | Unliquidated | BTC[.00000166], ETH[.00030882], ETHW[.00030882], USD[0.68] | | |
| 10213864 | Unliquidated | BTC[.02156277], ETH[.49113231], ETHW[.49113231], LINK[.04255053], USD[0.62] | | |
| 10213865 | Unliquidated | BTCV[.00992928] | | |
| 10213866 | Unliquidated | ETN[303.4] | | |
| 10213867 | Unliquidated | BTC[.00000052] | | |
| 10213868 | Unliquidated | BTC[.0001] | | |
| 10213869 | Unliquidated | BTC[.05398], BTCV[.00003747], ETH[.720261], ETHW[.720261], USD[8.70], USDT[.150594] | | |
| 10213870 | Unliquidated | BTC[.00084156], EWT[15.93970788], XDC[.00005211] | | |
| 10213871 | Unliquidated | LCX[551200.15539452], USDT[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213872 | Unliquidated | USDT[1.178531] | | |
| 10213873 | Unliquidated | BTC[.00000001] | | |
| 10213874 | Unliquidated | BTC[.00034235], USDT[.044837] | | |
| 10213875 | Unliquidated | BTC[.01619097], ETH[.75], EWT[66.43208287], QASH[1857.40943168] | | |
| 10213876 | Unliquidated | ETH[.00023475], ETHW[.00023475] | | |
| 10213877 | Unliquidated | BTC[.00008043], ETH[.00000002], ETHW[.00000002], VI[1656.3521295] | | |
| 10213878 | Unliquidated | USDT[.88747] | | |
| 10213879 | Unliquidated | NII[1] | | |
| 10213880 | Unliquidated | BTC[.0013254], BTCV[.13303727] | | |
| 10213881 | Unliquidated | BTC[.00097015], ETH[.00000001], ETHW[.00000001], USDC[.00000032], USDT[.000075] | | |
| 10213882 | Unliquidated | BTC[.00008742], EUR[0.24] | | |
| 10213883 | Unliquidated | HBAR[.00000001] | | |
| 10213884 | Unliquidated | ETH[.03074631] | | |
| 10213885 | Unliquidated | BTC[.00000307] | | |
| 10213886 | Unliquidated | BTC[.00007289], EWT[11.50932919], UBT[130.89194572] | | |
| 10213887 | Unliquidated | BTC[.00007266] | | |
| 10213888 | Unliquidated | BTC[.00000022] | | |
| 10213889 | Unliquidated | BTC[.00147568] | | |
| 10213890 | Unliquidated | BTC[.00002008] | | |
| 10213891 | Unliquidated | BTC[.0045636], USDT[.592382] | | |
| 10213892 | Unliquidated | BTCV[.00065372], ETH[.0012968], ETHW[.0012968], LTC[.0001445], USD[0.00], XRP[1.4832] | | |
| 10213893 | Unliquidated | BTC[.00000088] | | |
| 10213894 | Unliquidated | BTC[.0004255] | | |
| 10213895 | Unliquidated | ETH[.00851578] | | |
| 10213896 | Unliquidated | BTC[.09734037], EWT[794.43862581] | | |
| 10213897 | Unliquidated | BTC[.00002349], EWT[8.7] | | |
| 10213898 | Unliquidated | BTCV[.01589295] | | |
| 10213899 | Unliquidated | CIM[232.86488334], ETHW[.0000109], FLIXX[.00000001], QASH[.00001563], USD[0.14], USDC[1.074078], VI[.00000002], XRP[.00001411] | | |
| 10213900 | Unliquidated | BTCV[.00003773], USD[0.24], USDT[2.949671] | | |
| 10213901 | Unliquidated | BTC[.00009529], USDT[.632961] | | |
| 10213902 | Unliquidated | BTC[.0006] | | |
| 10213903 | Unliquidated | BTC[.00006486], BTCV[.11992591], USD[0.12] | | |
| 10213904 | Unliquidated | EWT[83.42] | | |
| 10213905 | Unliquidated | BTC[.00000142], BTCV[.0166059], DASH[.00059392], ETH[.0001721], ETHW[.0001721], LINK[.00020232], QASH[100.0542], XRP[.00952745] | | |
| 10213906 | Unliquidated | BTC[.00000599], ETH[.00000986], ETHW[.00000986], EWT[3.3] | | |
| 10213907 | Unliquidated | ETH[.0096] | | |
| 10213908 | Unliquidated | BTC[.00005621] | | |
| 10213909 | Unliquidated | BTC[.00003851] | | |
| 10213910 | Unliquidated | BTC[.00001929] | | |
| 10213911 | Unliquidated | BTC[.001179], EWT[6.56809112] | | |
| 10213912 | Unliquidated | BTC[.00000103], ETH[.00018586], EWT[156.6] | | |
| 10213913 | Unliquidated | BTC[.00000281], ETH[.00000026], ETHW[.00000026] | | |
| 10213914 | Unliquidated | BTC[.00021062], EWT[25.38313852], SIX[248.47745918], UBT[110.80475832], XNK[2334.73635696] | | |
| 10213915 | Unliquidated | BTCV[.74997178] | | |
| 10213916 | Unliquidated | BTC[.0004439], ETH[.00769396], ETHW[.00769396], EWT[123.6] | | |
| 10213917 | Unliquidated | BTC[.00002342] | | |
| 10213918 | Unliquidated | ETH[.00050361] | | |
| 10213919 | Unliquidated | BTC[.00000719], BTCV[1.07441772] | | |
| 10213920 | Unliquidated | BTC[.00000008], EUR[0.04], USD[0.05], USDT[.144963] | | |
| 10213921 | Unliquidated | BTC[.00031613], ETH[.0007857] | | |
| 10213922 | Unliquidated | BTC[.33651247], BTCV[25.01163106] | | |
| 10213923 | Unliquidated | EWT[.01070834] | | |
| 10213924 | Unliquidated | EUR[0.00], EWT[8.372] | | |
| 10213925 | Unliquidated | USD[0.00] | | |
| 10213926 | Unliquidated | BTCV[3.016] | | |
| 10213927 | Unliquidated | BTC[.00000002] | | |
| 10213928 | Unliquidated | BTC[.00000342], USD[0.02] | | |
| 10213929 | Unliquidated | BTC[.00006521], BTCV[2.74801738] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213930 | Unliquidated | EWT[14.0018] | | |
| 10213931 | Unliquidated | ETH[.0034841] | | |
| 10213932 | Unliquidated | BTCV[.00005468] | | |
| 10213933 | Unliquidated | ETH[.0009986] | | |
| 10213934 | Unliquidated | BTC[.00000042], ETH[.00001051], USDC[.48943126], USDT[.276998] | | |
| 10213935 | Unliquidated | CEL[.37368919], DAI[.84201103], EWT[9.027], USDC[.4] | | |
| 10213936 | Unliquidated | BTC[.00000001] | | |
| 10213937 | Unliquidated | BTC[.00022225] | | |
| 10213938 | Unliquidated | EWT[.00000001] | | |
| 10213939 | Unliquidated | EWT[.00046711] | | |
| 10213940 | Unliquidated | USDT[2.703252] | | |
| 10213941 | Unliquidated | ETH[.00325669] | | |
| 10213942 | Unliquidated | BTC[.00047506], ETH[.00004442] | | |
| 10213943 | Unliquidated | BTC[.004211], EWT[.00659667] | | |
| 10213944 | Unliquidated | BTC[.00284347], BTCV[.13105376], HOT[2963.0335365] | | |
| 10213945 | Unliquidated | BTC[.00001473] | | |
| 10213946 | Unliquidated | BTC[.00000027] | | |
| 10213947 | Unliquidated | BTC[.0004985] | | |
| 10213948 | Unliquidated | BTCV[.09086506] | | |
| 10213949 | Unliquidated | BTCV[.17511278], USD[0.10] | | |
| 10213950 | Unliquidated | BTC[.00053725], QASH[194.07848648] | | |
| 10213951 | Unliquidated | USD[86.49] | | |
| 10213952 | Unliquidated | BTC[.000019], EWT[1013.95660056], USD[0.57] | | |
| 10213953 | Unliquidated | XRP[.00072] | | |
| 10213954 | Unliquidated | ETH[.00252] | | |
| 10213955 | Unliquidated | BTCV[1.11451801], QASH[12], USDT[.004771] | | |
| 10213956 | Unliquidated | BTC[.0001594] | | |
| 10213957 | Unliquidated | BTC[.000171], ETH[.00091846], ETHW[.00091846], XRP[5.0009] | | |
| 10213958 | Unliquidated | BTC[.00009876], USDT[8.653673] | | |
| 10213959 | Unliquidated | BTC[.00024331], USD[0.00], USDT[.043302] | | |
| 10213960 | Unliquidated | ETH[.00000004], ETHW[.00000004], LCX[.06339648], USD[0.01], USDC[.001425] | | |
| 10213961 | Unliquidated | USDT[.103023] | | |
| 10213962 | Unliquidated | ETH[.01325619] | | |
| 10213963 | Unliquidated | BTCV[.00739123] | | |
| 10213964 | Unliquidated | BTCV[.77068317], DOGE[47.81] | | |
| 10213965 | Unliquidated | BTCV[.09681], DASH[.00194159], TRX[.69685] | | |
| 10213966 | Unliquidated | BTC[.00007162], EWT[.31763601] | | |
| 10213967 | Unliquidated | ETH[.0072], ETHW[.0072] | | |
| 10213968 | Unliquidated | EUR[0.01], EWT[.00760366], USD[0.01] | | |
| 10213969 | Unliquidated | BTCV[.82562575] | | |
| 10213970 | Unliquidated | EUR[0.23] | | |
| 10213971 | Unliquidated | BTC[.00006626], ETH[.00179203], EUR[0.69] | | |
| 10213972 | Unliquidated | KRL[.02897928] | | |
| 10213973 | Unliquidated | BTCV[.00003082] | | |
| 10213974 | Unliquidated | CHI[.1927473] | | |
| 10213975 | Unliquidated | BTC[.0004277] | | |
| 10213976 | Unliquidated | BTC[.00000018], PPL[4500] | | |
| 10213977 | Unliquidated | USD[2.96], USDT[.066], XRP[.06555798] | | |
| 10213978 | Unliquidated | BTC[.00035263], EWT[78.11380901] | | |
| 10213979 | Unliquidated | BTC[.00007906] | | |
| 10213980 | Unliquidated | BTC[.00037773] | | |
| 10213981 | Unliquidated | BTC[.00000018], CEL[.00008192], ETH[.00009247], ETHW[.00009247], USDC[.00086767] | | |
| 10213982 | Unliquidated | EWT[6.183] | | |
| 10213983 | Unliquidated | BTC[.00000453] | | |
| 10213984 | Unliquidated | BTC[.00000682], ETH[.00042966] | | |
| 10213985 | Unliquidated | EWT[12.43194129], FCT[52.68540408] | | |
| 10213986 | Unliquidated | ETH[.00245] | | |
| 10213987 | Unliquidated | BTC[.00675986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10213988 | Unliquidated | CRPT[207.40912545], QASH[32.55010901] | | |
| 10213989 | Unliquidated | EWT[40.82314482] | | |
| 10213990 | Unliquidated | BTC[.00009138], USDT[2.175793] | | |
| 10213991 | Unliquidated | ETH[.00000009], ETHW[.00000009], USDC[.00002863], USDT[.000045] | | |
| 10213992 | Unliquidated | BTC[.00007262] | | |
| 10213994 | Unliquidated | USD[0.01] | | |
| 10213995 | Unliquidated | BTC[.00022157], ETH[.01362072], NEO[.339], XRP[3.541721] | | |
| 10213996 | Unliquidated | BTC[.00055819] | | |
| 10213997 | Unliquidated | BTCV[.018884] | | |
| 10213998 | Unliquidated | BTCV[.35643822] | | |
| 10213999 | Unliquidated | BTCV[.00002944] | | |
| 10214000 | Unliquidated | BTC[.00000958], EWT[44.76569415] | | |
| 10214001 | Unliquidated | EWT[.0000755] | | |
| 10214002 | Unliquidated | ALBT[300], BTC[.00089059], CEL[14.80828566], EWT[12.43665869], MKR[.01220705], SAND[1000] | | |
| 10214003 | Unliquidated | USD[0.34], USDT[.357289] | | |
| 10214004 | Unliquidated | QASH[.00000001], USD[0.00] | | |
| 10214005 | Unliquidated | BTCV[.34743899] | | |
| 10214006 | Unliquidated | ETH[.00344941] | | |
| 10214007 | Unliquidated | BTC[.0000099], BTCV[1.31016226] | | |
| 10214008 | Unliquidated | USD[4.04] | | |
| 10214009 | Unliquidated | BTCV[2.55395114] | | |
| 10214010 | Unliquidated | USD[0.00] | | |
| 10214011 | Unliquidated | ETH[.00943229], ETHW[.00943229], EWT[.00031834] | | |
| 10214012 | Unliquidated | BTC[.0007] | | |
| 10214013 | Unliquidated | ETH[.03336], EWT[62] | | |
| 10214014 | Unliquidated | BTC[.00000047], USD[0.01] | | |
| 10214015 | Unliquidated | BTC[.00149698], DOT[3.22949324], ETH[.03474758], ETHW[.03474758], USD[0.03] | | |
| 10214016 | Unliquidated | ETH[.93027617] | | |
| 10214017 | Unliquidated | USDT[.366677] | | |
| 10214018 | Unliquidated | BTCV[.00003578] | | |
| 10214019 | Unliquidated | BTCV[1.84496323] | | |
| 10214020 | Unliquidated | BTCV[.00001281], USD[0.00] | | |
| 10214021 | Unliquidated | CEL[.00004788], LTC[.00000001], QASH[.00701017], USD[0.05], USDC[9.3469137] | | |
| 10214022 | Unliquidated | EWT[3] | | |
| 10214023 | Unliquidated | BTC[.00015856] | | |
| 10214024 | Unliquidated | ETH[.00122] | | |
| 10214025 | Unliquidated | BTC[.00002118], USDT[1.032562] | | |
| 10214026 | Unliquidated | ETH[.01181124] | | |
| 10214027 | Unliquidated | ETH[.00186239], LTC[.00897197] | | |
| 10214028 | Unliquidated | BTC[.00070721], EWT[.67427421] | | |
| 10214029 | Unliquidated | ETN[4.69] | | |
| 10214030 | Unliquidated | USD[0.55], USDT[1] | | |
| 10214031 | Unliquidated | BTC[.00026515], EWT[6.8] | | |
| 10214032 | Unliquidated | EWT[.00005186] | | |
| 10214033 | Unliquidated | ETH[.00414013], ETHW[.00414013], LTC[.00316627] | | |
| 10214034 | Unliquidated | BTCV[.00000097] | | |
| 10214035 | Unliquidated | BTCV[.00000838], ETH[.0017102], ETHW[.0017102], USD[0.00] | | |
| 10214036 | Unliquidated | BTCV[.06245034] | | |
| 10214037 | Unliquidated | ETH[.001] | | |
| 10214038 | Unliquidated | BTC[.00006668], EUR[0.03], USD[0.07], USDT[.014732], XRP[.24999969] | | |
| 10214039 | Unliquidated | BTCV[.00009418], DAI[4.316], LTC[.01] | | |
| 10214040 | Unliquidated | BTC[.00016812] | | |
| 10214041 | Unliquidated | BTC[.00007713], ETH[.12], ETHW[.12], EWT[417.04560805], USDC[.000007], USDT[.114998] | | |
| 10214042 | Unliquidated | BTC[.0000624], CEL[.00095186], ETH[.00000011], ETHW[.00000011] | | |
| 10214043 | Unliquidated | SGD[9.16] | | |
| 10214044 | Unliquidated | USDC[.49102466] | | |
| 10214045 | Unliquidated | USD[0.01] | | |
| 10214046 | Unliquidated | BTC[.00000037], BTCV[3.99008387] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214047 | Unliquidated | BTC[.00085125] | | |
| 10214048 | Unliquidated | BTC[.00000001], BTCV[.00000001], USD[0.05] | | |
| 10214049 | Unliquidated | BTC[.00000158], CEL[.10200893] | | |
| 10214050 | Unliquidated | USD[0.01] | | |
| 10214051 | Unliquidated | BTCV[.080566] | | |
| 10214052 | Unliquidated | BTCV[1.07846718] | | |
| 10214053 | Unliquidated | BTC[.0015] | | |
| 10214054 | Unliquidated | BTC[.03202062], USD[208.46] | | |
| 10214055 | Unliquidated | BAT[.00001152], BTC[.00000183] | | |
| 10214056 | Unliquidated | BTC[.00042066], EUR[1.56] | | |
| 10214057 | Unliquidated | BTCV[1.0206] | | |
| 10214058 | Unliquidated | BTC[.00001448], BTCV[.00043048], USD[0.02] | | |
| 10214059 | Unliquidated | BTC[.00020171], BTCV[.528398] | | |
| 10214060 | Unliquidated | BTCV[.00324384] | | |
| 10214061 | Unliquidated | USD[0.03] | | |
| 10214062 | Unliquidated | EWT[30.15102038] | | |
| 10214063 | Unliquidated | BTCV[.028032] | | |
| 10214064 | Unliquidated | AMLT[.00000416], BTCV[.17806874], EUR[0.01], JPY[0.44], PCI[.00199825], SGD[1.39], USD[0.01], USDT[.006779], VUU[2594.65658181], WOM[9.6], XRP[8.5421] | | |
| 10214065 | Unliquidated | BTC[.00000002], TRX[.000007] | | |
| 10214066 | Unliquidated | EWT[50], LCX[10000] | | |
| 10214067 | Unliquidated | BTCV[.00003368] | | |
| 10214068 | Unliquidated | BTC[.00027789] | | |
| 10214069 | Unliquidated | BTCV[.50933418] | | |
| 10214070 | Unliquidated | BTCV[.30138822] | | |
| 10214071 | Unliquidated | BTCV[.00004858], USD[0.00] | | |
| 10214072 | Unliquidated | BTC[.00000133], BTCV[.01187189] | | |
| 10214073 | Unliquidated | EWT[7.00609591] | | |
| 10214074 | Unliquidated | BTC[.00000078], ETH[.058116], ETHW[.058116], HBAR[19.94602698], IDH[428.39589156], LIKE[405.18230458], QASH[2.96098298], USD[0.00], XRP[.04575597] | | |
| 10214075 | Unliquidated | BTCV[.050804] | | |
| 10214076 | Unliquidated | BTC[.00011221] | | |
| 10214077 | Unliquidated | USDC[3.68901023] | | |
| 10214078 | Unliquidated | BTC[.00000008] | | |
| 10214079 | Unliquidated | BTC[.0000043], SAND[142] | | |
| 10214080 | Unliquidated | BTCV[.06385602] | | |
| 10214081 | Unliquidated | BTC[.00026549], EWT[5.5] | | |
| 10214082 | Unliquidated | BTC[.00000001] | | |
| 10214083 | Unliquidated | BTC[.00035392], USD[0.03], USDT[.015563] | | |
| 10214084 | Unliquidated | ETH[.01895233] | | |
| 10214085 | Unliquidated | EWT[4.26667347] | | |
| 10214086 | Unliquidated | BTC[.00000134] | | |
| 10214087 | Unliquidated | BTCV[.05204] | | |
| 10214088 | Unliquidated | BTC[.00291433] | | |
| 10214089 | Unliquidated | BTCV[.02733751] | | |
| 10214090 | Unliquidated | BTCV[3.24983822] | | |
| 10214091 | Unliquidated | BTC[.00000191], BTCV[.00003161], CEL[.0047] | | |
| 10214092 | Unliquidated | BTC[.00000622], EWT[.00001146] | | |
| 10214093 | Unliquidated | EWT[.00000108] | | |
| 10214094 | Unliquidated | DASH[.00064969], ETH[.00006648], ETHW[.00006648], LINK[1.07849681], TRX[.000029], USDT[.006757], XRP[13.72028597] | | |
| 10214095 | Unliquidated | ETH[.00050906] | | |
| 10214096 | Unliquidated | ALBT[.00000001], REN[.00000001], USDT[.309529] | | |
| 10214097 | Unliquidated | EUR[0.01], QASH[.04131232], USD[0.02], USDC[.00000045] | | |
| 10214098 | Unliquidated | BTC[.00033898], EWT[4.9] | | |
| 10214099 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10214100 | Unliquidated | BTC[.00112404] | | |
| 10214101 | Unliquidated | BTC[.00000014], BTCV[.33885431], ETH[.00000026], ETHW[.00000026], EUR[0.00], USD[0.11] | | |
| 10214102 | Unliquidated | USD[0.07], XRP[.00000042] | | |
| 10214103 | Unliquidated | QASH[64.11552317], USD[0.03], XRP[7.4] | | |
| 10214104 | Unliquidated | ETH[.00000402], ETHW[.00000402] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214105 | Unliquidated | BTCV[.00020602], USD[25.00] | | |
| 10214106 | Unliquidated | BTCV[.42896473] | | |
| 10214107 | Unliquidated | GET[4.5099], LCX[.008], QASH[.00000089], RSV[.019], USDC[.007] | | |
| 10214108 | Unliquidated | BTCV[.01987972] | | |
| 10214109 | Unliquidated | BTC[.00000744] | | |
| 10214110 | Unliquidated | BTC[.00075377] | | |
| 10214111 | Unliquidated | BTC[.00014281], EWT[3] | | |
| 10214112 | Unliquidated | BTC[.0000844], CEL[.00369295] | | |
| 10214113 | Unliquidated | BTCV[2.49138965], USDT[.113338] | | |
| 10214114 | Unliquidated | BTC[.00056209] | | |
| 10214115 | Unliquidated | BTCV[.38675] | | |
| 10214116 | Unliquidated | BTC[.00000265], BTCV[.024012] | | |
| 10214117 | Unliquidated | BTC[.00044366] | | |
| 10214118 | Unliquidated | BTC[.0000174], BTCV[.00812128] | | |
| 10214119 | Unliquidated | USD[0.00] | | |
| 10214120 | Unliquidated | EWT[310.83558342] | | |
| 10214121 | Unliquidated | CEL[.0043], ETH[.00046541] | | |
| 10214122 | Unliquidated | BTC[.00009454], ETH[.0004823], ETHW[.0004823], USDT[.219747] | | |
| 10214123 | Unliquidated | BTC[.0000774], BTCV[.00006229], ETH[.00002487], ETHW[.00002487], USD[0.01], USDT[.127406] | | |
| 10214125 | Unliquidated | BTC[.0000096], BTCV[.00050396] | | |
| 10214126 | Unliquidated | BTC[.00001613], TFT[7320] | | |
| 10214127 | Unliquidated | ETH[.00311513], ETHW[.00311513], QASH[202.97586588] | | |
| 10214128 | Unliquidated | BTC[.00000421], USDC[4.5029028], VI[13808.69390694] | | |
| 10214129 | Unliquidated | ETH[.00482691] | | |
| 10214130 | Unliquidated | EWT[12.048] | | |
| 10214131 | Unliquidated | BTC[.00003553] | | |
| 10214132 | Unliquidated | USD[0.01] | | |
| 10214133 | Unliquidated | ETH[.00000056] | | |
| 10214134 | Unliquidated | BTC[.00017] | | |
| 10214135 | Unliquidated | EUR[13.83] | | |
| 10214136 | Unliquidated | BTCV[4.001] | | |
| 10214137 | Unliquidated | BTC[.00013223], USDT[2.314666] | | |
| 10214138 | Unliquidated | BAT[10.69], USD[29.61] | | |
| 10214139 | Unliquidated | USD[0.00] | | |
| 10214140 | Unliquidated | BTCV[.15008421] | | |
| 10214141 | Unliquidated | BTC[.00000092], ETH[.00739487], ETHW[.00739487], UNI[.00093453], USD[0.93], USDC[.00707457], USDT[.00013] | | |
| 10214142 | Unliquidated | BTC[3.03696], BTCV[.00493] | | |
| 10214143 | Unliquidated | ETH[.00000001], ETHW[.00000001], LCX[15.2388403] | | |
| 10214144 | Unliquidated | BTC[.00007776], EUR[1.15] | | |
| 10214145 | Unliquidated | BTCV[.51215518], USDT[1.206032] | | |
| 10214146 | Unliquidated | BTC[.00018784], EWT[90] | | |
| 10214147 | Unliquidated | ETH[.00000127], ETHW[.00000127], SYL[693284.225809] | | |
| 10214148 | Unliquidated | BTC[.00000344], ETH[.00000248], HOT[.0703846] | | |
| 10214149 | Unliquidated | USDC[.07728594] | | |
| 10214151 | Unliquidated | ETH[.00004807] | | |
| 10214152 | Unliquidated | USD[0.07], USDT[1.229221] | | |
| 10214153 | Unliquidated | BTCV[.00072826] | | |
| 10214154 | Unliquidated | BTC[.00000081], EUR[0.07], USD[7.02], USDT[.000001] | | |
| 10214155 | Unliquidated | USD[0.03] | | |
| 10214156 | Unliquidated | BTCV[.17764942], USD[0.04] | | |
| 10214157 | Unliquidated | BTC[.0006] | | |
| 10214158 | Unliquidated | ETH[.01347949] | | |
| 10214159 | Unliquidated | BTC[.00006251], BTCV[.000052] | | |
| 10214160 | Unliquidated | BTC[.00006057], USD[0.03], USDT[.702435] | | |
| 10214161 | Unliquidated | BTC[.00007896], IDRT[34684.19] | | |
| 10214162 | Unliquidated | BTC[.00012031] | | |
| 10214163 | Unliquidated | BTC[.00034319], USD[1.01] | | |
| 10214164 | Unliquidated | BTC[.00003257] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214165 | Unliquidated | BTC[.00400579] | | |
| 10214166 | Unliquidated | QASH[4.084168], USD[0.02] | | |
| 10214167 | Unliquidated | BTC[.00000157], USDC[.00006673], USDT[.035823] | | |
| 10214168 | Unliquidated | QASH[1262.88950417], USD[0.00] | | |
| 10214169 | Unliquidated | BTC[.00000031] | | |
| 10214170 | Unliquidated | BTCV[.00000174] | | |
| 10214171 | Unliquidated | BTC[.00000283], CRPT[49.06751274], DOT[1.26586752], ETN[2000], FTT[1.44000864], LTC[.923889], QASH[8.67237911], USD[0.12], USDT[.110512] | | |
| 10214172 | Unliquidated | USDC[.07228857] | | |
| 10214173 | Unliquidated | BTCV[.12540972] | | |
| 10214174 | Unliquidated | BTC[.00008673] | | |
| 10214175 | Unliquidated | ETH[.0000008], ETHW[.0000008], EUR[0.01], USD[0.01] | | |
| 10214176 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDT[36.650843] | | |
| 10214177 | Unliquidated | BTC[.00057816], ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 10214178 | Unliquidated | BTC[.00211511], BTCV[.00000134] | | |
| 10214179 | Unliquidated | BTC[.0003388] | | |
| 10214180 | Unliquidated | BTC[.0006184] | | |
| 10214181 | Unliquidated | BTC[.00011449], SAND[242], USD[1.17], USDT[1.173448] | | |
| 10214182 | Unliquidated | BTCV[.57667148] | | |
| 10214183 | Unliquidated | ALBT[.00000496], USDT[.000042] | | |
| 10214184 | Unliquidated | ETH[.01338727] | | |
| 10214185 | Unliquidated | BTC[.00001921], USD[0.02] | | |
| 10214186 | Unliquidated | BTC[.000046], UBT[283] | | |
| 10214187 | Unliquidated | BTC[.00000311], EWT[16.0920488] | | |
| 10214188 | Unliquidated | BTC[.00002264], BTCV[.79117143], USD[4.73] | | |
| 10214189 | Unliquidated | USDT[.027386] | | |
| 10214190 | Unliquidated | BTC[.00183696], QASH[50] | | |
| 10214191 | Unliquidated | USDT[1.970551] | | |
| 10214192 | Unliquidated | BTCV[1.14050673] | | |
| 10214193 | Unliquidated | EUR[0.33], RFOX[.216804] | | |
| 10214194 | Unliquidated | BTC[.00000029], CHI[529.54618514], DOT[48.11406128], QASH[174.58], RFOX[606.92530913], USDT[2.198489], XDC[7481.12775628] | | |
| 10214195 | Unliquidated | RSR[890] | | |
| 10214196 | Unliquidated | EWT[223.68] | | |
| 10214197 | Unliquidated | BTCV[.48519449] | | |
| 10214198 | Unliquidated | BTCV[.24074859], DACS[300], GOM2[2], GZE[50], MTC[54.885], RFOX[2.811] | | |
| 10214199 | Unliquidated | BTC[.00120723], BTCV[3] | | |
| 10214200 | Unliquidated | BTC[.0000251], BTCV[.3408] | | |
| 10214201 | Unliquidated | BTCV[1.20574916] | | |
| 10214202 | Unliquidated | ETH[.000001], ETHW[.000001], ETN[1489.57], HYDRO[1000], RFOX[.00000001] | | |
| 10214203 | Unliquidated | BTC[.00000809], BTCV[.00000397], LTC[.05153], USD[0.36], USDT[.077301] | | |
| 10214204 | Unliquidated | USDT[.042405] | | |
| 10214205 | Unliquidated | BTCV[.00001773] | | |
| 10214206 | Unliquidated | BTC[.00002126], BTCV[1.04378909], USD[0.58] | | |
| 10214207 | Unliquidated | BTC[.00000008], TRX[.00806], USD[0.00], XRP[.0004923] | | |
| 10214208 | Unliquidated | ETN[1632.14] | | |
| 10214209 | Unliquidated | BTC[.00000049] | | |
| 10214210 | Unliquidated | BTC[.00002827], IDRT[313.69], USDT[.018536] | | |
| 10214211 | Unliquidated | ETH[.00895715], ETHW[.00895715] | | |
| 10214212 | Unliquidated | DOT[86.004], ETHW[12.463755], LINK[26.65], UNI[45.638], USD[0.01] | | |
| 10214213 | Unliquidated | BTC[.002581] | | |
| 10214214 | Unliquidated | ETH[.00000252] | | |
| 10214215 | Unliquidated | ETH[.00107662] | | |
| 10214216 | Unliquidated | BTCV[.0531] | | |
| 10214217 | Unliquidated | HOT[1260.1839747], QASH[1.77] | | |
| 10214218 | Unliquidated | BTCV[.05238207] | | |
| 10214219 | Unliquidated | EUR[0.63], QASH[8245.83561333], USD[6867.99], USDT[.00474] | | |
| 10214220 | Unliquidated | USD[20.17] | | |
| 10214221 | Unliquidated | BTC[.00000075] | | |
| 10214222 | Unliquidated | USD[819.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214223 | Unliquidated | BTCV[.00004228] | | |
| 10214224 | Unliquidated | BTCV[.00007709], USD[2.59] | | |
| 10214225 | Unliquidated | BTC[.00000008], CEL[.00000841] | | |
| 10214226 | Unliquidated | USDT[13.659509] | | |
| 10214227 | Unliquidated | BTCV[.6402], ETH[.0028154], ETHW[.0028154] | | |
| 10214228 | Unliquidated | BTCV[12.87394494], ETHW[1.58998412], EWT[35] | | |
| 10214229 | Unliquidated | BTC[.00051119] | | |
| 10214230 | Unliquidated | USD[2.87] | | |
| 10214231 | Unliquidated | BTCV[.44789975] | | |
| 10214232 | Unliquidated | BTCV[5.60866486] | | |
| 10214233 | Unliquidated | BTC[.02452296] | | |
| 10214234 | Unliquidated | BTC[.00002509], USD[0.04] | | |
| 10214235 | Unliquidated | BTC[.00000125] | | |
| 10214236 | Unliquidated | ETN[563.89] | | |
| 10214237 | Unliquidated | BTCV[.00007603] | | |
| 10214238 | Unliquidated | BTC[.00000208] | | |
| 10214239 | Unliquidated | BTCV[.00000848] | | |
| 10214240 | Unliquidated | USDT[9.235278] | | |
| 10214241 | Unliquidated | BTCV[1.43137739] | | |
| 10214242 | Unliquidated | BTCV[.00000001] | | |
| 10214243 | Unliquidated | ETH[.00252957] | | |
| 10214244 | Unliquidated | BTC[.00005766] | | |
| 10214245 | Unliquidated | BTC[.00024989] | | |
| 10214246 | Unliquidated | USD[0.16] | | |
| 10214247 | Unliquidated | BTCV[2.0266545], TRX[.005547], XRP[.006204] | | |
| 10214248 | Unliquidated | AMLT[9.19], ATOM[.286], BTC[.00000059], BTCV[.0008], CEL[.2736], CRPT[6.557], DACS[557.7], DOT[.0001], ETN[12.5], HBAR[51.74113957], MNR[8.06], MTC[10.67], NII[110.2], PCI[.401], QASH[295.1193411], RFOX[.001], ROOBEE[.8], SPDR[238.04590441], TFT[93.4976982], THRT[11.9], TMTGI[4.27], USD[0.01], USDC[.499422], USDT[.005277], XCF[6.645] | | |
| 10214249 | Unliquidated | ETH[.2871], ETHW[.2871] | | |
| 10214250 | Unliquidated | USDT[2.91791] | | |
| 10214251 | Unliquidated | BTC[.00000261], RFOX[158.37759448], USD[0.40], USDT[.738445] | | |
| 10214252 | Unliquidated | BTC[.00000002], QASH[10.55032], XRP[.00000032] | | |
| 10214253 | Unliquidated | BTC[.00000181], USDT[.171629] | | |
| 10214254 | Unliquidated | USD[9.23], USDT[.681062] | | |
| 10214255 | Unliquidated | CEL[16.65903513], ETH[.08130214] | | |
| 10214256 | Unliquidated | BTCV[.48923132] | | |
| 10214257 | Unliquidated | BTC[.00171443] | | |
| 10214258 | Unliquidated | BTC[.0000035], BTCV[.00475496], USDT[232.632404] | | |
| 10214259 | Unliquidated | BTC[.00004704] | | |
| 10214260 | Unliquidated | BTC[.00005644], CEL[.2571], UBT[59], USD[0.05] | | |
| 10214261 | Unliquidated | ETH[.05618237], ETHW[.05618237], EWT[170.68094822] | | |
| 10214262 | Unliquidated | BTC[.00000568], EWT[25], SNX[8.58935004] | | |
| 10214263 | Unliquidated | BTC[.00029513], BTCV[.00002476] | | |
| 10214264 | Unliquidated | BTC[.00003521], USDT[.010812], XRP[.9964] | | |
| 10214265 | Unliquidated | ETH[.00340464], EWT[4] | | |
| 10214266 | Unliquidated | BTC[.00000096], QASH[23.347007], USD[0.02] | | |
| 10214267 | Unliquidated | BTCV[6.00089568] | | |
| 10214268 | Unliquidated | BTC[.00048225] | | |
| 10214269 | Unliquidated | ETH[.02361298] | | |
| 10214270 | Unliquidated | BTC[.00001687], USDC[.00000017], USDT[.00008] | | |
| 10214271 | Unliquidated | DOT[.00005297], USD[0.00] | | |
| 10214272 | Unliquidated | BTCV[.101179], ETN[121], QASH[.009] | | |
| 10214273 | Unliquidated | BTCV[.0001896] | | |
| 10214274 | Unliquidated | BTCV[.00000035] | | |
| 10214275 | Unliquidated | KRL[.00000001], QASH[244.5868102], USDT[1.706854] | | |
| 10214276 | Unliquidated | BTC[.00000038], USDT[.000001] | | |
| 10214277 | Unliquidated | ETH[.00000059], ETHW[.00000059], USD[0.00], XRP[.00002671] | | |
| 10214278 | Unliquidated | ETH[.0383221] | | |
| 10214279 | Unliquidated | ETH[.00019954], KRL[187] | | |
| 10214280 | Unliquidated | BTC[.00076], USD[0.38] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214281 | Unliquidated | CEL[.00003011], USDT[.679118] | | |
| 10214282 | Unliquidated | BTC[.000002] | | |
| 10214283 | Unliquidated | BTC[.03926073] | | |
| 10214284 | Unliquidated | BTC[.00000338], CEL[2086.68159481], DOT[44], EGLD[7.1], LINK[18.24954357], REN[1610], SAND[325], SNX[99.11323308], USDC[.0047169], USDT[163.321524] | | |
| 10214285 | Unliquidated | USDT[.252483] | | |
| 10214286 | Unliquidated | BTC[.20147918] | | |
| 10214287 | Unliquidated | BTC[.0005885], BTCV[.08323285] | | |
| 10214288 | Unliquidated | BTC[.00000336], BTCV[.89066749] | | |
| 10214289 | Unliquidated | BTC[.44867288], BTCV[17.72668568] | | |
| 10214290 | Unliquidated | BTCV[.00001676], TRX[494.7], USD[0.00] | | |
| 10214291 | Unliquidated | BTC[.00020491], EWT[2] | | |
| 10214292 | Unliquidated | USD[0.00] | | |
| 10214293 | Unliquidated | BTC[.00304428], ETH[.025025], ETHW[.025025] | | |
| 10214294 | Unliquidated | BTCV[.00793511], USD[0.03], USDT[.009069] | | |
| 10214295 | Unliquidated | USDT[.146604], XPT[.06066264] | | |
| 10214296 | Unliquidated | BTC[.00000134], BTCV[.000002] | | |
| 10214297 | Unliquidated | BTCV[.00004129], USD[26.79], XRP[.00000023] | | |
| 10214298 | Unliquidated | EWT[22.483] | | |
| 10214299 | Unliquidated | BTCV[.80570892], USD[0.18] | | |
| 10214300 | Unliquidated | BTC[.00000333], ETH[.00000068], ETHW[.00000068], QASH[.69050062], USD[0.00], XRP[16.35484498] | | |
| 10214301 | Unliquidated | QASH[.04377593], ROOBEE[.00000001], USD[0.08], USDT[4.078388], XRP[.00000031] | | |
| 10214302 | Unliquidated | BTC[.00081351], BTCV[.87791487] | | |
| 10214303 | Unliquidated | USDT[1.91844] | | |
| 10214304 | Unliquidated | BTCV[.0008896], XRP[512.828339] | | |
| 10214305 | Unliquidated | BTCV[.04994725] | | |
| 10214306 | Unliquidated | BTC[.00030283], BTCV[.12525648] | | |
| 10214307 | Unliquidated | USD[0.00] | | |
| 10214308 | Unliquidated | ETH[.00122784], ETHW[.00122784], USDC[.00000483] | | |
| 10214309 | Unliquidated | BTCV[.00000001] | | |
| 10214310 | Unliquidated | QASH[.00000034] | | |
| 10214311 | Unliquidated | BTCV[14.61410991] | | |
| 10214312 | Unliquidated | ETH[.00090177], ETHW[.00090177] | | |
| 10214313 | Unliquidated | BTC[.00003307] | | |
| 10214314 | Unliquidated | CEL[.15829838], ETH[.00000039], ETHW[.00000039], USDC[.01147909], USDT[.000085], XLM[.00684177] | | |
| 10214315 | Unliquidated | QASH[49.8411969], USD[0.04] | | |
| 10214316 | Unliquidated | CEL[.00000001] | | |
| 10214317 | Unliquidated | BTCV[.00001481] | | |
| 10214318 | Unliquidated | BTC[.000004], BTCV[.00000261], USDT[53.353544] | | |
| 10214319 | Unliquidated | BTC[.00001725] | | |
| 10214320 | Unliquidated | USDT[.003861] | | |
| 10214321 | Unliquidated | ETH[.0021087], USD[0.31] | | |
| 10214322 | Unliquidated | ETH[.00225974], ETHW[.00225974] | | |
| 10214323 | Unliquidated | ALBT[.91106936], BTC[.00000001], BTCV[.00008491], CEL[.00000999], USDT[.120175] | | |
| 10214324 | Unliquidated | BTCV[.15035989] | | |
| 10214325 | Unliquidated | BTCV[.03001] | | |
| 10214326 | Unliquidated | BTC[.0008198], BTCV[.0000063], USD[0.97] | | |
| 10214327 | Unliquidated | BTC[.0000004], BTCV[.0073589], ETH[.00000007], ETHW[.00000007], ETN[1811.72], USD[0.09] | | |
| 10214328 | Unliquidated | BTC[.70966079], JPY[19170.11], QASH[4769.30566602], SAND[242], USD[3826.00], USDT[183.704961] | | |
| 10214329 | Unliquidated | BTC[.0008074], BTCV[.00000706] | | |
| 10214330 | Unliquidated | BTCV[.00180535] | | |
| 10214331 | Unliquidated | USD[0.00] | | |
| 10214332 | Unliquidated | BTC[.00000312] | | |
| 10214333 | Unliquidated | ETH[.05537859] | | |
| 10214334 | Unliquidated | ETH[.00235054] | | |
| 10214335 | Unliquidated | BTC[.00018835] | | |
| 10214336 | Unliquidated | BTC[.00017558] | | |
| 10214337 | Unliquidated | ETH[.00505784] | | |
| 10214338 | Unliquidated | BTC[.00003258], CEL[.0011162] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214339 | Unliquidated | BTC[.00013269], ETH[.01568089], ETHW[.01568089], EWT[.00000132] | | |
| 10214340 | Unliquidated | BTC[.00083782] | | |
| 10214341 | Unliquidated | LINK[.01616243] | | |
| 10214342 | Unliquidated | USDC[.9176378] | | |
| 10214343 | Unliquidated | BTC[.00177716], USDC[135.30679034], XRP[.08082707] | | |
| 10214344 | Unliquidated | BTC[.00003619], XRP[.00000029] | | |
| 10214345 | Unliquidated | BTC[.000879], BTCV[5.19556408] | | |
| 10214346 | Unliquidated | BTCV[.00006215] | | |
| 10214347 | Unliquidated | BTC[.00070625], BTCV[.49152455], USD[0.00] | | |
| 10214348 | Unliquidated | BTC[.0026385], BTCV[1] | | |
| 10214349 | Unliquidated | BTCV[.37624844] | | |
| 10214350 | Unliquidated | BTC[.00003171], USDT[.939811] | | |
| 10214351 | Unliquidated | BTC[.00000367], LCX[3700] | | |
| 10214352 | Unliquidated | ETH[.0188233], ETHW[.0188233] | | |
| 10214354 | Unliquidated | BTCV[.00712519] | | |
| 10214355 | Unliquidated | BTC[.000001] | | |
| 10214356 | Unliquidated | BTCV[.7008], USDT[2.264724] | | |
| 10214357 | Unliquidated | USD[0.55] | | |
| 10214358 | Unliquidated | ETN[.56] | | |
| 10214359 | Unliquidated | BTC[.00004204], EUR[0.25], USD[0.12], USDT[.141563] | | |
| 10214360 | Unliquidated | BTC[.00000001], BTCV[.00013162], USD[0.01] | | |
| 10214361 | Unliquidated | BTCV[.00016811], USD[1.44] | | |
| 10214362 | Unliquidated | BTCV[.04273745] | | |
| 10214363 | Unliquidated | CEL[.00002822], USDC[.00000066] | | |
| 10214364 | Unliquidated | BTC[.00000004], BTCV[.2780364] | | |
| 10214365 | Unliquidated | BTC[.00000033], ETH[.00000926], ETHW[.00000926], USD[0.02] | | |
| 10214366 | Unliquidated | BTC[.00000001], CEL[.0062554], ETH[.00000001], ETHW[.00000001] | | |
| 10214367 | Unliquidated | BTC[.00504624] | | |
| 10214368 | Unliquidated | BTCV[.00000001], USD[0.02] | | |
| 10214369 | Unliquidated | BTC[.00000443], BTCV[.000023] | | |
| 10214370 | Unliquidated | BTCV[.00000558] | | |
| 10214371 | Unliquidated | BTCV[.08057816], ETH[.012698], ETHW[.012698], USD[0.01] | | |
| 10214372 | Unliquidated | BTC[.00000162], REN[93], VUU[1477.65893642], WLO[1000] | | |
| 10214373 | Unliquidated | USDC[18.394326] | | |
| 10214374 | Unliquidated | BTCV[.00000995] | | |
| 10214375 | Unliquidated | ETH[.00005603], ETHW[.00005603], EWT[519.201] | | |
| 10214376 | Unliquidated | ETH[.00214433], ETHW[.00214433] | | |
| 10214377 | Unliquidated | USDT[23.33] | | |
| 10214378 | Unliquidated | USD[12.80] | | |
| 10214379 | Unliquidated | BTC[.00014127], BTCV[.03], USDT[3.15] | | |
| 10214380 | Unliquidated | BTC[.00014277] | | |
| 10214381 | Unliquidated | CRPT[.00369932] | | |
| 10214382 | Unliquidated | BTC[.0001113], BTCV[.00000009] | | |
| 10214383 | Unliquidated | BTC[.00019945] | | |
| 10214384 | Unliquidated | BTC[.00118889], ETH[.0101125], ETHW[.0101125], QASH[150], USD[0.11], USDT[.08993] | | |
| 10214385 | Unliquidated | LINK[38.38603684], QTUM[50.45249101], RFOX[4335.76008086], ROOBEE[100341.83164791], TRX[2412.676995], XRP[4474.18981578] | | |
| 10214386 | Unliquidated | BTC[.00000037] | | |
| 10214387 | Unliquidated | ETH[.00110062] | | |
| 10214388 | Unliquidated | ATOM[.759446], CEL[.00007789] | | |
| 10214389 | Unliquidated | BTC[.00005218], USD[4.17], USDT[.174623] | | |
| 10214390 | Unliquidated | BTCV[2.1] | | |
| 10214391 | Unliquidated | BTC[.00013894], BTCV[.00004634], USDT[1.451293] | | |
| 10214392 | Unliquidated | BTCV[.00853854] | | |
| 10214393 | Unliquidated | BTC[.00036536], ETH[.00000256], ETHW[.00000256], RFOX[.00000001] | | |
| 10214394 | Unliquidated | BTCV[.193898] | | |
| 10214395 | Unliquidated | XRP[.176207] | | |
| 10214396 | Unliquidated | ETH[.005] | | |
| 10214397 | Unliquidated | HBAR[11.08055691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214398 | Unliquidated | BTC[.00075722], BTCV[.00000562] | | |
| 10214399 | Unliquidated | EWT[.48] | | |
| 10214400 | Unliquidated | ETH[.000003], ETHW[.000003], EWT[33.45695971] | | |
| 10214401 | Unliquidated | BTC[.00000881] | | |
| 10214402 | Unliquidated | BTC[.00023649], ETH[.01574046], ETHW[.01574046], EWT[2.0074211], TRX[169.281045], USDT[10.427319] | | |
| 10214403 | Unliquidated | ETH[.01293841] | | |
| 10214404 | Unliquidated | BTCV[.00002883] | | |
| 10214405 | Unliquidated | BTC[.0001364], ETH[.00003977], USDT[.184] | | |
| 10214406 | Unliquidated | BTC[.00000198], BTCV[.00000001], USD[0.01] | | |
| 10214407 | Unliquidated | BTC[.00000064] | | |
| 10214409 | Unliquidated | BTC[.00001432] | | |
| 10214410 | Unliquidated | BTC[.00073356] | | |
| 10214411 | Unliquidated | BTCV[.00118232] | | |
| 10214412 | Unliquidated | BTC[.0000476], BTCV[1.49] | | |
| 10214413 | Unliquidated | BTCV[.00989602] | | |
| 10214414 | Unliquidated | ETH[.01271965], EWT[8.36621634] | | |
| 10214415 | Unliquidated | BTC[.00000098], ETH[.00000083], QASH[76.13625469], XRP[.00007568] | | |
| 10214416 | Unliquidated | BTC[.00000356], IDRT[1327.66] | | |
| 10214417 | Unliquidated | BTC[.00167929], UBT[120] | | |
| 10214418 | Unliquidated | BTC[.00000071], CLRX[1.578997], EUR[0.00], QASH[1], USD[0.99], USDC[.00000017], USDS[3], XRP[2.35901232] | | |
| 10214419 | Unliquidated | BTC[.00000113], USD[0.32], USDT[77.531098] | | |
| 10214420 | Unliquidated | ETN[1705.89], THRT[6969.93318057] | | |
| 10214421 | Unliquidated | BTCV[.00252904] | | |
| 10214422 | Unliquidated | BTCV[.00038782] | | |
| 10214423 | Unliquidated | BTC[.00000002], EWT[23.83944278] | | |
| 10214424 | Unliquidated | BTC[.012118], TRX[49.72919], USDT[.003872] | | |
| 10214425 | Unliquidated | ETH[.15782592] | | |
| 10214426 | Unliquidated | BTC[.00001313], QASH[8.29390147] | | |
| 10214427 | Unliquidated | BTC[.00000039], USD[0.08] | | |
| 10214428 | Unliquidated | QASH[.88924734], USD[0.00] | | |
| 10214429 | Unliquidated | BTC[.00164812], CEL[.384] | | |
| 10214430 | Unliquidated | BTCV[.00007856] | | |
| 10214431 | Unliquidated | BTC[.004275], FCT[121.69277315], ILK[10000], LCX[22000], RFOX[14665], USDC[725.005207], USDT[500], XKI[3500] | | |
| 10214432 | Unliquidated | USD[0.48], USDT[.009849] | | |
| 10214433 | Unliquidated | USD[0.04], USDT[.00683] | | |
| 10214434 | Unliquidated | CEL[.0111], OMG[.0303], QASH[.08] | | |
| 10214435 | Unliquidated | BTCV[.0009607] | | |
| 10214436 | Unliquidated | CEL[.7453654] | | |
| 10214437 | Unliquidated | BTCV[.00007564] | | |
| 10214438 | Unliquidated | USD[10.54] | | |
| 10214439 | Unliquidated | XRP[100] | | |
| 10214440 | Unliquidated | EUR[0.23] | | |
| 10214441 | Unliquidated | ETH[.0003223], ETHW[.0003223], EWT[.003] | | |
| 10214442 | Unliquidated | BTC[.00000058], CEL[.00007392] | | |
| 10214443 | Unliquidated | BTCV[4.63734454] | | |
| 10214444 | Unliquidated | BTC[.00030846], EWT[.00001432] | | |
| 10214445 | Unliquidated | BTC[.00057773] | | |
| 10214446 | Unliquidated | BTC[.01], BTCV[.151607] | | |
| 10214447 | Unliquidated | BTC[.00004281] | | |
| 10214448 | Unliquidated | BTC[.00008758], ETH[.00000001], ETHW[.00000001], JPY[1.46], QASH[.88395545], USD[0.82], XRP[10.5937271] | | |
| 10214449 | Unliquidated | USD[0.00] | | |
| 10214450 | Unliquidated | BTC[.00000424], EUR[0.00] | | |
| 10214451 | Unliquidated | ETH[.00442329], ETHW[.00442329] | | |
| 10214452 | Unliquidated | BTCV[2.70634812] | | |
| 10214453 | Unliquidated | BTCV[.77982176] | | |
| 10214454 | Unliquidated | BTC[.00006673], WLO[2967.6252078] | | |
| 10214455 | Unliquidated | ETH[.0000405], ETHW[.0000405], PPP[49.5], RSR[19.94], USD[0.10] | | |
| 10214456 | Unliquidated | BTC[.1001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214457 | Unliquidated | ETH[.00094913], ETHW[.00094913] | | |
| 10214458 | Unliquidated | BTC[.01317558], BTCV[.00250869] | | |
| 10214459 | Unliquidated | BTCV[.0009747] | | |
| 10214460 | Unliquidated | BTC[.00000052], USD[0.02] | | |
| 10214461 | Unliquidated | EWT[.00396] | | |
| 10214462 | Unliquidated | BTC[.00079779], USD[0.01] | | |
| 10214463 | Unliquidated | CEL[.00005478], ETH[.00439385], ETHW[.00439385] | | |
| 10214464 | Unliquidated | USD[1.12] | | |
| 10214465 | Unliquidated | BTC[.0209497] | | |
| 10214466 | Unliquidated | DAI[.6983052] | | |
| 10214467 | Unliquidated | DOT[.01] | | |
| 10214468 | Unliquidated | BTCV[2.00691773] | | |
| 10214469 | Unliquidated | USDT[2.780931] | | |
| 10214470 | Unliquidated | BTCV[.0131], USD[0.38] | | |
| 10214471 | Unliquidated | BTC[.00000001], USD[0.04], USDT[.221323] | | |
| 10214472 | Unliquidated | BTC[.0000184] | | |
| 10214473 | Unliquidated | USD[0.64] | | |
| 10214474 | Unliquidated | BTCV[4.06119] | | |
| 10214475 | Unliquidated | BTC[.00002905] | | |
| 10214476 | Unliquidated | BTC[.00002777], ETH[.00000424], ETHW[.00000422] | | |
| 10214477 | Unliquidated | BTC[.00015274], EUR[37.40], XRP[.00000027] | | |
| 10214478 | Unliquidated | ETH[.00034521], ETHW[.00034521] | | |
| 10214479 | Unliquidated | EWT[32.40169313] | | |
| 10214480 | Unliquidated | CEL[750] | | |
| 10214481 | Unliquidated | BTC[.00000068], LCX[193.80476724] | | |
| 10214482 | Unliquidated | ETH[.00709874], ETHW[.00709874] | | |
| 10214483 | Unliquidated | BTC[.00005941], ETH[.00151076], ETHW[.00151076], USDT[.618012] | | |
| 10214484 | Unliquidated | QASH[1.11994807], USD[0.04], USDT[.157274], XRP[.0000004] | | |
| 10214485 | Unliquidated | BTC[.00006853], BTCV[.00004598], USDT[1.017053] | | |
| 10214486 | Unliquidated | BTCV[.0083932] | | |
| 10214487 | Unliquidated | BTC[.0000956], BTCV[.028092] | | |
| 10214488 | Unliquidated | BTC[.00001749], CEL[.00002223], ETH[.00360994], ETHW[.00360994], USD[0.01], USDC[.00003297] | | |
| 10214489 | Unliquidated | BTC[.06300587], BTCV[1.32496485], EGLD[.027361], EUR[0.09], SIX[2.075], USD[0.98] | | |
| 10214490 | Unliquidated | BTC[.04965229], CEL[.14500156] | | |
| 10214491 | Unliquidated | BTC[.00036641] | | |
| 10214492 | Unliquidated | BTC[.01235833], ETH[.77190872], ETHW[.77190872], HKD[0.01], USD[6.28] | | |
| 10214493 | Unliquidated | BTC[.00000072], BTCV[.0010048] | | |
| 10214494 | Unliquidated | BTCV[.0071] | | |
| 10214495 | Unliquidated | BTC[.00023217] | | |
| 10214496 | Unliquidated | BTC[.00013517], BTCV[1.8532813] | | |
| 10214497 | Unliquidated | BTC[.00003305] | | |
| 10214498 | Unliquidated | USD[0.90] | | |
| 10214499 | Unliquidated | USD[0.00] | | |
| 10214500 | Unliquidated | BTC[.00054414] | | |
| 10214501 | Unliquidated | BTCV[.59849402] | | |
| 10214502 | Unliquidated | BTCV[.00387972] | | |
| 10214503 | Unliquidated | BTCV[.0177188] | | |
| 10214504 | Unliquidated | ETH[.02256536], ETHW[.02256536], EWT[40] | | |
| 10214505 | Unliquidated | BTC[.00108073], USDT[1.346916] | | |
| 10214506 | Unliquidated | BTCV[1.06526699] | | |
| 10214507 | Unliquidated | BTC[.00031078] | | |
| 10214508 | Unliquidated | BTC[.00090173], BTCV[.00000557], ETH[.0140156], ETHW[.0140156], QASH[14.4], USD[0.00], USDT[.000004] | | |
| 10214509 | Unliquidated | ETH[.001], USD[27.80] | | |
| 10214510 | Unliquidated | BTCV[1.46009146] | | |
| 10214511 | Unliquidated | BTC[.00058926], ETH[.02475726] | | |
| 10214512 | Unliquidated | BTCV[.00068] | | |
| 10214513 | Unliquidated | BTCV[.00926811] | | |
| 10214514 | Unliquidated | BTC[.0002419] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214515 | Unliquidated | USDC[.00658585] | | |
| 10214516 | Unliquidated | BTC[.00009093], ETN[.51] | | |
| 10214517 | Unliquidated | BTCV[.144] | | |
| 10214518 | Unliquidated | EUR[0.07], USD[0.24] | | |
| 10214519 | Unliquidated | BTC[.00009268], EWT[15] | | |
| 10214520 | Unliquidated | USDT[.538934] | | |
| 10214521 | Unliquidated | BTC[.0008606], BTCV[.00873594] | | |
| 10214522 | Unliquidated | CRPT[.0092] | | |
| 10214523 | Unliquidated | BTC[.00081462] | | |
| 10214524 | Unliquidated | BTCV[.00000178], TRX[1.705] | | |
| 10214525 | Unliquidated | BTC[.00000454], CEL[.00000405], QASH[.00000032], USD[0.04] | | |
| 10214526 | Unliquidated | BTC[.0001876], CEL[.00000742], ETH[.00665424], ETHW[.00665424] | | |
| 10214527 | Unliquidated | BTC[.00003553], BTCV[14.92219178] | | |
| 10214528 | Unliquidated | DAI[.02297524], ETH[.00010764], EWT[2.031] | | |
| 10214529 | Unliquidated | BTCV[.78657314] | | |
| 10214530 | Unliquidated | BTC[.00001091] | | |
| 10214531 | Unliquidated | AQUA[831.9265248], DOGE[1000], DOT[10], JPY[16500.00], USD[51.04], USDT[273.314003] | | |
| 10214532 | Unliquidated | BTCV[.54192234], USD[34.56], USDT[.000039] | | |
| 10214533 | Unliquidated | BTC[.0032392] | | |
| 10214534 | Unliquidated | BTC[.00000124] | | |
| 10214535 | Unliquidated | JPY[12.37], QASH[.11720109] | | |
| 10214536 | Unliquidated | BTC[.00000002], QASH[.00000046], USD[0.03] | | |
| 10214537 | Unliquidated | BTC[.00045074], USD[6.90], USDT[1.035374] | | |
| 10214538 | Unliquidated | BTC[.00000004], ETH[.00008839], ETHW[.00008839], KLAY[.74890504], USD[0.06], USDT[.230475] | | |
| 10214539 | Unliquidated | BTC[.00003924], BTCV[.00008315], USD[0.06], USDT[.275297], XRP[.00005272] | | |
| 10214540 | Unliquidated | USD[0.00] | | |
| 10214541 | Unliquidated | BTC[.00021499] | | |
| 10214542 | Unliquidated | ETH[.00669648], ETHW[.00669648] | | |
| 10214543 | Unliquidated | QASH[.00000005], USD[6.00] | | |
| 10214544 | Unliquidated | BTC[.00000001], BTCV[.00013], DASH[.00000151], USDT[.010534] | | |
| 10214545 | Unliquidated | BTC[.00040264], USDT[.072682] | | |
| 10214546 | Unliquidated | CEL[.0364] | | |
| 10214547 | Unliquidated | BTC[.00116799] | | |
| 10214548 | Unliquidated | BTCV[.00070426] | | |
| 10214549 | Unliquidated | BTC[.00007165], CEL[.64975889], DOT[2.07438], ETH[.00004415], ETHW[.00004415], USDC[.06731056] | | |
| 10214550 | Unliquidated | EWT[613.5], QASH[503.9] | | |
| 10214551 | Unliquidated | BTC[.00000006], BTCV[.65660958] | | |
| 10214552 | Unliquidated | BTC[.00012583], EWT[229] | | |
| 10214553 | Unliquidated | USDC[.97115255], XKI[.000076] | | |
| 10214554 | Unliquidated | BTC[.00000026], USD[0.09], USDT[3.021357] | | |
| 10214555 | Unliquidated | BTC[.00000002], ETH[.00023315], ETHW[.00023315] | | |
| 10214556 | Unliquidated | BTC[.00000727], BTCV[.043996] | | |
| 10214557 | Unliquidated | BTC[.00000191], ETH[.00054038], ETHW[.00054038], USDT[.144991] | | |
| 10214558 | Unliquidated | BTC[.00022003], BTCV[.00648548] | | |
| 10214559 | Unliquidated | BTC[.00183211], USDT[.005421] | | |
| 10214560 | Unliquidated | USDC[.00000063] | | |
| 10214561 | Unliquidated | BTCV[33.98736074] | | |
| 10214562 | Unliquidated | BTC[.00000001], USD[0.10] | | |
| 10214563 | Unliquidated | ETH[.00000128], ETHW[.00000128], USD[5.00], USDT[.004492] | | |
| 10214564 | Unliquidated | BTC[.0001288] | | |
| 10214565 | Unliquidated | QASH[.00000039] | | |
| 10214566 | Unliquidated | BTC[.00000087], USDC[.00357677], XRP[.00000029] | | |
| 10214567 | Unliquidated | BTC[.0013859], BTCV[.08500544], USD[0.09] | | |
| 10214568 | Unliquidated | BTC[.00005234], BTCV[.124229] | | |
| 10214569 | Unliquidated | BTC[.00002272], EUR[0.23], KRL[.39476577], LINK[.00000001] | | |
| 10214570 | Unliquidated | BTC[.00000322], BTCV[.00041829], EUR[0.30], QASH[.02592496] | | |
| 10214571 | Unliquidated | LTC[.00723875] | | |
| 10214572 | Unliquidated | BTC[.00000221], ETN[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214573 | Unliquidated | ATOM[.000032], BTCV[.00443347], FIO[.4], GET[1.87793], GZE[1], SNX[.00000367], TRX[.008722], USDT[.037064], XNK[500] | | |
| 10214574 | Unliquidated | BTCV[1.31344897] | | |
| 10214575 | Unliquidated | BTC[.00012699] | | |
| 10214576 | Unliquidated | USD[5.73] | | |
| 10214577 | Unliquidated | EUR[0.48] | | |
| 10214578 | Unliquidated | ETH[.0000696] | | |
| 10214579 | Unliquidated | BTC[.00023953] | | |
| 10214580 | Unliquidated | USDT[.00037] | | |
| 10214581 | Unliquidated | BTC[.00062235] | | |
| 10214582 | Unliquidated | BTC[.00000016], BTCV[.008803] | | |
| 10214583 | Unliquidated | BTC[.00080488] | | |
| 10214584 | Unliquidated | BTC[.0021066], BTCV[.67103004] | | |
| 10214585 | Unliquidated | BTCV[.31760745] | | |
| 10214586 | Unliquidated | USDT[.631465] | | |
| 10214587 | Unliquidated | BTC[.02570206] | | |
| 10214588 | Unliquidated | BTC[.00001878] | | |
| 10214589 | Unliquidated | CEL[.00393931], USDC[.2980684] | | |
| 10214590 | Unliquidated | BTC[.00001718], BTCV[.01470914], USD[0.42] | | |
| 10214591 | Unliquidated | XRP[.003064] | | |
| 10214592 | Unliquidated | CEL[.00000001] | | |
| 10214593 | Unliquidated | ETH[.0000004], ETHW[.0000004], USDC[.02538693] | | |
| 10214594 | Unliquidated | CEL[.0044] | | |
| 10214595 | Unliquidated | BTCV[.0007863] | | |
| 10214596 | Unliquidated | BTC[.0007895] | | |
| 10214597 | Unliquidated | ETH[.00052686], ETHW[.00052686], USDT[.026246], XLM[.00003595] | | |
| 10214598 | Unliquidated | BCH[.00524565], CEL[2.29753889], ETH[.00209553], ETHW[.00209553], USD[0.68], USDC[.000209], USDT[.938431], XRP[.00747018] | | |
| 10214599 | Unliquidated | BTC[.00000073], CEL[.00000354], USDC[.00016952], USDT[.048061] | | |
| 10214600 | Unliquidated | EWT[.00000001], UBT[.00000001] | | |
| 10214601 | Unliquidated | BTC[.0007], BTCV[.00015852] | | |
| 10214602 | Unliquidated | BTCV[.00001068] | | |
| 10214603 | Unliquidated | BTCV[.00007195] | | |
| 10214604 | Unliquidated | ETH[.01278604], ETHW[.01278604] | | |
| 10214605 | Unliquidated | CEL[.59638619], USDC[.00000056] | | |
| 10214606 | Unliquidated | BTC[.00000679] | | |
| 10214607 | Unliquidated | KRL[.00000001], USDC[.00000027] | | |
| 10214608 | Unliquidated | BTC[.00040402], EWT[147.94769231] | | |
| 10214609 | Unliquidated | BTCV[.0000385] | | |
| 10214610 | Unliquidated | BTCV[.00001326] | | |
| 10214611 | Unliquidated | BTCV[.90675286] | | |
| 10214612 | Unliquidated | BTCV[.00000453], LINK[.00000146] | | |
| 10214613 | Unliquidated | ETH[.00169519], ETHW[.00169519], EWT[1.5] | | |
| 10214614 | Unliquidated | BTCV[1.68997118] | | |
| 10214615 | Unliquidated | BTC[.00203637] | | |
| 10214616 | Unliquidated | BTCV[.11960337], USD[0.00], USDT[.002475] | | |
| 10214617 | Unliquidated | ETH[.00315877], ETHW[.00315877], USDT[.119326] | | |
| 10214618 | Unliquidated | BTC[.00063319], EWT[88] | | |
| 10214619 | Unliquidated | BTC[.00039443] | | |
| 10214620 | Unliquidated | BTC[.00002911], BTCV[.85409502], ETH[.00000604], ETHW[.00000604], QASH[.0428518], USD[1.38] | | |
| 10214621 | Unliquidated | BTCV[.3769575] | | |
| 10214622 | Unliquidated | BTC[.00001513], EUR[35.51] | | |
| 10214623 | Unliquidated | BTC[.00000372] | | |
| 10214624 | Unliquidated | ETH[.05731563] | | |
| 10214625 | Unliquidated | MIOTA[239.8] | | |
| 10214626 | Unliquidated | BTC[.00000002], USD[0.37] | | |
| 10214627 | Unliquidated | EWT[14], USDT[2.17] | | |
| 10214628 | Unliquidated | BTCV[.00000042] | | |
| 10214629 | Unliquidated | BTC[.00027352], EWT[17.29873586], UBT[320.67768353] | | |
| 10214630 | Unliquidated | BTCV[4.84994], TRX[14.58294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214631 | Unliquidated | ETH[.01815105] | | |
| 10214632 | Unliquidated | BTCV[1.36907863] | | |
| 10214633 | Unliquidated | EWT[.09015] | | |
| 10214634 | Unliquidated | BTC[.00000954] | | |
| 10214635 | Unliquidated | BTC[.00006794], CEL[.00007926] | | |
| 10214636 | Unliquidated | BTC[.00027555], ETH[.0019151], EUR[0.23], USD[0.37], USDC[5.15566282], USDT[55.409806] | | |
| 10214637 | Unliquidated | USDT[.045727] | | |
| 10214638 | Unliquidated | BTCV[.00000001] | | |
| 10214639 | Unliquidated | BTC[.00000065] | | |
| 10214640 | Unliquidated | USD[28.17], USDC[7.18372363] | | |
| 10214641 | Unliquidated | BTC[.0007337] | | |
| 10214642 | Unliquidated | BTC[.00001729] | | |
| 10214643 | Unliquidated | COMP[.0025], ETH[.00024], ETHW[.00024], USDT[.182355] | | |
| 10214644 | Unliquidated | BTC[.00157132], BTCV[.03545973] | | |
| 10214645 | Unliquidated | HBAR[1722.55024755], USDC[59.77], USDT[-0.000001] | | |
| 10214646 | Unliquidated | USDC[.00046238] | | |
| 10214647 | Unliquidated | BTC[.076806] | | |
| 10214648 | Unliquidated | USD[93.58], XRP[242.0450523] | | |
| 10214649 | Unliquidated | BTCV[.17920711] | | |
| 10214650 | Unliquidated | BTC[.00302137], BTCV[.26962575] | | |
| 10214651 | Unliquidated | BTCV[.9119] | | |
| 10214652 | Unliquidated | BTC[.00173918], BTCV[1.84862] | | |
| 10214653 | Unliquidated | QASH[176.89] | | |
| 10214654 | Unliquidated | BTC[.00008723], USD[0.06] | | |
| 10214655 | Unliquidated | ETH[.01606314] | | |
| 10214656 | Unliquidated | BTC[.00006992] | | |
| 10214657 | Unliquidated | BTC[.0000003], CEL[.73869757], ETH[.00553303], ETHW[.00553303], USDC[27.7483524] | | |
| 10214658 | Unliquidated | BTC[.00002186] | | |
| 10214659 | Unliquidated | ETH[.00000171], ETHW[.00000171], USD[0.08] | | |
| 10214660 | Unliquidated | CEL[.10169852], USDC[.00001906], USDT[1.903621] | | |
| 10214661 | Unliquidated | USDC[.14587111] | | |
| 10214662 | Unliquidated | ETH[.00065164] | | |
| 10214663 | Unliquidated | USDC[.1105685] | | |
| 10214664 | Unliquidated | BTC[.00030659] | | |
| 10214665 | Unliquidated | BTC[.71762688], CEL[.11097298], USD[0.86], USDC[.00515202] | | |
| 10214666 | Unliquidated | BTC[.00025136] | | |
| 10214667 | Unliquidated | BCH[.53632888], ETH[.06396825], ETHW[.06396825], QASH[1926.3414789], USD[0.09] | | |
| 10214668 | Unliquidated | UNI[.00485117], USD[0.00] | | |
| 10214669 | Unliquidated | BTC[.00016178] | | |
| 10214670 | Unliquidated | BTCV[.00004725] | | |
| 10214671 | Unliquidated | BTC[.00018561] | | |
| 10214672 | Unliquidated | USD[0.06], USDT[.013577], XRP[13.10376799] | | |
| 10214673 | Unliquidated | BTC[.00068566], DAI[30.16], ETH[.00000069], ETHW[.00000069], EWT[22.38426418] | | |
| 10214674 | Unliquidated | ETH[.868641], ETHW[.812067], QASH[.00000036], USD[2.83], USDT[.001613] | | |
| 10214675 | Unliquidated | ETH[.01299655], ETHW[.01299655] | | |
| 10214676 | Unliquidated | BTC[.0000045] | | |
| 10214677 | Unliquidated | BTCV[.000001], TRX[12.557752] | | |
| 10214678 | Unliquidated | BCH[.00010152], LINK[.0001] | | |
| 10214679 | Unliquidated | BTC[.000034] | | |
| 10214680 | Unliquidated | USD[7.89] | | |
| 10214681 | Unliquidated | USDC[.32521116] | | |
| 10214682 | Unliquidated | QASH[.00000062] | | |
| 10214683 | Unliquidated | BTCV[.00006343] | | |
| 10214684 | Unliquidated | USDC[.000849] | | |
| 10214685 | Unliquidated | BTC[.00039851], CEL[.00000397], EUR[18.48], QASH[1.34596106], USDC[30.5182834], USDT[6.193631], XRP[.00000035] | | |
| 10214686 | Unliquidated | BTC[.00000139], USD[5.79], USDT[.431604] | | |
| 10214687 | Unliquidated | BTC[.00000409], USDT[.000053] | | |
| 10214688 | Unliquidated | PHP[40.66], USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214689 | Unliquidated | USDT[18.111033] | | |
| 10214690 | Unliquidated | BTC[.00005185], ETH[.00291228], ETHW[.00291228], EWT[15.7447] | | |
| 10214691 | Unliquidated | BTC[.00000113] | | |
| 10214692 | Unliquidated | ETH[.00000099] | | |
| 10214693 | Unliquidated | BTC[.00002604], EWT[7.1] | | |
| 10214694 | Unliquidated | BTC[.00000517], ETH[.000004] | | |
| 10214695 | Unliquidated | LTC[.00128438], USDT[.000266] | | |
| 10214696 | Unliquidated | BTC[.00003419] | | |
| 10214697 | Unliquidated | BTCV[.00000161] | | |
| 10214698 | Unliquidated | BTC[.0005948] | | |
| 10214699 | Unliquidated | BTC[.00003513], BTCV[.010836] | | |
| 10214700 | Unliquidated | BTCV[.00099661] | | |
| 10214701 | Unliquidated | BTC[.00072684] | | |
| 10214702 | Unliquidated | EUR[0.01] | | |
| 10214703 | Unliquidated | BTC[.0154132], CEL[1], ETH[.76218], ETHW[.76218], USD[171.54], USDC[.0000002] | | |
| 10214704 | Unliquidated | BTC[.0000234], THRT[856.00380305], USD[0.33], USDC[83.36362174], USDT[.019852] | | |
| 10214705 | Unliquidated | ETH[.00318968], ETHW[.00318968], USD[1.97], USDT[2.535849], XRP[.00000001] | | |
| 10214706 | Unliquidated | GZE[.003], TRX[.21], USDT[7.22], XRP[.573] | | |
| 10214707 | Unliquidated | USD[0.03] | | |
| 10214708 | Unliquidated | BTC[.00002535] | | |
| 10214709 | Unliquidated | USD[0.00] | | |
| 10214710 | Unliquidated | EWT[44.345] | | |
| 10214711 | Unliquidated | ETN[1304.12] | | |
| 10214712 | Unliquidated | ETH[.00047776] | | |
| 10214713 | Unliquidated | CEL[.0283128] | | |
| 10214714 | Unliquidated | BTCV[.28953255], DASH[.00009509], DOT[.00002], ETH[.00000023], ETHW[.00000023], QASH[.000006], USDC[.000003] | | |
| 10214715 | Unliquidated | USDT[2.440964] | | |
| 10214716 | Unliquidated | BTC[.00017376] | | |
| 10214717 | Unliquidated | USD[0.04] | | |
| 10214718 | Unliquidated | BTCV[.00812], TRX[12.8] | | |
| 10214719 | Unliquidated | BTC[.00000028], BTCV[.0000855], DOGE[186.293], LTC[.00000447], USDT[1.799974] | | |
| 10214720 | Unliquidated | BTC[.04651881], BTCV[2.19279] | | |
| 10214721 | Unliquidated | BTC[.00000093] | | |
| 10214722 | Unliquidated | BTC[.00000087], DOT[.00003019], EUR[0.00], RSV[.00000205] | | |
| 10214723 | Unliquidated | BTC[.00000844] | | |
| 10214724 | Unliquidated | ETH[.001485], ETHW[.001485] | | |
| 10214725 | Unliquidated | BTC[.00002952] | | |
| 10214726 | Unliquidated | LIKE[55.24723557], QASH[.00139125], USD[0.09], USDT[.068655] | | |
| 10214727 | Unliquidated | BTC[.00000001], BTCV[.00000283] | | |
| 10214728 | Unliquidated | CEL[.03997467], USDC[.0000002] | | |
| 10214729 | Unliquidated | BTCV[.00006745], USDC[.01] | | |
| 10214730 | Unliquidated | BTC[.00000081], BTCV[.09703877], USDT[.0002], XLM[24.43649443] | | |
| 10214731 | Unliquidated | USD[0.01], USDT[17.896834] | | |
| 10214732 | Unliquidated | BTC[.00007528] | | |
| 10214733 | Unliquidated | BRC[81], QASH[2.65600363], USD[0.00] | | |
| 10214734 | Unliquidated | BTC[.00002969], CEL[.00004866] | | |
| 10214735 | Unliquidated | BTC[.00044236], USD[0.01] | | |
| 10214736 | Unliquidated | BTCV[1.0453513] | | |
| 10214737 | Unliquidated | CEL[.0004442], USDC[.0003395] | | |
| 10214738 | Unliquidated | BTCV[.00000788] | | |
| 10214739 | Unliquidated | CEL[.00001629] | | |
| 10214740 | Unliquidated | ETH[.00067552], ETHW[.00067552], USDC[.000002], XNK[10200] | | |
| 10214741 | Unliquidated | USD[0.00] | | |
| 10214742 | Unliquidated | BTC[.0029577] | | |
| 10214743 | Unliquidated | USDT[4.052273] | | |
| 10214744 | Unliquidated | EWT[.00000001] | | |
| 10214745 | Unliquidated | BTCV[4.90669934] | | |
| 10214746 | Unliquidated | BTC[.00000038], USD[0.57] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214747 | Unliquidated | AQUA[2852.9604252], DOT[15.4], EWT[79.06] | | |
| 10214748 | Unliquidated | BTC[.00000399], XRP[2] | | |
| 10214749 | Unliquidated | USD[0.49] | | |
| 10214750 | Unliquidated | BTCV[.033412], USD[0.51] | | |
| 10214751 | Unliquidated | BTC[.0005453] | | |
| 10214752 | Unliquidated | BTC[.00038267] | | |
| 10214753 | Unliquidated | LIKE[426.6] | | |
| 10214754 | Unliquidated | EWT[21.566] | | |
| 10214755 | Unliquidated | BTC[.00000001], BTCV[.07598696] | | |
| 10214756 | Unliquidated | ETH[.00281183], ETHW[.00281183], QASH[1.55560773] | | |
| 10214757 | Unliquidated | BTC[.00005548] | | |
| 10214758 | Unliquidated | BTC[.00000038] | | |
| 10214759 | Unliquidated | BTC[.0000043], BTCV[.00005867], QASH[23.64960441], USD[0.91] | | |
| 10214760 | Unliquidated | XRP[.00000984] | | |
| 10214761 | Unliquidated | ETH[.0000095], ETHW[.0000095], QASH[.00000051], USD[1.99] | | |
| 10214762 | Unliquidated | BTC[.047471], BTCV[.000041], ETH[.000071], ETHW[.000071], USD[0.13], USDT[5.311165] | | |
| 10214763 | Unliquidated | BTC[.0003454] | | |
| 10214764 | Unliquidated | BTC[.0011311], BTCV[.00623561] | | |
| 10214765 | Unliquidated | BTC[.00000032], BTCV[.1015674], ETH[.000009], ETHW[.000009], QASH[30.767] | | |
| 10214766 | Unliquidated | BTC[.00000222], ETH[.00000026], ETHW[.00000026], USD[0.04] | | |
| 10214767 | Unliquidated | BTCV[.62997805] | | |
| 10214768 | Unliquidated | ETH[.00000041], ETHW[.00000041], EUR[0.01], USD[1.09] | | |
| 10214769 | Unliquidated | BTC[.00005717], USD[0.52] | | |
| 10214770 | Unliquidated | BTC[.00000822] | | |
| 10214771 | Unliquidated | ETH[.00756577] | | |
| 10214772 | Unliquidated | CEL[.0000179], ETH[.00119845], QASH[1107.87217934] | | |
| 10214773 | Unliquidated | BTC[.00030162], BTCV[.00106301] | | |
| 10214774 | Unliquidated | BTC[.00000015], USD[0.00], XRP[7.87000478] | | |
| 10214775 | Unliquidated | BTCV[.73739346] | | |
| 10214776 | Unliquidated | BTCV[.00299875] | | |
| 10214777 | Unliquidated | TRX[.000001], USD[0.06], USDT[.000018], XRP[.00000001] | | |
| 10214778 | Unliquidated | BTCV[.52264156] | | |
| 10214779 | Unliquidated | BTC[.00051087] | | |
| 10214780 | Unliquidated | BTC[.00064758] | | |
| 10214781 | Unliquidated | BTC[.00000141], ETH[.00000099], USDT[.002886] | | |
| 10214782 | Unliquidated | ETH[.002835], RSR[1500], USD[0.54], USDT[.3483] | | |
| 10214783 | Unliquidated | BTC[.0001027] | | |
| 10214784 | Unliquidated | BTCV[.00000379] | | |
| 10214785 | Unliquidated | BTC[.00030924] | | |
| 10214786 | Unliquidated | ETN[233.2] | | |
| 10214787 | Unliquidated | FLIXX[.00000001] | | |
| 10214788 | Unliquidated | BTC[.00084081] | | |
| 10214790 | Unliquidated | EWT[18.68] | | |
| 10214791 | Unliquidated | BTC[.006186], BTCV[.12352], USD[1.39] | | |
| 10214792 | Unliquidated | BTC[.00000961], CEL[.00015502], EUR[1.14], USDC[1.71385635], USDT[8.146993] | | |
| 10214793 | Unliquidated | BTCV[.00005149], USD[0.90] | | |
| 10214794 | Unliquidated | BTC[.00001628], USD[0.01], USDT[3.963693] | | |
| 10214795 | Unliquidated | BTCV[.00002303] | | |
| 10214796 | Unliquidated | BTCV[.148], USD[0.01], USDT[.013244] | | |
| 10214797 | Unliquidated | BTCV[.00000001] | | |
| 10214798 | Unliquidated | USD[0.00] | | |
| 10214799 | Unliquidated | BTCV[.01095] | | |
| 10214800 | Unliquidated | AMLT[34.12], BTC[.00000787], DOT[.24083], ETH[.0000018], ETHW[.0000018], FLIXX[29.51], RFOX[6.357], THRT[497.3], XRP[13.1429] | | |
| 10214801 | Unliquidated | BTCV[.90569155] | | |
| 10214802 | Unliquidated | BTC[.00000266], EWT[.002] | | |
| 10214803 | Unliquidated | BTC[.00006316], EWT[213.01002853], QASH[.14969302] | | |
| 10214804 | Unliquidated | BTC[.00002988], BTCV[.00088446], USDT[.162799] | | |
| 10214805 | Unliquidated | BTCV[.3507141], USDT[.800055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214806 | Unliquidated | BTC[.00077123], BTCV[.00008007] | | |
| 10214807 | Unliquidated | USDT[.057907] | | |
| 10214808 | Unliquidated | BTC[.00049969], BTCV[.05069696] | | |
| 10214809 | Unliquidated | ETH[.00000026], ETHW[.00000026], USD[3.68], USDT[.440227] | | |
| 10214810 | Unliquidated | BTCV[.00453629] | | |
| 10214811 | Unliquidated | BTC[.00010676] | | |
| 10214812 | Unliquidated | ETH[.0001088], ETHW[.0001088], USDT[.000001] | | |
| 10214813 | Unliquidated | BTC[.0000111] | | |
| 10214814 | Unliquidated | BTC[.00019328] | | |
| 10214815 | Unliquidated | BTCV[.00672024] | | |
| 10214816 | Unliquidated | BTC[.000054] | | |
| 10214817 | Unliquidated | BTC[.00000001] | | |
| 10214818 | Unliquidated | EUR[0.01], GXT[.069], HBAR[4.554], QASH[1.182] | | |
| 10214819 | Unliquidated | BTC[.00000001], DASH[1.83396624], USDT[.299512] | | |
| 10214820 | Unliquidated | BTC[.0000509], ETH[.01703741] | | |
| 10214821 | Unliquidated | BTCV[.0677877] | | |
| 10214822 | Unliquidated | ETH[.00457837], ETHW[.00457837] | | |
| 10214823 | Unliquidated | ETN[630], EUR[0.74] | | |
| 10214824 | Unliquidated | ETH[.0000045], EUR[0.12] | | |
| 10214825 | Unliquidated | BTCV[1.75339353] | | |
| 10214826 | Unliquidated | RIF[24.93519441], USD[0.00], USDC[.00000007] | | |
| 10214827 | Unliquidated | BTC[.00001792], USDC[35182898], USDT[1.964469] | | |
| 10214828 | Unliquidated | BTCV[.08288067] | | |
| 10214829 | Unliquidated | BTCV[.78255847] | | |
| 10214830 | Unliquidated | BCH[.00241811], BTC[.00001803], BTCV[1.14616923], ETH[.00000052], ETHW[.00000052], LTC[.00351793], LUNC[16.452468], UNI[.03616365], USD[0.07], USDT[.872243] | | |
| 10214831 | Unliquidated | USD[1.10] | | |
| 10214832 | Unliquidated | BTCV[.0004395] | | |
| 10214833 | Unliquidated | ETH[.00000082], ETHW[.00000082] | | |
| 10214834 | Unliquidated | BTCV[.94210775] | | |
| 10214835 | Unliquidated | BTCV[.00030171], LTC[.00000795] | | |
| 10214836 | Unliquidated | ETH[.00727855] | | |
| 10214837 | Unliquidated | USDC[.00000058] | | |
| 10214838 | Unliquidated | BTCV[.58806751] | | |
| 10214839 | Unliquidated | BTC[.00011791] | | |
| 10214840 | Unliquidated | ALBT[311.1], BTC[.00000173], EWT[50], RSR[5000] | | |
| 10214841 | Unliquidated | CEL[.00003006], ETH[.00296759], ETHW[.00296759], USD[1.36], USDC[.00207351], USDT[5.310782] | | |
| 10214842 | Unliquidated | BTC[.00006334], BTCV[.1] | | |
| 10214843 | Unliquidated | BTC[.00000547] | | |
| 10214844 | Unliquidated | CEL[.00000001], CRPT[.00000001], USD[0.00] | | |
| 10214845 | Unliquidated | USDT[.064256] | | |
| 10214846 | Unliquidated | BTC[.00002384], USDC[.00909759], VI[9212.23312142] | | |
| 10214847 | Unliquidated | USDT[3.204748] | | |
| 10214848 | Unliquidated | CEL[.00003272], ETH[.00216895], ETHW[.00216895] | | |
| 10214849 | Unliquidated | BTC[.00069143], BTCV[.54] | | |
| 10214850 | Unliquidated | CEL[.0127], ETH[.00001406], ETHW[.00001406], QASH[42.81521983], USD[0.49], USDC[.000354], USDT[.3055], XRP[.00000013] | | |
| 10214851 | Unliquidated | CEL[.00000992] | | |
| 10214852 | Unliquidated | BTC[.00000077], DOGE[61.27471311], IDRT[1245.76], USD[0.06] | | |
| 10214853 | Unliquidated | BTC[.00000488], CEL[.03948538], USDT[.038113] | | |
| 10214854 | Unliquidated | BTCV[.010066] | | |
| 10214855 | Unliquidated | BTCV[.05996624] | | |
| 10214856 | Unliquidated | ENJ[2.132], USD[0.00], USDT[.124741] | | |
| 10214857 | Unliquidated | CEL[1.69436494] | | |
| 10214858 | Unliquidated | BTCV[.0099449] | | |
| 10214859 | Unliquidated | CEL[.00000652], QASH[.00008551], USDC[.00002433] | | |
| 10214860 | Unliquidated | BTC[.00000398] | | |
| 10214861 | Unliquidated | BTC[.00000663], JPY[11.15], QASH[6.25056236], USD[1.52], USDC[1.21375468], USDT[.127387], XRP[.00000045] | | |
| 10214862 | Unliquidated | BTC[.00020398] | | |
| 10214863 | Unliquidated | ETN[854.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214864 | Unliquidated | BTC[.00002868], CEL[.42289206], USDC[.00000045] | | |
| 10214865 | Unliquidated | BTC[.0000002] | | |
| 10214866 | Unliquidated | BTC[.00023429], LIKE[201.42820001], USDT[83.135215] | | |
| 10214867 | Unliquidated | USD[0.90] | | |
| 10214868 | Unliquidated | BTC[.00000312], BTCV[1.10584334], TRX[.002699], USD[87.58], XRP[.000037] | | |
| 10214869 | Unliquidated | ETH[.00127757], ETHW[.00127757] | | |
| 10214870 | Unliquidated | USD[0.02] | | |
| 10214871 | Unliquidated | CEL[.0001], USD[0.42], USDC[.00000091] | | |
| 10214872 | Unliquidated | BTC[.00003154], CEL[.00001883], ETH[.00080777], ETN[44.67] | | |
| 10214873 | Unliquidated | BTCV[20.29478178] | | |
| 10214874 | Unliquidated | EUR[0.01] | | |
| 10214875 | Unliquidated | CEL[.005], KRL[.09513082], USDT[.00846] | | |
| 10214876 | Unliquidated | BTC[.00062086] | | |
| 10214877 | Unliquidated | USDC[.00000002] | | |
| 10214878 | Unliquidated | BTC[.00000001] | | |
| 10214879 | Unliquidated | BTC[.00110218], BTCV[.26415472] | | |
| 10214880 | Unliquidated | ETH[.33273969], ETHW[.33273969] | | |
| 10214881 | Unliquidated | USDT[1.720665] | | |
| 10214882 | Unliquidated | BTCV[5.13240985] | | |
| 10214883 | Unliquidated | BTC[.0032823], ETN[20000] | | |
| 10214884 | Unliquidated | BTC[.01117765] | | |
| 10214885 | Unliquidated | BTC[.0000188], ENJ[.41], ETH[.00003912] | | |
| 10214886 | Unliquidated | CEL[.00001258], ETH[.00111753], USDC[1.79104002] | | |
| 10214887 | Unliquidated | BTCV[.00005106] | | |
| 10214888 | Unliquidated | USDC[2.1350246] | | |
| 10214889 | Unliquidated | ETH[.00001264], ETHW[.00001264], USDT[2.849342] | | |
| 10214890 | Unliquidated | BTC[.000026], ETH[.00643548] | | |
| 10214891 | Unliquidated | CEL[.00000433], USDC[.5335251], USDT[4.978935] | | |
| 10214892 | Unliquidated | BTC[.0000968], EUR[0.20], QASH[744.8], USD[0.01] | | |
| 10214893 | Unliquidated | USDT[.181416] | | |
| 10214894 | Unliquidated | BTC[.0011441], CEL[.00000001], USDC[.00000022] | | |
| 10214895 | Unliquidated | BTCV[.00996103] | | |
| 10214896 | Unliquidated | BTC[.00000302] | | |
| 10214897 | Unliquidated | BTCV[1.72602416] | | |
| 10214898 | Unliquidated | BTCV[.16316] | | |
| 10214899 | Unliquidated | USD[1.90], USDT[.114819] | | |
| 10214900 | Unliquidated | BTC[.00030362] | | |
| 10214902 | Unliquidated | CEL[.0035] | | |
| 10214903 | Unliquidated | HKD[627.00] | | |
| 10214904 | Unliquidated | BTC[.00000396], BTCV[.03383348], IDRT[5655.12], USD[1.16] | | |
| 10214905 | Unliquidated | BTC[.00005404], LCX[796.73710938] | | |
| 10214906 | Unliquidated | XRP[6.538] | | |
| 10214907 | Unliquidated | BTC[.00000039], CEL[.00001407] | | |
| 10214908 | Unliquidated | BTC[.00020225], ETH[.00000001], ETHW[.00000001], USD[0.46], XRP[.00000042] | | |
| 10214909 | Unliquidated | BTCV[.0547798] | | |
| 10214910 | Unliquidated | CEL[.00001282], ETH[.00013204], ETHW[.00013204] | | |
| 10214911 | Unliquidated | BTC[.00015186] | | |
| 10214912 | Unliquidated | BTC[.0000232], CEL[.28591876], USDC[.0317065] | | |
| 10214913 | Unliquidated | BTCV[.00012897] | | |
| 10214914 | Unliquidated | EWT[6.03479768] | | |
| 10214915 | Unliquidated | BTC[.0000042], CEL[12.299] | | |
| 10214916 | Unliquidated | BTC[.00002413], ETH[.00198642], ETHW[.00198642], XRP[.00000023] | | |
| 10214917 | Unliquidated | ETH[.00769676] | | |
| 10214918 | Unliquidated | BCH[.00000204], BTCV[.42893621], CEL[.0002], DASH[.00000061], DOGE[44.64], ETH[.00000044], ETHW[.00000044], FTX[.00952839], QASH[.00000088], SNX[.00012511], UNI[.00000489], USDJ[0.01], USDC[.000209], USDT[.001386], XRP[.0000045] | | |
| 10214919 | Unliquidated | BTCV[.99595045], TRX[25], XRP[2.05] | | |
| 10214920 | Unliquidated | CEL[.0002] | | |
| 10214921 | Unliquidated | BTC[.0001342], EWT[35.30648254], UBT[390] | | |
| 10214922 | Unliquidated | BTCV[.00000612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214923 | Unliquidated | XEM[.530338] | | |
| 10214924 | Unliquidated | BTCV[.11937759] | | |
| 10214925 | Unliquidated | BTC[.00000014], ETH[.00000023], ETHW[.00000023], QASH[.02226225], USD[25.05], XRP[10.69746221] | | |
| 10214926 | Unliquidated | BTCV[.20544626], XRP[19.232486] | | |
| 10214927 | Unliquidated | BTCV[.03519] | | |
| 10214928 | Unliquidated | CEL[.0007586], EGLD[.0019], USDC[.004164], XLM[.12714458] | | |
| 10214929 | Unliquidated | BTC[.00000143] | | |
| 10214930 | Unliquidated | USDC[.0000001] | | |
| 10214931 | Unliquidated | USDT[.000015] | | |
| 10214932 | Unliquidated | BTCV[.171207] | | |
| 10214933 | Unliquidated | BTCV[1.56000001] | | |
| 10214934 | Unliquidated | BTC[.00000543], CEL[.00003857], USDC[2.70007859], USDT[.575383] | | |
| 10214935 | Unliquidated | BTC[.00010142], BTCV[.02975879] | | |
| 10214936 | Unliquidated | BTC[.00001112], CEL[.00038073], RFOX[13515.04081632], USDC[.63440415] | | |
| 10214937 | Unliquidated | USD[31.05], USDC[7.35608499] | | |
| 10214938 | Unliquidated | BTC[.00003724], ETH[.00999855], ETHW[.00999855] | | |
| 10214939 | Unliquidated | BTC[.00000055] | | |
| 10214940 | Unliquidated | BTC[.00004167], ETH[.00097196], USDC[.06025666] | | |
| 10214941 | Unliquidated | AUD[72.62] | | |
| 10214942 | Unliquidated | BTC[.0009293], BTCV[.00002249] | | |
| 10214943 | Unliquidated | BTC[.00000043], USD[.03] | | |
| 10214944 | Unliquidated | BTC[.00000006] | | |
| 10214945 | Unliquidated | ETH[.0068716] | | |
| 10214946 | Unliquidated | BTC[.03337], USD[2.94] | | |
| 10214947 | Unliquidated | ETH[.00035953] | | |
| 10214948 | Unliquidated | BTC[.00000798], CEL[.00823529], USDT[.761209] | | |
| 10214949 | Unliquidated | ETH[.0018956], USDC[.87670078] | | |
| 10214950 | Unliquidated | BTC[.00000254], CEL[.00004933] | | |
| 10214951 | Unliquidated | ETH[.00093922], ETHW[.00093922] | | |
| 10214952 | Unliquidated | ETH[.00117522], ETH3L[.000361], QASH[.00383411] | | |
| 10214953 | Unliquidated | BTC[.00006634] | | |
| 10214954 | Unliquidated | ETH[.00000023], ETHW[.00000023], EUR[0.01], USDT[.025742], XRP[.01881977] | | |
| 10214955 | Unliquidated | BTC[.00071316], BTCV[1.03356062], USD[0.01], USDT[.000015] | | |
| 10214956 | Unliquidated | BTCV[.00707136] | | |
| 10214957 | Unliquidated | ETH[.00148255] | | |
| 10214958 | Unliquidated | USDT[.585198] | | |
| 10214959 | Unliquidated | USDT[.00182] | | |
| 10214961 | Unliquidated | BTC[.00045684] | | |
| 10214962 | Unliquidated | BTC[.0000205], USDC[.48670236] | | |
| 10214963 | Unliquidated | BTCV[.14235558] | | |
| 10214964 | Unliquidated | CEL[.00329571], USD[0.05], USDC[1.0915819], USDT[.009137] | | |
| 10214965 | Unliquidated | CEL[.00002929], USDC[.00043102] | | |
| 10214966 | Unliquidated | BTC[.00037825], CEL[10.58005452] | | |
| 10214967 | Unliquidated | BTC[.00000452], CEL[.08830001], ETH[.00000934], ETHW[.00000934], USD[0.00], USDC[.00150987] | | |
| 10214968 | Unliquidated | BTC[.00128879], ETH[.00807474], USDC[.00105958] | | |
| 10214969 | Unliquidated | ETH[.00127333], ETHW[.00127333], USDC[1.40834808] | | |
| 10214970 | Unliquidated | ETH[.001184], XRP[.157174] | | |
| 10214971 | Unliquidated | BTCV[6.3696], IDRT[114503.93], USDT[.000218] | | |
| 10214972 | Unliquidated | CEL[.00095019], USD[0.01], USDC[.00000008], USDT[6.049232] | | |
| 10214973 | Unliquidated | BTC[.00000489], USDT[86.935988] | | |
| 10214974 | Unliquidated | BTC[.00000866], CEL[.00002898] | | |
| 10214975 | Unliquidated | CEL[.23327576], ETH[.00151892], ETHW[.00151892], USDC[.65755442], USDT[.000216] | | |
| 10214976 | Unliquidated | AAVE[.00000069], BTC[.00000225] | | |
| 10214977 | Unliquidated | BTC[.00001198], CEL[.00002253] | | |
| 10214978 | Unliquidated | QASH[99.69098353], USDC[.00000005] | | |
| 10214979 | Unliquidated | HYDRO[178326.79412579] | | |
| 10214980 | Unliquidated | ETH[.00070704] | | |
| 10214981 | Unliquidated | CEL[.00000001], USDC[1.53798062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10214982 | Unliquidated | BTC[.00000098], USDC[.11568375] | | |
| 10214983 | Unliquidated | BTC[.00000887], USDC[.00000138] | | |
| 10214984 | Unliquidated | ETH[.07] | | |
| 10214985 | Unliquidated | EUR[15.00], USDC[.00032588] | | |
| 10214986 | Unliquidated | BTC[.00012031], CEL[.0545994] | | |
| 10214987 | Unliquidated | CEL[.00004739], USDC[2.47872174] | | |
| 10214988 | Unliquidated | USDC[2.51161788] | | |
| 10214989 | Unliquidated | USD[0.02] | | |
| 10214990 | Unliquidated | USD[2.36] | | |
| 10214991 | Unliquidated | BTCV[.99993323] | | |
| 10214992 | Unliquidated | BTC[.01637223] | | |
| 10214993 | Unliquidated | BTC[.00210803], ETH[.08231782], ETHW[.08231782], USD[0.41] | | |
| 10214994 | Unliquidated | ETH[.00000051], ETHW[.00000051], QASH[.00000011], USD[0.00], XRP[13.60777082] | | |
| 10214995 | Unliquidated | USDT[.000696] | | |
| 10214996 | Unliquidated | BTC[.00000149], CEL[.00025655] | | |
| 10214997 | Unliquidated | CEL[.00065738], USD[0.00], XLM[.00000001], XRP[.00000002] | | |
| 10214998 | Unliquidated | USDT[.026857] | | |
| 10214999 | Unliquidated | BTCV[.68909256] | | |
| 10215000 | Unliquidated | USD[1.23] | | |
| 10215001 | Unliquidated | BTC[.00005166], KRL[.00009158], TRX[.000003], XDC[800] | | |
| 10215002 | Unliquidated | CEL[1.1839], USDT[.011], XRP[.000009] | | |
| 10215003 | Unliquidated | USD[2.82], USDC[2.15758308] | | |
| 10215004 | Unliquidated | BTC[.00000001], USD[1.28], USDC[.00000068] | | |
| 10215005 | Unliquidated | BTC[.00001617] | | |
| 10215006 | Unliquidated | BTC[.00000002], ETH[.01454208], ETHW[.01454208] | | |
| 10215007 | Unliquidated | BTC[.00058237], BTCV[.00000758], USD[0.01] | | |
| 10215008 | Unliquidated | KRL[.00816338] | | |
| 10215009 | Unliquidated | BTC[.004268] | | |
| 10215010 | Unliquidated | CEL[.48417425], USD[0.02], USDC[.00653591], USDT[.051198], XRP[.09684161] | | |
| 10215011 | Unliquidated | USDC[.1106575] | | |
| 10215012 | Unliquidated | BTC[.00098199], USD[0.42] | | |
| 10215013 | Unliquidated | BTC[.00000031], USD[5.00] | | |
| 10215014 | Unliquidated | BTC[.00000084], CEL[.00002326] | | |
| 10215015 | Unliquidated | EWT[.00000001] | | |
| 10215016 | Unliquidated | USD[1.85], USDT[7.879148] | | |
| 10215017 | Unliquidated | BTC[.00004246], EWT[9.8] | | |
| 10215018 | Unliquidated | BTC[.00104507], CHI[3591.474], EUR[0.00], EWT[.0075] | | |
| 10215019 | Unliquidated | BTCV[.00069605], RFOX[504.0978], SAND[65.415], USD[0.01], USDC[.037361], USDT[2.521172] | | |
| 10215020 | Unliquidated | USDC[506] | | |
| 10215021 | Unliquidated | CEL[.00004257], ETH[.01257966] | | |
| 10215022 | Unliquidated | BTC[.00054527], BTCV[.71439] | | |
| 10215023 | Unliquidated | BTC[.00000001] | | |
| 10215024 | Unliquidated | BTCV[.00001656] | | |
| 10215025 | Unliquidated | ETH[.1288012], USDC[.00000044] | | |
| 10215026 | Unliquidated | BTCV[.6195] | | |
| 10215027 | Unliquidated | CEL[10], ETH[.010005], ETHW[.010005] | | |
| 10215028 | Unliquidated | CEL[.00000773], USDC[.00356407] | | |
| 10215029 | Unliquidated | ETH[.00549785], EWT[3.778] | | |
| 10215030 | Unliquidated | BTC[.00000286], USD[0.07], USDT[.379831] | | |
| 10215031 | Unliquidated | BTC[.00020001] | | |
| 10215032 | Unliquidated | BTC[.00430842] | | |
| 10215033 | Unliquidated | BTCV[.3786313] | | |
| 10215034 | Unliquidated | CEL[.00005587], MIOTA[7.258] | | |
| 10215035 | Unliquidated | BTCV[.000043], USD[2.69] | | |
| 10215036 | Unliquidated | BTC[.00004461], USD[0.01] | | |
| 10215037 | Unliquidated | USDC[2.96599399] | | |
| 10215038 | Unliquidated | BTC[.00001931], DAI[.00110107], ETH[.00000068], ETHW[.00000068], USDC[.00000001] | | |
| 10215039 | Unliquidated | CEL[.00089512], QASH[.00000012], USDC[.00006467], USDT[.007681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215040 | Unliquidated | UBT[.00000001], USD[0.05] | | |
| 10215041 | Unliquidated | BTCV[.00723129] | | |
| 10215042 | Unliquidated | BTC[.00868572], CEL[.000022], USDC[.33488077] | | |
| 10215043 | Unliquidated | EWT[96.60717435] | | |
| 10215044 | Unliquidated | CEL[.22158431], USDC[.00000048], XCF[.00000001] | | |
| 10215045 | Unliquidated | BTCV[.00442215] | | |
| 10215046 | Unliquidated | USDC[.0932895] | | |
| 10215047 | Unliquidated | UNI[.00000001], USDC[.23506293] | | |
| 10215048 | Unliquidated | BTC[.00021348], BTCV[.00749359] | | |
| 10215049 | Unliquidated | LTC[.0035816] | | |
| 10215050 | Unliquidated | USDC[.0036689] | | |
| 10215051 | Unliquidated | BTC[.00006647], BTCV[1.70150692] | | |
| 10215052 | Unliquidated | CEL[1.05763514] | | |
| 10215053 | Unliquidated | BTCV[.74099658] | | |
| 10215054 | Unliquidated | BTC[.00133734] | | |
| 10215055 | Unliquidated | BTC[.00000031], CEL[.00452795], ETH[.00001287], ETHW[.00001287], USD[0.00], USDC[.00987163], USDT[.004439] | | |
| 10215056 | Unliquidated | BTC[.009761], BTCV[.00000748] | | |
| 10215057 | Unliquidated | ETH[.0000003], USD[0.17], XRP[.00000014] | | |
| 10215058 | Unliquidated | BTC[.00037722] | | |
| 10215059 | Unliquidated | BTCV[.00209946], USD[10.00], USDT[.19] | | |
| 10215060 | Unliquidated | BTCV[.0005583] | | |
| 10215061 | Unliquidated | BCH[.025], BTCV[.18815382], USD[0.01] | | |
| 10215062 | Unliquidated | BTC[.00000003], USDT[.8331] | | |
| 10215063 | Unliquidated | BTC[.00000081], BTCV[.2455], IDRT[4477.24], USD[0.12] | | |
| 10215064 | Unliquidated | USD[0.01], XRP[.7472] | | |
| 10215065 | Unliquidated | BTCV[.09115672] | | |
| 10215066 | Unliquidated | EUR[4.56] | | |
| 10215067 | Unliquidated | CEL[.00003384], ETH[.02841423], ETHW[.02841423], USDC[.00000036], XRP[1.30570651] | | |
| 10215068 | Unliquidated | BTC[.00004129], ETH[.00000003], ETHW[.00000003], TRX[22.489], XRP[1.70849862] | | |
| 10215069 | Unliquidated | BTC[.00045177] | | |
| 10215070 | Unliquidated | QASH[.08908275], SAND[.02167707], SGD[1.12], USD[0.32], USDC[.13160879], XSGD[.000001], ZIL[.00000001] | | |
| 10215071 | Unliquidated | BTC[.04140917], FLIXX[192772.83997857] | | |
| 10215072 | Unliquidated | BTC[.0032863], ETN[37.88], EUR[0.23] | | |
| 10215073 | Unliquidated | BTCV[.12599865] | | |
| 10215074 | Unliquidated | BTC[.00002189], BTCV[1.2057], USD[35.53] | | |
| 10215075 | Unliquidated | USDC[.00000047] | | |
| 10215076 | Unliquidated | BTCV[5.846698], USDT[.024376] | | |
| 10215077 | Unliquidated | ETH[.00000009], ETHW[.00000009], USD[0.50], USDT[.918924] | | |
| 10215078 | Unliquidated | CEL[.00004915], USDC[.22001536] | | |
| 10215079 | Unliquidated | USDC[.00000018] | | |
| 10215080 | Unliquidated | USDC[.009377] | | |
| 10215081 | Unliquidated | CEL[.4601] | | |
| 10215082 | Unliquidated | BTC[.00000014], CEL[.0005638], LTC[.00008556] | | |
| 10215083 | Unliquidated | BTC[.00003862] | | |
| 10215084 | Unliquidated | BTC[.00020881], USDT[.393044] | | |
| 10215085 | Unliquidated | BTCV[.00085727] | | |
| 10215086 | Unliquidated | BTC[.00000331], ETN[.61] | | |
| 10215087 | Unliquidated | BTC[.00000236], ETH[.00720591], ETHW[.00720591], LINK[.00000001], USD[0.00], USDT[.008098] | | |
| 10215088 | Unliquidated | CEL[.00801016], USDC[9.55], USDT[.156337] | | |
| 10215089 | Unliquidated | BTC[.00000046], BTCV[.0000609] | | |
| 10215090 | Unliquidated | BTC[.00073867], BTCV[.00000003] | | |
| 10215091 | Unliquidated | BTC[.00005992], CEL[.00003084], EUR[0.11] | | |
| 10215092 | Unliquidated | BTCV[1.88], USD[2.44] | | |
| 10215093 | Unliquidated | BTC[.0004925] | | |
| 10215094 | Unliquidated | BTC[.00125895] | | |
| 10215095 | Unliquidated | ETH[.00527475] | | |
| 10215096 | Unliquidated | BTCV[.91941048] | | |
| 10215097 | Unliquidated | USDT[.505051] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215098 | Unliquidated | USDT[.006929] | | |
| 10215099 | Unliquidated | BTCV[1.79979353] | | |
| 10215100 | Unliquidated | BTC[.0000004] | | |
| 10215101 | Unliquidated | BTC[.00000994], BTCV[.01686203], DOT[.00000001], USD[0.09], XRP[.00000762] | | |
| 10215102 | Unliquidated | USD[0.03], USDT[.00666] | | |
| 10215103 | Unliquidated | BTC[.00018308] | | |
| 10215104 | Unliquidated | BTCV[4.06128782] | | |
| 10215105 | Unliquidated | BTC[.00000043], BTCV[.00004813], TRX[3.439] | | |
| 10215106 | Unliquidated | CEL[612.2443045], ETH[.00058268], ETHW[.00058268] | | |
| 10215107 | Unliquidated | BTC[.00001949], BTCV[.04014029] | | |
| 10215108 | Unliquidated | BTC[.00010924] | | |
| 10215109 | Unliquidated | USDT[.289353] | | |
| 10215110 | Unliquidated | BTC[.000003] | | |
| 10215111 | Unliquidated | BTC[.00021968] | | |
| 10215112 | Unliquidated | BTC[.00017266] | | |
| 10215113 | Unliquidated | BTC[.00008645] | | |
| 10215114 | Unliquidated | QASH[260.22] | | |
| 10215115 | Unliquidated | BTC[.00269321], EWT[4.17551562], USDT[948.870087] | | |
| 10215116 | Unliquidated | ETH[.00155897], ETHW[.00155897] | | |
| 10215117 | Unliquidated | BTCV[3.07346452] | | |
| 10215118 | Unliquidated | BTC[.00007605], CEL[.000608], ETH[.005508] | | |
| 10215119 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[6.38], USDC[.00825137] | | |
| 10215120 | Unliquidated | HKD[0.00], USD[0.01] | | |
| 10215121 | Unliquidated | USDC[.94774197] | | |
| 10215122 | Unliquidated | BTC[.000002], BTCV[1.07967399] | | |
| 10215123 | Unliquidated | QASH[1.61546551] | | |
| 10215124 | Unliquidated | USD[0.01], XRP[.00000007] | | |
| 10215125 | Unliquidated | EUR[4.09], USD[33.53], USDT[1.570721] | | |
| 10215126 | Unliquidated | BTC[.00003452], ETH[.00061075], ETHW[.00061075] | | |
| 10215127 | Unliquidated | USDC[.00000002] | | |
| 10215128 | Unliquidated | QASH[.00000016], USD[0.11], XDC[1047.79008794] | | |
| 10215129 | Unliquidated | BTCV[.0008903] | | |
| 10215130 | Unliquidated | USDC[.0004183] | | |
| 10215131 | Unliquidated | BTCV[.00005557], ETH[.000002], ETHW[.000002] | | |
| 10215132 | Unliquidated | QASH[1399.48592461], USDC[1.84624753] | | |
| 10215133 | Unliquidated | BTC[.00009708] | | |
| 10215134 | Unliquidated | BTC[.00035276], BTCV[.066492] | | |
| 10215135 | Unliquidated | ETH[.0000035], ETHW[.0000035], USD[0.28] | | |
| 10215136 | Unliquidated | BTC[.0007] | | |
| 10215137 | Unliquidated | BTCV[.018105] | | |
| 10215138 | Unliquidated | BTC[.00000741], USD[0.22], USDT[.506879] | | |
| 10215139 | Unliquidated | BTCV[.00000001] | | |
| 10215140 | Unliquidated | BTC[.00002426], BTCV[.00000001], USDT[1.823867] | | |
| 10215141 | Unliquidated | BTC[.00007573], BTCV[.025453] | | |
| 10215142 | Unliquidated | BTC[.00046054], ETH[.00091343], ETHW[.00091343], ETN[1181], LTC[.03607464] | | |
| 10215143 | Unliquidated | BTC[.00000301] | | |
| 10215144 | Unliquidated | BTC[.00002143] | | |
| 10215145 | Unliquidated | USD[2.98] | | |
| 10215146 | Unliquidated | CEL[22.10662911] | | |
| 10215147 | Unliquidated | BTCV[.00000001] | | |
| 10215148 | Unliquidated | BTCV[.05022536] | | |
| 10215149 | Unliquidated | BTCV[.01] | | |
| 10215150 | Unliquidated | BTC[.00008073], CEL[.47638543] | | |
| 10215151 | Unliquidated | USDC[.00000012] | | |
| 10215152 | Unliquidated | ETH[.00006206], ETHW[.00006206], EUR[0.08] | | |
| 10215153 | Unliquidated | BTCV[.071026] | | |
| 10215154 | Unliquidated | BCH[.036044], CEL[.00004842], DOT[.00000001], EUR[0.44], QASH[891], USDC[50.26377172], USDT[.514282], WABI[92.897] | | |
| 10215155 | Unliquidated | BTCV[.00037508] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215156 | Unliquidated | USD[.37] | | |
| 10215157 | Unliquidated | USD[0.71] | | |
| 10215158 | Unliquidated | USDC[.00000023] | | |
| 10215159 | Unliquidated | BTC[.00027385] | | |
| 10215160 | Unliquidated | CEL[.00001091] | | |
| 10215161 | Unliquidated | BTC[.00000935], CEL[.00002055], HYDRO[4317.8] | | |
| 10215162 | Unliquidated | USD[1.81], USDT[.000002] | | |
| 10215163 | Unliquidated | QASH[23.35699047], TRX[22], USD[0.01], USDT[.046264], XPR[382.0957], XRP[.15157363] | | |
| 10215164 | Unliquidated | BTC[.00276271], XDC[23200] | | |
| 10215165 | Unliquidated | CEL[.00863805], ETH[.00130696] | | |
| 10215166 | Unliquidated | DOGE[70.616], QASH[.016], UNI[.0007] | | |
| 10215167 | Unliquidated | USD[0.01] | | |
| 10215168 | Unliquidated | BTCV[.79969475] | | |
| 10215169 | Unliquidated | BTC[.00000109], ETH[.00007532], XNK[475.83915524] | | |
| 10215170 | Unliquidated | ETH[.00952238], ETHW[.00952238], USDC[.672589] | | |
| 10215171 | Unliquidated | USDC[.372047] | | |
| 10215172 | Unliquidated | BTC[.00015526], ETH[.00886244] | | |
| 10215173 | Unliquidated | BTC[.00009366], CEL[.00003389] | | |
| 10215174 | Unliquidated | BTC[.00010119] | | |
| 10215175 | Unliquidated | BTC[.00000064], ETH[.00139874], QASH[4.14823], USD[1.27] | | |
| 10215176 | Unliquidated | ETH[.05239617], USD[4.86] | | |
| 10215177 | Unliquidated | ETH[.00912188] | | |
| 10215178 | Unliquidated | BTC[.0000011], QASH[.00000302], USD[4.55], USDC[.00000831] | | |
| 10215179 | Unliquidated | BTC[.00002765] | | |
| 10215180 | Unliquidated | BTC[.033] | | |
| 10215181 | Unliquidated | BTC[.00006739], CEL[.78] | | |
| 10215182 | Unliquidated | BTC[.00000001], BTCV[.12252457], USD[0.03], USDT[6.505425] | | |
| 10215183 | Unliquidated | BTCV[.00716165] | | |
| 10215184 | Unliquidated | ETN[40.75] | | |
| 10215185 | Unliquidated | ETH[.00000001] | | |
| 10215186 | Unliquidated | BTC[.00002457], USDC[.54208053] | | |
| 10215187 | Unliquidated | BTC[.00000644], BTCV[.00002158] | | |
| 10215188 | Unliquidated | BTC[.00146209], CEL[13.06237259] | | |
| 10215189 | Unliquidated | CEL[.00001497], LINK[13], USD[0.00], USDC[2.06290375], USDT[2.065523], XRP[.00000001] | | |
| 10215190 | Unliquidated | CEL[.034381], USDC[.55070183] | | |
| 10215191 | Unliquidated | BTC[.00270112], CEL[.00009241], EWT[1.87985501], RFOX[1275.18659327], USDT[232.52575] | | |
| 10215192 | Unliquidated | BTC[.0000018], BTCV[.00090741], ETH[.00008601], ETHW[.00008601], USD[0.74], USDT[7.943965], XRP[3.3107] | | |
| 10215193 | Unliquidated | SAND[242], USDC[.90254081] | | |
| 10215194 | Unliquidated | USDC[5.13575184] | | |
| 10215195 | Unliquidated | BTC[.01040091] | | |
| 10215196 | Unliquidated | IDRT[165990.83] | | |
| 10215197 | Unliquidated | BTC[.00015992], CEL[.00000001], USD[0.26], USDC[.96812599], USDT[7.399737] | | |
| 10215198 | Unliquidated | BTCV[.00324414] | | |
| 10215199 | Unliquidated | BTCV[.09576] | | |
| 10215200 | Unliquidated | BTC[.00050568], BTCV[.27524699], USD[292.94] | | |
| 10215201 | Unliquidated | BTCV[.12298004] | | |
| 10215202 | Unliquidated | BTC[.00000136], SGD[0.01], USDT[.011502], XRP[.00000027] | | |
| 10215203 | Unliquidated | ETH[.00186471], ETHW[.00186471] | | |
| 10215204 | Unliquidated | BTCV[.6055112] | | |
| 10215205 | Unliquidated | USDC[.00000049] | | |
| 10215206 | Unliquidated | USDC[.0000021] | | |
| 10215207 | Unliquidated | BTCV[.00000003] | | |
| 10215208 | Unliquidated | BTCV[.00050629] | | |
| 10215209 | Unliquidated | ETH[.00007184] | | |
| 10215210 | Unliquidated | BTC[.00001456], CEL[.00003492], ETH[.00067568], ETHW[.00067568], USDC[.94978436], USDT[.688421] | | |
| 10215211 | Unliquidated | BTC[.00000001], BTCV[.00097068] | | |
| 10215212 | Unliquidated | BCH[.00096129], BTC[.00006643], ETH[.00005377], ETHW[.0005377], LTC[.00205543], XRP[.0575779] | | |
| 10215213 | Unliquidated | BTC[.0000061], BTCV[.00814392], LINK[.7923] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215214 | Unliquidated | CEL[.0001] | | |
| 10215215 | Unliquidated | BTCV[.00228892] | | |
| 10215216 | Unliquidated | BTCV[.008229] | | |
| 10215217 | Unliquidated | BTC[2.2632978], CEL[.0113794], USD[0.40], USDC[.47242057], USDT[3.424251] | | |
| 10215218 | Unliquidated | BTC[.00007504] | | |
| 10215219 | Unliquidated | BTCV[.00891862] | | |
| 10215220 | Unliquidated | BTC[.00000038], USDT[.000083] | | |
| 10215221 | Unliquidated | BTC[.0009501] | | |
| 10215222 | Unliquidated | BTC[.00002105], USDC[.00017068] | | |
| 10215223 | Unliquidated | CEL[.0000231] | | |
| 10215224 | Unliquidated | BTCV[.00028565] | | |
| 10215225 | Unliquidated | USD[5.00], USDC[.31398153] | | |
| 10215226 | Unliquidated | ETH[.00157749], QASH[29.71640654], USDT[2.431726] | | |
| 10215227 | Unliquidated | BTC[.00033154] | | |
| 10215228 | Unliquidated | BTC[.00729214], CEL[.00037735], DAI[.00008809], QASH[.00001153], USD[0.00], USDC[.00334166], USDT[.004482] | | |
| 10215229 | Unliquidated | BTCV[.93942771] | | |
| 10215230 | Unliquidated | USDC[.31582259] | | |
| 10215231 | Unliquidated | BTC[.00434974], BTCV[.00136531] | | |
| 10215232 | Unliquidated | BTC[.0004775] | | |
| 10215233 | Unliquidated | BTC[.00001286], ETH[.00077295], ETHW[.00077295], USDT[.322563] | | |
| 10215234 | Unliquidated | CEL[.0008719], USDC[.00000096] | | |
| 10215235 | Unliquidated | USDC[.00000719] | | |
| 10215236 | Unliquidated | BTCV[.01915896] | | |
| 10215237 | Unliquidated | USDC[.00000013], USDT[.005756] | | |
| 10215238 | Unliquidated | GET[.0855724], QASH[.00003767], USDT[.009297] | | |
| 10215239 | Unliquidated | BTCV[.00575877] | | |
| 10215240 | Unliquidated | BTC[.00186603], USDC[.2595785] | | |
| 10215241 | Unliquidated | BTC[.00036352] | | |
| 10215242 | Unliquidated | EUR[0.02] | | |
| 10215243 | Unliquidated | ETH[.0269] | | |
| 10215244 | Unliquidated | BTC[.00000006], NEO[2.34208566] | | |
| 10215245 | Unliquidated | ETH[.00283964], ETHW[.00283964] | | |
| 10215246 | Unliquidated | BTC[.00003912], CEL[.71899486], ETH[.00000001], ETHW[.00000001], USDC[2.75223809], USDT[1.520161], XRP[.08718] | | |
| 10215247 | Unliquidated | LTC[.00039705] | | |
| 10215248 | Unliquidated | BTCV[.15317424] | | |
| 10215249 | Unliquidated | BTC[.00058926], EWT[223], QASH[544.73467805] | | |
| 10215250 | Unliquidated | BTC[.00000012], CEL[.99997882], USD[5.92] | | |
| 10215251 | Unliquidated | ETH[.01854257] | | |
| 10215252 | Unliquidated | BTC[.0055312] | | |
| 10215253 | Unliquidated | USDT[.7739] | | |
| 10215254 | Unliquidated | BTC[.00005606], USDT[1.235458] | | |
| 10215255 | Unliquidated | BTC[.0000385], BTCV[.00000882] | | |
| 10215256 | Unliquidated | CEL[.61] | | |
| 10215257 | Unliquidated | BTC[.00000095], USD[53.21] | | |
| 10215258 | Unliquidated | BTC[.00064351], CEL[.00002797] | | |
| 10215259 | Unliquidated | BTCV[.002146] | | |
| 10215260 | Unliquidated | BTC[.00002631], CEL[.00026679] | | |
| 10215261 | Unliquidated | COMP[.5636], UNI[.004], USDT[.000001], XRP[.1] | | |
| 10215262 | Unliquidated | USD[0.67] | | |
| 10215263 | Unliquidated | BTC[.00001697] | | |
| 10215264 | Unliquidated | BTC[.00001357], CEL[.00000234] | | |
| 10215265 | Unliquidated | BTC[.00009341] | | |
| 10215266 | Unliquidated | CEL[.00001359], ETH[.00000756], ETHW[.00000756], NII[876.65950889] | | |
| 10215267 | Unliquidated | BTC[.0000452], USD[0.61], USDC[.65538131], USDT[2.432145] | | |
| 10215268 | Unliquidated | BTC[.00001227] | | |
| 10215269 | Unliquidated | BTC[.000004], CEL[.00658164], USDC[1.31246587], USDT[.000001] | | |
| 10215270 | Unliquidated | BTC[.0005815], BTCV[.01455737] | | |
| 10215271 | Unliquidated | USDC[.4999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215272 | Unliquidated | BTC[.00035116], BTCV[.00000001], ETH[.32], ETHW[.32], USD[0.28], USDT[.398682] | | |
| 10215273 | Unliquidated | BTC[.001866], ETH[.018168], ETHW[.018168], USD[0.29] | | |
| 10215274 | Unliquidated | CEL[.00004921], QASH[.00004338], USD[0.01], USDC[.00346991] | | |
| 10215275 | Unliquidated | BTC[.00004415], USDT[.839079] | | |
| 10215276 | Unliquidated | USDC[.00000759] | | |
| 10215277 | Unliquidated | BTC[.0000352] | | |
| 10215278 | Unliquidated | BTC[.00045622], BTCV[.022596], USD[7.45], USDT[25.26951] | | |
| 10215279 | Unliquidated | CEL[.00004664] | | |
| 10215280 | Unliquidated | USD[0.08] | | |
| 10215281 | Unliquidated | ETH[.00000052], ETHW[.00000052], LTC[.00193057] | | |
| 10215282 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.00], XRP[.00844565] | | |
| 10215283 | Unliquidated | QASH[.00000012], USD[0.03], USDT[.14662], XLM[.29999995] | | |
| 10215284 | Unliquidated | BTC[.00033356], USDT[6.983112] | | |
| 10215285 | Unliquidated | BTC[.00000011], CEL[.00002334], USDT[.007225] | | |
| 10215286 | Unliquidated | USDT[.005668] | | |
| 10215287 | Unliquidated | BTC[.0007066], BTCV[.0088711] | | |
| 10215288 | Unliquidated | USD[0.27], USDT[4.160728] | | |
| 10215289 | Unliquidated | BTC[.00035804] | | |
| 10215290 | Unliquidated | CEL[.00002919], ETH[.00015007] | | |
| 10215291 | Unliquidated | CEL[.00028032], USDT[.228153] | | |
| 10215292 | Unliquidated | BTC[.00013929] | | |
| 10215293 | Unliquidated | BTC[.0007569] | | |
| 10215294 | Unliquidated | BTC[.00010864] | | |
| 10215295 | Unliquidated | BTCV[.32095] | | |
| 10215296 | Unliquidated | CEL[.04810441], SGD[0.01], USDC[.00000001], USDT[2.210758] | | |
| 10215297 | Unliquidated | USDT[.891177] | | |
| 10215298 | Unliquidated | BTC[.000658], BTCV[.1938903], USD[0.01] | | |
| 10215299 | Unliquidated | BTC[.00000002], EUR[0.01] | | |
| 10215300 | Unliquidated | USD[0.01] | | |
| 10215301 | Unliquidated | BTC[.00000466], BTCV[.00009156] | | |
| 10215302 | Unliquidated | BTC[.00167709] | | |
| 10215303 | Unliquidated | USDC[.00102] | | |
| 10215304 | Unliquidated | BTCV[.00029521], ETH[.00000055] | | |
| 10215305 | Unliquidated | BTC[.00002465], CEL[.04239199] | | |
| 10215306 | Unliquidated | BTC[.00239088], ETH[.00178549], ETHW[.00178549], IDRT[423394.9], USD[15.65], USDT[49.151177] | | |
| 10215307 | Unliquidated | BTC[.00000756] | | |
| 10215308 | Unliquidated | DASH[.07141263] | | |
| 10215309 | Unliquidated | BTC[.00005808], CEL[18] | | |
| 10215310 | Unliquidated | BTC[.00000042] | | |
| 10215311 | Unliquidated | BTC[.00002109] | | |
| 10215312 | Unliquidated | EWT[85.49649194] | | |
| 10215313 | Unliquidated | ETH[.01417159], ETHW[.01417159] | | |
| 10215315 | Unliquidated | GUSD[25] | | |
| 10215316 | Unliquidated | USD[0.01] | | |
| 10215317 | Unliquidated | BTC[.000014], BTCV[1.10661211], XRP[100] | | |
| 10215318 | Unliquidated | EUR[55.00] | | |
| 10215319 | Unliquidated | USD[0.71] | | |
| 10215320 | Unliquidated | ETH3L[.000361], USD[0.00] | | |
| 10215321 | Unliquidated | BTC[.0001], EWT[10] | | |
| 10215322 | Unliquidated | BTC[.00000911], ETH[.0000988], ETHW[.0000988], USDC[.610359], XRP[.208998] | | |
| 10215323 | Unliquidated | BTC[.00047966] | | |
| 10215324 | Unliquidated | BTC[.00009] | | |
| 10215325 | Unliquidated | CEL[5.0439], USDC[13.37763994] | | |
| 10215326 | Unliquidated | ABBC[3], BTC[.00020979], QASH[.00000006], USD[0.22] | | |
| 10215327 | Unliquidated | USDC[1.72] | | |
| 10215328 | Unliquidated | ETH[.003494] | | |
| 10215329 | Unliquidated | BTCV[.94458988] | | |
| 10215330 | Unliquidated | BTC[.00022882] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215331 | Unliquidated | BTCV[.32886] | | |
| 10215332 | Unliquidated | CEL[.00004848], USDC[.00000004] | | |
| 10215333 | Unliquidated | BTCV[.01100167] | | |
| 10215334 | Unliquidated | BTC[.0007] | | |
| 10215335 | Unliquidated | BTCV[.00103328] | | |
| 10215336 | Unliquidated | CEL[13.6719] | | |
| 10215337 | Unliquidated | BTC[.0015607], BTCV[.00000305] | | |
| 10215338 | Unliquidated | BTC[.00000083], USDC[.05583654] | | |
| 10215339 | Unliquidated | BTC[.00007] | | |
| 10215340 | Unliquidated | BTC[.00001121], ETH[.00000001] | | |
| 10215341 | Unliquidated | CEL[.00033302], USDT[6.953838] | | |
| 10215342 | Unliquidated | BTCV[.995] | | |
| 10215343 | Unliquidated | BTC[.0017955] | | |
| 10215344 | Unliquidated | BTC[.00070276], USDC[.18] | | |
| 10215345 | Unliquidated | BTCV[.021165], USDT[.114609] | | |
| 10215346 | Unliquidated | BTC[.00177281] | | |
| 10215347 | Unliquidated | BTC[.00034211] | | |
| 10215348 | Unliquidated | BTC[.004597] | | |
| 10215349 | Unliquidated | DAG[25875], EWT[.1613], USD[0.13], USDC[.01206996] | | |
| 10215351 | Unliquidated | BTCV[7.30131124] | | |
| 10215352 | Unliquidated | BTC[.0233874], USD[3.66] | | |
| 10215353 | Unliquidated | BTC[.0101922], EUR[51.30], USDT[5.937283] | | |
| 10215354 | Unliquidated | BTCV[1.58277611] | | |
| 10215355 | Unliquidated | BTC[.0004926] | | |
| 10215356 | Unliquidated | BTC[.00003108], BTCV[1.21287288] | | |
| 10215357 | Unliquidated | BTCV[.315] | | |
| 10215358 | Unliquidated | BTC[.00000018] | | |
| 10215359 | Unliquidated | BTCV[.09586252] | | |
| 10215360 | Unliquidated | BTCV[.05004543] | | |
| 10215361 | Unliquidated | BTC[.000004], BTCV[.00019557], LINK[5.026] | | |
| 10215362 | Unliquidated | BTC[.0005414], CEL[.00569138] | | |
| 10215363 | Unliquidated | USDT[.470909] | | |
| 10215364 | Unliquidated | USDT[.817] | | |
| 10215365 | Unliquidated | BTC[.00008625] | | |
| 10215366 | Unliquidated | BTC[.00008253], BTCV[.00006619], USD[0.52], USDT[.397804] | | |
| 10215367 | Unliquidated | QASH[.00000001], USDT[.000002] | | |
| 10215368 | Unliquidated | BTCV[.00043788] | | |
| 10215369 | Unliquidated | USDC[3.33768702] | | |
| 10215370 | Unliquidated | CEL[1.99995021], USDC[1.38764191] | | |
| 10215371 | Unliquidated | BTC[.00013038] | | |
| 10215372 | Unliquidated | BTCV[.06439212] | | |
| 10215373 | Unliquidated | BTC[.00001333], USDT[.000003] | | |
| 10215374 | Unliquidated | BTC[.00000001], EWT[.00000001], RFOX[.00000001], ROOBEE[.00000001], THRT[291.82452642], USDT[.536204], WLO[3903.081081] | | |
| 10215375 | Unliquidated | BTC[.00000005], ETH[.00008508], ETHW[.00008508] | | |
| 10215376 | Unliquidated | BTC[.00001939], ETH[.03074116] | | |
| 10215377 | Unliquidated | BTC[.00005615] | | |
| 10215378 | Unliquidated | BTC[.00011748], CHI[62.7377141] | | |
| 10215379 | Unliquidated | ETH[.00146284], ETHW[.00146284] | | |
| 10215380 | Unliquidated | USDC[.01611845] | | |
| 10215381 | Unliquidated | BTCV[3.40918835] | | |
| 10215382 | Unliquidated | ETH[.00133569], HBAR[.00109474] | | |
| 10215383 | Unliquidated | BTC[.0000005], ETH[.00354959] | | |
| 10215384 | Unliquidated | ETH[.00279851], ETHW[.00279851], USDC[4.694] | | |
| 10215385 | Unliquidated | BTC[.00050489], UBT[1700] | | |
| 10215386 | Unliquidated | BTC[.00000458], EWT[56.22562257] | | |
| 10215387 | Unliquidated | BTC[.004038], EWT[47.3], UBT[500] | | |
| 10215388 | Unliquidated | ETH[.00935312], EWT[100] | | |
| 10215389 | Unliquidated | EWT[9.402], USDT[.099532] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215390 | Unliquidated | BTC[.00002825] | | |
| 10215391 | Unliquidated | DAI[.46825322], ETH[.00539168] | | |
| 10215392 | Unliquidated | ETH[.00513579], EWT[36] | | |
| 10215393 | Unliquidated | ETH[.00000021], ETHW[.00000021], EWT[.00432209], QASH[.01096756], TRX[.000282], USDT[.030701], XRP[.00000019] | | |
| 10215394 | Unliquidated | BTC[.00036011], RFOX[146448.5038048] | | |
| 10215395 | Unliquidated | BTC[.00003144] | | |
| 10215396 | Unliquidated | BTC[.00000298], ETH[.00000009], ETHW[.00000009] | | |
| 10215397 | Unliquidated | EWT[.00005424], QASH[8.93171953] | | |
| 10215398 | Unliquidated | BTCV[.30433976] | | |
| 10215399 | Unliquidated | BTC[.00039048] | | |
| 10215400 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10215401 | Unliquidated | ETH[.0002] | | |
| 10215402 | Unliquidated | BTC[.01766471], USD[1.34] | | |
| 10215403 | Unliquidated | ETH[.00315191] | | |
| 10215405 | Unliquidated | BTC[.00001139], USDT[.302835] | | |
| 10215406 | Unliquidated | ETH[.00953805], ETHW[.00953805] | | |
| 10215407 | Unliquidated | BTC[.04000396], EWT[.00003984] | | |
| 10215408 | Unliquidated | EUR[90.00] | | |
| 10215409 | Unliquidated | BTC[.000125], USDT[1.149611] | | |
| 10215410 | Unliquidated | CEL[.00000001], USDC[.0000001] | | |
| 10215411 | Unliquidated | BTCV[.00101886] | | |
| 10215412 | Unliquidated | BTC[.00010096], IDRT[.48], USD[0.01] | | |
| 10215413 | Unliquidated | SGD[0.20], UBT[.00000001], XPT[.00000001] | | |
| 10215414 | Unliquidated | BTCV[2.90791608] | | |
| 10215415 | Unliquidated | USDC[.00099996] | | |
| 10215416 | Unliquidated | ETH[.00431049] | | |
| 10215417 | Unliquidated | BTCV[.55677703] | | |
| 10215418 | Unliquidated | EWT[6.226] | | |
| 10215419 | Unliquidated | BTC[.00031031], EWT[187.32277462], USDC[2.71494031], USDT[3.609343] | | |
| 10215420 | Unliquidated | BTC[.0001765] | | |
| 10215421 | Unliquidated | ETH[.05468612] | | |
| 10215422 | Unliquidated | EWT[.00007026] | | |
| 10215424 | Unliquidated | BTCV[.00001877], XRP[.31] | | |
| 10215425 | Unliquidated | BTC[.00044005], EWT[.31289313] | | |
| 10215426 | Unliquidated | BTC[.00004083] | | |
| 10215427 | Unliquidated | USDT[.001962] | | |
| 10215428 | Unliquidated | BTC[.00000094], USD[5.03] | | |
| 10215429 | Unliquidated | ETH[.00131353] | | |
| 10215430 | Unliquidated | BTC[.00000001], XRP[.00000111] | | |
| 10215431 | Unliquidated | ETH[.00175334] | | |
| 10215432 | Unliquidated | BTC[.000001] | | |
| 10215433 | Unliquidated | BTC[.00000952], BTCV[.00000002] | | |
| 10215434 | Unliquidated | DAI[.0018796] | | |
| 10215435 | Unliquidated | ETH[.0201759] | | |
| 10215436 | Unliquidated | BTCV[.47065377], USD[0.08] | | |
| 10215437 | Unliquidated | BTC[.00000066], ETH[.00000012], ETHW[.00000012], GYEN[1.547905], JPY[5.28] | | |
| 10215438 | Unliquidated | BTC[.00025092] | | |
| 10215439 | Unliquidated | BTC[.00011739], ETH[.00358989] | | |
| 10215440 | Unliquidated | USDC[.00000062] | | |
| 10215441 | Unliquidated | QASH[.83513278] | | |
| 10215442 | Unliquidated | USDT[.001268] | | |
| 10215443 | Unliquidated | BTC[.00138891], EWT[20] | | |
| 10215444 | Unliquidated | ETH[.00000091], ETHW[.00000091] | | |
| 10215445 | Unliquidated | BTCV[4.38826252] | | |
| 10215446 | Unliquidated | BTC[.00000281] | | |
| 10215447 | Unliquidated | ETH[.00470815], ETHW[.00470815] | | |
| 10215448 | Unliquidated | BTCV[.15792113] | | |
| 10215449 | Unliquidated | CEL[.00003513], USDC[.00000008] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215450 | Unliquidated | ETH[.00388213] | | |
| 10215451 | Unliquidated | BTC[.00016611] | | |
| 10215452 | Unliquidated | BTC[.00002506] | | |
| 10215453 | Unliquidated | USDT[.28609] | | |
| 10215454 | Unliquidated | BTC[.0008596] | | |
| 10215455 | Unliquidated | BTC[.00026597] | | |
| 10215456 | Unliquidated | BTC[.00058713] | | |
| 10215457 | Unliquidated | USD[0.11] | | |
| 10215458 | Unliquidated | BTC[.00000299], EWT[14.104] | | |
| 10215459 | Unliquidated | BTC[.00281525], ETH[.00000498], ETHW[.00000498], USD[2.63] | | |
| 10215460 | Unliquidated | BTC[.00071632] | | |
| 10215461 | Unliquidated | EWT[.05183997] | | |
| 10215462 | Unliquidated | CEL[1.0932], DOT[3], USD[0.09], USDT[.000284], XRP[.00000021] | | |
| 10215463 | Unliquidated | BTCV[.00000001], DOT[.00019766], EUR[0.61] | | |
| 10215464 | Unliquidated | ETH[.00736034], ETHW[.00736034] | | |
| 10215465 | Unliquidated | BTC[.00033] | | |
| 10215466 | Unliquidated | ROOBEE[13.1862477], XEM[66.81] | | |
| 10215467 | Unliquidated | BTC[.00018211] | | |
| 10215468 | Unliquidated | BTC[.00006559], LCX[.31461531], SAND[242] | | |
| 10215469 | Unliquidated | ETH[.00080982] | | |
| 10215470 | Unliquidated | ETH[.00561049] | | |
| 10215471 | Unliquidated | ETH[.0037], KRL[.11507466], LTC[.0080627] | | |
| 10215472 | Unliquidated | BTC[.00032048] | | |
| 10215473 | Unliquidated | ETH[.00000207], ETHW[.00000207], EWT[225.3] | | |
| 10215474 | Unliquidated | BTC[.0003561] | | |
| 10215475 | Unliquidated | BTC[.00000444], EWT[.03860294], USD[0.00] | | |
| 10215476 | Unliquidated | ETH[.00146012], ETHW[.00146012] | | |
| 10215477 | Unliquidated | BTC[.00000007] | | |
| 10215478 | Unliquidated | USD[0.07] | | |
| 10215479 | Unliquidated | BTC[.00005567], CEL[.05696116], EUR[0.21], USD[0.19], USDC[.00000088] | | |
| 10215480 | Unliquidated | DAI[.378], FLIXX[1628] | | |
| 10215481 | Unliquidated | BTC[.00011637] | | |
| 10215482 | Unliquidated | BTC[.00000005] | | |
| 10215483 | Unliquidated | BTCV[.01496249] | | |
| 10215484 | Unliquidated | BTC[.00006693] | | |
| 10215485 | Unliquidated | BTC[.00000006], CRPT[.38229419], ETH[.00000068], ETHW[.00000068], EUR[0.00], QASH[.00029265], XRP[3.00952553] | | |
| 10215486 | Unliquidated | BTC[.00563] | | |
| 10215487 | Unliquidated | ETH[.00166308], ETHW[.00166308] | | |
| 10215488 | Unliquidated | EWT[.1008] | | |
| 10215489 | Unliquidated | BTC[.00059682] | | |
| 10215490 | Unliquidated | BTC[.00000285], BTCV[.00000332] | | |
| 10215491 | Unliquidated | BTCV[1.40949] | | |
| 10215492 | Unliquidated | ETH[.00082537] | | |
| 10215493 | Unliquidated | BTC[.00000013], USD[0.02], USDT[.005429] | | |
| 10215494 | Unliquidated | ETH[.00924069] | | |
| 10215495 | Unliquidated | BTC[.00000078], USD[0.05], USDT[.225919] | | |
| 10215496 | Unliquidated | BTC[.00001301], EWT[17.914] | | |
| 10215497 | Unliquidated | BTC[.00091506], BTCV[.05915709] | | |
| 10215498 | Unliquidated | USD[0.01] | | |
| 10215499 | Unliquidated | BTCV[.00606542] | | |
| 10215500 | Unliquidated | BTC[.00012883], USD[0.46], USDT[.482194] | | |
| 10215501 | Unliquidated | BTC[.00003723], ETH[.00018247], EWT[2.9], UBT[136] | | |
| 10215502 | Unliquidated | ETH[.01621003], ETHW[.01621003] | | |
| 10215503 | Unliquidated | BTC[.00063133] | | |
| 10215504 | Unliquidated | BTCV[.08562856] | | |
| 10215505 | Unliquidated | BTC[0], UBT[1000] | | |
| 10215506 | Unliquidated | BTC[.00000068], EWT[178.85911295] | | |
| 10215507 | Unliquidated | ETH[.02948257] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215508 | Unliquidated | BTCV[.00000001] | | |
| 10215509 | Unliquidated | ETH[.00000532], ETHW[.00000532] | | |
| 10215510 | Unliquidated | ETH[.00079325], ETHW[.00079325] | | |
| 10215511 | Unliquidated | BTC[.00000352] | | |
| 10215512 | Unliquidated | BTC[.00009761], EWT[.86566779] | | |
| 10215513 | Unliquidated | BTCV[.30339105] | | |
| 10215514 | Unliquidated | BCH[.00002274], BTC[.00003395], BTCV[.00003397], ETH[.00185336], ETHW[.00185336], QASH[.00000001], THRT[.00000001], XRP[.38527777] | | |
| 10215515 | Unliquidated | BTC[.00004709], CEL[.00002121] | | |
| 10215516 | Unliquidated | ETH[.00000006], ETHW[.00000006], QASH[.70342911] | | |
| 10215517 | Unliquidated | BTCV[.00000225] | | |
| 10215518 | Unliquidated | ETH[.00893444] | | |
| 10215519 | Unliquidated | BTCV[.00088], EUR[4366.70] | | |
| 10215520 | Unliquidated | ETH[.02782953] | | |
| 10215521 | Unliquidated | ETH[.039], ETHW[.039] | | |
| 10215522 | Unliquidated | BTCV[.000019], QASH[.50049951], USD[0.01], XLM[100] | | |
| 10215523 | Unliquidated | TRX[1.7] | | |
| 10215524 | Unliquidated | USD[0.02] | | |
| 10215525 | Unliquidated | BTCV[.042982], USD[9.98], XRP[.197563] | | |
| 10215526 | Unliquidated | USDC[.00000015] | | |
| 10215527 | Unliquidated | BTCV[1.0401] | | |
| 10215528 | Unliquidated | BTC[.00127897], DAI[3.38633596], ETH[.00633907], ETHW[.00633907], QASH[1.0901411], USD[31.16], USDC[7.11356065], USDT[29.087075] | | |
| 10215529 | Unliquidated | CRPT[.40828] | | |
| 10215530 | Unliquidated | BTC[.00000053], USDT[.000659] | | |
| 10215531 | Unliquidated | BTC[.00008625] | | |
| 10215532 | Unliquidated | USD[2.17], XRP[3.75735283] | | |
| 10215533 | Unliquidated | ETH[.00210449] | | |
| 10215534 | Unliquidated | BTC[.00000073], USD[2.91] | | |
| 10215535 | Unliquidated | BTC[.00001899], ETH[.00003511], ETHW[.00003511], USDT[.014834], XLM[.33256655] | | |
| 10215536 | Unliquidated | BTC[.00000085], CEL[0], ETH[.000046], ETHW[.000046], EWT[0], KLAY[0], UBT[0], XLM[561.31576302], XNK[1001.6] | | |
| 10215538 | Unliquidated | ETH[.00486601] | | |
| 10215539 | Unliquidated | BTC[.00292757], BTCV[.03] | | |
| 10215540 | Unliquidated | USDC[.00000099] | | |
| 10215541 | Unliquidated | BTCV[.80463733], USD[0.00] | | |
| 10215542 | Unliquidated | BTC[.00015998], ETH[.01760648], ETHW[.01760648], EWT[36.01610348] | | |
| 10215543 | Unliquidated | EWT[.00003252], USD[0.00], USDC[.00000065], USDT[.965401] | | |
| 10215544 | Unliquidated | ETH[.00449773], ETHW[.00449773] | | |
| 10215545 | Unliquidated | QASH[.00002833] | | |
| 10215546 | Unliquidated | BTC[.00071811], ETH[.00000668] | | |
| 10215547 | Unliquidated | ETH[.00000001], ETHW[.00000001], UBT[.00000001] | | |
| 10215548 | Unliquidated | BTC[.0000405] | | |
| 10215549 | Unliquidated | BTC[.0013613], BTCV[.00405817] | | |
| 10215550 | Unliquidated | BTC[.00019245], QASH[.00039502], USD[0.04] | | |
| 10215551 | Unliquidated | LTC[.00004201] | | |
| 10215552 | Unliquidated | BTC[.00000061], LCX[1425.71495327] | | |
| 10215553 | Unliquidated | ETH[.06117065] | | |
| 10215554 | Unliquidated | BTC[.00023916] | | |
| 10215555 | Unliquidated | CEL[.00000834], KMD[.00003554], USDC[.42589068], USDT[.541973] | | |
| 10215556 | Unliquidated | UBT[17374.59315023] | | |
| 10215557 | Unliquidated | BTC[.00005278] | | |
| 10215558 | Unliquidated | USD[6.36] | | |
| 10215559 | Unliquidated | BTC[.00002169], XRP[.09999966] | | |
| 10215560 | Unliquidated | BTC[.00386126] | | |
| 10215561 | Unliquidated | BTC[.00137237], ETH[.00003781], EUR[179.99], GYEN[192.900221], JPY[236.35], USD[5.19], USDC[.04583601], USDT[7.721909] | | |
| 10215562 | Unliquidated | BTC[.00006504], BTCV[1.046714] | | |
| 10215563 | Unliquidated | BTC[.00006635], ETH[.0018464], ETHW[.0018464], EWT[12.75973058] | | |
| 10215564 | Unliquidated | BTC[.0014] | | |
| 10215565 | Unliquidated | BTC[.00062099], BTCV[.06788333] | | |
| 10215566 | Unliquidated | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215567 | Unliquidated | BTCV[.07187505] | | |
| 10215568 | Unliquidated | BTC[.000618] | | |
| 10215569 | Unliquidated | AMLT[.97639999] | | |
| 10215570 | Unliquidated | BTC[.0002882], CEL[.0022], LTC[.02273613], USDC[.00666152], USDT[1.380016] | | |
| 10215571 | Unliquidated | BTC[.00004051] | | |
| 10215572 | Unliquidated | BTCV[.00000572] | | |
| 10215573 | Unliquidated | BTCV[.12959625], USDT[.0015] | | |
| 10215574 | Unliquidated | ETH[.00010209] | | |
| 10215575 | Unliquidated | BTC[.00000095], RIF[69.41318141], USD[0.03] | | |
| 10215576 | Unliquidated | BTCV[1.25706523] | | |
| 10215577 | Unliquidated | FCT[1302.6734493] | | |
| 10215578 | Unliquidated | EWT[144.27], MANA[113.86948] | | |
| 10215579 | Unliquidated | KRL[.00399451] | | |
| 10215580 | Unliquidated | CEL[.00000001], ETH[.3], ETHW[.3], USDC[.00055884], USDT[.001115] | | |
| 10215581 | Unliquidated | KRL[.00004164], USDC[.00125933] | | |
| 10215582 | Unliquidated | BTCV[.08186802] | | |
| 10215583 | Unliquidated | USD[28.29] | | |
| 10215584 | Unliquidated | USDC[.04364148] | | |
| 10215585 | Unliquidated | BTC[.0000383], EWT[37.6] | | |
| 10215586 | Unliquidated | BTCV[.00570376] | | |
| 10215587 | Unliquidated | BTCV[.04858859], USD[74.80] | | |
| 10215588 | Unliquidated | GET[53.5650119] | | |
| 10215589 | Unliquidated | BCH[.00010385], BTC[.00000037] | | |
| 10215590 | Unliquidated | BTC[.00001027] | | |
| 10215591 | Unliquidated | BTC[.00081311], BTCV[.00003] | | |
| 10215592 | Unliquidated | BTC[.00141018] | | |
| 10215593 | Unliquidated | CEL[.9933] | | |
| 10215594 | Unliquidated | USD[1.50] | | |
| 10215595 | Unliquidated | BTC[.00009778] | | |
| 10215596 | Unliquidated | BTC[.00001439] | | |
| 10215597 | Unliquidated | BTC[.00000363], ETH[.00000016], ETHW[.00000016], QASH[1.04646183], USD[0.07] | | |
| 10215598 | Unliquidated | BTC[.00000019], USD[0.00] | | |
| 10215599 | Unliquidated | BTC[.00000071], ETH[.00006315], ETHW[.00006315], EUR[0.09] | | |
| 10215600 | Unliquidated | BTC[.00408911] | | |
| 10215601 | Unliquidated | BTC[.00000634], ETH[.00000084], ETHW[.00000084], QASH[.05238972], USDT[.12646] | | |
| 10215602 | Unliquidated | CEL[1.15309492], USDC[.00824384] | | |
| 10215603 | Unliquidated | USDT[.006386] | | |
| 10215604 | Unliquidated | BTC[.00000256] | | |
| 10215605 | Unliquidated | BTC[.00000108] | | |
| 10215606 | Unliquidated | CEL[.00004435], USD[138.68], USDC[3.24039621] | | |
| 10215607 | Unliquidated | AAVE[.00084905], BTCV[.0006858], EGLD[.00085189], ETH[.000009], ETHW[.000009] | | |
| 10215608 | Unliquidated | BTC[.0001541] | | |
| 10215609 | Unliquidated | BTC[.00257232], ETH[.09801405], EWT[340.19430078] | | |
| 10215610 | Unliquidated | BTC[.00021495], BTCV[.78958695] | | |
| 10215611 | Unliquidated | BTC[.00002231] | | |
| 10215612 | Unliquidated | USD[0.22] | | |
| 10215613 | Unliquidated | ETHW[2.9798], USDT[.00657] | | |
| 10215614 | Unliquidated | CEL[3.65552646], ETH[.0000234], ETHW[.0000234], KRL[.001], QASH[.44328797], USDC[.00649794] | | |
| 10215615 | Unliquidated | BTCV[.04783922] | | |
| 10215616 | Unliquidated | BTC[.00000859], ETH[.00100992], ETHW[.00100992] | | |
| 10215617 | Unliquidated | EWT[104.59804016] | | |
| 10215618 | Unliquidated | BTC[.00000882] | | |
| 10215619 | Unliquidated | EWT[.00000001] | | |
| 10215620 | Unliquidated | BTC[.0005027] | | |
| 10215621 | Unliquidated | BTCV[.0027808] | | |
| 10215622 | Unliquidated | BTC[.00008743] | | |
| 10215623 | Unliquidated | BTCV[.00000111] | | |
| 10215624 | Unliquidated | BTCV[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215625 | Unliquidated | BTC[.0000274], LINK[.19172389], TRX[28.638918] | | |
| 10215626 | Unliquidated | USD[0.02] | | |
| 10215627 | Unliquidated | BTC[.00046028] | | |
| 10215628 | Unliquidated | EUR[0.60], QASH[360.14866279], USD[0.01], USDC[.008866] | | |
| 10215629 | Unliquidated | BTCV[.99992592] | | |
| 10215630 | Unliquidated | USDC[.00008699], USDT[.048983] | | |
| 10215631 | Unliquidated | USD[2.88] | | |
| 10215632 | Unliquidated | CEL[.0074] | | |
| 10215633 | Unliquidated | BTC[.0000035], USD[0.42] | | |
| 10215634 | Unliquidated | ETH[.02562682], EWT[174.39407635] | | |
| 10215635 | Unliquidated | ETH[.00000026], ETHW[.00000026], USD[0.00], USDC[.00000046] | | |
| 10215636 | Unliquidated | BTCV[.00149329] | | |
| 10215637 | Unliquidated | ETH[.01002626], EWT[8.49713076] | | |
| 10215638 | Unliquidated | USDT[.000001] | | |
| 10215639 | Unliquidated | EWT[.0759] | | |
| 10215640 | Unliquidated | BTC[.0012465], BTCV[.00006127], USD[0.02] | | |
| 10215641 | Unliquidated | BTCV[.00000001], CRPT[.00000001], ETH[.00000964], ETHW[.00000964], QASH[.00139843], USD[0.43] | | |
| 10215642 | Unliquidated | BTCV[.23522468] | | |
| 10215643 | Unliquidated | BTC[.02487724], USD[0.01] | | |
| 10215644 | Unliquidated | BTC[.00159073] | | |
| 10215645 | Unliquidated | BTCV[.00000002] | | |
| 10215646 | Unliquidated | USDT[.803489] | | |
| 10215647 | Unliquidated | BTC[.00000173], CEL[.00005118], EWT[23.59389291], QASH[24.11486534], USDC[.17461587], USDT[.825134] | | |
| 10215648 | Unliquidated | BTC[.00000006], ILK[3.54488888], TPAY[34.1971], XRP[.00699999] | | |
| 10215649 | Unliquidated | BTC[.00001305], ETH[.00855228] | | |
| 10215650 | Unliquidated | ETH3L[.000361], USD[0.00] | | |
| 10215651 | Unliquidated | BTC[.1163411], CHI[7969.8141153] | | |
| 10215652 | Unliquidated | BTC[.00000223], BTCV[.878774], USD[0.01] | | |
| 10215653 | Unliquidated | MARX[455.59771369], USD[0.02] | | |
| 10215654 | Unliquidated | ETH[.00761918], ETHW[.00761918], EWT[.05259936] | | |
| 10215655 | Unliquidated | EUR[0.00] | | |
| 10215656 | Unliquidated | ETH[.0327062] | | |
| 10215657 | Unliquidated | BTCV[.00002216] | | |
| 10215658 | Unliquidated | USDC[.2475988] | | |
| 10215659 | Unliquidated | BTC[.00098565], RSR[4300], USDT[.793383] | | |
| 10215660 | Unliquidated | USDT[.012613] | | |
| 10215661 | Unliquidated | CEL[.00003182], USDC[.00000015] | | |
| 10215662 | Unliquidated | CEL[.0474] | | |
| 10215663 | Unliquidated | BTC[.00000087], BTCV[.00003998], XRP[.00000046] | | |
| 10215664 | Unliquidated | ETH[.0002315], ETHW[.0002315] | | |
| 10215665 | Unliquidated | BTC[.00000603], XRP[.000005] | | |
| 10215666 | Unliquidated | USDT[.004646] | | |
| 10215667 | Unliquidated | ETH[.0000232], ETHW[.0000232] | | |
| 10215668 | Unliquidated | BTC[.00059917], USD[0.24] | | |
| 10215669 | Unliquidated | ETH[.02743287] | | |
| 10215670 | Unliquidated | USDC[.00583127], USDT[.00124] | | |
| 10215671 | Unliquidated | BTC[.00001038], USDC[.00000034] | | |
| 10215672 | Unliquidated | BTC[.00000112] | | |
| 10215673 | Unliquidated | BTCV[.0602] | | |
| 10215674 | Unliquidated | BTC[.00003534] | | |
| 10215675 | Unliquidated | BTC[.0034632], BTCV[.00162199] | | |
| 10215676 | Unliquidated | BTCV[.00002379], USD[0.34], USDT[.163307] | | |
| 10215677 | Unliquidated | BTC[.00381847], EWT[.83918677], QASH[1.17200091], USDT[.291422] | | |
| 10215678 | Unliquidated | BTC[.00070389] | | |
| 10215679 | Unliquidated | BTCV[.000029], USD[0.14] | | |
| 10215680 | Unliquidated | BTC[.0039], EWT[70.92307692] | | |
| 10215681 | Unliquidated | QASH[.00000006], UNI[.8606], USD[0.01] | | |
| 10215682 | Unliquidated | BTC[.00002742] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215683 | Unliquidated | BTCV[.01400739] | | |
| 10215684 | Unliquidated | BTC[.000243], ETH[.001885], USDT[1.387722] | | |
| 10215685 | Unliquidated | BTC[.0005985] | | |
| 10215686 | Unliquidated | ETH[.00759692] | | |
| 10215687 | Unliquidated | BTC[.00001457], DRG[134.01100234], NII[909.01139544], QTUM[.61314852] | | |
| 10215688 | Unliquidated | ETH[.02430976] | | |
| 10215689 | Unliquidated | BTC[.00000328] | | |
| 10215690 | Unliquidated | SGD[5.82], XRP[.00000002] | | |
| 10215691 | Unliquidated | BTCV[.22608844] | | |
| 10215692 | Unliquidated | BTC[.00004231], BTCV[16.7175433] | | |
| 10215693 | Unliquidated | BTC[.00000065], BTCV[.40721892] | | |
| 10215694 | Unliquidated | RSR[1200] | | |
| 10215695 | Unliquidated | BTCV[.22562] | | |
| 10215696 | Unliquidated | BTC[.00033854] | | |
| 10215697 | Unliquidated | BTC[.00002576], CEL[244.00002596], ETH[.00096842], ETHW[.00096842] | | |
| 10215698 | Unliquidated | BTCV[.00247657] | | |
| 10215699 | Unliquidated | ETH[.0223402] | | |
| 10215700 | Unliquidated | BTC[.00000003], USD[1.73] | | |
| 10215701 | Unliquidated | BTC[.00003727], CEL[331.4080702] | | |
| 10215702 | Unliquidated | BTC[.00037319] | | |
| 10215703 | Unliquidated | BTCV[.00735735], TRX[150.609304] | | |
| 10215704 | Unliquidated | BTCV[.000026] | | |
| 10215705 | Unliquidated | EUR[15.00] | | |
| 10215706 | Unliquidated | ETH[.00125061], SNIP[450] | | |
| 10215707 | Unliquidated | BTCV[.08038991] | | |
| 10215708 | Unliquidated | BTC[.00034], USDC[.942217] | | |
| 10215709 | Unliquidated | BTC[.00000051], BTCV[.00000748], DASH[.00001255], ETH[.00002653], ETHW[.00002653], USD[0.13] | | |
| 10215710 | Unliquidated | BTC[.00176992] | | |
| 10215711 | Unliquidated | BTC[.00007194] | | |
| 10215712 | Unliquidated | ETN[343.93] | | |
| 10215713 | Unliquidated | BTC[.00110473], UBT[95] | | |
| 10215714 | Unliquidated | BTC[.00000115], BTCV[.36484942], USDT[5.953952] | | |
| 10215715 | Unliquidated | ETH[.00009553], ETHW[.00009553] | | |
| 10215716 | Unliquidated | QASH[2777.59449208] | | |
| 10215717 | Unliquidated | BTC[.00006844] | | |
| 10215718 | Unliquidated | BTC[.00000051] | | |
| 10215719 | Unliquidated | BTCV[.11558552] | | |
| 10215720 | Unliquidated | BTCV[.17890925], USD[0.00] | | |
| 10215721 | Unliquidated | BTCV[.05612989] | | |
| 10215722 | Unliquidated | BTC[.00026419] | | |
| 10215723 | Unliquidated | USD[0.32], XRP[.00000022] | | |
| 10215724 | Unliquidated | BTC[.0000206], USD[0.01] | | |
| 10215725 | Unliquidated | BTC[.00005799], QASH[146.61225367] | | |
| 10215726 | Unliquidated | BTCV[.08144575] | | |
| 10215727 | Unliquidated | BTC[.00017598] | | |
| 10215728 | Unliquidated | BTC[.00002314] | | |
| 10215729 | Unliquidated | BTC[.00000004], BTCV[.015214] | | |
| 10215730 | Unliquidated | BTCV[1.17600808], XTZ[.5] | | |
| 10215731 | Unliquidated | ETH[.00056695] | | |
| 10215732 | Unliquidated | BTCV[.011027] | | |
| 10215733 | Unliquidated | BTCV[.10034309] | | |
| 10215734 | Unliquidated | BTC[.0003552], EWT[92.58136857] | | |
| 10215735 | Unliquidated | FTT[.00005531], QASH[.0000085], USDC[.0000042] | | |
| 10215736 | Unliquidated | BTC[.00001438], ETH[.00016336], ETHW[.00016336], USDC[.30714482] | | |
| 10215737 | Unliquidated | BTC[.00000493], USD[0.01] | | |
| 10215738 | Unliquidated | BTC[.00035348] | | |
| 10215739 | Unliquidated | BTC[.00000096] | | |
| 10215740 | Unliquidated | BTC[.0000089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215741 | Unliquidated | BTC[.00000099], USDC[.00000042] | | |
| 10215742 | Unliquidated | BTC[.00000778], USD[0.37], USDT[.307425] | | |
| 10215743 | Unliquidated | BTC[.00003215] | | |
| 10215744 | Unliquidated | EWT[.00002238] | | |
| 10215745 | Unliquidated | BTC[.00264278] | | |
| 10215746 | Unliquidated | BTCV[.00957321] | | |
| 10215747 | Unliquidated | LCX[.00000394] | | |
| 10215748 | Unliquidated | BTC[.00017123], BTCV[.62621117] | | |
| 10215749 | Unliquidated | USD[9.12] | | |
| 10215750 | Unliquidated | BTC[.00000024], BTCV[.142119] | | |
| 10215751 | Unliquidated | BTC[.00031034] | | |
| 10215752 | Unliquidated | USD[0.01] | | |
| 10215753 | Unliquidated | CHI[.82] | | |
| 10215754 | Unliquidated | BTCV[.0000821] | | |
| 10215755 | Unliquidated | LTC[.00323215] | | |
| 10215756 | Unliquidated | BTC[.00023722], BTCV[.22298455] | | |
| 10215757 | Unliquidated | BTC[.00060272], BTCV[.04143161] | | |
| 10215758 | Unliquidated | BTC[.00000495], USD[0.26], USDT[.254128] | | |
| 10215759 | Unliquidated | BTCV[.013579] | | |
| 10215760 | Unliquidated | BTCV[.47494889] | | |
| 10215761 | Unliquidated | BTC[.00000001], BTCV[1.92858016], USD[13.80] | | |
| 10215762 | Unliquidated | BTC[.00000944] | | |
| 10215763 | Unliquidated | BTCV[.00025376], USD[0.01] | | |
| 10215764 | Unliquidated | EUR[5.00], EWT[.00000413] | | |
| 10215765 | Unliquidated | BTCV[.07902116] | | |
| 10215766 | Unliquidated | BTC[.00021209] | | |
| 10215767 | Unliquidated | BTCV[.89198206], USD[0.00] | | |
| 10215768 | Unliquidated | BTC[.00017947], EWT[36.26] | | |
| 10215769 | Unliquidated | MIOTA[.811], USD[0.00], USDT[.005498] | | |
| 10215770 | Unliquidated | BTCV[.02520176], FIO[.00000001], RFOX[.00000001], UNI[.00000001], USDT[.000107] | | |
| 10215771 | Unliquidated | BTC[.00005457], USD[4.03] | | |
| 10215772 | Unliquidated | ETH[.00013963] | | |
| 10215773 | Unliquidated | USDT[.119973] | | |
| 10215774 | Unliquidated | ETH[.00400472] | | |
| 10215775 | Unliquidated | BTC[.000006] | | |
| 10215776 | Unliquidated | ETH[.00001379] | | |
| 10215777 | Unliquidated | BTC[.00000728], ETH[.00000461], ETHW[.00000461], USDC[.08280656] | | |
| 10215778 | Unliquidated | ETN[249.75] | | |
| 10215779 | Unliquidated | BCH[.0016], BTC[.00007482], ETH[.000497], ETHW[.000497], TRX[.4] | | |
| 10215780 | Unliquidated | ETH[.0022] | | |
| 10215781 | Unliquidated | CHI[.05115533] | | |
| 10215782 | Unliquidated | BTC[.00047354] | | |
| 10215783 | Unliquidated | BTC[.00000051], FLIXX[.00637466], QASH[.13735], USD[0.01], USDT[.228882], XRP[2.9278] | | |
| 10215784 | Unliquidated | EWT[.00000001] | | |
| 10215785 | Unliquidated | USDC[.00000463] | | |
| 10215786 | Unliquidated | USD[0.01], USDT[1.623015] | | |
| 10215787 | Unliquidated | BTCV[.00009123] | | |
| 10215788 | Unliquidated | BTC[.00008125] | | |
| 10215789 | Unliquidated | LTC[.011989] | | |
| 10215790 | Unliquidated | ETH[.00121066], ETHW[.00121066], USDC[.00000043] | | |
| 10215791 | Unliquidated | ANCT[35.54528898], BTC[.00002786], ETH[.00000206], MTC[5538.67583321], QASH[.00000072], USDC[.03361096], XRP[.02828178] | | |
| 10215792 | Unliquidated | BTC[.00202092], CEL[.32263165], ETH[.00191745], ETHW[.00191745], EUR[0.42], USD[3.00] | | |
| 10215793 | Unliquidated | BTC[.00062782] | | |
| 10215794 | Unliquidated | ETH[.0037325], ETHW[.0037325], USD[0.00] | | |
| 10215795 | Unliquidated | BTCV[62.26494766] | | |
| 10215796 | Unliquidated | BTC[.01783], EWT[.000266] | | |
| 10215797 | Unliquidated | BTC[.00031929] | | |
| 10215798 | Unliquidated | BTCV[1.50311405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215799 | Unliquidated | BTC[.00000028] | | |
| 10215800 | Unliquidated | CEL[.0042], USDC[10.85284928] | | |
| 10215801 | Unliquidated | USDC[.09999998] | | |
| 10215802 | Unliquidated | BTCV[.00491119] | | |
| 10215803 | Unliquidated | BTC[.00001638], CEL[.000464] | | |
| 10215804 | Unliquidated | BTC[.00026041] | | |
| 10215805 | Unliquidated | CEL[.00086489], USDC[.75381924] | | |
| 10215806 | Unliquidated | BTC[.00000197], USD[0.01], XRP[.0362026] | | |
| 10215807 | Unliquidated | KRL[.00001513], USDT[.053453] | | |
| 10215808 | Unliquidated | BTC[.00206482], BTCV[.00072543] | | |
| 10215809 | Unliquidated | BTC[.00000071] | | |
| 10215810 | Unliquidated | TRX[47.994], XRP[4.9] | | |
| 10215811 | Unliquidated | LINK[.0040163], XRP[.01492378] | | |
| 10215812 | Unliquidated | BTC[.00062869] | | |
| 10215813 | Unliquidated | USDT[.254055] | | |
| 10215814 | Unliquidated | BTCV[.89999954] | | |
| 10215815 | Unliquidated | BTC[.00000028], BTCV[1.10147939] | | |
| 10215816 | Unliquidated | EUR[1.81] | | |
| 10215817 | Unliquidated | BTC[.00004431], XRP[.004] | | |
| 10215818 | Unliquidated | BTCV[.00005608] | | |
| 10215819 | Unliquidated | USD[0.00] | | |
| 10215820 | Unliquidated | BTC[.0003064], ETH[.19877625], ETHW[.19877625], RFOX[11731.43928857] | | |
| 10215821 | Unliquidated | BTC[.00028432], EWT[20], GET[315] | | |
| 10215822 | Unliquidated | BTC[.00019913], LINK[.50887777], QASH[.00000045], RIF[1.07043643], USD[0.04] | | |
| 10215823 | Unliquidated | BTCV[.15456187] | | |
| 10215824 | Unliquidated | BTCV[.00005] | | |
| 10215825 | Unliquidated | BTCV[.05221327] | | |
| 10215826 | Unliquidated | BTC[.00381025], USD[0.01] | | |
| 10215827 | Unliquidated | BTC[.00002586], ETH[.00043874], ETHW[.00043874], EUR[0.02], USD[2.83], USDT[3.613079], XRP[.0000025], ZUSD[.77968] | | |
| 10215828 | Unliquidated | USD[0.77], USDC[.00029743], USDT[.000086], XCF[8445.38716648] | | |
| 10215829 | Unliquidated | BTC[.00000225] | | |
| 10215830 | Unliquidated | ZIL[36.6896] | | |
| 10215831 | Unliquidated | BTC[.0001088] | | |
| 10215832 | Unliquidated | BTC[.0000094], TRX[.2] | | |
| 10215833 | Unliquidated | USDC[.00000054] | | |
| 10215834 | Unliquidated | USDC[.0000003] | | |
| 10215835 | Unliquidated | ETH[.00083551], ETHW[.00083551], USDT[3.248683] | | |
| 10215836 | Unliquidated | CHI[4280], EWT[78.44] | | |
| 10215837 | Unliquidated | BTCV[.00007342], USDT[8.59] | | |
| 10215838 | Unliquidated | BTCV[.00000117], USD[0.12] | | |
| 10215839 | Unliquidated | BTC[.0000849], BTCV[.67281888] | | |
| 10215840 | Unliquidated | EWT[.00000072] | | |
| 10215841 | Unliquidated | CEL[.0005646] | | |
| 10215842 | Unliquidated | CEL[.00004642], ETH[.00140776], ETHW[.00140776] | | |
| 10215843 | Unliquidated | BTC[.00001732], CEL[.00000276], USDC[.00002024], USDT[.003339] | | |
| 10215844 | Unliquidated | ETH[.001465] | | |
| 10215845 | Unliquidated | BTC[.00416061], USD[0.01], XRP[25] | | |
| 10215846 | Unliquidated | CEL[.61700001], USDC[.0228422] | | |
| 10215847 | Unliquidated | BTC[.00024823] | | |
| 10215848 | Unliquidated | BTCV[.03236658] | | |
| 10215849 | Unliquidated | BTC[.0000037], BTCV[.00081459], FTT[.00024285], QASH[.00000602], XRP[.528] | | |
| 10215850 | Unliquidated | XRP[.000002] | | |
| 10215851 | Unliquidated | USD[0.01], USDT[.125973], XRP[.00000006] | | |
| 10215852 | Unliquidated | ANW[1540.00650887], ARV[200939], BTC[.00351338], DOGE[364.6210554], GALA[375.20871768], NUC[442.51680373], USD[0.33], USDT[143.73478], XRP[289.26236914] | | |
| 10215853 | Unliquidated | BTC[.00000151], QASH[22], USDT[.308268] | | |
| 10215854 | Unliquidated | BTC[.00003117], EWT[3.184] | | |
| 10215855 | Unliquidated | BTC[.0014456], EWT[1.5], LINK[.58595], TRX[200.1], WABI[50.166] | | |
| 10215856 | Unliquidated | USDC[3.72629311], USDT[.260594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215857 | Unliquidated | BTC[.00003264], ETH[.0000002], ETHW[.0000002], UBT[373.40185388] | | |
| 10215858 | Unliquidated | ETH[.00056884] | | |
| 10215859 | Unliquidated | EWT[.00000001] | | |
| 10215860 | Unliquidated | BTCV[.88390186] | | |
| 10215861 | Unliquidated | USDT[.719079] | | |
| 10215862 | Unliquidated | ETH[.00350672] | | |
| 10215863 | Unliquidated | BTCV[.17228184], ETH[.0005026], ETHW[.0005026] | | |
| 10215864 | Unliquidated | ETH[.00204158] | | |
| 10215865 | Unliquidated | BTC[.00080049] | | |
| 10215866 | Unliquidated | CEL[.00008705], USDC[.00044038] | | |
| 10215867 | Unliquidated | BTC[.0022064], BTCV[.19516603] | | |
| 10215868 | Unliquidated | BTC[.000004], BTCV[.00003328] | | |
| 10215869 | Unliquidated | BTCV[.0002] | | |
| 10215870 | Unliquidated | BTCV[.00001176] | | |
| 10215871 | Unliquidated | BTCV[.01086285] | | |
| 10215872 | Unliquidated | XRP[.007] | | |
| 10215873 | Unliquidated | BTCV[3.38429179] | | |
| 10215874 | Unliquidated | BTCV[.02035] | | |
| 10215875 | Unliquidated | CEL[1.027] | | |
| 10215876 | Unliquidated | EWT[.9323] | | |
| 10215877 | Unliquidated | BTC[.00044598], LTC[.00421126] | | |
| 10215878 | Unliquidated | EUR[0.00], LCX[10000.71785267], USDC[.03126199] | | |
| 10215879 | Unliquidated | BTCV[.00805509], USDT[2.984916] | | |
| 10215880 | Unliquidated | EUR[0.01], USD[0.00] | | |
| 10215882 | Unliquidated | BTCV[.33295884] | | |
| 10215883 | Unliquidated | BTC[.00000575] | | |
| 10215884 | Unliquidated | SAND[242], USD[1.71], USDT[.502159] | | |
| 10215885 | Unliquidated | BTC[.00006858] | | |
| 10215886 | Unliquidated | BTC[.00001], DRG[78.7] | | |
| 10215887 | Unliquidated | BTC[.00005434], BTCV[3.09056352], USD[39.82], USDT[8.497316] | | |
| 10215888 | Unliquidated | BTC[.00000002] | | |
| 10215889 | Unliquidated | ETH[.00096266] | | |
| 10215890 | Unliquidated | EUR[2.21] | | |
| 10215891 | Unliquidated | BTC[.00000183], GET[.00000001], MTC[.00000001], XLM[.00000004], XRP[2.90155063] | | |
| 10215892 | Unliquidated | BTC[.0000305], CEL[.88778593], USDC[.02987526], USDT[2.816395] | | |
| 10215893 | Unliquidated | BTCV[.03548679], DACS[2564.07932456], QASH[.00000001], TFT[.2727272], USD[0.44], XRP[129] | | |
| 10215894 | Unliquidated | BTCV[.28715498], USD[5.09], USDT[2.368172] | | |
| 10215895 | Unliquidated | BTC[.00001808], LTC[.02327947], USDT[.072554] | | |
| 10215896 | Unliquidated | USDC[.150573] | | |
| 10215897 | Unliquidated | BTC[.0000071] | | |
| 10215898 | Unliquidated | BTC[.0000003], BTCV[4.9262664] | | |
| 10215899 | Unliquidated | BTC[.00005564], BTCV[.03121229] | | |
| 10215900 | Unliquidated | BTC[.00000131] | | |
| 10215901 | Unliquidated | BTCV[.00000037] | | |
| 10215902 | Unliquidated | ETH[.00786342] | | |
| 10215903 | Unliquidated | ETH[.01560778], EWT[32] | | |
| 10215905 | Unliquidated | BTC[.00000206], BTCV[5.91141244] | | |
| 10215906 | Unliquidated | USD[0.00] | | |
| 10215907 | Unliquidated | BTCV[.36777491] | | |
| 10215908 | Unliquidated | BTCV[.11232094] | | |
| 10215909 | Unliquidated | BTC[.00000116], ETH[.362914], HBAR[.90158768], HOT[.9271562], HYDRO[75100], NII[30000], VUU[1182], XNK[10113.1751914] | | |
| 10215910 | Unliquidated | BTC[.00002998], XRP[.00000024] | | |
| 10215911 | Unliquidated | BTCV[.00075092] | | |
| 10215912 | Unliquidated | BTC[.0000508] | | |
| 10215913 | Unliquidated | BTC[.00000509] | | |
| 10215914 | Unliquidated | BTCV[.00004742] | | |
| 10215915 | Unliquidated | BTCV[.12761671], USDT[.096102] | | |
| 10215916 | Unliquidated | BTCV[.13490001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215917 | Unliquidated | BTC[.0000805] | | |
| 10215918 | Unliquidated | BTCV[.00000001], USDT[.000041] | | |
| 10215919 | Unliquidated | BTC[.0000202], CHI[737.62835073], ETH[.00041024], ETHW[.00041024], USD[0.17] | | |
| 10215920 | Unliquidated | XRP[60.1] | | |
| 10215921 | Unliquidated | ANCT[28.27074656], BTC[.00000007], ETH[.00000028] | | |
| 10215922 | Unliquidated | BTC[.00200714], CEL[.2653], EUR[5.01], USD[1352.78], USDC[.03717003], USDT[388.519818] | | |
| 10215923 | Unliquidated | ETH[.00182241], ETHW[.00182241] | | |
| 10215924 | Unliquidated | EUR[5.60] | | |
| 10215925 | Unliquidated | BTC[.0000098], BTCV[.04413913], ETH[.019114], ETHW[.019114] | | |
| 10215926 | Unliquidated | BTC[.00000859], BTCV[.08916452] | | |
| 10215927 | Unliquidated | FCT[225.10264558] | | |
| 10215928 | Unliquidated | ETH[.00233436] | | |
| 10215929 | Unliquidated | BTCV[.00000054] | | |
| 10215930 | Unliquidated | BTCV[.00292191] | | |
| 10215931 | Unliquidated | BTCV[20.03469345], USD[0.00] | | |
| 10215932 | Unliquidated | ETH[.00138465] | | |
| 10215933 | Unliquidated | BTC[.0113816], EWT[14.307], UBT[100] | | |
| 10215934 | Unliquidated | BTCV[.00006005], USD[1.97], XRP[.9327857] | | |
| 10215935 | Unliquidated | BTC[.00000025], USDT[.009616], XLM[.000098] | | |
| 10215936 | Unliquidated | BTC[.04713455], ETH[.10018827], ETHW[.10018827] | | |
| 10215937 | Unliquidated | BTCV[.01977371] | | |
| 10215938 | Unliquidated | BTC[.00004017] | | |
| 10215939 | Unliquidated | USDT[.004009] | | |
| 10215940 | Unliquidated | BTC[.00009057], BTCV[3.32432796] | | |
| 10215941 | Unliquidated | BTC[.00003889], KRL[.00514042] | | |
| 10215942 | Unliquidated | BTCV[2.345] | | |
| 10215943 | Unliquidated | BTCV[.00141452] | | |
| 10215944 | Unliquidated | BTCV[1.1761] | | |
| 10215945 | Unliquidated | LCX[1463.52665924] | | |
| 10215946 | Unliquidated | BTCV[.72701247] | | |
| 10215947 | Unliquidated | EUR[2.70] | | |
| 10215948 | Unliquidated | USD[0.63], USDT[.605826] | | |
| 10215949 | Unliquidated | LTC[.00084605] | | |
| 10215950 | Unliquidated | BTCV[.3711809] | | |
| 10215951 | Unliquidated | AQUA[75.1236584], BTC[.34924254], CRPT[144.13882691], ETH[.09781711], ETHW[.10672265], FTT[1.69660341], QASH[3841.95649318], SAND[12], USDT[.020207], XLM[.66305798] | | |
| 10215952 | Unliquidated | BTC[.00842153], CEL[.0000158] | | |
| 10215953 | Unliquidated | EUR[0.56], EWT[.6285318] | | |
| 10215954 | Unliquidated | BTCV[4.342] | | |
| 10215955 | Unliquidated | BTC[.00070295] | | |
| 10215956 | Unliquidated | BTCV[.01293279] | | |
| 10215957 | Unliquidated | BTCV[.04958892], USD[24.99], USDT[.0762] | | |
| 10215958 | Unliquidated | BTC[.00000066], USD[0.01], USDT[.229493] | | |
| 10215959 | Unliquidated | ETH[.00861724] | | |
| 10215960 | Unliquidated | BTC[.00000286] | | |
| 10215961 | Unliquidated | ETH[.00007657], ETHW[.00007657], JPY[95.36], USD[0.03] | | |
| 10215962 | Unliquidated | BTC[.0001255] | | |
| 10215963 | Unliquidated | BTCV[.000017], MTC[.00000001], USD[0.61] | | |
| 10215964 | Unliquidated | BTC[.0007609], BTCV[.00251133] | | |
| 10215965 | Unliquidated | USD[1.14] | | |
| 10215966 | Unliquidated | CEL[.00006166], ETH[.00013999], ETHW[.00013999] | | |
| 10215967 | Unliquidated | EWT[37.297], USDT[.132756] | | |
| 10215968 | Unliquidated | ETH[.0000066], ETHW[.00000066] | | |
| 10215969 | Unliquidated | BTC[.00000001], USD[0.22] | | |
| 10215970 | Unliquidated | BTC[.0041023] | | |
| 10215971 | Unliquidated | CEL[.2507] | | |
| 10215972 | Unliquidated | BTCV[.00007408], ETH[.01617005], ETHW[.01617005], USD[0.04], USDT[.047759] | | |
| 10215973 | Unliquidated | BTC[.00669918], ETH[.04233636], ETHW[.04233636], HBAR[.84], USD[0.07] | | |
| 10215974 | Unliquidated | ETH[.02217229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10215975 | Unliquidated | BTCV[1.90124811] | | |
| 10215976 | Unliquidated | BTCV[.00000036] | | |
| 10215977 | Unliquidated | EWT[9] | | |
| 10215978 | Unliquidated | TRX[.7] | | |
| 10215979 | Unliquidated | BTCV[.00000075] | | |
| 10215980 | Unliquidated | EWT[4.051] | | |
| 10215981 | Unliquidated | CEL[.371] | | |
| 10215982 | Unliquidated | CEL[.00783895] | | |
| 10215983 | Unliquidated | BTCV[.00000066] | | |
| 10215984 | Unliquidated | QASH[7.78814848] | | |
| 10215985 | Unliquidated | BTC[.00000015] | | |
| 10215986 | Unliquidated | COT[15057.65651471], HKD[0.01], JPY[0.31], TRX[.000005], USD[25.45], USDT[.00671] | | |
| 10215987 | Unliquidated | USD[0.00] | | |
| 10215988 | Unliquidated | BTC[.00000014] | | |
| 10215989 | Unliquidated | BTCV[.023865] | | |
| 10215990 | Unliquidated | EWT[.09179949], RFOX[.87730655] | | |
| 10215991 | Unliquidated | BTCV[.00000101] | | |
| 10215992 | Unliquidated | BTCV[.00003304] | | |
| 10215993 | Unliquidated | BTC[.00000001], HBAR[.00000001], USD[0.96], USDT[.000309], XRP[.00000022] | | |
| 10215994 | Unliquidated | BTC[.00207209], ETH[.0685012], ETHW[.0685012], USD[0.03] | | |
| 10215995 | Unliquidated | CEL[.1854] | | |
| 10215996 | Unliquidated | BTC[.0005379] | | |
| 10215997 | Unliquidated | ETH[.00000296], EWT[5.052] | | |
| 10215998 | Unliquidated | BTCV[.00617805] | | |
| 10215999 | Unliquidated | BTCV[.00006159] | | |
| 10216000 | Unliquidated | BTCV[.03866] | | |
| 10216001 | Unliquidated | AUD[24.14] | | |
| 10216002 | Unliquidated | USD[1.42] | | |
| 10216003 | Unliquidated | BTC[.00000136], USDC[.0612366], USDT[.67289] | | |
| 10216004 | Unliquidated | ETH[.00917325], ETHW[.00917325] | | |
| 10216005 | Unliquidated | BTCV[.19147] | | |
| 10216006 | Unliquidated | BTC[3.82894854], CEL[.091], DRG[152540.2], IDH[.00004457], LCX[951996.47720006], QASH[386123.33153729], SNX[21.986245] | | |
| 10216007 | Unliquidated | BTC[.00621634], JPY[27419.17], QASH[.91188634], USD[131.45], USDT[.724646] | | |
| 10216008 | Unliquidated | ETH[.16241441], ETHW[.16241441], EWT[317.67411363] | | |
| 10216009 | Unliquidated | JPY[33410.48], USD[146.12] | | |
| 10216010 | Unliquidated | BTC[.0005], ETH[.00113184], ETHW[2.5128578], QASH[.00843388], USD[1.68], USDT[.004761] | | |
| 10216011 | Unliquidated | QASH[.00000449] | | |
| 10216012 | Unliquidated | ETH[.00001427], ETHW[.00001427], EWT[20] | | |
| 10216013 | Unliquidated | EWT[.0662018] | | |
| 10216014 | Unliquidated | BTCV[.0001573] | | |
| 10216015 | Unliquidated | BTCV[1.99] | | |
| 10216016 | Unliquidated | USDT[.00882] | | |
| 10216017 | Unliquidated | BTC[.00019221] | | |
| 10216018 | Unliquidated | USDC[1.9415253] | | |
| 10216019 | Unliquidated | BTC[.00154907] | | |
| 10216020 | Unliquidated | USD[5.00] | | |
| 10216021 | Unliquidated | BTCV[.019174] | | |
| 10216022 | Unliquidated | CEL[.00000583], USDC[.00008515], USDT[.090058] | | |
| 10216023 | Unliquidated | BTCV[.16137972] | | |
| 10216024 | Unliquidated | USD[0.04] | | |
| 10216025 | Unliquidated | BCH[.00148191] | | |
| 10216026 | Unliquidated | BTCV[.17331] | | |
| 10216027 | Unliquidated | BTC[.00150022], EWT[.0000375] | | |
| 10216028 | Unliquidated | BTC[.00001761], BTCV[.0950333] | | |
| 10216029 | Unliquidated | BTC[.00000001] | | |
| 10216030 | Unliquidated | BTC[.00001512] | | |
| 10216031 | Unliquidated | CEL[.0278], USD[0.01] | | |
| 10216032 | Unliquidated | BTC[.00000079], BTCV[.0000815], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216033 | Unliquidated | BTC[.00000899], BTCV[.001976] | | |
| 10216034 | Unliquidated | BTCV[1.02247195] | | |
| 10216035 | Unliquidated | ETH[.00373514] | | |
| 10216036 | Unliquidated | USDT[5.648041] | | |
| 10216037 | Unliquidated | BTC[.000071], BTCV[.00356676] | | |
| 10216038 | Unliquidated | BTC[.004476] | | |
| 10216039 | Unliquidated | BTC[.00000031] | | |
| 10216040 | Unliquidated | BTCV[3.86969451] | | |
| 10216041 | Unliquidated | BTC[.00011481], LINK[.15738989], LTC[.00004325], USDT[.835722] | | |
| 10216042 | Unliquidated | BTCV[.00582784] | | |
| 10216043 | Unliquidated | BTCV[.12169] | | |
| 10216044 | Unliquidated | BTCV[1.77994445] | | |
| 10216045 | Unliquidated | BTCV[.13877766] | | |
| 10216046 | Unliquidated | BTCV[.20964167] | | |
| 10216047 | Unliquidated | BTC[.0003], BTCV[1.68756948], USD[1.33], USDT[1.332366] | | |
| 10216048 | Unliquidated | BTC[.00009661] | | |
| 10216049 | Unliquidated | BTCV[.235], USD[0.30] | | |
| 10216050 | Unliquidated | EUR[0.00], EWT[.00000001], XRP[.00000088] | | |
| 10216051 | Unliquidated | BTC[.00069662], BTCV[.17243872], CHI[88.32], ETH[.0195115], ETHW[.0195115], QASH[25.88], UBT[17.234], USD[80.49] | | |
| 10216052 | Unliquidated | BTCV[.00000006] | | |
| 10216053 | Unliquidated | BTCV[.16035674] | | |
| 10216054 | Unliquidated | USD[0.14], XRP[2.04235494] | | |
| 10216055 | Unliquidated | CEL[.0002] | | |
| 10216056 | Unliquidated | EUR[0.01] | | |
| 10216057 | Unliquidated | BTC[.00001421], BTCV[.00037713], ETH[.0000342], ETHW[.00003417], EUR[3.66], JPY[104.26], USD[10.36], USDC[.0450425], USDT[1.10583] | | |
| 10216058 | Unliquidated | BTC[.00014879], ETH[.00163855], ETHW[.00163855] | | |
| 10216059 | Unliquidated | CEL[4.09664804], ETH[.00014754], ETHW[.00014754] | | |
| 10216060 | Unliquidated | BTC[.00006517] | | |
| 10216061 | Unliquidated | BTC[.00018] | | |
| 10216062 | Unliquidated | USD[0.95], XRP[.31378981] | | |
| 10216063 | Unliquidated | BTC[.00020264], ETH[.00000035], ETHW[.00000035], USDT[3.824802] | | |
| 10216064 | Unliquidated | USD[4.61] | | |
| 10216065 | Unliquidated | ETH[.0000009], ETHW[.0000009], EWT[129.07244314] | | |
| 10216066 | Unliquidated | BTC[.00130088] | | |
| 10216067 | Unliquidated | BTCV[.15101] | | |
| 10216068 | Unliquidated | BTCV[.00002554], ETH[.000308] | | |
| 10216069 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.02] | | |
| 10216070 | Unliquidated | BTC[.00000616], GYEN[11.622213], JPY[4.24], QASH[21.4701553], USD[0.79], USDC[.00000003], USDT[.160511] | | |
| 10216071 | Unliquidated | BTC[.00009453], CEL[.44283736], USDC[.64261349] | | |
| 10216072 | Unliquidated | BTCV[.00996242], RFOX[.01179793], XRP[.71354698] | | |
| 10216073 | Unliquidated | BTCV[.03014652] | | |
| 10216074 | Unliquidated | BTC[.00176912], BTCV[.007] | | |
| 10216075 | Unliquidated | BTCV[.00069236] | | |
| 10216076 | Unliquidated | BTC[.00001786], CEL[.00006412], USDC[8978.7484] | | |
| 10216077 | Unliquidated | BTC[.00005446], XRP[.00000046] | | |
| 10216078 | Unliquidated | ETH[.0005202], ETHW[.0005202] | | |
| 10216079 | Unliquidated | BTCV[.07570746] | | |
| 10216080 | Unliquidated | BTC[.00055696], EWT[150] | | |
| 10216081 | Unliquidated | BTC[.00001504], USD[0.00], USDT[.00895] | | |
| 10216082 | Unliquidated | BTC[.00000042], QASH[19514.6454673], USD[0.01] | | |
| 10216083 | Unliquidated | USDT[59.820763] | | |
| 10216084 | Unliquidated | BTC[.00027646], USD[0.01] | | |
| 10216085 | Unliquidated | BTCV[1.50298459] | | |
| 10216086 | Unliquidated | BTCV[.03177795] | | |
| 10216087 | Unliquidated | BTCV[.00151573] | | |
| 10216088 | Unliquidated | BTCV[.00501242] | | |
| 10216089 | Unliquidated | BTCV[.00501242] | | |
| 10216090 | Unliquidated | USD[1.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216091 | Unliquidated | BTCV[.13938861] | | |
| 10216092 | Unliquidated | XRP[.00000015] | | |
| 10216093 | Unliquidated | EUR[0.00] | | |
| 10216094 | Unliquidated | BTC[.00004673], BTCV[.26] | | |
| 10216095 | Unliquidated | BTCV[.0457984] | | |
| 10216096 | Unliquidated | BTC[.00000001] | | |
| 10216097 | Unliquidated | BTC[.00041545] | | |
| 10216098 | Unliquidated | LCX[80000] | | |
| 10216099 | Unliquidated | USDT[.000772] | | |
| 10216100 | Unliquidated | BTC[.00011004] | | |
| 10216102 | Unliquidated | BTC[.0035592] | | |
| 10216103 | Unliquidated | USDT[2.58803] | | |
| 10216104 | Unliquidated | ETH[.016488], ETHW[.016488] | | |
| 10216105 | Unliquidated | BTCV[.60311367] | | |
| 10216106 | Unliquidated | BTC[.0000007], BTCV[.06141098] | | |
| 10216107 | Unliquidated | BTC[.02647751], ETN[45000], EWT[25] | | |
| 10216108 | Unliquidated | EWT[88.14050942], TRX[.000002], USDT[.000001] | | |
| 10216109 | Unliquidated | BTC[.001], BTCV[.00992961], USD[0.48] | | |
| 10216110 | Unliquidated | USD[22.25] | | |
| 10216111 | Unliquidated | BTC[.12641496], BTCV[.00063032] | | |
| 10216112 | Unliquidated | TRX[477.1] | | |
| 10216113 | Unliquidated | BTC[.00125231] | | |
| 10216114 | Unliquidated | BTC[.00004475] | | |
| 10216115 | Unliquidated | DACS[2890], ETH[.00000286], ETHW[.00000286], FLOKI[316038.84375], QASH[.85525633], USDT[.316039], XRP[.00000058] | | |
| 10216116 | Unliquidated | EWT[.4037] | | |
| 10216117 | Unliquidated | AAVE[.00035386], BTC[.00000001], LTC[.00005242], SNX[68.69061592], TRX[.407729], USD[0.00], USDC[.00354171], USDT[1.421032] | | |
| 10216118 | Unliquidated | CEL[.3818783], EUR[0.01] | | |
| 10216119 | Unliquidated | BTCV[.00645803], USD[0.28] | | |
| 10216120 | Unliquidated | ETH[.01680287], EWT[43] | | |
| 10216121 | Unliquidated | BTC[.00020981], CHI[3900] | | |
| 10216122 | Unliquidated | BTC[.0000008] | | |
| 10216123 | Unliquidated | BTCV[.00118483] | | |
| 10216124 | Unliquidated | USD[0.04] | | |
| 10216125 | Unliquidated | BTC[.00000006], ILK[5.42430086], WLO[25.6621488], XNK[145.75987786] | | |
| 10216126 | Unliquidated | BTCV[.36232] | | |
| 10216127 | Unliquidated | USDC[.00000097] | | |
| 10216128 | Unliquidated | BTCV[.7605773] | | |
| 10216129 | Unliquidated | BTC[.00000074], USD[0.21] | | |
| 10216130 | Unliquidated | BTCV[.00922592] | | |
| 10216131 | Unliquidated | BTCV[.0395207] | | |
| 10216132 | Unliquidated | CEL[.0001], USDC[.9832267] | | |
| 10216133 | Unliquidated | BTCV[.01380244], USDT[.100062] | | |
| 10216134 | Unliquidated | BTC[.0008621], BTCV[.02982] | | |
| 10216135 | Unliquidated | USDC[.00000397] | | |
| 10216136 | Unliquidated | USD[44.51] | | |
| 10216137 | Unliquidated | BTC[.00000001], USD[4827.94], USDT[.000052] | | |
| 10216138 | Unliquidated | USD[0.30] | | |
| 10216139 | Unliquidated | BTC[.005395] | | |
| 10216140 | Unliquidated | BTC[.00001011] | | |
| 10216141 | Unliquidated | BTC[.0006598] | | |
| 10216142 | Unliquidated | BTCV[.00000576] | | |
| 10216143 | Unliquidated | USD[0.24] | | |
| 10216144 | Unliquidated | BTC[.00000074], EWT[28.68467229] | | |
| 10216145 | Unliquidated | BTC[.00079425], BTCV[.02383849] | | |
| 10216146 | Unliquidated | BTC[.00079281], BTCV[.21916725] | | |
| 10216147 | Unliquidated | BTC[.00000001], BTCV[.04605], USD[0.42] | | |
| 10216148 | Unliquidated | BTC[.04824427], CEL[.19917483], ETH[.49834278], ETHW[.59834278], GXT[3187.37326106], JPY[384.02], LIKE[1482.38990391], MVL[299.99991155], QASH[4387.64731144], SAND[42.68839496], SPDR[12147.80907454], TFT[534.9746902], USD[1677.26], USDC[.00000094], USDT[712.379176], XDC[624.02511754], XPT[1585.59457745], XRP[.00000036] | | |
| 10216149 | Unliquidated | BTCV[.00002575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216150 | Unliquidated | BTCV[.36610109] | | |
| 10216151 | Unliquidated | BTC[.00058589], BTCV[.77178879] | | |
| 10216152 | Unliquidated | USD[0.00], XRP[.00000031] | | |
| 10216153 | Unliquidated | KLAY[.9133967], USDT[.082527] | | |
| 10216154 | Unliquidated | BTC[.00011313], USD[3.13], USDT[11.360913] | | |
| 10216155 | Unliquidated | BTCV[.00000001] | | |
| 10216156 | Unliquidated | ETN[.92], LTC[.00008724], QASH[.00004897], USD[0.20], USDT[.0548], XLM[.000319] | | |
| 10216157 | Unliquidated | BTC[.00000073], BTCV[.26245518], USDT[6.84009] | | |
| 10216158 | Unliquidated | USD[0.01], USDT[.003608] | | |
| 10216159 | Unliquidated | ETH[.0050667], ETHW[.0050667], EWT[52.21033105], USDT[.667399] | | |
| 10216160 | Unliquidated | USD[0.00] | | |
| 10216161 | Unliquidated | BTC[.00038898] | | |
| 10216162 | Unliquidated | DASH[.00000773] | | |
| 10216163 | Unliquidated | BTC[.3327742], CEL[.00000001], ETH[28.61995222], ETHW[28.61995222] | | |
| 10216164 | Unliquidated | BTC[.00302745], USDT[.51364] | | |
| 10216165 | Unliquidated | ETH[.00644545] | | |
| 10216166 | Unliquidated | BCH[1.96871804], BTC[.00001507], USD[0.04], USDT[.209678] | | |
| 10216167 | Unliquidated | BTC[.00036757], EWT[3.04166667] | | |
| 10216168 | Unliquidated | BTCV[.34450188] | | |
| 10216169 | Unliquidated | USD[10.11] | | |
| 10216170 | Unliquidated | BTCV[.00075657] | | |
| 10216171 | Unliquidated | BTC[.00016462] | | |
| 10216172 | Unliquidated | BTCV[.00645453] | | |
| 10216173 | Unliquidated | USD[0.55] | | |
| 10216174 | Unliquidated | CEL[.00002556] | | |
| 10216175 | Unliquidated | BTC[.00104209], LTC[.00000034], QASH[.07911081], SHX[64350], USD[0.17], USDC[.261411], USDT[.1398], XRP[.07811662], ZUSD[.081355] | | |
| 10216176 | Unliquidated | BTCV[.011682], USD[0.00], XRP[1.71514692] | | |
| 10216177 | Unliquidated | BTC[.0000041], ETH[.016778], ETN[.68] | | |
| 10216178 | Unliquidated | BTC[.0000232], DAI[.43684626], USD[0.51] | | |
| 10216179 | Unliquidated | USD[2.13] | | |
| 10216180 | Unliquidated | BTCV[1.12912637] | | |
| 10216181 | Unliquidated | BTC[.04568101], USD[0.06], USDT[240.051804] | | |
| 10216182 | Unliquidated | BTC[.00034111] | | |
| 10216183 | Unliquidated | ETH[.007482] | | |
| 10216184 | Unliquidated | USD[1.25] | | |
| 10216185 | Unliquidated | BTCV[.37386366] | | |
| 10216186 | Unliquidated | BTC[.00000025], KLAY[1396.06740011], USDT[53.565731] | | |
| 10216187 | Unliquidated | BTC[.0000005] | | |
| 10216188 | Unliquidated | SGD[2.79] | | |
| 10216189 | Unliquidated | USD[68.57] | | |
| 10216190 | Unliquidated | LINK[.00879901] | | |
| 10216191 | Unliquidated | BTC[.00000002], CEL[1.03416265], ETH[.00046157], ETHW[.00046157], USDC[.02451092] | | |
| 10216192 | Unliquidated | BTC[.00008459], CRPT[.00000001], TPAY[.00000001], USD[0.04], USDT[1.970116], XRP[.00026718] | | |
| 10216193 | Unliquidated | BTCV[.00000001] | | |
| 10216194 | Unliquidated | BTCV[.01711054] | | |
| 10216195 | Unliquidated | USD[4.67] | | |
| 10216196 | Unliquidated | EWT[1.00349864], UBT[.00004898], USDT[.284563] | | |
| 10216197 | Unliquidated | BTCV[4.62945895], USD[0.88] | | |
| 10216198 | Unliquidated | ETH[.0175595] | | |
| 10216199 | Unliquidated | ETH[.006572] | | |
| 10216200 | Unliquidated | BTC[.0001683] | | |
| 10216201 | Unliquidated | USDT[.003986] | | |
| 10216202 | Unliquidated | BTCV[.00089833] | | |
| 10216203 | Unliquidated | BTCV[.00009057] | | |
| 10216204 | Unliquidated | BTCV[1.48534976] | | |
| 10216205 | Unliquidated | USD[21.18] | | |
| 10216206 | Unliquidated | ETH[.00197035] | | |
| 10216207 | Unliquidated | BTC[.00000249], BTCV[1.90046127], USD[15.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216208 | Unliquidated | BTCV[.00157035] | | |
| 10216209 | Unliquidated | CEL[.99998895], USDC[.00810097] | | |
| 10216210 | Unliquidated | BTCV[.00003344] | | |
| 10216211 | Unliquidated | BTC[.00007302] | | |
| 10216212 | Unliquidated | BTCV[.19] | | |
| 10216213 | Unliquidated | BTCV[.076645] | | |
| 10216214 | Unliquidated | BTC[.00033918], BTCV[1.47] | | |
| 10216215 | Unliquidated | BTCV[.5390328], USD[0.01] | | |
| 10216216 | Unliquidated | USDT[.004769] | | |
| 10216217 | Unliquidated | BTC[.0000003], USDC[.211417] | | |
| 10216218 | Unliquidated | ETH[.00698346] | | |
| 10216219 | Unliquidated | BTC[.00351141] | | |
| 10216220 | Unliquidated | BTC[.00032888], BTCV[.00092404] | | |
| 10216221 | Unliquidated | BTC[.00000025] | | |
| 10216222 | Unliquidated | BTCV[.00801179] | | |
| 10216223 | Unliquidated | BTCV[1.58023675] | | |
| 10216224 | Unliquidated | USD[0.56] | | |
| 10216225 | Unliquidated | BTCV[.00003714] | | |
| 10216226 | Unliquidated | BTC[.00075] | | |
| 10216227 | Unliquidated | BTC[.00000013], BTCV[.01349947] | | |
| 10216228 | Unliquidated | USDT[2.465857] | | |
| 10216229 | Unliquidated | BTC[.00006626], EWT[2.9], XLM[.15384723] | | |
| 10216230 | Unliquidated | USD[0.00] | | |
| 10216231 | Unliquidated | BTC[.0000002], BTCV[.0001057], ETH[.00948668], ETHW[.00948668], USD[0.00], USDT[.009] | | |
| 10216232 | Unliquidated | BTC[.00105259], BTCV[.133843], USD[0.00], XRP[.00153877] | | |
| 10216233 | Unliquidated | EWT[100.77505459] | | |
| 10216234 | Unliquidated | BTCV[1.64444983] | | |
| 10216235 | Unliquidated | USD[0.00] | | |
| 10216236 | Unliquidated | BTCV[.03942854], ETH[.021399], ETHW[.021399] | | |
| 10216237 | Unliquidated | BTC[.00264371], IPSX[403484.01099117] | | |
| 10216238 | Unliquidated | ETH[.01421681] | | |
| 10216239 | Unliquidated | BTC[.00001438], QASH[4.99242106] | | |
| 10216240 | Unliquidated | BTC[.00018392], BTCV[.01497109] | | |
| 10216241 | Unliquidated | USD[0.00], XRP[.00003364] | | |
| 10216242 | Unliquidated | BTC[.00007581], BTCV[4.20868715] | | |
| 10216243 | Unliquidated | KRL[.58074861] | | |
| 10216244 | Unliquidated | BTC[.00000012], USDC[1.21527016], USDT[3.078594] | | |
| 10216245 | Unliquidated | BTC[.00010053] | | |
| 10216246 | Unliquidated | DAI[.0090204], USD[0.01], USDT[.025398] | | |
| 10216247 | Unliquidated | BTC[.00000378], BTCV[.00000258], DASH[.000007], ETH[.0000012], ETHW[.0000012], USDT[2.93] | | |
| 10216248 | Unliquidated | EWT[.151], XLM[.0000375] | | |
| 10216249 | Unliquidated | CHI[104.77795576], USD[14.71] | | |
| 10216250 | Unliquidated | BTC[.00061374] | | |
| 10216251 | Unliquidated | USD[0.09], USDC[.0020982] | | |
| 10216252 | Unliquidated | CEL[.00041969], USDC[.25806479] | | |
| 10216253 | Unliquidated | BTCV[1.00437125] | | |
| 10216254 | Unliquidated | BTCV[.15192] | | |
| 10216255 | Unliquidated | BTC[.00011473] | | |
| 10216256 | Unliquidated | BTC[.00000038], BTCV[.30883472], USD[0.26], USDT[.063038] | | |
| 10216257 | Unliquidated | USDT[25.873415] | | |
| 10216258 | Unliquidated | BTC[.00000023] | | |
| 10216259 | Unliquidated | BTCV[.438746] | | |
| 10216260 | Unliquidated | BTC[.00001] | | |
| 10216261 | Unliquidated | BTCV[.0099449] | | |
| 10216262 | Unliquidated | BTC[.00000035], GYEN[9.442598] | | |
| 10216263 | Unliquidated | BTC[.00004125], LCX[767.47822978], USDT[.332525] | | |
| 10216264 | Unliquidated | ETH[.00319662], ETHW[.00319662] | | |
| 10216265 | Unliquidated | USDT[6.734735] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216266 | Unliquidated | AMN[.00000001], CEL[.55937655], QASH[.001535], USD[0.00], USDC[.00090923], USDT[.287032], XRP[.15064245] | | |
| 10216267 | Unliquidated | CEL[.00003331], USDC[.00019918] | | |
| 10216268 | Unliquidated | BCH[.00126533], LTC[.00508715], TFT[.41] | | |
| 10216269 | Unliquidated | BTCV[.00302226] | | |
| 10216270 | Unliquidated | EUR[0.69] | | |
| 10216271 | Unliquidated | BTC[.0001244], BTCV[.01561181], USDT[1.178] | | |
| 10216272 | Unliquidated | BTC[.00000529], BTCV[.00927269] | | |
| 10216273 | Unliquidated | BTC[.00000232] | | |
| 10216274 | Unliquidated | QASH[5], USD[0.01] | | |
| 10216275 | Unliquidated | BTCV[7.13691965] | | |
| 10216276 | Unliquidated | BTC[.000001], ETH[.23341], ETHW[.23341] | | |
| 10216277 | Unliquidated | BTC[.00000184], BTCV[.30380294], ETH[.00000327], ETHW[.00000327], USD[0.00] | | |
| 10216278 | Unliquidated | LTC[.00105429] | | |
| 10216279 | Unliquidated | BTCV[.02972229], DAI[.00007947], DOT[.013], EUR[0.00] | | |
| 10216280 | Unliquidated | BTC[.0011] | | |
| 10216281 | Unliquidated | BTC[.0005685] | | |
| 10216282 | Unliquidated | BTC[.00579684] | | |
| 10216283 | Unliquidated | BTCV[.2363] | | |
| 10216284 | Unliquidated | QASH[14.94574337], USD[0.01], XRP[.00000001] | | |
| 10216285 | Unliquidated | BTC[.009724], CRPT[360], EWT[15.2] | | |
| 10216286 | Unliquidated | BTC[.00000313], CEL[.00005033], USD[0.01] | | |
| 10216287 | Unliquidated | BTCV[.00006671] | | |
| 10216288 | Unliquidated | LIKE[.00000001] | | |
| 10216289 | Unliquidated | USDT[3.8] | | |
| 10216290 | Unliquidated | BTC[.00108468] | | |
| 10216291 | Unliquidated | BTC[.00000391], BTCV[.41991688], EUR[0.01], LTC[.00057456], USD[21.68] | | |
| 10216292 | Unliquidated | USD[80.43] | | |
| 10216293 | Unliquidated | USD[0.01], USDT[.003] | | |
| 10216294 | Unliquidated | BTC[.00000286] | | |
| 10216295 | Unliquidated | USD[0.68], USDT[.007016] | | |
| 10216296 | Unliquidated | ETH[.007343], ETHW[.007343] | | |
| 10216297 | Unliquidated | BTCV[.19993621] | | |
| 10216298 | Unliquidated | BTCV[.74629571] | | |
| 10216299 | Unliquidated | BTC[.00007], EUR[0.01] | | |
| 10216300 | Unliquidated | BTCV[.48873982] | | |
| 10216301 | Unliquidated | BTC[.00001327], BTCV[.12346008], USD[0.00], USDC[.18653859] | | |
| 10216302 | Unliquidated | BTC[.0005087], BTCV[.99675223], USD[0.01] | | |
| 10216303 | Unliquidated | USD[0.00] | | |
| 10216304 | Unliquidated | BTCV[.58189593] | | |
| 10216305 | Unliquidated | BTC[.00044006], BTCV[.00000272], USD[0.30] | | |
| 10216306 | Unliquidated | BTCV[.16088124] | | |
| 10216307 | Unliquidated | BTC[.00000073], USD[0.66] | | |
| 10216308 | Unliquidated | BTC[.00001949], USDT[.760524] | | |
| 10216309 | Unliquidated | BTC[.0000142] | | |
| 10216310 | Unliquidated | BTC[.00000626], XNK[14594.37954547], XRP[.03320973] | | |
| 10216311 | Unliquidated | BTCV[.00000661], EUR[0.02], QASH[.00000353], USD[0.02], USDT[.054403] | | |
| 10216312 | Unliquidated | BTC[.00035669] | | |
| 10216313 | Unliquidated | BTC[.00000343], ETH[.0001041], ETHW[.0001041], QASH[2.50472365], RSR[550.19746292], TRX[167.107193], USD[0.04], USDT[.004549], XRP[31.09492114] | | |
| 10216314 | Unliquidated | BTCV[.25552871] | | |
| 10216315 | Unliquidated | BTC[.00032601] | | |
| 10216316 | Unliquidated | BTCV[.00002608] | | |
| 10216317 | Unliquidated | BTCV[.00171678] | | |
| 10216318 | Unliquidated | BTC[.00000014], BTCV[.00011] | | |
| 10216319 | Unliquidated | BTC[.0013641], BTCV[1] | | |
| 10216320 | Unliquidated | BTC[.00038164] | | |
| 10216321 | Unliquidated | BTC[.00000416], BTCV[.36562841] | | |
| 10216322 | Unliquidated | BTC[.00000441], ETN[512.27], EUR[0.03], QASH[38.745505] | | |
| 10216323 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216324 | Unliquidated | BTCV[.64843341] | | |
| 10216325 | Unliquidated | USDT[.08] | | |
| 10216326 | Unliquidated | BTCV[.3888] | | |
| 10216327 | Unliquidated | BTC[.00000386], QASH[69] | | |
| 10216328 | Unliquidated | BTC[.00000001], ETH[.01644404], ETHW[.01644404], USD[0.53] | | |
| 10216329 | Unliquidated | EWT[4] | | |
| 10216330 | Unliquidated | SGD[1.53], USD[0.00] | | |
| 10216331 | Unliquidated | BTC[.00021745] | | |
| 10216332 | Unliquidated | ETH[.02079578], ETHW[.02079578], EUR[0.01] | | |
| 10216333 | Unliquidated | BTCV[.151944] | | |
| 10216334 | Unliquidated | BTC[.00081953], USD[2.20] | | |
| 10216335 | Unliquidated | USD[0.10] | | |
| 10216336 | Unliquidated | BTCV[.14450742] | | |
| 10216337 | Unliquidated | EUR[1.31], QTUM[3.15], USD[0.14] | | |
| 10216338 | Unliquidated | BTCV[.00882623] | | |
| 10216339 | Unliquidated | BTCV[12.93105008] | | |
| 10216340 | Unliquidated | SGD[0.55], USD[0.53], USDC[.62759913], USDT[.362024] | | |
| 10216341 | Unliquidated | BTC[.00000175] | | |
| 10216342 | Unliquidated | BTC[.00003074] | | |
| 10216343 | Unliquidated | BTC[.00000347] | | |
| 10216344 | Unliquidated | TRX[457.414909], USD[3.55] | | |
| 10216345 | Unliquidated | SAND[242], SGD[1874.45], USDT[80] | | |
| 10216346 | Unliquidated | EUR[0.19], USDT[.7] | | |
| 10216347 | Unliquidated | BTCV[.00009027], ETHW[.70911249], SGD[0.21], USDT[.383923], XRP[.25004869] | | |
| 10216348 | Unliquidated | BTCV[.4478458] | | |
| 10216349 | Unliquidated | EUR[0.85] | | |
| 10216350 | Unliquidated | BTC[.0021875] | | |
| 10216351 | Unliquidated | LIKE[50] | | |
| 10216352 | Unliquidated | BTC[.01091931], BTCV[2] | | |
| 10216353 | Unliquidated | BTC[.00000037], BTCV[.00000001], USD[0.18], USDC[.0000004], USDT[.359433] | | |
| 10216354 | Unliquidated | BTC[.00000353] | | |
| 10216355 | Unliquidated | BTC[.00293297] | | |
| 10216356 | Unliquidated | BTC[.002925], BTCV[.00000175] | | |
| 10216357 | Unliquidated | BTCV[.22240439] | | |
| 10216358 | Unliquidated | BTCV[.00009674] | | |
| 10216359 | Unliquidated | BTC[.00000423], ETH[.00110471], ETHW[.00110471] | | |
| 10216360 | Unliquidated | BTC[.00004541], BTCV[1.7834] | | |
| 10216361 | Unliquidated | BTC[.000819], BTCV[1.53038758] | | |
| 10216362 | Unliquidated | BTC[.0000004] | | |
| 10216363 | Unliquidated | LCX[.36896061], MTC[100], PPP[.50719712] | | |
| 10216364 | Unliquidated | BTC[.00002146], IPSX[.69254315] | | |
| 10216365 | Unliquidated | BTC[.00000075] | | |
| 10216366 | Unliquidated | ETH[.00109408] | | |
| 10216367 | Unliquidated | BTC[.000113], IDRT[687.08] | | |
| 10216368 | Unliquidated | EWT[10.093], XRP[48.14] | | |
| 10216369 | Unliquidated | BTC[.000014], BTCV[.61039823] | | |
| 10216370 | Unliquidated | BTC[.00003395] | | |
| 10216371 | Unliquidated | BTC[.00000096], BTCV[.00003065] | | |
| 10216372 | Unliquidated | USD[10.00] | | |
| 10216373 | Unliquidated | BTC[.00106872] | | |
| 10216374 | Unliquidated | BTC[.00000092], USD[0.38], USDT[.019609] | | |
| 10216375 | Unliquidated | BTCV[.0041] | | |
| 10216376 | Unliquidated | USD[0.25] | | |
| 10216377 | Unliquidated | BTC[.0000068], BTCV[.08965228], USDT[.320877] | | |
| 10216378 | Unliquidated | BTCV[3.31754414] | | |
| 10216379 | Unliquidated | BTCV[.06044866] | | |
| 10216380 | Unliquidated | CEL[.00008872], USDC[.78969484] | | |
| 10216381 | Unliquidated | ETH[.00002348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216382 | Unliquidated | USD[.0.01], USDT[.18.92], XRP[.00000076] | | |
| 10216383 | Unliquidated | BTC[.00027284] | | |
| 10216384 | Unliquidated | BTC[.0005719], BTCV[.03572301] | | |
| 10216385 | Unliquidated | BTC[.00000492] | | |
| 10216386 | Unliquidated | BTC[.00001952] | | |
| 10216387 | Unliquidated | BTCV[.4906] | | |
| 10216388 | Unliquidated | BTC[.00000037], BTCV[.17082256] | | |
| 10216389 | Unliquidated | RFOX[.0003258] | | |
| 10216390 | Unliquidated | BTC[.0006692], EWT[94.30708225] | | |
| 10216391 | Unliquidated | BTCV[.37975967] | | |
| 10216392 | Unliquidated | BCH[.0037], BTC[.00009115], USD[0.00] | | |
| 10216393 | Unliquidated | BTC[.00000033], BTCV[.00000291], ETH[.93110086], ETHW[.93110086], MTC[46.23], UNI[.30016511], USD[0.00], USDT[.1], XRP[317.80993518] | | |
| 10216394 | Unliquidated | BTC[.00025534] | | |
| 10216395 | Unliquidated | USD[0.02] | | |
| 10216396 | Unliquidated | BTC[.00003497], ETH[.00500593], ETHW[.00500593] | | |
| 10216397 | Unliquidated | BRC[10], BTC[.00021893], FLEX[7], QASH[300], XNK[600] | | |
| 10216398 | Unliquidated | BTC[.00046698], USD[0.11], USDT[.026437] | | |
| 10216399 | Unliquidated | BTCV[9.14480755] | | |
| 10216400 | Unliquidated | BTC[.00005469] | | |
| 10216401 | Unliquidated | BTC[.00000091] | | |
| 10216402 | Unliquidated | ETH[.1197608], EWT[3] | | |
| 10216403 | Unliquidated | BTCV[7.91503148] | | |
| 10216404 | Unliquidated | BTC[.0006] | | |
| 10216405 | Unliquidated | BTC[.00007094] | | |
| 10216406 | Unliquidated | BTC[.00048597], BTCV[.00003044], USD[99.55] | | |
| 10216407 | Unliquidated | BTC[.0001249] | | |
| 10216408 | Unliquidated | ETH[.00679181], ETHW[.00679181] | | |
| 10216409 | Unliquidated | SAND[242], USD[32.16] | | |
| 10216410 | Unliquidated | BTC[.001818], CHI[179.7], EWT[31.46790914] | | |
| 10216411 | Unliquidated | ETH[.00288651] | | |
| 10216412 | Unliquidated | BTC[.00011197], EWT[113.3293997] | | |
| 10216413 | Unliquidated | BTC[.00251637], UBT[2400] | | |
| 10216414 | Unliquidated | BTC[.00001042] | | |
| 10216415 | Unliquidated | BTC[.00265938], USD[0.22] | | |
| 10216416 | Unliquidated | BTCV[.0005] | | |
| 10216417 | Unliquidated | BTC[.000005], BTCV[.00002608] | | |
| 10216418 | Unliquidated | ETH[.00000001], ETHW[.00000001], EWT[.38887075] | | |
| 10216419 | Unliquidated | ETH[.00356133] | | |
| 10216420 | Unliquidated | ANCT[.02913385], BTC[.00000783], USD[0.01], USDT[.156659] | | |
| 10216421 | Unliquidated | BTC[.00082622] | | |
| 10216422 | Unliquidated | BTC[.00000181], CEL[.00004609] | | |
| 10216423 | Unliquidated | BTC[.00178707] | | |
| 10216424 | Unliquidated | BTCV[.55609458] | | |
| 10216425 | Unliquidated | BTCV[.00997044] | | |
| 10216426 | Unliquidated | BTCV[.0000007] | | |
| 10216427 | Unliquidated | CPH[1079.16402678], USDT[.000866] | | |
| 10216428 | Unliquidated | BTC[.00002251], EWT[284.33861121] | | |
| 10216429 | Unliquidated | BTC[.00640842], SAND[242], USD[3.59], USDC[23.3439895] | | |
| 10216430 | Unliquidated | BTC[.00015158] | | |
| 10216431 | Unliquidated | USD[.0.01], USDT[.57559], XRP[.00000048] | | |
| 10216432 | Unliquidated | ETH[.00516002] | | |
| 10216433 | Unliquidated | BTCV[.037599] | | |
| 10216434 | Unliquidated | BTC[.00005597] | | |
| 10216435 | Unliquidated | DOT[534], ETHW[118.9697186], SOL[112.63], USD[317511.12] | | |
| 10216436 | Unliquidated | USD[0.00] | | |
| 10216437 | Unliquidated | JPY[0.05], USD[0.00] | | |
| 10216438 | Unliquidated | ETH[.0000065], ETHW[.0000065], USD[0.52] | | |
| 10216439 | Unliquidated | ETH[.00000026], EWT[25.733] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216440 | Unliquidated | EWT[.00006666] | | |
| 10216441 | Unliquidated | IDRT[1388.14] | | |
| 10216442 | Unliquidated | BTC[.00001578] | | |
| 10216443 | Unliquidated | BTC[.00000114], ETH[.000005], ETHW[.000005], USD[0.05] | | |
| 10216444 | Unliquidated | XRP[.001] | | |
| 10216445 | Unliquidated | USD[0.35], USDC[.059582], USDT[.276471] | | |
| 10216446 | Unliquidated | BTCV[.00000955] | | |
| 10216447 | Unliquidated | BTCV[.380854] | | |
| 10216448 | Unliquidated | BTCV[.00319865] | | |
| 10216449 | Unliquidated | BTC[.0000002] | | |
| 10216450 | Unliquidated | BTCV[.00002014] | | |
| 10216451 | Unliquidated | EWT[15.126] | | |
| 10216452 | Unliquidated | BTC[.00213094] | | |
| 10216453 | Unliquidated | EUR[0.01] | | |
| 10216454 | Unliquidated | CHI[.00000001] | | |
| 10216455 | Unliquidated | USDC[.00537168] | | |
| 10216456 | Unliquidated | ETH[.00002243], ETHW[.00022243], USD[0.01], USDC[.71015094], USDT[.000894] | | |
| 10216457 | Unliquidated | USDC[.00003252] | | |
| 10216458 | Unliquidated | BTC[.00000001], FIO[.00001801], USD[0.01] | | |
| 10216459 | Unliquidated | BTCV[41.72641751], EUR[595.60], USD[0.07] | | |
| 10216460 | Unliquidated | BTC[.00006562], HYDRO[616.72864669], USD[0.03] | | |
| 10216461 | Unliquidated | BTCV[.01146696] | | |
| 10216462 | Unliquidated | BTC[.0000037], ETH[.00062806], QASH[15.1355434], SGD[0.24], USD[0.02], USDT[.761658] | | |
| 10216463 | Unliquidated | BTC[.00081583], SAND[242], USD[0.03] | | |
| 10216464 | Unliquidated | BTC[.0001321] | | |
| 10216465 | Unliquidated | TRX[.000102], USDT[231.4] | | |
| 10216466 | Unliquidated | EWT[7.3342], XRP[.000637] | | |
| 10216467 | Unliquidated | ETH[.00065], ETHW[.00065] | | |
| 10216468 | Unliquidated | BTCV[.00000492] | | |
| 10216469 | Unliquidated | BTCV[.00554541] | | |
| 10216470 | Unliquidated | ETN[3170] | | |
| 10216471 | Unliquidated | CEL[240], ETH[.01969418] | | |
| 10216472 | Unliquidated | DACS[11038.13888889], FLEX[5.1639], QASH[1311.601668], REN[8.362] | | |
| 10216473 | Unliquidated | BTCV[3.501] | | |
| 10216474 | Unliquidated | BTC[.00000868] | | |
| 10216475 | Unliquidated | BTCV[.00000001] | | |
| 10216476 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 10216477 | Unliquidated | BTCV[.00000085] | | |
| 10216478 | Unliquidated | BTC[.0009552] | | |
| 10216479 | Unliquidated | ETH[.00000022], ETHW[.00000022] | | |
| 10216480 | Unliquidated | BTCV[.00010043] | | |
| 10216481 | Unliquidated | BTC[.00017748], BTCV[.33672464], EUR[1.78], USDT[.108533] | | |
| 10216482 | Unliquidated | USDT[.878644] | | |
| 10216483 | Unliquidated | ETH[.00000001], ETHW[.00000001], LCX[.40350357], USDC[.00496325] | | |
| 10216484 | Unliquidated | BTCV[17.9325], QASH[782.59] | | |
| 10216485 | Unliquidated | BTC[.00042], USD[0.41] | | |
| 10216486 | Unliquidated | BTCV[.29615856] | | |
| 10216487 | Unliquidated | USD[0.09], XRP[54.11] | | |
| 10216488 | Unliquidated | ETN[245.65] | | |
| 10216489 | Unliquidated | BTC[.00000133], BTCV[.00398734] | | |
| 10216490 | Unliquidated | QASH[.15726448] | | |
| 10216491 | Unliquidated | ETH[.00428984], USDT[2.162336] | | |
| 10216492 | Unliquidated | USD[0.00], XRP[1.81647005] | | |
| 10216493 | Unliquidated | XRP[.001224] | | |
| 10216494 | Unliquidated | USDT[.032083] | | |
| 10216495 | Unliquidated | BTC[.00040175], EUR[0.00], QASH[14] | | |
| 10216496 | Unliquidated | BTCV[.36691612] | | |
| 10216497 | Unliquidated | BTC[.00000332] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216498 | Unliquidated | BTC[.00171843], BTCV[.00907825] | | |
| 10216499 | Unliquidated | BTC[.00000047], BTCV[.51469795], EUR[0.01], QASH[.00000009], USDT[.003201] | | |
| 10216500 | Unliquidated | BTC[.00000199], BTCV[.00001659], USD[0.01] | | |
| 10216501 | Unliquidated | BTC[.00081857], USDT[1.70219] | | |
| 10216502 | Unliquidated | BTC[.0000042], BTCV[.0004] | | |
| 10216503 | Unliquidated | ETH[.000056], ETHW[.000056] | | |
| 10216504 | Unliquidated | ETH[.00029559], ETHW[.00029559] | | |
| 10216505 | Unliquidated | BTC[.00000002] | | |
| 10216506 | Unliquidated | BTC[.00000002], BTCV[.00000023], TRX[.008] | | |
| 10216507 | Unliquidated | BTCV[.02430785] | | |
| 10216508 | Unliquidated | ETH[.075], EWT[80.02501423], NEO[1] | | |
| 10216509 | Unliquidated | BTC[.04758747], ETH[.15719552], ETHW[.15719552], USD[0.21], USDT[.003676] | | |
| 10216510 | Unliquidated | BTCV[.00001], MIOTA[9.49] | | |
| 10216511 | Unliquidated | GOM2[1001], IDH[836.29112662] | | |
| 10216512 | Unliquidated | USD[2.74] | | |
| 10216513 | Unliquidated | BTC[.00003161], USDT[.073719] | | |
| 10216514 | Unliquidated | BTC[.00000308] | | |
| 10216515 | Unliquidated | BTC[.0038], BTCV[.07465961], CEL[.00237624], XRP[404.78274182] | | |
| 10216516 | Unliquidated | BTCV[.00000023], USD[1.72] | | |
| 10216517 | Unliquidated | BTC[.00020651], EWT[15] | | |
| 10216518 | Unliquidated | BTC[.0012] | | |
| 10216519 | Unliquidated | BTC[.000003], BTCV[.0001091] | | |
| 10216520 | Unliquidated | USD[0.09], XRP[.00000001] | | |
| 10216521 | Unliquidated | BTCV[.01589] | | |
| 10216522 | Unliquidated | BTCV[2.37096501], XRP[698.44601352] | | |
| 10216523 | Unliquidated | BTCV[.09983805] | | |
| 10216524 | Unliquidated | BTC[.0007567], BTCV[.00000661] | | |
| 10216525 | Unliquidated | BTCV[.00000399] | | |
| 10216526 | Unliquidated | BTC[.00071349] | | |
| 10216527 | Unliquidated | ETH[.32468], ETHW[.32468], USDT[.594732] | | |
| 10216528 | Unliquidated | BTC[.00039519], BTCV[.02148353], EUR[6.19] | | |
| 10216529 | Unliquidated | BTC[.00003349] | | |
| 10216530 | Unliquidated | BTC[.00007118] | | |
| 10216531 | Unliquidated | BTC[.00045344] | | |
| 10216532 | Unliquidated | KRL[20.00382236], USDC[1.9844655] | | |
| 10216533 | Unliquidated | BTCV[.56927483], ETH[.00252168], ETHW[.00252168] | | |
| 10216534 | Unliquidated | KRL[685.83963091] | | |
| 10216535 | Unliquidated | AAVE[2.1618573], AMLT[10], AMN[20], ANCT[10], AQUA[9.997206], ATOM[1.0854], AXS[.04312], BTC[.00663096], CHI[10], CIM[50], CLRX[3.347], CRPT[10], DACS[30], DIA[7], DOGE[40.285], EGLD[5.392986], FCT[1], FIO[10], FLEX[.38], FLOKI[23770], FTX[10.14], GYEN[6], GZE[9.85], HBAR[10], IDH[4], IDRT[720], KMD[1.12736], KSM[2.119238], LCX[10], MANA[.4665], MIOTA[10], MNR[15], MTC[5], NII[162.9], NUC[1.02], OMG[.10422371], PCI[9], QASH[16.225], QBZ[5], QTUM[1], REN[2], RFOX[34.49], RIF[5], RSR[32.14], RSV[16.1098], SAND[10.4086], SIX[5.44], SNX[.0000092], SSX[10.47], THRT[20], THX[7.524], TMTG[48], TPAY[20], UBT[2], UNI[1.01429983], USDC[6.43446], USDT[10.462535], VI[5], VIDYX[22.96], WABI[10], WEMIX[.286], WOM[10], XCF[10], XDC[73.44], XLM[.00000007], XPT[7.473], XSGD[10], XTZ[1], ZIL[11.58], ZUSD[2.219283], ZWAP[.2184] | | |
| 10216536 | Unliquidated | BTC[.00532474], COMP[5], ETHW[7.78167707], FTT[9.3], SNX[.00008037], USD[0.00], USDT[17.04924] | | |
| 10216537 | Unliquidated | ETH[.0000002], ETHW[.0000002], SGD[0.01], USDC[.000009], XSGD[.002676] | | |
| 10216538 | Unliquidated | BTCV[1.1642908] | | |
| 10216539 | Unliquidated | EUR[0.00], XRP[7.873] | | |
| 10216540 | Unliquidated | BTCV[.00000001], USD[2.87], USDT[.057181] | | |
| 10216541 | Unliquidated | BTC[.00001249], SPDR[9210.64447191] | | |
| 10216542 | Unliquidated | BTC[.0000098], ETH[.00013162], ETHW[.00013162], XRP[.00000022] | | |
| 10216543 | Unliquidated | BTC[.00003632], USD[0.08], USDC[.0000008], USDT[.000019] | | |
| 10216544 | Unliquidated | BTC[.00019275], BTCV[.49471578] | | |
| 10216545 | Unliquidated | BTC[.00000193], XLM[9] | | |
| 10216546 | Unliquidated | CEL[.38248575], USDC[.09999965], USDT[.000469] | | |
| 10216547 | Unliquidated | BTC[.00000898], XRP[7.2198] | | |
| 10216548 | Unliquidated | BTCV[1.51330606] | | |
| 10216549 | Unliquidated | BTC[.00411004], CEL[1.0269], DOT[1], ETH[.0237775], ETHW[.0237775], LTC[.0003395], SAND[1], SNX[1.07073457], TRX[158], ZIL[10] | | |
| 10216550 | Unliquidated | USD[0.14] | | |
| 10216551 | Unliquidated | CEL[295.00074074], USDC[.84357001] | | |
| 10216552 | Unliquidated | BTC[.00000001], BTCV[.481766] | | |
| 10216553 | Unliquidated | ETH[.00123153], ETHW[.00123153], EUR[0.34], QASH[181.55725956] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216554 | Unliquidated | BTCV[.0002551], ETH[.000039], ETHW[.000039], USD[.18] | | |
| 10216555 | Unliquidated | USD[.05] | | |
| 10216556 | Unliquidated | BTCV[.06682576] | | |
| 10216557 | Unliquidated | USD[.05] | | |
| 10216558 | Unliquidated | KRL[.0026] | | |
| 10216559 | Unliquidated | EUR[0.05], QASH[422.71150016] | | |
| 10216560 | Unliquidated | BTC[.00039057], BTCV[.248] | | |
| 10216561 | Unliquidated | BTC[.0000004], BTCV[.00023] | | |
| 10216562 | Unliquidated | BTCV[2.68036488] | | |
| 10216563 | Unliquidated | BTCV[.00000591] | | |
| 10216564 | Unliquidated | BTC[.00050846], BTCV[.0177358], USD[.06] | | |
| 10216565 | Unliquidated | CEL[.00007593], USD[3.00] | | |
| 10216566 | Unliquidated | BTCV[.93403491] | | |
| 10216567 | Unliquidated | BTCV[1.97212492] | | |
| 10216568 | Unliquidated | DOT[10.17], ETH[.5687], ETHW[.5687], EWT[185.67], MIOTA[988.5] | | |
| 10216569 | Unliquidated | BTC[.0000014] | | |
| 10216570 | Unliquidated | BTCV[.0000024] | | |
| 10216571 | Unliquidated | CHI[.00008819], KSM[.00004217], QASH[.62516405], USDT[.017443] | | |
| 10216572 | Unliquidated | DOGE[47.89] | | |
| 10216573 | Unliquidated | BTCV[.00031418] | | |
| 10216574 | Unliquidated | BTC[.00003568], CEL[.76818453] | | |
| 10216575 | Unliquidated | BTC[.00000099], BTCV[.00000156], CRPT[.61], FCT[.3], HOT[5570], KRL[11.524], LCX[.2], RFOX[.005], SAND[.002], XLM[.9], XRP[.85] | | |
| 10216576 | Unliquidated | BTC[.00002048] | | |
| 10216577 | Unliquidated | EUR[0.57] | | |
| 10216578 | Unliquidated | BTCV[.08860811], USDT[2.5] | | |
| 10216579 | Unliquidated | USD[0.17], XRP[1] | | |
| 10216580 | Unliquidated | BTC[.00018637], BTCV[1.09644865] | | |
| 10216581 | Unliquidated | BTCV[.0000031] | | |
| 10216582 | Unliquidated | ETH[.12501563], ETHW[.12501563], USD[0.01] | | |
| 10216583 | Unliquidated | BTC[.00013918], BTCV[.07938531] | | |
| 10216584 | Unliquidated | BTCV[.166], ETH[.00034538], ETHW[.00034538] | | |
| 10216585 | Unliquidated | EUR[0.23], USD[0.68] | | |
| 10216586 | Unliquidated | BTCV[.3578] | | |
| 10216587 | Unliquidated | ETH[.05100192] | | |
| 10216588 | Unliquidated | BTCV[.00000001], USD[1.11], XRP[2.0560977] | | |
| 10216589 | Unliquidated | BTC[.00004007], ETH[.00027502], ETHW[.00027502], THRT[242.78726321], USD[1.40] | | |
| 10216590 | Unliquidated | BTC[.00000314], BTCV[.15356013], USD[0.20] | | |
| 10216591 | Unliquidated | BTC[.00029], ETH[.016], ETHW[.016], TRX[13.5] | | |
| 10216592 | Unliquidated | BTCV[5.17650824], USDT[.018207] | | |
| 10216593 | Unliquidated | BTCV[.031944] | | |
| 10216594 | Unliquidated | BTCV[1] | | |
| 10216595 | Unliquidated | BTC[.01301406] | | |
| 10216596 | Unliquidated | BTC[.00047346] | | |
| 10216597 | Unliquidated | BTC[.00000752], BTCV[.00000852], ETH[.04410528], ETHW[.04410528], QASH[13.2177], USD[0.01] | | |
| 10216598 | Unliquidated | EUR[0.17] | | |
| 10216599 | Unliquidated | BTC[.00014758] | | |
| 10216600 | Unliquidated | BTCV[.000001] | | |
| 10216601 | Unliquidated | BTC[.00000008], USD[2.39], USDT[.304793] | | |
| 10216602 | Unliquidated | BTCV[.00008453], DOT[183], EUR[0.01], TRX[185800], USDT[2360.6] | | |
| 10216603 | Unliquidated | USD[3.40] | | |
| 10216604 | Unliquidated | BTC[.00002264] | | |
| 10216605 | Unliquidated | XRP[.000003] | | |
| 10216606 | Unliquidated | BTCV[.0025974], USD[0.68] | | |
| 10216607 | Unliquidated | BTCV[.16849931] | | |
| 10216608 | Unliquidated | USD[0.81], USDT[.453771] | | |
| 10216609 | Unliquidated | BTCV[.99983495] | | |
| 10216610 | Unliquidated | BTC[.00550788] | | |
| 10216611 | Unliquidated | BTC[.00026803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216612 | Unliquidated | BTCV[.05557146] | | |
| 10216613 | Unliquidated | BTC[.00002307] | | |
| 10216614 | Unliquidated | BTC[.00013888], EWT[293.99620303] | | |
| 10216615 | Unliquidated | BTCV[.20644235] | | |
| 10216616 | Unliquidated | ETH[.0153565], ETHW[.0153565] | | |
| 10216617 | Unliquidated | USD[5.48] | | |
| 10216618 | Unliquidated | USD[0.05] | | |
| 10216619 | Unliquidated | BTC[.00009877] | | |
| 10216620 | Unliquidated | BTC[.00000002], BTCV[1.53994542] | | |
| 10216621 | Unliquidated | CEL[.0000095] | | |
| 10216622 | Unliquidated | BTCV[.47742342] | | |
| 10216623 | Unliquidated | BTC[.00025892] | | |
| 10216624 | Unliquidated | BTCV[.26108182] | | |
| 10216625 | Unliquidated | USD[0.17] | | |
| 10216626 | Unliquidated | BTC[.00105405], BTCV[.08] | | |
| 10216627 | Unliquidated | BTC[.00079034], USD[0.04] | | |
| 10216628 | Unliquidated | BTCV[.00000769] | | |
| 10216630 | Unliquidated | BTC[.0000002] | | |
| 10216631 | Unliquidated | BTC[.00048243] | | |
| 10216632 | Unliquidated | BTC[.0000046], BTCV[2.0430354] | | |
| 10216633 | Unliquidated | BTC[.00041754], BTCV[.00000001], USDT[.000284] | | |
| 10216634 | Unliquidated | BTC[.00000076], BTCV[.09873286], ETH[.00002092], GYEN[8.062876], USDT[.148553] | | |
| 10216635 | Unliquidated | BTC[.000107], BTCV[.04330415], QASH[.00000094], USD[0.03] | | |
| 10216636 | Unliquidated | BTCV[.012985] | | |
| 10216637 | Unliquidated | BTCV[.00000869], ETH[.0000038], ETHW[.0000038], USD[0.01] | | |
| 10216638 | Unliquidated | BTCV[.0098753] | | |
| 10216639 | Unliquidated | BTC[.00000471] | | |
| 10216640 | Unliquidated | BTC[.00000009] | | |
| 10216641 | Unliquidated | BTCV[.00001124], USD[0.00] | | |
| 10216642 | Unliquidated | BTCV[.83971056] | | |
| 10216643 | Unliquidated | BTC[.000029], BTCV[.00007] | | |
| 10216644 | Unliquidated | BTCV[.47239864] | | |
| 10216645 | Unliquidated | BTCV[1.64537899] | | |
| 10216646 | Unliquidated | BTCV[2.40121412] | | |
| 10216647 | Unliquidated | BTC[.00057992] | | |
| 10216648 | Unliquidated | BTC[.00162678], BTCV[.61562057] | | |
| 10216649 | Unliquidated | BTCV[.0129661] | | |
| 10216650 | Unliquidated | BTC[.00000045], CEL[.00000735], GYEN[26.715494], USD[0.47] | | |
| 10216651 | Unliquidated | QASH[.00000001], USD[0.02], USDT[.000105], XRP[.00000001] | | |
| 10216652 | Unliquidated | BTC[.0004722], BTCV[1.34715472], USD[0.01] | | |
| 10216653 | Unliquidated | BTC[.00053775], BTCV[.030409] | | |
| 10216654 | Unliquidated | BTC[.00000001], IDRT[.4], USD[0.04] | | |
| 10216655 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10216656 | Unliquidated | BTC[.00075155], BTCV[2.98549708] | | |
| 10216657 | Unliquidated | EUR[0.90], USDT[1.104447] | | |
| 10216658 | Unliquidated | BTC[.0016899], USD[0.56] | | |
| 10216659 | Unliquidated | BTCV[.26292211] | | |
| 10216660 | Unliquidated | JPY[106.32] | | |
| 10216661 | Unliquidated | BTC[.00000003] | | |
| 10216662 | Unliquidated | BTC[.00000033] | | |
| 10216663 | Unliquidated | ETH[.01655716], ETHW[.01655716], EWT[15] | | |
| 10216664 | Unliquidated | ETH[.00000498], ETHW[.00000498], EWT[7.02112676], QASH[10], USDT[.15] | | |
| 10216665 | Unliquidated | BTCV[.5353309] | | |
| 10216666 | Unliquidated | USDT[.000058] | | |
| 10216667 | Unliquidated | BTC[.00000233], BTCV[.00000497], DASH[.0000002], LTC[.00003591] | | |
| 10216668 | Unliquidated | BTC[.00000083], IDRT[466.07], USD[0.02] | | |
| 10216669 | Unliquidated | BTCV[1.72291067] | | |
| 10216670 | Unliquidated | BTCV[.00000001], CHI[.00000116] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216671 | Unliquidated | BTC[.00000059] | | |
| 10216672 | Unliquidated | BTC[.0000053] | | |
| 10216673 | Unliquidated | BTC[.00020334], BTCV[.00040522] | | |
| 10216674 | Unliquidated | BTCV[3.67466347], USD[0.00] | | |
| 10216675 | Unliquidated | BTC[.010966], BTCV[.00936996], ETH[.00121661], ETHW[.00121661] | | |
| 10216676 | Unliquidated | BTCV[.05506403] | | |
| 10216677 | Unliquidated | BTC[.00000288], USD[0.28], USDT[6] | | |
| 10216678 | Unliquidated | BTC[.00104821] | | |
| 10216679 | Unliquidated | BTCV[.00396105] | | |
| 10216680 | Unliquidated | QASH[59.50904575] | | |
| 10216681 | Unliquidated | BTC[.00000001] | | |
| 10216682 | Unliquidated | MIOTA[.132587], SAND[242], USD[2.73] | | |
| 10216683 | Unliquidated | BTCV[.10551] | | |
| 10216684 | Unliquidated | ETH[.00724683], ETHW[.00724683], EWT[6.41291111] | | |
| 10216685 | Unliquidated | BTC[.00000111], BTCV[.1811568], USD[0.22], XRP[13.85473258] | | |
| 10216686 | Unliquidated | BTCV[.00002292] | | |
| 10216688 | Unliquidated | BTC[.00768762], BTCV[.285902] | | |
| 10216689 | Unliquidated | BTC[.009246] | | |
| 10216690 | Unliquidated | USD[0.00] | | |
| 10216691 | Unliquidated | BTC[.0000024], BTCV[.19079947] | | |
| 10216692 | Unliquidated | BTC[.00001002], USD[0.00] | | |
| 10216693 | Unliquidated | BTC[.00000349], MIOTA[.000001], QASH[115.04739336], USDT[.49842] | | |
| 10216694 | Unliquidated | BTCV[.01799967] | | |
| 10216695 | Unliquidated | BTCV[10] | | |
| 10216696 | Unliquidated | ANCT[.00002202], BTC[.00002816], BTCV[.00005621], ETH[.000257], ETHW[.000257], JPY[0.55], LCX[.00000001], MTC[.00000001], QASH[.00000312], SOL[.17708], USD[0.01], XRP[.01100001] | | |
| 10216697 | Unliquidated | BTC[.00000009], ETH[.00000043], ETHW[.00000043], USD[0.01] | | |
| 10216698 | Unliquidated | BTCV[.00002632] | | |
| 10216699 | Unliquidated | BTCV[.00035726], XRP[22.584] | | |
| 10216700 | Unliquidated | BTC[.00000173] | | |
| 10216701 | Unliquidated | USDT[.002207] | | |
| 10216702 | Unliquidated | BTC[.00001303], CEL[.00002186], ETH[.00078135], ETHW[.00078135], USDT[.654165] | | |
| 10216703 | Unliquidated | BTC[.000008], BTCV[.81344918], ETH[.00009], ETHW[.00009], QASH[.57], USDC[.000973] | | |
| 10216704 | Unliquidated | BTC[.00001771], BTCV[.00647503] | | |
| 10216705 | Unliquidated | USD[0.00] | | |
| 10216706 | Unliquidated | BTCV[.00000151], USD[0.01] | | |
| 10216707 | Unliquidated | BTC[.00000057], BTCV[.10966979], USD[0.06] | | |
| 10216708 | Unliquidated | BTC[.00000042], BTCV[.38134269], USD[35.44] | | |
| 10216709 | Unliquidated | BTC[.00000075] | | |
| 10216710 | Unliquidated | BTC[.00074179] | | |
| 10216711 | Unliquidated | BTC[.00001741], BTCV[.00008276], DOT[7.78228168], EUR[0.28], USDT[.676747] | | |
| 10216712 | Unliquidated | ETH[.00000093], ETHW[.00000093], EUR[0.00], USDT[.207581], XRP[.00000023] | | |
| 10216713 | Unliquidated | BTC[.00005837], USDT[.250029] | | |
| 10216714 | Unliquidated | BTC[.00010606] | | |
| 10216715 | Unliquidated | USD[0.35] | | |
| 10216716 | Unliquidated | USD[0.13], XRP[.05156] | | |
| 10216717 | Unliquidated | BTCV[.00000001] | | |
| 10216718 | Unliquidated | BTC[.00106075], BTCV[.000006], USD[0.00] | | |
| 10216719 | Unliquidated | BTC[.0000007], ETH[.01768], ETHW[.01768], QASH[1210.87], USD[0.09] | | |
| 10216720 | Unliquidated | BTC[.0000196], ETH[.36858702], ETHW[.36858702], PPP[7805.75] | | |
| 10216721 | Unliquidated | BTCV[.12859018], USD[1.19] | | |
| 10216722 | Unliquidated | BTC[.00071937] | | |
| 10216723 | Unliquidated | BTC[.00000004] | | |
| 10216724 | Unliquidated | BTCV[.13817] | | |
| 10216725 | Unliquidated | BTCV[.5525] | | |
| 10216726 | Unliquidated | BTCV[.71848086] | | |
| 10216727 | Unliquidated | USD[0.01] | | |
| 10216728 | Unliquidated | BTCV[.5411] | | |
| 10216729 | Unliquidated | BTC[.00077], BTCV[.01201103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216730 | Unliquidated | CEL[.00004409], USDC[.00044476], USDT[.400463] | | |
| 10216731 | Unliquidated | BCH[.15], BTC[.0001], ETH[.002], ETHW[.002], JPY[1472.00], LTC[.031], QASH[307.60519092], QTUM[.7], SGD[12.64], SOL[1.1], USD[10.96], XRP[.00000047] | | |
| 10216732 | Unliquidated | ETN[5648], KMD[1.0129], QASH[.47] | | |
| 10216733 | Unliquidated | BTC[.00000001], ETH[.00000005], ETHW[.00000005], JPY[7.35], QASH[.00000044], USDT[.068728], XRP[.00000026] | | |
| 10216734 | Unliquidated | BTC[.0000006] | | |
| 10216735 | Unliquidated | BTC[.0009476], BTCV[1.46316537] | | |
| 10216736 | Unliquidated | ETH[.00000086], ETHW[.00000086], QASH[683.91295613] | | |
| 10216737 | Unliquidated | BTCV[.01709937] | | |
| 10216738 | Unliquidated | BTC[.00001771], BTCV[2.2851] | | |
| 10216739 | Unliquidated | BTC[.00000498], BTCV[.074145] | | |
| 10216740 | Unliquidated | BTC[.00050675] | | |
| 10216741 | Unliquidated | BTCV[.00005156] | | |
| 10216742 | Unliquidated | BTC[.00000061], BTCV[.21861065], USD[0.02], XRP[.9967187] | | |
| 10216743 | Unliquidated | CEL[.00004901], ETH[.00000245], ETHW[.00000245] | | |
| 10216744 | Unliquidated | BTC[.000011], BTCV[.00000088] | | |
| 10216745 | Unliquidated | BTC[.00002789], KRL[.00000001], MIOTA[.000001], QASH[427.57575931], TRX[.000001], USD[2.64], USDT[1.679963] | | |
| 10216746 | Unliquidated | BTCV[.00000996] | | |
| 10216747 | Unliquidated | BTC[.00000037] | | |
| 10216748 | Unliquidated | CEL[.00006212] | | |
| 10216749 | Unliquidated | BTC[.0053012] | | |
| 10216750 | Unliquidated | BTC[.00001234], EUR[0.00], USDT[.755839] | | |
| 10216751 | Unliquidated | BTC[.00000608] | | |
| 10216752 | Unliquidated | BTCV[.00954239] | | |
| 10216753 | Unliquidated | BTCV[4.3851], QASH[1112] | | |
| 10216754 | Unliquidated | BTC[.00000002], USD[0.02], USDT[291.805093] | | |
| 10216755 | Unliquidated | LIKE[.294858], USDT[.159339] | | |
| 10216756 | Unliquidated | CPH[.0079], USDT[43.23389] | | |
| 10216757 | Unliquidated | BTC[.0007636], BTCV[.13717413] | | |
| 10216758 | Unliquidated | BTC[.00156306] | | |
| 10216759 | Unliquidated | BCH[.000792], ETH[.00000583], ETHW[.00000583], LINK[.05], QASH[.36310398], USD[0.59], XRP[.084] | | |
| 10216760 | Unliquidated | BTCV[.58995628], USD[0.00] | | |
| 10216761 | Unliquidated | BTC[.03555804], ETHW[1.4763175], USD[0.34], USDC[1.42232883] | | |
| 10216762 | Unliquidated | BTC[.00105362] | | |
| 10216763 | Unliquidated | BTCV[.11704968], LTC[.00001359], QASH[.00006788], RSR[.00000001], USD[0.02], USDT[2.58913] | | |
| 10216764 | Unliquidated | BTCV[.00000457], USD[1.32] | | |
| 10216765 | Unliquidated | BTC[.0002737] | | |
| 10216766 | Unliquidated | BTC[.0000111], USDT[4.535302] | | |
| 10216767 | Unliquidated | ETN[4521.7], EUR[0.05], RFOX[679.3], USD[0.05] | | |
| 10216768 | Unliquidated | ETH[.013063], ETHW[.013063], USD[0.00] | | |
| 10216769 | Unliquidated | CEL[.00000001], USDC[.00000003] | | |
| 10216770 | Unliquidated | BTC[.00000852], USDT[25.000248] | | |
| 10216771 | Unliquidated | FTT[286.4505075], JPY[7744.90], QASH[.00000552], SAND[242], USD[0.00], USDT[.000336] | | |
| 10216772 | Unliquidated | BTC[.00000007], EUR[0.02], USDT[.000087] | | |
| 10216773 | Unliquidated | BTC[.00017703] | | |
| 10216774 | Unliquidated | USD[0.64] | | |
| 10216775 | Unliquidated | BTCV[.13431215] | | |
| 10216776 | Unliquidated | BCH[.8325], BTC[.15585158], DOGE[10000], FLEX[100], GXT[10000], XRP[483.286] | | |
| 10216777 | Unliquidated | BTC[.00020214] | | |
| 10216778 | Unliquidated | BTC[.0054249] | | |
| 10216779 | Unliquidated | IDRT[99426], USDT[.526] | | |
| 10216780 | Unliquidated | BTCV[.01977385] | | |
| 10216781 | Unliquidated | BTC[.00009271], CEL[.00000022], USDC[.594597], USDT[3.176771], XRP[.00000494] | | |
| 10216782 | Unliquidated | BTC[.00001], BTCV[.13765] | | |
| 10216783 | Unliquidated | BTCV[.15074562], ETH[.00000081], ETHW[.00000081], USD[22.95] | | |
| 10216784 | Unliquidated | BTCV[.00000001] | | |
| 10216785 | Unliquidated | QASH[.00000086] | | |
| 10216786 | Unliquidated | USD[11.82] | | |
| 10216787 | Unliquidated | ETH[.00024762], ETHW[.00024762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216788 | Unliquidated | BTC[.00043881] | | |
| 10216789 | Unliquidated | XRP[.00535] | | |
| 10216790 | Unliquidated | BTC[.008934], ETH[.022003], ETHW[.022003] | | |
| 10216791 | Unliquidated | BTCV[.00444253] | | |
| 10216792 | Unliquidated | BTCV[.16620959] | | |
| 10216793 | Unliquidated | ETH[.00035008], ETHW[.00035008], USD[0.00] | | |
| 10216794 | Unliquidated | SGD[1.83], USD[171.97] | | |
| 10216795 | Unliquidated | BTC[.00003496], BTCV[.48395038] | | |
| 10216796 | Unliquidated | EUR[0.00] | | |
| 10216797 | Unliquidated | BTC[.00000672] | | |
| 10216798 | Unliquidated | BTCV[.00000001], ETH[.0375256], ETHW[.0375256], USD[0.14], USDT[.030718] | | |
| 10216799 | Unliquidated | USD[3.25] | | |
| 10216800 | Unliquidated | BTCV[.0306] | | |
| 10216801 | Unliquidated | BTC[.0035483] | | |
| 10216802 | Unliquidated | BTC[.00000854] | | |
| 10216803 | Unliquidated | BTCV[.00081369] | | |
| 10216804 | Unliquidated | BTC[.00056951] | | |
| 10216805 | Unliquidated | BTCV[.00003088], REN[94], USDT[.212392] | | |
| 10216806 | Unliquidated | BTCV[.90650565] | | |
| 10216807 | Unliquidated | ETH[.00270111], ETHW[.00270111], USD[0.78] | | |
| 10216808 | Unliquidated | BTCV[.51028459] | | |
| 10216809 | Unliquidated | BTCV[14.94318992] | | |
| 10216810 | Unliquidated | BTCV[.0004971] | | |
| 10216811 | Unliquidated | BTCV[.00367595] | | |
| 10216812 | Unliquidated | USDT[1.005863] | | |
| 10216813 | Unliquidated | BTCV[.16451944] | | |
| 10216814 | Unliquidated | BTCV[.10593276], USD[0.01] | | |
| 10216815 | Unliquidated | BTCV[1.20135559] | | |
| 10216816 | Unliquidated | BTCV[1.12507686], USD[0.00] | | |
| 10216817 | Unliquidated | USDC[2.15072] | | |
| 10216818 | Unliquidated | BTCV[.0003202], USDT[3.2674] | | |
| 10216819 | Unliquidated | USDT[.003063] | | |
| 10216820 | Unliquidated | BTCV[.24695864], LTC[.00899887], TRX[.8], USDT[.7] | | |
| 10216821 | Unliquidated | BTC[.00000001], BTCV[.00000001] | | |
| 10216822 | Unliquidated | BTC[.00001579], QASH[.0001821], USD[4.51] | | |
| 10216823 | Unliquidated | EWT[70], HBAR[61.919], RSR[125] | | |
| 10216824 | Unliquidated | USD[190.98] | | |
| 10216825 | Unliquidated | QASH[.445822], USDT[1.817386] | | |
| 10216826 | Unliquidated | BTCV[.65438947] | | |
| 10216827 | Unliquidated | XRP[22.8135] | | |
| 10216829 | Unliquidated | BTC[.00000002] | | |
| 10216830 | Unliquidated | BTC[.00000826], IDRT[2840.18] | | |
| 10216831 | Unliquidated | BTC[.00451745] | | |
| 10216832 | Unliquidated | USD[1.96] | | |
| 10216833 | Unliquidated | BTC[.0002363], BTCV[.11917001], TRX[111], USD[2.67] | | |
| 10216834 | Unliquidated | DOT[.00007274], USDC[.0000001] | | |
| 10216835 | Unliquidated | BTCV[.02466] | | |
| 10216836 | Unliquidated | BTC[.00000002], USDT[.041954] | | |
| 10216837 | Unliquidated | LTC[.00003521], XDC[2002.6] | | |
| 10216838 | Unliquidated | BTC[.0000012], USD[0.00] | | |
| 10216839 | Unliquidated | BTCV[.08415877] | | |
| 10216840 | Unliquidated | BTCV[.063928], USD[11.95] | | |
| 10216841 | Unliquidated | BTC[.00000653], KSM[.18240392] | | |
| 10216842 | Unliquidated | CEL[6.69969475], QASH[.01915794], USDC[.02498028], USDT[.000249] | | |
| 10216843 | Unliquidated | BTC[.035511], BTCV[.95947], ETH[.07507], ETHW[.07507] | | |
| 10216844 | Unliquidated | ETH[.005461], ETHW[.005461], USD[7.33] | | |
| 10216845 | Unliquidated | BTC[.0067299], USDT[.02] | | |
| 10216846 | Unliquidated | BTC[.00023323], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216847 | Unliquidated | BTCV[.00587972] | | |
| 10216848 | Unliquidated | BTCV[.61781012] | | |
| 10216849 | Unliquidated | BTCV[3.15966309] | | |
| 10216850 | Unliquidated | BTC[.0003467], BTCV[.09992356], USD[0.00] | | |
| 10216851 | Unliquidated | BTC[.00000076], IDRT[50.75], USDT[71.08] | | |
| 10216852 | Unliquidated | BTC[.00000078], FLIXX[373.85332608] | | |
| 10216853 | Unliquidated | BTCV[.09632381] | | |
| 10216854 | Unliquidated | BTC[.00000005], USD[0.01] | | |
| 10216855 | Unliquidated | BTC[.0000006], ETH[.018199], ETHW[.018199], USDT[.050095] | | |
| 10216856 | Unliquidated | BTCV[.60135478], USD[19.20] | | |
| 10216857 | Unliquidated | BTCV[3.131133] | | |
| 10216858 | Unliquidated | BTC[.00000209], QASH[.00000016], USD[0.10] | | |
| 10216859 | Unliquidated | BTC[.00001119], BTCV[1.75210882], SPDR[1584.60381053], USD[0.99] | | |
| 10216860 | Unliquidated | BTC[.00007599] | | |
| 10216861 | Unliquidated | ETH[.01475395], ETHW[.01475395] | | |
| 10216862 | Unliquidated | BTC[.00005139] | | |
| 10216863 | Unliquidated | BTCV[.18559531] | | |
| 10216864 | Unliquidated | BTC[.00000014], BTCV[.020594] | | |
| 10216865 | Unliquidated | ALBT[.00000001], CEL[.00000001], USD[0.09], USDC[16.56486678] | | |
| 10216866 | Unliquidated | BTC[.00010317] | | |
| 10216867 | Unliquidated | ETHW[1.21978122], EUR[5.70], USD[0.66], USDC[.84332652] | | |
| 10216868 | Unliquidated | BTC[.00000123], USD[0.01], XRP[.00000043] | | |
| 10216869 | Unliquidated | USD[0.23], USDT[.182225], XRP[.0006007] | | |
| 10216870 | Unliquidated | BTC[.00000475], ETH[.00000121], ETHW[.00000121] | | |
| 10216871 | Unliquidated | BTC[.00000092], USD[0.25], XRP[.00109797] | | |
| 10216872 | Unliquidated | USDT[3.951422] | | |
| 10216873 | Unliquidated | BTCV[.22463082], GYEN[64.161218], JPY[1498.95], USD[1.13] | | |
| 10216874 | Unliquidated | CEL[.0095], SPDR[19.36011639], USDT[9.983607] | | |
| 10216875 | Unliquidated | BTC[.00000627], TPAY[56] | | |
| 10216876 | Unliquidated | XRP[14.342] | | |
| 10216877 | Unliquidated | ETH[.00001693], ETHW[.00001693], USD[0.00] | | |
| 10216878 | Unliquidated | CEL[8485] | | |
| 10216879 | Unliquidated | BTC[.00000562], KLAY[.00000001] | | |
| 10216880 | Unliquidated | BTC[.00000267] | | |
| 10216881 | Unliquidated | EUR[0.01], USD[3.93], USDT[1] | | |
| 10216882 | Unliquidated | BCH[.00000076], BTCV[.00206627], IDRT[236.78], USD[0.17], USDT[.000816] | | |
| 10216883 | Unliquidated | BTC[.00207549], BTCV[.15510794] | | |
| 10216884 | Unliquidated | BTCV[.28136357], ETH[.0000787], ETHW[.0000787], USDT[.009107] | | |
| 10216885 | Unliquidated | BTC[.0000005], BTCV[.03004254] | | |
| 10216886 | Unliquidated | BTC[.00000074], TRX[.000348], USD[6.49] | | |
| 10216887 | Unliquidated | BTC[.00006356] | | |
| 10216888 | Unliquidated | BTC[.00000001], DAI[.25322426], ETH[.00000023], ETHW[.00000023] | | |
| 10216889 | Unliquidated | BTCV[.17281402] | | |
| 10216890 | Unliquidated | BTCV[.3018689] | | |
| 10216891 | Unliquidated | BTCV[.00006606] | | |
| 10216892 | Unliquidated | BTC[.00000004], DOT[9.15126943], LINK[6.34870499], MTC[64.11], USD[0.00], USDT[.829493], XRP[15.64] | | |
| 10216893 | Unliquidated | BTC[.00000109], USDT[.01] | | |
| 10216894 | Unliquidated | BTCV[.00770817], USD[1.24] | | |
| 10216895 | Unliquidated | BTC[.00005818] | | |
| 10216896 | Unliquidated | QASH[75.43169834], SPDR[2456.8934311], USD[0.79], USDT[.708008] | | |
| 10216898 | Unliquidated | BTCV[.0026165], USD[0.49] | | |
| 10216899 | Unliquidated | BTCV[.00512479] | | |
| 10216900 | Unliquidated | USD[0.03] | | |
| 10216901 | Unliquidated | BTC[.00001645], CEL[.43164869] | | |
| 10216902 | Unliquidated | KRL[944.2] | | |
| 10216903 | Unliquidated | BTCV[9.33134649], USD[7.68] | | |
| 10216904 | Unliquidated | EUR[3.13], USD[0.01] | | |
| 10216905 | Unliquidated | BTC[.00000001], LCX[.0000625], XRP[.14368481] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216906 | Unliquidated | BTC[.00000495] | | |
| 10216907 | Unliquidated | BTCV[.12632792], XEM[.8] | | |
| 10216908 | Unliquidated | BTC[.00000001], CEL[1.49995073] | | |
| 10216909 | Unliquidated | BTC[.00000023], LCX[.0000314], USDC[1.95707599], USDT[.072471] | | |
| 10216910 | Unliquidated | BTC[.05428922], ETH[3.13379085], ETHW[3.13379085] | | |
| 10216911 | Unliquidated | BTC[.0000711], BTCV[.245] | | |
| 10216912 | Unliquidated | CEL[.0000845], QASH[.00333119], USD[6.96], USDC[.00013551] | | |
| 10216913 | Unliquidated | BTC[.00000006], USDC[.54398], USDT[.65335] | | |
| 10216914 | Unliquidated | BTCV[.06935171] | | |
| 10216915 | Unliquidated | BTCV[.23747919], ETN[1000] | | |
| 10216916 | Unliquidated | CEL[1.5363], ETH[.00000849], ETHW[.00000849], LCX[377.7], USDC[1.11810526], USDT[.000425] | | |
| 10216917 | Unliquidated | ETN[1474.58] | | |
| 10216918 | Unliquidated | EWT[126.328] | | |
| 10216919 | Unliquidated | BTCV[.68982112] | | |
| 10216920 | Unliquidated | BTCV[1.11361619] | | |
| 10216921 | Unliquidated | LTC[.00009663], USDC[3.0002369], USDT[.148481] | | |
| 10216922 | Unliquidated | BTC[.00001004], BTCV[.04924], USD[1.70], USDT[1.4] | | |
| 10216923 | Unliquidated | BTCV[.0015] | | |
| 10216924 | Unliquidated | BTCV[1.16558679] | | |
| 10216925 | Unliquidated | ETH[.00107829], ETHW[.00107829], LCX[39789.55687045] | | |
| 10216926 | Unliquidated | BTC[.0000335], HBAR[.00007474] | | |
| 10216927 | Unliquidated | BTC[.00000028], LTC[.00000388], USD[0.11] | | |
| 10216928 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[1.13], USDT[.518589] | | |
| 10216929 | Unliquidated | ETH[.005], ETHW[.005], USDC[.2250592] | | |
| 10216930 | Unliquidated | ETH[.17186323], ETHW[.17186323] | | |
| 10216931 | Unliquidated | BTC[.00004651] | | |
| 10216932 | Unliquidated | BTCV[.50054378], USD[0.05] | | |
| 10216933 | Unliquidated | BTCV[.2727732] | | |
| 10216934 | Unliquidated | EUR[0.73] | | |
| 10216935 | Unliquidated | ETH[.00000423], ETHW[.00000423], USD[0.00] | | |
| 10216936 | Unliquidated | BTC[.00000001], EUR[0.00], TRX[.000015], USD[0.05] | | |
| 10216937 | Unliquidated | USDC[3.21160722] | | |
| 10216938 | Unliquidated | BTCV[.00030266], QASH[26], USD[25.39] | | |
| 10216939 | Unliquidated | USD[0.00], USDT[.003691] | | |
| 10216940 | Unliquidated | ETH[.01930747], ETHW[.01930747] | | |
| 10216941 | Unliquidated | BTC[.00000338] | | |
| 10216942 | Unliquidated | BTC[.01927742], FIO[.01], LCX[.03074343], QASH[27958.62878422], USD[0.76], USDT[.032001], XNO[36231.81975394] | | |
| 10216943 | Unliquidated | GET[.913], USDT[.002] | | |
| 10216944 | Unliquidated | BTCV[.00007198] | | |
| 10216945 | Unliquidated | ETH[.00744925], ETHW[.00744925] | | |
| 10216947 | Unliquidated | BTC[.00008423] | | |
| 10216948 | Unliquidated | BTC[.00666575] | | |
| 10216949 | Unliquidated | BTCV[.00023367], TRX[.007664], USD[0.00], USDT[.000119] | | |
| 10216950 | Unliquidated | BTC[.00057137] | | |
| 10216951 | Unliquidated | BTC[.0019662] | | |
| 10216952 | Unliquidated | BTCV[2.51438686] | | |
| 10216953 | Unliquidated | EUR[0.00], LCX[.00000001], XRP[.00000029] | | |
| 10216954 | Unliquidated | BTCV[.6884493] | | |
| 10216955 | Unliquidated | USD[0.08], XRP[.00000017] | | |
| 10216956 | Unliquidated | BTC[.00002027] | | |
| 10216957 | Unliquidated | BTCV[.0000003] | | |
| 10216958 | Unliquidated | USD[1.13] | | |
| 10216959 | Unliquidated | BTC[.00012941] | | |
| 10216960 | Unliquidated | BTCV[.258] | | |
| 10216961 | Unliquidated | BTC[.0000108], EWT[39.4921] | | |
| 10216962 | Unliquidated | BTC[.00076688], BTCV[.17711044], USDT[.008316] | | |
| 10216963 | Unliquidated | BTC[.00000623], BTCV[.0141] | | |
| 10216964 | Unliquidated | BTC[.00000029], XRP[.00005117] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10216965 | Unliquidated | ANW[5264.77197489], FCT[35.03983085], GET[11.66695675], QASH[.00000008], SPDR[22678.80024897], TRX[.000001], USD[3.08] | | |
| 10216966 | Unliquidated | USDT[.000068] | | |
| 10216967 | Unliquidated | ETH[.00094251], ETHW[.00094251] | | |
| 10216968 | Unliquidated | BTC[.00070476] | | |
| 10216969 | Unliquidated | BTC[.00000589] | | |
| 10216970 | Unliquidated | BTCV[.08078332] | | |
| 10216971 | Unliquidated | BTC[.00000672] | | |
| 10216972 | Unliquidated | BTC[.00000041], DAG[20000], ETH[.000004], ETHW[.000004], LCX[180100.20558789], USD[0.16], USDC[246.27278778], XRP[.00000001] | | |
| 10216973 | Unliquidated | BTC[.00000358], BTCV[.71702944], USD[4.02], USDT[.837954] | | |
| 10216974 | Unliquidated | BTC[.00770156], ETH[.63127261], ETHW[.63127261], USD[4.90] | | |
| 10216975 | Unliquidated | BTCV[.0129808], USDT[2.731111] | | |
| 10216976 | Unliquidated | BTCV[2.99834989] | | |
| 10216977 | Unliquidated | BTCV[.04237] | | |
| 10216978 | Unliquidated | CEL[.00216652], USDC[.00175159], USDT[.007276] | | |
| 10216979 | Unliquidated | BTCV[.49986796] | | |
| 10216980 | Unliquidated | BTC[.00000853], BTCV[.03066] | | |
| 10216981 | Unliquidated | BTC[.00000042], BTCV[.86621067] | | |
| 10216982 | Unliquidated | USD[0.00] | | |
| 10216983 | Unliquidated | ETH[.00000039], ETHW[.00000039] | | |
| 10216984 | Unliquidated | TRX[.000203], USD[0.00], USDT[.05925] | | |
| 10216985 | Unliquidated | BTC[.00056829], BTCV[.2] | | |
| 10216986 | Unliquidated | BTC[.0000005], ETH[.00000833], ETHW[.00000833], SNX[.00331535], UNI[.00000001] | | |
| 10216987 | Unliquidated | BTCV[.00087581] | | |
| 10216988 | Unliquidated | BTC[.00029313], BTCV[.002746] | | |
| 10216989 | Unliquidated | BTCV[.00008246] | | |
| 10216990 | Unliquidated | ETN[211.9], EUR[0.00] | | |
| 10216991 | Unliquidated | BTCV[1.00033097] | | |
| 10216992 | Unliquidated | USDT[.202] | | |
| 10216993 | Unliquidated | BTC[.0000206] | | |
| 10216994 | Unliquidated | BTCV[1.36544391] | | |
| 10216995 | Unliquidated | ETH[.00000072], ETHW[.00000072], USD[0.07] | | |
| 10216996 | Unliquidated | BTCV[.00072361], EWT[.0071], TRX[.742063] | | |
| 10216997 | Unliquidated | BTC[.000008] | | |
| 10216998 | Unliquidated | BTC[.00003796], ETH[.00000087], ETHW[.00000087], USD[2.09] | | |
| 10216999 | Unliquidated | BTC[.0071875], BTCV[.0094], ETH[.08535179], ETHW[.08535179], USD[1.23], USDT[.002779] | | |
| 10217000 | Unliquidated | BTC[.00393561] | | |
| 10217001 | Unliquidated | BTCV[.81238791] | | |
| 10217002 | Unliquidated | USD[0.08] | | |
| 10217003 | Unliquidated | BTCV[.31880912] | | |
| 10217004 | Unliquidated | BTC[.00000524] | | |
| 10217005 | Unliquidated | QASH[.0000007] | | |
| 10217006 | Unliquidated | USD[0.03] | | |
| 10217007 | Unliquidated | BTCV[1.30484034], DASH[.0001291], DOT[.0000006], ETH[.00044426], ETHW[.00044426], LINK[.00233727], XRP[.00537243] | | |
| 10217008 | Unliquidated | BTC[.0000093], BTCV[.00000001], USD[0.03], USDT[.030163] | | |
| 10217009 | Unliquidated | BTC[.00222515], BTCV[.00000001] | | |
| 10217010 | Unliquidated | BTC[.004511] | | |
| 10217011 | Unliquidated | USD[0.46] | | |
| 10217012 | Unliquidated | BTCV[.14489142] | | |
| 10217013 | Unliquidated | BTC[.000008] | | |
| 10217014 | Unliquidated | ETH[.00063348], ETHW[.00063348], EUR[0.00], LCX[25556.94721655], QASH[.91504197] | | |
| 10217015 | Unliquidated | BTC[.00000359], HOT[.6], LCX[.82998609], LIKE[.3], SAND[.03], SLP[880], TRX[.7], USD[0.01], USDT[.486324], XRP[.8352] | | |
| 10217016 | Unliquidated | BTCV[.35226392] | | |
| 10217017 | Unliquidated | BTC[.00006688] | | |
| 10217018 | Unliquidated | BTCV[.00046123] | | |
| 10217019 | Unliquidated | BTCV[.12227121] | | |
| 10217020 | Unliquidated | ETH[.14499298], ETHW[.14499298], LCX[32214] | | |
| 10217021 | Unliquidated | BTC[.00009871] | | |
| 10217022 | Unliquidated | BTC[.0000595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217023 | Unliquidated | BTCV[1.36504841] | | |
| 10217024 | Unliquidated | BTC[.0000017] | | |
| 10217025 | Unliquidated | BTCV[.0000571] | | |
| 10217026 | Unliquidated | ETH[.000035], ETHW[.000035], EUR[2.80], REN[28], XPT[172.51] | | |
| 10217027 | Unliquidated | ETH[.01428247], ETHW[.01428247] | | |
| 10217028 | Unliquidated | BTC[.00113016], BTCV[.48549603], USD[270.45] | | |
| 10217029 | Unliquidated | BTCV[.00842024], USDT[.524798] | | |
| 10217030 | Unliquidated | BTCV[.00001398] | | |
| 10217031 | Unliquidated | USDC[.00936539], USDT[.056148] | | |
| 10217032 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10217033 | Unliquidated | BTC[.00000001], VI[932.35580645] | | |
| 10217034 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.00], USDT[.000106] | | |
| 10217035 | Unliquidated | BTCV[.00887888], XRP[.075197] | | |
| 10217036 | Unliquidated | BTCV[.048098] | | |
| 10217037 | Unliquidated | USD[0.03] | | |
| 10217038 | Unliquidated | BTC[.0000021], USDT[.76] | | |
| 10217039 | Unliquidated | ETH[.00003763], ETHW[.00003763] | | |
| 10217040 | Unliquidated | USDT[1.069272] | | |
| 10217041 | Unliquidated | BTC[.00080022] | | |
| 10217042 | Unliquidated | BTC[.00077122] | | |
| 10217043 | Unliquidated | BTC[.00000273], USD[0.01] | | |
| 10217044 | Unliquidated | BTCV[.79086858], ETH[.0011743], ETHW[.0011743], XRP[201.59] | | |
| 10217045 | Unliquidated | DASH[.00000001], USD[0.00] | | |
| 10217046 | Unliquidated | KRL[.00000001], USDT[.00656] | | |
| 10217047 | Unliquidated | BTC[.00038117], BTCV[.08187303] | | |
| 10217048 | Unliquidated | BTC[.0000048], BTCV[.2271897], ETH[.000002], ETHW[.000002] | | |
| 10217049 | Unliquidated | BTC[.00000224], BTCV[.02156129] | | |
| 10217050 | Unliquidated | CEL[.28256792], EUR[0.55], USD[3.61], USDC[1.44509399] | | |
| 10217051 | Unliquidated | BTC[.00004042], CEL[.00968344] | | |
| 10217052 | Unliquidated | FTT[54.24032544], QASH[1.00000024] | | |
| 10217053 | Unliquidated | BTCV[.156477] | | |
| 10217054 | Unliquidated | BTC[.00000001], USD[0.39], XPT[3620.0551458] | | |
| 10217055 | Unliquidated | BTC[.0000739], ETH[.00002743], ETHW[.00002743], EUR[0.01], QASH[.49764987], USD[7.10], USDT[.761776] | | |
| 10217056 | Unliquidated | BTC[.00089926], USD[120.31] | | |
| 10217057 | Unliquidated | BTC[.00003359], BTCV[.684542] | | |
| 10217058 | Unliquidated | BTC[.00000517], BTCV[.004], GYEN[.68] | | |
| 10217059 | Unliquidated | BTCV[.14155432] | | |
| 10217060 | Unliquidated | BTC[.00038973] | | |
| 10217061 | Unliquidated | BTC[.00000072], BTCV[.00028866] | | |
| 10217062 | Unliquidated | CEL[105.935] | | |
| 10217063 | Unliquidated | BTC[.00000087], BTCV[.00114577], ETH[.00271932], ETHW[.00271932], JPY[646.37] | | |
| 10217064 | Unliquidated | BTCV[.00181094] | | |
| 10217065 | Unliquidated | BTCV[.007104] | | |
| 10217066 | Unliquidated | USD[0.00], USDT[.00277] | | |
| 10217067 | Unliquidated | BTCV[.53228849] | | |
| 10217068 | Unliquidated | BTCV[.54984007] | | |
| 10217069 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[3.16] | | |
| 10217070 | Unliquidated | ETHW[.12102407], LIKE[40301.4282226], USDC[1.093049] | | |
| 10217071 | Unliquidated | BTCV[1.07505602] | | |
| 10217072 | Unliquidated | BTCV[.0178] | | |
| 10217073 | Unliquidated | USD[0.43], USDT[.000003] | | |
| 10217074 | Unliquidated | USD[0.00] | | |
| 10217075 | Unliquidated | BTC[.0000005] | | |
| 10217076 | Unliquidated | BTC[.2144844], ETH[1.91537427], ETHW[1.91537427] | | |
| 10217077 | Unliquidated | BTCV[.00000001] | | |
| 10217078 | Unliquidated | BTCV[.2749] | | |
| 10217079 | Unliquidated | BTCV[.00000665] | | |
| 10217080 | Unliquidated | BTCV[8.09398501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217081 | Unliquidated | BTC[.00021135], BTCV[.789878] | | |
| 10217082 | Unliquidated | BTCV[.00023972], USD[0.00] | | |
| 10217083 | Unliquidated | BTC[.00000425] | | |
| 10217084 | Unliquidated | BTC[.00007656], CEL[.00007953], USD[0.00], USDT[.007354] | | |
| 10217085 | Unliquidated | BTCV[.00000582] | | |
| 10217086 | Unliquidated | BTC[.00010257], CEL[.00008951] | | |
| 10217087 | Unliquidated | BTC[.00007159], ETH[.00000026], ETHW[.00000026], USDC[.00056528], USDT[.076982] | | |
| 10217088 | Unliquidated | BTC[.00000009], DASH[.00000001], ETH[.0826282], ETHW[.0826282], QTUM[.00000733], SNX[.15180307], USD[0.17], USDC[.78850449], USDT[.001118] | | |
| 10217089 | Unliquidated | BTC[.0007931] | | |
| 10217090 | Unliquidated | EWT[.009] | | |
| 10217091 | Unliquidated | USD[3.52] | | |
| 10217092 | Unliquidated | BTC[.00000835], BTCV[.0152] | | |
| 10217093 | Unliquidated | BTC[.00000131], BTCV[1.1229985], USDT[.000033] | | |
| 10217094 | Unliquidated | BTC[.00044579], EWT[.00000001], QASH[17.51247116] | | |
| 10217095 | Unliquidated | USDC[.00000035] | | |
| 10217096 | Unliquidated | BCH[.00000003], MKR[.0203914], REN[.06], SNX[.0141] | | |
| 10217097 | Unliquidated | EWT[.00004572] | | |
| 10217098 | Unliquidated | BTC[.0001827], ETN[3192.4], EWT[40.18237053], QASH[140.5389477] | | |
| 10217099 | Unliquidated | BTC[.00000014], USD[0.90], USDT[.618405], XRP[.6030644] | | |
| 10217100 | Unliquidated | BTC[.00000018], EWT[1.032] | | |
| 10217101 | Unliquidated | BTC[.00027822] | | |
| 10217102 | Unliquidated | MTC[136402.85345465], USD[0.08] | | |
| 10217103 | Unliquidated | BTCV[.25040897] | | |
| 10217104 | Unliquidated | BTC[.0000141] | | |
| 10217105 | Unliquidated | BTC[.00310804], BTCV[2.86247141] | | |
| 10217106 | Unliquidated | ALBT[5688.585159935], LCX[19000.27245058], USDC[5.00900448] | | |
| 10217107 | Unliquidated | LTC[.009] | | |
| 10217108 | Unliquidated | QASH[.00000069], USD[0.02] | | |
| 10217109 | Unliquidated | BTCV[.00000685] | | |
| 10217110 | Unliquidated | BTC[.00307268] | | |
| 10217111 | Unliquidated | BTC[.00000062], CEL[2.22737672], ETH[.00398249], ETHW[.00398249], SNX[.01672827], USDC[.00000003], USDT[.00226] | | |
| 10217112 | Unliquidated | BTC[.004067], ETH[.050585], ETHW[.050585], SGD[700.36], SOL[1.1435] | | |
| 10217113 | Unliquidated | ETH[.22554027], ETHW[.22554027] | | |
| 10217114 | Unliquidated | CHI[.000004] | | |
| 10217115 | Unliquidated | EUR[0.01] | | |
| 10217116 | Unliquidated | BTC[.0005305], EUR[0.00] | | |
| 10217117 | Unliquidated | USD[19.01] | | |
| 10217118 | Unliquidated | RSR[677.36464804], XNK[3972.10431738], XRP[.00132736] | | |
| 10217119 | Unliquidated | ETH[.00083775], ETHW[.00083775], LCX[712.2], TFT[376], USDC[.30935], USDT[.615687] | | |
| 10217120 | Unliquidated | BTC[.00096454], BTCV[.11124357] | | |
| 10217121 | Unliquidated | BTCV[1.87537456] | | |
| 10217122 | Unliquidated | USD[0.89] | | |
| 10217123 | Unliquidated | BTC[.00023865], BTCV[1.0371941] | | |
| 10217124 | Unliquidated | USD[0.10] | | |
| 10217125 | Unliquidated | BTC[.00054196], CEL[.00085309], ETH[.00628061], ETHW[.00628061], EWT[23.3], USDC[1.07858083] | | |
| 10217126 | Unliquidated | EWT[7.00255712], USDT[.290357] | | |
| 10217127 | Unliquidated | BTC[.00020028], ETH[.00058575], ETHW[.00058575] | | |
| 10217128 | Unliquidated | USDT[.000026] | | |
| 10217129 | Unliquidated | EUR[0.01] | | |
| 10217130 | Unliquidated | BTC[.00018885] | | |
| 10217131 | Unliquidated | EWT[.00958108] | | |
| 10217132 | Unliquidated | EWT[105.2] | | |
| 10217133 | Unliquidated | BTCV[5.86323923] | | |
| 10217134 | Unliquidated | BTC[.0000075] | | |
| 10217135 | Unliquidated | USD[0.09], XRP[.00000043] | | |
| 10217136 | Unliquidated | SAND[242], USD[4.48] | | |
| 10217137 | Unliquidated | BTC[.00004368] | | |
| 10217138 | Unliquidated | BTC[.00003391], USDT[.002682] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217139 | Unliquidated | BTCV[.00491843] | | |
| 10217140 | Unliquidated | BTC[.00000006], ETH[.000062], ETHW[.000062], KRL[.0051935] | | |
| 10217141 | Unliquidated | BTCV[.00004578], ETH[.51315], ETHW[.51315] | | |
| 10217142 | Unliquidated | BTC[.00000236], ETN[.03], EUR[0.00], QASH[.03937454], ROOBEE[.1], SPDR[1130.74413124], XRP[.00010947] | | |
| 10217143 | Unliquidated | BTCV[.01565] | | |
| 10217144 | Unliquidated | BTCV[.1079102], QASH[.2] | | |
| 10217145 | Unliquidated | BTC[.004786], USD[0.00], USDT[.035143] | | |
| 10217146 | Unliquidated | BTC[.00017681], EUR[0.68], USD[0.81] | | |
| 10217147 | Unliquidated | EWT[20.40425989] | | |
| 10217148 | Unliquidated | BTCV[.00380589] | | |
| 10217149 | Unliquidated | BTC[.00153834], BTCV[.00006] | | |
| 10217150 | Unliquidated | BTC[.00017225], ETH[.12079], ETHW[.12079] | | |
| 10217151 | Unliquidated | BTC[.01579832], USD[2.10] | | |
| 10217152 | Unliquidated | BTCV[.00005743], EUR[35.00], LTC[.05717474], USD[0.33] | | |
| 10217153 | Unliquidated | USDT[.0003] | | |
| 10217154 | Unliquidated | USD[1.83] | | |
| 10217155 | Unliquidated | BTCV[.60112966], USD[9.56] | | |
| 10217156 | Unliquidated | BTC[.00127477], DOGE[212.82], ETH[.00001289], ETHW[.00001289], USD[0.01], USDT[.001759] | | |
| 10217157 | Unliquidated | BTC[.00001645], USDC[.00000006] | | |
| 10217158 | Unliquidated | BTCV[1.1043787] | | |
| 10217159 | Unliquidated | BTC[.00000863], BTCV[.03060661] | | |
| 10217160 | Unliquidated | BTC[.00038451] | | |
| 10217161 | Unliquidated | BTC[.0024875] | | |
| 10217162 | Unliquidated | BTC[.00005094], BTCV[.16514336] | | |
| 10217163 | Unliquidated | BTC[.00002189], EUR[0.01] | | |
| 10217164 | Unliquidated | BTCV[.00018223] | | |
| 10217165 | Unliquidated | BTC[.00077128] | | |
| 10217166 | Unliquidated | BTC[.00000001] | | |
| 10217167 | Unliquidated | BTC[.00000186] | | |
| 10217168 | Unliquidated | BTC[.00002425] | | |
| 10217169 | Unliquidated | USD[0.89] | | |
| 10217170 | Unliquidated | BTCV[.35793007], USDT[.016623] | | |
| 10217171 | Unliquidated | BTC[.00000236] | | |
| 10217172 | Unliquidated | USD[0.07] | | |
| 10217173 | Unliquidated | ETH[.2062739], ETHW[.2062739], EUR[3789.90], USD[0.00] | | |
| 10217174 | Unliquidated | EWT[.57061326] | | |
| 10217175 | Unliquidated | ETH[.00000267], ETHW[.00000267] | | |
| 10217176 | Unliquidated | BTCV[1.52517047] | | |
| 10217177 | Unliquidated | ETH[.00395408], ETHW[.00395408] | | |
| 10217178 | Unliquidated | USDT[.96987] | | |
| 10217179 | Unliquidated | BTC[.00072485] | | |
| 10217180 | Unliquidated | BTCV[.10709964] | | |
| 10217181 | Unliquidated | CEL[.00000532], ETH[.00000013], ETHW[.00000013], GET[148.06557666], USDC[.4532689] | | |
| 10217182 | Unliquidated | BTC[.00002058] | | |
| 10217183 | Unliquidated | BTC[.00050621], ETH[.03104934], ETHW[.03104934], EUR[0.01], XRP[.01721519] | | |
| 10217184 | Unliquidated | USD[0.00] | | |
| 10217185 | Unliquidated | BTC[.00053961] | | |
| 10217186 | Unliquidated | BTC[.0124308], ETN[77300], EWT[750], HBAR[9338], XDC[14279] | | |
| 10217187 | Unliquidated | EWT[.0077896] | | |
| 10217188 | Unliquidated | CEL[.00000344], USDC[.00000035] | | |
| 10217189 | Unliquidated | BTC[.00010046], QASH[.00000094], USD[0.02] | | |
| 10217190 | Unliquidated | BTC[.00005015] | | |
| 10217191 | Unliquidated | EWT[513], UBT[2007] | | |
| 10217192 | Unliquidated | BTCV[1.20620848] | | |
| 10217193 | Unliquidated | UNI[.003236] | | |
| 10217194 | Unliquidated | USD[0.12] | | |
| 10217195 | Unliquidated | ETH[.00063199], ETHW[.00063199], USD[0.96] | | |
| 10217196 | Unliquidated | BTCV[.06965929], USD[0.08], USDT[.166458] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217197 | Unliquidated | BTCV[.01056603] | | |
| 10217198 | Unliquidated | BTC[.00002089] | | |
| 10217199 | Unliquidated | BTCV[.0000131], USD[0.01] | | |
| 10217200 | Unliquidated | BTC[.00040601], BTCV[.17224253] | | |
| 10217201 | Unliquidated | ETH[.00000091], ETHW[.00000091], USD[1.17] | | |
| 10217202 | Unliquidated | BTCV[4.11420672] | | |
| 10217203 | Unliquidated | BTC[.00018557] | | |
| 10217204 | Unliquidated | BTC[.00001885] | | |
| 10217205 | Unliquidated | USD[0.00] | | |
| 10217206 | Unliquidated | BTC[.00017758], EWT[.00150295] | | |
| 10217207 | Unliquidated | ETH[.00000695], ETHW[.00000695], TRX[.000005] | | |
| 10217208 | Unliquidated | BTC[.00027477], EUR[50.50] | | |
| 10217209 | Unliquidated | EWT[.00882289] | | |
| 10217210 | Unliquidated | BTC[.00003098], USD[0.12] | | |
| 10217211 | Unliquidated | USD[0.06] | | |
| 10217212 | Unliquidated | CEL[.00001626], QASH[1.61218498], USDC[.01994341] | | |
| 10217213 | Unliquidated | BTCV[.53027008] | | |
| 10217214 | Unliquidated | BTC[.00000832] | | |
| 10217215 | Unliquidated | BTC[.0000089], BTCV[1], USD[1.74] | | |
| 10217216 | Unliquidated | EWT[.00000024] | | |
| 10217217 | Unliquidated | BTC[.0001] | | |
| 10217218 | Unliquidated | BTC[.00000031], QASH[.03846889], USD[0.17], USDT[.00009] | | |
| 10217219 | Unliquidated | BTC[.00068], BTCV[.06991626], USD[0.27] | | |
| 10217220 | Unliquidated | BTC[.00000045], CEL[.3265157], USDT[9.82589] | | |
| 10217221 | Unliquidated | JPY[217.79] | | |
| 10217222 | Unliquidated | USD[0.12], XRP[.00000053] | | |
| 10217223 | Unliquidated | BTCV[.29191573], ETH[.00972884], ETHW[.00972884], USD[0.01] | | |
| 10217224 | Unliquidated | BTCV[.3291428] | | |
| 10217225 | Unliquidated | BTCV[7.17129202] | | |
| 10217226 | Unliquidated | BTCV[.00000983] | | |
| 10217227 | Unliquidated | BTC[.00001111], BTCV[.01454233], USD[1.00], USDT[.258709] | | |
| 10217228 | Unliquidated | BTC[.05137973] | | |
| 10217229 | Unliquidated | EWT[5] | | |
| 10217230 | Unliquidated | BTC[.00002775] | | |
| 10217231 | Unliquidated | BTC[.00000799] | | |
| 10217232 | Unliquidated | BTCV[.0000061] | | |
| 10217233 | Unliquidated | EUR[0.16], USD[0.00], USDC[.00028488], USDT[.000381], XDC[466.49751142], XRP[.00000008] | | |
| 10217234 | Unliquidated | BTC[.00133839], ETH[.0099354], ETHW[.0099354] | | |
| 10217235 | Unliquidated | SAND[55.21] | | |
| 10217236 | Unliquidated | BTC[.00020175] | | |
| 10217237 | Unliquidated | BTC[.00000155], BTCV[.00003084] | | |
| 10217238 | Unliquidated | BTC[.00000164], USD[0.00] | | |
| 10217239 | Unliquidated | BTC[.00000379], USD[0.00] | | |
| 10217240 | Unliquidated | LIKE[.00000001], SIX[.00000001], USD[0.04] | | |
| 10217241 | Unliquidated | USD[0.01] | | |
| 10217242 | Unliquidated | BTCV[.00000058], HOT[100], QASH[.62372553], REN[.0097398], USD[0.03] | | |
| 10217243 | Unliquidated | BTCV[2.04288998] | | |
| 10217244 | Unliquidated | CEL[.28560001] | | |
| 10217245 | Unliquidated | CEL[.14897428] | | |
| 10217246 | Unliquidated | BTC[.00311815], BTCV[3.69625645] | | |
| 10217247 | Unliquidated | BTC[.00000098], ETH[.00000009], ETHW[.00000009], QASH[.46912281], USD[0.01] | | |
| 10217248 | Unliquidated | EUR[0.01] | | |
| 10217249 | Unliquidated | BTCV[.00978016] | | |
| 10217250 | Unliquidated | BTC[.00000077], DACS[9824.83319272], USD[0.01] | | |
| 10217251 | Unliquidated | USDC[.00000005] | | |
| 10217252 | Unliquidated | BTC[.00015394] | | |
| 10217253 | Unliquidated | BTCV[.22835793], XRP[.00000077] | | |
| 10217254 | Unliquidated | BTCV[.12994878], LTC[.03656] | | |

Quoine Pte Ltd

Extended Schedule 2.10 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217255 | Unliquidated | IDRT[3575.77] | | |
| 10217256 | Unliquidated | BTC[.00018484] | | |
| 10217257 | Unliquidated | TRX[10] | | |
| 10217258 | Unliquidated | BTC[.00288839] | | |
| 10217259 | Unliquidated | USDT[.228814] | | |
| 10217260 | Unliquidated | BTC[.00000055], ETH[.00000041], ETHW[.00000041] | | |
| 10217261 | Unliquidated | BTC[.00001749], BTCV[.0000027], DACS[550], EUR[0.03], GOM2[1070], QASH[14.8], TFT[.0434727] | | |
| 10217262 | Unliquidated | BTCV[.35444612] | | |
| 10217263 | Unliquidated | BTC[.0006] | | |
| 10217264 | Unliquidated | BTCV[.003] | | |
| 10217265 | Unliquidated | USDC[96.24510478] | | |
| 10217266 | Unliquidated | ETH[.00035522], ETHW[.00035522] | | |
| 10217267 | Unliquidated | BTCV[.07686566], HBAR[.9], MNR[.52], TRX[22.69] | | |
| 10217268 | Unliquidated | BTC[.00000641], USDT[.219763] | | |
| 10217269 | Unliquidated | BTC[.00019147], BTCV[.06376806] | | |
| 10217270 | Unliquidated | BTC[.00000001], BTCV[.00008213], PPP[.000025], THX[.0009473], USDT[.000375] | | |
| 10217271 | Unliquidated | CEL[.00326329], USDC[.07044171], USDT[2.537171] | | |
| 10217272 | Unliquidated | BTCV[.19012271] | | |
| 10217273 | Unliquidated | BTCV[.09], QASH[24.962011], USD[0.24] | | |
| 10217274 | Unliquidated | ETH[.006], ETHW[.006] | | |
| 10217275 | Unliquidated | BTC[.00057227] | | |
| 10217276 | Unliquidated | USDC[2023.751152] | | |
| 10217277 | Unliquidated | BTC[.00000001], USD[1.44], USDT[7.236568] | | |
| 10217278 | Unliquidated | BTCV[.15822446], USD[20.94], USDT[.000387] | | |
| 10217279 | Unliquidated | BTC[.00057777] | | |
| 10217280 | Unliquidated | BTCV[.00000001] | | |
| 10217281 | Unliquidated | BTCV[.00000003] | | |
| 10217282 | Unliquidated | BTCV[.00000224] | | |
| 10217283 | Unliquidated | BTC[.00000084], USDT[.183873] | | |
| 10217284 | Unliquidated | EWT[31.64321207] | | |
| 10217285 | Unliquidated | USDT[1.481] | | |
| 10217286 | Unliquidated | BTCV[.00000001] | | |
| 10217287 | Unliquidated | BTCV[4.01801154] | | |
| 10217288 | Unliquidated | ALBT[1014.98525283], BTC[.00000002], CEL[106.356], EWT[150.252422], SNX[18.09037602], TRX[3049], XRP[2.4244704] | | |
| 10217289 | Unliquidated | BTCV[.307332?] | | |
| 10217290 | Unliquidated | BTC[.00015947], CEL[.00000001] | | |
| 10217291 | Unliquidated | BTCV[.00000105] | | |
| 10217292 | Unliquidated | ETH[.00072947], ETHW[.00072947], QTUM[3.82] | | |
| 10217293 | Unliquidated | BTC[.0000636], BTCV[.007] | | |
| 10217294 | Unliquidated | USD[0.02] | | |
| 10217295 | Unliquidated | BTCV[.67786914], USD[0.00] | | |
| 10217296 | Unliquidated | ETH[.0000014], ETHW[.0000014], QASH[.00000071] | | |
| 10217297 | Unliquidated | ETH[.00000433], ETHW[.00000433], USDT[2.810023], XRP[.000002] | | |
| 10217298 | Unliquidated | ETH[.00002696], ETHW[.00002696] | | |
| 10217299 | Unliquidated | BTC[.00103872] | | |
| 10217300 | Unliquidated | BTC[.00006636] | | |
| 10217301 | Unliquidated | BTC[.0009688] | | |
| 10217302 | Unliquidated | BTCV[.02041153] | | |
| 10217303 | Unliquidated | BTCV[.00000086] | | |
| 10217304 | Unliquidated | BTC[.00002301], CEL[.00001074], EUR[0.14], USD[1.41], USDC[.0000531], USDT[.001858] | | |
| 10217305 | Unliquidated | BTC[.00001433], BTCV[.00772656], EUR[0.02] | | |
| 10217306 | Unliquidated | MIOTA[122.23532] | | |
| 10217307 | Unliquidated | USDT[.603905] | | |
| 10217308 | Unliquidated | BTC[.00000043] | | |
| 10217309 | Unliquidated | BTCV[.03641319] | | |
| 10217310 | Unliquidated | XLM[.00000003] | | |
| 10217311 | Unliquidated | BTCV[.00000091] | | |
| 10217312 | Unliquidated | USD[5.73], USDT[.017505] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217313 | Unliquidated | BTC[.00040674], BTCV[.00008363] | | |
| 10217314 | Unliquidated | BTC[.00002665] | | |
| 10217315 | Unliquidated | BTC[.00000001], BTCV[.00214746], USD[0.34] | | |
| 10217316 | Unliquidated | CEL[.00000001], USDC[6.37578958] | | |
| 10217317 | Unliquidated | ETH[.003396], ETHW[.003396] | | |
| 10217318 | Unliquidated | BTC[.00001136], USD[0.04], XRP[.00000044] | | |
| 10217319 | Unliquidated | BTCV[1] | | |
| 10217320 | Unliquidated | TFT[22.6600612] | | |
| 10217321 | Unliquidated | CEL[.00004685], USDC[.0007179] | | |
| 10217322 | Unliquidated | BTC[.0020398], BTCV[.00000001] | | |
| 10217323 | Unliquidated | BTC[.00013982] | | |
| 10217324 | Unliquidated | BTC[.00000307], LTC[.00014] | | |
| 10217325 | Unliquidated | BTCV[.00040978] | | |
| 10217326 | Unliquidated | BTC[.0024596], CEL[.00002355], ETH[.00000348], ETHW[.00000348], USDC[10.07606786], USDT[15.848865] | | |
| 10217327 | Unliquidated | BTC[.00000437] | | |
| 10217328 | Unliquidated | BTC[.00555667], SGD[0.03], USD[0.79] | | |
| 10217329 | Unliquidated | BTCV[.01397853] | | |
| 10217330 | Unliquidated | BTC[.00001752] | | |
| 10217331 | Unliquidated | BTCV[2.89355949] | | |
| 10217332 | Unliquidated | BTCV[.00000001] | | |
| 10217333 | Unliquidated | USDT[2.509379] | | |
| 10217334 | Unliquidated | LINK[4.055], USD[2.18] | | |
| 10217335 | Unliquidated | DAI[.14967065] | | |
| 10217336 | Unliquidated | BTCV[.11691466] | | |
| 10217338 | Unliquidated | ETH[.0000475], ETHW[.0000475], ILK[.00000001] | | |
| 10217339 | Unliquidated | BTCV[.02740161] | | |
| 10217340 | Unliquidated | BTCV[.00006983] | | |
| 10217341 | Unliquidated | BTCV[.00009808] | | |
| 10217342 | Unliquidated | BTCV[.23075] | | |
| 10217343 | Unliquidated | BTCV[10.36953632] | | |
| 10217344 | Unliquidated | QASH[45.76425856], TRX[110.51] | | |
| 10217345 | Unliquidated | BTCV[.00002207] | | |
| 10217346 | Unliquidated | BTC[.00000676], USDT[4.675094] | | |
| 10217347 | Unliquidated | AUD[10.66], BTC[.051067], BTCV[.45896555] | | |
| 10217348 | Unliquidated | BTC[.00000016], EUR[2.69], USD[3.45] | | |
| 10217349 | Unliquidated | USDT[6.49] | | |
| 10217350 | Unliquidated | ETH[3], ETHW[3], EUR[0.03], USD[0.27], USDT[.001061] | | |
| 10217351 | Unliquidated | BTC[.0001], QASH[.1082664], USD[0.80], USDT[.005657] | | |
| 10217352 | Unliquidated | BTC[.04141627], BTCV[10.435] | | |
| 10217353 | Unliquidated | USDT[.000885] | | |
| 10217354 | Unliquidated | BTC[.0052035] | | |
| 10217355 | Unliquidated | BTC[.00003477], BTCV[.117], XRP[1] | | |
| 10217356 | Unliquidated | DOT[1.1951], ETH[.0000954], ETHW[.0000954] | | |
| 10217357 | Unliquidated | BTC[.00032971] | | |
| 10217358 | Unliquidated | EWT[6.892] | | |
| 10217359 | Unliquidated | USD[5.88] | | |
| 10217360 | Unliquidated | BTC[.00000535], USD[6.53] | | |
| 10217361 | Unliquidated | ETH[.00028229], ETHW[.00028229] | | |
| 10217362 | Unliquidated | BTCV[1.36050582] | | |
| 10217363 | Unliquidated | BTC[.005676], BTCV[.00003896] | | |
| 10217364 | Unliquidated | ETH[.007497], ETHW[.007497] | | |
| 10217365 | Unliquidated | BTCV[7.57866243] | | |
| 10217366 | Unliquidated | CEL[.00003039], KRL[.00008213], QASH[6.14635697], USDC[5.11594368] | | |
| 10217367 | Unliquidated | ETH[.01045173], ETHW[.01045173] | | |
| 10217368 | Unliquidated | USD[0.00] | | |
| 10217369 | Unliquidated | BTC[.00000114] | | |
| 10217370 | Unliquidated | EUR[0.00], QASH[.0000478], XRP[.00000014] | | |
| 10217371 | Unliquidated | BTCV[.00000285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217372 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.70] | | |
| 10217373 | Unliquidated | BTC[.0000005] | | |
| 10217374 | Unliquidated | BTCV[2.3236064] | | |
| 10217375 | Unliquidated | BTCV[.00907454] | | |
| 10217376 | Unliquidated | ETH[.00003531], ETHW[.00003531], EUR[0.22] | | |
| 10217377 | Unliquidated | BTC[.00260485] | | |
| 10217378 | Unliquidated | BTCV[.00310181], EUR[0.10] | | |
| 10217379 | Unliquidated | BTCV[1.4454] | | |
| 10217380 | Unliquidated | BTC[.0003063], BTCV[.24677965], ETH[.006786], ETHW[.006786] | | |
| 10217381 | Unliquidated | BTC[.00002136], CHI[1050], USDT[1.782988] | | |
| 10217382 | Unliquidated | BTC[.00000055], BTCV[.10496197], ETH[.00401613], ETHW[.00401613], LTC[.00007979], XRP[.02207257] | | |
| 10217383 | Unliquidated | EUR[0.00] | | |
| 10217384 | Unliquidated | BTC[.0000002] | | |
| 10217385 | Unliquidated | USD[0.68], USDT[.24661], XPT[489.36311366] | | |
| 10217386 | Unliquidated | BTC[.01417739] | | |
| 10217387 | Unliquidated | USD[0.01] | | |
| 10217388 | Unliquidated | BTCV[.000009] | | |
| 10217389 | Unliquidated | BTCV[.00001151] | | |
| 10217390 | Unliquidated | BTC[.0000025], CEL[4.95890948], EUR[0.00] | | |
| 10217391 | Unliquidated | BTC[.0006167], CEL[.0000463], ETH[.00000084], ETHW[.00000084], USDC[.00054], USDT[.000468], XRP[.00000538] | | |
| 10217392 | Unliquidated | BTCV[1.49945103] | | |
| 10217393 | Unliquidated | EUR[5.18] | | |
| 10217394 | Unliquidated | BTC[.0001214] | | |
| 10217395 | Unliquidated | BTC[.0000298], USDT[.417714] | | |
| 10217396 | Unliquidated | BTC[.00000906], ETH[.00000061], ETHW[.00000061], KRL[325.445], LTC[.00009288], USDT[.031697] | | |
| 10217397 | Unliquidated | BTC[.00001375] | | |
| 10217398 | Unliquidated | BTCV[.22166107] | | |
| 10217399 | Unliquidated | BTCV[.00864948], USDT[.001982] | | |
| 10217400 | Unliquidated | BTCV[.00000959] | | |
| 10217401 | Unliquidated | ETH[.00064769], ETHW[.00064769] | | |
| 10217402 | Unliquidated | USD[0.06], XRP[.00000029] | | |
| 10217403 | Unliquidated | BTCV[.2929611], USDT[.50631] | | |
| 10217404 | Unliquidated | BTC[.00011736], ETH[.09641948], ETHW[.09641948], FLEX[1], JPY[187.23], QASH[52.1356513] | | |
| 10217405 | Unliquidated | BTC[.00097078], BTCV[.01706644] | | |
| 10217406 | Unliquidated | USDT[926.164123] | | |
| 10217407 | Unliquidated | BTCV[.37829365] | | |
| 10217408 | Unliquidated | BTCV[.00002936] | | |
| 10217409 | Unliquidated | BTC[.00000021], ETH[.00000008], ETHW[.00000008] | | |
| 10217410 | Unliquidated | BTCV[.00001369] | | |
| 10217411 | Unliquidated | BTCV[.00000084] | | |
| 10217412 | Unliquidated | ETH[.00026987], ETHW[.00026987], USD[0.73], USDT[.000186] | | |
| 10217413 | Unliquidated | BTC[.00032148] | | |
| 10217414 | Unliquidated | BTCV[1.53585562], USD[0.79] | | |
| 10217415 | Unliquidated | ETH[.0000007], ETHW[.0000007], TRX[.315904] | | |
| 10217416 | Unliquidated | TRX[1] | | |
| 10217417 | Unliquidated | BCH[.00000546], USD[0.19], USDT[.009885] | | |
| 10217418 | Unliquidated | BTCV[.0003129] | | |
| 10217419 | Unliquidated | BTCV[.87652] | | |
| 10217420 | Unliquidated | BTCV[.00009512] | | |
| 10217421 | Unliquidated | BTCV[.00003779] | | |
| 10217422 | Unliquidated | BTC[.00023193], USDT[3.836901] | | |
| 10217423 | Unliquidated | LTC[.00099999], USD[2.67] | | |
| 10217424 | Unliquidated | ETHW[11.994382], LINK[24.626], USD[0.43] | | |
| 10217425 | Unliquidated | USD[0.07] | | |
| 10217426 | Unliquidated | BTCV[3.4202136], MTC[52.9] | | |
| 10217427 | Unliquidated | BTCV[.00006959] | | |
| 10217428 | Unliquidated | BTC[.00004] | | |
| 10217429 | Unliquidated | BTCV[.05076444], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217430 | Unliquidated | USD[0.03], XRP[21.64242836] | | |
| 10217431 | Unliquidated | BTCV[.06308203] | | |
| 10217432 | Unliquidated | BTC[.00088979] | | |
| 10217433 | Unliquidated | ETH[.014], ETHW[.014] | | |
| 10217434 | Unliquidated | EWT[33.27] | | |
| 10217435 | Unliquidated | BTCV[.0000684] | | |
| 10217436 | Unliquidated | BTCV[.00000929] | | |
| 10217437 | Unliquidated | BTCV[1.88792721], HBAR[398.86], REN[9.33], USD[0.02] | | |
| 10217438 | Unliquidated | BTC[.00029575], CEL[.00002009] | | |
| 10217439 | Unliquidated | ETH[.0002104], ETHW[.0002104] | | |
| 10217440 | Unliquidated | BTC[.00000004] | | |
| 10217441 | Unliquidated | ETH[.00040805], ETHW[.00040805], SGD[0.21], USD[0.01] | | |
| 10217442 | Unliquidated | BTCV[.00005696] | | |
| 10217443 | Unliquidated | BTCV[.53440059] | | |
| 10217444 | Unliquidated | ETH[.00000403], ETHW[.00000403] | | |
| 10217445 | Unliquidated | BTC[.00001574], BTCV[.001], USDT[.041037] | | |
| 10217446 | Unliquidated | QASH[.00000001], USD[0.37], XRP[.04236157] | | |
| 10217447 | Unliquidated | BTC[.0036] | | |
| 10217448 | Unliquidated | BTC[.0005], USDT[42.5] | | |
| 10217449 | Unliquidated | BTCV[1.09745506] | | |
| 10217450 | Unliquidated | CEL[.0000021], ETH[.00006715], ETHW[.00006715], USDC[.62725054], USDT[3.215055] | | |
| 10217451 | Unliquidated | BTC[.0178471], EWT[96] | | |
| 10217452 | Unliquidated | BTC[.00648767], IDRT[133.82], USD[0.29] | | |
| 10217453 | Unliquidated | BTC[.00233444], ETH[.06836282], ETHW[.06836282], JPY[33.40], USD[1.41] | | |
| 10217454 | Unliquidated | BTCV[.02] | | |
| 10217455 | Unliquidated | BTCV[.00002274] | | |
| 10217456 | Unliquidated | BTC[.00058491] | | |
| 10217457 | Unliquidated | BTC[.00010826], ETH[.00000024], ETHW[.00000024], USD[0.05], XRP[.00000031] | | |
| 10217458 | Unliquidated | BTCV[3.34208347] | | |
| 10217459 | Unliquidated | BTCV[.00009788], USD[0.01], XRP[.008647] | | |
| 10217460 | Unliquidated | BTC[.00012588] | | |
| 10217461 | Unliquidated | BTCV[.29727205] | | |
| 10217462 | Unliquidated | BTCV[.00140736], ETH[.00000016], ETHW[.00000016], LTC[.00001003], RFOX[.08041], USDT[311.232495], XRP[.01637825] | | |
| 10217463 | Unliquidated | BTC[.00739801], USDT[.39934] | | |
| 10217464 | Unliquidated | USD[0.00] | | |
| 10217465 | Unliquidated | BTC[.00000152], CEL[.53538156], DOT[2.25], ETH[.00019301], ETHW[.00019301], USDC[.0868665] | | |
| 10217466 | Unliquidated | BTC[.00000186] | | |
| 10217467 | Unliquidated | DASH[.10004], QASH[284.3] | | |
| 10217468 | Unliquidated | USD[0.31] | | |
| 10217469 | Unliquidated | BTC[.0077522], BTCV[.61279274] | | |
| 10217470 | Unliquidated | USD[0.00] | | |
| 10217471 | Unliquidated | BTC[.00000001], BTCV[.00000001] | | |
| 10217472 | Unliquidated | BTC[.00003088] | | |
| 10217473 | Unliquidated | BTC[.00942204], BTCV[.08765477] | | |
| 10217474 | Unliquidated | USDT[.430001] | | |
| 10217475 | Unliquidated | USDT[.003843] | | |
| 10217476 | Unliquidated | HBAR[49.29894125], USD[0.08] | | |
| 10217477 | Unliquidated | BTCV[1.52200961] | | |
| 10217478 | Unliquidated | BTCV[.0000577], USD[0.01] | | |
| 10217479 | Unliquidated | BTCV[.00000395], USD[0.33] | | |
| 10217480 | Unliquidated | BTC[.0004743], BTCV[.12967785] | | |
| 10217481 | Unliquidated | BTC[.00000001] | | |
| 10217482 | Unliquidated | BTC[.000164], USD[0.04] | | |
| 10217483 | Unliquidated | BTCV[.12977282] | | |
| 10217484 | Unliquidated | BTC[.0010351], BTCV[.00600264] | | |
| 10217485 | Unliquidated | BTCV[.00354185] | | |
| 10217486 | Unliquidated | BTCV[.00635669] | | |
| 10217487 | Unliquidated | BTC[.000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217488 | Unliquidated | QASH[13.80557288], USD[0.22], USDT[.170395] | | |
| 10217489 | Unliquidated | BTCV[.28910608], TRX[35.5] | | |
| 10217490 | Unliquidated | USD[9.45], USDT[4.453991] | | |
| 10217491 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.00019756], SPDR[.00000064] | | |
| 10217492 | Unliquidated | ETN[2187.92] | | |
| 10217493 | Unliquidated | BTC[.0003664] | | |
| 10217494 | Unliquidated | BTC[.00042543], BTCV[.00677152] | | |
| 10217495 | Unliquidated | BTCV[.00566287], USDT[.576623] | | |
| 10217496 | Unliquidated | BTC[.0005], BTCV[.00252405] | | |
| 10217497 | Unliquidated | USD[0.23] | | |
| 10217498 | Unliquidated | TRX[.000001] | | |
| 10217499 | Unliquidated | BTC[.00148955], BTCV[.00000353], USDT[.00088] | | |
| 10217500 | Unliquidated | BTC[.00038681], USD[0.00] | | |
| 10217501 | Unliquidated | BTC[.00010799] | | |
| 10217502 | Unliquidated | BTCV[.29976419] | | |
| 10217503 | Unliquidated | BTC[.02354358], BTCV[.60034695] | | |
| 10217504 | Unliquidated | BTCV[.00001323] | | |
| 10217505 | Unliquidated | BTCV[3.5665], EUR[0.51] | | |
| 10217506 | Unliquidated | BTC[.00000007], BTCV[.67045299] | | |
| 10217507 | Unliquidated | BTC[.00000392], USDT[.082924] | | |
| 10217508 | Unliquidated | BTC[.00000045] | | |
| 10217509 | Unliquidated | BTCV[.00063746] | | |
| 10217510 | Unliquidated | BTC[.00000436], DOT[23.457], ETH[.00000168], ETHW[.00000168], EUR[288.49], SAND[60.45] | | |
| 10217511 | Unliquidated | BTC[.0000028] | | |
| 10217512 | Unliquidated | BTCV[1.97784739] | | |
| 10217513 | Unliquidated | USDC[.57136623], USDT[2.653993] | | |
| 10217514 | Unliquidated | XRP[63.48] | | |
| 10217515 | Unliquidated | USD[0.00] | | |
| 10217516 | Unliquidated | BTCV[.00002667] | | |
| 10217517 | Unliquidated | BTCV[.00000462] | | |
| 10217518 | Unliquidated | XRP[5.74] | | |
| 10217519 | Unliquidated | BTCV[1.99988526] | | |
| 10217520 | Unliquidated | BTCV[.00001969], DOGE[6] | | |
| 10217521 | Unliquidated | ETH[.00062482], ETHW[.00062482] | | |
| 10217522 | Unliquidated | BTCV[.05047105] | | |
| 10217523 | Unliquidated | USDT[.000292] | | |
| 10217524 | Unliquidated | BTC[.00000002], SAND[98.94265854], USDT[.008661] | | |
| 10217525 | Unliquidated | BTC[.0000073], UBT[50], USDC[1.5015439] | | |
| 10217526 | Unliquidated | EWT[36.12085758] | | |
| 10217527 | Unliquidated | BTCV[.05422] | | |
| 10217528 | Unliquidated | BTC[.00000597] | | |
| 10217529 | Unliquidated | BTCV[.00000001] | | |
| 10217530 | Unliquidated | BTC[.00019709] | | |
| 10217531 | Unliquidated | BTC[.00000188], BTCV[.78032963], USD[0.84] | | |
| 10217532 | Unliquidated | BTCV[.00507] | | |
| 10217533 | Unliquidated | BTC[.0007] | | |
| 10217534 | Unliquidated | BTCV[.67635004], USD[0.00] | | |
| 10217535 | Unliquidated | BTCV[.049124] | | |
| 10217536 | Unliquidated | GOM2[.44791068], USD[0.00], XRP[.00590172] | | |
| 10217537 | Unliquidated | BTC[.00000327], BTCV[.796666] | | |
| 10217538 | Unliquidated | BTC[.00000116], BTCV[.029994] | | |
| 10217539 | Unliquidated | BTC[.00000055], BTCV[.013598] | | |
| 10217540 | Unliquidated | BTCV[.00823872] | | |
| 10217541 | Unliquidated | BTCV[.72677746] | | |
| 10217542 | Unliquidated | BTCV[6.62234444] | | |
| 10217543 | Unliquidated | BTCV[.00971235] | | |
| 10217544 | Unliquidated | DAI[16.18153867], USD[0.00] | | |
| 10217545 | Unliquidated | USD[0.01] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217546 | Unliquidated | QASH[20.47137077], TRX[297.06], USD[0.75] | | |
| 10217547 | Unliquidated | BTC[.00026706], BTCV[.13095882] | | |
| 10217548 | Unliquidated | BTCV[.00410576] | | |
| 10217549 | Unliquidated | BTC[.00000058], BTCV[.24251213] | | |
| 10217550 | Unliquidated | BTCV[.15744814] | | |
| 10217551 | Unliquidated | BTC[.00945122], ETH[.12712662], ETHW[.12712662], USD[0.01] | | |
| 10217552 | Unliquidated | USD[0.02] | | |
| 10217553 | Unliquidated | ETH[.006188], ETHW[.006188], EUR[0.25] | | |
| 10217554 | Unliquidated | USDT[.02896] | | |
| 10217555 | Unliquidated | CEL[.00878714], USD[0.36], USDC[.09493878] | | |
| 10217556 | Unliquidated | BTC[.00002302] | | |
| 10217557 | Unliquidated | ETH[.0000153], ETHW[.0000153] | | |
| 10217558 | Unliquidated | BTCV[.00004108] | | |
| 10217559 | Unliquidated | USDC[.0000004] | | |
| 10217560 | Unliquidated | BTC[.00000173] | | |
| 10217561 | Unliquidated | BTCV[.00000001] | | |
| 10217562 | Unliquidated | BTC[.00001299], USDT[.276405] | | |
| 10217563 | Unliquidated | BTCV[.00084767] | | |
| 10217564 | Unliquidated | BTC[.00000865], USD[0.72], USDT[.000258] | | |
| 10217565 | Unliquidated | BTC[.00000001], BTCV[.00001674], TRX[7.706921] | | |
| 10217566 | Unliquidated | BTC[.004], BTCV[.0009] | | |
| 10217567 | Unliquidated | BTC[.041121], USD[0.05] | | |
| 10217568 | Unliquidated | BTCV[.09334481], ETH[.00717365], ETHW[.00717365], QASH[.00000024] | | |
| 10217569 | Unliquidated | ETHW[23.19625158], EUR[0.00], FLOKI[.987364], GZE[2000], MNR[1249254.438564], MTC[.00000001], TEM[17168], TRX[.000054], USD[0.01], USDC[.00000455], USDT[.170514], XRP[1] | | |
| 10217570 | Unliquidated | BTCV[1.41299956] | | |
| 10217571 | Unliquidated | BTC[.00005451], BTCV[.0496929], USD[0.27], USDT[1.265324] | | |
| 10217572 | Unliquidated | BTC[.00000084], CEL[1.29279839], ETH[.00000016], ETHW[.00000016], QASH[.06042043], SGD[2.84], USD[0.62], USDC[1.01763692], USDT[.864528] | | |
| 10217573 | Unliquidated | BTCV[.32347887] | | |
| 10217574 | Unliquidated | BTC[.00029], BTCV[.39551269], USD[4.52] | | |
| 10217575 | Unliquidated | QASH[.67114319], USD[0.64], XRP[.0000003] | | |
| 10217576 | Unliquidated | CEL[.00003358] | | |
| 10217577 | Unliquidated | USD[0.01] | | |
| 10217578 | Unliquidated | USD[0.02], USDT[.016723], WOM[157] | | |
| 10217579 | Unliquidated | BTC[.00001435], USD[0.05] | | |
| 10217580 | Unliquidated | USD[0.04] | | |
| 10217581 | Unliquidated | USD[1.66], USDT[1.57996] | | |
| 10217582 | Unliquidated | IDH[100], USD[7.70] | | |
| 10217583 | Unliquidated | BTC[.00002867] | | |
| 10217584 | Unliquidated | BTC[.10093781], EWT[50], USDC[2.059085] | | |
| 10217585 | Unliquidated | BTC[.00088233] | | |
| 10217586 | Unliquidated | BTC[.0000593], BTCV[.140335] | | |
| 10217587 | Unliquidated | XRP[16.36403978] | | |
| 10217588 | Unliquidated | BTCV[.87868844] | | |
| 10217589 | Unliquidated | BTC[.00000099], USD[0.12], USDT[.003563], XTZ[.000097] | | |
| 10217590 | Unliquidated | BTC[.00000016], USDT[.071467] | | |
| 10217591 | Unliquidated | EUR[0.01] | | |
| 10217592 | Unliquidated | BTC[.00000001] | | |
| 10217593 | Unliquidated | BTC[.00031272] | | |
| 10217594 | Unliquidated | BTCV[.0000001], USD[1.69] | | |
| 10217595 | Unliquidated | USD[0.00], USDT[.005175] | | |
| 10217596 | Unliquidated | BTCV[.06335252], USD[0.02], USDC[.99999993], USDT[.00039], XRP[.00000001] | | |
| 10217597 | Unliquidated | USD[0.01] | | |
| 10217598 | Unliquidated | USD[0.15] | | |
| 10217599 | Unliquidated | BTCV[.108978], USD[0.01] | | |
| 10217600 | Unliquidated | BTC[.00113947], BTCV[.000002] | | |
| 10217601 | Unliquidated | EWT[6.0479], USD[0.00], XRP[.007234] | | |
| 10217602 | Unliquidated | AQUA[24.9584956], BTC[.00000464], CEL[.00010001], CTK[.006094], RSR[.00000001], USD[1.85], USDT[.002455], XEM[52], XLM[30] | | |
| 10217603 | Unliquidated | EWT[.00607671] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217604 | Unliquidated | BTCV[.605], USD[0.97], USDT[1.400692] | | |
| 10217605 | Unliquidated | BCH[1], CEL[100], DOT[85.54714503], ETH[2.14661523], ETHW[2.14661523], SAND[843.75], USD[11.29], USDT[1810.650082], XRP[475] | | |
| 10217606 | Unliquidated | USD[0.06], XPT[.00000001], XRP[.00000001] | | |
| 10217607 | Unliquidated | BTC[.030269], BTCV[1.617668] | | |
| 10217608 | Unliquidated | BTC[.00028816], USD[0.51] | | |
| 10217609 | Unliquidated | BTCV[1.3005443] | | |
| 10217610 | Unliquidated | BTC[.00000218], BTCV[.00001925], USD[0.00] | | |
| 10217611 | Unliquidated | USDT[1.919332] | | |
| 10217612 | Unliquidated | BTC[.00008704], EWT[2] | | |
| 10217613 | Unliquidated | BTC[.00000024], EWT[.00000001], USD[0.00], USDT[.220802], XRP[1.19825455] | | |
| 10217614 | Unliquidated | BCH[.19564237], BTC[.00190738], CEL[8.2297], DASH[.58225356], DOGE[17.97417167], ETH[.00000043], ETHW[.00000043], EUR[0.00], QASH[.00000071], SNX[4.5786734], USD[0.00], USDT[16.906679], XLM[.02548342] | | |
| 10217615 | Unliquidated | BTCV[.02978345] | | |
| 10217616 | Unliquidated | TRX[.000063], USDT[.00053] | | |
| 10217617 | Unliquidated | EWT[35.73], USDC[.746937], USDT[.09] | | |
| 10217618 | Unliquidated | BTC[.00032828] | | |
| 10217619 | Unliquidated | USD[44.58], USDT[15.993541] | | |
| 10217620 | Unliquidated | EWT[20.25] | | |
| 10217621 | Unliquidated | BTC[.00031332], XPT[.00003991] | | |
| 10217622 | Unliquidated | BTC[.00000301], CEL[.00001477], LTC[.00000224], XTZ[.009215] | | |
| 10217623 | Unliquidated | BTCV[.14], USD[0.22] | | |
| 10217624 | Unliquidated | ETH[.04254873], ETHW[.04254873] | | |
| 10217625 | Unliquidated | BTCV[.00000244] | | |
| 10217626 | Unliquidated | BTC[.00000287], QASH[2.7832052], USD[0.00], USDT[.101967] | | |
| 10217627 | Unliquidated | BCH[.00014358], BTC[.00076462], BTCV[.140284], IDRT[6958.81] | | |
| 10217628 | Unliquidated | EWT[21.034] | | |
| 10217629 | Unliquidated | BTCV[.00000001] | | |
| 10217630 | Unliquidated | BTCV[.17807453], USD[36.56] | | |
| 10217631 | Unliquidated | BTC[.0000125], BTCV[.10210469] | | |
| 10217632 | Unliquidated | BTC[.0000172], ETH[.00001059], ETHW[.00001059] | | |
| 10217633 | Unliquidated | BTCV[.00049846], USD[0.90] | | |
| 10217634 | Unliquidated | BTCV[.00000927], USD[0.52] | | |
| 10217635 | Unliquidated | BTC[.00001084] | | |
| 10217636 | Unliquidated | BTC[.00001278], CEL[.00004851], ETH[.00151341], ETHW[.00151341], USDC[2.58984045], USDT[4.016325] | | |
| 10217637 | Unliquidated | BTC[.00000006] | | |
| 10217638 | Unliquidated | BTC[.000597], BTCV[.00044118] | | |
| 10217639 | Unliquidated | ETH[.0002], ETHW[.0002] | | |
| 10217640 | Unliquidated | BTCV[.017426] | | |
| 10217641 | Unliquidated | BTCV[1.45640149] | | |
| 10217642 | Unliquidated | BTC[.00000073], ETH[.030104], ETHW[.030104] | | |
| 10217643 | Unliquidated | BTC[.00005663], MTC[6089.49602804] | | |
| 10217644 | Unliquidated | BTC[.00249335] | | |
| 10217645 | Unliquidated | BTC[.00000003], USD[0.01], XRP[2.15056128] | | |
| 10217646 | Unliquidated | BTCV[.00003082], USD[0.19] | | |
| 10217647 | Unliquidated | BTC[.00001702], USDT[.063027], VI[.86101966] | | |
| 10217648 | Unliquidated | BTCV[.00037], USDT[.463342] | | |
| 10217649 | Unliquidated | BTC[.0000008], CEL[.3583877], DOT[7.9304], EWT[27.274] | | |
| 10217650 | Unliquidated | BTC[.00000001], BTCV[.00000001], CEL[.00000001], ETH[.00006517], ETHW[.00006517], JPY[0.26], USD[0.41], USDC[.00000018], USDT[.848031] | | |
| 10217651 | Unliquidated | BTCV[.00423582] | | |
| 10217652 | Unliquidated | EWT[.03] | | |
| 10217653 | Unliquidated | BTC[.0000008], BTCV[1.05652963], USD[48.96] | | |
| 10217654 | Unliquidated | BTC[.00002934] | | |
| 10217655 | Unliquidated | CEL[.00002699], EWT[.00064168], RFOX[.0000002] | | |
| 10217656 | Unliquidated | EWT[7.498] | | |
| 10217657 | Unliquidated | BTCV[4.23268457] | | |
| 10217658 | Unliquidated | EUR[0.00], USD[1.03], USDT[.002] | | |
| 10217659 | Unliquidated | USD[0.05], USDC[.00939411] | | |
| 10217660 | Unliquidated | BTC[.00074276], BTCV[1.85627743], ETH[.008187], ETHW[.010707], USD[7.91] | | |
| 10217661 | Unliquidated | ETH[.00625263], ETHW[.00625263], SNX[.40321891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217662 | Unliquidated | BTC[.00000005] | | |
| 10217663 | Unliquidated | BTC[.00018966] | | |
| 10217664 | Unliquidated | ANCT[.0000369], ETHW[.20756619], USD[0.13], USDT[2.010142] | | |
| 10217665 | Unliquidated | BTC[.0000691] | | |
| 10217666 | Unliquidated | BTCV[.99986056] | | |
| 10217667 | Unliquidated | BTC[.00067678] | | |
| 10217668 | Unliquidated | BTC[.00016188] | | |
| 10217669 | Unliquidated | BTC[.00000001], KLAY[449.71769743] | | |
| 10217670 | Unliquidated | EUR[0.01], LINK[.00400901], USDC[2.027101], USDT[.000368] | | |
| 10217671 | Unliquidated | USD[0.05] | | |
| 10217672 | Unliquidated | LTC[.00000272] | | |
| 10217673 | Unliquidated | BTC[.00000001], USD[0.16], USDT[5.507759], XRP[.00002936] | | |
| 10217674 | Unliquidated | EWT[.2] | | |
| 10217675 | Unliquidated | BTC[.00000396], ETH[.00000001], ETHW[.00000001], USD[0.04], XRP[.00068857] | | |
| 10217676 | Unliquidated | BTC[.0000427], BTCV[2.8202] | | |
| 10217677 | Unliquidated | BTC[.00011319], USD[1.32], USDT[.035145] | | |
| 10217678 | Unliquidated | USDT[8.047557] | | |
| 10217679 | Unliquidated | BTC[.00000268], ETH[.00000819], ETHW[.00000819], LINK[.00000224] | | |
| 10217680 | Unliquidated | BTCV[.55582264] | | |
| 10217681 | Unliquidated | BTCV[1.31855986] | | |
| 10217682 | Unliquidated | BTCV[.00000051] | | |
| 10217683 | Unliquidated | BTCV[1.40990949] | | |
| 10217684 | Unliquidated | BTC[.00000005], ETH[.32652541], ETHW[.32652541], TRX[.000001], XRP[.00000633] | | |
| 10217685 | Unliquidated | XRP[20.30966243] | | |
| 10217686 | Unliquidated | KRL[308.97667754] | | |
| 10217687 | Unliquidated | ETH[.00000121], ETHW[.00000121], EWT[.00000093], USD[0.01] | | |
| 10217688 | Unliquidated | BTC[.00002158], MNR[23.894085], USDT[.436436], XTZ[.000001] | | |
| 10217689 | Unliquidated | CEL[.00004221], ETH[.00000041], ETHW[.00000041], USD[0.23] | | |
| 10217690 | Unliquidated | EWT[31.2645] | | |
| 10217691 | Unliquidated | BTC[.00080531], QASH[110.60732799] | | |
| 10217692 | Unliquidated | CEL[.0613], LINK[.00000155], SNX[.42392082], UNI[.0326693], USD[0.01], USDT[.054829] | | |
| 10217693 | Unliquidated | BTCV[.00549821] | | |
| 10217694 | Unliquidated | BFC[.00000001], BTC[.00044154], MTC[.00000001], USD[0.00] | | |
| 10217695 | Unliquidated | BTC[.00000001] | | |
| 10217696 | Unliquidated | XRP[148.13] | | |
| 10217697 | Unliquidated | BTC[.00000039] | | |
| 10217698 | Unliquidated | USD[0.13], USDC[.00000025] | | |
| 10217699 | Unliquidated | ETH[.0000555], ETHW[.0000555] | | |
| 10217700 | Unliquidated | USD[0.01] | | |
| 10217701 | Unliquidated | CEL[.0002] | | |
| 10217702 | Unliquidated | USD[0.74], USDT[.003138] | | |
| 10217703 | Unliquidated | BTCV[1.27082], USDT[.509059] | | |
| 10217704 | Unliquidated | BTC[.0006033], ETH[.00000065], ETHW[.00000065], USD[0.00] | | |
| 10217705 | Unliquidated | BTCV[4.99982159] | | |
| 10217706 | Unliquidated | BAAS[3500], BTC[.00223042], CEL[.0101], CRPT[25.23], ETN[1205], EWT[.9297], NDAU[.40659759], RFOX[287.2], SNX[.00534337], UBT[14.6], USDT[.119521], VI[264.1], XDC[200], XRP[.68101351] | | |
| 10217707 | Unliquidated | ETH[.00000119], ETHW[.00000119], FIO[58.32] | | |
| 10217708 | Unliquidated | BCH[.0008376], BTC[.00000169], TRX[.549444], XRP[.00000035] | | |
| 10217709 | Unliquidated | USD[0.06], USDC[.00000227] | | |
| 10217710 | Unliquidated | CEL[.00009787], USDC[.01492779] | | |
| 10217711 | Unliquidated | BTCV[.00021838] | | |
| 10217712 | Unliquidated | USD[0.05] | | |
| 10217713 | Unliquidated | BTC[.00000038] | | |
| 10217714 | Unliquidated | EUR[0.22], USD[0.96] | | |
| 10217715 | Unliquidated | KRL[.008], LTC[.0018857] | | |
| 10217716 | Unliquidated | BTCV[.03078818] | | |
| 10217717 | Unliquidated | BTC[.00000793] | | |
| 10217718 | Unliquidated | BTC[.00008921], ETH[.00000073], ETHW[.00382168], EUR[0.03], JPY[1.17], QASH[.00000089], USD[721.14], USDC[.0000001], USDT[.410712], XPT[1156903.35038383] | | |
| 10217719 | Unliquidated | BTC[.0000101], EUR[4.74], USD[0.04], USDT[1.709345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217720 | Unliquidated | EUR[0.00], MIOTA[.000168], USD[0.04], XRP[.00527044] | | |
| 10217721 | Unliquidated | BTC[.00052469], USD[0.02] | | |
| 10217722 | Unliquidated | ETH[.00107761], ETHW[.0107761] | | |
| 10217723 | Unliquidated | BTCV[.09834082] | | |
| 10217724 | Unliquidated | CEL[276.9469], USDT[4.48674] | | |
| 10217725 | Unliquidated | BTCV[.8062] | | |
| 10217726 | Unliquidated | BTC[.00000155], ETN[1116.17], FTT[.2094651], QASH[.00000157], USDT[1.77108] | | |
| 10217727 | Unliquidated | BTCV[.00000278] | | |
| 10217728 | Unliquidated | BTCV[.07711146], EUR[0.01], GET[.723], RSR[.51919047], TPAY[.2348407], USD[0.85] | | |
| 10217729 | Unliquidated | BTCV[.030445] | | |
| 10217730 | Unliquidated | BTC[.00028901], QASH[2.26394967], USD[0.13], USDT[3], XRP[2.89903503] | | |
| 10217731 | Unliquidated | EWT[58.2] | | |
| 10217732 | Unliquidated | BTC[.00025006], BTCV[.15457748] | | |
| 10217733 | Unliquidated | BTCV[.6727944] | | |
| 10217734 | Unliquidated | BTCV[.0000077] | | |
| 10217735 | Unliquidated | BTCV[.44672049] | | |
| 10217736 | Unliquidated | BTCV[.00077772], ETH[.000002], ETHW[.000002] | | |
| 10217737 | Unliquidated | BTCV[1.36215625] | | |
| 10217738 | Unliquidated | BTCV[.5886] | | |
| 10217739 | Unliquidated | ETH[.000252], ETHW[.000252], EUR[0.40] | | |
| 10217740 | Unliquidated | ETH[.00186967], ETHW[.00186967], EWT[21.1427529] | | |
| 10217741 | Unliquidated | BTCV[.00000001] | | |
| 10217742 | Unliquidated | ETH[.00073029], ETHW[.00073029] | | |
| 10217743 | Unliquidated | BTCV[5.58772586] | | |
| 10217744 | Unliquidated | BTC[.00000381], ETHW[4.176], EUR[8.80], JPY[10.32] | | |
| 10217745 | Unliquidated | CEL[1.94026215], USDT[.014188], XPT[.4654116] | | |
| 10217746 | Unliquidated | BTCV[.02165064] | | |
| 10217747 | Unliquidated | ETH[.0000026], ETHW[.0000026] | | |
| 10217748 | Unliquidated | BTC[.00000008], BTCV[1.67896434] | | |
| 10217749 | Unliquidated | BTC[.00000004], BTCV[.01336804] | | |
| 10217750 | Unliquidated | BTC[.003565], BTCV[.05046323] | | |
| 10217751 | Unliquidated | BTCV[.000009] | | |
| 10217752 | Unliquidated | FTT[.00008794], QASH[.03299767], TRX[.000003] | | |
| 10217753 | Unliquidated | BTC[.00003], BTCV[.0000009] | | |
| 10217754 | Unliquidated | ETH[.09774577], ETHW[.09774577], QASH[935] | | |
| 10217755 | Unliquidated | BTCV[.22858404], USD[2.15], USDT[.013098] | | |
| 10217756 | Unliquidated | BTC[.00000006], BTCV[.00000001] | | |
| 10217757 | Unliquidated | CEL[.0059] | | |
| 10217758 | Unliquidated | BTC[.00000039], XRP[.00000025] | | |
| 10217759 | Unliquidated | USD[0.00] | | |
| 10217760 | Unliquidated | BTC[.00010446], BTCV[7.804525] | | |
| 10217761 | Unliquidated | BTCV[.0005961] | | |
| 10217762 | Unliquidated | BTC[.00047464], USD[1.86], USDT[.302627] | | |
| 10217763 | Unliquidated | QASH[9.014874], USDC[.00013941], XRP[.00000007] | | |
| 10217764 | Unliquidated | AMN[67000], BTC[.00000376], BTCV[25.87119688], FTT[1.9127825], GYEN[.059566], HOT[65600], PPP[15039.42], QASH[.00000304], RBTC[.00008], SAND[517.358], THRT[40200] | | |
| 10217765 | Unliquidated | BTC[.01975423], ETH[.25098035], ETHW[.25098035], LIKE[.00000001] | | |
| 10217766 | Unliquidated | CEL[1.0171737], USDT[1.998086] | | |
| 10217767 | Unliquidated | BTC[.00000008] | | |
| 10217768 | Unliquidated | BTC[.00119423], BTCV[1.91983] | | |
| 10217769 | Unliquidated | USDC[.00008255] | | |
| 10217770 | Unliquidated | USD[0.01] | | |
| 10217771 | Unliquidated | BTCV[.00008591] | | |
| 10217772 | Unliquidated | BTC[.00032724], ETH[.2215], ETHW[.2215] | | |
| 10217773 | Unliquidated | BTC[.0000755], ETN[20] | | |
| 10217774 | Unliquidated | BTC[.0032339], BTCV[.05056616] | | |
| 10217775 | Unliquidated | BTCV[.425], TRX[500] | | |
| 10217776 | Unliquidated | KLAY[.43977] | | |
| 10217777 | Unliquidated | USDT[.220143] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217778 | Unliquidated | BTCV[.02258211] | | |
| 10217779 | Unliquidated | BTCV[.2121346] | | |
| 10217780 | Unliquidated | BTC[.00024584], BTCV[.79966144] | | |
| 10217781 | Unliquidated | KRL[.00140716] | | |
| 10217782 | Unliquidated | BTCV[.04990542] | | |
| 10217783 | Unliquidated | BCH[.0005] | | |
| 10217784 | Unliquidated | TRX[.5959] | | |
| 10217785 | Unliquidated | CEL[16.4628] | | |
| 10217786 | Unliquidated | TRX[.006876] | | |
| 10217787 | Unliquidated | USDC[.00000006] | | |
| 10217788 | Unliquidated | LINK[.3015], USD[4.09] | | |
| 10217789 | Unliquidated | BTC[.0000231], BTCV[.00049023], USDT[.142912] | | |
| 10217790 | Unliquidated | BTC[.0004969], BTCV[.61069657] | | |
| 10217791 | Unliquidated | USDC[.0000003] | | |
| 10217792 | Unliquidated | BTC[.00000086], USD[0.00], USDT[.023533], XLM[.00000002], XRP[.00549562] | | |
| 10217793 | Unliquidated | BTCV[.11987333] | | |
| 10217794 | Unliquidated | BTCV[2.59786684] | | |
| 10217795 | Unliquidated | BTC[.00109699] | | |
| 10217796 | Unliquidated | BTC[.00010196] | | |
| 10217797 | Unliquidated | BTC[.0013] | | |
| 10217798 | Unliquidated | USD[0.00] | | |
| 10217799 | Unliquidated | BTCV[.00000204] | | |
| 10217800 | Unliquidated | ROOBEE[657], TRX[235.13], USDT[.26], XDC[63.82], XRP[.448083] | | |
| 10217801 | Unliquidated | BTC[.00000001], TRX[.000079], USDC[.00000031], USDT[.009481] | | |
| 10217802 | Unliquidated | HBAR[.00000001], USD[0.13], USDT[.131605], XRP[.09250532] | | |
| 10217803 | Unliquidated | USDC[.009468] | | |
| 10217804 | Unliquidated | BTCV[.0514032] | | |
| 10217805 | Unliquidated | BTCV[2.31459411] | | |
| 10217806 | Unliquidated | BTC[.00300597], BTCV[6.5629], USDT[.607779] | | |
| 10217807 | Unliquidated | EWT[15.257], UBT[116.08] | | |
| 10217808 | Unliquidated | ETH[.000003], ETHW[.000003] | | |
| 10217809 | Unliquidated | ETH[.1927], ETHW[.1927], XRP[.25929138] | | |
| 10217810 | Unliquidated | BTC[.00044336], JPY[3.90], USD[0.03] | | |
| 10217811 | Unliquidated | KRL[.0005136] | | |
| 10217812 | Unliquidated | BTCV[.0095373] | | |
| 10217813 | Unliquidated | BTCV[.25396228] | | |
| 10217814 | Unliquidated | BTC[.00026807], TRX[20] | | |
| 10217815 | Unliquidated | BTCV[1.03735651], USD[0.01], USDT[.732391], XDC[.00004524] | | |
| 10217816 | Unliquidated | BTCV[.00071605] | | |
| 10217817 | Unliquidated | BTCV[.00001351] | | |
| 10217818 | Unliquidated | BTCV[.06331848], UNI[.0072] | | |
| 10217819 | Unliquidated | EUR[0.42], USD[0.96] | | |
| 10217820 | Unliquidated | BTC[.00062009], BTCV[.11532] | | |
| 10217821 | Unliquidated | BTCV[.2299] | | |
| 10217822 | Unliquidated | BTCV[.097], USD[0.10] | | |
| 10217823 | Unliquidated | EWT[.47359393] | | |
| 10217824 | Unliquidated | BTCV[2.09216377] | | |
| 10217825 | Unliquidated | BTC[.00066825], ETH[.0104002], ETHW[.0104002] | | |
| 10217826 | Unliquidated | BTC[.00000232], LCX[9077.52249045] | | |
| 10217827 | Unliquidated | LCX[7125.92860764] | | |
| 10217828 | Unliquidated | EWT[113.66] | | |
| 10217829 | Unliquidated | BTC[.00000677], BTRN[30000], CAN[200], DACS[2000], ETN[2000], IDH[700], ILK[2000], LCX[.00000904], MNR[2000], NII[5000], PPP[500], ROOBEE[1000], THRT[1000], XNK[1000] | | |
| 10217830 | Unliquidated | BTC[.00093591], USD[0.45], XRP[318.18] | | |
| 10217831 | Unliquidated | BCH[1], BTC[.30000067], ETH[1.4], ETHW[1.4], USD[37.72], XRP[410] | | |
| 10217832 | Unliquidated | BTCV[6.6166452], UNI[.52] | | |
| 10217833 | Unliquidated | USD[0.01] | | |
| 10217834 | Unliquidated | BTC[.00010637] | | |
| 10217835 | Unliquidated | BTC[.00003423], USDT[3.733195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217836 | Unliquidated | USDT[4.57] | | |
| 10217837 | Unliquidated | USD[0.01] | | |
| 10217838 | Unliquidated | BTC[.45078621], ETH[.005263], ETHW[.005263], QASH[72], USD[0.00], XRP[86.54101914] | | |
| 10217839 | Unliquidated | BTC[.0008923], CEL[.00000502], ETH[.00356622], ETHW[.00356622], FLEX[1], MTC[13.86136364], USD[2.28], XRP[.00000018] | | |
| 10217840 | Unliquidated | BTC[.00001169] | | |
| 10217841 | Unliquidated | BTC[.00000065], QASH[.00000068], USD[0.05], USDT[.00239], XRP[.29000042] | | |
| 10217842 | Unliquidated | BTC[.00000058], CRPT[.00000238], ETH[.00000081], ETHW[.00000081], QASH[1659.90116549], USD[0.40] | | |
| 10217843 | Unliquidated | BTC[.00000006], USD[1.74], USDC[.50103732] | | |
| 10217844 | Unliquidated | BTC[.00058782], BTCV[.1443665], USD[0.09] | | |
| 10217845 | Unliquidated | BTCV[.21207823] | | |
| 10217846 | Unliquidated | QASH[6.39626488], USD[2517.08] | | |
| 10217847 | Unliquidated | BTCV[.04671] | | |
| 10217848 | Unliquidated | BTC[.00000001], CEL[.0000465], USDC[.00000043] | | |
| 10217849 | Unliquidated | ETH[1.53826943], ETHW[1.53826943], KRL[1772.56389034], USD[0.00] | | |
| 10217850 | Unliquidated | BTCV[3.00682513] | | |
| 10217851 | Unliquidated | BTC[.00019707] | | |
| 10217852 | Unliquidated | DOGE[85.57258787], USD[0.00], USDT[.000197], XRP[.21833086], XTZ[.011735] | | |
| 10217853 | Unliquidated | BTC[.00005555] | | |
| 10217854 | Unliquidated | USD[10.00] | | |
| 10217855 | Unliquidated | BTC[.00000341], EUR[0.14], EWT[16.26193566] | | |
| 10217856 | Unliquidated | BTC[.0000025] | | |
| 10217857 | Unliquidated | BCH[.0029], BTC[.000007], BTCV[.00006765] | | |
| 10217858 | Unliquidated | BTC[.00001566], USD[0.29] | | |
| 10217859 | Unliquidated | JPY[1653.18], SAND[242] | | |
| 10217860 | Unliquidated | BTCV[.07] | | |
| 10217861 | Unliquidated | BTC[.00005453], CEL[.00007774], ETH[.01777001], ETHW[.01777001], USDC[1.49361488], USDT[2.411854] | | |
| 10217862 | Unliquidated | BTC[.00000048], USD[0.01] | | |
| 10217863 | Unliquidated | BTC[.00067354], BTCV[.18776315], USD[0.07] | | |
| 10217864 | Unliquidated | BTCV[.095814] | | |
| 10217865 | Unliquidated | BTC[.00000003], ETH[.00004062], ETHW[.00004062], USDT[.197042] | | |
| 10217866 | Unliquidated | RBTC[.000069], TMTG[2380] | | |
| 10217867 | Unliquidated | BTC[.0005931], BTCV[.01921215] | | |
| 10217868 | Unliquidated | BTCV[1.14952799] | | |
| 10217869 | Unliquidated | LINK[.00001], USDC[.004363] | | |
| 10217870 | Unliquidated | BTC[.00000014], LCX[5269] | | |
| 10217871 | Unliquidated | BTC[.00000263], BTCV[1.21158627] | | |
| 10217872 | Unliquidated | BTC[.001753], USDT[1.598806] | | |
| 10217873 | Unliquidated | EWT[1.4521] | | |
| 10217874 | Unliquidated | BTC[.00932539] | | |
| 10217875 | Unliquidated | ETH[.00373802], ETHW[.00373802] | | |
| 10217876 | Unliquidated | BTC[.00086909], USDT[.015499] | | |
| 10217877 | Unliquidated | BTC[.00000018], USDT[.034413] | | |
| 10217878 | Unliquidated | EUR[3.60] | | |
| 10217879 | Unliquidated | BTC[.00050099], USDT[.009465] | | |
| 10217880 | Unliquidated | BTCV[.00000949] | | |
| 10217881 | Unliquidated | BTCV[.60940569], DOT[2.4], SIX[.00000001], USD[499.21], WOM[.00000001] | | |
| 10217882 | Unliquidated | ETH[.01534342], ETHW[.01534342] | | |
| 10217883 | Unliquidated | BTC[.00000627] | | |
| 10217884 | Unliquidated | BTC[.00014229] | | |
| 10217885 | Unliquidated | BTCV[.0000006] | | |
| 10217886 | Unliquidated | BTC[.00000002], USDC[.00000037] | | |
| 10217887 | Unliquidated | ETH[.009], ETHW[.009], EWT[785.1] | | |
| 10217888 | Unliquidated | ETH[.00000657], ETHW[.00000657], QASH[.00836809], USD[0.01], USDC[4.80996746], USDT[.006564] | | |
| 10217889 | Unliquidated | CEL[.0019], EUR[0.01], XRP[.00000085] | | |
| 10217890 | Unliquidated | USDC[.00648898] | | |
| 10217891 | Unliquidated | USD[0.30] | | |
| 10217892 | Unliquidated | USDT[.912408] | | |
| 10217893 | Unliquidated | BTC[.00003817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217894 | Unliquidated | BCH[.1853], LTC[.3321], SNX[2.44] | | |
| 10217895 | Unliquidated | ETH[.00000283], ETHW[.00000283], USD[0.42], USDT[1392.679975] | | |
| 10217896 | Unliquidated | BTCV[1.79333178] | | |
| 10217897 | Unliquidated | BTCV[.09976094] | | |
| 10217898 | Unliquidated | BTC[.0000018] | | |
| 10217899 | Unliquidated | USD[0.12], USDC[.00000047] | | |
| 10217900 | Unliquidated | USD[0.00] | | |
| 10217901 | Unliquidated | CEL[.00004006], ETH[9.9053995], ETHW[9.9053995], EWT[106.27401519], KRL[.00000001], USD[1.91], USDT[13.350052] | | |
| 10217902 | Unliquidated | BTC[.00240219] | | |
| 10217903 | Unliquidated | BTCV[.93592628] | | |
| 10217904 | Unliquidated | ATOM[.000003], BTC[.00000004], CEL[.00004436], EWT[.00000046], USDC[.11099885], USDT[.157827] | | |
| 10217905 | Unliquidated | BTC[.00013196] | | |
| 10217906 | Unliquidated | BTCV[.05322863] | | |
| 10217907 | Unliquidated | BTCV[.12797668] | | |
| 10217908 | Unliquidated | BTC[.0188842], DOGE[200], ETH[.23469935], ETHW[.22119935], EUR[0.11], HKD[0.11], LIKE[1450], USD[0.00], USDT[242.352554] | | |
| 10217909 | Unliquidated | ETH[.01367179], ETHW[.01367179], LCX[.00000001] | | |
| 10217910 | Unliquidated | BTC[.03631679] | | |
| 10217911 | Unliquidated | BTCV[.00945855], EUR[6.00], TRX[.000013] | | |
| 10217912 | Unliquidated | BAT[266], BTC[.03980487], DOGE[491.7], ETH[.1851955], ETHW[.1851955], EUR[579.32], QASH[1241.3], TRX[339.000039], USDT[225.59] | | |
| 10217913 | Unliquidated | BTC[.00000492] | | |
| 10217914 | Unliquidated | BTCV[.01386493], USD[0.31] | | |
| 10217915 | Unliquidated | USD[3.02] | | |
| 10217916 | Unliquidated | BTCV[6.156297] | | |
| 10217917 | Unliquidated | BTCV[.09489983], USD[0.00] | | |
| 10217918 | Unliquidated | BTC[.00019075] | | |
| 10217919 | Unliquidated | BTC[.00075626], BTCV[.10691789] | | |
| 10217920 | Unliquidated | EWT[.00000001] | | |
| 10217921 | Unliquidated | USDT[.003254] | | |
| 10217922 | Unliquidated | CEL[.00001495], USDC[.00000001], XRP[.00000001] | | |
| 10217923 | Unliquidated | BTC[.0028812], BTCV[.00002097] | | |
| 10217924 | Unliquidated | BTC[.00001946], BTCV[.075441] | | |
| 10217925 | Unliquidated | BTCV[.687] | | |
| 10217926 | Unliquidated | BTC[.000001], BTCV[.0000951], USDT[.093886] | | |
| 10217927 | Unliquidated | BTC[.01326303], DOT[5.973], ETH[.00000005], ETHW[.00000005], USDT[19.178292] | | |
| 10217928 | Unliquidated | BTC[.0000023], LCX[2784] | | |
| 10217929 | Unliquidated | USDT[.485339] | | |
| 10217930 | Unliquidated | BTCV[.0065692] | | |
| 10217931 | Unliquidated | BTC[.00007879], BTCV[.0011] | | |
| 10217932 | Unliquidated | BTC[.005447] | | |
| 10217933 | Unliquidated | ETH[.0002982], ETHW[.0002982] | | |
| 10217934 | Unliquidated | UNI[.00000001], XEM[.000001], XRP[.00000001] | | |
| 10217935 | Unliquidated | BTC[.0000018] | | |
| 10217936 | Unliquidated | QASH[4.42006759], SGD[0.11], USD[2.00] | | |
| 10217937 | Unliquidated | BTC[.00001669], USDT[.133014] | | |
| 10217938 | Unliquidated | USD[1.02], USDT[.001858] | | |
| 10217939 | Unliquidated | ETH[.00099514], ETHW[.00099514], EUR[0.00], USDT[.000595], XRP[.98] | | |
| 10217940 | Unliquidated | LINK[.00000001], USD[0.83], USDT[.025089] | | |
| 10217941 | Unliquidated | ETH[.15103762], ETHW[.15103762], EWT[70.40209491] | | |
| 10217942 | Unliquidated | BTC[.00060027] | | |
| 10217943 | Unliquidated | AUD[0.01], BTC[.00000556], CEL[11.25], DOT[1.76314692], EWT[17], FIO[250], LINK[2.5], LTC[1], QASH[750], QTUM[2], USD[0.00], USDT[7.531581], XDC[1100], XRP[64.809] | | |
| 10217944 | Unliquidated | BTC[.00002674], CEL[.00000123], USDT[.054224] | | |
| 10217945 | Unliquidated | BTC[.00000001], ETH[.08648653], USD[0.00], USDT[.043485], XRP[.00000001] | | |
| 10217946 | Unliquidated | AUD[350.60], BTC[.00000961] | | |
| 10217947 | Unliquidated | BTCV[1.00493423] | | |
| 10217948 | Unliquidated | AAVE[.00004689], BTC[.00000015], DIA[.0099], EUR[0.00], SAND[.00004552], USD[0.01], USDT[.008257], XRP[.00004204] | | |
| 10217949 | Unliquidated | USD[0.25] | | |
| 10217950 | Unliquidated | BTC[.00054898] | | |
| 10217951 | Unliquidated | BTC[.00041861] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10217952 | Unliquidated | QASH[666.2046842] | | |
| 10217953 | Unliquidated | BTCV[.00988996], RFOX[3.0002151] | | |
| 10217954 | Unliquidated | BTCV[5.28135054], USD[0.00] | | |
| 10217955 | Unliquidated | BTCV[.09988368] | | |
| 10217956 | Unliquidated | BTC[.00001033], USDT[8.02] | | |
| 10217957 | Unliquidated | EUR[0.01] | | |
| 10217958 | Unliquidated | QASH[.064941], USD[0.03] | | |
| 10217959 | Unliquidated | BTC[.00725768], COT[25], ETH[.03270437], ETHW[.03270437], GZIL[.24894158], LTC[.8836288], MTC[800], QASH[2067.18206942], RFOX[6755.12947542], USD[0.00], USDC[.26862256], USDT[.835398], XCF[2286.91664887], XPT[55934.34271744] | | |
| 10217960 | Unliquidated | KRL[20.127] | | |
| 10217961 | Unliquidated | BTC[.00168595], BTCV[.00005187], USDT[.289756] | | |
| 10217962 | Unliquidated | BTC[.00067086], USDT[10.257492] | | |
| 10217963 | Unliquidated | LCX[.3528572] | | |
| 10217964 | Unliquidated | BTCV[.55457461] | | |
| 10217965 | Unliquidated | USDT[.187755] | | |
| 10217966 | Unliquidated | ETH[.00000082], ETHW[.00000082], QASH[.0412642], TRX[.000025], USD[0.41], USDC[.33689613], USDT[.000095] | | |
| 10217967 | Unliquidated | BTC[.00000001], BTCV[.00024444] | | |
| 10217968 | Unliquidated | USD[0.01] | | |
| 10217969 | Unliquidated | UBT[31.61] | | |
| 10217970 | Unliquidated | BTCV[.03], ETH[.00000012], ETHW[.00000012] | | |
| 10217971 | Unliquidated | XRP[.9999978] | | |
| 10217972 | Unliquidated | BTC[.00162856], EWT[199] | | |
| 10217973 | Unliquidated | BTCV[.0348535], RBTC[.000002], UNI[.27943] | | |
| 10217974 | Unliquidated | BTCV[.46836], USD[9.43] | | |
| 10217975 | Unliquidated | IDRT[71734.43], USD[0.00], USDT[1.420273] | | |
| 10217976 | Unliquidated | BTC[.00000019] | | |
| 10217977 | Unliquidated | BTC[.000001] | | |
| 10217978 | Unliquidated | BTC[.00000461], LCX[4022.56504574] | | |
| 10217979 | Unliquidated | BTCV[.00000096], EUR[5.00] | | |
| 10217980 | Unliquidated | BTC[.00034759] | | |
| 10217981 | Unliquidated | USD[0.05] | | |
| 10217982 | Unliquidated | ETH[.061], ETHW[.061], ETN[2], EUR[2.68], XDC[6916], XRP[.00487] | | |
| 10217983 | Unliquidated | BTC[.00025118], ETH[.00000072], ETHW[.00000072], USD[0.11] | | |
| 10217984 | Unliquidated | BTC[.0001075] | | |
| 10217985 | Unliquidated | BTCV[.00000327], RSR[1124.7] | | |
| 10217986 | Unliquidated | ETH[.00000395], ETHW[.00000395], EWT[.042] | | |
| 10217987 | Unliquidated | BTCV[.00000196], EUR[0.15] | | |
| 10217988 | Unliquidated | BTCV[.64109478] | | |
| 10217989 | Unliquidated | BTC[.0472409], CEL[.0024], DOT[15], ETH[1.15574494], ETHW[1.15574494], LINK[.00834915], USD[0.00], USDT[1.281363] | | |
| 10217990 | Unliquidated | BTC[.00301127], BTCV[.00002209] | | |
| 10217991 | Unliquidated | BTCV[4.00396882] | | |
| 10217992 | Unliquidated | BTCV[12.58145794], LCX[10.87965827], USDC[.36644079] | | |
| 10217993 | Unliquidated | BTC[.0006794] | | |
| 10217994 | Unliquidated | USD[0.00] | | |
| 10217995 | Unliquidated | LCX[6309.08389318], USDC[1.19757949] | | |
| 10217996 | Unliquidated | USD[0.00] | | |
| 10217997 | Unliquidated | SAND[242] | | |
| 10217998 | Unliquidated | BTCV[.42209215] | | |
| 10217999 | Unliquidated | BTC[.00000123], USDT[.000047] | | |
| 10218000 | Unliquidated | BTC[.00004153], DAI[90], EUR[0.68], EWT[745], RFOX[3000], UBT[360] | | |
| 10218001 | Unliquidated | BTC[.00000054], USD[0.00] | | |
| 10218002 | Unliquidated | USD[1.55] | | |
| 10218003 | Unliquidated | BTC[.00060656], BTCV[.1173092], USD[0.07] | | |
| 10218004 | Unliquidated | BTCV[.96496893] | | |
| 10218005 | Unliquidated | BTC[.00421085] | | |
| 10218006 | Unliquidated | BTCV[.09984612] | | |
| 10218007 | Unliquidated | ETH[.00563511], ETHW[.00563511], EUR[0.67] | | |
| 10218008 | Unliquidated | BTCV[.00068903] | | |
| 10218009 | Unliquidated | BTCV[.067806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218010 | Unliquidated | BTCV[.00129976], USD[0.00], USDT[.349023] | | |
| 10218011 | Unliquidated | BTC[.00003276], ETH[.00034628], ETHW[.00034628], USDT[.076413] | | |
| 10218012 | Unliquidated | USD[0.00] | | |
| 10218013 | Unliquidated | USD[0.18] | | |
| 10218014 | Unliquidated | BTCV[.00877236] | | |
| 10218015 | Unliquidated | BTCV[.17153469] | | |
| 10218016 | Unliquidated | BTC[.43028439], ETH[.2593535], ETHW[.2593535], GET[.0002635] | | |
| 10218017 | Unliquidated | DOT[.00004929], EWT[.001], UNI[.00631536] | | |
| 10218018 | Unliquidated | BTCV[.2], USDT[53.949238] | | |
| 10218019 | Unliquidated | BTC[.00000048], EUR[1.19] | | |
| 10218020 | Unliquidated | EWT[.00000769] | | |
| 10218021 | Unliquidated | BTC[.0001702] | | |
| 10218022 | Unliquidated | USD[0.01], USDC[.00000009] | | |
| 10218023 | Unliquidated | USD[0.00] | | |
| 10218024 | Unliquidated | BTC[.00002144], EWT[1.06794797], USD[0.03], XRP[3.85427252] | | |
| 10218025 | Unliquidated | BTC[.0008327], BTCV[.029819] | | |
| 10218026 | Unliquidated | USDT[2000.320669] | | |
| 10218027 | Unliquidated | HOT[500], USD[2.87], XRP[.13875] | | |
| 10218028 | Unliquidated | USDT[637.002873] | | |
| 10218029 | Unliquidated | BCH[.053], BTCV[.00156769] | | |
| 10218030 | Unliquidated | BTC[.00012203], BTCV[.11185839], ETH[.010901], ETHW[.010901] | | |
| 10218031 | Unliquidated | BTCV[.91174] | | |
| 10218032 | Unliquidated | BTC[.00000001], EUR[0.27], EWT[.00000001], USD[0.02], USDT[.805763] | | |
| 10218033 | Unliquidated | BTC[.00000001], USDC[.40536855], USDT[.494731] | | |
| 10218034 | Unliquidated | USD[0.01] | | |
| 10218035 | Unliquidated | ALBT[.00000001] | | |
| 10218036 | Unliquidated | BTCV[2.93177942], USDT[.395645] | | |
| 10218037 | Unliquidated | BTC[.00005216], BTCV[.00653784] | | |
| 10218038 | Unliquidated | ETH[.00330797], ETHW[.00330797] | | |
| 10218039 | Unliquidated | BTC[.00000005], BTCV[.019636] | | |
| 10218040 | Unliquidated | BTCV[.00133483], USD[0.01] | | |
| 10218041 | Unliquidated | BTC[.65491565], USDT[1474.067339], WOM[2573.03687889] | | |
| 10218042 | Unliquidated | USDT[.003924] | | |
| 10218043 | Unliquidated | BTCV[.00385982] | | |
| 10218044 | Unliquidated | BTC[.00029304], USD[1.00] | | |
| 10218045 | Unliquidated | BTC[.0000005], XRP[.00000032] | | |
| 10218046 | Unliquidated | CEL[.00002368], ETH[.000987], ETHW[.000987], SGD[1.82] | | |
| 10218047 | Unliquidated | BTCV[.09295744] | | |
| 10218048 | Unliquidated | EWT[143.99] | | |
| 10218049 | Unliquidated | BTC[.00000001], BTCV[.00000341], EUR[0.69], TRX[4871] | | |
| 10218050 | Unliquidated | ETH[.00000969], ETHW[.00000969], LCX[18] | | |
| 10218051 | Unliquidated | BTC[.00000059], EWT[8.04555765], USDC[.02688105], USDT[.138964] | | |
| 10218052 | Unliquidated | USD[0.00] | | |
| 10218053 | Unliquidated | BTCV[.00003968] | | |
| 10218054 | Unliquidated | BTC[.54992855], EWT[340.34116726], SAND[260.6] | | |
| 10218055 | Unliquidated | BAT[5.5244], BTC[.00150153], KRL[12.173], LPT[1.0791] | | |
| 10218056 | Unliquidated | BTC[.00000067], BTCV[.00000698], LTC[.00007999], TRX[13.591] | | |
| 10218057 | Unliquidated | BTC[.00000054], QASH[105.354109], USD[0.00], USDT[2.008212] | | |
| 10218058 | Unliquidated | BTC[.00067337], ETH[.00041559], ETHW[.00041559], EUR[9.35], QASH[17.22522276], USD[103.94], USDC[12.63019433], USDT[.13869] | | |
| 10218059 | Unliquidated | USD[0.02] | | |
| 10218060 | Unliquidated | BTC[.00041631], BTCV[.00015778], ETH[.04996523], ETHW[.04996523], USD[0.08], USDT[.04641] | | |
| 10218061 | Unliquidated | BTC[.00003108] | | |
| 10218062 | Unliquidated | USDC[.005] | | |
| 10218063 | Unliquidated | ETH[.00151666], ETHW[.00151666] | | |
| 10218064 | Unliquidated | BTCV[.1920106], USD[1.43] | | |
| 10218065 | Unliquidated | BTC[.08253292] | | |
| 10218066 | Unliquidated | USDT[.082708] | | |
| 10218067 | Unliquidated | BTCV[.0000828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218068 | Unliquidated | BTCV[1.75289171] | | |
| 10218069 | Unliquidated | BTCV[4.61757883], DOT[2.95245689] | | |
| 10218070 | Unliquidated | USD[1.45] | | |
| 10218071 | Unliquidated | USD[0.00] | | |
| 10218072 | Unliquidated | BTC[.00000007], ETH[.00000044], ETHW[.00000044], LINK[.00000374], QASH[1525.06989031], SPDR[.06766089], USD[0.16], USDT[.004022], XRP[.2599996], XTZ[.721] | | |
| 10218073 | Unliquidated | USD[0.02] | | |
| 10218074 | Unliquidated | BTCV[.0088064] | | |
| 10218075 | Unliquidated | BTC[.00065116], BTCV[.00000001] | | |
| 10218076 | Unliquidated | ALBT[.00000001], BTC[.00000009], BTCV[.00000001], ETH[.0000099], ETHW[.0000099], QASH[.01183262], USD[0.01], XRP[.00000001] | | |
| 10218077 | Unliquidated | BTC[.0008392] | | |
| 10218078 | Unliquidated | ETH[.00000026], ETHW[.00000026], EUR[0.54], USD[1.15] | | |
| 10218079 | Unliquidated | BTCV[.00825909] | | |
| 10218080 | Unliquidated | BTC[.00000001], ETH[.00000032], ETHW[.00000032], USD[1.59], USDT[.045528] | | |
| 10218081 | Unliquidated | BTC[.00000351], USD[0.01] | | |
| 10218082 | Unliquidated | BTC[.00691078], USDT[.000374] | | |
| 10218083 | Unliquidated | USD[6.11], USDT[20.93] | | |
| 10218084 | Unliquidated | BTCV[.29979437] | | |
| 10218085 | Unliquidated | EWT[10.36497564] | | |
| 10218086 | Unliquidated | BTC[.02997913], BTCV[.000002] | | |
| 10218087 | Unliquidated | USDT[.03], XRP[.1] | | |
| 10218088 | Unliquidated | BTC[.00009036], USD[0.01] | | |
| 10218089 | Unliquidated | BTCV[.00037287] | | |
| 10218090 | Unliquidated | BTC[.000004] | | |
| 10218091 | Unliquidated | USD[0.58], USDT[.365822] | | |
| 10218092 | Unliquidated | BTC[.01054521], BTCV[.00996236], ETH[.42194978], ETHW[.42194978] | | |
| 10218093 | Unliquidated | BTCV[.002636] | | |
| 10218094 | Unliquidated | USD[3.02] | | |
| 10218095 | Unliquidated | BTCV[.000623] | | |
| 10218096 | Unliquidated | BTCV[.073448] | | |
| 10218097 | Unliquidated | BTC[.05067451] | | |
| 10218098 | Unliquidated | BTC[.00073055] | | |
| 10218099 | Unliquidated | USDT[.000005] | | |
| 10218100 | Unliquidated | BTC[.00005053], BTCV[.00000234], USD[0.01], XRP[.01325913] | | |
| 10218101 | Unliquidated | EWT[2.884] | | |
| 10218102 | Unliquidated | BTC[.00002095], LCX[24.9048108], TPAY[.004], XPT[151.69831348] | | |
| 10218103 | Unliquidated | BTCV[.00002615] | | |
| 10218104 | Unliquidated | BTC[.00001076], BTCV[.16809934], CEL[.00001875], ETH[.00327257], ETHW[.00327257], QASH[.0000003], SNX[.0000006], UNI[1.07833207] | | |
| 10218105 | Unliquidated | BCH[.00059011], BTC[.00000205], BTCV[.01993661] | | |
| 10218106 | Unliquidated | BTC[.0000003], EWT[11.9445381], USD[0.05] | | |
| 10218107 | Unliquidated | BTCV[.0006], USD[0.08] | | |
| 10218108 | Unliquidated | BTC[.00061168] | | |
| 10218109 | Unliquidated | USDT[.028351] | | |
| 10218110 | Unliquidated | BTCV[5.53125454] | | |
| 10218111 | Unliquidated | USD[0.33], XRP[.00000002] | | |
| 10218112 | Unliquidated | BTCV[.00074292], ETH[.00124], ETHW[.00124] | | |
| 10218113 | Unliquidated | LCX[25687.7] | | |
| 10218114 | Unliquidated | USDT[.002334] | | |
| 10218115 | Unliquidated | BTC[.00016372] | | |
| 10218116 | Unliquidated | BTC[.000121] | | |
| 10218117 | Unliquidated | BTCV[.00000979] | | |
| 10218118 | Unliquidated | BTC[.00017107], KRL[.58476299], USDT[.95] | | |
| 10218119 | Unliquidated | BTC[.00016538] | | |
| 10218120 | Unliquidated | BTC[.00000709], USDT[.095475] | | |
| 10218121 | Unliquidated | BTC[.00007366], ETN[57.28] | | |
| 10218122 | Unliquidated | BTC[.00000023], BTCV[.1] | | |
| 10218123 | Unliquidated | BTC[.00000291], QASH[.1977524], USDT[3.515983] | | |
| 10218124 | Unliquidated | EWT[.019] | | |
| 10218125 | Unliquidated | BTC[.000009], ETH[.00000887], ETHW[.00000887] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218126 | Unliquidated | EWT[40.64] | | |
| 10218127 | Unliquidated | BTC[.00130031], DAI[49.65372728], ETH[.00001756], ETHW[.00001756], LINK[.00089527], USDT[.075752] | | |
| 10218128 | Unliquidated | ALBT[3633.65711104], CRPT[1107.86095563], ETH[.00000175], ETHW[.00000175], USD[0.01], USDC[.0115876], USDT[.260744], XRP[.00011777] | | |
| 10218129 | Unliquidated | BTCV[.00007685] | | |
| 10218130 | Unliquidated | BTC[.00055297], BTCV[.03] | | |
| 10218131 | Unliquidated | BTC[.00484001], USDC[71.11000001], USDT[.436766] | | |
| 10218132 | Unliquidated | USD[0.01], XRP[.000481] | | |
| 10218133 | Unliquidated | BTCV[.08981] | | |
| 10218134 | Unliquidated | BTC[.00000043] | | |
| 10218135 | Unliquidated | BTC[.00002847], USDT[.000029] | | |
| 10218136 | Unliquidated | BTC[.00000115], ETH[.00000095], ETHW[.00000095], USD[0.21] | | |
| 10218137 | Unliquidated | BTC[.00000047], BTRN[32737.12499998], LIKE[.00000001], XRP[.00000018] | | |
| 10218138 | Unliquidated | BTC[.00000121], USDC[.0067335], XRP[.00000029] | | |
| 10218139 | Unliquidated | ETH[.00006315], ETHW[.00006315], JPY[48.97], QASH[410.99689911], USD[201.29], USDT[.37173] | | |
| 10218140 | Unliquidated | BTC[.0000083] | | |
| 10218141 | Unliquidated | BTCV[.1] | | |
| 10218142 | Unliquidated | USD[0.01] | | |
| 10218143 | Unliquidated | BTCV[.24634833] | | |
| 10218144 | Unliquidated | USD[5.90], USDT[1.107926] | | |
| 10218145 | Unliquidated | BTC[.00000201], EUR[0.20], XRP[.00000007] | | |
| 10218146 | Unliquidated | BTC[.00002615], USD[1.10] | | |
| 10218147 | Unliquidated | USD[0.00], USDT[.061945] | | |
| 10218148 | Unliquidated | BTCV[.00952875] | | |
| 10218149 | Unliquidated | BTC[.00001674], USDT[.080665], XRP[.00000043] | | |
| 10218150 | Unliquidated | ETH[.00014397], ETHW[.00014397], KRL[.00000001], USDT[.009987] | | |
| 10218151 | Unliquidated | USD[0.63] | | |
| 10218152 | Unliquidated | ETH[.00000001], ETHW[.00000001], HBAR[.00415193], USD[0.00], XRP[40.60013732] | | |
| 10218153 | Unliquidated | USD[0.04], USDT[.016559] | | |
| 10218154 | Unliquidated | ALBT[745.00303222], ETH[.03131749], ETHW[.03131749], EUR[100.00], USD[1.57], USDT[.000001] | | |
| 10218155 | Unliquidated | CEL[.00001576] | | |
| 10218156 | Unliquidated | EWT[.0001] | | |
| 10218157 | Unliquidated | BTCV[.00120975] | | |
| 10218158 | Unliquidated | BTC[.00073329] | | |
| 10218159 | Unliquidated | QBZ[12250], USDT[37.096288] | | |
| 10218160 | Unliquidated | USDC[.00000027] | | |
| 10218161 | Unliquidated | BTCV[.00019362], USDT[.001] | | |
| 10218162 | Unliquidated | BTC[.00000083], EUR[0.00] | | |
| 10218163 | Unliquidated | CEL[.1011] | | |
| 10218164 | Unliquidated | BTC[.00133004], BTCV[.00084578] | | |
| 10218165 | Unliquidated | BTCV[.25521062], USDT[4.4] | | |
| 10218166 | Unliquidated | BTCV[1.03873888] | | |
| 10218167 | Unliquidated | BTC[.00074191], BTCV[.0377917] | | |
| 10218168 | Unliquidated | BTC[.00166721], BTCV[.005897] | | |
| 10218169 | Unliquidated | BTCV[.01204575] | | |
| 10218170 | Unliquidated | USDT[.037] | | |
| 10218171 | Unliquidated | BTCV[.04167708], XRP[37.92] | | |
| 10218172 | Unliquidated | XRP[8.90949306] | | |
| 10218173 | Unliquidated | ETH[.0110841], ETHW[.0110841] | | |
| 10218174 | Unliquidated | TRX[.000009], USD[0.00], USDC[.00006052] | | |
| 10218175 | Unliquidated | USDT[.043512] | | |
| 10218176 | Unliquidated | CEL[.00936807], USDC[.00012317], USDT[.007235] | | |
| 10218177 | Unliquidated | BTC[.00000006], USD[0.05], USDT[9.371893] | | |
| 10218178 | Unliquidated | BTCV[.11475] | | |
| 10218179 | Unliquidated | CEL[.99999277], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 10218180 | Unliquidated | BTCV[.001307] | | |
| 10218181 | Unliquidated | BTC[.00000079], XRP[.00000048] | | |
| 10218182 | Unliquidated | USD[0.01] | | |
| 10218183 | Unliquidated | BTCV[1.56057412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218184 | Unliquidated | BTCV[.00004295] | | |
| 10218185 | Unliquidated | BTCV[.50150305], USD[11.53] | | |
| 10218186 | Unliquidated | BTC[.00000724], USDT[.152421] | | |
| 10218187 | Unliquidated | USDT[.781404] | | |
| 10218188 | Unliquidated | BTC[.00000904] | | |
| 10218189 | Unliquidated | USD[0.01] | | |
| 10218190 | Unliquidated | BTC[.00001287] | | |
| 10218191 | Unliquidated | QASH[3.668071] | | |
| 10218192 | Unliquidated | BTCV[.00000253] | | |
| 10218193 | Unliquidated | BTCV[.32085133] | | |
| 10218194 | Unliquidated | BTCV[.00006425] | | |
| 10218195 | Unliquidated | USDC[.006878] | | |
| 10218196 | Unliquidated | BTCV[.01745662] | | |
| 10218197 | Unliquidated | BTC[.00000074], KLAY[227] | | |
| 10218198 | Unliquidated | ETH[.00000089], ETHW[.00000089], USDT[.025316] | | |
| 10218199 | Unliquidated | BTC[.00010873], BTCV[4.88820161], LCX[36885.71646576] | | |
| 10218200 | Unliquidated | BTCV[.000282] | | |
| 10218201 | Unliquidated | USD[0.01] | | |
| 10218202 | Unliquidated | BTC[.00000088], BTCV[.17194468], USD[0.22] | | |
| 10218203 | Unliquidated | BTC[.00001744] | | |
| 10218204 | Unliquidated | BTC[.000008], BTCV[.000002] | | |
| 10218205 | Unliquidated | BTCV[.08646809] | | |
| 10218206 | Unliquidated | BTC[.00000685] | | |
| 10218207 | Unliquidated | GOM2[.98607705], QASH[.000015] | | |
| 10218208 | Unliquidated | BTCV[.38956419], USD[24.20] | | |
| 10218209 | Unliquidated | BTCV[.00007867] | | |
| 10218210 | Unliquidated | BTCV[.2746] | | |
| 10218211 | Unliquidated | USDC[.00000008] | | |
| 10218212 | Unliquidated | BTC[.0051085] | | |
| 10218213 | Unliquidated | BTC[.00001439] | | |
| 10218214 | Unliquidated | BTC[.00066426] | | |
| 10218215 | Unliquidated | BTCV[.31296281] | | |
| 10218216 | Unliquidated | BTCV[.03098733] | | |
| 10218217 | Unliquidated | BTC[.00062729] | | |
| 10218218 | Unliquidated | BTC[.00000477], DASH[.00248657], USDT[.002373] | | |
| 10218219 | Unliquidated | BTC[.00000067], EWT[.00000001] | | |
| 10218220 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDC[.00000058] | | |
| 10218221 | Unliquidated | BTCV[.00008528], USD[0.00], USDT[.147875] | | |
| 10218222 | Unliquidated | BTC[.00000529], USDT[3.224173] | | |
| 10218223 | Unliquidated | BTCV[.54101012] | | |
| 10218224 | Unliquidated | BTC[.00731074], ETH[1.25844357], ETHW[1.25844357], USDT[6.117706] | | |
| 10218225 | Unliquidated | BTCV[2.29798673] | | |
| 10218226 | Unliquidated | XRP[78.85986066] | | |
| 10218227 | Unliquidated | BTC[.00000136], USD[0.15], USDT[.009352] | | |
| 10218228 | Unliquidated | QASH[61.88681641], USDT[.242002] | | |
| 10218229 | Unliquidated | BTC[.00025306], BTCV[.005718] | | |
| 10218230 | Unliquidated | BTC[.00013693] | | |
| 10218231 | Unliquidated | BCH[.056], BTC[.0007351], ETH[.03594], ETHW[.03594], TRX[.10049], USDT[.130901], XTZ[.002098] | | |
| 10218232 | Unliquidated | BTC[.00081545], USD[0.28], USDT[.170098], XRP[.05150756] | | |
| 10218233 | Unliquidated | BTCV[.00000057] | | |
| 10218234 | Unliquidated | BTC[.00001451] | | |
| 10218235 | Unliquidated | BTC[.00010829], CEL[.1802], TRX[.000001], USDC[.00091871] | | |
| 10218236 | Unliquidated | BTCV[.00059283] | | |
| 10218237 | Unliquidated | BTC[.0000076], BTCV[.08292299], XRP[.05] | | |
| 10218238 | Unliquidated | BTCV[.00000392] | | |
| 10218239 | Unliquidated | BTC[.00011217] | | |
| 10218240 | Unliquidated | BTC[.00142208], TRX[.004856] | | |
| 10218241 | Unliquidated | BTCV[.00004784] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218242 | Unliquidated | BTCV[3.73356986] | | |
| 10218243 | Unliquidated | BTC[.00001477], USDC[.07667472], USDT[.103921], XRP[.00800939] | | |
| 10218244 | Unliquidated | USDT[.018253] | | |
| 10218245 | Unliquidated | BTC[.00000001] | | |
| 10218246 | Unliquidated | BTCV[.00983308] | | |
| 10218247 | Unliquidated | BTC[.00000571], TRX[.005958], USDT[.141497] | | |
| 10218248 | Unliquidated | BTC[.0000998], BTCV[10] | | |
| 10218249 | Unliquidated | BTCV[.20075195], USD[1.42] | | |
| 10218250 | Unliquidated | BTCV[.17636738] | | |
| 10218251 | Unliquidated | BTCV[2.84310941] | | |
| 10218252 | Unliquidated | BTC[.00007227], CHI[5.99998767] | | |
| 10218253 | Unliquidated | BTCV[.00000006], USDT[2.862592] | | |
| 10218254 | Unliquidated | BTC[.00000006], LTC[.00000001] | | |
| 10218255 | Unliquidated | QASH[659.2] | | |
| 10218256 | Unliquidated | BTC[.00008222], BTCV[1.64] | | |
| 10218257 | Unliquidated | BTCV[.00018793] | | |
| 10218258 | Unliquidated | DOT[76.11] | | |
| 10218259 | Unliquidated | BTC[.00000516], BTCV[.00003387], EUR[6.57], USD[0.01] | | |
| 10218260 | Unliquidated | BTC[.002338], BTCV[.00000357] | | |
| 10218261 | Unliquidated | BTC[.00061299], BTCV[.0017966], LINK[.046254], LTC[.04185837], TRX[6.498001], XRP[.25062] | | |
| 10218262 | Unliquidated | BTC[.00023188], CEL[914.24883855], CPH[400], DOGE[100], DOT[5], ETH[.02997171], ETHW[.02997171], EUR[351.95], FTT[.00004452], FUSE[600], LINK[1.54659738], QASH[.00000559], REDI[15000], RSR[400], SNX[228.33571698], SPDR[10000.00008867], UNI[10.27453218], USD[1.12], USDT[.031395], XDC[3000], ZIL[400] | | |
| 10218263 | Unliquidated | BTC[.00007039], QASH[.01624544] | | |
| 10218264 | Unliquidated | BTC[.0000001], EUR[1.00], LCX[4766.32017567], QASH[4.72201425], USD[2.47], XRP[1138.77006311] | | |
| 10218265 | Unliquidated | BTCV[.00876044] | | |
| 10218266 | Unliquidated | USDT[12.19] | | |
| 10218267 | Unliquidated | BTCV[.06458962] | | |
| 10218268 | Unliquidated | BTCV[.0009021] | | |
| 10218269 | Unliquidated | BTC[.09445388], BTCV[.009749], ETH[1.0426187], ETHW[1.0426187], LINK[14.2093] | | |
| 10218270 | Unliquidated | BTC[.00000993], CEL[.00004936], QASH[.00000011], SNX[.00001554], UNI[.0000047], USDC[.00002613], USDT[.047544], XLM[.0018638] | | |
| 10218271 | Unliquidated | LINK[.00782508] | | |
| 10218272 | Unliquidated | BTCV[1.32373245] | | |
| 10218273 | Unliquidated | BTC[.00000212], BTCV[.00000382] | | |
| 10218274 | Unliquidated | USD[0.53] | | |
| 10218275 | Unliquidated | BTC[.00000059], CHI[1178.61514551] | | |
| 10218276 | Unliquidated | BTCV[.1102979] | | |
| 10218277 | Unliquidated | USD[4.29] | | |
| 10218278 | Unliquidated | BTC[.00365669], BTCV[.00145931] | | |
| 10218279 | Unliquidated | BTCV[.02469892] | | |
| 10218280 | Unliquidated | BTC[.0009883], BTCV[.00008655] | | |
| 10218281 | Unliquidated | BTC[.00008993], BTCV[3.64898865] | | |
| 10218282 | Unliquidated | BTCV[.00689416] | | |
| 10218283 | Unliquidated | BTCV[1.2] | | |
| 10218284 | Unliquidated | CEL[.00033982], USDC[.00959408] | | |
| 10218285 | Unliquidated | BTC[.00039387], ETH[.00000066], ETHW[.00000066], QASH[.00000097], USD[0.03], USDT[.053695] | | |
| 10218286 | Unliquidated | BTC[.00008846], USD[0.00] | | |
| 10218287 | Unliquidated | BTCV[.00000371], USD[45.42] | | |
| 10218288 | Unliquidated | BTC[.00000126], CEL[.000044], ETH[.00000942], ETHW[.00000942] | | |
| 10218289 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10218290 | Unliquidated | BTCV[.97117849], USD[4.39] | | |
| 10218291 | Unliquidated | BTCV[1.43735554] | | |
| 10218292 | Unliquidated | BTCV[.00085124] | | |
| 10218293 | Unliquidated | BTC[.0015042], BTCV[.00000577] | | |
| 10218294 | Unliquidated | BCH[.00001071], BTC[.00000006], XRP[.99999957] | | |
| 10218295 | Unliquidated | BTCV[.00003221] | | |
| 10218296 | Unliquidated | BTCV[5.31952472], ETH[.00042895], ETHW[.00042895], USD[2.97], XRP[413.43697016] | | |
| 10218297 | Unliquidated | BTC[.00014383], TEM[3491.61] | | |
| 10218298 | Unliquidated | BTC[.00000402], EGLD[.0003], ETH[.00000177], ETHW[.00000177], USDT[5.295703] | | |
| 10218299 | Unliquidated | SAND[242], USDT[.147981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218300 | Unliquidated | BTCV[.00009754] | | |
| 10218301 | Unliquidated | USD[0.10] | | |
| 10218302 | Unliquidated | BTC[.00137049], BTCV[8.7] | | |
| 10218303 | Unliquidated | BTC[.003675], BTCV[.00000001], DOT[15], EGLD[.5], ETH[.0402], ETHW[.0402], LINK[5.05], UNI[6], USD[1.57], USDT[4.241318], XRP[182], XTZ[10], ZIL[570] | | |
| 10218304 | Unliquidated | USD[0.42] | | |
| 10218305 | Unliquidated | BTC[.00058376] | | |
| 10218306 | Unliquidated | USD[0.04], USDT[.003359], XRP[.25342765] | | |
| 10218307 | Unliquidated | BTC[.00012328], BTCV[1.7] | | |
| 10218308 | Unliquidated | BTC[.00214399], USDT[.001482] | | |
| 10218309 | Unliquidated | BTCV[.00361344] | | |
| 10218310 | Unliquidated | EUR[0.00], USD[0.05], USDT[.203246] | | |
| 10218311 | Unliquidated | BTCV[.0000145] | | |
| 10218312 | Unliquidated | BTCV[.728448], TRX[304.5] | | |
| 10218313 | Unliquidated | BTCV[.00000094], ETH[.014141], ETHW[.014141] | | |
| 10218314 | Unliquidated | USD[0.02] | | |
| 10218315 | Unliquidated | BTC[.081119], ETH[.43506807], ETHW[.43506807], HKD[0.01], ZIL[2500] | | |
| 10218316 | Unliquidated | BTC[.00552396], BTCV[.60406544], ETH[.00047889], ETHW[.00047889], USD[0.00] | | |
| 10218317 | Unliquidated | BTC[.00054336], USD[0.17] | | |
| 10218318 | Unliquidated | BTCV[.00304856] | | |
| 10218319 | Unliquidated | BTC[.0006852] | | |
| 10218320 | Unliquidated | VIDYX[6.532] | | |
| 10218321 | Unliquidated | EGLD[.00008], ETH[.00000001], ETHW[.00000001], LCX[56.56], REN[.0001], SOL[.00001] | | |
| 10218322 | Unliquidated | BTC[.0005934] | | |
| 10218323 | Unliquidated | USDC[.714849], USDT[9.884044] | | |
| 10218324 | Unliquidated | BTC[.000754], BTCV[1.569], EUR[34.00] | | |
| 10218325 | Unliquidated | BTCV[.00000488] | | |
| 10218326 | Unliquidated | ETH[.05167799], ETHW[.05167799], EUR[52.13] | | |
| 10218327 | Unliquidated | BTC[.02248419], BTCV[3.74734755] | | |
| 10218328 | Unliquidated | BTCV[.27895462] | | |
| 10218329 | Unliquidated | BTCV[.033] | | |
| 10218330 | Unliquidated | BTCV[.02782108] | | |
| 10218331 | Unliquidated | USD[0.01], USDT[.199342] | | |
| 10218332 | Unliquidated | BTCV[.0779826] | | |
| 10218333 | Unliquidated | BTC[.00001502], ETH[.00069999], ETHW[.00069999], USDC[.07990804] | | |
| 10218334 | Unliquidated | ETH[.00000524], ETHW[.00000524], USDC[.003376] | | |
| 10218335 | Unliquidated | ETH[.124], ETHW[.124], EWT[12.4] | | |
| 10218336 | Unliquidated | BTC[.00078616] | | |
| 10218337 | Unliquidated | USDT[.000024] | | |
| 10218338 | Unliquidated | USD[0.01] | | |
| 10218339 | Unliquidated | BTC[.00004633], BTCV[.00000227] | | |
| 10218340 | Unliquidated | BTC[.00024213] | | |
| 10218341 | Unliquidated | BTC[.00000808], BTCV[.05403914] | | |
| 10218342 | Unliquidated | BTC[.0000008], BTCV[7.34144808], EUR[360.18], XCF[179.5] | | |
| 10218343 | Unliquidated | USD[0.00] | | |
| 10218344 | Unliquidated | USDC[.00000027] | | |
| 10218345 | Unliquidated | BTC[.00000469], USD[0.21] | | |
| 10218346 | Unliquidated | BTCV[.09985334] | | |
| 10218347 | Unliquidated | BTC[.0000002] | | |
| 10218348 | Unliquidated | BTCV[11.97601412] | | |
| 10218349 | Unliquidated | BTC[.0000495], USD[0.01] | | |
| 10218350 | Unliquidated | USD[0.01] | | |
| 10218351 | Unliquidated | BTCV[.00012561] | | |
| 10218352 | Unliquidated | BTC[.0005] | | |
| 10218353 | Unliquidated | ETH[.0059986], ETHW[.0059986], EUR[8875.00], QASH[2565.57430061], USDC[5.185312], USDT[1250.794684] | | |
| 10218354 | Unliquidated | BTC[.0084973], BTCV[.96862366], ETH[.33353599], ETHW[.33353599] | | |
| 10218355 | Unliquidated | BTCV[.05633] | | |
| 10218356 | Unliquidated | BTC[.00091435], USD[0.00] | | |
| 10218357 | Unliquidated | BTC[.00092], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218358 | Unliquidated | BTCV[.00387248], EUR[0.00], USDT[.975448] | | |
| 10218359 | Unliquidated | BTC[.0005454] | | |
| 10218360 | Unliquidated | ETH[.00505255], ETHW[.00505255] | | |
| 10218361 | Unliquidated | USDC[.18071129], USDT[6.226864] | | |
| 10218362 | Unliquidated | BTC[.0328106], BTCV[.64277209], USDT[50.229704] | | |
| 10218363 | Unliquidated | BTCV[.056224] | | |
| 10218364 | Unliquidated | ETH[.000005], ETHW[.000005] | | |
| 10218365 | Unliquidated | KRL[.273] | | |
| 10218366 | Unliquidated | BTCV[1.0400919] | | |
| 10218367 | Unliquidated | BTC[.00102653], EWT[86.5], MIOTA[259.890581] | | |
| 10218368 | Unliquidated | BTCV[.00009344], DOT[1.01851545], LTC[.00001461], USD[0.00], USDC[.00704541], USDT[.001289], XRP[.00000029] | | |
| 10218369 | Unliquidated | CEL[.00000001] | | |
| 10218370 | Unliquidated | BTC[.00001084] | | |
| 10218371 | Unliquidated | BTC[.00009129], BTCV[.16769473], USD[9.32] | | |
| 10218372 | Unliquidated | AUD[138.46], LTC[.0009864] | | |
| 10218373 | Unliquidated | BTCV[.0005444] | | |
| 10218374 | Unliquidated | BTCV[1.27552472] | | |
| 10218375 | Unliquidated | EWT[.6781] | | |
| 10218376 | Unliquidated | BTCV[.00000046], ETH[.0003], ETHW[.0003], TRX[324.3] | | |
| 10218377 | Unliquidated | USD[0.01] | | |
| 10218378 | Unliquidated | BTC[.00153926], BTCV[.00340999], EUR[0.82] | | |
| 10218379 | Unliquidated | BTC[.00090204], XRP[.084] | | |
| 10218380 | Unliquidated | BTC[.00118344] | | |
| 10218381 | Unliquidated | BTC[.0000045], BTCV[.00000001], ETH[.00801834], ETHW[.00801834], USDT[.951901] | | |
| 10218382 | Unliquidated | KRL[.00000108] | | |
| 10218383 | Unliquidated | BTCV[3.67424302] | | |
| 10218384 | Unliquidated | BTCV[.00404523] | | |
| 10218385 | Unliquidated | BTCV[.00000001] | | |
| 10218386 | Unliquidated | CEL[.0000499], USDT[7.434511] | | |
| 10218387 | Unliquidated | BTCV[2] | | |
| 10218388 | Unliquidated | ETN[25790], GZE[1140] | | |
| 10218389 | Unliquidated | BTC[.0008918] | | |
| 10218390 | Unliquidated | BTCV[.00390934], LTC[.00005], USD[0.01] | | |
| 10218391 | Unliquidated | BTC[.0023418], BTCV[.00002003] | | |
| 10218392 | Unliquidated | BTC[.00464592], BTCV[7.9773] | | |
| 10218393 | Unliquidated | BTC[.06440597], LINK[.1755], USD[0.01], USDC[.72], USDT[.004393] | | |
| 10218394 | Unliquidated | BTC[.00001069] | | |
| 10218395 | Unliquidated | CEL[.00097923], LTC[.0134115], USDC[.00145999], USDT[.152275] | | |
| 10218396 | Unliquidated | BTCV[.00000803] | | |
| 10218397 | Unliquidated | BCH[.00017001] | | |
| 10218398 | Unliquidated | BTC[.0006774] | | |
| 10218399 | Unliquidated | BTCV[1.06178], USD[0.00] | | |
| 10218400 | Unliquidated | EWT[.00005113], USDC[.60960476] | | |
| 10218401 | Unliquidated | BTC[.0005316], BTCV[.00089988] | | |
| 10218402 | Unliquidated | BTCV[.10486644] | | |
| 10218403 | Unliquidated | BTC[.00000026], FLOKI[11800000.9705882], USD[0.00] | | |
| 10218404 | Unliquidated | BTC[.00106492], ETHW[.00001784], RFOX[2.44995042] | | |
| 10218405 | Unliquidated | BTCV[.02908047], EUR[0.00] | | |
| 10218406 | Unliquidated | USDC[.06] | | |
| 10218407 | Unliquidated | ETH[.45381], ETHW[.45381] | | |
| 10218408 | Unliquidated | BTC[.0003191], BTCV[.00002134] | | |
| 10218409 | Unliquidated | BTC[.00020706], LCX[.00000001], TRX[500], XRP[.59780177] | | |
| 10218410 | Unliquidated | BTC[.00000046], LTC[.00000311] | | |
| 10218411 | Unliquidated | USDT[2.4599] | | |
| 10218412 | Unliquidated | USD[0.00] | | |
| 10218413 | Unliquidated | BTC[.00000753], CRT[.00000001], ETH[.00016867], ETHW[.00016867], GXT[.00000001], LUNC[25], QASH[.00000001], SPDR[.00000001], USD[0.00], USDT[.001181], XRP[.00828435] | | |
| 10218414 | Unliquidated | USD[0.12] | | |
| 10218415 | Unliquidated | BTC[.000115], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218416 | Unliquidated | BTC[.00034201], BTCV[.006153] | | |
| 10218417 | Unliquidated | LCX[18542.82526106] | | |
| 10218418 | Unliquidated | BTC[.00002212] | | |
| 10218419 | Unliquidated | BTC[.006712] | | |
| 10218420 | Unliquidated | BTCV[.22543772] | | |
| 10218421 | Unliquidated | USDT[.008909] | | |
| 10218422 | Unliquidated | BTC[.000051], BTCV[.00417713] | | |
| 10218423 | Unliquidated | BTCV[.5955], TRX[13.8] | | |
| 10218424 | Unliquidated | BTC[.00000007], USD[0.01] | | |
| 10218425 | Unliquidated | BTCV[.00002988] | | |
| 10218426 | Unliquidated | BTC[.00003724], RFOX[.0003764], USDT[.003039] | | |
| 10218427 | Unliquidated | EWT[100.9887] | | |
| 10218428 | Unliquidated | BTC[.00000222] | | |
| 10218429 | Unliquidated | ETH[.00053781], ETHW[.00053781], EUR[0.33] | | |
| 10218430 | Unliquidated | BTC[.00010768], ETH[.00000337], ETHW[.00000337], USDC[4.83537838], USDT[1.103359] | | |
| 10218431 | Unliquidated | USD[0.01], USDC[5.888] | | |
| 10218432 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10218433 | Unliquidated | CAN[6] | | |
| 10218434 | Unliquidated | BTC[.0005802], BTCV[.20070479] | | |
| 10218435 | Unliquidated | BTC[.00003643], USDT[.54168] | | |
| 10218436 | Unliquidated | BTC[.00000028], USDT[.204564] | | |
| 10218437 | Unliquidated | BTC[.00003123], SGD[0.00] | | |
| 10218438 | Unliquidated | BTC[.00018434], ETH[.0014839], ETHW[.0014839], LINK[.001], SNX[.07614206], UNI[.00409468], USDC[.062], XTZ[.01] | | |
| 10218439 | Unliquidated | BTCV[.26197728] | | |
| 10218440 | Unliquidated | BTC[.00000586] | | |
| 10218441 | Unliquidated | BTC[.00003509], BTCV[.007] | | |
| 10218442 | Unliquidated | BTC[.00000449], USDT[2.443448] | | |
| 10218443 | Unliquidated | BTCV[.09043587] | | |
| 10218444 | Unliquidated | ETH[.00007153], ETHW[.00007153] | | |
| 10218445 | Unliquidated | BTC[.00049959] | | |
| 10218446 | Unliquidated | USDT[.566174] | | |
| 10218447 | Unliquidated | BTC[.00002075], CEL[.00008579], ETH[.00001993], ETHW[.00001993] | | |
| 10218448 | Unliquidated | BTCV[.00083755] | | |
| 10218449 | Unliquidated | USDT[.197136] | | |
| 10218450 | Unliquidated | EUR[50.00] | | |
| 10218451 | Unliquidated | BTCV[.00377609], USD[0.08] | | |
| 10218452 | Unliquidated | BTCV[.08592975] | | |
| 10218453 | Unliquidated | BTCV[.06137033], USD[0.00] | | |
| 10218454 | Unliquidated | BCH[.00000279], ETH[.00000001], ETHW[.00000001], USD[0.14], USDC[.00000376], USDT[.009176], XRP[.00007956] | | |
| 10218455 | Unliquidated | BTC[.00035911], BTCV[.00701893] | | |
| 10218456 | Unliquidated | BTCV[.00591055] | | |
| 10218457 | Unliquidated | BTC[.0000005], CEL[.00056685], USDC[.00000005], USDT[.201894] | | |
| 10218458 | Unliquidated | BTCV[.02978345] | | |
| 10218459 | Unliquidated | BTC[.00000163], USDT[.020235] | | |
| 10218460 | Unliquidated | BTC[.0009468], EWT[8] | | |
| 10218461 | Unliquidated | BTCV[.00009221], IDH[181.51], USDT[.004] | | |
| 10218462 | Unliquidated | BTC[.00124696], CEL[.1], EUR[5.81], USD[2.439388], USDT[2.544368] | | |
| 10218463 | Unliquidated | BTCV[.06612724], XRP[.00000057] | | |
| 10218464 | Unliquidated | BTC[.36379], ETH[1.0467], ETHW[1.0467] | | |
| 10218465 | Unliquidated | LCX[5828], UBT[640], XRP[690.45] | | |
| 10218466 | Unliquidated | BTC[.00055271], BTCV[1.28813543] | | |
| 10218467 | Unliquidated | BTC[.00002579], EWT[757.63974586] | | |
| 10218468 | Unliquidated | BTCV[.80314338] | | |
| 10218469 | Unliquidated | BTC[.0008401] | | |
| 10218470 | Unliquidated | BTC[.00000002] | | |
| 10218471 | Unliquidated | EUR[0.00] | | |
| 10218472 | Unliquidated | CEL[.00002111], ETH[.00464657], ETHW[.00464657] | | |
| 10218473 | Unliquidated | BTC[.00000016], BTCV[.01909115] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218474 | Unliquidated | BTC[.00014075] | | |
| 10218475 | Unliquidated | USDT[.038918] | | |
| 10218476 | Unliquidated | BTC[.0000194] | | |
| 10218477 | Unliquidated | BTCV[.3701] | | |
| 10218478 | Unliquidated | BTC[.00008812], EWT[160] | | |
| 10218479 | Unliquidated | USD[0.00] | | |
| 10218480 | Unliquidated | BTCV[.00004469] | | |
| 10218481 | Unliquidated | BTCV[.000085], USD[0.02] | | |
| 10218482 | Unliquidated | BTC[.00001686], BTCV[.3], USD[2.93] | | |
| 10218483 | Unliquidated | USDC[315378.238385], USDT[73.690959] | | |
| 10218484 | Unliquidated | USDT[.689447] | | |
| 10218485 | Unliquidated | USD[0.00], USDC[.00005083], XRP[.01000292] | | |
| 10218486 | Unliquidated | BTC[.00032222] | | |
| 10218487 | Unliquidated | JPY[17.56], USDT[.00671] | | |
| 10218488 | Unliquidated | BTC[.00021] | | |
| 10218489 | Unliquidated | USDT[.062552] | | |
| 10218490 | Unliquidated | BTCV[.35306592] | | |
| 10218491 | Unliquidated | BTC[.00002804] | | |
| 10218492 | Unliquidated | USD[0.03], USDT[.023467], XRP[19.67] | | |
| 10218493 | Unliquidated | BTC[.00000475], QASH[343.70985269], USDC[.0000003] | | |
| 10218494 | Unliquidated | BTC[.00000088], LCX[47352.82053653] | | |
| 10218495 | Unliquidated | BTC[.00005941], LTC[.00000001], USDT[.310567] | | |
| 10218496 | Unliquidated | BTCV[.00000295], EUR[0.18] | | |
| 10218497 | Unliquidated | BTCV[.08060033] | | |
| 10218498 | Unliquidated | BTC[.00028584] | | |
| 10218499 | Unliquidated | BTC[.00041891], RSV[77.23644607] | | |
| 10218500 | Unliquidated | BTCV[10.46796402] | | |
| 10218501 | Unliquidated | QASH[14063.47938832] | | |
| 10218502 | Unliquidated | BCH[.57264976], BTC[.02501272], ETH[.35784768], ETHW[.35784768], JPY[527050.84], QASH[8439.43414773], XRP[297.64537102] | | |
| 10218503 | Unliquidated | EWT[390.33], USDT[1.627048] | | |
| 10218504 | Unliquidated | BTC[.00000682], CEL[.00894302] | | |
| 10218505 | Unliquidated | BTC[.00000009], ETH[.00007083], ETHW[.00007083], XRP[.89897472] | | |
| 10218506 | Unliquidated | BTCV[.00004005] | | |
| 10218507 | Unliquidated | BTCV[.22062227], USD[18.69] | | |
| 10218508 | Unliquidated | BTRN[300], FTX[46.71241968], LCX[.00000177], TPAY[.0002533], TRX[.531695], USD[0.52], USDT[.018378], XPT[60] | | |
| 10218509 | Unliquidated | BTCV[.12249578] | | |
| 10218510 | Unliquidated | AMN[2361.6900341], BTRN[12487.03888334], FTX[1055.98205383], LCX[259.96112382], QASH[.00000001], USD[0.00], USDT[.040679], XPT[916.92314361] | | |
| 10218511 | Unliquidated | BTCV[.00000311] | | |
| 10218512 | Unliquidated | BTC[.00013865] | | |
| 10218513 | Unliquidated | BTC[.01096593], USDT[.003568] | | |
| 10218514 | Unliquidated | BTC[.00000224] | | |
| 10218515 | Unliquidated | BTCV[.00001479] | | |
| 10218516 | Unliquidated | BTC[.00075059] | | |
| 10218517 | Unliquidated | BTCV[.0016564] | | |
| 10218518 | Unliquidated | BTC[.00000397] | | |
| 10218519 | Unliquidated | BTC[.00012843] | | |
| 10218520 | Unliquidated | USD[0.26] | | |
| 10218521 | Unliquidated | LTC[.7419078] | | |
| 10218522 | Unliquidated | BTCV[.00006129] | | |
| 10218523 | Unliquidated | BTCV[.0081546] | | |
| 10218524 | Unliquidated | RIF[7.0225362], USD[0.01] | | |
| 10218525 | Unliquidated | BTC[.00004823], BTCV[.00004], USD[0.57] | | |
| 10218526 | Unliquidated | ETH[.02760972], ETHW[.02760972] | | |
| 10218527 | Unliquidated | BTCV[.00000859], EUR[0.10] | | |
| 10218528 | Unliquidated | BTC[.00000005], BTCV[.00008088] | | |
| 10218529 | Unliquidated | BTCV[.01949] | | |
| 10218530 | Unliquidated | BTC[.00595058], USDT[.00853] | | |
| 10218531 | Unliquidated | USD[0.00] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT Quantity [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218532 | Unliquidated | CEL[.00003271], USDC[.00486113], USDT[.000618] | | |
| 10218533 | Unliquidated | TFT[.0000232], USDT[.025795] | | |
| 10218534 | Unliquidated | BTC[.0000111] | | |
| 10218535 | Unliquidated | EWT[.0000896] | | |
| 10218536 | Unliquidated | BTCV[.000005] | | |
| 10218537 | Unliquidated | BTCV[.00000803] | | |
| 10218538 | Unliquidated | BTCV[.03331121] | | |
| 10218539 | Unliquidated | BTC[.00000004], CEL[.00007677] | | |
| 10218540 | Unliquidated | USD[0.00] | | |
| 10218541 | Unliquidated | BTC[.0003], BTCV[.01] | | |
| 10218542 | Unliquidated | BTC[.00056871], ETH[.05204991], ETHW[.05204991] | | |
| 10218543 | Unliquidated | BTC[.000916] | | |
| 10218544 | Unliquidated | USDT[5.96987] | | |
| 10218545 | Unliquidated | BTCV[.37803776], ETH[.014755], ETHW[.014755] | | |
| 10218546 | Unliquidated | BTC[.00003766], BTCV[.90007475], XRP[2.5109118] | | |
| 10218547 | Unliquidated | BTCV[.06317] | | |
| 10218548 | Unliquidated | BTC[.00075996], USD[0.00] | | |
| 10218549 | Unliquidated | BTC[.0000059], BTCV[.3] | | |
| 10218550 | Unliquidated | BTC[.00004689], IDRT[930.03], JPY[0.37] | | |
| 10218551 | Unliquidated | BTC[.00000118] | | |
| 10218552 | Unliquidated | USD[0.50], XRP[.00455566] | | |
| 10218553 | Unliquidated | BTC[.015477], ETH[.18324], ETHW[.18324], QASH[1345] | | |
| 10218554 | Unliquidated | ALBT[.58873532], AUD[0.08], BTC[2.58834207], BTCV[.00003329], DOT[.3856], ETH[.00008225], ETHW[.00008225], FIO[457.88665949], LIKE[2.60225163], LINK[.1907], SAND[2], USD[0.35], USDT[.7197211] | | |
| 10218555 | Unliquidated | BTC[.026485] | | |
| 10218556 | Unliquidated | BTC[.00000006], USD[0.84] | | |
| 10218557 | Unliquidated | USDT[.208672] | | |
| 10218558 | Unliquidated | BTC[.00000004], USD[0.44] | | |
| 10218559 | Unliquidated | BTC[.00075153] | | |
| 10218560 | Unliquidated | BTCV[.00000004] | | |
| 10218561 | Unliquidated | BTCV[.022546] | | |
| 10218562 | Unliquidated | BTC[.0007999] | | |
| 10218563 | Unliquidated | AUD[0.00], EUR[0.01], USD[0.00], USDT[.000048] | | |
| 10218564 | Unliquidated | USD[0.00] | | |
| 10218565 | Unliquidated | GYEN[1719] | | |
| 10218566 | Unliquidated | BTC[.00000007], ETH[.00005198], ETHW[.00005198] | | |
| 10218567 | Unliquidated | BTC[.00092099], CEL[1.4871], ETH[.00000165], ETHW[.00000165], NII[2883.88501163], SPDR[989.75074774], USD[0.00], USDC[1.01500831], USDT[.020354] | | |
| 10218568 | Unliquidated | BTCV[.00000088] | | |
| 10218569 | Unliquidated | BTC[.00000499], BTCV[.65351674], ETH[.00000021], ETHW[.00000021], USDT[24.231027] | | |
| 10218570 | Unliquidated | BTCV[1.3552] | | |
| 10218571 | Unliquidated | BTC[.00012231], USD[0.01] | | |
| 10218572 | Unliquidated | BTC[.12042975] | | |
| 10218573 | Unliquidated | USD[0.01] | | |
| 10218574 | Unliquidated | USDT[.036635], XTZ[3.217826] | | |
| 10218575 | Unliquidated | ETH[.06651], ETHW[.06651], XRP[112.76] | | |
| 10218576 | Unliquidated | BTCV[12.04668566] | | |
| 10218577 | Unliquidated | LINK[.0015], USDT[2.602162] | | |
| 10218578 | Unliquidated | USDT[.53426] | | |
| 10218579 | Unliquidated | BTCV[.00008041] | | |
| 10218580 | Unliquidated | BTC[.0010075], USD[4.09] | | |
| 10218581 | Unliquidated | EWT[98] | | |
| 10218582 | Unliquidated | BTCV[.44662571] | | |
| 10218583 | Unliquidated | BTC[.00000045], BTCV[.00008985], ETH[.00000001], ETHW[.00000001], USD[1.02] | | |
| 10218584 | Unliquidated | USD[0.01] | | |
| 10218585 | Unliquidated | BTC[.00004427], ETH[.00000533], ETHW[.00000533], LINK[.00005415], XRP[.00264299] | | |
| 10218586 | Unliquidated | BTC[.0000008], CEL[.0125893], CTK[16.644172], USD[0.00], USDC[.0007838], USDT[.753613] | | |
| 10218587 | Unliquidated | USD[0.02], XRP[6.62715918] | | |
| 10218588 | Unliquidated | BTC[.00058842] | | |
| 10218589 | Unliquidated | BTCV[3.0000382] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218590 | Unliquidated | BTCV[3], LCX[84000.00001137], USDC[.97677096] | | |
| 10218591 | Unliquidated | EWT[.00000001] | | |
| 10218592 | Unliquidated | USDC[5.79] | | |
| 10218593 | Unliquidated | BTCV[1.91821533] | | |
| 10218594 | Unliquidated | BTCV[.0536] | | |
| 10218595 | Unliquidated | BTC[.050285] | | |
| 10218596 | Unliquidated | BTCV[.0000492] | | |
| 10218597 | Unliquidated | BTCV[.00015097] | | |
| 10218598 | Unliquidated | BTCV[.5533] | | |
| 10218599 | Unliquidated | BTC[.00013698], BTCV[.00095606] | | |
| 10218600 | Unliquidated | BTC[.00000033], BTCV[.60018168] | | |
| 10218601 | Unliquidated | BTCV[.08785167], CEL[.002], FTX[171.43142742], QASH[.00408028] | | |
| 10218602 | Unliquidated | BTCV[.05848878] | | |
| 10218603 | Unliquidated | BTC[.00035756] | | |
| 10218604 | Unliquidated | BTC[.00004071] | | |
| 10218605 | Unliquidated | EUR[0.00] | | |
| 10218606 | Unliquidated | USD[0.01] | | |
| 10218607 | Unliquidated | USDC[.00000015], USDT[.000001] | | |
| 10218608 | Unliquidated | BTC[.00071797] | | |
| 10218609 | Unliquidated | BTC[.00000819], XRP[.24999978] | | |
| 10218610 | Unliquidated | BTCV[40.55613664] | | |
| 10218611 | Unliquidated | USDT[.497834] | | |
| 10218612 | Unliquidated | USDT[1.250553] | | |
| 10218613 | Unliquidated | BTCV[.0585] | | |
| 10218614 | Unliquidated | BTCV[.00000026] | | |
| 10218615 | Unliquidated | BTCV[1.91273869] | | |
| 10218616 | Unliquidated | BTC[.0051417], BTCV[.00009976] | | |
| 10218617 | Unliquidated | BTCV[.00727569] | | |
| 10218618 | Unliquidated | BTC[.0006684] | | |
| 10218619 | Unliquidated | BTCV[.00003331] | | |
| 10218620 | Unliquidated | BTCV[.003874], IDH[.00000093], QASH[.81], USD[0.00] | | |
| 10218621 | Unliquidated | BTC[.00004663], USDT[.419222] | | |
| 10218622 | Unliquidated | QASH[1050.3] | | |
| 10218623 | Unliquidated | BTC[.00236069], ETH[.00000056], ETHW[.00000056], QASH[.00114728], USD[0.00], USDT[.08337] | | |
| 10218624 | Unliquidated | BTC[.00000003], CEL[.0532], ETH[.00198802], ETHW[.00198802], USDC[2.5878361], USDT[6.971439] | | |
| 10218625 | Unliquidated | BTC[.00001038] | | |
| 10218626 | Unliquidated | EUR[0.10] | | |
| 10218627 | Unliquidated | BTCV[.00074108] | | |
| 10218628 | Unliquidated | BTCV[.0000247] | | |
| 10218629 | Unliquidated | BTC[.00008967], USDT[.009166] | | |
| 10218630 | Unliquidated | USD[1.72] | | |
| 10218631 | Unliquidated | BTC[.0000827], XKI[14.9707], XRP[.00274016] | | |
| 10218632 | Unliquidated | BTCV[.00125289] | | |
| 10218633 | Unliquidated | USD[0.00], USDC[.019] | | |
| 10218634 | Unliquidated | BTC[.00137562], BTCV[2.26492879], USD[0.01], XDC[778.1] | | |
| 10218635 | Unliquidated | BTC[.00000011], BTCV[.0838486] | | |
| 10218636 | Unliquidated | BTC[.00000023], EUR[676.01] | | |
| 10218637 | Unliquidated | USDC[.13384425], USDT[.074692] | | |
| 10218638 | Unliquidated | BTCV[1.5092439], USD[0.00] | | |
| 10218639 | Unliquidated | USD[119.01] | | |
| 10218640 | Unliquidated | BTCV[.39495893] | | |
| 10218641 | Unliquidated | BTC[.00029731], BTCV[.57775609], USD[0.01] | | |
| 10218642 | Unliquidated | USD[311.66] | | |
| 10218643 | Unliquidated | USD[0.01] | | |
| 10218644 | Unliquidated | BTC[.00060652], USD[0.01] | | |
| 10218645 | Unliquidated | ETH[.00009963], ETHW[.00009963], HKD[12.84] | | |
| 10218646 | Unliquidated | BTC[.00032342] | | |
| 10218647 | Unliquidated | BTC[.00211654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218648 | Unliquidated | BTC[.025255], BTCV[.53982334] | | |
| 10218649 | Unliquidated | BTC[.00029459] | | |
| 10218650 | Unliquidated | BTC[.00024352], ETH[.019538], ETHW[.019538], LINK[.7076], QASH[244.57213457], SGD[0.34] | | |
| 10218651 | Unliquidated | BTCV[5.205] | | |
| 10218652 | Unliquidated | BTC[.000075] | | |
| 10218653 | Unliquidated | TRX[.000001] | | |
| 10218654 | Unliquidated | BTC[.00000201], USD[0.10] | | |
| 10218655 | Unliquidated | BTCV[.77888304] | | |
| 10218656 | Unliquidated | USD[0.12] | | |
| 10218657 | Unliquidated | BTC[.00006856], USD[3.60] | | |
| 10218658 | Unliquidated | USDT[1.229551] | | |
| 10218659 | Unliquidated | USD[0.03], XRP[.00010161] | | |
| 10218660 | Unliquidated | BTC[.00008619], ETH[.03744737], ETHW[.03744737], USD[0.07], USDT[.181996] | | |
| 10218661 | Unliquidated | CEL[.226], ETH[.00173398], ETHW[.00173398], USDC[.005951] | | |
| 10218662 | Unliquidated | BTC[.0000002], TRX[.265544] | | |
| 10218663 | Unliquidated | BCH[.0000012], ETH[.00001537], ETHW[.00001537], LINK[.0010253], LTC[.00000299], USDC[.003004], USDT[.0005], XRP[.000006] | | |
| 10218664 | Unliquidated | CEL[.00003704], ETH[.00006012], ETHW[.00006012], USDC[12.06012378] | | |
| 10218665 | Unliquidated | BTCV[.02172], EUR[0.00], USD[0.05] | | |
| 10218666 | Unliquidated | CEL[.00025336], SAND[242] | | |
| 10218667 | Unliquidated | KRL[4.01858409], USDT[.000374] | | |
| 10218668 | Unliquidated | BTC[.00099709], BTCV[.105692] | | |
| 10218669 | Unliquidated | BTC[.00000001] | | |
| 10218670 | Unliquidated | BTC[.132621] | | |
| 10218671 | Unliquidated | BTC[.0000265], USDT[.000263] | | |
| 10218672 | Unliquidated | BTC[.00000023], ETH[.0000014], ETHW[.0000014], QASH[.00000054], USD[0.11] | | |
| 10218673 | Unliquidated | BTC[.00004323], BTCV[15.7] | | |
| 10218674 | Unliquidated | USD[0.00] | | |
| 10218675 | Unliquidated | CEL[.00064913], ETH[.01618849], ETHW[.01618849] | | |
| 10218676 | Unliquidated | BTCV[.06933199] | | |
| 10218677 | Unliquidated | ETH[.00603], ETHW[.00603] | | |
| 10218678 | Unliquidated | BTCV[.21765137] | | |
| 10218679 | Unliquidated | BTCV[.11525373] | | |
| 10218680 | Unliquidated | BTCV[.00000315], ETH[.00000071], ETHW[.00000071] | | |
| 10218681 | Unliquidated | BTCV[.00000797], USDT[9] | | |
| 10218682 | Unliquidated | BTCV[.47218637] | | |
| 10218683 | Unliquidated | BTC[.00000301], ETH[.00426722], ETHW[.00426722] | | |
| 10218684 | Unliquidated | ETH[.0000663], ETHW[.0000663], USD[0.02] | | |
| 10218686 | Unliquidated | BTC[.00034276], BTCV[.02138169] | | |
| 10218687 | Unliquidated | ETH[.0015997], ETHW[.0015997] | | |
| 10218688 | Unliquidated | BTCV[.00978345] | | |
| 10218689 | Unliquidated | BTC[.0015016], BTCV[.0011646] | | |
| 10218690 | Unliquidated | BTC[.00000234], CEL[.0028], ETH[.00184223], ETHW[.00184223], SGD[0.04], USDC[.00001415], USDT[.002601] | | |
| 10218691 | Unliquidated | USDC[.0000002] | | |
| 10218692 | Unliquidated | ETH[.013106], ETHW[.013106] | | |
| 10218693 | Unliquidated | BTC[.00000005], DOT[5], EWT[61.68836433] | | |
| 10218694 | Unliquidated | BTC[.00000003], WABI[3158.59919053] | | |
| 10218695 | Unliquidated | BTCV[.00000017], ETH[.00074329], ETHW[.00074329] | | |
| 10218696 | Unliquidated | BTC[.00000115], ETH[.00008841], ETHW[.00008841] | | |
| 10218697 | Unliquidated | USD[0.00] | | |
| 10218698 | Unliquidated | BTC[.00100606], USDC[.06867026] | | |
| 10218699 | Unliquidated | USD[0.00] | | |
| 10218700 | Unliquidated | BTCV[.00793642] | | |
| 10218701 | Unliquidated | MNR[.00009] | | |
| 10218702 | Unliquidated | BTC[.00000047], BTCV[.05669924], ETH[.00108222], ETHW[.00108222], QASH[50.036408], USD[9.94] | | |
| 10218703 | Unliquidated | BTC[.000006] | | |
| 10218704 | Unliquidated | BTC[.0003961] | | |
| 10218705 | Unliquidated | BTC[.00002104], BTCV[.248] | | |
| 10218706 | Unliquidated | BTC[-0.00000001], BTCV[.35017198], XRP[21.64643364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218707 | Unliquidated | BTCV[12.13701349], USDT[198.438311] | | |
| 10218708 | Unliquidated | BTCV[.00000344] | | |
| 10218709 | Unliquidated | BTC[.00000017] | | |
| 10218710 | Unliquidated | BTCV[.78823556] | | |
| 10218711 | Unliquidated | BTC[.01339027], USDT[360.484442] | | |
| 10218712 | Unliquidated | MIOTA[14] | | |
| 10218713 | Unliquidated | LCX[360.9] | | |
| 10218714 | Unliquidated | BTC[1.05973255], ETH[1], ETHW[1], SGD[0.05], USD[1.47] | | |
| 10218715 | Unliquidated | BTC[.0007233] | | |
| 10218716 | Unliquidated | BTC[.00000769] | | |
| 10218717 | Unliquidated | BTCV[2.08281914] | | |
| 10218718 | Unliquidated | BTC[.0028608], BTCV[.01], USD[0.00] | | |
| 10218719 | Unliquidated | BTC[.00000854] | | |
| 10218720 | Unliquidated | USDT[.783] | | |
| 10218721 | Unliquidated | USDT[1.611261] | | |
| 10218722 | Unliquidated | BTC[.00000199], CEL[.00002873], DOT[.00000001], EUR[0.01], QASH[79.07827275], USDC[.000005], USDT[.000313], XRP[.00000041] | | |
| 10218723 | Unliquidated | ETH[.0048284], ETHW[.0048284] | | |
| 10218724 | Unliquidated | BTCV[.53971584], USD[0.00] | | |
| 10218725 | Unliquidated | BTCV[.00000001], USD[0.63], USDT[.004465] | | |
| 10218726 | Unliquidated | BTCV[.0010866] | | |
| 10218727 | Unliquidated | BTC[.00062403], BTCV[.06699662] | | |
| 10218728 | Unliquidated | BTC[.00000007], TRX[.005195] | | |
| 10218729 | Unliquidated | BTCV[.0088119] | | |
| 10218730 | Unliquidated | USD[0.00] | | |
| 10218731 | Unliquidated | BTC[.00000007], ETH[.00051076], ETHW[.00051076] | | |
| 10218732 | Unliquidated | BTC[.0000582], EWT[45.70245418] | | |
| 10218733 | Unliquidated | BTC[.00002095] | | |
| 10218734 | Unliquidated | USD[1.00], USDT[4.072114] | | |
| 10218735 | Unliquidated | BTCV[.00000001] | | |
| 10218736 | Unliquidated | BTC[.00003197] | | |
| 10218737 | Unliquidated | CHI[333], LINK[.0013] | | |
| 10218738 | Unliquidated | QASH[277.28117048] | | |
| 10218739 | Unliquidated | USDT[.004027] | | |
| 10218740 | Unliquidated | BTC[.00000028], CEL[.00088629], USDC[.00070538], USDT[.0045] | | |
| 10218741 | Unliquidated | BTCV[.00009149], USD[0.00] | | |
| 10218742 | Unliquidated | BTCV[.94583913] | | |
| 10218743 | Unliquidated | BTCV[.00941845] | | |
| 10218744 | Unliquidated | ETH[.00008301], ETHW[.00008301] | | |
| 10218745 | Unliquidated | BTCV[.00000001], USD[1.39], USDT[3.060944] | | |
| 10218746 | Unliquidated | USD[0.23] | | |
| 10218747 | Unliquidated | USD[0.00], XRP[4.26064935] | | |
| 10218748 | Unliquidated | BTC[.00116399], BTCV[.1600525] | | |
| 10218749 | Unliquidated | CEL[.00004758], USDC[.2911825], USDT[.647625] | | |
| 10218750 | Unliquidated | USDC[.00000024] | | |
| 10218751 | Unliquidated | BTC[.00383034], DASH[.00000001], ETH[.00000001], ETHW[.01853429], QASH[908.25993589], USD[66.01], XRP[271.5599615], XSGD[.000001] | | |
| 10218752 | Unliquidated | USD[24.06] | | |
| 10218753 | Unliquidated | CEL[1.20758977], ETH[.00006358], ETHW[.00006358], USDC[.00000029] | | |
| 10218754 | Unliquidated | BTCV[.77361373] | | |
| 10218755 | Unliquidated | BTC[.0000004], USD[0.94], XRP[.00000026] | | |
| 10218756 | Unliquidated | BTC[.20824], HKD[0.00], USD[0.01] | | |
| 10218757 | Unliquidated | BTCV[.00002519], FIO[.00003453] | | |
| 10218758 | Unliquidated | DOT[16], ETH[.10102371], ETHW[.10102371], USDT[598.734523] | | |
| 10218759 | Unliquidated | CEL[.00007083], SGD[4.20], USD[0.01], USDT[.452974] | | |
| 10218760 | Unliquidated | BTC[.00844432], ETH[.0894926], ETHW[.0894926], EUR[0.02], FTT[.002713], QASH[.00009537], USDC[.00046643], USDT[.006339] | | |
| 10218761 | Unliquidated | ETH[.00000399], ETHW[.00000399] | | |
| 10218762 | Unliquidated | EUR[5.00] | | |
| 10218763 | Unliquidated | CEL[.09728245], USDT[3.457436] | | |
| 10218764 | Unliquidated | BTCV[1.295794] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218765 | Unliquidated | BTCV[.21752822] | | |
| 10218766 | Unliquidated | ETH[.02556195], ETHW[.02556195] | | |
| 10218767 | Unliquidated | BTC[.00000004], CEL[.58], EWT[88.62624293], NII[36746.31637665], UBT[195.64974262] | | |
| 10218768 | Unliquidated | USDT[1.323277] | | |
| 10218769 | Unliquidated | BTC[.00132605], CEL[.6967594], DAI[.11794], ETH[.00000001], ETHW[.00000001], EUR[0.00], LINK[.00000001], USD[0.00], USDC[.16770128], USDT[.008118] | | |
| 10218770 | Unliquidated | USD[3.83] | | |
| 10218771 | Unliquidated | BTC[.00067884], CEL[.00006748], ETH[.00039398], ETHW[.00039398], USDC[.00000057] | | |
| 10218772 | Unliquidated | BTC[.01109725] | | |
| 10218773 | Unliquidated | CEL[.0000819], EUR[0.20], USD[3.88], USDC[5.96504453], USDT[3.348258] | | |
| 10218774 | Unliquidated | CEL[.00057133], ETH[.00027048], ETHW[.00027048], EUR[0.01], QASH[.00000083], USD[0.04], USDC[.00000004] | | |
| 10218775 | Unliquidated | BTC[.002941] | | |
| 10218776 | Unliquidated | EWT[1] | | |
| 10218777 | Unliquidated | BTC[.00015823], CEL[.00047431], USDC[2.98937166], USDT[16.308476] | | |
| 10218778 | Unliquidated | BTC[.0000043], USDT[4.737389] | | |
| 10218779 | Unliquidated | BTC[.00066465] | | |
| 10218780 | Unliquidated | BTCV[.00228203] | | |
| 10218781 | Unliquidated | BTC[.00000059], XRP[.0000049] | | |
| 10218782 | Unliquidated | BTC[.00000001], USD[0.45], USDT[1.0294] | | |
| 10218783 | Unliquidated | XLM[2.968737] | | |
| 10218784 | Unliquidated | BTC[.00000018], ETH[.03582789], ETHW[.03582789] | | |
| 10218785 | Unliquidated | USD[4.86], USDC[45] | | |
| 10218786 | Unliquidated | CEL[.94485845], ETH[.00929599], ETHW[.00929599], SGD[0.29], USD[4.20], USDT[3.381096], XRP[13.08900001] | | |
| 10218787 | Unliquidated | BTC[.00037564], CEL[.96982988], ETH[.00000001], ETHW[.00000001], EUR[0.04], QASH[.16278119], USD[4.57], USDC[.77937168], XRP[.175] | | |
| 10218788 | Unliquidated | BTC[.00000018], SNX[.01075564], USDC[.00000033] | | |
| 10218789 | Unliquidated | BTC[.00000234], BTCV[.00010765] | | |
| 10218790 | Unliquidated | USD[7.92] | | |
| 10218791 | Unliquidated | BTC[.00057074] | | |
| 10218792 | Unliquidated | BTC[.00471438], ETH[.001128], ETHW[.001128], HBAR[1500] | | |
| 10218793 | Unliquidated | USD[3.14] | | |
| 10218794 | Unliquidated | BTCV[.00871837] | | |
| 10218795 | Unliquidated | BTC[.00002401], BTCV[.0000772], XRP[.00000457] | | |
| 10218796 | Unliquidated | BTCV[.0000902] | | |
| 10218797 | Unliquidated | BTC[.00000005], ETH[.00000001], ETHW[.00000001], USDC[.005238] | | |
| 10218798 | Unliquidated | QASH[5365], TRX[5089] | | |
| 10218799 | Unliquidated | CEL[.16275407] | | |
| 10218800 | Unliquidated | BTCV[.00004276] | | |
| 10218801 | Unliquidated | ETH[.00000036], ETHW[.00000036], USD[0.00] | | |
| 10218802 | Unliquidated | BTC[.00013357] | | |
| 10218803 | Unliquidated | EUR[.16] | | |
| 10218804 | Unliquidated | BTC[.00006797], EWT[2.00000001] | | |
| 10218805 | Unliquidated | BTCV[.00177203], ETH[.011995], ETHW[.011995] | | |
| 10218806 | Unliquidated | BTCV[.00000067] | | |
| 10218807 | Unliquidated | USD[0.00] | | |
| 10218808 | Unliquidated | BTC[.00136148] | | |
| 10218809 | Unliquidated | BTC[.00703863], USD[0.00], USDT[.005081] | | |
| 10218810 | Unliquidated | CEL[.00002699], USDC[.00000002], USDT[.009595] | | |
| 10218811 | Unliquidated | BTC[.00007948], USDT[4.627907] | | |
| 10218812 | Unliquidated | USD[0.08] | | |
| 10218813 | Unliquidated | BTCV[.06519] | | |
| 10218814 | Unliquidated | CEL[.00001659], USDC[.00591864], USDT[.006588] | | |
| 10218815 | Unliquidated | BTC[.00000175] | | |
| 10218816 | Unliquidated | BTC[.000059], CEL[.00018147], ETH[.00019824], ETHW[.00019824], USDC[.26201441] | | |
| 10218817 | Unliquidated | BTC[.00000015], ETH[.157775], ETHW[.157775], USD[0.00] | | |
| 10218818 | Unliquidated | BTC[.00000015], QASH[.00000092], RFOX[10], SNX[.08365], THRT[276.93585908], USD[1.02] | | |
| 10218819 | Unliquidated | BTC[.0000012], BTCV[.0000041], XRP[.005] | | |
| 10218820 | Unliquidated | BTCV[.00997602] | | |
| 10218821 | Unliquidated | BTC[.00237162], ETH[.00411368], ETHW[.00411368], EUR[2.93], EWT[7.36], MTC[4500] | | |
| 10218822 | Unliquidated | USDC[19.99999977] | | |

Quoine Pte Ltd

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218823 | Unliquidated | BTC[.00000048], USD[0.05] | | |
| 10218824 | Unliquidated | BTCV[.00479803], LTC[.007], USD[0.60], XRP[.00048078] | | |
| 10218825 | Unliquidated | BTCV[.146456] | | |
| 10218826 | Unliquidated | BTC[.00400409], DOT[2], ETH[.16818123], ETHW[.16818123], LINK[1.03014305], LTC[.00005102], XTZ[1.5] | | |
| 10218827 | Unliquidated | BTC[.00026198] | | |
| 10218828 | Unliquidated | BTC[.00000362], CEL[.90016933], USDC[.00000012], USDT[1.705707] | | |
| 10218829 | Unliquidated | BTC[.00000087], CEL[.0009724], USDT[6.684866] | | |
| 10218830 | Unliquidated | BTC[.0006242] | | |
| 10218831 | Unliquidated | BTC[.00034797] | | |
| 10218832 | Unliquidated | BTCV[.00000001] | | |
| 10218833 | Unliquidated | BTCV[.00668773] | | |
| 10218834 | Unliquidated | AUD[0.03], BTC[.00522793], CEL[.03995358], ETH[.09891755], ETHW[.09891755], USDT[.363255] | | |
| 10218835 | Unliquidated | BTCV[.11051917] | | |
| 10218836 | Unliquidated | AUD[0.15], BTCV[.00886746], ETH[.00002597], ETHW[.00002597] | | |
| 10218837 | Unliquidated | ETH[.01], ETHW[.01] | | |
| 10218838 | Unliquidated | BTC[.2591289], ETH[3.27], ETHW[1.9720007], EUR[701.77] | | |
| 10218839 | Unliquidated | BTCV[.03986208] | | |
| 10218840 | Unliquidated | EUR[0.00] | | |
| 10218841 | Unliquidated | BTCV[.69266527] | | |
| 10218842 | Unliquidated | BTC[.00000132], ETH[.014511], ETHW[.014511] | | |
| 10218843 | Unliquidated | BTCV[.00411767], EUR[1.44] | | |
| 10218844 | Unliquidated | USDT[.000009] | | |
| 10218845 | Unliquidated | BTC[.00013006] | | |
| 10218846 | Unliquidated | BTCV[.00248391] | | |
| 10218847 | Unliquidated | BTCV[.00003732] | | |
| 10218848 | Unliquidated | BTC[.00000348], MTC[6073.00595852], SNX[15.17402518], UBT[640.47717595] | | |
| 10218849 | Unliquidated | BTC[.0000256], CEL[.00001732], USDT[.622358], XRP[.000008] | | |
| 10218850 | Unliquidated | BTCV[28.94046464] | | |
| 10218851 | Unliquidated | CEL[.00007745], EWT[.00007879], USD[0.77], USDC[.53021847], XRP[.0511611] | | |
| 10218852 | Unliquidated | USDC[1.52074856] | | |
| 10218853 | Unliquidated | BTCV[.32880689] | | |
| 10218854 | Unliquidated | ETN[54.1], QASH[.04236944], XRP[.39236373] | | |
| 10218855 | Unliquidated | BTC[.00000006], CEL[.8937613], UBT[196.63937189], USDC[4.20484781], USDT[.757951] | | |
| 10218856 | Unliquidated | BTC[.00000042], QASH[.10366919] | | |
| 10218857 | Unliquidated | USD[6.36] | | |
| 10218858 | Unliquidated | BTC[.00000004] | | |
| 10218859 | Unliquidated | BTCV[.00005795] | | |
| 10218860 | Unliquidated | USDC[.00009999] | | |
| 10218861 | Unliquidated | USD[0.49] | | |
| 10218862 | Unliquidated | BTC[.00000016], QASH[.00000004], USD[0.10], USDT[.067515] | | |
| 10218863 | Unliquidated | QASH[666.75] | | |
| 10218864 | Unliquidated | BTC[.00001109] | | |
| 10218865 | Unliquidated | BTCV[.0000488], USD[0.07] | | |
| 10218866 | Unliquidated | BTCV[.00002556] | | |
| 10218867 | Unliquidated | BTC[.00000095], IDRT[4043.78], USD[4.95] | | |
| 10218868 | Unliquidated | USD[0.01] | | |
| 10218869 | Unliquidated | CEL[.00095511], SGD[1.56], USD[.00000396] | | |
| 10218870 | Unliquidated | BTC[.35582506], QASH[19.39488264], USDC[.0687456], USDT[.213721] | | |
| 10218871 | Unliquidated | USDC[.00030059] | | |
| 10218872 | Unliquidated | SGD[0.20], USD[0.00] | | |
| 10218873 | Unliquidated | BTC[.00000017], EUR[0.02], USDC[.0000004] | | |
| 10218874 | Unliquidated | BTC[.00003789], BTCV[1.33] | | |
| 10218875 | Unliquidated | USDC[.0000026] | | |
| 10218876 | Unliquidated | BTC[.00075791], BTCV[.13312441] | | |
| 10218877 | Unliquidated | BTC[.000126], USD[0.03] | | |
| 10218878 | Unliquidated | BTCV[.62758124] | | |
| 10218879 | Unliquidated | BTC[.00002547] | | |
| 10218880 | Unliquidated | ETHW[.02533058], USD[0.03] | | |

Quoine Pte Ltd

Amended Schedule F-10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218881 | Unliquidated | BTC[.00167276], QASH[.09275083], USD[0.16] | | |
| 10218882 | Unliquidated | BTC[.00477215], BTCV[.5], TRX[100], XTZ[1.5] | | |
| 10218883 | Unliquidated | BTC[.00000149], BTCV[.03653] | | |
| 10218884 | Unliquidated | BTC[.00000459], BTCV[.00007585], XRP[.07118242] | | |
| 10218885 | Unliquidated | BTCV[.00002993] | | |
| 10218886 | Unliquidated | BTC[.000001], ETH[.00000238], ETHW[.00000238] | | |
| 10218887 | Unliquidated | BTCV[.11208] | | |
| 10218888 | Unliquidated | USD[0.03] | | |
| 10218889 | Unliquidated | XRP[.9095] | | |
| 10218890 | Unliquidated | BTCV[.00548089] | | |
| 10218891 | Unliquidated | BTC[.00066154], CEL[.00001206], USD[0.85], USDC[.78781623], USDT[2.071698], XRP[.00000008] | | |
| 10218892 | Unliquidated | BTCV[.556] | | |
| 10218893 | Unliquidated | BTC[.0000001], BTCV[.36320107], USD[23.16] | | |
| 10218894 | Unliquidated | BTC[.00000064], CEL[.00000385], ETH[.00000001], ETHW[.00000001], UNI[.0000013], USDC[.00054408] | | |
| 10218895 | Unliquidated | BTCV[.00986812] | | |
| 10218896 | Unliquidated | EWT[.00000001] | | |
| 10218897 | Unliquidated | BTC[.00034112] | | |
| 10218898 | Unliquidated | USD[0.01] | | |
| 10218899 | Unliquidated | ETH[.00193184], ETHW[.00193184] | | |
| 10218900 | Unliquidated | BTC[.00000058], EWT[2.71658451] | | |
| 10218901 | Unliquidated | BTCV[.00465555] | | |
| 10218902 | Unliquidated | TRX[8.284698] | | |
| 10218903 | Unliquidated | BTCV[.00000047] | | |
| 10218904 | Unliquidated | BTC[.00002101] | | |
| 10218905 | Unliquidated | BTC[.00002972], BTCV[.82481827] | | |
| 10218906 | Unliquidated | BTCV[1.111149] | | |
| 10218907 | Unliquidated | BTCV[.06989601] | | |
| 10218908 | Unliquidated | BTC[.00072912], USD[0.01] | | |
| 10218909 | Unliquidated | BTCV[.00000369], ETH[.00000863], ETHW[.00000863] | | |
| 10218910 | Unliquidated | BTCV[.07324921] | | |
| 10218911 | Unliquidated | USD[7.98] | | |
| 10218912 | Unliquidated | BTC[.00000463], BTCV[38.49701514], QASH[1315], USD[0.09], USDT[.00033], XRP[2420] | | |
| 10218913 | Unliquidated | BTC[.00002567], CEL[1.02367695], USDC[4.39753942] | | |
| 10218914 | Unliquidated | XRP[.460475] | | |
| 10218915 | Unliquidated | BTCV[.01946156] | | |
| 10218916 | Unliquidated | EUR[0.08] | | |
| 10218917 | Unliquidated | BTCV[2.41] | | |
| 10218918 | Unliquidated | BTCV[3.01096059] | | |
| 10218919 | Unliquidated | USDC[.00000065] | | |
| 10218920 | Unliquidated | USD[0.01] | | |
| 10218921 | Unliquidated | BTCV[1.1046499] | | |
| 10218922 | Unliquidated | USD[0.59] | | |
| 10218923 | Unliquidated | CHI[25.56707582] | | |
| 10218924 | Unliquidated | BTC[.01319719], EWT[113.71] | | |
| 10218925 | Unliquidated | BTC[.0001276] | | |
| 10218926 | Unliquidated | BTC[.00025699] | | |
| 10218927 | Unliquidated | USD[0.03] | | |
| 10218928 | Unliquidated | BTC[.00000007], USDT[3.283593], XRP[.0067005] | | |
| 10218929 | Unliquidated | BTC[.00000132], BTCV[.00978819] | | |
| 10218930 | Unliquidated | USDT[200] | | |
| 10218931 | Unliquidated | TRX[.166666], USD[0.00], ZUSD[.413696] | | |
| 10218932 | Unliquidated | BTC[.00017302] | | |
| 10218933 | Unliquidated | BTC[.00000027], CEL[.00000707], DAI[.00274984] | | |
| 10218934 | Unliquidated | BTC[.0000003], USD[0.25], XRP[.05684269] | | |
| 10218935 | Unliquidated | BTCV[.00004184] | | |
| 10218936 | Unliquidated | BTC[.00000001] | | |
| 10218937 | Unliquidated | BTC[.00000327], BTCV[.00002], TRX[63.3] | | |
| 10218938 | Unliquidated | BTCV[.071953] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218939 | Unliquidated | BTCV[.00000238] | | |
| 10218940 | Unliquidated | BTCV[.37884935] | | |
| 10218941 | Unliquidated | BTCV[2.538376] | | |
| 10218942 | Unliquidated | BTCV[.16825513], USD[9.59], XRP[.99999977] | | |
| 10218943 | Unliquidated | BTCV[.201616] | | |
| 10218944 | Unliquidated | BTC[.00000881], DAI[.58028718] | | |
| 10218945 | Unliquidated | BTC[.00000264] | | |
| 10218946 | Unliquidated | BTCV[1.81774842], USDT[.909749] | | |
| 10218947 | Unliquidated | ETH[.00207923], ETHW[.00207923], EWT[.2] | | |
| 10218948 | Unliquidated | BTCV[.03426063] | | |
| 10218949 | Unliquidated | BTC[.00334205], BTCV[.019281] | | |
| 10218950 | Unliquidated | ETH[.00003099], ETHW[.00003099], PPP[.00000001] | | |
| 10218951 | Unliquidated | EWT[17.751] | | |
| 10218952 | Unliquidated | BTC[.00186942], BTCV[.7166197] | | |
| 10218953 | Unliquidated | BTC[.00000652] | | |
| 10218954 | Unliquidated | BTCV[.5982] | | |
| 10218955 | Unliquidated | BTCV[.05251] | | |
| 10218956 | Unliquidated | BTCV[.00055381], USDT[1.950575] | | |
| 10218957 | Unliquidated | BTC[.00000041] | | |
| 10218958 | Unliquidated | EUR[0.01], QASH[.0067415], USDC[.00000032] | | |
| 10218959 | Unliquidated | BTC[.00000054], USD[42.96] | | |
| 10218960 | Unliquidated | BTC[.00000306] | | |
| 10218961 | Unliquidated | BTCV[.00001586] | | |
| 10218962 | Unliquidated | USDT[.002278] | | |
| 10218963 | Unliquidated | TRX[.1] | | |
| 10218964 | Unliquidated | BTC[.00010335] | | |
| 10218965 | Unliquidated | BTC[.00620338], ETH[.03622942], ETHW[.03622942], EUR[0.11], QASH[2906.8056692], SGD[272.81], USD[63.78], USDC[4.48982541], USDT[33.13769] | | |
| 10218966 | Unliquidated | BTCV[.00000706] | | |
| 10218967 | Unliquidated | USD[0.01] | | |
| 10218968 | Unliquidated | BTC[.00168651], DASH[.00267163], KSM[.03380314], USDT[.041187] | | |
| 10218969 | Unliquidated | QASH[10.261], USD[0.01] | | |
| 10218970 | Unliquidated | ETH[.00973247], ETHW[.00973247], LCX[33920] | | |
| 10218971 | Unliquidated | BTCV[.001] | | |
| 10218972 | Unliquidated | CHI[3440] | | |
| 10218973 | Unliquidated | BTCV[.00001127], USD[1.40] | | |
| 10218974 | Unliquidated | BTCV[.42476855] | | |
| 10218975 | Unliquidated | BTCV[.733696] | | |
| 10218976 | Unliquidated | BTC[.00301778] | | |
| 10218977 | Unliquidated | EWT[.00000001] | | |
| 10218978 | Unliquidated | BTC[.00000014], USD[0.59], USDT[.000001] | | |
| 10218979 | Unliquidated | CEL[.00008539], USDC[3.53749089] | | |
| 10218980 | Unliquidated | EWT[13.423] | | |
| 10218981 | Unliquidated | BTC[.00012867] | | |
| 10218982 | Unliquidated | BTCV[3.43197235] | | |
| 10218983 | Unliquidated | BTCV[.04848608] | | |
| 10218984 | Unliquidated | CEL[9.25641025], ETH[.000975], ETHW[.000975] | | |
| 10218985 | Unliquidated | BTC[.00522696], BTCV[.001708] | | |
| 10218986 | Unliquidated | BTC[.006354], EWT[129.71] | | |
| 10218987 | Unliquidated | ETHW[.9061] | | |
| 10218988 | Unliquidated | KRL[.0002072] | | |
| 10218989 | Unliquidated | ETH[.00180001], ETHW[.00180001], USD[2.58], USDC[.00000039], USDT[.429333], XRP[.33019853] | | |
| 10218990 | Unliquidated | BTCV[.00000001] | | |
| 10218991 | Unliquidated | BTC[.00000001] | | |
| 10218992 | Unliquidated | USDT[1.378288] | | |
| 10218993 | Unliquidated | USD[0.33], USDT[3.126706] | | |
| 10218994 | Unliquidated | USDT[2.33633] | | |
| 10218995 | Unliquidated | EUR[17.67], USDT[.874617] | | |
| 10218996 | Unliquidated | DASH[1.0115], EUR[0.01] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10218997 | Unliquidated | BTCV[.00036968] | | |
| 10218998 | Unliquidated | BAT[5], BCH[.00277298], DOGE[4.589], ETH[.00173197], ETHW[.00173197], LINK[.18703795], SOL[.02963], TRX[1.2252], UNI[.16920361], USDC[3.640832], USDT[5.011946], XRP[5.1586031], XTZ[1.1487] | | |
| 10218999 | Unliquidated | USDC[.00067184] | | |
| 10219000 | Unliquidated | ATOM[.28579], BTC[.1911052], CEL[2.8039], CHI[69.13], DOT[.4661], ETH[2.8611348], ETHW[2.8611348], HBAR[54.38], LIKE[1078], LTC[.07511], MNR[458], QASH[125.71], TRX[136.7871], UNI[.5564], USDT[63.55], WOM[73.1979], XRP[11.62] | | |
| 10219001 | Unliquidated | ETH[.00000976], ETHW[.00000976] | | |
| 10219002 | Unliquidated | BTC[.00001046], CEL[.0053944], DOT[.00066651], ETH[.00067985], ETHW[.00067985], USDC[999.58278553] | | |
| 10219003 | Unliquidated | BTCV[.00067405] | | |
| 10219004 | Unliquidated | BTC[.0179041] | | |
| 10219005 | Unliquidated | CEL[.99087423], USDC[.16061998], USDT[.056097] | | |
| 10219006 | Unliquidated | BTC[.00008912], BTCV[.00356013] | | |
| 10219007 | Unliquidated | USD[0.01] | | |
| 10219008 | Unliquidated | CEL[.0001], EUR[0.01] | | |
| 10219009 | Unliquidated | USDC[.0000002] | | |
| 10219010 | Unliquidated | BTC[.00007123], BTCV[.0001] | | |
| 10219011 | Unliquidated | BTC[.03170495], ETH[.00000002], ETHW[.00000002], QASH[3.91287574], USD[0.01] | | |
| 10219012 | Unliquidated | ETH[.00000082], ETHW[.0000082], USDT[.003279] | | |
| 10219013 | Unliquidated | BTC[.00023519], ETH[.0093465], ETHW[.0093465], USDT[2.602071] | | |
| 10219014 | Unliquidated | USD[0.02], USDC[.00782298], USDT[66.75828] | | |
| 10219015 | Unliquidated | BTC[.00000001] | | |
| 10219016 | Unliquidated | BTC[.00868874], CHI[581.58185804] | | |
| 10219017 | Unliquidated | BTC[.00000461] | | |
| 10219018 | Unliquidated | BTC[.00000149], BTCV[.00000353], EWT[.0013], USD[0.04] | | |
| 10219019 | Unliquidated | BTC[.00010067] | | |
| 10219020 | Unliquidated | BTC[.00012471], BTCV[.0000005] | | |
| 10219021 | Unliquidated | BTC[.00000626] | | |
| 10219022 | Unliquidated | KRL[.00055166], USDC[.00136] | | |
| 10219023 | Unliquidated | BTC[.00213038], RSR[5400] | | |
| 10219024 | Unliquidated | BTC[.00033629], BTCV[.0012] | | |
| 10219025 | Unliquidated | BTC[.00000001], ETN[73130.99], EUR[0.00], EWT[250], GYEN[351802.788993], USD[1.17] | | |
| 10219026 | Unliquidated | BTCV[.44495987], USD[0.01], USDT[.002647] | | |
| 10219027 | Unliquidated | BAAS[3629.5256515], BTC[.00000001], QBZ[2130.74505894], QTUM[.00001], USD[0.03], USDT[.213714] | | |
| 10219028 | Unliquidated | KRL[.00000445], USDT[.256828] | | |
| 10219029 | Unliquidated | BTC[.0000192], USDC[.16695826] | | |
| 10219030 | Unliquidated | ETH[.00531215], ETHW[.00531215] | | |
| 10219031 | Unliquidated | BTC[.00000208] | | |
| 10219032 | Unliquidated | USD[0.00] | | |
| 10219033 | Unliquidated | BTC[.0028916], EWT[.0061961], XRP[.56] | | |
| 10219034 | Unliquidated | AUD[28.61] | | |
| 10219035 | Unliquidated | BTC[.00004157], ETH[.00033108], ETHW[.00033108], USDC[.00000016], USDT[67.931419] | | |
| 10219036 | Unliquidated | BTC[.0001023], CEL[.00077311] | | |
| 10219037 | Unliquidated | XRP[.13223581] | | |
| 10219038 | Unliquidated | RSV[8.16107454], USD[0.00] | | |
| 10219039 | Unliquidated | BTC[.00000152], ETH[.0000018], ETHW[.0000018], EUR[0.89], USD[0.03] | | |
| 10219040 | Unliquidated | USD[11.45] | | |
| 10219041 | Unliquidated | BTC[.00067612], BTCV[.01740655] | | |
| 10219042 | Unliquidated | BCH[.00000001], EGLD[.00003151], FLEX[.1], GXT[11.60576237], PAR[.00000001], XCF[1.53509093] | | |
| 10219043 | Unliquidated | BTC[.00020247], USD[0.31] | | |
| 10219044 | Unliquidated | BTC[.00000915], USD[0.00] | | |
| 10219045 | Unliquidated | UBT[.63] | | |
| 10219046 | Unliquidated | BTC[.00009666], BTCV[.00000168], DOT[.00008], USD[0.01] | | |
| 10219047 | Unliquidated | USDC[.45990381] | | |
| 10219048 | Unliquidated | BTC[.00000043], LUNC[68.947296], SGD[0.01], USDT[.000898] | | |
| 10219049 | Unliquidated | USDC[.0000002] | | |
| 10219050 | Unliquidated | BTC[3.00762001], EWT[1719.3162], USDC[6.77151293], USDT[139.346066] | | |
| 10219051 | Unliquidated | ETH[.00208272], ETHW[.0208272], QASH[389.3007728] | | |
| 10219052 | Unliquidated | ETHW[1], EUR[5.41], USD[3.96] | | |
| 10219053 | Unliquidated | USD[0.01], USDT[.000097] | | |
| 10219054 | Unliquidated | BTC[.00323664], EUR[0.00] | | |

Quoine Pte Ltd

Amended Schedule 2.10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219055 | Unliquidated | BTC[.00055698] | | |
| 10219056 | Unliquidated | BTC[.00000214], USDT[.005699] | | |
| 10219057 | Unliquidated | BTC[.00007826], BTCV[.00817862] | | |
| 10219058 | Unliquidated | EUR[0.08], KRL[.00003204] | | |
| 10219059 | Unliquidated | BTC[.00201052], QASH[.00000001], USD[0.58], XRP[215.50368528] | | |
| 10219060 | Unliquidated | BTCV[.00000718] | | |
| 10219061 | Unliquidated | BTC[.00000465], BTCV[.00000678], ETH[.0000021], ETHW[.0000021], LTC[.00041781] | | |
| 10219062 | Unliquidated | USD[70.40] | | |
| 10219063 | Unliquidated | BTC[.00001427], CEL[.00514871] | | |
| 10219064 | Unliquidated | ETH[.00000313], ETHW[.00000313], FTT[.00000076], QASH[.00000333], RFOX[155.45738045] | | |
| 10219065 | Unliquidated | BTCV[1.9156] | | |
| 10219066 | Unliquidated | BTC[.00002776] | | |
| 10219067 | Unliquidated | BTC[.00027257], USDT[.070339] | | |
| 10219068 | Unliquidated | BTCV[.04614358] | | |
| 10219069 | Unliquidated | BTC[.000676] | | |
| 10219070 | Unliquidated | BTC[.05510811] | | |
| 10219071 | Unliquidated | ETH[.0035915], ETHW[.0035915] | | |
| 10219072 | Unliquidated | BTC[.00002073], ETH[.00120864], ETHW[.00120864] | | |
| 10219073 | Unliquidated | USDT[.00033] | | |
| 10219074 | Unliquidated | AQUA[5133.0150396], ETHW[.228712], UNI[.00004265], USD[1.83], USDC[4.61314068], USDT[.000012], XLM[.00018695] | | |
| 10219075 | Unliquidated | ETH[.00001746], ETHW[.00001746] | | |
| 10219076 | Unliquidated | BTC[.00000161], ETH[.00006292], ETHW[.00006292] | | |
| 10219077 | Unliquidated | BTC[.00016197], QASH[40.56837451], USDT[3.655188] | | |
| 10219078 | Unliquidated | BTC[.00006697], USD[2.68] | | |
| 10219079 | Unliquidated | ETH[.00273196], ETHW[.00273196] | | |
| 10219080 | Unliquidated | USD[0.31] | | |
| 10219081 | Unliquidated | USD[0.07] | | |
| 10219082 | Unliquidated | BTC[.62180154], ETH[.00203993], ETHW[.00203993], EUR[2.04], FIO[.00009718], LINK[.00136591], XRP[1.46290233] | | |
| 10219083 | Unliquidated | BTC[.00000173] | | |
| 10219084 | Unliquidated | BTC[.0003977], BTCV[.04416658], USD[0.14] | | |
| 10219085 | Unliquidated | RFOX[10.71654589] | | |
| 10219086 | Unliquidated | RFOX[3421.6] | | |
| 10219087 | Unliquidated | BTC[.00000818] | | |
| 10219088 | Unliquidated | ETH[.00055108], ETHW[.00055108] | | |
| 10219089 | Unliquidated | BTC[.00008687], ETH[.00000001], ETHW[.00000001] | | |
| 10219090 | Unliquidated | BTCV[.03749348] | | |
| 10219091 | Unliquidated | USD[0.00] | | |
| 10219092 | Unliquidated | BTCV[.022206], USDT[.001889] | | |
| 10219093 | Unliquidated | BTC[.000001], BTCV[2.47894414] | | |
| 10219094 | Unliquidated | BCH[.0036], BTC[.00000003], LTC[.0063], USD[213.40] | | |
| 10219095 | Unliquidated | BTC[.00022683], CEL[.98218138] | | |
| 10219096 | Unliquidated | CEL[.00001186] | | |
| 10219097 | Unliquidated | CEL[.00000225], USDC[.00000011] | | |
| 10219098 | Unliquidated | BTC[.0000033] | | |
| 10219099 | Unliquidated | BTC[.0002866] | | |
| 10219100 | Unliquidated | BTC[.00002324], BTCV[.00402] | | |
| 10219101 | Unliquidated | BTC[.00028175] | | |
| 10219102 | Unliquidated | CEL[.00000692] | | |
| 10219103 | Unliquidated | BTCV[.00008869] | | |
| 10219104 | Unliquidated | BTC[.00049311], USD[1.54] | | |
| 10219105 | Unliquidated | USDC[.00000284] | | |
| 10219106 | Unliquidated | BTCV[.0651] | | |
| 10219107 | Unliquidated | BTC[.00160527] | | |
| 10219108 | Unliquidated | BTC[.00000406] | | |
| 10219109 | Unliquidated | SNX[.06667711] | | |
| 10219110 | Unliquidated | BTC[.0011209], BTCV[1.01825851] | | |
| 10219111 | Unliquidated | BTCV[.08699156] | | |
| 10219112 | Unliquidated | BTC[.00030631] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219113 | Unliquidated | BTC[.00000134] | | |
| 10219114 | Unliquidated | BTCV[5.26785316] | | |
| 10219115 | Unliquidated | USD[0.03] | | |
| 10219116 | Unliquidated | USD[0.28] | | |
| 10219117 | Unliquidated | IDH[18030] | | |
| 10219118 | Unliquidated | BTC[.04079627], BTCV[.000025] | | |
| 10219119 | Unliquidated | USD[0.01] | | |
| 10219120 | Unliquidated | BTC[.00000887] | | |
| 10219121 | Unliquidated | BTCV[.00184] | | |
| 10219122 | Unliquidated | BTC[.00150699], USD[0.50] | | |
| 10219123 | Unliquidated | ETH[.00147157], ETHW[.00147157], USD[0.00] | | |
| 10219124 | Unliquidated | BTC[.0006639], USD[0.02] | | |
| 10219125 | Unliquidated | BTC[.00000007] | | |
| 10219126 | Unliquidated | USD[0.02] | | |
| 10219127 | Unliquidated | BTCV[.96464074] | | |
| 10219128 | Unliquidated | BTC[.00024967] | | |
| 10219129 | Unliquidated | BTC[.00000017], CEL[.9999728], ETH[.00004034], ETHW[.00004034] | | |
| 10219130 | Unliquidated | USD[1.77] | | |
| 10219131 | Unliquidated | BTC[.00000023] | | |
| 10219132 | Unliquidated | ETH[.00000001], ETHW[.00000001], EWT[52.36669667], LINK[.01997539] | | |
| 10219133 | Unliquidated | BTCV[.00000049] | | |
| 10219134 | Unliquidated | ETH[.00000774], ETHW[.00000774], RFOX[.00000001] | | |
| 10219135 | Unliquidated | BTC[.03767874], CEL[.00019684], ETH[1.18252797], ETHW[1.18252797], LCX[1970.2468], USDC[2.7950299] | | |
| 10219136 | Unliquidated | CHI[.02852053], ETH[.00786192], ETHW[.00786192] | | |
| 10219137 | Unliquidated | BTCV[.59447781] | | |
| 10219138 | Unliquidated | BTC[.00268135], USDT[35.424404] | | |
| 10219139 | Unliquidated | BTC[.00000626], BTCV[.109] | | |
| 10219140 | Unliquidated | CEL[.721282], USD[1.18], USDC[.00000003] | | |
| 10219141 | Unliquidated | BTC[.00070085], BTCV[.09884167] | | |
| 10219142 | Unliquidated | BTCV[.00193583], USDT[.193566] | | |
| 10219143 | Unliquidated | USD[5.00] | | |
| 10219144 | Unliquidated | ETHW[1.08779528], USDT[.20597] | | |
| 10219145 | Unliquidated | BTC[.00008609], EWT[6.7] | | |
| 10219146 | Unliquidated | BTC[.00035489] | | |
| 10219147 | Unliquidated | BTC[.02291411], BTCV[.61546994] | | |
| 10219148 | Unliquidated | BTCV[.31456144] | | |
| 10219149 | Unliquidated | BTC[.00070125], USD[0.01] | | |
| 10219150 | Unliquidated | BTCV[.00938489], ETH[.194401], ETHW[.194401], GZE[1000], HBAR[300], TRX[400], XRP[50] | | |
| 10219151 | Unliquidated | BTC[.00006012], ETH[.00435823], ETHW[.00435823] | | |
| 10219152 | Unliquidated | CEL[9.10096187] | | |
| 10219153 | Unliquidated | BTC[.00000151], ETHW[.02173] | | |
| 10219154 | Unliquidated | ETH[.00000554], ETHW[.00000554] | | |
| 10219155 | Unliquidated | BTC[.0000056], CEL[.15245017], ETH[.00020008], ETHW[.00020008], QASH[2.77739814], TRX[.000095], USDC[.00032489], USDT[.003052] | | |
| 10219156 | Unliquidated | ETH[.00000221], ETHW[.00000221] | | |
| 10219157 | Unliquidated | BTC[.00002329] | | |
| 10219158 | Unliquidated | BTC[.00000459] | | |
| 10219159 | Unliquidated | BTC[.00000001], USD[3.94] | | |
| 10219160 | Unliquidated | WOM[.00000228] | | |
| 10219161 | Unliquidated | BTC[.00024884], ETH[.00206707], ETHW[.00206707] | | |
| 10219162 | Unliquidated | BTC[.00000429], GYEN[13.051017], USDT[.032468] | | |
| 10219163 | Unliquidated | BTCV[1.22212259] | | |
| 10219164 | Unliquidated | EWT[.011] | | |
| 10219165 | Unliquidated | BTC[.00002586], CEL[.0505], ETH[.0000308], ETHW[.0000308], USD[0.03], USDC[4.08255045], USDT[.291649] | | |
| 10219166 | Unliquidated | USDT[.009091], XRP[.001541] | | |
| 10219167 | Unliquidated | ETH[.413236], ETHW[.413236], RFOX[1860.57570894] | | |
| 10219168 | Unliquidated | BTC[.04655222] | | |
| 10219169 | Unliquidated | BTC[.00000001], ETH[.00003923], ETHW[.00003923] | | |
| 10219170 | Unliquidated | ETH[.0000127], ETHW[.0000127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219171 | Unliquidated | RFOX[.0000131] | | |
| 10219172 | Unliquidated | ETH[.00783841], ETHW[.00783841] | | |
| 10219173 | Unliquidated | BTC[.00006662] | | |
| 10219174 | Unliquidated | USD[10.42], USDC[9.75037496], USDT[20.97292] | | |
| 10219175 | Unliquidated | BTC[.0000001] | | |
| 10219176 | Unliquidated | BTC[.00021107], ETH[.00098633], ETHW[.00098633] | | |
| 10219177 | Unliquidated | BTC[.00000059], BTCV[.29986695] | | |
| 10219178 | Unliquidated | USDC[.00014939] | | |
| 10219179 | Unliquidated | BTC[.00001832] | | |
| 10219180 | Unliquidated | USDT[.000947] | | |
| 10219181 | Unliquidated | BTC[.00000056], BTCV[.07994387] | | |
| 10219182 | Unliquidated | BTCV[.17438821] | | |
| 10219183 | Unliquidated | BTC[.0005449] | | |
| 10219184 | Unliquidated | BTC[.00022122], ETH[.00000096], ETHW[.00000096], EUR[0.02], USDC[.00027408] | | |
| 10219185 | Unliquidated | ETH[.014048], ETHW[.014048] | | |
| 10219186 | Unliquidated | BTCV[3.56121896] | | |
| 10219187 | Unliquidated | BTC[.00000004], EWT[27.61422941] | | |
| 10219188 | Unliquidated | BTC[.00000004] | | |
| 10219189 | Unliquidated | BTC[.0000023], QASH[1] | | |
| 10219190 | Unliquidated | BTCV[1.68756206] | | |
| 10219191 | Unliquidated | CEL[.00963419], ETH[.00000001], ETHW[.00000001], EUR[0.00], USDC[.00024075] | | |
| 10219192 | Unliquidated | CEL[.000065], USDT[.245827] | | |
| 10219193 | Unliquidated | BTC[.05269327], RFOX[125838.4009217] | | |
| 10219194 | Unliquidated | BTCV[.03084778] | | |
| 10219195 | Unliquidated | BTC[.00024401] | | |
| 10219196 | Unliquidated | USD[4.26] | | |
| 10219197 | Unliquidated | BTC[.00010136], RFOX[852.02732241], USD[0.04], USDT[.004645] | | |
| 10219198 | Unliquidated | EWT[.2851] | | |
| 10219199 | Unliquidated | BTC[.00004421], RFOX[25150] | | |
| 10219200 | Unliquidated | BTC[.00000141] | | |
| 10219201 | Unliquidated | RFOX[.00000001] | | |
| 10219202 | Unliquidated | BTC[.0000347] | | |
| 10219203 | Unliquidated | BTC[.00000137] | | |
| 10219204 | Unliquidated | BTC[.00897229], USDT[.000871] | | |
| 10219205 | Unliquidated | RFOX[979134.5680424] | | |
| 10219206 | Unliquidated | ETH[.00003718], ETHW[.00003718] | | |
| 10219207 | Unliquidated | BTC[.04504274], ETH[1.11174065], ETHW[1.11174065], RFOX[8140] | | |
| 10219208 | Unliquidated | BTC[.00000003] | | |
| 10219209 | Unliquidated | BTC[.00014389] | | |
| 10219210 | Unliquidated | ETH[1], ETHW[1], RFOX[200] | | |
| 10219211 | Unliquidated | BTC[.00000007], CEL[.0019], ETH[.00000464], ETHW[.00000464], USD[0.02], USDC[.65196291], USDT[.024704] | | |
| 10219212 | Unliquidated | ETH[.01929518], ETHW[.01929518] | | |
| 10219213 | Unliquidated | BTC[.00019892], CEL[.00009832], USDC[2.55900001] | | |
| 10219214 | Unliquidated | ETN[22030.11] | | |
| 10219215 | Unliquidated | BTC[.00002883], USD[0.01] | | |
| 10219216 | Unliquidated | BTCV[.85397441] | | |
| 10219217 | Unliquidated | BTC[.00038966] | | |
| 10219218 | Unliquidated | ETH[.00000122], ETHW[.00000122] | | |
| 10219219 | Unliquidated | RFOX[.00005622] | | |
| 10219220 | Unliquidated | BTC[.00246298], ETH[.01899616], ETHW[.01899616], RFOX[1300], USD[0.24], XRP[3.0797646] | | |
| 10219221 | Unliquidated | BTC[.00011003] | | |
| 10219222 | Unliquidated | BTCV[.72648151] | | |
| 10219223 | Unliquidated | BTC[.00243774], RFOX[154.21516191], USDC[.77780686] | | |
| 10219224 | Unliquidated | BTC[.0000444], ETH[.67480114], ETHW[.67480114] | | |
| 10219225 | Unliquidated | RFOX[159380] | | |
| 10219226 | Unliquidated | BTCV[.00088] | | |
| 10219227 | Unliquidated | BTC[.00101089] | | |
| 10219228 | Unliquidated | BTC[.0000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219229 | Unliquidated | BTCV[.00003], USD[0.01] | | |
| 10219230 | Unliquidated | BTC[.00000002] | | |
| 10219231 | Unliquidated | BTC[.00048387] | | |
| 10219232 | Unliquidated | BTC[.02884544], ETH[.00000002], ETHW[.00000002], RFOX[.00000001] | | |
| 10219233 | Unliquidated | BTC[.00016736], USDT[.008205] | | |
| 10219234 | Unliquidated | BTC[.00000001], USDT[.001495] | | |
| 10219235 | Unliquidated | USD[0.01] | | |
| 10219236 | Unliquidated | BTCV[1.14033488] | | |
| 10219237 | Unliquidated | AMN[19800], USDT[4.86597] | | |
| 10219238 | Unliquidated | BTC[.000004] | | |
| 10219239 | Unliquidated | BTCV[.06715813] | | |
| 10219240 | Unliquidated | USD[0.00], XRP[.000341] | | |
| 10219241 | Unliquidated | BTCV[.00046805], DOGE[157.79], SAND[2.5], TRX[.000002], USD[0.00] | | |
| 10219242 | Unliquidated | AAVE[.0000437], BTC[.00000296] | | |
| 10219243 | Unliquidated | RFOX[.0017106], USD[0.01] | | |
| 10219244 | Unliquidated | EWT[3.371], QASH[367], XRP[155.36] | | |
| 10219245 | Unliquidated | KRL[.9277] | | |
| 10219246 | Unliquidated | BTCV[.36276842] | | |
| 10219247 | Unliquidated | USD[0.00], USDT[.004662] | | |
| 10219248 | Unliquidated | USD[0.02] | | |
| 10219249 | Unliquidated | BTC[.00000016], ETH[.00090799], ETHW[.00090799] | | |
| 10219250 | Unliquidated | USD[0.18], USDT[60.989564] | | |
| 10219251 | Unliquidated | BTCV[5.27213506] | | |
| 10219252 | Unliquidated | BTC[.00000002] | | |
| 10219253 | Unliquidated | BTC[.00000017], LTC[.00000001] | | |
| 10219254 | Unliquidated | BTC[.00000062], ETH[.00000046], ETHW[.00000046], USD[0.00] | | |
| 10219255 | Unliquidated | BTC[.0009265], BTCV[.75540443], USD[10.70] | | |
| 10219256 | Unliquidated | BTCV[.95977203] | | |
| 10219257 | Unliquidated | ETH[.011349], ETHW[.011349], USDT[.342522] | | |
| 10219258 | Unliquidated | EGLD[.3304], HBAR[570.37994834] | | |
| 10219259 | Unliquidated | BTC[.00000086] | | |
| 10219260 | Unliquidated | BCH[.01120558], BTC[.00000038], COMP[1.03593751], DASH[.29375], DIA[15.75], DOGE[50], DOT[1.125], ETH[.00000027], ETHW[.00000027], FIO[100], LINK[.75], LTC[.12595387], RSR[400], TRX[491.5], UNI[1.25], USD[1843.52], USDC[.98560126], USDT[422.255593], XRP[6.06722473] | | |
| 10219261 | Unliquidated | RFOX[.0028823] | | |
| 10219262 | Unliquidated | BTC[.00001945] | | |
| 10219263 | Unliquidated | ETH[.00106169], ETHW[.00106169] | | |
| 10219264 | Unliquidated | BTC[.00000001], BTCV[1.12463832] | | |
| 10219265 | Unliquidated | USD[0.01] | | |
| 10219266 | Unliquidated | BTC[.00000036], ETH[.00733311], ETHW[.00733311], KMD[.22], USDT[2.013272] | | |
| 10219267 | Unliquidated | USD[0.01] | | |
| 10219268 | Unliquidated | BTC[.00028872] | | |
| 10219269 | Unliquidated | USDT[.344976] | | |
| 10219270 | Unliquidated | BTC[.0000097] | | |
| 10219271 | Unliquidated | BTC[.00011861], BTCV[.0145] | | |
| 10219272 | Unliquidated | ETH[.00000053], ETHW[.00000053] | | |
| 10219273 | Unliquidated | BCH[.01], ETHW[.284], JPY[14898.30], QASH[1.42085738], USD[71.09], XRP[1] | | |
| 10219274 | Unliquidated | BTCV[.45844283] | | |
| 10219275 | Unliquidated | BTC[.00021301] | | |
| 10219276 | Unliquidated | ETH[.00000052], ETHW[.00000052], QASH[.00000065] | | |
| 10219277 | Unliquidated | BTC[.00002608] | | |
| 10219278 | Unliquidated | BTC[.00012374], ETH[.0428016], ETHW[.0428016], RFOX[212006.86836467] | | |
| 10219279 | Unliquidated | BTC[.00000347], XRP[.09999983] | | |
| 10219280 | Unliquidated | BTC[.00064023], USD[1.46] | | |
| 10219281 | Unliquidated | BTC[.0004089] | | |
| 10219282 | Unliquidated | BTC[.00005256] | | |
| 10219283 | Unliquidated | USDT[.000007] | | |
| 10219284 | Unliquidated | BTC[.0000026] | | |
| 10219285 | Unliquidated | LTC[.00416] | | |
| 10219286 | Unliquidated | BTC[.00012854], EWT[10.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219287 | Unliquidated | BTC[.00018391], ETH[.00885438], ETHW[.00885438] | | |
| 10219288 | Unliquidated | BTC[.00028133], EWT[188.67324965] | | |
| 10219289 | Unliquidated | ETH[.0000007], ETHW[.0000007] | | |
| 10219290 | Unliquidated | BTC[.00009323], BTRN[37964.56417433], RFOX[1316.7046265], WOM[51.87069008] | | |
| 10219291 | Unliquidated | BTC[.00000078], JPY[2175.76] | | |
| 10219292 | Unliquidated | BTC[.00052551] | | |
| 10219293 | Unliquidated | BTCV[.00007597] | | |
| 10219294 | Unliquidated | BTCV[.07534935] | | |
| 10219295 | Unliquidated | BTC[.0007221] | | |
| 10219296 | Unliquidated | BTC[.00001954], BTCV[.00003917], ETH[.0000297], ETHW[.0000297], TRX[.29], USD[0.00], XDC[.99], XRP[8.17148394] | | |
| 10219297 | Unliquidated | QASH[11.11148248] | | |
| 10219298 | Unliquidated | CEL[.00004549], QASH[15.22572506], USDT[1.382483] | | |
| 10219299 | Unliquidated | EUR[0.00], QASH[.00009746] | | |
| 10219300 | Unliquidated | BTC[.00000836], EWT[24.43160223] | | |
| 10219301 | Unliquidated | LTC[.006617] | | |
| 10219302 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDT[.00009] | | |
| 10219303 | Unliquidated | BTC[.00027897], QASH[.00060185], USD[0.00], USDC[.00000012], USDT[3.398213] | | |
| 10219304 | Unliquidated | BTC[.00020133], BTCV[.00001204] | | |
| 10219305 | Unliquidated | BTCV[.0000364], ETH[.00000062], ETHW[.00000062], ROOBEE[.9], TRX[.9969], USDT[.000413] | | |
| 10219306 | Unliquidated | BTCV[.03799938] | | |
| 10219307 | Unliquidated | BTC[.00001569], CHI[.00004148] | | |
| 10219308 | Unliquidated | BTC[.0000002], BTCV[.0000034] | | |
| 10219309 | Unliquidated | BTC[.0013707], BTCV[1.93030009], ETH[.009718], ETHW[.009718], EUR[1.00] | | |
| 10219310 | Unliquidated | BTCV[2.14199534] | | |
| 10219311 | Unliquidated | BTCV[3], USD[10.72] | | |
| 10219312 | Unliquidated | AUD[0.10], BTC[.0000094], DAI[.12534165], ETH[.00725], ETHW[.00725], USD[3.42] | | |
| 10219313 | Unliquidated | USD[35.81], USDC[.00999738], USDT[284.84309] | | |
| 10219314 | Unliquidated | BTC[.00007428], BTCV[1.073849] | | |
| 10219315 | Unliquidated | ETH[.0000472], ETHW[.0000472], XRP[.72966652] | | |
| 10219316 | Unliquidated | BTCV[.43624937] | | |
| 10219317 | Unliquidated | BTCV[8.08662535] | | |
| 10219318 | Unliquidated | BTCV[6.25398166] | | |
| 10219319 | Unliquidated | EWT[26.324] | | |
| 10219320 | Unliquidated | BTCV[.000008] | | |
| 10219321 | Unliquidated | BTC[.00065265], USD[0.01] | | |
| 10219322 | Unliquidated | BTC[.00001722] | | |
| 10219323 | Unliquidated | BTCV[.0008697] | | |
| 10219324 | Unliquidated | EWT[1.623] | | |
| 10219325 | Unliquidated | BTCV[.0000885], USDC[.48] | | |
| 10219326 | Unliquidated | BTC[.00058007], USD[0.29] | | |
| 10219327 | Unliquidated | BTC[.00025939] | | |
| 10219328 | Unliquidated | AQUA[110.0454064], BTC[.00109976], BTCV[.00008101], LINK[.00001659], USD[0.01], USDT[.097011] | | |
| 10219329 | Unliquidated | BTCV[.29084616] | | |
| 10219330 | Unliquidated | CEL[.00001671], ETH[.00256798], ETHW[.00256798], QASH[1.46562701], USD[0.02], USDT[.017687] | | |
| 10219331 | Unliquidated | USD[0.10] | | |
| 10219332 | Unliquidated | BTC[.00011995] | | |
| 10219333 | Unliquidated | EWT[.00009116] | | |
| 10219334 | Unliquidated | USD[0.01] | | |
| 10219335 | Unliquidated | QASH[101.89954696], SGD[0.18], TRX[.00078], USD[0.06], USDC[.02128145] | | |
| 10219336 | Unliquidated | ETHW[.00000084] | | |
| 10219337 | Unliquidated | BTCV[.09967] | | |
| 10219338 | Unliquidated | USDC[.00000085] | | |
| 10219339 | Unliquidated | EUR[0.00] | | |
| 10219340 | Unliquidated | BTC[.00035401], BTCV[.10308393] | | |
| 10219341 | Unliquidated | BTC[.00006429], RFOX[34800] | | |
| 10219342 | Unliquidated | BTC[.00000029], TRX[.00012], USD[0.55], USDT[.450914], XRP[.00000026] | | |
| 10219343 | Unliquidated | ALBT[360.74779411], BTC[.00757851], RFOX[12000] | | |
| 10219344 | Unliquidated | BTC[.00000276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219345 | Unliquidated | ETH[.000698], ETHW[.000698], WOM[1443] | | |
| 10219346 | Unliquidated | AUD[32.55], BTC[.29787692], ETH[6], ETHW[6], RFOX[42218.43120515], SAND[242] | | |
| 10219347 | Unliquidated | BTC[.0002676], BTCV[.00005344], USD[.04] | | |
| 10219348 | Unliquidated | BTC[.00000012], BTCV[.0000019], DOT[20], MIOTA[738.901818], RSR[100333.8380322], USD[0.05], USDT[.035571] | | |
| 10219349 | Unliquidated | USDT[1.146227] | | |
| 10219350 | Unliquidated | BTC[.00001441], CEL[.0000274] | | |
| 10219351 | Unliquidated | EUR[0.01], JPY[0.34], QASH[.03486006], USDT[.000345] | | |
| 10219352 | Unliquidated | EWT[.00000001] | | |
| 10219353 | Unliquidated | WOM[260.00170221] | | |
| 10219354 | Unliquidated | BTC[.00040295] | | |
| 10219355 | Unliquidated | BTC[.01307537] | | |
| 10219356 | Unliquidated | BTC[.00064934], ETH[.00254193], ETHW[.00254193] | | |
| 10219357 | Unliquidated | BTC[.0002632] | | |
| 10219358 | Unliquidated | BTC[.00002361], USDT[.735405] | | |
| 10219359 | Unliquidated | SGD[0.26] | | |
| 10219360 | Unliquidated | BTRN[500000], ETH[.01489043], ETHW[.01489043], SHPING[80000], USDT[86.400027] | | |
| 10219361 | Unliquidated | BTC[.00153659] | | |
| 10219362 | Unliquidated | EUR[0.01], USD[2.87] | | |
| 10219363 | Unliquidated | BTCV[.00000212] | | |
| 10219364 | Unliquidated | BTC[.00000526], EUR[0.23], USD[0.09] | | |
| 10219365 | Unliquidated | BTC[.00000763], BTCV[.00000069] | | |
| 10219366 | Unliquidated | BTCV[.00000567] | | |
| 10219367 | Unliquidated | BTC[.000321] | | |
| 10219368 | Unliquidated | BTCV[.0006671] | | |
| 10219369 | Unliquidated | BTC[.00001435] | | |
| 10219370 | Unliquidated | USD[0.00] | | |
| 10219371 | Unliquidated | USDT[5.260669] | | |
| 10219372 | Unliquidated | BTC[.00012936], BTCV[.94644206] | | |
| 10219373 | Unliquidated | BTCV[.27094556] | | |
| 10219374 | Unliquidated | BTCV[.00004213], USD[0.00] | | |
| 10219375 | Unliquidated | COMP[.00007217], RFOX[.00000001], USD[0.42], USDC[.34264469] | | |
| 10219376 | Unliquidated | BTC[.00077742], BTCV[.00440679], USDT[9.237125] | | |
| 10219377 | Unliquidated | EUR[5.00] | | |
| 10219378 | Unliquidated | ETH[.00089903], ETHW[.0089903], USD[0.00] | | |
| 10219379 | Unliquidated | BTC[.00056367], BTCV[.03356842] | | |
| 10219380 | Unliquidated | BTCV[.9869508] | | |
| 10219381 | Unliquidated | BTC[.00000007], TRX[.000001], USDT[.004286] | | |
| 10219382 | Unliquidated | BTC[.00001013], QASH[130.65103834], USD[0.57], USDT[.513146], XRP[.47852011] | | |
| 10219383 | Unliquidated | ETH[.00866818], ETHW[.00866818], EWT[.02], USDT[.001413] | | |
| 10219384 | Unliquidated | BTC[.00000013], USDC[.10801493] | | |
| 10219385 | Unliquidated | BTCV[.55197427] | | |
| 10219386 | Unliquidated | BTC[.0005] | | |
| 10219387 | Unliquidated | BTC[.0008949], BTCV[.00000743] | | |
| 10219388 | Unliquidated | BTC[.00021854], KRL[.06666508] | | |
| 10219389 | Unliquidated | BTC[.0005709], USD[0.07] | | |
| 10219390 | Unliquidated | USD[0.02] | | |
| 10219391 | Unliquidated | BTC[.00000027], USDC[.00000021] | | |
| 10219392 | Unliquidated | BTCV[2.05709481], USDT[.000001] | | |
| 10219393 | Unliquidated | BTC[.00017286], BTCV[.00009031] | | |
| 10219394 | Unliquidated | ETH[.00006999], ETHW[.00006999] | | |
| 10219395 | Unliquidated | USD[0.41], XRP[122.97516543] | | |
| 10219396 | Unliquidated | CEL[.00000001], USD[3.22] | | |
| 10219397 | Unliquidated | BTC[.00017695] | | |
| 10219398 | Unliquidated | CEL[.0043749] | | |
| 10219399 | Unliquidated | CEL[.5425] | | |
| 10219400 | Unliquidated | USD[566.71] | | |
| 10219401 | Unliquidated | BTC[.00000172], BTCV[.0294455], USD[0.00], USDT[.02031], XRP[.0000003] | | |
| 10219402 | Unliquidated | BTCV[2.37395515] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219403 | Unliquidated | BTC[.00000052], ETH[.00000405], ETHW[.00000405], USDT[.633433] | | |
| 10219404 | Unliquidated | BTC[.00001168], BTCV[.41861679] | | |
| 10219405 | Unliquidated | BTC[.00000013], BTCV[6.48272471], USD[10.93] | | |
| 10219406 | Unliquidated | USD[0.00] | | |
| 10219407 | Unliquidated | SGD[0.01] | | |
| 10219408 | Unliquidated | BTC[.0000009], QASH[43.3516576], USD[0.15], USDT[.202315], XRP[.00000032] | | |
| 10219409 | Unliquidated | AQUA[1319.106276], BTC[.00000401], EWT[.085], SGD[1.30], USD[0.21], XRP[.00000451] | | |
| 10219410 | Unliquidated | BTC[.001405] | | |
| 10219411 | Unliquidated | ETHW[.31156037], USD[0.41], USDC[.00173762] | | |
| 10219412 | Unliquidated | BTC[.00000381] | | |
| 10219413 | Unliquidated | BTC[.00000049] | | |
| 10219414 | Unliquidated | BTC[.00000006], CHI[420.50132104], RFOX[675], USD[22.65], USDT[2.834752] | | |
| 10219415 | Unliquidated | BTCV[.00000333] | | |
| 10219416 | Unliquidated | BTC[.00000147], USD[0.39], USDT[.001428] | | |
| 10219417 | Unliquidated | JPY[0.60] | | |
| 10219418 | Unliquidated | AUD[0.23], RFOX[.0004923] | | |
| 10219419 | Unliquidated | BTC[.0002], USD[12.13] | | |
| 10219420 | Unliquidated | USD[0.19] | | |
| 10219421 | Unliquidated | BTC[.00000032], JPY[1790.11], QASH[111.84320234], USD[0.00], XPT[325.7361] | | |
| 10219422 | Unliquidated | CLRX[5], CRPT[.1619], DOT[1.04309], FIO[5], HBAR[2], HOT[5], KLAY[1], MNR[5], MTC[5], PCI[1], RIF[2], SPDR[5], TFT[5], XDC[5], XPT[5], XTZ[1] | | |
| 10219423 | Unliquidated | BTCV[.06201] | | |
| 10219424 | Unliquidated | USD[0.70] | | |
| 10219425 | Unliquidated | BTCV[.44581928] | | |
| 10219426 | Unliquidated | BTC[.0000014], EUR[0.10], USDC[.10134675], USDT[.000073] | | |
| 10219427 | Unliquidated | USD[0.30], USDT[.133991] | | |
| 10219428 | Unliquidated | USD[0.00] | | |
| 10219429 | Unliquidated | ETH[.0195951], ETHW[.0195951], USD[0.01] | | |
| 10219430 | Unliquidated | BTC[.35558408], USD[5.91] | | |
| 10219431 | Unliquidated | ALBT[2], AMN[4.8], CRPT[5], DOT[1.001], ETN[5], FCT[1], FIO[.4497], FTX[10], KMD[.23], MTC[2], QTUM[1], TPAY[5], TRX[5], UBT[1], VI[5], XDC[4], XEM[2] | | |
| 10219432 | Unliquidated | BTCV[.00004113] | | |
| 10219433 | Unliquidated | BTC[.00000439] | | |
| 10219434 | Unliquidated | BTC[.0005813], BTCV[1.20880264] | | |
| 10219435 | Unliquidated | BTCV[.31241616] | | |
| 10219436 | Unliquidated | USD[0.02] | | |
| 10219437 | Unliquidated | USDT[.090846] | | |
| 10219438 | Unliquidated | USD[0.01], XRP[9.91] | | |
| 10219439 | Unliquidated | ETH[.00033543], ETHW[.00033543] | | |
| 10219440 | Unliquidated | BTCV[.00006947] | | |
| 10219441 | Unliquidated | BTC[.0011498], RFOX[130000] | | |
| 10219442 | Unliquidated | BTC[.00005856], ETH[.86951734], ETHW[.06651977] | | |
| 10219443 | Unliquidated | BTC[.00000001], BTCV[.0170563], USD[48.47] | | |
| 10219444 | Unliquidated | BTC[.00000033], QASH[44.58259082], USDT[.48059], XRP[.00000036] | | |
| 10219445 | Unliquidated | BTCV[.22089601] | | |
| 10219446 | Unliquidated | BTC[.00000757] | | |
| 10219447 | Unliquidated | BTCV[.51874262] | | |
| 10219448 | Unliquidated | USD[0.00] | | |
| 10219449 | Unliquidated | BTC[.00000679], ETH[.00116504], ETHW[.00116504] | | |
| 10219450 | Unliquidated | BTCV[.00000119], LTC[.0020818] | | |
| 10219451 | Unliquidated | BTC[.00000006], CEL[.00004169], ETH[.00138232], ETHW[.00138232], QASH[.09211164], USD[0.54], USDC[.00003222], USDT[240.41859] | | |
| 10219452 | Unliquidated | CEL[.3640804], USDC[1.62682643], USDT[.006588] | | |
| 10219453 | Unliquidated | USD[73.97] | | |
| 10219454 | Unliquidated | AUD[503.02], BTC[.00184711], USD[5.06], USDT[5.287661] | | |
| 10219455 | Unliquidated | USD[0.20] | | |
| 10219456 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10219457 | Unliquidated | BTCV[.89426374] | | |
| 10219458 | Unliquidated | BTCV[.00000126] | | |
| 10219459 | Unliquidated | BTC[.0000037], ETH[.00049672], ETHW[.00049672] | | |
| 10219460 | Unliquidated | QASH[.18437442], USDC[2.05952258], USDT[.644891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219461 | Unliquidated | ETH[.00619284], ETHW[.00619284] | | |
| 10219462 | Unliquidated | USD[0.00] | | |
| 10219463 | Unliquidated | BTC[.00004209], BTCV[.0411915], ETH[.00087475], ETHW[.00087475], HBAR[.047], QASH[53.725] | | |
| 10219464 | Unliquidated | BTC[.000141], ETH[.00001173], ETHW[.00001173] | | |
| 10219465 | Unliquidated | BTC[.00000199], BTCV[.00000499] | | |
| 10219466 | Unliquidated | BTC[.00000101], BTCV[.05626], ETN[180], USD[0.00] | | |
| 10219467 | Unliquidated | BTC[.00028061], ETH[.00000001], ETHW[.00000001], EUR[0.00], USD[0.14], USDC[16.3], USDT[1.780131] | | |
| 10219468 | Unliquidated | BTC[.00003751] | | |
| 10219469 | Unliquidated | BTC[.00002891], CEL[.00006592], ETH[.0000049], ETHW[.0000049], USDC[.01808918], USDT[.02251] | | |
| 10219470 | Unliquidated | BTC[.00040655] | | |
| 10219471 | Unliquidated | BTC[.00000005], RFOX[.04511] | | |
| 10219472 | Unliquidated | BTC[.00010031] | | |
| 10219473 | Unliquidated | ETH[.12956223], ETHW[.12956223] | | |
| 10219474 | Unliquidated | BTC[.00148538], LTC[.03813097], USDT[.664684] | | |
| 10219475 | Unliquidated | BTC[.00000227] | | |
| 10219476 | Unliquidated | BTC[.00030628] | | |
| 10219477 | Unliquidated | ETH[.04170985], ETHW[.04170985] | | |
| 10219478 | Unliquidated | TRX[41.000005] | | |
| 10219479 | Unliquidated | USD[0.04], USDT[.063738] | | |
| 10219480 | Unliquidated | BTC[.00086615], RFOX[16142.29018376], USDC[.0000002], USDT[.002163] | | |
| 10219481 | Unliquidated | BTCV[.00522437] | | |
| 10219482 | Unliquidated | BTC[.00344922], CEL[.77566035], WOM[.00004062] | | |
| 10219483 | Unliquidated | BTC[.00016662], CEL[9.7027], ETH[.00513883], ETHW[.00513883], QASH[954.23469379], USD[0.02], USDC[.06849104] | | |
| 10219484 | Unliquidated | BTC[.00000869], BTCV[.00001818] | | |
| 10219485 | Unliquidated | BTC[.00009394], USD[0.31], USDT[.016211] | | |
| 10219486 | Unliquidated | QASH[.05726678], XRP[.00000579] | | |
| 10219487 | Unliquidated | BTC[.0021565] | | |
| 10219488 | Unliquidated | BTCV[.0332], ETHW[.12473], EUR[49.76], RFOX[23148], RIF[148] | | |
| 10219489 | Unliquidated | BTC[.00062063] | | |
| 10219490 | Unliquidated | BTC[.00000003], USD[0.59], XRP[.00000025] | | |
| 10219491 | Unliquidated | USDT[.901098] | | |
| 10219492 | Unliquidated | USD[0.88] | | |
| 10219493 | Unliquidated | BTCV[.00000001] | | |
| 10219494 | Unliquidated | TRX[.000053], USDT[.457965] | | |
| 10219495 | Unliquidated | EUR[2.65] | | |
| 10219496 | Unliquidated | BTC[.00000047], CHI[10119.93953923], ETH[.00000001] | | |
| 10219497 | Unliquidated | AUD[1.93], CEL[.0009223], USDT[.002575] | | |
| 10219498 | Unliquidated | BTCV[.0000011], USD[0.03] | | |
| 10219499 | Unliquidated | BTC[.00003445], CRPT[1.83853365], USD[0.12], USDT[.485611] | | |
| 10219500 | Unliquidated | BTC[.00000331], USD[0.04] | | |
| 10219501 | Unliquidated | EUR[1.37], EWT[.00115868] | | |
| 10219502 | Unliquidated | BTC[.00000089], QASH[14.11188229], TFT[73.6218192], TRX[70], USD[0.00], XPT[214.95302386], XRP[2.50665869] | | |
| 10219503 | Unliquidated | USD[0.34] | | |
| 10219504 | Unliquidated | BTC[.00127079] | | |
| 10219505 | Unliquidated | CRPT[.0041], USDT[3.98] | | |
| 10219506 | Unliquidated | BTC[.02413669], ETH[.44502963], ETHW[.44502963], ETN[1723.96], EUR[0.00], LCX[1021], QASH[115.02], SAND[26.02], XRP[119.4180595] | | |
| 10219507 | Unliquidated | BTCV[.48788914] | | |
| 10219508 | Unliquidated | USD[0.01] | | |
| 10219509 | Unliquidated | AUD[25.14], BTC[.00107296], ETH[.00347405], ETHW[.00347405], USDT[4.344742] | | |
| 10219510 | Unliquidated | ETH[.0000094], ETHW[.0000094], EWT[.39970568] | | |
| 10219511 | Unliquidated | BTCV[.49990996] | | |
| 10219512 | Unliquidated | BTCV[.00006908], LINK[.00007655] | | |
| 10219513 | Unliquidated | BTC[.00000289], ETH[.00153971], ETHW[.00153971] | | |
| 10219514 | Unliquidated | BTC[.00002262], ETH[.00330574], ETHW[.00330574], USDT[.44156] | | |
| 10219515 | Unliquidated | BTC[.00048158] | | |
| 10219516 | Unliquidated | BTC[.00011177], ETH[.00010787], ETHW[.00010787] | | |
| 10219517 | Unliquidated | BTCV[1.0086] | | |
| 10219518 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219519 | Unliquidated | BTC[.00037356] | | |
| 10219520 | Unliquidated | ETH[.02747004], ETHW[.02747004], USDT[.147461] | | |
| 10219521 | Unliquidated | BTC[.0000491] | | |
| 10219522 | Unliquidated | BTC[.00014295], USD[0.00] | | |
| 10219523 | Unliquidated | QASH[.00000089], ROOBEE[.03412489], THRT[1000], USD[0.01], USDT[.06281] | | |
| 10219524 | Unliquidated | BTCV[.00004117] | | |
| 10219525 | Unliquidated | BTC[.00002279] | | |
| 10219526 | Unliquidated | ETH[.00118007], ETHW[.00118007], RFOX[50] | | |
| 10219527 | Unliquidated | BTC[.0000033] | | |
| 10219528 | Unliquidated | BTC[.000155] | | |
| 10219529 | Unliquidated | BTC[.000099] | | |
| 10219530 | Unliquidated | BTCV[2.73921306] | | |
| 10219531 | Unliquidated | USDT[.000873] | | |
| 10219532 | Unliquidated | ETH[.00281552], ETHW[.00281552] | | |
| 10219533 | Unliquidated | USD[0.19] | | |
| 10219534 | Unliquidated | USD[1.18], USDT[.105242] | | |
| 10219535 | Unliquidated | BTC[.00003872], ETH[.00065741], ETHW[.00065741], RFOX[1004] | | |
| 10219536 | Unliquidated | AUD[2.49] | | |
| 10219537 | Unliquidated | BTC[.00000049], USD[0.01] | | |
| 10219538 | Unliquidated | SGD[0.18] | | |
| 10219539 | Unliquidated | BTC[.00077191] | | |
| 10219540 | Unliquidated | BTCV[1.20824247] | | |
| 10219541 | Unliquidated | BTCV[.0002161] | | |
| 10219542 | Unliquidated | BTC[.00000295], BTCV[.01655206], GYEN[6.599775], XLM[.87048378], XRP[.55] | | |
| 10219543 | Unliquidated | BTC[.00001369], USD[0.00], USDT[.0122] | | |
| 10219544 | Unliquidated | ETH[.00862204], ETHW[.00862204] | | |
| 10219545 | Unliquidated | BTC[.0008955], DOT[1.93589582], EUR[0.29], USD[2.48] | | |
| 10219546 | Unliquidated | BTC[.00006541] | | |
| 10219547 | Unliquidated | USD[0.91] | | |
| 10219548 | Unliquidated | BTCV[.40792078] | | |
| 10219549 | Unliquidated | XRP[3903.6173768] | | |
| 10219550 | Unliquidated | CEL[.00001687], ETH[.00142661], ETHW[.00142661], USD[0.29], USDT[2.405082] | | |
| 10219551 | Unliquidated | XRP[.00000693] | | |
| 10219552 | Unliquidated | BTC[.00508092], BTCV[.99989988] | | |
| 10219553 | Unliquidated | AUD[0.62], BTC[.00000065] | | |
| 10219554 | Unliquidated | USD[0.01], USDT[.578783], XRP[.00000002] | | |
| 10219555 | Unliquidated | BTC[.00000284] | | |
| 10219556 | Unliquidated | ETH[.0008], ETHW[.0008] | | |
| 10219557 | Unliquidated | BTC[.0009017], BTCV[2.7] | | |
| 10219558 | Unliquidated | BTC[.00000737] | | |
| 10219559 | Unliquidated | ETH[.00245579], ETHW[.00245579] | | |
| 10219560 | Unliquidated | BTCV[.40293851] | | |
| 10219562 | Unliquidated | BTC[.00029578], ETH[.0000293], ETHW[.0000293] | | |
| 10219563 | Unliquidated | AAVE[.06884], BTCV[.08083609] | | |
| 10219564 | Unliquidated | BTC[.00000002], ETH[.00025598], ETHW[.00025598], RFOX[6603.13963167], TRX[.000035] | | |
| 10219565 | Unliquidated | BTCV[.94917309] | | |
| 10219566 | Unliquidated | ETHW[.71374898], FIO[.19], FLIXX[449.1], HBAR[.01], LCX[.6], LPT[.27674], RFOX[598.495], SPDR[500], USD[4.92], XEM[.6172], XRP[.00000003] | | |
| 10219567 | Unliquidated | BTC[.0000745], ETH[.00000001], ETHW[.00000001], USD[27.14] | | |
| 10219568 | Unliquidated | BTC[.00004347], USDT[.475547] | | |
| 10219569 | Unliquidated | CEL[.68645932], USDT[.002219] | | |
| 10219570 | Unliquidated | BTCV[1.42812993] | | |
| 10219571 | Unliquidated | BTC[.00000955] | | |
| 10219572 | Unliquidated | BTCV[3.23548413] | | |
| 10219573 | Unliquidated | ETH[.000711], ETHW[.000711] | | |
| 10219574 | Unliquidated | USD[3.56] | | |
| 10219575 | Unliquidated | BTC[.0000001], ETH[.0000071], ETHW[.0000071] | | |
| 10219576 | Unliquidated | USDC[.12209622], XLM[.76336853] | | |
| 10219577 | Unliquidated | BTC[.00000071], ETH[.00002024], ETHW[.00002024], LTC[.049], ROOBEE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219578 | Unliquidated | HBAR[.00000001], QASH[.00000001], USD[3.42], USDT[.000489] | | |
| 10219579 | Unliquidated | KRL[.0015981] | | |
| 10219580 | Unliquidated | BTC[.00010717] | | |
| 10219581 | Unliquidated | BTC[.00005908] | | |
| 10219582 | Unliquidated | RFOX[155750] | | |
| 10219583 | Unliquidated | BTC[.0000004], DAI[89], ETH[.02238767], ETHW[.02238767], USD[0.90] | | |
| 10219584 | Unliquidated | BTCV[10] | | |
| 10219585 | Unliquidated | BTC[.016617], ETH[.05797674], ETHW[.05797674], EUR[0.08], USD[0.44], XRP[1.12724165] | | |
| 10219586 | Unliquidated | EUR[15.00] | | |
| 10219587 | Unliquidated | BTC[.00012322], XRP[15.28833849] | | |
| 10219588 | Unliquidated | BTC[.002157], DOGE[79.7], ETH[.020281], ETHW[.020281], LTC[.1626571], XRP[20.3] | | |
| 10219589 | Unliquidated | TRX[.110165] | | |
| 10219590 | Unliquidated | BTC[.00000003], CEL[.00049992], DOT[.00000001], ETH[.00002165], ETHW[.00002165], TRX[.000023], UNI[.085843], USD[0.02], USDT[.00062], XLM[1.04565278], XRP[.00001594] | | |
| 10219591 | Unliquidated | BTC[.02042] | | |
| 10219592 | Unliquidated | USD[0.05] | | |
| 10219593 | Unliquidated | BTC[.00009638] | | |
| 10219594 | Unliquidated | USD[0.05] | | |
| 10219595 | Unliquidated | BTCV[.18077356] | | |
| 10219596 | Unliquidated | BTC[.00005038], ETH[.00020987], ETHW[.00020987], USDC[.45936171], USDT[.159471] | | |
| 10219597 | Unliquidated | TRX[16.659802] | | |
| 10219598 | Unliquidated | BTC[.0000003], BTCV[.0000377], JPY[0.72], UNI[.00672096], XCF[.002], XTZ[.00004] | | |
| 10219599 | Unliquidated | USD[0.04] | | |
| 10219600 | Unliquidated | USDT[.077513] | | |
| 10219601 | Unliquidated | USD[0.01], USDT[.005601] | | |
| 10219602 | Unliquidated | USDT[6.064751] | | |
| 10219603 | Unliquidated | BTC[.00001844], USDT[.009486] | | |
| 10219604 | Unliquidated | BTC[.00000667], USD[0.69], USDT[.103338] | | |
| 10219605 | Unliquidated | ALBT[.00008062], EWT[1.81290317], FLOKI[37355756.4983306], USDT[.697966] | | |
| 10219606 | Unliquidated | BTC[.0005093], BTCV[.08376025], XRP[10.27418532] | | |
| 10219607 | Unliquidated | QASH[.00000008], USD[0.01] | | |
| 10219608 | Unliquidated | BTC[.0000033], EWT[5.64689831] | | |
| 10219609 | Unliquidated | BTCV[1.1676] | | |
| 10219610 | Unliquidated | ETH[.00273905], ETHW[.00273905] | | |
| 10219611 | Unliquidated | BTC[.00007141] | | |
| 10219612 | Unliquidated | USD[0.00] | | |
| 10219613 | Unliquidated | BTCV[.04789587], USD[0.02] | | |
| 10219614 | Unliquidated | USD[1.24] | | |
| 10219615 | Unliquidated | CEL[.00000326], USDT[.259814] | | |
| 10219616 | Unliquidated | USD[0.00] | | |
| 10219617 | Unliquidated | BTC[.00005558], USDT[.002242] | | |
| 10219618 | Unliquidated | BTC[.00000001], USD[0.01] | | |
| 10219619 | Unliquidated | QASH[37.94266239], USD[0.09] | | |
| 10219620 | Unliquidated | USD[0.01] | | |
| 10219621 | Unliquidated | BTCV[.01353863] | | |
| 10219622 | Unliquidated | QASH[.79], XDC[106.45] | | |
| 10219623 | Unliquidated | ETH[.01178257], ETHW[.01178257] | | |
| 10219624 | Unliquidated | BTCV[.03074044] | | |
| 10219625 | Unliquidated | XRP[.637246] | | |
| 10219626 | Unliquidated | BTC[.00000921] | | |
| 10219627 | Unliquidated | BTC[.0013231] | | |
| 10219628 | Unliquidated | BTCV[2.35555867] | | |
| 10219629 | Unliquidated | QASH[6.7552] | | |
| 10219630 | Unliquidated | BTCV[3.05192467], LCX[.2], RFOX[212.6], XNO[76.7] | | |
| 10219631 | Unliquidated | BTC[.00008], ETH[.00000001], ETHW[.00000001], USD[0.35], USDT[1.164921] | | |
| 10219632 | Unliquidated | BTC[.002572] | | |
| 10219633 | Unliquidated | BTCV[.04432151] | | |
| 10219634 | Unliquidated | ETH[.00001699], ETHW[.00001699], USDT[1.65] | | |
| 10219635 | Unliquidated | BTCV[.00002429] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219636 | Unliquidated | LCX[9999], QASH[1073.54564123], USD[0.02], USDC[1.13056829], USDT[.186651] | | |
| 10219637 | Unliquidated | BTC[.0002479] | | |
| 10219638 | Unliquidated | BTC[.0000016], BTCV[29.554483] | | |
| 10219639 | Unliquidated | USD[0.02] | | |
| 10219640 | Unliquidated | BTCV[1.12729837] | | |
| 10219641 | Unliquidated | RFOX[.00003637] | | |
| 10219642 | Unliquidated | DASH[5.54615604], ETH[.19831451], ETHW[.19831451], MTC[600], QASH[879.88086921], RSR[4540], USD[7.94], USDC[3.45999571], USDT[1.71448] | | |
| 10219643 | Unliquidated | BTC[.00001276], LCX[164.27566739], LINK[.18573344], USDC[.00600496] | | |
| 10219644 | Unliquidated | BTC[.00000032], USDT[.494606] | | |
| 10219645 | Unliquidated | BTCV[.03813754] | | |
| 10219646 | Unliquidated | BTCV[.0008775] | | |
| 10219647 | Unliquidated | USDT[.298303] | | |
| 10219648 | Unliquidated | USDT[2.70043] | | |
| 10219649 | Unliquidated | BTCV[.00462034], DOGE[50.77] | | |
| 10219650 | Unliquidated | XRP[.000077] | | |
| 10219651 | Unliquidated | USD[0.01] | | |
| 10219652 | Unliquidated | BTCV[.00000001], USD[2.28] | | |
| 10219653 | Unliquidated | AQUA[90.361684], ATOM[1.04237], BTC[.00000002], DOT[3.57042812], FLIXX[800], HOT[9090], LINK[.85823243], SNX[.01798628], USD[0.00], USDT[.27852], XEM[258.595063], XLM[108.61862422], XPT[55901.4.52329724], XRP[.01206245] | | |
| 10219654 | Unliquidated | BTCV[2.0875] | | |
| 10219655 | Unliquidated | ETH[.00253827], ETHW[.00253827], KRL[.00000001], QASH[719.67256771] | | |
| 10219656 | Unliquidated | CEL[.00003282], USD[0.00], USDT[.244002] | | |
| 10219657 | Unliquidated | LIKE[89.67] | | |
| 10219658 | Unliquidated | BTC[.00000077], BTCV[.92628987], DEXA[1116013.61861859], ETH[.05994954], ETHW[.05994954], LTX[248.26889502], QASH[.00000064], USD[0.00], USDT[.000002] | | |
| 10219659 | Unliquidated | QASH[.00000037], TRX[56.82], XRP[.70016492] | | |
| 10219660 | Unliquidated | USDC[.00000067] | | |
| 10219661 | Unliquidated | USD[107.17] | | |
| 10219662 | Unliquidated | RFOX[50] | | |
| 10219663 | Unliquidated | USDT[.697996] | | |
| 10219664 | Unliquidated | BTC[.00000074], BTCV[.00361321], TRX[.008625], UNI[.000037], USD[0.00] | | |
| 10219665 | Unliquidated | CRPT[.0016184], QASH[.00415625], USD[0.28], USDT[.075922] | | |
| 10219666 | Unliquidated | BTC[.00040689], USD[4.47] | | |
| 10219667 | Unliquidated | USD[0.02], XRP[.00099975] | | |
| 10219668 | Unliquidated | BTC[.00056326] | | |
| 10219669 | Unliquidated | SGD[0.34], USD[0.00], USDC[432.12] | | |
| 10219670 | Unliquidated | BTC[.0001705] | | |
| 10219671 | Unliquidated | CEL[.00000001], QASH[1.53304362], USDC[.0000002] | | |
| 10219672 | Unliquidated | BTC[.00000018], XRP[1.99906356] | | |
| 10219673 | Unliquidated | BTC[.0009296], RFOX[4327] | | |
| 10219674 | Unliquidated | BTCV[.0005009], EUR[0.01] | | |
| 10219675 | Unliquidated | ETH[10.9016435], ETHW[10.9016435] | | |
| 10219676 | Unliquidated | BTCV[.00298838] | | |
| 10219677 | Unliquidated | CEL[.0014], USDC[.01926592], USDT[.000075], XLM[.00000005] | | |
| 10219678 | Unliquidated | AUD[0.17], CEL[.00000001], GZIL[2.21257644], RFOX[.00002383], USDC[.00000031], USDT[354.783244] | | |
| 10219679 | Unliquidated | BTC[.00000204] | | |
| 10219680 | Unliquidated | BTCV[5.173099] | | |
| 10219681 | Unliquidated | USD[0.02] | | |
| 10219682 | Unliquidated | BTCV[1.62967157] | | |
| 10219683 | Unliquidated | BTRN[10107], ETN[280.5], FLOKI[1398206.43720571], USDT[.008559] | | |
| 10219684 | Unliquidated | USD[0.01], USDC[2627347], USDT[.069198] | | |
| 10219685 | Unliquidated | BTC[.0000048], CEL[.00009589], USDT[.35105] | | |
| 10219686 | Unliquidated | KRL[.00003402], USDT[.081525] | | |
| 10219687 | Unliquidated | BTC[.01231425], BTCV[4] | | |
| 10219688 | Unliquidated | BTC[.03320656], GET[740.48388709], KRL[.00000001], LIKE[62675.6981132] | | |
| 10219689 | Unliquidated | ETH[.01237349], ETHW[.01237349], EWT[80.87813319] | | |
| 10219690 | Unliquidated | BTC[.00000524], BTCV[.089] | | |
| 10219691 | Unliquidated | BTC[.0076145] | | |
| 10219692 | Unliquidated | BTCV[.00008274] | | |
| 10219693 | Unliquidated | BTC[.0000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219694 | Unliquidated | BTC[.0000351], ETH[.0000009], ETHW[.0000009], USD[0.02], XRP[17.01853183] | | |
| 10219695 | Unliquidated | BTC[.00001064], BTCV[6.59813841], ETH[.00002], ETHW[.00002], USDT[4.832829] | | |
| 10219696 | Unliquidated | BTC[.00000492], ETH[.00013036], ETHW[.00013036], HKD[15.85], LIKE[20000], USDT[.001684] | | |
| 10219697 | Unliquidated | BTC[.00000048], ETH[.0000005], ETHW[.0000005] | | |
| 10219698 | Unliquidated | BTC[.0019155], ETH[.027679], ETHW[.027679], QTUM[2], XRP[42.56] | | |
| 10219699 | Unliquidated | BTC[.00001206] | | |
| 10219700 | Unliquidated | BTCV[.259812] | | |
| 10219701 | Unliquidated | BTC[.00058044], USDT[1.814612] | | |
| 10219702 | Unliquidated | BTCV[.00018167], CEL[.00061957] | | |
| 10219703 | Unliquidated | USD[0.25] | | |
| 10219704 | Unliquidated | WOM[.00003663] | | |
| 10219705 | Unliquidated | BTC[.00000543] | | |
| 10219706 | Unliquidated | USD[0.00], USDT[.000344], XRP[.0000003] | | |
| 10219707 | Unliquidated | BTCV[.55441239] | | |
| 10219708 | Unliquidated | USDT[.275232], XLM[.00000001] | | |
| 10219709 | Unliquidated | BTCV[.145824] | | |
| 10219710 | Unliquidated | BTC[.02646471], USD[0.01] | | |
| 10219711 | Unliquidated | BTCV[1.1593], EWT[10], RSR[2064], XDC[2402.5] | | |
| 10219712 | Unliquidated | USD[0.00], USDT[3.16] | | |
| 10219713 | Unliquidated | BTCV[.12599123], USD[0.34], USDT[.009066] | | |
| 10219714 | Unliquidated | BTCV[.06189618], USDC[4.364047], XRP[.00194669] | | |
| 10219715 | Unliquidated | BTC[.00001132] | | |
| 10219716 | Unliquidated | UNI[7.73], USD[0.00] | | |
| 10219717 | Unliquidated | USD[0.00] | | |
| 10219718 | Unliquidated | BTC[.00001757] | | |
| 10219719 | Unliquidated | BTC[.00000001], USD[0.10], USDC[.01182813], USDT[.535963], XRP[.52174578] | | |
| 10219720 | Unliquidated | KRL[.00004257] | | |
| 10219721 | Unliquidated | USDT[3.124058] | | |
| 10219722 | Unliquidated | BCH[.00000001], BTCV[.00000001], USD[0.02], USDT[.010461] | | |
| 10219723 | Unliquidated | USDT[.00284] | | |
| 10219724 | Unliquidated | USDC[2408.808035] | | |
| 10219725 | Unliquidated | BTCV[.37427641] | | |
| 10219726 | Unliquidated | BTC[.00496992], EWT[50.71851516], XRP[.00000001] | | |
| 10219727 | Unliquidated | BTC[.00006662] | | |
| 10219728 | Unliquidated | BTC[.00006797] | | |
| 10219729 | Unliquidated | BTC[.00126674], EWT[79.46539586], QASH[602.15827468] | | |
| 10219730 | Unliquidated | BTC[.00024464] | | |
| 10219731 | Unliquidated | BTC[.0000027], JPY[10.03], USD[0.05], USDT[.036053], XRP[.0000866] | | |
| 10219732 | Unliquidated | EWT[1.0778] | | |
| 10219733 | Unliquidated | JPY[12.35], USD[0.10] | | |
| 10219734 | Unliquidated | USD[0.01] | | |
| 10219735 | Unliquidated | USD[0.00] | | |
| 10219736 | Unliquidated | BTC[.00043311], USD[0.01] | | |
| 10219737 | Unliquidated | BTC[.00014617], EWT[.00000001] | | |
| 10219738 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10219739 | Unliquidated | BTCV[.16497887] | | |
| 10219740 | Unliquidated | BTC[.0008801] | | |
| 10219741 | Unliquidated | USD[0.01], XRP[.00000035] | | |
| 10219742 | Unliquidated | BTC[.00000003] | | |
| 10219743 | Unliquidated | BTC[.00017105] | | |
| 10219744 | Unliquidated | EUR[0.12] | | |
| 10219745 | Unliquidated | BTC[.0000001], USD[0.01], USDC[.003889], USDT[.008947] | | |
| 10219746 | Unliquidated | USDT[.000039] | | |
| 10219747 | Unliquidated | BTC[.00001484], RFOX[9741.12163529] | | |
| 10219748 | Unliquidated | BTC[.00000354] | | |
| 10219749 | Unliquidated | BTC[.00073], RFOX[100400] | | |
| 10219750 | Unliquidated | ETH[.00176797], ETHW[.00176797] | | |
| 10219751 | Unliquidated | BTCV[1.2477171] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219752 | Unliquidated | USDT[.005928] | | |
| 10219753 | Unliquidated | USDT[.026738] | | |
| 10219754 | Unliquidated | BTC[.00000062], ETH[.00047916], ETHW[.00047916] | | |
| 10219755 | Unliquidated | BTCV[3], ETH[.023], ETHW[.023], SGD[1.78], XRP[100] | | |
| 10219756 | Unliquidated | BTC[.00013826], ETH[.01905978], ETHW[.01905978] | | |
| 10219757 | Unliquidated | BTC[.000396], RFOX[1000] | | |
| 10219758 | Unliquidated | USDT[.015052] | | |
| 10219759 | Unliquidated | ETH[.00214001], ETHW[.00214001] | | |
| 10219760 | Unliquidated | BTCV[2] | | |
| 10219761 | Unliquidated | BTC[.00000001], CEL[.00000391], ETH[.00000008], ETHW[.00000008] | | |
| 10219762 | Unliquidated | MIOTA[.005493], USD[0.01] | | |
| 10219763 | Unliquidated | BTC[.00000215] | | |
| 10219764 | Unliquidated | BTC[.00160667] | | |
| 10219765 | Unliquidated | BTC[.00000053] | | |
| 10219766 | Unliquidated | BTC[.00000325] | | |
| 10219767 | Unliquidated | BTC[.00023463], RFOX[369890.4346377] | | |
| 10219768 | Unliquidated | RFOX[17550] | | |
| 10219769 | Unliquidated | BTC[.00016452] | | |
| 10219770 | Unliquidated | BTC[.00000564], RFOX[23880] | | |
| 10219771 | Unliquidated | BTC[.00000615] | | |
| 10219772 | Unliquidated | USDT[.000007] | | |
| 10219773 | Unliquidated | BTC[.00022588] | | |
| 10219774 | Unliquidated | ETN[3416], HBAR[1000], LCX[56864] | | |
| 10219775 | Unliquidated | BTCV[.93996195] | | |
| 10219776 | Unliquidated | BTC[.0000002] | | |
| 10219777 | Unliquidated | ETH[.02310574], ETHW[.02310574], RFOX[58000] | | |
| 10219778 | Unliquidated | AUD[14.55], EUR[90.69], RFOX[30000], USDT[156.911771] | | |
| 10219779 | Unliquidated | RFOX[203243.7], XDC[16059] | | |
| 10219780 | Unliquidated | BTC[.00231865] | | |
| 10219781 | Unliquidated | BTC[.00001046] | | |
| 10219782 | Unliquidated | ETH[.00056983], ETHW[.00056983] | | |
| 10219783 | Unliquidated | FTT[12.90453234], QASH[.00000065] | | |
| 10219784 | Unliquidated | BTC[.00046233] | | |
| 10219785 | Unliquidated | BTCV[.00004143] | | |
| 10219786 | Unliquidated | BTC[.00000698], USDT[.021447] | | |
| 10219787 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10219788 | Unliquidated | QASH[.00148], USDT[.627378] | | |
| 10219789 | Unliquidated | BTCV[.00000442], ETH[.0006384], ETHW[.0006384] | | |
| 10219790 | Unliquidated | BTC[.0000006], BTCV[1.88477781], BTRN[255.73280159], XRP[1.08774621] | | |
| 10219791 | Unliquidated | BTC[.00001778], USDT[.245956] | | |
| 10219792 | Unliquidated | BTC[.00002343] | | |
| 10219793 | Unliquidated | BTC[.00000001], ETH[.00000058], ETHW[.00000058], LCX[.03854166] | | |
| 10219794 | Unliquidated | BTC[.0000181], BTCV[.05884] | | |
| 10219795 | Unliquidated | BTCV[.75939397] | | |
| 10219796 | Unliquidated | CEL[.00001098] | | |
| 10219797 | Unliquidated | EUR[1.60], USD[2.16], USDT[.560604] | | |
| 10219798 | Unliquidated | BTC[.00014302] | | |
| 10219799 | Unliquidated | EUR[0.10] | | |
| 10219800 | Unliquidated | BTCV[.2447] | | |
| 10219801 | Unliquidated | USD[0.01] | | |
| 10219802 | Unliquidated | BTCV[.18467746] | | |
| 10219803 | Unliquidated | BTCV[.00043], EWT[.0643], QASH[10], USD[0.00], XRP[10] | | |
| 10219804 | Unliquidated | BTCV[38.2512], USD[0.05] | | |
| 10219805 | Unliquidated | BTC[.00012873], USD[0.00] | | |
| 10219806 | Unliquidated | TRX[.000003] | | |
| 10219807 | Unliquidated | BTC[.00052426], BTCV[.35226031], USDT[.000209] | | |
| 10219808 | Unliquidated | ETH[.00000011], ETHW[.00000011], EUR[1.13], USDT[5.306637] | | |
| 10219809 | Unliquidated | EWT[.006], UBT[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219810 | Unliquidated | BTCV[.00004587] | | |
| 10219811 | Unliquidated | BTC[.00000081] | | |
| 10219812 | Unliquidated | LUNC[2.9], USDT[.269944] | | |
| 10219813 | Unliquidated | BTC[.00140751], LINK[.00001419], XTZ[.00001] | | |
| 10219814 | Unliquidated | USD[7.48], USDT[.0097] | | |
| 10219815 | Unliquidated | USD[0.38] | | |
| 10219816 | Unliquidated | USDT[47.42], XRP[8.017421] | | |
| 10219817 | Unliquidated | BTC[.00000006], QASH[.00000054], USD[0.04] | | |
| 10219818 | Unliquidated | BTC[.0000001] | | |
| 10219819 | Unliquidated | BTCV[.00000042], EUR[0.00] | | |
| 10219820 | Unliquidated | BTC[.00000092], CEL[1.04839615], ETH[.00428883], ETHW[.00428883], SNX[.00003916], USD[0.01], USDC[.02505198], USDT[2.708442] | | |
| 10219821 | Unliquidated | RFOX[102281.87956415] | | |
| 10219822 | Unliquidated | RFOX[.81122102] | | |
| 10219823 | Unliquidated | BTCV[.037888] | | |
| 10219824 | Unliquidated | ETH[.00011908], ETHW[.00011908], QASH[.00088552] | | |
| 10219825 | Unliquidated | USD[1479.19], USDT[1264.108762] | | |
| 10219826 | Unliquidated | BTC[.00119659] | | |
| 10219827 | Unliquidated | USD[0.00] | | |
| 10219828 | Unliquidated | BTC[.00010503], ETH[.00000001], ETHW[.00000001] | | |
| 10219829 | Unliquidated | USD[2.92] | | |
| 10219830 | Unliquidated | ETH[.00619514], ETHW[.00619514], LINK[74], SAND[242], USDT[.25355] | | |
| 10219831 | Unliquidated | USD[0.95] | | |
| 10219832 | Unliquidated | BTC[.00000056], ETH[.00000008], ETHW[.00000008], USDT[.018029] | | |
| 10219833 | Unliquidated | BTC[.00000072], CEL[.00004529], USDC[.01730952], USDT[.002302] | | |
| 10219834 | Unliquidated | BTC[2.0245566], ETH[11.45997799], ETHW[11.45997799], RFOX[126719.44968867] | | |
| 10219835 | Unliquidated | USDC[1.07800002] | | |
| 10219836 | Unliquidated | XRP[9.96666161] | | |
| 10219837 | Unliquidated | USDC[.81885564], USDT[.040217] | | |
| 10219838 | Unliquidated | BTC[.00001674], BTCV[.00436308], USD[190.00] | | |
| 10219839 | Unliquidated | BTC[.00006389] | | |
| 10219840 | Unliquidated | BTC[.00681974], BTCV[.00072583] | | |
| 10219841 | Unliquidated | BTC[.00000129], ETH[.00009867], ETHW[.0009867], RFOX[.00754068], USDT[.009082] | | |
| 10219842 | Unliquidated | BTC[.00001413], XRP[.00000035] | | |
| 10219843 | Unliquidated | BTCV[.00000241] | | |
| 10219844 | Unliquidated | BTCV[.06902847] | | |
| 10219845 | Unliquidated | BTC[.00001199] | | |
| 10219846 | Unliquidated | BTC[.00000002], UNI[.008], USDT[2690.440328] | | |
| 10219847 | Unliquidated | BTC[.00066485] | | |
| 10219848 | Unliquidated | BTCV[1.54133266] | | |
| 10219849 | Unliquidated | CEL[1.00003151], USDC[.00010807] | | |
| 10219850 | Unliquidated | ETH[.00022547], ETHW[.00022547] | | |
| 10219851 | Unliquidated | CEL[.00535656] | | |
| 10219852 | Unliquidated | BTC[.00002082], USD[0.54] | | |
| 10219853 | Unliquidated | BTC[.00000001], ETH[.0000002], ETHW[.0000002], RFOX[5456.28186937] | | |
| 10219854 | Unliquidated | BTCV[1.26706718] | | |
| 10219855 | Unliquidated | USDT[.000382] | | |
| 10219856 | Unliquidated | BTC[.000099], BTCV[2.83793], USD[0.46] | | |
| 10219857 | Unliquidated | SIX[.00000001], USD[0.01], USDT[9.56] | | |
| 10219858 | Unliquidated | BTC[.00000003], CEL[.00013824] | | |
| 10219859 | Unliquidated | USD[0.01] | | |
| 10219860 | Unliquidated | SGD[0.01] | | |
| 10219861 | Unliquidated | USD[0.01], USDT[.000192] | | |
| 10219862 | Unliquidated | USD[0.42] | | |
| 10219863 | Unliquidated | CEL[.26], ETH[.0149], ETHW[.0149], USDC[.002248] | | |
| 10219864 | Unliquidated | USDC[.00000017] | | |
| 10219865 | Unliquidated | BTC[.0000016], BTCV[.09996169], USDT[.000701], XRP[.0000004] | | |
| 10219866 | Unliquidated | USDT[.991094] | | |
| 10219867 | Unliquidated | BTC[.00018516] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219868 | Unliquidated | CHI[2.496], TRX[.000003], USDT[80.49] | | |
| 10219869 | Unliquidated | BTC[.00758503], DOGE[20], ETH[.05084], ETHW[.05084], EWT[2], USD[7.54], XRP[40.4975051] | | |
| 10219870 | Unliquidated | BTCV[.412] | | |
| 10219871 | Unliquidated | BTC[.036173], EUR[1000.00], TRX[.000001], USD[0.01], USDT[319.78] | | |
| 10219872 | Unliquidated | BTC[.00244092], SPDR[31042.68670366], XDC[18473.4377647] | | |
| 10219873 | Unliquidated | CEL[.00009045], USDC[.00477974] | | |
| 10219874 | Unliquidated | CEL[.00814881], ETHW[.55175165], USD[0.01], USDC[.00783091], USDT[.010703] | | |
| 10219875 | Unliquidated | BTCV[.00003719] | | |
| 10219876 | Unliquidated | BTCV[1.76829705] | | |
| 10219877 | Unliquidated | XRP[.04] | | |
| 10219878 | Unliquidated | BTC[.00000001], USDT[1.218762] | | |
| 10219879 | Unliquidated | AVAX[.4035], BAT[25.053], DOT[1.0733], EGLD[.1236], GYEN[.017613], HBAR[114.43], HOT[3656], QASH[189.74], REN[66.27], SOL[.00009], TRX[121.19], USD[0.00], USDT[7.87], XEM[186.1] | | |
| 10219880 | Unliquidated | BTC[.00000002] | | |
| 10219881 | Unliquidated | BTCV[.10715] | | |
| 10219882 | Unliquidated | ETH[.00000078], ETHW[.00000078] | | |
| 10219883 | Unliquidated | BTCV[.0092], DAI[.00418503] | | |
| 10219884 | Unliquidated | XRP[.000039] | | |
| 10219885 | Unliquidated | ETH[2.063], ETHW[2.063], EWT[54.382] | | |
| 10219886 | Unliquidated | ETH[.00003751], ETHW[.00003751] | | |
| 10219887 | Unliquidated | USD[0.00], USDT[.000015] | | |
| 10219888 | Unliquidated | CEL[.004] | | |
| 10219889 | Unliquidated | BTC[.00234529], CEL[.00000001], USD[0.00] | | |
| 10219890 | Unliquidated | USD[0.01] | | |
| 10219891 | Unliquidated | FTT[.39467065], QASH[.00000426], USD[0.04], USDC[.00000073] | | |
| 10219892 | Unliquidated | BTCV[.27969] | | |
| 10219893 | Unliquidated | BTC[.00000359], CEL[.0871] | | |
| 10219894 | Unliquidated | USD[0.00] | | |
| 10219895 | Unliquidated | ANC[47], USD[0.09], XRP[.000005] | | |
| 10219896 | Unliquidated | BTC[.0004873], BTCV[.00751242] | | |
| 10219897 | Unliquidated | BTC[.00035] | | |
| 10219898 | Unliquidated | BTCV[.00009985] | | |
| 10219899 | Unliquidated | BTCV[.13787247] | | |
| 10219900 | Unliquidated | BTCV[.09060333] | | |
| 10219901 | Unliquidated | EUR[0.01], USDT[20.26] | | |
| 10219902 | Unliquidated | QASH[14.18013263], USDT[.389737] | | |
| 10219903 | Unliquidated | BTC[.00025037], USDC[.0292555], USDT[2.172928] | | |
| 10219904 | Unliquidated | BTCV[.18563009] | | |
| 10219905 | Unliquidated | USD[0.03], USDT[.005048] | | |
| 10219906 | Unliquidated | BTC[.00033269], LTC[.00002163] | | |
| 10219907 | Unliquidated | BTCV[.7514072] | | |
| 10219908 | Unliquidated | USDT[1.281709] | | |
| 10219909 | Unliquidated | BTC[.00000805], BTCV[.0421], USDT[.159361] | | |
| 10219910 | Unliquidated | BTC[.00000002] | | |
| 10219911 | Unliquidated | BTC[.00000188] | | |
| 10219912 | Unliquidated | AQUA[319.8855688], BTC[.00026352], BTCV[.045], ETH[.04896788], ETHW[.04896788], XLM[386.04212676] | | |
| 10219913 | Unliquidated | ETH[.03648], ETHW[.03648] | | |
| 10219914 | Unliquidated | USD[0.48] | | |
| 10219915 | Unliquidated | BTCV[.102496] | | |
| 10219916 | Unliquidated | RSV[11.42] | | |
| 10219917 | Unliquidated | BTCV[1.0535262] | | |
| 10219918 | Unliquidated | BTC[.00002704], BTCV[.00008706], DAI[.06546937], ETH[.000048], ETHW[.000048], USD[0.13], USDT[.06161], XPT[.00000001], XRP[.00000999] | | |
| 10219919 | Unliquidated | BTC[.00000068], BTCV[.00000001], JPY[0.02], QASH[116.62243663], TRX[.000482], USD[0.01] | | |
| 10219920 | Unliquidated | USD[616.50] | | |
| 10219921 | Unliquidated | BTCV[.94856436], ZUSD[1.523076] | | |
| 10219922 | Unliquidated | USD[0.01] | | |
| 10219923 | Unliquidated | BTC[.0000091] | | |
| 10219924 | Unliquidated | ETH[.00103265], ETHW[.00103265] | | |
| 10219925 | Unliquidated | BTC[.0000051], CEL[.0004625], USDC[.00000029], USDT[1.30099] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219926 | Unliquidated | BTC[.00040208] | | |
| 10219927 | Unliquidated | BTC[.00000001], KMD[51.77], SNX[53.08504185], USD[2.65], USDC[.010477], USDT[.345588], XRP[.81166162] | | |
| 10219928 | Unliquidated | FTT[1.28759556], QASH[.00000435], USD[59.03], USDT[.000023] | | |
| 10219929 | Unliquidated | BTCV[.11272627] | | |
| 10219930 | Unliquidated | BTCV[.00000001] | | |
| 10219931 | Unliquidated | ETH[2.15503429], ETHW[2.15503429], USDT[2.27187] | | |
| 10219932 | Unliquidated | BTC[.00000876] | | |
| 10219933 | Unliquidated | BTC[.00000338] | | |
| 10219934 | Unliquidated | CEL[.00005567], USDC[.05991812], USDT[14.890787] | | |
| 10219935 | Unliquidated | BTC[.00000961], ETH[.00136015], ETHW[.00136015] | | |
| 10219936 | Unliquidated | USDC[.000159] | | |
| 10219937 | Unliquidated | RFOX[.24115408] | | |
| 10219938 | Unliquidated | ETH[.0162072], ETHW[.0162072] | | |
| 10219939 | Unliquidated | QASH[.00498672], USD[0.04], USDT[.114402] | | |
| 10219940 | Unliquidated | CEL[.31686863], ILK[10200] | | |
| 10219941 | Unliquidated | BTC[.00018136] | | |
| 10219942 | Unliquidated | USD[0.01] | | |
| 10219943 | Unliquidated | ETH[.00000001], ETHW[.00000001], ETN[272.8] | | |
| 10219944 | Unliquidated | BTC[.00000004], USD[10.07] | | |
| 10219945 | Unliquidated | AAVE[2], CRPT[452.6], SNX[13] | | |
| 10219946 | Unliquidated | BTCV[.00000494], ETH[.117058], ETHW[.117058] | | |
| 10219947 | Unliquidated | BTC[.00000025], BTCV[.107132] | | |
| 10219948 | Unliquidated | BTC[.00002783] | | |
| 10219949 | Unliquidated | BTCV[1.56071499] | | |
| 10219950 | Unliquidated | CEL[.00998488] | | |
| 10219951 | Unliquidated | ETH[.001768], ETHW[.001768] | | |
| 10219952 | Unliquidated | USDT[.000073] | | |
| 10219953 | Unliquidated | BTCV[.10193321] | | |
| 10219954 | Unliquidated | HBAR[28000] | | |
| 10219955 | Unliquidated | BTC[.0007], USD[0.59] | | |
| 10219956 | Unliquidated | BTCV[.24462413] | | |
| 10219957 | Unliquidated | BTC[.013078] | | |
| 10219958 | Unliquidated | BTC[.00002537], CEL[.00580862] | | |
| 10219959 | Unliquidated | LINK[.0001369], SNX[.00599666], USD[0.04], USDT[.023612], XLM[.00790183], XRP[.00000028] | | |
| 10219960 | Unliquidated | BTC[.00006362], USDT[.002118] | | |
| 10219961 | Unliquidated | BTC[.01047237], ETH[.13602901], ETHW[.13602901], SGD[0.84], USDT[134.869241], XNO[1593.33032781], XRP[259.41027744] | | |
| 10219962 | Unliquidated | CEL[.0058], USDT[1.562842] | | |
| 10219963 | Unliquidated | BTC[.00062239] | | |
| 10219964 | Unliquidated | USDC[.0000001] | | |
| 10219965 | Unliquidated | KRL[35.8] | | |
| 10219966 | Unliquidated | BTC[.00387184], DOT[1.0191], ETH[.0001258], ETHW[.0001258], USD[0.06] | | |
| 10219967 | Unliquidated | BTCV[.00003451] | | |
| 10219968 | Unliquidated | ETH[.00564897], ETHW[.00564897] | | |
| 10219969 | Unliquidated | BTC[.00000075], USD[0.38], XRP[5.20133] | | |
| 10219970 | Unliquidated | BTC[.00000021], USD[0.02], USDT[.00388] | | |
| 10219971 | Unliquidated | CPH[1645.39030084], FTT[.0539], JPY[1.71], QASH[.78858825], TRX[.000009], USD[0.11], USDT[.0875], XRP[.15] | | |
| 10219972 | Unliquidated | BTCV[.06826818] | | |
| 10219973 | Unliquidated | BTC[.00012144], ETHW[.00000016], FIO[33.11], MVL[664.56411301], RFOX[140.980111], USD[4.24], USDC[.668093], USDT[11.321173] | | |
| 10219974 | Unliquidated | CEL[.0021] | | |
| 10219975 | Unliquidated | BTC[.00002019] | | |
| 10219976 | Unliquidated | BTCV[.00000001] | | |
| 10219977 | Unliquidated | USD[0.03] | | |
| 10219978 | Unliquidated | BTC[.00049] | | |
| 10219979 | Unliquidated | QTUM[.088], USD[0.07] | | |
| 10219980 | Unliquidated | BTCV[.01976422] | | |
| 10219981 | Unliquidated | BTC[.00000387], ETH[.00003318], ETHW[.00003318] | | |
| 10219982 | Unliquidated | USD[0.01] | | |
| 10219983 | Unliquidated | BTCV[2.48351935] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10219984 | Unliquidated | USD[0.01] | | |
| 10219985 | Unliquidated | GOM2[2] | | |
| 10219986 | Unliquidated | FTX[58.65469903], IDH[141.34848244], NII[3823.84546181], SIX[.00000003] | | |
| 10219987 | Unliquidated | BTC[.00303968], BTCV[.40276458], ETH[.02], ETHW[.02] | | |
| 10219988 | Unliquidated | BTC[.000041], BTCV[.00405106] | | |
| 10219989 | Unliquidated | ETH[.00016624], ETHW[.00016624], LTC[.00271687], USDT[.136828] | | |
| 10219990 | Unliquidated | CHI[.00000001] | | |
| 10219991 | Unliquidated | BTC[.00041647], ETH[.12534853], ETHW[.12534853], RFOX[16148.54120265], USDT[1.290206] | | |
| 10219992 | Unliquidated | BTCV[.0331179] | | |
| 10219993 | Unliquidated | BTC[.00000018] | | |
| 10219994 | Unliquidated | SGD[0.00] | | |
| 10219995 | Unliquidated | BTC[.0003328], LUNC[9.01] | | |
| 10219996 | Unliquidated | ETH[.00000008], ETHW[.00000008], USDC[.00027911], USDT[1.895715], XLM[.00000004] | | |
| 10219997 | Unliquidated | BTC[.00000099], USD[0.91], USDT[1.46936] | | |
| 10219998 | Unliquidated | BTCV[.12840911], USD[3.02], XRP[4.873] | | |
| 10219999 | Unliquidated | USDT[.000262] | | |
| 10220000 | Unliquidated | BTC[.00025762] | | |
| 10220001 | Unliquidated | USD[0.15] | | |
| 10220002 | Unliquidated | BTC[.00066612] | | |
| 10220003 | Unliquidated | HBAR[.3962] | | |
| 10220004 | Unliquidated | BTC[.00004433], LTC[.00006], SPDR[3400], USD[15.15], USDC[.00008054] | | |
| 10220006 | Unliquidated | BTCV[.00000407] | | |
| 10220007 | Unliquidated | USD[5.02] | | |
| 10220008 | Unliquidated | XRP[.00000011] | | |
| 10220009 | Unliquidated | BTC[.00056761], EUR[0.00], USDT[15.835149] | | |
| 10220010 | Unliquidated | BTC[.0000646], USDC[.0000001], USDT[3.287067] | | |
| 10220011 | Unliquidated | BTCV[.132699] | | |
| 10220012 | Unliquidated | BTCV[.34] | | |
| 10220013 | Unliquidated | BTC[.00000002] | | |
| 10220014 | Unliquidated | BTC[.00000084], RFOX[.00000001], USDT[.300419] | | |
| 10220015 | Unliquidated | BTCV[.000197], TRX[.810362] | | |
| 10220016 | Unliquidated | KRL[.00000406] | | |
| 10220017 | Unliquidated | BTCV[.00004416] | | |
| 10220018 | Unliquidated | BTCV[8.46610945] | | |
| 10220019 | Unliquidated | BTCV[1.1558] | | |
| 10220020 | Unliquidated | BTC[.00000343], BTCV[.00004096], DASH[1.78324473], EWT[14.14770403], USD[0.59], XRP[123.79241026] | | |
| 10220021 | Unliquidated | BTC[.00000059], USD[7.62], USDT[.017319], XRP[2207.9960293] | | |
| 10220022 | Unliquidated | BTC[.0005982], CEL[.0066821], EWT[20], USD[65.77], USDT[.003182] | | |
| 10220023 | Unliquidated | BTCV[.18229421] | | |
| 10220024 | Unliquidated | BTC[.00066407], ETH[.02901247], ETHW[.02901247], RFOX[41760.53296703], USDT[275.613677], VIDY[20000] | | |
| 10220025 | Unliquidated | BTC[.01165835], EUR[0.01] | | |
| 10220026 | Unliquidated | BTC[.00000001], USD[0.01] | | |
| 10220027 | Unliquidated | ETH[.00432775], ETHW[.00432775] | | |
| 10220028 | Unliquidated | EUR[0.28], QASH[.00000001] | | |
| 10220029 | Unliquidated | MTC[.00000001], RFOX[10.0000735], XRP[.000064] | | |
| 10220030 | Unliquidated | USD[0.07] | | |
| 10220031 | Unliquidated | BTC[.00019077] | | |
| 10220032 | Unliquidated | BTC[.00017447] | | |
| 10220034 | Unliquidated | USD[0.13] | | |
| 10220035 | Unliquidated | BTC[.00016127] | | |
| 10220036 | Unliquidated | BTC[.00001537], ETH[.00000105], ETHW[.00000105], USDT[.000455] | | |
| 10220037 | Unliquidated | RFOX[.0000001], USD[0.11] | | |
| 10220038 | Unliquidated | RFOX[8745] | | |
| 10220039 | Unliquidated | BTC[.00001803] | | |
| 10220040 | Unliquidated | BTC[.0046553] | | |
| 10220041 | Unliquidated | ETH[.45499999], ETHW[.45499999] | | |
| 10220042 | Unliquidated | BTC[.00105588], CEL[.0000822], DAI[.33217996], ETH[.0004122], ETHW[.0004122], USDT[.182687] | | |
| 10220043 | Unliquidated | BTC[.00008245], ETH[.00003303], ETHW[.00003303], LTC[.0004], MIOTA[2543.080301], QASH[.00700525], USD[2.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220044 | Unliquidated | BTC[.00000078] | | |
| 10220045 | Unliquidated | BTC[.00000065], USDT[.000406] | | |
| 10220046 | Unliquidated | BTC[.00006987], BTCV[.00004662] | | |
| 10220047 | Unliquidated | USDT[.000003] | | |
| 10220048 | Unliquidated | CEL[.00001497] | | |
| 10220049 | Unliquidated | BTCV[.67618836] | | |
| 10220050 | Unliquidated | BTC[.00008879] | | |
| 10220051 | Unliquidated | ETH[.01904], ETHW[.01904], LIKE[846.55] | | |
| 10220052 | Unliquidated | BTC[.00000841], CEL[.0023], ETH[.00003504], ETHW[.00003504], FTT[.00137143], QASH[.00000164], SNX[.00016872], SPDR[867.403836], USDC[.00003073], XLM[.00000004] | | |
| 10220053 | Unliquidated | BTC[.000667] | | |
| 10220054 | Unliquidated | BTCV[.15863472] | | |
| 10220055 | Unliquidated | CEL[.00072807] | | |
| 10220056 | Unliquidated | BTC[.0000939], ETH[.00032832], ETHW[.00032832], ETN[200], FLIXX[1000], PPP[1000] | | |
| 10220057 | Unliquidated | BTC[.0000003] | | |
| 10220058 | Unliquidated | BTC[.00000005] | | |
| 10220059 | Unliquidated | BTC[.00000058], DOGE[22.59771524], USDT[.800702] | | |
| 10220060 | Unliquidated | BTCV[.0008] | | |
| 10220061 | Unliquidated | BTCV[.0000005], USD[0.01] | | |
| 10220062 | Unliquidated | BTC[.00003608], GET[279.23703791] | | |
| 10220063 | Unliquidated | BTCV[1.09992608] | | |
| 10220064 | Unliquidated | BTC[.00000842], CEL[.77904734], QASH[5.25452646] | | |
| 10220065 | Unliquidated | BTCV[.00002076], USD[0.28] | | |
| 10220066 | Unliquidated | BTC[.00000001] | | |
| 10220067 | Unliquidated | CEL[.6400525], LINK[.00000001], USDT[.001124], ZIL[.078] | | |
| 10220068 | Unliquidated | USD[0.05], USDT[.005219], XRP[.00005867] | | |
| 10220069 | Unliquidated | BTCV[.89877304] | | |
| 10220070 | Unliquidated | USD[0.01] | | |
| 10220071 | Unliquidated | CEL[.00006234], FIO[911], QASH[44.11], USDT[.012931] | | |
| 10220072 | Unliquidated | EUR[0.01], USD[9.84] | | |
| 10220073 | Unliquidated | BTC[.0013699], BTCV[.0635] | | |
| 10220074 | Unliquidated | BTCV[.00464983], ETH[.00067401], ETHW[.00067401], USD[0.38], USDT[.004243], XRP[.23] | | |
| 10220075 | Unliquidated | BTC[.00053949], CEL[.48454039] | | |
| 10220076 | Unliquidated | BTC[.0055866] | | |
| 10220077 | Unliquidated | BTC[.00000094], BTCV[.2038] | | |
| 10220078 | Unliquidated | BTC[.00000006], CEL[.00002457], ETH[.0021263], ETHW[.0021263], USDC[.00026014] | | |
| 10220079 | Unliquidated | KRL[44.96526646] | | |
| 10220080 | Unliquidated | DASH[.0001] | | |
| 10220081 | Unliquidated | BTC[.00009833], USD[0.02], USDT[.026611] | | |
| 10220082 | Unliquidated | CEL[.25722062], USD[0.01], XRP[8.9493746] | | |
| 10220083 | Unliquidated | BTC[.00000098], USD[0.04], USDT[.02273], XRP[.00000012] | | |
| 10220084 | Unliquidated | USDT[.004943] | | |
| 10220085 | Unliquidated | BTCV[.08963846], ETH[.00008849], ETHW[.00008849], QASH[.21965419] | | |
| 10220086 | Unliquidated | EUR[0.40], SNX[.01217106] | | |
| 10220087 | Unliquidated | BTC[.0000009] | | |
| 10220088 | Unliquidated | BTCV[.11394906], TPAY[.0000001] | | |
| 10220089 | Unliquidated | USD[0.01] | | |
| 10220090 | Unliquidated | ETH[.00297528], ETHW[.00297528], RFOX[39551.4861072] | | |
| 10220091 | Unliquidated | USD[0.00] | | |
| 10220092 | Unliquidated | ETH[.01204], ETHW[.01204] | | |
| 10220093 | Unliquidated | BTCV[.13694372], IDRT[585.87] | | |
| 10220094 | Unliquidated | BTC[.0000003], BTCV[.08504621] | | |
| 10220095 | Unliquidated | BTCV[.05505425] | | |
| 10220096 | Unliquidated | BTCV[10.247] | | |
| 10220097 | Unliquidated | BTC[.00003336], CEL[.00000422], QASH[743.5899796], SAND[242], USD[0.00], USDC[.00478211], USDT[5.221108] | | |
| 10220098 | Unliquidated | BTC[.00193883], BTCV[2.83520307] | | |
| 10220099 | Unliquidated | CEL[.00087834], USDC[.00536259], USDT[.482818] | | |
| 10220100 | Unliquidated | BTCV[.00006508] | | |
| 10220101 | Unliquidated | BTC[.00000802], EWT[.000055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220102 | Unliquidated | BTCV[.00000331], TRX[2.3121] | | |
| 10220103 | Unliquidated | AUD[58.13], BTC[.02179764], ETH[22.19002825], ETHW[22.19002825], FTT[.9231484], HBAR[50000], QASH[.03962484], USDT[.7398] | | |
| 10220104 | Unliquidated | BTCV[.000048] | | |
| 10220105 | Unliquidated | AMLT[.00009999], BTC[.00000002], XRP[.73744978] | | |
| 10220106 | Unliquidated | RFOX[.0000001] | | |
| 10220107 | Unliquidated | BTCV[.00024503], DOT[.007], EUR[0.20], USD[0.00] | | |
| 10220108 | Unliquidated | BTC[.00000008], XRP[.00000025] | | |
| 10220109 | Unliquidated | BTC[.0002952], BTCV[.03957237] | | |
| 10220110 | Unliquidated | USD[0.00] | | |
| 10220111 | Unliquidated | BTCV[.16295567] | | |
| 10220112 | Unliquidated | USD[0.01] | | |
| 10220113 | Unliquidated | BTC[.05973353], QASH[847.13854995], RFOX[49353.16361702] | | |
| 10220114 | Unliquidated | BTCV[12.153] | | |
| 10220115 | Unliquidated | BTCV[.35288464] | | |
| 10220116 | Unliquidated | BTC[.00000001], USD[0.01], USDT[.000002] | | |
| 10220117 | Unliquidated | CEL[1.5537], USDT[.00002], XRP[.00000024] | | |
| 10220118 | Unliquidated | BTC[.00000849], BTCV[3.14736018], EUR[0.01] | | |
| 10220119 | Unliquidated | USD[38.26] | | |
| 10220120 | Unliquidated | BTC[.00008717] | | |
| 10220121 | Unliquidated | BTC[.25], JPY[24376.94] | | |
| 10220122 | Unliquidated | USDT[.152206] | | |
| 10220123 | Unliquidated | USD[0.00] | | |
| 10220124 | Unliquidated | BTC[.00000007], TRX[.302117], USDT[.500001] | | |
| 10220125 | Unliquidated | BTC[.00000913] | | |
| 10220126 | Unliquidated | BTC[.00728378], USD[0.48] | | |
| 10220127 | Unliquidated | BTC[.00000141] | | |
| 10220128 | Unliquidated | BTC[.00001039], CEL[.0049574], QASH[31.04247615], USD[0.05], USDC[.50103861] | | |
| 10220129 | Unliquidated | BTC[.00000161] | | |
| 10220130 | Unliquidated | USD[0.00] | | |
| 10220131 | Unliquidated | BTC[.0003281], BTCV[.52737749] | | |
| 10220132 | Unliquidated | BTCV[1.64051893], USD[37.37] | | |
| 10220133 | Unliquidated | USDT[.36395] | | |
| 10220134 | Unliquidated | BTC[.00000001], LIKE[.00000001], XRP[.00000001] | | |
| 10220135 | Unliquidated | BTC[.0009637] | | |
| 10220136 | Unliquidated | ETH[.00773704], ETHW[.00773704], QASH[.00000001], USD[8.41], USDT[.063197] | | |
| 10220137 | Unliquidated | BTCV[.00033599] | | |
| 10220138 | Unliquidated | BTCV[.0067], QASH[4.394] | | |
| 10220139 | Unliquidated | EUR[0.71], USDC[.91114855], USDT[.029195], XCF[.63876485] | | |
| 10220140 | Unliquidated | BTCV[1.87807727] | | |
| 10220141 | Unliquidated | BTC[.00016988], DASH[1.0002502], MIOTA[2.133] | | |
| 10220142 | Unliquidated | BTC[.00057021], EWT[8.94915498] | | |
| 10220143 | Unliquidated | EWT[80.01414] | | |
| 10220144 | Unliquidated | BTC[.0000002] | | |
| 10220145 | Unliquidated | EWT[48.56] | | |
| 10220146 | Unliquidated | BTC[.00000832], BTCV[.00000326], ETH[.00000518], ETHW[.00000518] | | |
| 10220147 | Unliquidated | BTCV[12.08] | | |
| 10220148 | Unliquidated | BTC[.00000059], USD[53.81] | | |
| 10220149 | Unliquidated | BTC[.00000001], LINK[.00000001], LTC[.00008719], QASH[.39494085], USDT[.245326] | | |
| 10220150 | Unliquidated | BTC[.0270041], CEL[151.4103], DASH[1], DOT[11.6], LINK[2], SAND[29.5], SNX[35.5], UNI[3], USD[0.52], USDT[.970536] | | |
| 10220151 | Unliquidated | BTC[.000001] | | |
| 10220152 | Unliquidated | ETH[.00026877], ETHW[.00026877], RFOX[107783.8205138] | | |
| 10220153 | Unliquidated | BTC[.00031519] | | |
| 10220154 | Unliquidated | DOGE[.07], DOT[.0000891], FCT[.005], LTC[.00000447] | | |
| 10220155 | Unliquidated | BTC[.00005547] | | |
| 10220156 | Unliquidated | BTC[.00011223], USD[1.29] | | |
| 10220157 | Unliquidated | BTC[.00002794], USDT[.145017] | | |
| 10220158 | Unliquidated | BTC[.00069665], RFOX[76160] | | |
| 10220159 | Unliquidated | USD[1.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220161 | Unliquidated | QASH[.00007326], RIF[.00005894], USD[0.48] | | |
| 10220162 | Unliquidated | BTC[.00014537], XRP[4.07199652] | | |
| 10220163 | Unliquidated | KRL[.00660065] | | |
| 10220164 | Unliquidated | BTC[.00015661], ETH[.00037529], ETHW[.00037529], USDT[5.146429] | | |
| 10220165 | Unliquidated | BTC[.00000001], BTCV[.15436047], SAND[62] | | |
| 10220166 | Unliquidated | BTC[.00013895] | | |
| 10220167 | Unliquidated | BTCV[.38982159] | | |
| 10220168 | Unliquidated | BTCV[1.99996457] | | |
| 10220169 | Unliquidated | ETH[.00000008], ETHW[.00000008] | | |
| 10220170 | Unliquidated | BTC[.00015018] | | |
| 10220171 | Unliquidated | CEL[.00000974], USD[0.32], USDT[.004849] | | |
| 10220172 | Unliquidated | EUR[0.00], USD[0.34] | | |
| 10220173 | Unliquidated | BTC[.00000324], LTC[3], XRP[342.1] | | |
| 10220174 | Unliquidated | BTC[.00083393], BTCV[.00004834] | | |
| 10220175 | Unliquidated | SAND[.00000001], SGD[0.01] | | |
| 10220176 | Unliquidated | USDC[.00000017] | | |
| 10220177 | Unliquidated | XRP[.44] | | |
| 10220178 | Unliquidated | BTC[.00001642] | | |
| 10220179 | Unliquidated | BTCV[.25916215] | | |
| 10220180 | Unliquidated | BTC[.00341076], BTCV[.00000001] | | |
| 10220181 | Unliquidated | BTC[.00000096], BTCV[2.4103] | | |
| 10220182 | Unliquidated | BTC[.00000068], BTCV[.00003], CHI[.93], CRPT[1.9436], RSR[287.85] | | |
| 10220183 | Unliquidated | BTCV[.0075668], HBAR[.05], REN[.005], RSR[.65], SNX[.00205898], UNI[.00557565], USD[0.55], XRP[.02002864] | | |
| 10220184 | Unliquidated | BTCV[7.14494096] | | |
| 10220185 | Unliquidated | ETH[.59890425], ETHW[.59890425], RFOX[12000] | | |
| 10220186 | Unliquidated | BTC[.00041633] | | |
| 10220187 | Unliquidated | BTC[.00031314] | | |
| 10220188 | Unliquidated | USD[0.00] | | |
| 10220189 | Unliquidated | USDT[66.63] | | |
| 10220190 | Unliquidated | BTCV[.00000261] | | |
| 10220191 | Unliquidated | BTC[.00017354] | | |
| 10220192 | Unliquidated | BTC[.00010508], XRP[2] | | |
| 10220193 | Unliquidated | BTC[.05276], BTCV[31.05] | | |
| 10220194 | Unliquidated | BTCV[.03838986] | | |
| 10220195 | Unliquidated | BTC[.00000017] | | |
| 10220196 | Unliquidated | BTC[.00043911] | | |
| 10220197 | Unliquidated | BTCV[.00000237] | | |
| 10220198 | Unliquidated | USDT[.449789] | | |
| 10220199 | Unliquidated | EUR[0.01] | | |
| 10220200 | Unliquidated | BTC[.04897362], USD[0.24] | | |
| 10220201 | Unliquidated | BCH[.5815], USD[2.01], USDT[.005567] | | |
| 10220202 | Unliquidated | CEL[.0088] | | |
| 10220203 | Unliquidated | BTC[.00106827] | | |
| 10220204 | Unliquidated | CEL[.00069101], ETH[.00000008], ETHW[.00000008], USDC[3.09331839], USDT[.005488] | | |
| 10220205 | Unliquidated | QASH[.00000096], USD[0.00] | | |
| 10220206 | Unliquidated | GYEN[.000073] | | |
| 10220207 | Unliquidated | BTC[.00005922], CEL[.00000808], XRP[.00000044] | | |
| 10220208 | Unliquidated | BTCV[.00859223] | | |
| 10220209 | Unliquidated | BTC[.00093444], EWT[103.50061278] | | |
| 10220210 | Unliquidated | BTC[.00001836], USD[1.44], USDT[3.628946], XRP[2.80044676] | | |
| 10220211 | Unliquidated | USDT[.0073] | | |
| 10220212 | Unliquidated | LINK[.00516215], RFOX[9039.13731181] | | |
| 10220213 | Unliquidated | BTC[.00001891], RSV[9] | | |
| 10220214 | Unliquidated | COMP[.00008822], EWT[.009] | | |
| 10220215 | Unliquidated | BTCV[.00001326] | | |
| 10220216 | Unliquidated | BTCV[.1595] | | |
| 10220217 | Unliquidated | BTCV[.00003923], USDT[.859562] | | |
| 10220218 | Unliquidated | BTCV[.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220219 | Unliquidated | BTC[.00000256] | | |
| 10220220 | Unliquidated | BTC[.00042123], BTCV[43.25638505] | | |
| 10220221 | Unliquidated | BTC[.04246625], EWT[.00003241] | | |
| 10220222 | Unliquidated | BTC[.00013349] | | |
| 10220223 | Unliquidated | BTC[.00000079] | | |
| 10220224 | Unliquidated | BTC[.47089711], USD[41.88], USDT[6948.3], XRP[10.00000006] | | |
| 10220225 | Unliquidated | CEL[.00003617], ETH[.00000005], ETHW[.00000005] | | |
| 10220226 | Unliquidated | BTCV[.00000003], ETH[.0000491], ETHW[.0000491], USD[0.01], USDT[.0006] | | |
| 10220227 | Unliquidated | AUD[0.07] | | |
| 10220228 | Unliquidated | BTC[.00032452] | | |
| 10220229 | Unliquidated | USDT[1.015916] | | |
| 10220230 | Unliquidated | BTCV[1.599377] | | |
| 10220231 | Unliquidated | BTC[.00000035], USD[0.08] | | |
| 10220232 | Unliquidated | BTC[.00020517], XRP[.00000026] | | |
| 10220233 | Unliquidated | BTC[.00000002] | | |
| 10220234 | Unliquidated | EUR[0.08] | | |
| 10220235 | Unliquidated | PCI[30.8] | | |
| 10220236 | Unliquidated | BTCV[.08496] | | |
| 10220237 | Unliquidated | BTCV[.95587579] | | |
| 10220238 | Unliquidated | USDC[.00017153] | | |
| 10220239 | Unliquidated | KRL[.00868408] | | |
| 10220240 | Unliquidated | BTC[.00003995] | | |
| 10220241 | Unliquidated | USDT[.272853] | | |
| 10220242 | Unliquidated | USD[0.01] | | |
| 10220243 | Unliquidated | EWT[.19822058], FTX[106.34666666] | | |
| 10220244 | Unliquidated | BTC[.01990376], RFOX[183228.48945461] | | |
| 10220245 | Unliquidated | BTC[.0000712], EWT[12.5] | | |
| 10220246 | Unliquidated | RFOX[71160.65], USDT[.1] | | |
| 10220247 | Unliquidated | ETH[.00180674], ETHW[.00180674] | | |
| 10220248 | Unliquidated | BTC[.0000022], ETH[.2117], ETHW[.2117], USD[0.32], USDT[.277861] | | |
| 10220249 | Unliquidated | USDT[.082087] | | |
| 10220250 | Unliquidated | EUR[0.01] | | |
| 10220251 | Unliquidated | USDT[.253634] | | |
| 10220252 | Unliquidated | BTC[.00069854], BTCV[.22], EUR[0.27] | | |
| 10220253 | Unliquidated | USDT[.005779] | | |
| 10220254 | Unliquidated | BTC[.00000015] | | |
| 10220255 | Unliquidated | BTC[.00000005] | | |
| 10220256 | Unliquidated | BTCV[.00007584] | | |
| 10220257 | Unliquidated | ETH[.02647], ETHW[.02647] | | |
| 10220258 | Unliquidated | BTCV[.00000227] | | |
| 10220259 | Unliquidated | BTC[.00320986], ETH[.19180136], ETHW[.76720336], USDT[185.102339] | | |
| 10220260 | Unliquidated | BTC[.00014273] | | |
| 10220261 | Unliquidated | BTC[.00034331], BTCV[.00000003], XRP[.00000195] | | |
| 10220262 | Unliquidated | BTCV[.00003541] | | |
| 10220263 | Unliquidated | BTC[.00000001], ETH[.00009515], ETHW[.00009515], EUR[0.00], LCX[9.31147344], XRP[.00395207] | | |
| 10220264 | Unliquidated | BTCV[.32830201] | | |
| 10220265 | Unliquidated | BTC[.00098404] | | |
| 10220266 | Unliquidated | BTCV[.0000075], DOGE[3.5835], XRP[.00000027] | | |
| 10220267 | Unliquidated | BTCV[.0000176], USD[1.00] | | |
| 10220268 | Unliquidated | USDC[.009551] | | |
| 10220269 | Unliquidated | BTCV[1.9294], QASH[81.22] | | |
| 10220270 | Unliquidated | BTC[.00012081], ETH[.00640907], ETHW[.00640907], EWT[.00000004], RSV[25] | | |
| 10220271 | Unliquidated | BTC[.00091276], BTCV[.00000001] | | |
| 10220272 | Unliquidated | BTC[.0003275] | | |
| 10220273 | Unliquidated | BTC[.0001514], KRL[557.71331874] | | |
| 10220274 | Unliquidated | ETN[1500], XRP[15.58] | | |
| 10220275 | Unliquidated | BTCV[.025376] | | |
| 10220276 | Unliquidated | BTC[.00000003], ETH[.00000086], ETHW[.00000086], USDT[.000838] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220277 | Unliquidated | BTCV[1.1228] | | |
| 10220278 | Unliquidated | BTC[.00000028], BTRN[8817.54735792] | | |
| 10220279 | Unliquidated | BTC[.00002866], ETH[.0010686], ETHW[.0010686], EWT[66.52876676] | | |
| 10220280 | Unliquidated | BTC[.00000004] | | |
| 10220281 | Unliquidated | BTC[.00000257], USD[18.63] | | |
| 10220282 | Unliquidated | BTC[.00002651] | | |
| 10220283 | Unliquidated | BTC[.00000694] | | |
| 10220284 | Unliquidated | USD[3.04], USDT[2.407186] | | |
| 10220285 | Unliquidated | BTC[.00000012], RFOX[.00006421] | | |
| 10220286 | Unliquidated | BTC[.00000316], BTCV[.018197] | | |
| 10220287 | Unliquidated | BTC[.00013298], USDT[5.8975] | | |
| 10220288 | Unliquidated | BTC[.00006575] | | |
| 10220289 | Unliquidated | BTC[.00003329] | | |
| 10220290 | Unliquidated | BTC[.00159153], CEL[.75848198], USDC[.00009507], USDT[.006515] | | |
| 10220291 | Unliquidated | EUR[0.03], USDT[.0008] | | |
| 10220292 | Unliquidated | XRP[.003689] | | |
| 10220293 | Unliquidated | USDC[100798.122161] | | |
| 10220294 | Unliquidated | DOGE[2.9072], USDT[2.55] | | |
| 10220295 | Unliquidated | SAND[41.57] | | |
| 10220296 | Unliquidated | BTC[.00004974], TFT[.0157369] | | |
| 10220297 | Unliquidated | BTC[.0003747] | | |
| 10220298 | Unliquidated | USDT[.968469] | | |
| 10220299 | Unliquidated | ETH[.01039967], ETHW[.01039967], KRL[.00892906] | | |
| 10220300 | Unliquidated | USD[7.00] | | |
| 10220301 | Unliquidated | BTC[.00000916], CEL[.00006053] | | |
| 10220302 | Unliquidated | EUR[0.30] | | |
| 10220303 | Unliquidated | ETH[.00004438], ETHW[.00004438] | | |
| 10220304 | Unliquidated | BTC[.00048979], BTCV[.85393063] | | |
| 10220305 | Unliquidated | BTCV[2.38284397], USD[0.00] | | |
| 10220306 | Unliquidated | ETH[.00000024], ETHW[.00000024], USDC[.00009934] | | |
| 10220307 | Unliquidated | BTCV[.9486] | | |
| 10220308 | Unliquidated | USD[0.03] | | |
| 10220309 | Unliquidated | BTC[.00000066], USDC[.00202081], USDT[.004387] | | |
| 10220310 | Unliquidated | BTC[.00001458], BTCV[.1867059] | | |
| 10220311 | Unliquidated | BTC[.0000001], USD[25.00] | | |
| 10220312 | Unliquidated | BTC[.00079181], USD[6.58] | | |
| 10220313 | Unliquidated | USDC[1.46749037], USDT[.37028] | | |
| 10220314 | Unliquidated | LTC[.499], USD[3.44], USDT[1051.0135] | | |
| 10220315 | Unliquidated | USD[148.50] | | |
| 10220316 | Unliquidated | QASH[.572192], USD[0.00] | | |
| 10220317 | Unliquidated | BTC[.00000019], ETH[.00000647], ETHW[.00000647], LCX[450000.87542985] | | |
| 10220318 | Unliquidated | BTC[.00014378], USDT[.208512] | | |
| 10220319 | Unliquidated | TRX[.001725], USDT[.06762] | | |
| 10220320 | Unliquidated | XRP[1.75] | | |
| 10220321 | Unliquidated | USD[2.69] | | |
| 10220322 | Unliquidated | USD[3.11] | | |
| 10220323 | Unliquidated | BTC[.011351], ETH[.5182], ETHW[.5182], JPY[19.86], XRP[.00003963] | | |
| 10220324 | Unliquidated | USDT[.002825] | | |
| 10220325 | Unliquidated | USD[0.76] | | |
| 10220326 | Unliquidated | JPY[1.71], SOL[2.1], XRP[1400.88677631] | | |
| 10220327 | Unliquidated | USDT[1.275861] | | |
| 10220328 | Unliquidated | BTC[.0002614], DOGE[19.309], USDT[.003848] | | |
| 10220329 | Unliquidated | ETH[.02724945], ETHW[.02724945], USD[0.17], USDT[.058082], XRP[19] | | |
| 10220330 | Unliquidated | MIOTA[425.5] | | |
| 10220331 | Unliquidated | BTC[.00557098] | | |
| 10220332 | Unliquidated | BTC[.00044893] | | |
| 10220333 | Unliquidated | BTC[.00181359] | | |
| 10220334 | Unliquidated | USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220335 | Unliquidated | USD[0.00] | | |
| 10220336 | Unliquidated | BTCV[.01065964] | | |
| 10220337 | Unliquidated | BTC[.00123335], RFOX[676216.2] | | |
| 10220338 | Unliquidated | BTCV[.90612422] | | |
| 10220339 | Unliquidated | CEL[.00008159] | | |
| 10220340 | Unliquidated | BTC[.00223705], USD[1.03], USDC[2.68283179], USDT[100.709036] | | |
| 10220341 | Unliquidated | USD[0.01] | | |
| 10220342 | Unliquidated | USD[0.00] | | |
| 10220343 | Unliquidated | NII[.11943116], RFOX[52992.8049429], ROOBEE[.44001796], USDT[7.729921] | | |
| 10220344 | Unliquidated | CEL[.00002245], USD[8.00], USDC[.72356492], USDT[.020528] | | |
| 10220345 | Unliquidated | BTC[.00001786], BTCV[.00001096], USDT[.000484] | | |
| 10220346 | Unliquidated | BTCV[4.912] | | |
| 10220347 | Unliquidated | BTC[.00000008], CEL[.00003971], XRP[.00128] | | |
| 10220348 | Unliquidated | BTC[.00009121], RFOX[13309] | | |
| 10220349 | Unliquidated | USD[1.33] | | |
| 10220350 | Unliquidated | BTC[.00005409], BTCV[.89399509], USD[0.01] | | |
| 10220351 | Unliquidated | BTC[.00025675], ETH[.00071894], ETHW[.00071894] | | |
| 10220352 | Unliquidated | BTCV[.00000001], USD[1.66] | | |
| 10220353 | Unliquidated | BTCV[.0000002] | | |
| 10220354 | Unliquidated | CEL[.00002818], USDC[.00000001], USDT[.00201] | | |
| 10220355 | Unliquidated | BTC[.000979] | | |
| 10220356 | Unliquidated | BTCV[1.49984628] | | |
| 10220357 | Unliquidated | BTCV[2.4], XRP[12.791] | | |
| 10220358 | Unliquidated | ATOM[.000002], BCH[.00000416], BTC[.0000057], BTCV[.00000153], DOGE[73.31], ETH[.00000251], ETHW[.00000251], EWT[.00001139], HBAR[.00003883], RSV[.00001263], SNX[.00000703], UNI[.00616379], USD[0.00], XRP[.07191124] | | |
| 10220359 | Unliquidated | BTC[.00000207], BTCV[1.04096] | | |
| 10220360 | Unliquidated | BTC[.00081274] | | |
| 10220361 | Unliquidated | BTC[.00002035], BTCV[1.9746] | | |
| 10220362 | Unliquidated | BTC[.0000002], BTCV[.00005442] | | |
| 10220363 | Unliquidated | BTC[.00000042], USD[0.09], USDC[.004497] | | |
| 10220364 | Unliquidated | BTC[.00001968], USDT[111.1] | | |
| 10220365 | Unliquidated | BTC[.03541225], BTCV[.00006381] | | |
| 10220366 | Unliquidated | BTC[.00000017] | | |
| 10220367 | Unliquidated | BTC[.00000009] | | |
| 10220368 | Unliquidated | ETN[509.5] | | |
| 10220369 | Unliquidated | BTC[.00258085], MIOTA[359.803819], USDT[.046894] | | |
| 10220370 | Unliquidated | BTCV[.23632669], USD[0.39] | | |
| 10220371 | Unliquidated | LCX[.00000001], TRX[.000003], USD[0.15], USDC[.00000004] | | |
| 10220372 | Unliquidated | ETH[.023183], ETHW[.023183], USD[0.35] | | |
| 10220373 | Unliquidated | FIO[47.31] | | |
| 10220374 | Unliquidated | BTCV[1.59895] | | |
| 10220375 | Unliquidated | BTC[.0000024], USD[0.07] | | |
| 10220376 | Unliquidated | ETH[.00831], ETHW[.00831], EWT[120.9], USD[0.01] | | |
| 10220377 | Unliquidated | BTC[.02312638], ETH[.0158006], ETHW[.0158006], USD[0.01], USDT[.831708] | | |
| 10220378 | Unliquidated | BTC[.0007674], BTCV[.0000014] | | |
| 10220379 | Unliquidated | BTC[.00032346] | | |
| 10220380 | Unliquidated | BTC[.0000015], BTCV[7.0985] | | |
| 10220382 | Unliquidated | BTCV[.35701203], USD[0.64] | | |
| 10220383 | Unliquidated | ETH[.00799538], ETHW[.00799538], RFOX[311203] | | |
| 10220384 | Unliquidated | BTC[.00000004], USD[0.01], USDC[.000016], XRP[.00000025] | | |
| 10220385 | Unliquidated | BTCV[.00004947] | | |
| 10220386 | Unliquidated | JPY[301.80], SGD[6.67], SIX[.41250415], USD[7.05], USDC[7.09141866], USDT[7.863665] | | |
| 10220387 | Unliquidated | BTCV[.0031] | | |
| 10220388 | Unliquidated | BTCV[.9144] | | |
| 10220389 | Unliquidated | USDC[.0000777] | | |
| 10220390 | Unliquidated | BTC[.00061597], USD[2.84] | | |
| 10220391 | Unliquidated | BTC[.00000093], DOGE[552], USD[0.06], USDT[.661281] | | |
| 10220392 | Unliquidated | BTC[.005345] | | |
| 10220393 | Unliquidated | BTC[.00000525], CEL[.63533587], EUR[0.00], QASH[.00117531], USDC[.0109135] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220394 | Unliquidated | USD[9.05], USDT[.001] | | |
| 10220395 | Unliquidated | BTCV[.000099], ETH[.00000214], ETHW[.00000214] | | |
| 10220396 | Unliquidated | BTC[.0003247], ETH[.00000062], ETHW[.00000062], USD[1.25] | | |
| 10220397 | Unliquidated | BTC[.00007772], BTCV[10.91525014] | | |
| 10220398 | Unliquidated | USDT[1.00484] | | |
| 10220399 | Unliquidated | ETH[.00003592], ETHW[.00003592], LCX[4144.28432332], USD[2.30], USDC[.00001172] | | |
| 10220400 | Unliquidated | ETH[.00053701], ETHW[.00053701] | | |
| 10220401 | Unliquidated | CEL[.00005787], USDC[.00000487], USDT[.0099] | | |
| 10220402 | Unliquidated | BTCV[.0033] | | |
| 10220403 | Unliquidated | USDT[.35187] | | |
| 10220404 | Unliquidated | BTCV[.00430388], USD[82.42] | | |
| 10220405 | Unliquidated | ETH[.0017453], ETHW[.0017453], ETN[10000], EUR[0.00], LTC[1.5276], USDT[.09] | | |
| 10220406 | Unliquidated | USD[0.70], USDT[2.8] | | |
| 10220407 | Unliquidated | BTCV[.1888] | | |
| 10220408 | Unliquidated | BTC[.0005], RFOX[.27] | | |
| 10220409 | Unliquidated | BTC[.00008155], EWT[1] | | |
| 10220410 | Unliquidated | USD[0.01] | | |
| 10220411 | Unliquidated | BTCV[.84015132] | | |
| 10220412 | Unliquidated | AQUA[102.568572], BTC[.0000144], ETH[.00000451], ETHW[.00000451], EWT[.5], QASH[1023.29038368], RSR[211.75623455], USD[1.52], USDT[1.745307], XLM[123.78110227], XRP[214.16926673] | | |
| 10220413 | Unliquidated | USDT[.010611] | | |
| 10220414 | Unliquidated | BTC[.00015816] | | |
| 10220415 | Unliquidated | BTCV[.00000406] | | |
| 10220416 | Unliquidated | BTC[.00000308] | | |
| 10220417 | Unliquidated | BTC[.00000053], XRP[11.74181061] | | |
| 10220418 | Unliquidated | USD[0.03] | | |
| 10220419 | Unliquidated | BTC[.000101], BTCV[1.48142] | | |
| 10220420 | Unliquidated | BTC[.0000054], USDC[.00459578] | | |
| 10220421 | Unliquidated | USDT[.018182] | | |
| 10220422 | Unliquidated | USDC[.00000689] | | |
| 10220423 | Unliquidated | BTC[.00000445], RFOX[56239.7588161] | | |
| 10220424 | Unliquidated | BTC[.00000074], EUR[0.49], QASH[.04549737], USD[0.00] | | |
| 10220425 | Unliquidated | ETH[.00048028], ETHW[.00048028], USD[1.50] | | |
| 10220426 | Unliquidated | BTCV[.02059553] | | |
| 10220427 | Unliquidated | BTC[.00007454], BTCV[.10734153] | | |
| 10220428 | Unliquidated | BTC[.0000022], QASH[.68759232], SPDR[612.07184507], USD[1.10], USDT[.071725] | | |
| 10220429 | Unliquidated | BTC[.00001182], BTCV[1.8242] | | |
| 10220430 | Unliquidated | BTCV[.00286993], HOT[33900], TRX[1570], USD[0.00] | | |
| 10220431 | Unliquidated | SAND[242], USD[0.13] | | |
| 10220432 | Unliquidated | BTC[.00000069], USD[0.03], USDT[.061971], XLM[.99999998] | | |
| 10220433 | Unliquidated | BTC[.00050202] | | |
| 10220434 | Unliquidated | BTC[.00000551], QASH[.04781384], RSR[.00000001], USD[0.21] | | |
| 10220435 | Unliquidated | BTCV[.02699964], EUR[7.64] | | |
| 10220436 | Unliquidated | ETH[.02237], ETHW[.02237] | | |
| 10220437 | Unliquidated | BTC[.0000042], BTCV[.0097454], XRP[.8] | | |
| 10220438 | Unliquidated | USD[0.13], XRP[.00000024] | | |
| 10220439 | Unliquidated | USDT[.335605] | | |
| 10220440 | Unliquidated | BTCV[1.0365166] | | |
| 10220441 | Unliquidated | MIOTA[475], USDT[5.668985] | | |
| 10220442 | Unliquidated | USD[0.01] | | |
| 10220443 | Unliquidated | QASH[.9] | | |
| 10220444 | Unliquidated | BTC[.00000052], XRP[.21205392] | | |
| 10220445 | Unliquidated | BTC[.00057103] | | |
| 10220446 | Unliquidated | BTC[.0000489], BTCV[.0000196] | | |
| 10220447 | Unliquidated | CEL[.00075081] | | |
| 10220448 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10220449 | Unliquidated | BTC[.00001291] | | |
| 10220450 | Unliquidated | USD[0.10], USDT[.561627] | | |
| 10220451 | Unliquidated | BTCV[.43514176], USD[6.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220452 | Unliquidated | BTC[.0000002], ETH[.00000543], ETHW[.00000543], TRX[.000001], USDC[.00000908], USDT[.005688], XRP[.00000007] | | |
| 10220453 | Unliquidated | BTC[.0003766] | | |
| 10220454 | Unliquidated | BTC[.00004099] | | |
| 10220455 | Unliquidated | BTC[.00004447], DOT[10], EWT[185], UBT[119] | | |
| 10220456 | Unliquidated | BTC[.0035478], ETH[.066716], ETHW[.066716] | | |
| 10220457 | Unliquidated | BTC[.00000597], EWT[60.10346938] | | |
| 10220458 | Unliquidated | BCH[.00000001], BTC[.0057], BTCV[.10991], USD[2.97] | | |
| 10220459 | Unliquidated | CEL[.00002725], SGD[0.00], XRP[.0001988] | | |
| 10220460 | Unliquidated | QASH[2.62774124], USDC[.00000396] | | |
| 10220461 | Unliquidated | USD[1.01], USDC[10.37717647], USDT[.000026], XRP[.000034] | | |
| 10220462 | Unliquidated | CEL[5.7326], USDT[.004397] | | |
| 10220463 | Unliquidated | BTC[.00000643], BTCV[.1683] | | |
| 10220464 | Unliquidated | BTC[.00000015], ETH[.00227914], ETHW[.00227914], EUR[0.00] | | |
| 10220465 | Unliquidated | BTC[.00001142] | | |
| 10220466 | Unliquidated | BTCV[.10678451] | | |
| 10220467 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10220468 | Unliquidated | BTC[.0096] | | |
| 10220469 | Unliquidated | BTCV[.00579286] | | |
| 10220470 | Unliquidated | BTC[.0000508], CEL[.00003118], ETH[.0001917], ETHW[.0001917] | | |
| 10220471 | Unliquidated | BTCV[.45345649], XRP[3.0002] | | |
| 10220472 | Unliquidated | BTC[.00023782] | | |
| 10220473 | Unliquidated | BTCV[.000063] | | |
| 10220474 | Unliquidated | BTC[.00000076] | | |
| 10220475 | Unliquidated | BTC[.005429] | | |
| 10220476 | Unliquidated | BTC[.0003974] | | |
| 10220477 | Unliquidated | BTC[.004167], USDT[.000258] | | |
| 10220478 | Unliquidated | ETH[.00000071], ETHW[.00000071], NII[7363], USD[0.00] | | |
| 10220479 | Unliquidated | BTCV[.02459755] | | |
| 10220480 | Unliquidated | BTC[.00001252], SGD[1.39], TRX[7285.307161], USD[1.31], USDT[142.872144], XSGD[1.790129] | | |
| 10220481 | Unliquidated | BTC[.0010277], BTCV[.25024653], DOT[.1668] | | |
| 10220482 | Unliquidated | BTC[.00003112], CEL[1.00001327], ETH[.00000206], ETHW[.00000206], USDC[.39176874] | | |
| 10220483 | Unliquidated | BTC[.00000267] | | |
| 10220484 | Unliquidated | BTC[.04717928], ETH[.03809281], ETHW[.03809281], EUR[0.14], GYEN[22.039359], QASH[12067.50536175], USD[18.41], USDC[353.95546236], USDT[1731.560243] | | |
| 10220485 | Unliquidated | BTCV[.0000024] | | |
| 10220486 | Unliquidated | BTC[.00000046], BTCV[.00038052] | | |
| 10220487 | Unliquidated | BTC[.00000082], EUR[0.01], TRX[.000111], USD[0.00], USDT[.840256] | | |
| 10220488 | Unliquidated | BTCV[1.38654635] | | |
| 10220489 | Unliquidated | BTC[.00034841], USDT[.965901] | | |
| 10220490 | Unliquidated | BTC[.00000244], ETH[.02865939] | | |
| 10220491 | Unliquidated | USDT[.008268] | | |
| 10220492 | Unliquidated | BTC[.00004643], CEL[.00006956], USDT[.000001] | | |
| 10220493 | Unliquidated | ETH[.04753382], ETHW[.04753382], RFOX[1448.3793102] | | |
| 10220494 | Unliquidated | ETH[.00192414], ETHW[.00192414] | | |
| 10220495 | Unliquidated | QASH[.00065947], USD[0.00], USDT[.001159], XRP[.00000018] | | |
| 10220496 | Unliquidated | AUD[0.00], RFOX[.00000001] | | |
| 10220497 | Unliquidated | USDT[.004579] | | |
| 10220498 | Unliquidated | BTC[.00003063] | | |
| 10220499 | Unliquidated | CEL[1.26430001], USD[0.01], USDC[.00812387] | | |
| 10220500 | Unliquidated | BTC[.00000005], ETH[.00004174], ETHW[.00004174], USDT[.005249] | | |
| 10220501 | Unliquidated | BTC[.0000066] | | |
| 10220502 | Unliquidated | BTC[.00000963] | | |
| 10220503 | Unliquidated | BTC[.00001178] | | |
| 10220504 | Unliquidated | AUD[3.92], BTC[.00000001] | | |
| 10220505 | Unliquidated | BTC[.00006113] | | |
| 10220506 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10220507 | Unliquidated | RFOX[135700] | | |
| 10220508 | Unliquidated | BTC[.00028343], ETH[.01382402], ETHW[.01382402], RFOX[3020.82013] | | |
| 10220509 | Unliquidated | USD[0.01] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220510 | Unliquidated | RFOX[90100] | | |
| 10220511 | Unliquidated | USD[.01] | | |
| 10220512 | Unliquidated | USD[0.01] | | |
| 10220513 | Unliquidated | BTC[.00011845], USD[0.30] | | |
| 10220514 | Unliquidated | DAI[.61909905], ETH[.00918105], ETHW[.00918105] | | |
| 10220515 | Unliquidated | BTC[.00000694] | | |
| 10220516 | Unliquidated | ETH[.00066927], ETHW[.00066927] | | |
| 10220517 | Unliquidated | BTC[.00003802], CEL[.00001177], ETH[.0073239], ETHW[.0073239], USDT[1.05444] | | |
| 10220518 | Unliquidated | BTC[.00003751] | | |
| 10220519 | Unliquidated | BTC[.00002501] | | |
| 10220520 | Unliquidated | USDT[5.457364] | | |
| 10220521 | Unliquidated | ETH[.000004], ETHW[.000004] | | |
| 10220522 | Unliquidated | ETH[.00258613], ETHW[.00258613] | | |
| 10220523 | Unliquidated | BTC[.00051153], ETH[.00558802], ETHW[.00558802] | | |
| 10220524 | Unliquidated | BTC[.00040048], USD[0.14], USDT[1.092225] | | |
| 10220525 | Unliquidated | BTC[.00000001], ETH[.02204586], ETHW[.02204586], USDT[.058265] | | |
| 10220526 | Unliquidated | ETH[.00000464], ETHW[.00000464], USDT[4.500033] | | |
| 10220527 | Unliquidated | BTC[.00037405] | | |
| 10220528 | Unliquidated | LTC[.00050117] | | |
| 10220529 | Unliquidated | AUD[0.15], FLIXX[.65115], RFOX[5.8899073] | | |
| 10220530 | Unliquidated | CEL[.00005009], USDC[.60640166] | | |
| 10220531 | Unliquidated | BTC[.00001356], ETH[.00000484], ETHW[.00000484], USDT[.004601] | | |
| 10220532 | Unliquidated | ETH[.004221], ETHW[.004221] | | |
| 10220533 | Unliquidated | BTC[.00008303], ETH[.0000221], ETHW[.0000221] | | |
| 10220534 | Unliquidated | AQUA[15.8343524], ATOM[1.211], BTC[.00009486] | | |
| 10220535 | Unliquidated | BTC[.00000001], LTC[.02052], RFOX[1473.86888607] | | |
| 10220536 | Unliquidated | USDT[.110249] | | |
| 10220537 | Unliquidated | BTC[.00012395] | | |
| 10220538 | Unliquidated | BTC[.00000002], FLIXX[950.34943595], IDH[10996.74778378] | | |
| 10220539 | Unliquidated | AUD[13.68] | | |
| 10220540 | Unliquidated | ETH[.00381322], ETHW[.00381322] | | |
| 10220541 | Unliquidated | BTC[.00011517] | | |
| 10220542 | Unliquidated | BTC[.05], ETH[.2955788], ETHW[.2955788], RFOX[16000] | | |
| 10220543 | Unliquidated | RFOX[.00000529], USD[17384.97], USDT[.000067] | | |
| 10220544 | Unliquidated | MKR[.00000003], QASH[.00741341] | | |
| 10220545 | Unliquidated | ETH[.00002045], ETHW[.00002045] | | |
| 10220546 | Unliquidated | CEL[.0019], KRL[15], USDC[.09] | | |
| 10220547 | Unliquidated | BTC[.00000603], QASH[2.83816343], USDT[6.94546] | | |
| 10220548 | Unliquidated | AUD[0.17], SAND[242] | | |
| 10220549 | Unliquidated | ETH[.00018922], ETHW[.00018922], USDT[.00357] | | |
| 10220550 | Unliquidated | BTC[.00147179], RFOX[50008.1363152] | | |
| 10220551 | Unliquidated | USDT[35.707492] | | |
| 10220552 | Unliquidated | BTC[.00000011], ETH[.00000017], ETHW[.00000017] | | |
| 10220553 | Unliquidated | BTC[.00019376] | | |
| 10220554 | Unliquidated | USD[5.33] | | |
| 10220555 | Unliquidated | BTC[.00039158], ETH[.00012208], ETHW[.00012208], TRX[.000001], USD[0.03], USDT[7.218686], XRP[3.39742314] | | |
| 10220556 | Unliquidated | AUD[0.47], BTC[.00064926], EUR[0.17], RFOX[8546358.46216878], USD[10.62], USDC[4.49653492], USDT[11.123229], VFOX[30037.91962132] | | |
| 10220557 | Unliquidated | USD[0.05] | | |
| 10220558 | Unliquidated | ETH[.0171293], ETHW[.0171293] | | |
| 10220559 | Unliquidated | BTC[.0000004], EUR[0.01] | | |
| 10220560 | Unliquidated | BTC[.00024208] | | |
| 10220561 | Unliquidated | BTC[.00047695] | | |
| 10220562 | Unliquidated | BTC[.00000703] | | |
| 10220563 | Unliquidated | QASH[1841.21202367], SGD[33.64], USD[2.43] | | |
| 10220564 | Unliquidated | AUD[0.06] | | |
| 10220565 | Unliquidated | BTC[.1181562] | | |
| 10220566 | Unliquidated | BTC[.00000001] | | |
| 10220567 | Unliquidated | CPH[67503.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220568 | Unliquidated | BTC[.0005888] | | |
| 10220569 | Unliquidated | BTC[.00002305], USD[0.00], USDT[1.032314], XRP[430.71601893] | | |
| 10220570 | Unliquidated | ETH[.00011674], ETHW[.00011674] | | |
| 10220571 | Unliquidated | ETH[.00220304], ETHW[.00220304] | | |
| 10220572 | Unliquidated | BTC[.00000075], ETH[.00005256], ETHW[.00005256] | | |
| 10220573 | Unliquidated | CEL[4.20850001], QASH[261.03164478], USDC[.43572301], USDT[.009356] | | |
| 10220574 | Unliquidated | BTC[.00000006], RFOX[8839.98785373] | | |
| 10220575 | Unliquidated | BTC[.00013407] | | |
| 10220576 | Unliquidated | BTC[.00047766] | | |
| 10220577 | Unliquidated | USD[0.00] | | |
| 10220578 | Unliquidated | USDT[.059708] | | |
| 10220579 | Unliquidated | BTC[.00015572], RFOX[2000] | | |
| 10220580 | Unliquidated | EUR[0.02], QASH[5.1651467], RFOX[24877.42902824], USD[0.14], USDT[.785144] | | |
| 10220581 | Unliquidated | BTC[.00085044] | | |
| 10220582 | Unliquidated | BTCV[.00007334] | | |
| 10220583 | Unliquidated | BTC[.00155484], USDT[.616079] | | |
| 10220584 | Unliquidated | USDT[.000037] | | |
| 10220585 | Unliquidated | BTC[.00000052], QTUM[.018], USDT[.124523] | | |
| 10220586 | Unliquidated | BTC[.00031018], RFOX[14200] | | |
| 10220587 | Unliquidated | BTC[.00006949] | | |
| 10220588 | Unliquidated | BTC[.00009223], CEL[.00001586] | | |
| 10220589 | Unliquidated | BTC[.00000754], BTCV[4.747] | | |
| 10220590 | Unliquidated | USDT[.018844] | | |
| 10220591 | Unliquidated | RFOX[15000.00004676] | | |
| 10220592 | Unliquidated | RFOX[152.17890631], USDT[.022861] | | |
| 10220593 | Unliquidated | USDC[.004103] | | |
| 10220594 | Unliquidated | BTC[.00706079], ETH[.09840001], ETHW[.09840001], RFOX[18000.65863066], USD[0.28], USDT[1029.4512] | | |
| 10220595 | Unliquidated | ETH[.00000021], ETHW[.00000021] | | |
| 10220596 | Unliquidated | BTC[.0006844] | | |
| 10220597 | Unliquidated | BTC[.000181], USD[0.01], USDT[.03239], XRP[3.3] | | |
| 10220598 | Unliquidated | RFOX[64660] | | |
| 10220599 | Unliquidated | BTC[.0001725] | | |
| 10220600 | Unliquidated | BTC[.00000106], ETH[.00000422], ETHW[.00000422], SYL[1206.521703], USDT[.0147] | | |
| 10220601 | Unliquidated | USD[0.00] | | |
| 10220602 | Unliquidated | BTCV[.00000733], LTC[.0000682], USD[0.00], USDT[.046638] | | |
| 10220603 | Unliquidated | BTC[.00021515], NII[52] | | |
| 10220604 | Unliquidated | SGD[0.11], SOL[.4412] | | |
| 10220605 | Unliquidated | BTC[.00035935], CEL[72.0144] | | |
| 10220606 | Unliquidated | BTC[.00003597] | | |
| 10220607 | Unliquidated | BTC[.75352278], XNO[4010502.00829133] | | |
| 10220608 | Unliquidated | BTC[.00076806], BTCV[.08990811], XRP[8.047] | | |
| 10220609 | Unliquidated | RFOX[.32562135] | | |
| 10220610 | Unliquidated | BTC[.0006956], KMD[6], THRT[315] | | |
| 10220611 | Unliquidated | BCH[.00000001], BTC[.000011], DOGE[550], ETH[.01105347], ETHW[.01105347], EWT[10.73219834], LINK[.96769918], QASH[418.14679636], RFOX[465.01576529], SPDR[3103.34173803], USD[0.10], USDT[.000151], XRP[74.11843886] | | |
| 10220612 | Unliquidated | BTC[.0000001] | | |
| 10220613 | Unliquidated | BTC[.00015998] | | |
| 10220614 | Unliquidated | BTC[.0000009], USD[0.02] | | |
| 10220615 | Unliquidated | AUD[4.42], BTC[.00009998], ETH[.00033044], ETHW[.00033044] | | |
| 10220616 | Unliquidated | BTC[.00023632] | | |
| 10220617 | Unliquidated | BTC[.00000007], RFOX[19.60173214] | | |
| 10220618 | Unliquidated | BTC[.00004946] | | |
| 10220619 | Unliquidated | BTC[.00000448], USDT[.337447] | | |
| 10220620 | Unliquidated | BTC[.00001575], CHI[1133.55676443], ETH[.0000353], ETHW[.0000353] | | |
| 10220621 | Unliquidated | BTCV[1.43626875] | | |
| 10220622 | Unliquidated | BTC[.00000023] | | |
| 10220623 | Unliquidated | BTC[.0016021], BTCV[.00175726] | | |
| 10220624 | Unliquidated | BTC[.00002745] | | |
| 10220625 | Unliquidated | BTC[.00012444], BTCV[.00633643], USDT[.000556] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220626 | Unliquidated | EWT[.00006641] | | |
| 10220627 | Unliquidated | BTRN[59350.875], USD[2.72] | | |
| 10220628 | Unliquidated | BTC[.00000016], USDT[.008264] | | |
| 10220629 | Unliquidated | AUD[0.59], RFOX[3104] | | |
| 10220630 | Unliquidated | CEL[.00002592] | | |
| 10220631 | Unliquidated | USDC[.00000026] | | |
| 10220632 | Unliquidated | BTC[.00000045] | | |
| 10220633 | Unliquidated | BTC[.00002399], RFOX[7548.5341338] | | |
| 10220634 | Unliquidated | BTC[.00010854], CEL[.0037], ETH[.0302629], ETHW[.0302629], QASH[.00000025], USD[0.14], USDC[.21085067], USDT[.411033] | | |
| 10220635 | Unliquidated | BTC[.00019709] | | |
| 10220636 | Unliquidated | ETH[.00005503], ETHW[.00005503] | | |
| 10220637 | Unliquidated | BTC[.00041782], USD[0.02] | | |
| 10220638 | Unliquidated | BTC[.00000225] | | |
| 10220639 | Unliquidated | BTC[.00001059] | | |
| 10220640 | Unliquidated | BTC[.00000398], ETH[.0003343], ETHW[.0003343], USDT[.10743] | | |
| 10220641 | Unliquidated | BTC[.60183161], ETH[1.00912121], ETHW[1.00912121], QASH[870], SGD[53.81], USD[807.23] | | |
| 10220642 | Unliquidated | BTC[.00000397], USD[0.00], USDT[1.864151] | | |
| 10220643 | Unliquidated | BTC[.00662622], ETH[.00296874], ETHW[.00296874], KRL[1446.08804051], QASH[.00607213] | | |
| 10220644 | Unliquidated | CEL[.00007892], QASH[.47505075], SAND[.00016909], USDC[.00000003], USDT[.014329], XRP[.00000003] | | |
| 10220645 | Unliquidated | UBT[293.5], USDC[.2313] | | |
| 10220646 | Unliquidated | BTCV[.09312779] | | |
| 10220647 | Unliquidated | BTCV[.38248667] | | |
| 10220648 | Unliquidated | EWT[246.23], RFOX[3500] | | |
| 10220649 | Unliquidated | BTC[.00000031], EUR[0.01], USD[1.28], USDT[.002667] | | |
| 10220650 | Unliquidated | BTC[.00000001], QASH[2.55243541], USDC[.19313963], XRP[.0000001] | | |
| 10220651 | Unliquidated | BTC[.005083], BTCV[3.42317838] | | |
| 10220652 | Unliquidated | USDT[1.407166] | | |
| 10220653 | Unliquidated | USD[5.71] | | |
| 10220654 | Unliquidated | USD[0.00] | | |
| 10220655 | Unliquidated | BTC[.00000029], BTCV[.17999958], LTC[.00000005] | | |
| 10220656 | Unliquidated | ETH[.00009218], ETHW[.00009218] | | |
| 10220657 | Unliquidated | BTC[.00155268] | | |
| 10220658 | Unliquidated | BTC[.00000003] | | |
| 10220659 | Unliquidated | USD[0.01] | | |
| 10220660 | Unliquidated | BTC[.00510276] | | |
| 10220661 | Unliquidated | ETH[.00021504], ETHW[.00021504] | | |
| 10220662 | Unliquidated | BTC[.00000043], USD[0.03], USDT[.039969], XRP[.00000031] | | |
| 10220663 | Unliquidated | BTC[.00026126] | | |
| 10220664 | Unliquidated | BTC[.00000852] | | |
| 10220665 | Unliquidated | BTC[.0003276] | | |
| 10220666 | Unliquidated | BTC[.00000148], EWT[23.31938873], USDT[1.404697] | | |
| 10220667 | Unliquidated | USD[0.07] | | |
| 10220668 | Unliquidated | USDC[.00000016] | | |
| 10220669 | Unliquidated | USDT[.019817], VFOX[26.34332821] | | |
| 10220670 | Unliquidated | AUD[0.00] | | |
| 10220671 | Unliquidated | USD[0.00] | | |
| 10220672 | Unliquidated | BTC[.00001048], MKR[.00981018], RFOX[.0000931], USDT[1.810164] | | |
| 10220673 | Unliquidated | USDC[.00000019] | | |
| 10220674 | Unliquidated | USD[0.01] | | |
| 10220675 | Unliquidated | BTC[.0000734], LINK[.00000264] | | |
| 10220676 | Unliquidated | ETH[.00173552], ETHW[.00173552] | | |
| 10220677 | Unliquidated | BTC[.00000002] | | |
| 10220678 | Unliquidated | BTCV[1.52306159] | | |
| 10220679 | Unliquidated | BTC[.00000776] | | |
| 10220680 | Unliquidated | BTC[.00005819] | | |
| 10220681 | Unliquidated | BTCV[4.21129365] | | |
| 10220682 | Unliquidated | USDC[.435626] | | |
| 10220683 | Unliquidated | BTCV[.03608779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220684 | Unliquidated | USD[5.00] | | |
| 10220685 | Unliquidated | XRP[.00000008] | | |
| 10220686 | Unliquidated | BTCV[.78118194] | | |
| 10220687 | Unliquidated | XTZ[.004257] | | |
| 10220688 | Unliquidated | CEL[.0000202], USDC[.00299952] | | |
| 10220689 | Unliquidated | BTC[.00099427], BTCV[.28855925] | | |
| 10220690 | Unliquidated | XRP[1.47322918] | | |
| 10220691 | Unliquidated | BTRN[74500], ETN[766.2], XPT[27837] | | |
| 10220692 | Unliquidated | BTCV[.46294599], USD[15.24] | | |
| 10220693 | Unliquidated | AUD[0.01], BTC[.00000026] | | |
| 10220694 | Unliquidated | BTCV[.00019904] | | |
| 10220695 | Unliquidated | CEL[.00027171], ETH[.03882734], ETHW[.03882734] | | |
| 10220696 | Unliquidated | KRL[.0031822] | | |
| 10220697 | Unliquidated | CEL[.99999923], ETH[.00659455], ETHW[.00659455] | | |
| 10220698 | Unliquidated | USDC[.00000031] | | |
| 10220699 | Unliquidated | UNI[.09458025] | | |
| 10220700 | Unliquidated | BTCV[14.607] | | |
| 10220701 | Unliquidated | BTC[.00646492], BTCV[.09998514] | | |
| 10220702 | Unliquidated | USDC[.00000011] | | |
| 10220703 | Unliquidated | CEL[.95079755], USDC[.00000041] | | |
| 10220704 | Unliquidated | BTCV[.09997054], USD[0.76] | | |
| 10220705 | Unliquidated | USDC[.99999973] | | |
| 10220706 | Unliquidated | BTC[.00000166] | | |
| 10220707 | Unliquidated | CPH[20000], QASH[.00005815], USDC[1.4956062] | | |
| 10220708 | Unliquidated | BTC[.00000223], CEL[.00001515], ETH[.00000001], ETHW[.00000001], EUR[47.19] | | |
| 10220709 | Unliquidated | BTCV[.00000006], ETH[.00000409], ETHW[.00000409] | | |
| 10220710 | Unliquidated | BTCV[.35965229], EUR[153.05] | | |
| 10220711 | Unliquidated | USD[0.61] | | |
| 10220712 | Unliquidated | USDC[.00245], USDT[2.255815] | | |
| 10220713 | Unliquidated | EWT[98.21] | | |
| 10220714 | Unliquidated | SAND[242], USD[0.11], USDC[.00000008] | | |
| 10220715 | Unliquidated | ETH[.00230077], ETHW[.00230077], USD[2.02], USDC[.50368005], USDT[.000955] | | |
| 10220716 | Unliquidated | BTCV[2.81802748] | | |
| 10220717 | Unliquidated | ETH[.00000001], ETHW[.00000001], GYEN[43.285219], USDC[.00002778] | | |
| 10220718 | Unliquidated | USDT[.000001] | | |
| 10220719 | Unliquidated | CEL[.99998953], USDC[.00000005] | | |
| 10220720 | Unliquidated | USD[0.88] | | |
| 10220721 | Unliquidated | BTCV[1.38385536] | | |
| 10220722 | Unliquidated | BTC[.00001301] | | |
| 10220723 | Unliquidated | BTCV[.04619963], XRP[14] | | |
| 10220724 | Unliquidated | BTC[.00013374] | | |
| 10220725 | Unliquidated | QASH[1], USD[4.20], XRP[.00007869] | | |
| 10220726 | Unliquidated | BTCV[.1808484], USD[0.94] | | |
| 10220727 | Unliquidated | LCX[.00001916], QASH[.40309143] | | |
| 10220728 | Unliquidated | EGLD[.05262], RFOX[160.19495806] | | |
| 10220729 | Unliquidated | BTC[.00000004] | | |
| 10220730 | Unliquidated | BTC[.010228], EWT[77.14] | | |
| 10220731 | Unliquidated | CEL[.00003529], USDC[1.30608721] | | |
| 10220732 | Unliquidated | AUD[0.04], BTC[.00096515], EUR[0.00], HKD[24.13], QASH[.00000033], SGD[0.17], USD[0.03], USDC[.00199401] | | |
| 10220733 | Unliquidated | BTC[.00000036] | | |
| 10220734 | Unliquidated | BTCV[1.63897089] | | |
| 10220735 | Unliquidated | BTC[.00029567], USDT[2.924347] | | |
| 10220736 | Unliquidated | BTC[.00000298], DOT[.27851] | | |
| 10220737 | Unliquidated | BTC[.00001663] | | |
| 10220738 | Unliquidated | USD[21.03], USDT[.472551] | | |
| 10220739 | Unliquidated | ETH[.00000513], ETHW[.00000513], RFOX[.00008344] | | |
| 10220740 | Unliquidated | BTCV[.00000007], USD[0.00] | | |
| 10220741 | Unliquidated | BTC[.00001938], CEL[.49998527] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220742 | Unliquidated | BTC[.008588], USDC[.01] | | |
| 10220743 | Unliquidated | BTC[.00007663], USD[6.37], XRP[.0000692] | | |
| 10220744 | Unliquidated | USD[0.25], XRP[.000006] | | |
| 10220745 | Unliquidated | BTC[.00000028], BTCV[.3758157], MIOTA[18.945531], USD[0.00], XRP[40.279823] | | |
| 10220746 | Unliquidated | BTC[.000041] | | |
| 10220747 | Unliquidated | BTC[.0000039] | | |
| 10220748 | Unliquidated | USDT[1.157219] | | |
| 10220749 | Unliquidated | BTCV[.23162589] | | |
| 10220750 | Unliquidated | CEL[.6779] | | |
| 10220751 | Unliquidated | BTCV[.00004732] | | |
| 10220752 | Unliquidated | BTC[.00064644], PPP[109977.36443456] | | |
| 10220753 | Unliquidated | BTCV[.00400249], ETH[.000325], ETHW[.000325] | | |
| 10220754 | Unliquidated | CEL[.1998], USDC[.96190282] | | |
| 10220755 | Unliquidated | EUR[1.25] | | |
| 10220756 | Unliquidated | BTC[.00028852], BTCV[25.97391853] | | |
| 10220757 | Unliquidated | BTC[.00026616], ETH[.00000039], ETHW[.00000039], QASH[.00030003], USD[0.08] | | |
| 10220758 | Unliquidated | BTC[.00067601] | | |
| 10220759 | Unliquidated | BTCV[.00984645] | | |
| 10220760 | Unliquidated | ALBT[.00046604], COMP[.00037764], USD[0.00] | | |
| 10220761 | Unliquidated | EUR[0.92] | | |
| 10220762 | Unliquidated | BTC[.0000032], USDT[.005054] | | |
| 10220763 | Unliquidated | BTCV[.00000056], USD[0.94] | | |
| 10220764 | Unliquidated | BTCV[1.4310594], USDT[216.653976] | | |
| 10220765 | Unliquidated | BTC[.00000002] | | |
| 10220766 | Unliquidated | BTC[.00000052] | | |
| 10220767 | Unliquidated | BTC[.0006426] | | |
| 10220768 | Unliquidated | CEL[.59999506], USDC[.03858719] | | |
| 10220769 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10220770 | Unliquidated | BTC[.00007087], QASH[.50858603] | | |
| 10220771 | Unliquidated | BTC[.00076279] | | |
| 10220772 | Unliquidated | BTC[.000729], ETH[.02061333], ETHW[.02061333], QASH[.00000007], USDT[1.211013] | | |
| 10220773 | Unliquidated | DOGE[100], USDT[36.558115] | | |
| 10220774 | Unliquidated | BTC[.00043486], CRPT[.00000001], RFOX[4.26729378] | | |
| 10220775 | Unliquidated | BTC[.00000348], ETH[.00002548], ETHW[.00002548], RFOX[60841.2076429], USDT[.00042] | | |
| 10220776 | Unliquidated | BTC[.00082146], RFOX[34810] | | |
| 10220777 | Unliquidated | USDT[.007143], XSGD[.004] | | |
| 10220778 | Unliquidated | BTCV[.07297869] | | |
| 10220779 | Unliquidated | BTC[.01441316], CEL[.00013438], ETH[4.28836058], ETHW[6.98836058], SOL[50.30123873], TRX[.002072], USD[0.71], USDC[.40489287], USDT[2203.931308], XRP[1905.8] | | |
| 10220780 | Unliquidated | BTC[.0003243], ETH[.011771], ETHW[.011771] | | |
| 10220781 | Unliquidated | BTCV[.66378792] | | |
| 10220782 | Unliquidated | ETH[.00001379], ETHW[.00001379], LTC[.00026786] | | |
| 10220783 | Unliquidated | CEL[.0338] | | |
| 10220784 | Unliquidated | BTCV[.00000001], EUR[0.00], USDC[5.64282821] | | |
| 10220785 | Unliquidated | BTC[.00000422] | | |
| 10220786 | Unliquidated | BTC[.00000648] | | |
| 10220787 | Unliquidated | BTC[.00000012], BTCV[.00000001], EUR[0.01], SAND[242] | | |
| 10220788 | Unliquidated | BTCV[1.0841] | | |
| 10220789 | Unliquidated | BTCV[1.8326] | | |
| 10220790 | Unliquidated | EUR[1.81] | | |
| 10220791 | Unliquidated | BTC[.0000051], USD[0.11], XRP[.0000003] | | |
| 10220792 | Unliquidated | BTC[.00399882], EWT[35.23194384] | | |
| 10220793 | Unliquidated | BTCV[.66164192] | | |
| 10220794 | Unliquidated | BTC[.00000094] | | |
| 10220795 | Unliquidated | BTCV[.3641] | | |
| 10220796 | Unliquidated | UNI[1.48199604], USD[0.01], USDT[.000145] | | |
| 10220797 | Unliquidated | BTC[.00000241], CEL[.00009236], LTC[.00000049] | | |
| 10220798 | Unliquidated | BTC[.00001025], ETH[.00008], ETHW[.00008], XRP[.02] | | |
| 10220799 | Unliquidated | TRX[172.5], XRP[22.662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220800 | Unliquidated | BTC[.00000004], USD[0.01] | | |
| 10220801 | Unliquidated | BTC[.00020078], ETH[.00026355], ETHW[.00026355] | | |
| 10220802 | Unliquidated | BTCV[.00006102], USD[0.01] | | |
| 10220803 | Unliquidated | EUR[0.01], QASH[.00000058], SAND[242], USD[0.05] | | |
| 10220804 | Unliquidated | BTCV[7.01684353] | | |
| 10220805 | Unliquidated | USD[0.02], USDT[.03907] | | |
| 10220806 | Unliquidated | BTC[.00000343] | | |
| 10220807 | Unliquidated | BTC[.00028918], ETH[.003847], ETHW[.003847] | | |
| 10220808 | Unliquidated | BTCV[.00000001] | | |
| 10220809 | Unliquidated | ETH[.00000125], ETHW[.00000125], USDT[.030636], XRP[.00002534] | | |
| 10220810 | Unliquidated | BTC[.00000013], ETH[.00039042], ETHW[.00039042] | | |
| 10220811 | Unliquidated | USDC[.00000002], XRP[.00000052] | | |
| 10220812 | Unliquidated | BTC[.00006852], EWT[114] | | |
| 10220813 | Unliquidated | BTCV[1.84749013] | | |
| 10220814 | Unliquidated | BTC[.00000082], CEL[.00559117], ETH[.00601476], ETHW[.00601476], USDT[.128266], XRP[.00000037] | | |
| 10220815 | Unliquidated | BTC[.024], BTCV[.00000001], USD[50.27] | | |
| 10220816 | Unliquidated | BTCV[.5836392] | | |
| 10220817 | Unliquidated | BTCV[1.08560248] | | |
| 10220818 | Unliquidated | BTC[.0005764], BTCV[.00872917], ETH[.003496], ETHW[.003496] | | |
| 10220819 | Unliquidated | BTC[.0001814] | | |
| 10220820 | Unliquidated | BTC[.00005521] | | |
| 10220821 | Unliquidated | BTC[.00009942], XKI[1399] | | |
| 10220822 | Unliquidated | BTCV[.29699016] | | |
| 10220823 | Unliquidated | BTC[.00003038] | | |
| 10220824 | Unliquidated | BTC[.00000202], BTRN[24300] | | |
| 10220825 | Unliquidated | ETH[.01042047], ETHW[.01042047], EWT[10.103] | | |
| 10220826 | Unliquidated | BTC[.0000004], CEL[.0055], ETH[.00000045], ETHW[.00000045], LCX[.00193423], TEM[.04], USDT[.003839], XRP[.00079948] | | |
| 10220827 | Unliquidated | CEL[.00002583], USD[0.01] | | |
| 10220828 | Unliquidated | BTC[.00000118], USD[0.01] | | |
| 10220829 | Unliquidated | BTC[.00002588] | | |
| 10220830 | Unliquidated | BTC[.00027669] | | |
| 10220831 | Unliquidated | BTC[.00000045], BTCV[1.8968], USDT[1.127123] | | |
| 10220832 | Unliquidated | CEL[.00716046], USDT[6.175507] | | |
| 10220833 | Unliquidated | EUR[0.01] | | |
| 10220834 | Unliquidated | CEL[.0000845], RSR[7002.25359389] | | |
| 10220835 | Unliquidated | USD[10.00] | | |
| 10220836 | Unliquidated | BTC[.00014626], CEL[1519.0906], USDT[2559.995655] | | |
| 10220837 | Unliquidated | USDC[.09949111] | | |
| 10220838 | Unliquidated | BTC[.03532454], BTCV[.00724061] | | |
| 10220839 | Unliquidated | BTCV[1.51251272] | | |
| 10220840 | Unliquidated | BTC[.0000054], USD[0.01] | | |
| 10220841 | Unliquidated | USD[0.08], XRP[.00000008] | | |
| 10220842 | Unliquidated | BCH[.00004299], BTC[.00000019], BTCV[.05150433], ETH[.00000625], ETHW[.00000625], GOM2[204], LTC[.00006195], MIOTA[.6664], QASH[22.045], USD[0.01], XRP[1.3595435] | | |
| 10220843 | Unliquidated | BTC[.00000289] | | |
| 10220844 | Unliquidated | CEL[19.9], USDC[.135174] | | |
| 10220845 | Unliquidated | CEL[.37986539] | | |
| 10220846 | Unliquidated | USD[0.14] | | |
| 10220847 | Unliquidated | CEL[.00004777] | | |
| 10220848 | Unliquidated | BTC[.00002691], CEL[279.03370003], EGLD[1.94545082], ETH[.00020887], ETHW[.00020887], USD[0.62], USDC[.12498364], USDT[1.696199] | | |
| 10220849 | Unliquidated | BTCV[.00104593] | | |
| 10220850 | Unliquidated | BTCV[.00170498] | | |
| 10220851 | Unliquidated | BTC[.00000837], CEL[.0118], ETH[.00010083], ETHW[.00010083], SLP[1259.40953087], USDC[.48421315], USDT[.104793] | | |
| 10220852 | Unliquidated | USDC[.00055735] | | |
| 10220853 | Unliquidated | BTC[.00019037], TRX[.22], USD[0.06] | | |
| 10220854 | Unliquidated | ETH[.00011189], ETHW[.00011189], TRX[.3], USDT[.889759] | | |
| 10220855 | Unliquidated | RFOX[285036.97570113] | | |
| 10220856 | Unliquidated | EUR[1.45], EWT[476.96320258], USDT[.202053] | | |
| 10220857 | Unliquidated | BTC[.00073623], BTCV[.11257256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220858 | Unliquidated | BTCV[2.7684855] | | |
| 10220859 | Unliquidated | BTC[.00022141] | | |
| 10220860 | Unliquidated | BTCV[.00000195] | | |
| 10220861 | Unliquidated | BTCV[.08302395], TRX[149.2], XRP[.002] | | |
| 10220862 | Unliquidated | ETH[.00000591], ETHW[.00000591] | | |
| 10220863 | Unliquidated | BTC[.00008221] | | |
| 10220864 | Unliquidated | ETH[.01209232], ETHW[.01209232] | | |
| 10220865 | Unliquidated | EUR[1.57], USDT[.0004] | | |
| 10220866 | Unliquidated | BTCV[.21453806] | | |
| 10220867 | Unliquidated | USDC[.0000002], USDT[.049309] | | |
| 10220868 | Unliquidated | CEL[.7864] | | |
| 10220869 | Unliquidated | USD[0.01], USDC[.00000174], XRP[.00000028] | | |
| 10220870 | Unliquidated | BTC[.00000011] | | |
| 10220871 | Unliquidated | BTC[.00001733] | | |
| 10220872 | Unliquidated | BTC[.0003568], BTCV[.0000665] | | |
| 10220873 | Unliquidated | BTC[.02905756], ETH[.3], ETHW[.3], USD[44.68] | | |
| 10220874 | Unliquidated | QASH[6.60231695], USDC[.00000031] | | |
| 10220875 | Unliquidated | BTCV[3.33927883] | | |
| 10220876 | Unliquidated | BTC[.00000083], CRPT[25], XRP[31.01593076] | | |
| 10220877 | Unliquidated | BTCV[.09992608] | | |
| 10220878 | Unliquidated | BTC[.00000014], XLM[.00008777] | | |
| 10220879 | Unliquidated | BTC[.00731695], USD[1.27], USDT[.011742] | | |
| 10220880 | Unliquidated | BTCV[.0053] | | |
| 10220881 | Unliquidated | BTC[.0007874] | | |
| 10220882 | Unliquidated | BTCV[.41155456], USD[0.02] | | |
| 10220883 | Unliquidated | RFOX[979.9999] | | |
| 10220884 | Unliquidated | BTC[.00000247], CEL[.00007583], ETH[.00174818], ETHW[.00174818], USDC[.00000001], USDT[7.593011] | | |
| 10220885 | Unliquidated | BTC[.00052852], BTCV[.42722326] | | |
| 10220886 | Unliquidated | BTC[.00002], CEL[.00075422] | | |
| 10220887 | Unliquidated | BTCV[.00187031] | | |
| 10220888 | Unliquidated | BTC[.00000091], CEL[21.31882564], USDT[.050417] | | |
| 10220889 | Unliquidated | BTC[.00000085], USD[0.00], USDT[3.294868] | | |
| 10220890 | Unliquidated | BTC[.00007163], RFOX[400] | | |
| 10220891 | Unliquidated | BTC[.00000034], HBAR[51.38073967] | | |
| 10220892 | Unliquidated | ETH[.00000149], ETHW[.00000149] | | |
| 10220893 | Unliquidated | BCH[.0432], LTC[.18364] | | |
| 10220894 | Unliquidated | USD[0.01], USDT[.244889] | | |
| 10220895 | Unliquidated | ETH[.01053901], ETHW[.01053901], RFOX[2622.72686355], USDT[.007599] | | |
| 10220896 | Unliquidated | BTC[.00010311], ETH[.00041707], ETHW[.00041707] | | |
| 10220897 | Unliquidated | QASH[.02667354], USDC[396.6050195] | | |
| 10220898 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDC[2.57] | | |
| 10220899 | Unliquidated | CEL[.00001956] | | |
| 10220900 | Unliquidated | BTCV[1.12944], REN[.006] | | |
| 10220901 | Unliquidated | BTC[.00055907] | | |
| 10220902 | Unliquidated | ETH[.00215478], ETHW[.00215478] | | |
| 10220903 | Unliquidated | USD[0.00] | | |
| 10220904 | Unliquidated | BTC[.00084553], USD[0.23] | | |
| 10220905 | Unliquidated | USD[0.01] | | |
| 10220906 | Unliquidated | HKD[17.14] | | |
| 10220907 | Unliquidated | BTC[.00000001], SGD[0.00], USDT[3.745998] | | |
| 10220908 | Unliquidated | BTC[.00095036], USD[0.08] | | |
| 10220909 | Unliquidated | BTCV[.00038184] | | |
| 10220910 | Unliquidated | BCH[.00044533], USDC[.669317] | | |
| 10220911 | Unliquidated | LTC[.0000415], USDT[1.09] | | |
| 10220912 | Unliquidated | SGD[0.43], XDC[.91885061] | | |
| 10220913 | Unliquidated | BTC[.00036748], BTCV[.02203171] | | |
| 10220914 | Unliquidated | BTCV[1.63335228], EUR[0.07] | | |
| 10220915 | Unliquidated | BTCV[.55], USDT[1.650134] | | |

Quoine Pte Ltd

Extended Schedule 2 Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220916 | Unliquidated | BTC[.000104], CEL[1.79888669], ETH[.71003539], ETHW[.71003539], EUR[0.00], KLAY[200], USDC[1.74544928], USDT[2.302922], XKI[1000] | | |
| 10220917 | Unliquidated | BTC[.00000963] | | |
| 10220918 | Unliquidated | CEL[.00000001], USDC[.00042301], USDT[.000004] | | |
| 10220919 | Unliquidated | BTC[.00000329], BTCV[1.81095791], USD[0.27] | | |
| 10220920 | Unliquidated | USDT[.7] | | |
| 10220921 | Unliquidated | BTC[.001309] | | |
| 10220922 | Unliquidated | USD[18.25] | | |
| 10220923 | Unliquidated | BTC[.00000194], BTCV[1.9086569], ETH[.00000055], ETHW[.00000055], GXT[60.7654582] | | |
| 10220924 | Unliquidated | EUR[0.00], REN[.5008] | | |
| 10220925 | Unliquidated | BTC[.00376947], USDC[.8823455] | | |
| 10220926 | Unliquidated | BTCV[5.49982209] | | |
| 10220927 | Unliquidated | BTC[.0068215], BTCV[.04338683] | | |
| 10220928 | Unliquidated | DOT[5.407] | | |
| 10220929 | Unliquidated | XRP[10.88] | | |
| 10220930 | Unliquidated | BTC[.00000187] | | |
| 10220931 | Unliquidated | USD[0.00] | | |
| 10220932 | Unliquidated | BTC[.00000015], BTCV[.000009], USDT[10.532094] | | |
| 10220933 | Unliquidated | BTC[.00009593], USDT[4.49113] | | |
| 10220934 | Unliquidated | BTC[.00014013] | | |
| 10220935 | Unliquidated | ETH[.00000052], ETHW[.00000052], USD[0.20], USDC[.00000041], USDT[.012943], XRP[.00000387] | | |
| 10220936 | Unliquidated | ETH[.02493857], ETHW[.02493857] | | |
| 10220937 | Unliquidated | BTCV[.47315343] | | |
| 10220938 | Unliquidated | BTC[.00004696], RFOX[25220] | | |
| 10220939 | Unliquidated | BTC[.00001501] | | |
| 10220940 | Unliquidated | BTCV[.00038843], ETH[.00801204], ETHW[.00801204], USDT[1.21], XRP[.89] | | |
| 10220941 | Unliquidated | BTC[.000084] | | |
| 10220942 | Unliquidated | TFT[.0000965] | | |
| 10220943 | Unliquidated | BTC[.00001188], ETH[.00006419], ETHW[.00006419], USDT[9.428068] | | |
| 10220944 | Unliquidated | BTC[.00000208], KRL[.0000431] | | |
| 10220945 | Unliquidated | USD[0.01] | | |
| 10220946 | Unliquidated | BTCV[.08297] | | |
| 10220947 | Unliquidated | RFOX[.00000604] | | |
| 10220948 | Unliquidated | BTC[.0000006], ETH[.00000002], ETHW[.00000002], TRX[.500009], USD[0.00], USDT[.007446] | | |
| 10220949 | Unliquidated | BTC[.00000287] | | |
| 10220950 | Unliquidated | BTC[.00000967], ETH[.00147253], ETHW[.00147253] | | |
| 10220951 | Unliquidated | RFOX[124.34], USDT[.758852] | | |
| 10220952 | Unliquidated | BTC[.0000016], USDT[.000002], XRP[.000769] | | |
| 10220953 | Unliquidated | CEL[.0037] | | |
| 10220954 | Unliquidated | ETH[.00014014], ETHW[.00014014], USD[0.01], USDC[.00000008] | | |
| 10220955 | Unliquidated | BTC[.00000995], QASH[.51609087] | | |
| 10220957 | Unliquidated | USDC[.641112] | | |
| 10220958 | Unliquidated | BTC[.00000002] | | |
| 10220959 | Unliquidated | BTC[.08890119], CEL[.00003683], JPY[8809.03], USDT[2.066827], XRP[.00000001] | | |
| 10220960 | Unliquidated | XTZ[.32549] | | |
| 10220961 | Unliquidated | USD[0.00] | | |
| 10220962 | Unliquidated | BTC[.0004843], USDC[5001.15582101] | | |
| 10220963 | Unliquidated | USD[0.01] | | |
| 10220964 | Unliquidated | BTCV[.5659446] | | |
| 10220965 | Unliquidated | BTCV[.73270509] | | |
| 10220966 | Unliquidated | BTRN[484], DACS[48.1], FLEX[.0598], FLIXX[.01], GZE[2.342], IDRT[841.1], MNR[7.34], PPP[31.1], SAND[.00007], TPAY[2.1006], XPT[3.673], XRP[.00005123] | | |
| 10220967 | Unliquidated | BTC[.000014], USD[0.00] | | |
| 10220968 | Unliquidated | ETH[.04909091], ETHW[.04909091] | | |
| 10220969 | Unliquidated | USDT[.10178] | | |
| 10220970 | Unliquidated | BTC[.00071299], USD[0.01] | | |
| 10220971 | Unliquidated | BTC[.0002079], EUR[0.03] | | |
| 10220972 | Unliquidated | BTC[.00002316], USD[5.36], XRP[22.1904] | | |
| 10220973 | Unliquidated | APE[.0000327], BTC[.00000083], DASH[.00009146], ETH[.02125987], ETHW[.02125987], TRX[.000003], USDT[.015938] | | |
| 10220974 | Unliquidated | BTC[.00000063], CEL[13.73311379], USDC[6.23323083], USDT[.0022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10220975 | Unliquidated | BTCV[.00048006], USD[0.01] | | |
| 10220976 | Unliquidated | RFOX[9001.3550725] | | |
| 10220977 | Unliquidated | BTC[.00009647], ETH[.00039085], ETHW[.00039085] | | |
| 10220978 | Unliquidated | BTC[.0000204], USDC[.10526756] | | |
| 10220979 | Unliquidated | ETHW[.06413816] | | |
| 10220980 | Unliquidated | HBAR[3.863] | | |
| 10220981 | Unliquidated | BTC[.00015521], ETH[.00000263], ETHW[.00000263] | | |
| 10220982 | Unliquidated | RFOX[.00000506], USD[0.04] | | |
| 10220983 | Unliquidated | RFOX[15440] | | |
| 10220984 | Unliquidated | KRL[.00342977] | | |
| 10220985 | Unliquidated | ETH[.0883], ETHW[.0883], FTT[5.59546214], QASH[.00000236] | | |
| 10220986 | Unliquidated | BTC[.00139761] | | |
| 10220987 | Unliquidated | BTC[.0007353], USD[0.01] | | |
| 10220988 | Unliquidated | USD[0.18], XRP[.01303951] | | |
| 10220989 | Unliquidated | TRX[.000013], USDT[.000001] | | |
| 10220990 | Unliquidated | SGD[0.01], USD[0.00], USDC[9.7500039], ZIL[62884.1396] | | |
| 10220991 | Unliquidated | BTC[.00008331] | | |
| 10220992 | Unliquidated | BTC[.00000166], BTCV[.00000001], XRP[20.134] | | |
| 10220993 | Unliquidated | SGD[0.08] | | |
| 10220994 | Unliquidated | USDT[1.604743] | | |
| 10220995 | Unliquidated | BTC[.00000717], CEL[.00003604], QASH[126.91978674] | | |
| 10220996 | Unliquidated | CEL[.00004442], ETH[.00055482], ETHW[.00055482], USDC[4.50204071] | | |
| 10220997 | Unliquidated | ETH[.00261314], ETHW[.00261314] | | |
| 10220998 | Unliquidated | BTC[.00000001] | | |
| 10220999 | Unliquidated | ETH[.1783], ETHW[.1783], XRP[206.75] | | |
| 10221000 | Unliquidated | EWT[5.48180999] | | |
| 10221001 | Unliquidated | BTC[.01652053], USDT[1.724589] | | |
| 10221002 | Unliquidated | USD[0.50] | | |
| 10221003 | Unliquidated | USDT[.003] | | |
| 10221004 | Unliquidated | BTCV[2.05113224] | | |
| 10221005 | Unliquidated | BTC[5.22672331], SAND[1016713.65723449], USDT[56385.712927] | | |
| 10221006 | Unliquidated | BTC[.0000144], USD[1.52], USDT[.708047] | | |
| 10221007 | Unliquidated | BTCV[.00099759] | | |
| 10221008 | Unliquidated | USD[6.49] | | |
| 10221009 | Unliquidated | BTC[.00311887], TRX[2628.795684] | | |
| 10221010 | Unliquidated | BTC[.00000717] | | |
| 10221011 | Unliquidated | BTC[.00001717] | | |
| 10221012 | Unliquidated | USD[1.08] | | |
| 10221013 | Unliquidated | BTC[.00007713] | | |
| 10221014 | Unliquidated | BTC[.00001329], USD[0.13], USDT[.1333] | | |
| 10221015 | Unliquidated | BTC[.0319324], CEL[.34259746], EUR[8.35] | | |
| 10221016 | Unliquidated | AUD[0.59], ETHW[27.11904991], USDT[.00733] | | |
| 10221017 | Unliquidated | ETH[10.12636638], ETHW[10.12636638], RFOX[650000.13581461], XRP[24.99] | | |
| 10221018 | Unliquidated | BTC[.00000021], USD[0.00], XRP[.00000083] | | |
| 10221019 | Unliquidated | USDT[.004804] | | |
| 10221020 | Unliquidated | BTC[.00000013] | | |
| 10221021 | Unliquidated | ETH[.00025219], ETHW[.00025219], USD[0.01] | | |
| 10221022 | Unliquidated | ETH[.00026961], ETHW[.0026961] | | |
| 10221023 | Unliquidated | BTC[.00031759], EWT[41.24873727], RFOX[26940.37709258] | | |
| 10221024 | Unliquidated | BTC[.00000041] | | |
| 10221025 | Unliquidated | BTC[.00015611] | | |
| 10221026 | Unliquidated | BTC[.00002154], ETH[.00118483], ETHW[.00118483], USDT[.241972] | | |
| 10221027 | Unliquidated | CEL[.0002602], DASH[.00005405], USDC[36.82726311], USDT[.000632] | | |
| 10221028 | Unliquidated | BTC[.00000021], USDT[.001092] | | |
| 10221029 | Unliquidated | ETH[.00431889], ETHW[.00431889] | | |
| 10221030 | Unliquidated | ETH[.0000014], ETHW[.00000014], USDC[.78700034] | | |
| 10221031 | Unliquidated | BTCV[.1100832] | | |
| 10221032 | Unliquidated | USDT[.006833] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221033 | Unliquidated | BTC[.00061999], BTCV[.13461367], USD[0.03] | | |
| 10221034 | Unliquidated | BTC[.00001775] | | |
| 10221035 | Unliquidated | BTCV[.14823] | | |
| 10221036 | Unliquidated | ETH[.00565665], ETHW[.00565665] | | |
| 10221037 | Unliquidated | CEL[2982.9187] | | |
| 10221038 | Unliquidated | BTCV[1.06989259] | | |
| 10221039 | Unliquidated | BTC[.00000001] | | |
| 10221040 | Unliquidated | RFOX[3411] | | |
| 10221041 | Unliquidated | BTC[.00000775], ETH[.00102703], ETHW[.00102703] | | |
| 10221042 | Unliquidated | ETN[4666], EUR[0.48], QASH[2714] | | |
| 10221043 | Unliquidated | BTCV[.00000394] | | |
| 10221044 | Unliquidated | ETH[.03200365], ETHW[.03200365] | | |
| 10221045 | Unliquidated | BTC[.00111391], BTCV[.29494821] | | |
| 10221046 | Unliquidated | TRX[.79129], USD[1.52], XRP[.0001] | | |
| 10221047 | Unliquidated | ETH[.01183684], ETHW[.01183684] | | |
| 10221048 | Unliquidated | RFOX[43714] | | |
| 10221049 | Unliquidated | RFOX[67700] | | |
| 10221050 | Unliquidated | BTC[.06174517], ETH[.33336127], ETHW[.33336127], RFOX[.0000283], SNX[.00006915] | | |
| 10221051 | Unliquidated | BTC[.00000086] | | |
| 10221052 | Unliquidated | ETH[.007], ETHW[.007] | | |
| 10221053 | Unliquidated | BTC[.00000001], CEL[.00035673], ETH[.0004364], ETHW[.0004364], TRX[.000029], USDC[.00567094], USDT[.000671] | | |
| 10221054 | Unliquidated | TRX[.000001], USDT[.094884], VFOX[1326.51530543] | | |
| 10221055 | Unliquidated | CEL[.08598814] | | |
| 10221056 | Unliquidated | USDT[.115813] | | |
| 10221057 | Unliquidated | BTC[.0001876], EWT[146.96034871] | | |
| 10221058 | Unliquidated | BTC[.0000804] | | |
| 10221059 | Unliquidated | BTCV[.44223809] | | |
| 10221060 | Unliquidated | RFOX[343.3788751] | | |
| 10221061 | Unliquidated | QASH[.00000015] | | |
| 10221062 | Unliquidated | XRP[.00000023] | | |
| 10221063 | Unliquidated | BTC[.0007383] | | |
| 10221064 | Unliquidated | EUR[23.01], USDC[.00599998], USDT[.002392] | | |
| 10221065 | Unliquidated | CEL[.00001168], USD[0.01], USDT[.005005] | | |
| 10221066 | Unliquidated | BTC[.0000835], COMP[.00007833], DASH[.00000009], ETH[.00000004], ETHW[.00000004], USDC[.00000122], USDT[.046778], XRP[.00503537] | | |
| 10221067 | Unliquidated | USDC[.00046404], USDT[.000096] | | |
| 10221068 | Unliquidated | CEL[.00000001] | | |
| 10221069 | Unliquidated | BTC[.05520809], CEL[289.50565292], DOT[100], KLAY[1500] | | |
| 10221070 | Unliquidated | BTC[.00000165], CEL[1.1593], ETH[.00000067], ETHW[.00000067], EUR[0.01], USDC[.55680176] | | |
| 10221071 | Unliquidated | BTC[.00000005] | | |
| 10221072 | Unliquidated | CEL[.00003981], ETH[.00000003], ETHW[.00000003], USDC[.00749198], USDT[.007452] | | |
| 10221073 | Unliquidated | BTCV[.35037121] | | |
| 10221074 | Unliquidated | BTC[.00013514], USDT[.45516] | | |
| 10221075 | Unliquidated | USD[0.01] | | |
| 10221076 | Unliquidated | USDT[.010565] | | |
| 10221077 | Unliquidated | CEL[.0041] | | |
| 10221078 | Unliquidated | BTCV[.20229969] | | |
| 10221079 | Unliquidated | BTC[.00001512] | | |
| 10221080 | Unliquidated | CEL[.99999218], USD[7.10], USDC[.66356888], USDT[1.367144] | | |
| 10221081 | Unliquidated | BTC[.00090966], BTCV[.22538892] | | |
| 10221082 | Unliquidated | USD[0.22] | | |
| 10221083 | Unliquidated | BTC[.00000364], XPT[.00000001] | | |
| 10221084 | Unliquidated | BTC[.0005368], BTCV[.00000098] | | |
| 10221085 | Unliquidated | BTCV[.00000799] | | |
| 10221086 | Unliquidated | USDC[.0025862] | | |
| 10221087 | Unliquidated | BTC[.00000223], USDT[.410364], XPT[385775.56005949] | | |
| 10221088 | Unliquidated | CEL[.0000222], USDC[1.39327696] | | |
| 10221089 | Unliquidated | BTC[.00039252] | | |
| 10221090 | Unliquidated | ETH[.00000619], ETHW[.00000619] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221091 | Unliquidated | ETH[.00042443], ETHW[.00042443], LTC[.00074178] | | |
| 10221092 | Unliquidated | USDC[.00215908] | | |
| 10221093 | Unliquidated | RFOX[50] | | |
| 10221094 | Unliquidated | ETH[.00150343], ETHW[.00150343], USD[0.00], USDC[.00540394] | | |
| 10221095 | Unliquidated | BTC[.00023241], CEL[.00100876], USDC[.19426067], USDT[.04422] | | |
| 10221096 | Unliquidated | QASH[629.79849679] | | |
| 10221097 | Unliquidated | BTCV[.07382098] | | |
| 10221098 | Unliquidated | BTC[.00033279] | | |
| 10221099 | Unliquidated | USDT[5] | | |
| 10221100 | Unliquidated | USD[0.00] | | |
| 10221101 | Unliquidated | BTCV[.67581405] | | |
| 10221102 | Unliquidated | FIO[1047.2], RFOX[5220] | | |
| 10221103 | Unliquidated | BTCV[11.50228109] | | |
| 10221104 | Unliquidated | ETH[.00011292], ETHW[.00011292], USDC[.022451] | | |
| 10221105 | Unliquidated | USD[0.01] | | |
| 10221106 | Unliquidated | ETH[.00001151], ETHW[.00001151] | | |
| 10221107 | Unliquidated | BTC[.0016569] | | |
| 10221108 | Unliquidated | BTCV[.00001116] | | |
| 10221109 | Unliquidated | BTCV[.02051544] | | |
| 10221110 | Unliquidated | BTC[.0006817], BTCV[.0724833] | | |
| 10221111 | Unliquidated | USD[.27] | | |
| 10221112 | Unliquidated | BTC[.00017746] | | |
| 10221113 | Unliquidated | ETH[.00271682], ETHW[.00271682] | | |
| 10221114 | Unliquidated | BTC[.00048498], BTCV[.00000926], DASH[.00298526], LINK[.00029612], USD[0.00], USDT[.07731], XRP[.00747905] | | |
| 10221115 | Unliquidated | BTC[.00000008] | | |
| 10221116 | Unliquidated | BTC[.00000451], CEL[.0001], DOGE[93.594], ETH[.00001101], ETHW[.00001101], USD[0.00], USDC[.09044595] | | |
| 10221117 | Unliquidated | ATOM[.000049], CEL[.0036], USDC[1.07264457], USDT[.177329] | | |
| 10221118 | Unliquidated | ETH[.00012175], ETHW[.00012175] | | |
| 10221119 | Unliquidated | BTC[.0000017], USD[0.07], USDT[.000001] | | |
| 10221120 | Unliquidated | BTC[.00001275] | | |
| 10221121 | Unliquidated | BTC[.00000001] | | |
| 10221122 | Unliquidated | BTC[.00000555], ETH[.00000022], ETHW[.00000022], USDC[2.37527473] | | |
| 10221123 | Unliquidated | BTC[.00057366], CEL[.00007346], ETH[.00000007], ETHW[.00000007], USD[0.00], USDC[.00000066], USDT[.01344] | | |
| 10221124 | Unliquidated | USDC[.27078181], USDT[2.170307] | | |
| 10221125 | Unliquidated | BTC[.000231], LINK[.007] | | |
| 10221126 | Unliquidated | USDC[.15517089] | | |
| 10221127 | Unliquidated | BTC[.00010142] | | |
| 10221128 | Unliquidated | CEL[16.9516], ETH[.00000857], ETHW[.00000857], EWT[17.781] | | |
| 10221129 | Unliquidated | BTC[.001884], ETH[.09587], ETHW[.09587], EWT[683.93], FIO[247.9], LINK[7.209], QASH[3295.9], UBT[88.2], UNI[7.203] | | |
| 10221130 | Unliquidated | USD[0.01] | | |
| 10221131 | Unliquidated | BTC[.00000009], EUR[0.15], USDT[.001091], XRP[.00000046] | | |
| 10221132 | Unliquidated | BTC[.0000046], CEL[.00002573] | | |
| 10221133 | Unliquidated | DASH[.00000843], LTC[.00000856], USDC[.4] | | |
| 10221134 | Unliquidated | ETH[.0000125], ETHW[.0000125] | | |
| 10221135 | Unliquidated | USD[0.01], XRP[.00000361] | | |
| 10221136 | Unliquidated | USD[0.45] | | |
| 10221137 | Unliquidated | USDT[.000007] | | |
| 10221138 | Unliquidated | BTC[.0000095], ETH[.00000047], ETHW[.00000047] | | |
| 10221139 | Unliquidated | RFOX[.0000902] | | |
| 10221140 | Unliquidated | CEL[.00003763], USDC[.02084605] | | |
| 10221141 | Unliquidated | BTC[.0003961] | | |
| 10221142 | Unliquidated | ETH[.00011041], ETHW[.00011041], USDC[.1139236] | | |
| 10221143 | Unliquidated | ETH[.00934344], ETHW[.00934344], ETN[51737.14], JPY[0.12], LTC[.001], USD[1.63], USDT[.428619] | | |
| 10221144 | Unliquidated | CEL[.00002088], USDC[.59950134] | | |
| 10221145 | Unliquidated | BTC[.00000886] | | |
| 10221146 | Unliquidated | BTCV[.00399093] | | |
| 10221147 | Unliquidated | USDT[.000181] | | |
| 10221148 | Unliquidated | XRP[16.349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221149 | Unliquidated | CEL[2.24732701], USDC[.00298199], USDT[.002433] | | |
| 10221150 | Unliquidated | RFOX[29127.90676851] | | |
| 10221151 | Unliquidated | TRX[.090778] | | |
| 10221152 | Unliquidated | BTCV[.0327] | | |
| 10221153 | Unliquidated | BTC[.00000059], ETN[3.64] | | |
| 10221154 | Unliquidated | BTC[.00000569], CEL[.00065543] | | |
| 10221155 | Unliquidated | ETH[.00002635], ETHW[.00002635] | | |
| 10221156 | Unliquidated | BTC[.00214796], BTCV[.43454399] | | |
| 10221157 | Unliquidated | BTCV[.00000274] | | |
| 10221158 | Unliquidated | BTC[.00001264], CEL[.66949397], EUR[0.00], UBT[.00001226], USDC[.00275088], USDT[.009501] | | |
| 10221159 | Unliquidated | BTCV[.00000056] | | |
| 10221160 | Unliquidated | ETH[.0013319], ETHW[.0013319] | | |
| 10221161 | Unliquidated | BTC[.00004667], USD[2.23], USDT[.000123], XLM[.00004319], XRP[.27532768] | | |
| 10221162 | Unliquidated | BTCV[.36617454] | | |
| 10221163 | Unliquidated | USDC[.004984] | | |
| 10221164 | Unliquidated | LCX[317] | | |
| 10221165 | Unliquidated | CEL[1.00004093], USDC[.01493942], USDT[.1] | | |
| 10221166 | Unliquidated | ETH[.00576925], ETHW[.00576925], SNX[.00519992], USD[0.01] | | |
| 10221167 | Unliquidated | USDT[.00031] | | |
| 10221168 | Unliquidated | BTC[.00001127], CEL[.00531945], EUR[0.63] | | |
| 10221169 | Unliquidated | BTC[.00825833], KRL[311.90306591] | | |
| 10221170 | Unliquidated | BTC[.00331016] | | |
| 10221171 | Unliquidated | BTCV[3.5789209] | | |
| 10221172 | Unliquidated | BTCV[.0620632], QASH[221.17393978], RIF[.00000001], USD[0.05], XRP[.00000001] | | |
| 10221173 | Unliquidated | CEL[1000.99995899], ETHW[4.79031421], EUR[0.00], USD[21316.52], USDC[.00000847], USDT[1.859129] | | |
| 10221174 | Unliquidated | BTC[.00001461], CEL[18.7979], LINK[.15924382], QASH[.00990519], UNI[.0021189], USD[0.03], USDC[.18707848], USDT[5.244908] | | |
| 10221175 | Unliquidated | BTCV[3.56621084] | | |
| 10221176 | Unliquidated | USD[0.00], USDC[.00009999] | | |
| 10221177 | Unliquidated | BTC[.00010055], CEL[.00002889] | | |
| 10221178 | Unliquidated | KRL[20.12], USDT[.014996], XRP[2.55781767] | | |
| 10221179 | Unliquidated | USDT[.505627] | | |
| 10221180 | Unliquidated | BTC[.0000008], USDT[.11073] | | |
| 10221181 | Unliquidated | BTCV[.06690641], CRPT[150.83082775], USD[0.01] | | |
| 10221182 | Unliquidated | USDT[.020201] | | |
| 10221183 | Unliquidated | XRP[.016] | | |
| 10221184 | Unliquidated | ETH[.00624741], ETHW[.00624741], USDC[.23601683] | | |
| 10221185 | Unliquidated | USD[0.01], USDC[.00380557], XRP[.00000045] | | |
| 10221186 | Unliquidated | BTC[.00000049], XRP[.00000517] | | |
| 10221187 | Unliquidated | QASH[.00000363], USDC[2.36580724], USDT[10.850904] | | |
| 10221188 | Unliquidated | CEL[.7211], USDC[.00000004] | | |
| 10221189 | Unliquidated | CEL[.00002775] | | |
| 10221190 | Unliquidated | ETH[.00003902], ETHW[.00003902], TRX[.625907] | | |
| 10221191 | Unliquidated | ETH[.04381548], ETHW[.04381548] | | |
| 10221192 | Unliquidated | BTC[.038219], ETH[.43151591], ETHW[.43151591] | | |
| 10221193 | Unliquidated | USDT[.00412] | | |
| 10221194 | Unliquidated | BTC[.0000001], CEL[.06240096] | | |
| 10221195 | Unliquidated | USD[0.00], USDC[2.9999999], XIDR[.006617] | | |
| 10221196 | Unliquidated | BTC[.00001585], ETH[.00000897], ETHW[.00000897], USDT[6.838564] | | |
| 10221197 | Unliquidated | BTC[.00002458], ETH[.00000001], ETHW[.00000001], USDT[.117835], XPT[.00000001] | | |
| 10221198 | Unliquidated | RFOX[4] | | |
| 10221199 | Unliquidated | USDC[.00000692] | | |
| 10221200 | Unliquidated | KRL[100] | | |
| 10221201 | Unliquidated | BTC[.00013516], USDT[2.374083] | | |
| 10221202 | Unliquidated | BTC[.00021313], BTCV[.09816] | | |
| 10221203 | Unliquidated | USDT[729] | | |
| 10221204 | Unliquidated | CEL[.12017929], ETH[.00000778], ETHW[.00000778], USDC[.00681318], USDT[10.62531] | | |
| 10221205 | Unliquidated | LTC[.00005035], USDT[.00005] | | |
| 10221206 | Unliquidated | KRL[.21811671], XTZ[.098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221207 | Unliquidated | CEL[.00059315], XLM[.00001077] | | |
| 10221208 | Unliquidated | ARV[523378.18249084], ASM[.00000001], BTC[.00743528], QASH[485.51083877], SPDR[343096.52115429], USD[0.36], USDT[203.705771], XNO[8769.66197957] | | |
| 10221209 | Unliquidated | ROOBEE[1057.39448321], XDC[400] | | |
| 10221210 | Unliquidated | BTC[.00005744], LTC[.00997941], RFOX[4160.107847] | | |
| 10221211 | Unliquidated | BTCV[.44584831] | | |
| 10221212 | Unliquidated | ETH[.00160019], ETHW[.00160019] | | |
| 10221213 | Unliquidated | FCT[27.09542462] | | |
| 10221214 | Unliquidated | BTCV[.41579966] | | |
| 10221215 | Unliquidated | BTCV[.00036107] | | |
| 10221216 | Unliquidated | BTC[.00000043], RFOX[59.88311216] | | |
| 10221217 | Unliquidated | USD[0.01] | | |
| 10221218 | Unliquidated | TRX[.7] | | |
| 10221219 | Unliquidated | KRL[.00020973] | | |
| 10221220 | Unliquidated | CEL[.40667467], DOT[.70000001], RSR[1000.00000001], USD[0.01], USDC[.00188828], USDT[.219038] | | |
| 10221221 | Unliquidated | USD[0.01] | | |
| 10221222 | Unliquidated | CEL[10] | | |
| 10221223 | Unliquidated | LCX[67.28], SAND[17.68] | | |
| 10221224 | Unliquidated | USD[0.01] | | |
| 10221225 | Unliquidated | BTC[.00001122] | | |
| 10221226 | Unliquidated | BTC[.00004059], USD[0.03], XRP[.00000253] | | |
| 10221227 | Unliquidated | BTC[.00000058], QASH[.19144554], RFOX[15439], SPDR[10000], USD[0.35], USDT[2.813993] | | |
| 10221228 | Unliquidated | BTC[.00005172], CEL[.00002919], LTC[.00008], TRX[.028904], USDT[.540266] | | |
| 10221229 | Unliquidated | SAND[.00000001], USDC[.00000004], USDT[.000001] | | |
| 10221230 | Unliquidated | BTC[.00003044], RFOX[.0000888] | | |
| 10221231 | Unliquidated | USD[0.01] | | |
| 10221232 | Unliquidated | CEL[.5351701], USDC[.01702154] | | |
| 10221233 | Unliquidated | USD[0.01] | | |
| 10221234 | Unliquidated | USD[0.00] | | |
| 10221235 | Unliquidated | ETH[.5382], ETHW[.5382] | | |
| 10221236 | Unliquidated | ETH[.00000017], ETHW[.00000017], USDC[.10361507] | | |
| 10221237 | Unliquidated | BTC[.00000008], XRP[.000007] | | |
| 10221238 | Unliquidated | BTC[.012154] | | |
| 10221239 | Unliquidated | BTC[.0006], ETH[.01039], ETHW[.01039], RFOX[200], USDT[.002] | | |
| 10221240 | Unliquidated | BTC[.00000006] | | |
| 10221241 | Unliquidated | BTC[.0000001], USD[0.02] | | |
| 10221242 | Unliquidated | BTCV[.00618752] | | |
| 10221243 | Unliquidated | CEL[.00000569], USDT[.416802] | | |
| 10221244 | Unliquidated | BTCV[.22450062], CEL[.1942], SAND[1.80625992], USD[0.23], XRP[1.46087074] | | |
| 10221245 | Unliquidated | KRL[.00157959], USDT[.001612] | | |
| 10221246 | Unliquidated | BTC[.07838136] | | |
| 10221247 | Unliquidated | ETH[.00012067], ETHW[.00012067] | | |
| 10221248 | Unliquidated | BTC[.00000004] | | |
| 10221249 | Unliquidated | BTCV[.25584904] | | |
| 10221250 | Unliquidated | BTCV[.85138482] | | |
| 10221251 | Unliquidated | BTCV[.72362176] | | |
| 10221252 | Unliquidated | BTC[.000834] | | |
| 10221253 | Unliquidated | BTC[.00002955], CEL[.00288462], ETH[.00001746], ETHW[.00001746], NII[1588.4113327], SGD[1.03], USDT[.822081] | | |
| 10221254 | Unliquidated | ETH[.01856408], ETHW[.01856408], RFOX[77000] | | |
| 10221255 | Unliquidated | USDC[.00000027] | | |
| 10221256 | Unliquidated | BTC[.0000065] | | |
| 10221257 | Unliquidated | BTCV[.09995588] | | |
| 10221258 | Unliquidated | LTC[.00045], QASH[.00779265], SAND[.54], USD[0.01], USDT[.155753], XRP[.00071] | | |
| 10221259 | Unliquidated | BTCV[.67710982] | | |
| 10221260 | Unliquidated | BTC[.00043965] | | |
| 10221261 | Unliquidated | CEL[.4619552], USDC[.34131303] | | |
| 10221262 | Unliquidated | BTC[.00000432], BTCV[1], ETH[.01163612], ETHW[.01163612], USD[1.01] | | |
| 10221263 | Unliquidated | ETH[.00000047], ETHW[.00000047] | | |
| 10221264 | Unliquidated | CEL[.00001682], USDC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221265 | Unliquidated | USD[0.99], USDC[1.70618787] | | |
| 10221266 | Unliquidated | BTC[.00000001], USD[0.83], USDC[.00892341], USDT[.000413] | | |
| 10221267 | Unliquidated | BTC[2.25008366], USD[33.74] | | |
| 10221268 | Unliquidated | SAND[242], USD[0.22] | | |
| 10221269 | Unliquidated | BTC[.01532508], CEL[29.9799] | | |
| 10221270 | Unliquidated | BTC[.0000734] | | |
| 10221271 | Unliquidated | EUR[0.01] | | |
| 10221272 | Unliquidated | ETH[.00068308], ETHW[.00068308] | | |
| 10221273 | Unliquidated | USDT[7.603555] | | |
| 10221274 | Unliquidated | TRX[19] | | |
| 10221275 | Unliquidated | CEL[.00000712], ETH[.00004644], ETHW[.00004644], USDC[.00000021] | | |
| 10221276 | Unliquidated | BTCV[.03420723] | | |
| 10221277 | Unliquidated | BTCV[3.34680243] | | |
| 10221278 | Unliquidated | USD[3.19] | | |
| 10221279 | Unliquidated | BTC[.0028933] | | |
| 10221280 | Unliquidated | BTC[.00000001] | | |
| 10221281 | Unliquidated | BTC[.0006968], BTCV[.75375027] | | |
| 10221282 | Unliquidated | BTC[.00000001], ETH[.00000057], ETHW[.00000057], USDC[.0000003], USDT[.148428], XNO[.00000001] | | |
| 10221283 | Unliquidated | XTZ[11.95] | | |
| 10221284 | Unliquidated | ETH[.72813717], ETHW[.72813717] | | |
| 10221285 | Unliquidated | ETH[.00000061], ETHW[.00000061], USD[0.00] | | |
| 10221286 | Unliquidated | USDC[.67314635] | | |
| 10221287 | Unliquidated | KRL[.00000433] | | |
| 10221288 | Unliquidated | RFOX[451.2] | | |
| 10221289 | Unliquidated | BTC[.00077897], RSR[3377], USDT[30.021107] | | |
| 10221290 | Unliquidated | ETH[.000004], ETHW[.000004] | | |
| 10221291 | Unliquidated | BTC[.00095399], BTCV[.12372348] | | |
| 10221292 | Unliquidated | USD[0.01] | | |
| 10221293 | Unliquidated | BTC[.00001311], UBT[200.52158376] | | |
| 10221294 | Unliquidated | BTC[.012036], EWT[244.1] | | |
| 10221295 | Unliquidated | BTC[.0000049] | | |
| 10221296 | Unliquidated | RFOX[5] | | |
| 10221297 | Unliquidated | BTCV[.00000001] | | |
| 10221298 | Unliquidated | BTC[.00000019], USDC[.00000011] | | |
| 10221299 | Unliquidated | RFOX[.00000001] | | |
| 10221300 | Unliquidated | CEL[.00000001] | | |
| 10221301 | Unliquidated | USD[0.00] | | |
| 10221302 | Unliquidated | USD[0.00] | | |
| 10221303 | Unliquidated | BTC[.00001699], USDT[.003386] | | |
| 10221304 | Unliquidated | USD[6.90] | | |
| 10221305 | Unliquidated | BTC[.00115514], CEL[.00003734], ETHW[.06237755], TRX[.000001], USD[0.00], USDC[.16650418], USDT[.011259], XLM[1.54988606], XRP[.00212162] | | |
| 10221306 | Unliquidated | USD[0.48] | | |
| 10221307 | Unliquidated | USDT[.305424] | | |
| 10221308 | Unliquidated | BTC[.00001011], ETH[.0000009], ETHW[.0000009], USD[0.55] | | |
| 10221309 | Unliquidated | BTC[.01810105], CEL[1.29828672], DAI[2.0723], QASH[122.94653671], USDC[.008145], USDT[1.73923] | | |
| 10221310 | Unliquidated | BTC[.24439091], CEL[.26969042], SGD[66.30], USDT[.001848] | | |
| 10221311 | Unliquidated | USD[1.08] | | |
| 10221312 | Unliquidated | BTCV[.00000209] | | |
| 10221313 | Unliquidated | BTC[.00275715], CEL[.174], ETH[.0002534], ETHW[.0002534], SNX[.00087285], USDC[.000857], USDT[97.348633], XLM[.00312446], XRP[.54157225] | | |
| 10221314 | Unliquidated | ETH[.00297706], ETHW[.00297706], RFOX[20463.8752053] | | |
| 10221315 | Unliquidated | BTCV[.9731] | | |
| 10221316 | Unliquidated | BTC[.00024] | | |
| 10221317 | Unliquidated | BTC[.00393125], USDC[.10653403], USDT[.091862] | | |
| 10221318 | Unliquidated | EUR[0.50] | | |
| 10221319 | Unliquidated | EUR[0.00], KRL[.00007464] | | |
| 10221320 | Unliquidated | ETH[.021971], ETHW[.021971] | | |
| 10221321 | Unliquidated | ETH[.6177], ETHW[.6177] | | |
| 10221322 | Unliquidated | EGLD[.007], ETH[.00985], ETHW[.00985], EWT[.006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221323 | Unliquidated | USDC[.00001096] | | |
| 10221324 | Unliquidated | LINK[58.59733469], SNX[383.31792268], UNI[151.34572156] | | |
| 10221325 | Unliquidated | BTC[.00000042], SNX[.00998655] | | |
| 10221326 | Unliquidated | CEL[.66537131], NII[.00000001], USDT[.006574] | | |
| 10221327 | Unliquidated | CEL[.00004041], USDC[.00000041] | | |
| 10221328 | Unliquidated | USD[0.00], USDT[.007597] | | |
| 10221329 | Unliquidated | BTCV[1.05636] | | |
| 10221330 | Unliquidated | CEL[.00001571] | | |
| 10221331 | Unliquidated | CEL[.00002284], USDT[.000087] | | |
| 10221332 | Unliquidated | ETH[.01812246], ETHW[.01812246], SAND[242], USDC[52.00058555], USDT[101.700497] | | |
| 10221333 | Unliquidated | USD[0.56] | | |
| 10221334 | Unliquidated | BTC[.00009864], ETH[.00107362], ETHW[.00107362], USDT[.459568] | | |
| 10221335 | Unliquidated | BTCV[.00003], EUR[47.59] | | |
| 10221336 | Unliquidated | CEL[.00305174], ETH[.00003162], ETHW[.00003162], QASH[4.35830801], USDC[.01457263] | | |
| 10221337 | Unliquidated | RFOX[.00000001], USD[0.50] | | |
| 10221338 | Unliquidated | CEL[.1403], CPH[557.8361076], USDT[.068166] | | |
| 10221339 | Unliquidated | ETH[.01437276], ETHW[.01437276], HBAR[286.02241035], USDT[.177631] | | |
| 10221340 | Unliquidated | CEL[.00000009] | | |
| 10221341 | Unliquidated | BTCV[.00002127] | | |
| 10221342 | Unliquidated | BTC[.00012717], ETH[.00159494], ETHW[.00159494], QASH[4.77418544], RFOX[8747.9560704], USD[0.11], USDT[1.16707] | | |
| 10221343 | Unliquidated | BTC[.00000061], ETH[.039014], ETHW[.039014] | | |
| 10221344 | Unliquidated | USD[0.01], USDC[.00003974] | | |
| 10221345 | Unliquidated | BTC[.0003438] | | |
| 10221346 | Unliquidated | CEL[1.88759638], USDT[2.982117] | | |
| 10221347 | Unliquidated | TRX[74.31], USDC[.00788014] | | |
| 10221348 | Unliquidated | BTCV[.19780858], USD[0.03] | | |
| 10221349 | Unliquidated | BTC[.0009556] | | |
| 10221350 | Unliquidated | BTCV[.02353028] | | |
| 10221351 | Unliquidated | USD[0.01] | | |
| 10221352 | Unliquidated | BTC[.00000008], USD[0.78], USDT[.372747] | | |
| 10221353 | Unliquidated | BTC[.00008124] | | |
| 10221354 | Unliquidated | BTCV[.5506] | | |
| 10221355 | Unliquidated | BTC[.0001487] | | |
| 10221356 | Unliquidated | USD[0.01] | | |
| 10221357 | Unliquidated | USDT[.000001] | | |
| 10221358 | Unliquidated | BTC[.00002999] | | |
| 10221359 | Unliquidated | USD[0.01] | | |
| 10221360 | Unliquidated | CEL[.0862] | | |
| 10221361 | Unliquidated | CEL[.00061237], XRP[.265636] | | |
| 10221362 | Unliquidated | BTC[.00000022], CEL[3.4985982], ETH[.00352111], ETHW[.00352111], USDC[.567099], USDT[.633654] | | |
| 10221363 | Unliquidated | BTC[.00002839], EUR[1.50], MNR[34130.940511], SPDR[13702.55938613] | | |
| 10221364 | Unliquidated | CEL[.0059872], USDC[1.58788985] | | |
| 10221365 | Unliquidated | BTC[.00022653] | | |
| 10221366 | Unliquidated | BTC[.00000512], CEL[10], XRP[.000167] | | |
| 10221367 | Unliquidated | BTCV[.67996505], USD[3.96] | | |
| 10221368 | Unliquidated | BTC[.00245287] | | |
| 10221369 | Unliquidated | CRPT[1798] | | |
| 10221370 | Unliquidated | BTC[.00001379] | | |
| 10221371 | Unliquidated | BTC[.00632736], EWT[13.49456354] | | |
| 10221372 | Unliquidated | BTCV[.0004] | | |
| 10221373 | Unliquidated | BTC[.00000223], XRP[.00000098] | | |
| 10221374 | Unliquidated | BTC[.0008351] | | |
| 10221375 | Unliquidated | TRX[.000004], USDT[.000765] | | |
| 10221376 | Unliquidated | TRX[.00003], USD[0.00], USDT[.0043] | | |
| 10221377 | Unliquidated | ETN[6940.54], EUR[0.00], USD[1.35], USDC[1.97504966], USDT[4.631006], XPR[20152.2761] | | |
| 10221378 | Unliquidated | BTCV[.00005], USD[0.01], XRP[.00044107] | | |
| 10221379 | Unliquidated | USD[0.02], USDT[.027484] | | |
| 10221380 | Unliquidated | BTCV[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221381 | Unliquidated | BTC[.00001648], ETH[1.25296169], ETHW[1.25296169], USDT[.58479] | | |
| 10221382 | Unliquidated | USDT[2.692364] | | |
| 10221383 | Unliquidated | BTC[.00000062], CEL[.00001875], ETH[.00000035], ETHW[.00000035], QASH[.00000096], USD[0.04], USDC[.00000048] | | |
| 10221384 | Unliquidated | USD[0.38] | | |
| 10221385 | Unliquidated | BTC[.00049663], BTCV[.07506714] | | |
| 10221386 | Unliquidated | BTC[.00004235] | | |
| 10221387 | Unliquidated | BTC[.00000294] | | |
| 10221388 | Unliquidated | BTC[.00039288], XRP[.00000013] | | |
| 10221389 | Unliquidated | BTC[.00011247] | | |
| 10221390 | Unliquidated | USDT[.009903] | | |
| 10221391 | Unliquidated | BTC[.00009251], KLAY[10360.06944859], USDT[.002285], XRP[.48983597] | | |
| 10221392 | Unliquidated | USD[1.18], USDT[.52463] | | |
| 10221393 | Unliquidated | BTC[.00048688], BTCV[.0814752], ETH[.00000001], ETHW[.00000001] | | |
| 10221394 | Unliquidated | JPY[0.96], USD[0.04] | | |
| 10221395 | Unliquidated | RFOX[20282.0246224] | | |
| 10221396 | Unliquidated | USD[0.00] | | |
| 10221397 | Unliquidated | BTCV[.00000001], XRP[.00000001] | | |
| 10221398 | Unliquidated | BTC[.00000845], SAND[242], USD[0.37] | | |
| 10221399 | Unliquidated | BTC[.00101528], SAND[242] | | |
| 10221400 | Unliquidated | BTC[.00000103], ETH[.00284303], ETHW[.00284303] | | |
| 10221401 | Unliquidated | BTC[.00000046], XRP[.00009861] | | |
| 10221402 | Unliquidated | BTC[.00000121], CEL[.0000172], USDT[.075932] | | |
| 10221403 | Unliquidated | USD[0.02], XRP[6.33697693] | | |
| 10221404 | Unliquidated | USDT[.000001] | | |
| 10221405 | Unliquidated | BTCV[.00003003] | | |
| 10221406 | Unliquidated | BTC[.00001087] | | |
| 10221407 | Unliquidated | USDT[.008098] | | |
| 10221408 | Unliquidated | ETH[.00000312], ETHW[.00000312] | | |
| 10221409 | Unliquidated | BTC[.00023034] | | |
| 10221410 | Unliquidated | USDT[7.356306] | | |
| 10221411 | Unliquidated | BTC[.0005559], ETH[.006214], ETHW[.006214], USD[0.52] | | |
| 10221412 | Unliquidated | USD[0.17] | | |
| 10221413 | Unliquidated | BTCV[.995] | | |
| 10221414 | Unliquidated | BTCV[.00000001] | | |
| 10221415 | Unliquidated | BTC[.00018271], USD[2.47] | | |
| 10221416 | Unliquidated | BTC[.00000014], USD[0.01], USDT[.095448] | | |
| 10221417 | Unliquidated | BTC[.00249861] | | |
| 10221418 | Unliquidated | BTC[.00002772] | | |
| 10221419 | Unliquidated | CEL[4.99997177], USDC[.76411467] | | |
| 10221420 | Unliquidated | BTCV[4.32370428] | | |
| 10221421 | Unliquidated | BTC[.00000074] | | |
| 10221422 | Unliquidated | BTC[.00014185], BTCV[.19175214] | | |
| 10221423 | Unliquidated | CEL[.00007195], ETH[.00000078], ETHW[.00000078], USD[0.02], USDC[.74006423], USDT[.083406] | | |
| 10221424 | Unliquidated | BTC[.00012904], COMP[.00002], ETH[.00000058], ETHW[.00000058], JPY[2533.81], LTC[.00002061], QASH[.00014451], TRX[.000002], USD[1.00], USDC[1.02763402], USDT[.002562] | | |
| 10221425 | Unliquidated | BTC[.00014863], SAND[242] | | |
| 10221426 | Unliquidated | BTCV[.00004213] | | |
| 10221427 | Unliquidated | BTC[.00074365] | | |
| 10221428 | Unliquidated | BTC[.00000011], QASH[.00898427], USD[0.01] | | |
| 10221429 | Unliquidated | ETH[.00000092], ETHW[.00000092], USD[0.00], USDT[.000001] | | |
| 10221430 | Unliquidated | BTCV[.73117704] | | |
| 10221431 | Unliquidated | USD[0.70] | | |
| 10221432 | Unliquidated | USD[0.01] | | |
| 10221433 | Unliquidated | USD[1.59] | | |
| 10221434 | Unliquidated | USD[0.04] | | |
| 10221435 | Unliquidated | BTC[.00902187], BTCV[.32836908] | | |
| 10221436 | Unliquidated | BTCV[.00003527] | | |
| 10221437 | Unliquidated | USDC[.002], USDT[.001], XRP[.075484] | | |
| 10221438 | Unliquidated | BTC[.00000071], EWT[1.66730137], USDT[.085682], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221439 | Unliquidated | BTC[.00151873], CEL[.00003876], EGLD[.01], ETH[.0006938], ETHW[.0006938], EUR[6.95], USDT[.271113] | | |
| 10221440 | Unliquidated | BTC[.00000053] | | |
| 10221441 | Unliquidated | BTCV[10.07667082] | | |
| 10221442 | Unliquidated | BTC[.00086547] | | |
| 10221443 | Unliquidated | BTC[.00031877], EUR[0.29] | | |
| 10221444 | Unliquidated | BTC[.0000003] | | |
| 10221445 | Unliquidated | BTC[.00001029], BTCV[1.064] | | |
| 10221446 | Unliquidated | BTC[.00005451], GXT[.00000001], USD[0.09] | | |
| 10221447 | Unliquidated | BTC[.00033559] | | |
| 10221448 | Unliquidated | ETN[.22] | | |
| 10221449 | Unliquidated | KRL[.00075647] | | |
| 10221450 | Unliquidated | BTC[.00000303] | | |
| 10221451 | Unliquidated | CEL[.00000094], USDC[1.94924217] | | |
| 10221452 | Unliquidated | QASH[500] | | |
| 10221453 | Unliquidated | BTC[.00000419], CEL[.00006732], DAI[.00380518], ETH[.00000049], ETHW[.00000049] | | |
| 10221454 | Unliquidated | ETH[.00000135], ETHW[.00000135] | | |
| 10221455 | Unliquidated | USD[5.00] | | |
| 10221456 | Unliquidated | BTCV[.5089] | | |
| 10221457 | Unliquidated | BTCV[.03001483] | | |
| 10221458 | Unliquidated | CEL[33.11554542], SGD[42.92], USD[35.18], XRP[.00662871] | | |
| 10221459 | Unliquidated | BTC[.00015206], CEL[4.25548618], USDC[2.32621333] | | |
| 10221460 | Unliquidated | EWT[.0000115] | | |
| 10221461 | Unliquidated | USDC[.00605] | | |
| 10221462 | Unliquidated | USD[.05], USDT[.000082] | | |
| 10221463 | Unliquidated | BTC[.0000002], USD[0.02] | | |
| 10221464 | Unliquidated | LINK[.00996] | | |
| 10221465 | Unliquidated | BTCV[.00081369] | | |
| 10221466 | Unliquidated | BTC[.00000001] | | |
| 10221467 | Unliquidated | BTC[.00000012] | | |
| 10221468 | Unliquidated | BTCV[.00000498] | | |
| 10221469 | Unliquidated | BTC[.00000008], CEL[.00002047], XRP[.000051] | | |
| 10221470 | Unliquidated | USDT[.377384] | | |
| 10221471 | Unliquidated | BTC[.00000005], USD[0.75] | | |
| 10221472 | Unliquidated | BTC[.00022259] | | |
| 10221473 | Unliquidated | MIOTA[50], RFOX[7821.1] | | |
| 10221474 | Unliquidated | BTCV[.00082209] | | |
| 10221475 | Unliquidated | BTC[.00001473] | | |
| 10221476 | Unliquidated | BTC[.00000183] | | |
| 10221477 | Unliquidated | BTCV[1.41977322], SAND[242] | | |
| 10221478 | Unliquidated | SAND[242] | | |
| 10221479 | Unliquidated | BTCV[2.99983788] | | |
| 10221480 | Unliquidated | BTC[.00557301], EUR[0.05], USD[0.05], USDT[.045312] | | |
| 10221481 | Unliquidated | ETH[.0458], ETHW[.0458] | | |
| 10221482 | Unliquidated | BTC[.00000001], USD[0.22] | | |
| 10221483 | Unliquidated | BTCV[.00047555] | | |
| 10221484 | Unliquidated | BTCV[.0511] | | |
| 10221485 | Unliquidated | ETH[.11310694], ETHW[.11310694] | | |
| 10221486 | Unliquidated | BTC[.00007832], ETH[.0031945], ETHW[.0031945], USDC[.00240675] | | |
| 10221487 | Unliquidated | BTCV[.00000595] | | |
| 10221488 | Unliquidated | CEL[.0096] | | |
| 10221489 | Unliquidated | BTC[.00003554] | | |
| 10221490 | Unliquidated | BTC[.00001929] | | |
| 10221491 | Unliquidated | BTCV[.00003386] | | |
| 10221492 | Unliquidated | BTC[.00000002] | | |
| 10221493 | Unliquidated | CEL[.00002126], ETH[.00107597], ETHW[.00107597], USD[1.67], USDC[1.07688586], USDT[.157645] | | |
| 10221494 | Unliquidated | ETH[.0026231], ETHW[.0026231] | | |
| 10221495 | Unliquidated | BTC[.00000003], CEL[.00000001], XRP[.00000039] | | |
| 10221496 | Unliquidated | BTC[.00019019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221497 | Unliquidated | BTC[.00000106] | | |
| 10221498 | Unliquidated | BTC[.00000008], ETH[.00159499], ETHW[.00159499] | | |
| 10221499 | Unliquidated | USDC[.35816739], USDT[.007125] | | |
| 10221500 | Unliquidated | RFOX[7694.50366184], USDT[.000793] | | |
| 10221501 | Unliquidated | ETH[.00272898], ETHW[.00272898], USDC[.00000013] | | |
| 10221502 | Unliquidated | BTC[.00000274], RFOX[2099.67857692], XRP[.00003396] | | |
| 10221503 | Unliquidated | USD[0.00] | | |
| 10221504 | Unliquidated | USD[0.00] | | |
| 10221505 | Unliquidated | BTC[.00000054], ETH[.0000009], ETHW[.0000009] | | |
| 10221506 | Unliquidated | USD[0.01] | | |
| 10221507 | Unliquidated | USD[0.00] | | |
| 10221508 | Unliquidated | USDT[2.37013] | | |
| 10221509 | Unliquidated | BTC[.00000028], BTCV[.14753565] | | |
| 10221510 | Unliquidated | BTC[.00803986], BTCV[26.1758719], USD[35.00] | | |
| 10221511 | Unliquidated | ETH[.15041111], ETHW[.15041111], RFOX[4] | | |
| 10221512 | Unliquidated | HBAR[24575] | | |
| 10221513 | Unliquidated | BTC[.00022165], CHI[150], ETH[.06695548], ETHW[.06695548], EWT[10], KLAY[64.68387434], KMD[213.91702337], XDC[1000] | | |
| 10221514 | Unliquidated | BTC[.00000274], LTC[.00000642], USD[0.02], XRP[.00000001] | | |
| 10221515 | Unliquidated | BTCV[.00055436], ETH[.00000001], ETHW[.00000001], USD[0.75] | | |
| 10221516 | Unliquidated | BTCV[.00025539] | | |
| 10221517 | Unliquidated | BTC[.00000107] | | |
| 10221518 | Unliquidated | CEL[.00008847], ETH[.00878335], ETHW[.00878335], SAND[.00006445], USDT[174.137455] | | |
| 10221519 | Unliquidated | USD[0.25], XRP[.00000027] | | |
| 10221520 | Unliquidated | CEL[.0007], USDT[.003864] | | |
| 10221521 | Unliquidated | BTC[.00000093], QASH[220.26578571] | | |
| 10221522 | Unliquidated | BTC[.0000024], CRPT[.00001935], RFOX[.00000272], XRP[.00000491] | | |
| 10221523 | Unliquidated | BTCV[.00000001] | | |
| 10221524 | Unliquidated | USDT[.005697] | | |
| 10221525 | Unliquidated | BTCV[.03570916] | | |
| 10221526 | Unliquidated | ETH[.03736136], ETHW[.03736136] | | |
| 10221527 | Unliquidated | BTC[.0000459], USDT[.300406] | | |
| 10221528 | Unliquidated | CRT[5.715], DASH[.0183], VIDYX[14.236221], ZUSD[.015087] | | |
| 10221529 | Unliquidated | BTC[.00004776], ETH[.0063828], ETHW[.0063828] | | |
| 10221530 | Unliquidated | BTC[.00000029] | | |
| 10221531 | Unliquidated | BTCV[.22007289] | | |
| 10221532 | Unliquidated | CEL[.00006648], USDT[.792961] | | |
| 10221533 | Unliquidated | BTC[.00016017] | | |
| 10221534 | Unliquidated | BTC[.00000017], USD[0.04], XRP[.0001607] | | |
| 10221535 | Unliquidated | RFOX[37740], USDT[.000322] | | |
| 10221536 | Unliquidated | CEL[.00385251], USDT[.005118] | | |
| 10221537 | Unliquidated | BTCV[.0084152] | | |
| 10221538 | Unliquidated | ETH[.00338108], ETHW[.00338108], RFOX[62043.70128976] | | |
| 10221539 | Unliquidated | USDT[33.358422], VFOX[133.62433707] | | |
| 10221540 | Unliquidated | KRL[4.39650731] | | |
| 10221541 | Unliquidated | BTCV[.00217255], ETH[.0031721], ETHW[.0031721], USD[0.01] | | |
| 10221542 | Unliquidated | BTC[.00002608], USDT[.172059] | | |
| 10221543 | Unliquidated | CEL[2.2151], USDC[1.35886105], USDT[7.705224], XRP[.00008681] | | |
| 10221544 | Unliquidated | BTC[.00000275], USD[0.05] | | |
| 10221545 | Unliquidated | BTC[.00000354] | | |
| 10221546 | Unliquidated | BTCV[33.871] | | |
| 10221547 | Unliquidated | BTC[.00044622] | | |
| 10221548 | Unliquidated | BTC[.00000401], USDC[.00000005], USDT[.058565] | | |
| 10221549 | Unliquidated | BTCV[11.988] | | |
| 10221550 | Unliquidated | BTCV[.23492809] | | |
| 10221551 | Unliquidated | EGLD[.000003], USD[0.06], XRP[162.8] | | |
| 10221552 | Unliquidated | BTC[.00000051], ETH[.00000012], ETHW[.00000012], QASH[3.19864932], XRP[.00000033] | | |
| 10221553 | Unliquidated | BTC[.0003811] | | |
| 10221554 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221555 | Unliquidated | USDC[.18] | | |
| 10221556 | Unliquidated | BTC[.00000012], USDT[.049717] | | |
| 10221557 | Unliquidated | BTC[.00000017] | | |
| 10221558 | Unliquidated | USD[0.03] | | |
| 10221559 | Unliquidated | USD[0.01] | | |
| 10221560 | Unliquidated | USD[0.00], USDT[.000876] | | |
| 10221561 | Unliquidated | BTC[.0001], BTCV[1.32278336] | | |
| 10221562 | Unliquidated | ETH[.00002314], ETHW[.00002314] | | |
| 10221563 | Unliquidated | CEL[.0000336], USD[0.15], USDT[10.103625] | | |
| 10221564 | Unliquidated | BTCV[.0072] | | |
| 10221565 | Unliquidated | BTC[.00000011], BTCV[.00004033], USDT[2.450069] | | |
| 10221566 | Unliquidated | EUR[0.01] | | |
| 10221567 | Unliquidated | BTCV[.00000001] | | |
| 10221568 | Unliquidated | BTC[.0011892], USDT[1.054065] | | |
| 10221569 | Unliquidated | BTC[.00000002], BTCV[.4798473], USD[0.05] | | |
| 10221570 | Unliquidated | BTC[.0000431] | | |
| 10221571 | Unliquidated | USD[0.09], USDT[42.45] | | |
| 10221572 | Unliquidated | BTC[.00000077], USD[0.10], USDT[.137692] | | |
| 10221573 | Unliquidated | BTC[.00000039], TRX[122.6], XRP[.00779221] | | |
| 10221574 | Unliquidated | USD[5.00] | | |
| 10221575 | Unliquidated | BTC[.00000022] | | |
| 10221576 | Unliquidated | AAVE[.000055], CEL[.008], ETH[.00105483], ETHW[.00105483], LINK[.00001], QTUM[.009], REN[.007], SNX[.00152], USDT[.007997] | | |
| 10221577 | Unliquidated | ETH[.00000218], ETHW[.00000218], QASH[.00000001], USD[0.00], USDT[.688047] | | |
| 10221578 | Unliquidated | BTC[.00090292], BTCV[.72606616] | | |
| 10221579 | Unliquidated | CEL[.5], RSR[1000.2], XRP[.000004] | | |
| 10221580 | Unliquidated | BTC[.00000026], CEL[.00967845] | | |
| 10221581 | Unliquidated | BTCV[.00009302] | | |
| 10221582 | Unliquidated | USDT[10.203392] | | |
| 10221583 | Unliquidated | BTC[.00000432] | | |
| 10221584 | Unliquidated | BTC[.00030394] | | |
| 10221585 | Unliquidated | ETH[.0000042], ETHW[.0000042] | | |
| 10221586 | Unliquidated | CEL[.0000741], USDC[.05016631] | | |
| 10221587 | Unliquidated | BTC[.00000001] | | |
| 10221588 | Unliquidated | BTC[.00024865], CEL[4.32435027], USDT[.086979] | | |
| 10221589 | Unliquidated | BTCV[.19995001] | | |
| 10221590 | Unliquidated | KRL[.21376492] | | |
| 10221591 | Unliquidated | BTC[.00002046], EUR[0.71], USDT[.568538] | | |
| 10221592 | Unliquidated | BTC[.1408288], ETH[.04695876], ETHW[.04695876], EWT[30.2] | | |
| 10221593 | Unliquidated | BTC[.00003724] | | |
| 10221594 | Unliquidated | USD[1.30] | | |
| 10221595 | Unliquidated | BTC[.00000779] | | |
| 10221596 | Unliquidated | CEL[.00001158], ETH[.00000061], ETHW[.00000061], QASH[.00000024], UNI[.0083296], USD[0.01] | | |
| 10221597 | Unliquidated | BTC[.00029262] | | |
| 10221598 | Unliquidated | BTC[.00000793] | | |
| 10221599 | Unliquidated | USD[0.00], USDC[.00711477], XRP[.00000034] | | |
| 10221600 | Unliquidated | BTC[.00000005] | | |
| 10221601 | Unliquidated | BTC[.00000299], EUR[0.00], EWT[387.28736333], LCX[12790.06821966], USD[4.38], USDT[1.91523] | | |
| 10221602 | Unliquidated | BTCV[.0011] | | |
| 10221603 | Unliquidated | BTCV[.00004549] | | |
| 10221604 | Unliquidated | USDT[1.315857] | | |
| 10221605 | Unliquidated | USDC[.0000007] | | |
| 10221606 | Unliquidated | BTC[.00000567], BTCV[4.80443931], ETH[.00002319], ETHW[.00002319], USDT[153.511072] | | |
| 10221607 | Unliquidated | BTCV[.02468451] | | |
| 10221608 | Unliquidated | BTC[.0000371], BTCV[2.6607] | | |
| 10221609 | Unliquidated | BTC[.00000325], XRP[.00000002] | | |
| 10221610 | Unliquidated | BTC[.00000064], BTCV[.01382428], CEL[.0012], ETH[.00002488], ETHW[.00002488], LINK[3.90803572], LTC[.00011315], SNX[.01139298], USD[0.04], USDT[.47181], XRP[10.34205754] | | |
| 10221611 | Unliquidated | BTCV[3.1928] | | |
| 10221612 | Unliquidated | CEL[.53719919], USDC[.00000002] | | |

Quoine Pte Ltd

22-11161 (JTD)

General Schedule 210 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221613 | Unliquidated | BTCV[.380004] | | |
| 10221614 | Unliquidated | BTCV[2.25092] | | |
| 10221615 | Unliquidated | USDC[.00450876] | | |
| 10221616 | Unliquidated | BTC[.0004258], BTCV[.01823668], USDT[.000122] | | |
| 10221617 | Unliquidated | EUR[0.01], TRX[.000001], XRP[64.2] | | |
| 10221618 | Unliquidated | BTCV[.00003678] | | |
| 10221619 | Unliquidated | CEL[.1001], ETH[.0004842], ETHW[.0004842] | | |
| 10221620 | Unliquidated | BTC[.00020176], QASH[83.37302406], USD[0.00], USDT[.065165] | | |
| 10221621 | Unliquidated | USDT[.75177] | | |
| 10221622 | Unliquidated | USD[0.00] | | |
| 10221623 | Unliquidated | TRX[700] | | |
| 10221624 | Unliquidated | BTC[.00007328], LTC[.0697] | | |
| 10221625 | Unliquidated | BTC[.0006048], BTCV[.11156715] | | |
| 10221626 | Unliquidated | BTC[.00000003], BTCV[.0003391], XPT[100] | | |
| 10221627 | Unliquidated | USD[0.79] | | |
| 10221628 | Unliquidated | BTC[.0006135] | | |
| 10221629 | Unliquidated | BTC[.00004706], CEL[.00007231], ETH[.00048711], ETHW[.00048711], USDT[11.955314] | | |
| 10221630 | Unliquidated | USDT[.287686] | | |
| 10221631 | Unliquidated | BTCV[.00955] | | |
| 10221632 | Unliquidated | EUR[0.28] | | |
| 10221633 | Unliquidated | BTC[.00000042], ETH[.00000029], ETHW[.00000029], QASH[4.28910975], USD[0.01], USDC[.79784184] | | |
| 10221634 | Unliquidated | ETH[.00016984], ETHW[.00016984] | | |
| 10221635 | Unliquidated | BTC[.00000018], BTCV[.00004], USD[0.38], USDT[.854711], XRP[.00068064] | | |
| 10221636 | Unliquidated | BTC[.00001467], CEL[.00009473], ETH[.00000191], ETHW[.00000191], USD[1.81], USDC[.00000007], XRP[.00000001] | | |
| 10221637 | Unliquidated | ETH[.00037861], ETHW[.00037861], EWT[1.1699] | | |
| 10221638 | Unliquidated | BTC[.00023723] | | |
| 10221639 | Unliquidated | EWT[8.376] | | |
| 10221640 | Unliquidated | BTCV[.30918426] | | |
| 10221641 | Unliquidated | BTC[.00000362] | | |
| 10221642 | Unliquidated | BTC[.05867379], KSM[.00002748], SOL[37.91400663], USDT[2.468021] | | |
| 10221643 | Unliquidated | USD[0.00] | | |
| 10221644 | Unliquidated | BTCV[.05535386] | | |
| 10221645 | Unliquidated | RFOX[189.43] | | |
| 10221646 | Unliquidated | USD[0.01] | | |
| 10221647 | Unliquidated | BCH[.00000807], USDC[.009986], USDT[.004967] | | |
| 10221648 | Unliquidated | BTC[.00001495], CEL[.00046809], USDT[.001187] | | |
| 10221649 | Unliquidated | DOT[.8822], UNI[.00000001], USD[0.03], USDT[.418507] | | |
| 10221650 | Unliquidated | CEL[.00004257], USDT[2.001975] | | |
| 10221651 | Unliquidated | SAND[242] | | |
| 10221652 | Unliquidated | BTC[.00000474] | | |
| 10221653 | Unliquidated | BTC[.00000029], CEL[.21118388], USDC[5.53240825], USDT[2.017952] | | |
| 10221654 | Unliquidated | BTC[.00000001], USD[5.12], USDT[.009884] | | |
| 10221655 | Unliquidated | USDC[.00000001] | | |
| 10221656 | Unliquidated | CEL[.00000001], USD[0.01], USDC[.00000001] | | |
| 10221657 | Unliquidated | BTC[.00000288], CEL[.00008419], EGLD[7.28613408], ETH[.00002938], ETHW[.00002938], USD[3.80], USDT[2.992652] | | |
| 10221658 | Unliquidated | BTC[.00000001] | | |
| 10221659 | Unliquidated | USD[0.11], USDC[.00000344] | | |
| 10221660 | Unliquidated | BTC[.000346], USD[0.01] | | |
| 10221661 | Unliquidated | BTC[.00000465], EUR[0.08] | | |
| 10221662 | Unliquidated | CEL[.00001206], USDC[11.70500603] | | |
| 10221663 | Unliquidated | USD[0.14] | | |
| 10221664 | Unliquidated | BTC[.00000012], CEL[.00002369] | | |
| 10221665 | Unliquidated | CEL[.00002371] | | |
| 10221666 | Unliquidated | USDC[.00000016] | | |
| 10221667 | Unliquidated | BTC[.00000051], CEL[.00060787] | | |
| 10221668 | Unliquidated | BTCV[.00001413] | | |
| 10221669 | Unliquidated | BTC[.00082355], BTCV[.00004] | | |
| 10221670 | Unliquidated | XRP[1.947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221671 | Unliquidated | BTC[.00012052], USDC[.02576172], USDT[4.4027] | | |
| 10221672 | Unliquidated | ETH[.00000007], ETHW[.00000007], RFOX[13238.39393403] | | |
| 10221673 | Unliquidated | BTC[.00000004] | | |
| 10221674 | Unliquidated | USDT[.016273] | | |
| 10221675 | Unliquidated | EUR[0.60], LINK[.001], SNX[.001] | | |
| 10221676 | Unliquidated | USDT[.000099] | | |
| 10221677 | Unliquidated | BTC[.0000025], BTCV[2.9419] | | |
| 10221678 | Unliquidated | USD[0.02] | | |
| 10221679 | Unliquidated | BTC[.00002815] | | |
| 10221680 | Unliquidated | SNX[.00427988], USDT[.003146], XLM[.00277117] | | |
| 10221681 | Unliquidated | BTC[.00000066], BTCV[.429012], USD[0.71] | | |
| 10221682 | Unliquidated | BTC[.00000071], USD[0.00], USDT[.373803] | | |
| 10221683 | Unliquidated | BTC[.00008905], USDT[2.350905] | | |
| 10221684 | Unliquidated | BTCV[6.0539] | | |
| 10221685 | Unliquidated | SNX[.45211538], XRP[.005414] | | |
| 10221686 | Unliquidated | BTC[.00006534], EUR[3.28], USD[1.32] | | |
| 10221687 | Unliquidated | DOT[.00000734], EUR[0.98], LTC[.00000001], XRP[.00000023], XTZ[.007633] | | |
| 10221688 | Unliquidated | BTCV[.00719816] | | |
| 10221689 | Unliquidated | BTC[.000495] | | |
| 10221690 | Unliquidated | BTC[.00026179] | | |
| 10221691 | Unliquidated | BTCV[.00000001] | | |
| 10221692 | Unliquidated | USDT[1.621766] | | |
| 10221693 | Unliquidated | EWT[244.8] | | |
| 10221694 | Unliquidated | BTCV[.97356148] | | |
| 10221695 | Unliquidated | USD[0.00] | | |
| 10221696 | Unliquidated | USD[12.60] | | |
| 10221697 | Unliquidated | CEL[.96], EUR[0.04] | | |
| 10221698 | Unliquidated | BTC[.00000145], USD[0.05], XRP[13.35055119] | | |
| 10221699 | Unliquidated | CEL[.00002264], USDC[.00000019], USDT[.064449] | | |
| 10221700 | Unliquidated | BTC[.00011684], CEL[.0094638], EUR[8.13], USD[0.00], USDT[.041143] | | |
| 10221701 | Unliquidated | EWT[37], RFOX[14000], UBT[133] | | |
| 10221702 | Unliquidated | BTC[.02440775], BTCV[12.61661654] | | |
| 10221703 | Unliquidated | BTC[.00110116], BTCV[5] | | |
| 10221704 | Unliquidated | BTCV[.00000228] | | |
| 10221705 | Unliquidated | BTCV[1.1665875], USDT[.075258], XRP[44.709] | | |
| 10221706 | Unliquidated | BTC[.00040571], BTCV[.03176756] | | |
| 10221707 | Unliquidated | USDT[.088879] | | |
| 10221708 | Unliquidated | USD[0.00], XRP[9.92038] | | |
| 10221709 | Unliquidated | AUD[6.86], DOT[.00000001] | | |
| 10221710 | Unliquidated | USD[0.03], XRP[.00000089] | | |
| 10221711 | Unliquidated | BTC[.0005549], USDT[.0101] | | |
| 10221712 | Unliquidated | SPDR[2187.11] | | |
| 10221713 | Unliquidated | BTCV[1.7608] | | |
| 10221714 | Unliquidated | CEL[.00000001], MKR[.00000001], RSV[5.7254], USDC[.0149205], USDT[.005577] | | |
| 10221715 | Unliquidated | BTC[5.75628261], USD[337733.05], USDT[111952.01084] | | |
| 10221716 | Unliquidated | ETH[.0001], ETHW[.0001], EUR[8.26] | | |
| 10221717 | Unliquidated | BTCV[.5069] | | |
| 10221718 | Unliquidated | BTC[.00000009] | | |
| 10221719 | Unliquidated | BTCV[.4309299] | | |
| 10221720 | Unliquidated | CEL[.00001434], USDC[.18313541], USDT[.05042] | | |
| 10221722 | Unliquidated | BTCV[.53245227] | | |
| 10221723 | Unliquidated | BTC[.000092], CRPT[10], ETH[.00083219], ETHW[.00083219], GOM2[1000], HBAR[50], MIOTA[8], SPDR[1000], TEM[50], USD[0.11], XLM[1.0445874], XRP[.00264875] | | |
| 10221724 | Unliquidated | USD[0.66] | | |
| 10221725 | Unliquidated | BTCV[.00000001] | | |
| 10221726 | Unliquidated | BTCV[.00003881], USDT[87.309355] | | |
| 10221727 | Unliquidated | BTC[.000013] | | |
| 10221728 | Unliquidated | ETH[.00006688], ETHW[.00006688] | | |
| 10221729 | Unliquidated | BTC[.00009443], EWT[20.108] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221730 | Unliquidated | BTC[.03323] | | |
| 10221731 | Unliquidated | EUR[1.71], USD[0.26] | | |
| 10221732 | Unliquidated | BTCV[.08124853] | | |
| 10221733 | Unliquidated | BTC[.00068959], EWT[.00003197] | | |
| 10221734 | Unliquidated | USD[3.50] | | |
| 10221735 | Unliquidated | BTC[.00000764], BTCV[.00007456], TRX[.000001], XRP[.00007768] | | |
| 10221736 | Unliquidated | BTC[.00000001], USDT[.000448] | | |
| 10221737 | Unliquidated | BTCV[7.986] | | |
| 10221738 | Unliquidated | IDH[304.48654037], XRP[.16748988] | | |
| 10221739 | Unliquidated | CEL[.0001], ETHW[1], USDC[.00009851] | | |
| 10221740 | Unliquidated | USD[0.60] | | |
| 10221741 | Unliquidated | BTCV[.09893] | | |
| 10221742 | Unliquidated | BTCV[.05631884] | | |
| 10221743 | Unliquidated | BTC[.00002106], USDT[.355743] | | |
| 10221744 | Unliquidated | BTC[.00001132], CEL[.0108], TRX[.000016], USD[0.00], USDC[.00099961] | | |
| 10221745 | Unliquidated | USDC[.86974976] | | |
| 10221746 | Unliquidated | BTC[.00015719] | | |
| 10221747 | Unliquidated | USD[0.10], USDC[.002066], USDT[5.69499] | | |
| 10221748 | Unliquidated | USDT[8.705999] | | |
| 10221749 | Unliquidated | BTC[.00005943] | | |
| 10221750 | Unliquidated | BTC[.01702798] | | |
| 10221751 | Unliquidated | BTC[.00686409], ETH[.031711], ETHW[.031711], USD[0.06] | | |
| 10221752 | Unliquidated | CEL[.00007456], USDC[.00000001] | | |
| 10221753 | Unliquidated | BTC[.00008122] | | |
| 10221754 | Unliquidated | ATOM[8.1], BTC[.06774094], ETH[1.28446183], ETHW[1.28446183], EWT[734], USD[454.97], USDT[1330.34271] | | |
| 10221755 | Unliquidated | ETH[.0299116], ETHW[.0299116] | | |
| 10221756 | Unliquidated | BTCV[.00000001] | | |
| 10221757 | Unliquidated | CEL[.00000376], USDC[1.77182157] | | |
| 10221758 | Unliquidated | BTC[.0000356] | | |
| 10221759 | Unliquidated | BTCV[2.168] | | |
| 10221760 | Unliquidated | BTC[.00013884], CEL[74.06564183], ETH[.13828412], ETHW[.13828412], SAND[242], USDC[213.14615045] | | |
| 10221761 | Unliquidated | BTC[.00002143], USD[0.20], USDC[.51512722], USDT[1.124491] | | |
| 10221762 | Unliquidated | XRP[.009874] | | |
| 10221763 | Unliquidated | BTC[.0000001] | | |
| 10221764 | Unliquidated | ETH[4.57950391], ETHW[4.57950391], LTC[5], XRP[96.30092359] | | |
| 10221765 | Unliquidated | BTC[.00000002], CEL[.41342755], USDC[.00000002], USDT[.001019] | | |
| 10221766 | Unliquidated | BTCV[.00008809] | | |
| 10221767 | Unliquidated | BTC[.00000092], BTCV[.02157] | | |
| 10221768 | Unliquidated | BTCV[.00009466], EUR[0.01], USD[0.00], USDT[.125323] | | |
| 10221769 | Unliquidated | BTC[.00005518], USDT[.058117] | | |
| 10221770 | Unliquidated | CEL[.00007642], ZUSD[.013138] | | |
| 10221771 | Unliquidated | BTC[.00000369], USDC[.15739852], USDT[.313605] | | |
| 10221772 | Unliquidated | BTC[.00001897], CEL[.01275323] | | |
| 10221773 | Unliquidated | AUD[0.68], HKD[1.48], SOL[2.55330897], USD[0.00] | | |
| 10221774 | Unliquidated | BTC[.0038988], ETH[.00026715], ETHW[.00026715], QASH[8612.57081065], USDC[.0000001], USDT[5.689177] | | |
| 10221775 | Unliquidated | BTCV[51.18], EUR[0.00] | | |
| 10221776 | Unliquidated | TRX[.2] | | |
| 10221777 | Unliquidated | BTC[.00000011], TRX[12000] | | |
| 10221778 | Unliquidated | BTC[.000325] | | |
| 10221779 | Unliquidated | BTC[.00003988], USDT[.012654] | | |
| 10221780 | Unliquidated | AQUA[11.9182096], USD[0.01], XLM[14.331] | | |
| 10221781 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.01], KRL[.00919669] | | |
| 10221782 | Unliquidated | CEL[.00007286], ETH[.00000032], ETHW[.00000032] | | |
| 10221783 | Unliquidated | BTC[.00000001], ETH[.071627], ETHW[.071627], USDT[.056745], XRP[.43754278] | | |
| 10221784 | Unliquidated | CEL[.00399333] | | |
| 10221785 | Unliquidated | CEL[152.2128], ETH[.011785], ETHW[.011785] | | |
| 10221786 | Unliquidated | ETH[.00277975], ETHW[.00277975], QASH[785.14085632], USDC[.00000058] | | |
| 10221787 | Unliquidated | BTC[.00000027], ETH[.00000224], ETHW[.0000224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221788 | Unliquidated | BTC[.01167653], ETH[.288], ETHW[.288], EUR[0.11] | | |
| 10221789 | Unliquidated | BTC[.00000022], EUR[0.00], USD[0.01] | | |
| 10221790 | Unliquidated | DOT[.00004174], ETH[.00000002], ETHW[.00000002], KRL[.00000001] | | |
| 10221791 | Unliquidated | ETH[.94757393], ETHW[.94757393], USD[0.00] | | |
| 10221792 | Unliquidated | USD[0.07] | | |
| 10221793 | Unliquidated | USD[0.27] | | |
| 10221794 | Unliquidated | BTCV[.00018961] | | |
| 10221795 | Unliquidated | BTC[.00001767] | | |
| 10221796 | Unliquidated | BTC[.0008055], ETH[.0076], ETHW[.0076] | | |
| 10221797 | Unliquidated | BTC[.00003585], CEL[105.00053003], SAND[242] | | |
| 10221798 | Unliquidated | BTC[.00012746] | | |
| 10221799 | Unliquidated | BTC[.00040292] | | |
| 10221800 | Unliquidated | BTCV[.00002806] | | |
| 10221801 | Unliquidated | CEL[.08497425], USDT[5.75] | | |
| 10221802 | Unliquidated | USD[0.02] | | |
| 10221803 | Unliquidated | BTC[.00002407], USD[0.14] | | |
| 10221804 | Unliquidated | CEL[.00001223], TRX[.004597] | | |
| 10221805 | Unliquidated | BTC[.00000066] | | |
| 10221806 | Unliquidated | USDC[.00000012] | | |
| 10221807 | Unliquidated | CEL[.00003951], UNI[.057] | | |
| 10221808 | Unliquidated | USDC[.00000027] | | |
| 10221809 | Unliquidated | BTC[.00013394], ETH[.00001389], ETHW[.00001389] | | |
| 10221810 | Unliquidated | USDC[.00134639] | | |
| 10221811 | Unliquidated | CEL[.00328], USDC[.23097885] | | |
| 10221812 | Unliquidated | BTC[.00034023], BTCV[.50249842] | | |
| 10221813 | Unliquidated | ALBT[1744.79785167], BTC[.00000418], CEL[.00001559], ETH[.00004372], ETHW[.00004372], USD[0.05], XRP[.54368375] | | |
| 10221814 | Unliquidated | BTC[.00048378], ETH[.00254741], ETHW[.00254741], USD[0.46] | | |
| 10221815 | Unliquidated | BTCV[.00007895] | | |
| 10221816 | Unliquidated | CEL[.00001374], USDC[.006649] | | |
| 10221817 | Unliquidated | BTC[.0009736], BTCV[.8208812] | | |
| 10221818 | Unliquidated | CEL[.0002405], EUR[0.01], USDT[.103073] | | |
| 10221819 | Unliquidated | USDT[.715735] | | |
| 10221820 | Unliquidated | USDC[.229286] | | |
| 10221821 | Unliquidated | BTC[.00052721], BTCV[.89999963] | | |
| 10221822 | Unliquidated | BTC[.00004955], USDC[.006649], USDT[.000051] | | |
| 10221823 | Unliquidated | BTC[.00000003], LCX[306792.00153111] | | |
| 10221824 | Unliquidated | CEL[.00009014], FTT[.00435163], LIKE[100.10705051], QASH[.00000467], USDC[.12932752], XRP[.00000888] | | |
| 10221825 | Unliquidated | BTC[.00000477], CEL[.00003345], EUR[0.10] | | |
| 10221826 | Unliquidated | BCH[.00447], CEL[.7783] | | |
| 10221827 | Unliquidated | CEL[.00027369], ETH[.00252133], ETHW[.00252133], USDT[.6] | | |
| 10221828 | Unliquidated | CEL[.3233], USDC[.06169451], USDT[.000462] | | |
| 10221829 | Unliquidated | USD[0.22], USDC[.160746], USDT[.612049] | | |
| 10221830 | Unliquidated | BTC[.00001532], USDT[8.406261] | | |
| 10221831 | Unliquidated | AMN[240735.36], ETH[.00000939], ETHW[.00000939], HBAR[2205] | | |
| 10221832 | Unliquidated | BTC[.003825] | | |
| 10221833 | Unliquidated | CEL[1.06378291], ETH[.00549151], ETHW[.00549151] | | |
| 10221834 | Unliquidated | DOT[.1932] | | |
| 10221835 | Unliquidated | CEL[.0094] | | |
| 10221836 | Unliquidated | DAI[.00457], UNI[.001] | | |
| 10221837 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDT[.000224] | | |
| 10221838 | Unliquidated | BTC[.0000715], CEL[.1337], ETH[2.16174667], ETHW[.00004967], USDT[.011397], XRP[.00004102] | | |
| 10221839 | Unliquidated | XRP[.63373252] | | |
| 10221840 | Unliquidated | ETH[.00015579], ETHW[.00015579], USDT[1.321845] | | |
| 10221841 | Unliquidated | USD[0.52] | | |
| 10221842 | Unliquidated | BTC[.00003172] | | |
| 10221843 | Unliquidated | BTC[.00010299] | | |
| 10221844 | Unliquidated | USDT[.392909] | | |
| 10221845 | Unliquidated | BTC[.00000028], CEL[1], USDT[.008071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221846 | Unliquidated | USD[.05] | | |
| 10221847 | Unliquidated | BTC[.00000832], KRL[.00003951] | | |
| 10221848 | Unliquidated | EUR[95.00] | | |
| 10221849 | Unliquidated | BTCV[.00356691] | | |
| 10221850 | Unliquidated | CEL[.00407128], GOM2[.00000001], SAND[.00000001], USD[10.00], USDC[.00000029], XRP[.00000001] | | |
| 10221851 | Unliquidated | BTC[.00022125] | | |
| 10221852 | Unliquidated | BTCV[.76677355] | | |
| 10221853 | Unliquidated | BTC[.00006166], CEL[.00009335], ETH[.02911563], ETHW[.02911563] | | |
| 10221854 | Unliquidated | BTCV[.09945971] | | |
| 10221855 | Unliquidated | BTC[.00003294], EWT[6], USDT[.222084] | | |
| 10221856 | Unliquidated | ETH[.227967], ETHW[.227967], USDC[.00182657] | | |
| 10221857 | Unliquidated | AUD[0.01], BTC[.0000003], ETH[.00000091], ETHW[.00000091] | | |
| 10221858 | Unliquidated | USDC[2.7308725], USDT[.004289] | | |
| 10221859 | Unliquidated | LCX[.00000001], USDC[.00111629], USDT[.19386], XRP[.00000857] | | |
| 10221860 | Unliquidated | BTC[.00006793], DOT[.0000047], ETH[.02750587], ETHW[.02750587], USD[8.16], USDT[.006735] | | |
| 10221861 | Unliquidated | USDC[.00000027] | | |
| 10221862 | Unliquidated | ETH[.00000012], ETHW[.00000012] | | |
| 10221863 | Unliquidated | BTC[.007667] | | |
| 10221864 | Unliquidated | BTC[.0000012], CEL[.0037] | | |
| 10221865 | Unliquidated | BCH[.00140918], BTC[.00000001], CEL[.2740734], ETH[.00069259], ETHW[.00069259], EWT[.00000001], QASH[68.72383467], SGD[0.53], TRX[.000001], USD[0.01], USDC[4.13799127] | | |
| 10221866 | Unliquidated | USDT[7.3778] | | |
| 10221867 | Unliquidated | CEL[.00024051], USDT[.043565] | | |
| 10221868 | Unliquidated | BTC[.0000051], EUR[0.09], USD[0.00] | | |
| 10221869 | Unliquidated | BTC[.00007081], CEL[.0412], QASH[.16], XRP[.0001159] | | |
| 10221870 | Unliquidated | CEL[.00000592] | | |
| 10221871 | Unliquidated | BTCV[.00000109] | | |
| 10221872 | Unliquidated | CEL[.00005124], QASH[.00007423], USD[0.01], USDC[.00000002], XRP[.00297359] | | |
| 10221873 | Unliquidated | EUR[0.01], USD[0.01], USDT[.007722] | | |
| 10221874 | Unliquidated | ETH[.00178935], ETHW[.00178935] | | |
| 10221875 | Unliquidated | BTC[.0000109], SAND[242] | | |
| 10221876 | Unliquidated | CEL[.07819219], EWT[67.15702835] | | |
| 10221877 | Unliquidated | USDC[.22608009], USDT[.004737], XRP[.00005484] | | |
| 10221878 | Unliquidated | BTC[.00000005] | | |
| 10221879 | Unliquidated | USD[0.09] | | |
| 10221880 | Unliquidated | BTC[.02771179], BTCV[.008], EUR[6.10], USD[7.00] | | |
| 10221881 | Unliquidated | BTC[.00000046], CEL[.00004384], USD[0.00], USDC[.00466451], XRP[7.6] | | |
| 10221882 | Unliquidated | DASH[.00602686] | | |
| 10221883 | Unliquidated | CEL[.0928], TRX[.000008], USDC[.00000005] | | |
| 10221884 | Unliquidated | BTC[.00000442], USDC[.00213737] | | |
| 10221885 | Unliquidated | USD[7.77] | | |
| 10221886 | Unliquidated | RFOX[5038] | | |
| 10221887 | Unliquidated | BTCV[9.62227574] | | |
| 10221888 | Unliquidated | CEL[.00000001], USDC[.00000017] | | |
| 10221889 | Unliquidated | RSR[13400] | | |
| 10221890 | Unliquidated | BTC[.00003629], USDT[.098271], XPT[4210.9481] | | |
| 10221891 | Unliquidated | EUR[0.09] | | |
| 10221893 | Unliquidated | BTC[.00007388], USDC[.04122049] | | |
| 10221894 | Unliquidated | CEL[.00000001] | | |
| 10221895 | Unliquidated | CEL[.00002621] | | |
| 10221896 | Unliquidated | DASH[.0099774], ETH[.002817], ETHW[.002817], LINK[.009], UNI[.0055] | | |
| 10221897 | Unliquidated | EUR[0.36] | | |
| 10221898 | Unliquidated | CEL[.00000839], ETH[.00000106], ETHW[.00000106], EWT[.0000019], USDT[.269377] | | |
| 10221899 | Unliquidated | BTC[.013734], BTCV[.00008569] | | |
| 10221900 | Unliquidated | BTC[.00000022], USD[0.00], USDT[.002505], XRP[.00000009] | | |
| 10221901 | Unliquidated | USD[49.38] | | |
| 10221902 | Unliquidated | CEL[.00000666] | | |
| 10221903 | Unliquidated | ETH[.00000869], ETHW[.00000869], USDC[.00000041] | | |
| 10221904 | Unliquidated | BTC[.00122536], CEL[2.3527], ETH[.02862875], ETHW[.02862875], LINK[.00006455], UNI[.0343119], USD[0.01], USDC[.05448111], USDT[124.609842], XLM[.71498341] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221905 | Unliquidated | BTC[.00038213], USDC[.00094854], USDT[.000375] | | |
| 10221906 | Unliquidated | USDC[.00008908] | | |
| 10221907 | Unliquidated | ETH[.0000038], ETHW[.0000038] | | |
| 10221908 | Unliquidated | USDT[.386127] | | |
| 10221909 | Unliquidated | LINK[.004] | | |
| 10221910 | Unliquidated | USDC[.00000053] | | |
| 10221911 | Unliquidated | CEL[2.29305749], USDC[.00200083] | | |
| 10221912 | Unliquidated | BTC[.00001743], CEL[.00005794] | | |
| 10221913 | Unliquidated | RFOX[20000] | | |
| 10221914 | Unliquidated | ETH[.00222266], ETHW[.00222266] | | |
| 10221915 | Unliquidated | BTC[.00004006], USD[1.11] | | |
| 10221916 | Unliquidated | BTCV[1.45097325], USD[0.00] | | |
| 10221917 | Unliquidated | CEL[.00067236], USDT[.395226] | | |
| 10221918 | Unliquidated | BTC[.00009999], ETH[.00199999], ETHW[.00199999], XPT[19462.07359799] | | |
| 10221919 | Unliquidated | CEL[.00001669], LIKE[1], TRX[.000001], USDC[.00004476] | | |
| 10221920 | Unliquidated | BTC[.00006966], BTCV[.5138] | | |
| 10221921 | Unliquidated | BTC[.0000455] | | |
| 10221922 | Unliquidated | CEL[51], TRX[.169096], XRP[.020075] | | |
| 10221923 | Unliquidated | BTC[.00085179], USD[0.00] | | |
| 10221924 | Unliquidated | BTC[.00000033], XRP[4.01678177] | | |
| 10221925 | Unliquidated | USD[0.03] | | |
| 10221926 | Unliquidated | BTC[.00006723] | | |
| 10221927 | Unliquidated | BTC[.00000061], USD[0.10], USDT[.302398] | | |
| 10221928 | Unliquidated | BTCV[.34192372], USDT[.695905] | | |
| 10221929 | Unliquidated | QASH[.070252] | | |
| 10221930 | Unliquidated | EUR[0.31] | | |
| 10221931 | Unliquidated | CEL[.00079371], USDC[.01590875], USDT[.006693] | | |
| 10221932 | Unliquidated | BTC[.00005898], USD[0.53], USDT[.001617], XRP[.00000009] | | |
| 10221933 | Unliquidated | BTCV[.02972526] | | |
| 10221934 | Unliquidated | BTCV[.0031597] | | |
| 10221935 | Unliquidated | BTC[.00001296], BTCV[.40629937] | | |
| 10221936 | Unliquidated | ATOM[.000009], EUR[0.00], USD[47.55], USDC[.0010267] | | |
| 10221937 | Unliquidated | BTCV[.01111] | | |
| 10221938 | Unliquidated | BTCV[.0499024] | | |
| 10221939 | Unliquidated | CEL[.25677299] | | |
| 10221940 | Unliquidated | BTCV[.55796751] | | |
| 10221941 | Unliquidated | CEL[.00007374], ETH[.00123858], ETHW[.00123858] | | |
| 10221942 | Unliquidated | USD[0.00] | | |
| 10221943 | Unliquidated | BTCV[.51344815] | | |
| 10221944 | Unliquidated | QASH[.00000075], USD[0.12], USDT[.588675] | | |
| 10221945 | Unliquidated | USDT[.117118] | | |
| 10221946 | Unliquidated | BTC[.00002411], CEL[.99484295] | | |
| 10221947 | Unliquidated | USD[0.12] | | |
| 10221948 | Unliquidated | ETH[.01652], ETHW[.01652] | | |
| 10221949 | Unliquidated | BTCV[.0000708] | | |
| 10221950 | Unliquidated | BTCV[.55966417] | | |
| 10221951 | Unliquidated | BTC[.00049766], USDT[.000929] | | |
| 10221952 | Unliquidated | CEL[.00001087], USDC[.00000003] | | |
| 10221953 | Unliquidated | USDC[.24718] | | |
| 10221954 | Unliquidated | BTCV[.1478], TRX[.6] | | |
| 10221955 | Unliquidated | BTC[.0000109], LTC[.00007596], QASH[35.87512692], USD[4833.78], XRP[10] | | |
| 10221957 | Unliquidated | ETH[.00094754], ETHW[.0094754], EUR[0.00], USDT[1.162026] | | |
| 10221958 | Unliquidated | BTC[.00011094], USD[0.01] | | |
| 10221959 | Unliquidated | CEL[2.3013] | | |
| 10221960 | Unliquidated | ETH[.0000051], ETHW[.0000051] | | |
| 10221961 | Unliquidated | ALBT[5598] | | |
| 10221962 | Unliquidated | AUD[0.30], ETH[.00135782], ETHW[.00135782], USD[5.87], USDC[.07875693] | | |
| 10221963 | Unliquidated | ETH[.00000831], ETHW[.00000831] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10221964 | Unliquidated | BTC[.00031918] | | |
| 10221965 | Unliquidated | BTC[.00001214], ETH[3.1796897], ETHW[3.1796897], EWT[152.85], RFOX[2000], UBT[30.15], USD[0.00], XPT[.6], XRP[1000], XTZ[73] | | |
| 10221966 | Unliquidated | BTCV[1.67919234] | | |
| 10221967 | Unliquidated | BTC[.00080619] | | |
| 10221968 | Unliquidated | ETH[.00076308], ETHW[.00076308] | | |
| 10221969 | Unliquidated | TMTG[16327.19784191], USD[56.35] | | |
| 10221970 | Unliquidated | AUD[0.00], CEL[.0064], USD[0.00] | | |
| 10221971 | Unliquidated | USD[0.02] | | |
| 10221972 | Unliquidated | BTC[.00044] | | |
| 10221973 | Unliquidated | BTC[.00000266], USDT[.046456] | | |
| 10221974 | Unliquidated | BTC[.00002044], USDC[.00026125] | | |
| 10221975 | Unliquidated | EWT[.001] | | |
| 10221976 | Unliquidated | AMLT[.00342679], LIKE[.00401004], LINK[.00001479], QASH[12.03000001], USD[0.00] | | |
| 10221977 | Unliquidated | BTC[.0005408] | | |
| 10221978 | Unliquidated | USD[0.01] | | |
| 10221979 | Unliquidated | CEL[3.80764693], USDC[32.02745252], USDT[15.978879] | | |
| 10221980 | Unliquidated | EUR[0.00] | | |
| 10221981 | Unliquidated | BTC[.00001173], CEL[.00020001], ETH[.00000258], ETHW[.00000258], USD[1.80], USDC[.00000084], USDT[1.545426] | | |
| 10221982 | Unliquidated | BTC[.0000079], BTCV[.00008505], QASH[.00002164], USD[0.83], USDT[.079886] | | |
| 10221983 | Unliquidated | BTC[.00052] | | |
| 10221984 | Unliquidated | BTCV[.00035836], USD[122.46] | | |
| 10221985 | Unliquidated | USDT[.132851] | | |
| 10221986 | Unliquidated | ATOM[4.293567], BCH[.0031287], BTC[.000529], CEL[4.1222], ETH[.00045019], ETHW[.00045019], LINK[.03652385], LTC[.00750437], SNX[.00615437], UNI[.64777465], USDC[29.68182098], USDT[91.924431], XLM[2.03783132], XRP[.26292234] | | |
| 10221987 | Unliquidated | CEL[.00656237], USDT[.733916] | | |
| 10221988 | Unliquidated | USD[0.01], XRP[.18579] | | |
| 10221989 | Unliquidated | USDT[.000234] | | |
| 10221990 | Unliquidated | BTC[.00000205], USD[0.00] | | |
| 10221991 | Unliquidated | USD[0.04], XPT[3101.69491525] | | |
| 10221992 | Unliquidated | CEL[.00001327], USDC[.00000001] | | |
| 10221993 | Unliquidated | BTC[.00089683], USD[0.98], USDT[2.274964] | | |
| 10221994 | Unliquidated | BTCV[204.804] | | |
| 10221995 | Unliquidated | CEL[.00005675], USDC[4.19233503], USDT[1.18685] | | |
| 10221996 | Unliquidated | BTC[.00000007] | | |
| 10221997 | Unliquidated | BTC[.00086502], USD[0.00] | | |
| 10221998 | Unliquidated | BTC[.00000343], USDT[.012111] | | |
| 10221999 | Unliquidated | BTC[.00026818], BTCV[.00988027] | | |
| 10222000 | Unliquidated | ETH[.00000041], ETHW[.00000041] | | |
| 10222001 | Unliquidated | CEL[.52620001], XRP[.00006969] | | |
| 10222002 | Unliquidated | CEL[.00459948], CPH[.238828] | | |
| 10222003 | Unliquidated | BTCV[.05161108] | | |
| 10222004 | Unliquidated | CEL[.00003104], SGD[0.00], USD[2.30], USDC[.00007151], USDT[.002993] | | |
| 10222005 | Unliquidated | BTC[.00460868] | | |
| 10222006 | Unliquidated | BTC[.00000007], CEL[.13389342], ETH[.00301578], ETHW[.00301578], USDT[.962546] | | |
| 10222007 | Unliquidated | BTCV[.13607702], USD[0.02] | | |
| 10222008 | Unliquidated | ETH[.11367562], ETHW[.11367562], PPP[2399.75] | | |
| 10222009 | Unliquidated | ETH[.000025], ETHW[.000025] | | |
| 10222010 | Unliquidated | BTC[.00000248] | | |
| 10222011 | Unliquidated | CEL[.00009992], USD[1.14], USDT[.000027] | | |
| 10222012 | Unliquidated | BTC[.00000001] | | |
| 10222013 | Unliquidated | BTCV[.00002754] | | |
| 10222014 | Unliquidated | QASH[.00000028] | | |
| 10222015 | Unliquidated | QASH[.04738432] | | |
| 10222016 | Unliquidated | BTCV[.00053812], EUR[0.40] | | |
| 10222017 | Unliquidated | SAND[242] | | |
| 10222018 | Unliquidated | BTCV[.00218574] | | |
| 10222019 | Unliquidated | BTC[.00120293], USD[0.21], XRP[134.03] | | |
| 10222020 | Unliquidated | USDC[.00000086] | | |
| 10222021 | Unliquidated | BTC[.00000008], QASH[.00007298], USD[0.48], USDT[.156886], XRP[391.51401811] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222022 | Unliquidated | CEL[.00004614], USDC[.00000001] | | |
| 10222023 | Unliquidated | BTC[.00022748] | | |
| 10222024 | Unliquidated | BTC[.0001209], CEL[.00001756], ETH[.00016739], ETHW[.00016739], QASH[.00762731] | | |
| 10222025 | Unliquidated | CEL[.00004041], USDC[.0030573] | | |
| 10222026 | Unliquidated | CEL[.21217117] | | |
| 10222027 | Unliquidated | BTC[.00000205], ETH[.00000041], ETHW[.00000041], USD[0.10] | | |
| 10222028 | Unliquidated | BTCV[.4359738] | | |
| 10222029 | Unliquidated | EUR[0.20] | | |
| 10222030 | Unliquidated | DAI[.00038] | | |
| 10222031 | Unliquidated | USDT[.05] | | |
| 10222032 | Unliquidated | BTC[.00002307], USDT[.015296], XRP[.00000039] | | |
| 10222033 | Unliquidated | USD[0.42] | | |
| 10222034 | Unliquidated | BTC[.00000996], CEL[.07626357], ETH[.00000019], ETHW[.00000019], USD[0.00], USDC[.00000002] | | |
| 10222035 | Unliquidated | USD[0.01] | | |
| 10222036 | Unliquidated | CEL[1.77685912], USDC[.00000004], USDT[.000466] | | |
| 10222037 | Unliquidated | USD[0.00], USDT[104.29], XRP[.00000978] | | |
| 10222038 | Unliquidated | BTC[.00001374], CEL[.03897705], USDT[.502855], XLM[1333.40358271] | | |
| 10222039 | Unliquidated | BTC[.00000053], USD[0.03] | | |
| 10222040 | Unliquidated | USD[0.00] | | |
| 10222041 | Unliquidated | BTC[.00000001], LCX[81.77163424] | | |
| 10222042 | Unliquidated | BTC[.00037789], CEL[.93927899] | | |
| 10222043 | Unliquidated | BTC[.0000015], ETH[.00000797], ETHW[.00000797], SNX[.00344216], XRP[.01644706] | | |
| 10222044 | Unliquidated | BTC[.0091901] | | |
| 10222045 | Unliquidated | BTCV[1.07449275] | | |
| 10222046 | Unliquidated | BTCV[.00003375] | | |
| 10222047 | Unliquidated | USDC[.00000005] | | |
| 10222048 | Unliquidated | RFOX[1000] | | |
| 10222049 | Unliquidated | RFOX[16680] | | |
| 10222050 | Unliquidated | BTCV[.00000001] | | |
| 10222051 | Unliquidated | BTC[.00000008], USDT[69.858626] | | |
| 10222052 | Unliquidated | CEL[.0000458], USDT[6.288953] | | |
| 10222053 | Unliquidated | BTC[.00077258] | | |
| 10222054 | Unliquidated | BTC[.00000056], CEL[.71487517], USDC[.02882986] | | |
| 10222055 | Unliquidated | BCH[.00009], BTCV[.00000469] | | |
| 10222056 | Unliquidated | ETH[.01065401], ETHW[.01065401] | | |
| 10222057 | Unliquidated | BTCV[1.8475714], USD[0.01] | | |
| 10222058 | Unliquidated | BTC[.00148599] | | |
| 10222059 | Unliquidated | USDC[.00000006] | | |
| 10222060 | Unliquidated | SAND[242] | | |
| 10222061 | Unliquidated | EUR[0.24] | | |
| 10222062 | Unliquidated | ETH[.70485157], ETHW[.70485157], EWT[15], USDT[13.249582] | | |
| 10222063 | Unliquidated | BTCV[.48376985], EUR[0.01] | | |
| 10222064 | Unliquidated | BTC[.00005884] | | |
| 10222065 | Unliquidated | KRL[.00394434] | | |
| 10222066 | Unliquidated | BTCV[.07409543] | | |
| 10222067 | Unliquidated | IDH[1000], LIKE[.306025] | | |
| 10222068 | Unliquidated | BTC[.00096719], BTCV[.01] | | |
| 10222069 | Unliquidated | USDT[.002775] | | |
| 10222070 | Unliquidated | BTC[.00000002], CEL[.00007359], USDC[.80999798], USDT[.000694] | | |
| 10222071 | Unliquidated | KRL[105.7] | | |
| 10222072 | Unliquidated | BTC[.00000019], CEL[.00008634], USDT[.005453] | | |
| 10222073 | Unliquidated | BTC[.00000015], KRL[.00323221], USD[0.36] | | |
| 10222074 | Unliquidated | USDT[.00284] | | |
| 10222075 | Unliquidated | BTC[.00000203], XRP[32.22538252] | | |
| 10222076 | Unliquidated | BTC[.00000003], USDT[1.046796] | | |
| 10222077 | Unliquidated | BTC[.00700509], CEL[54.0399], DOT[9.4], EGLD[1.428], ETH[.12267782], ETHW[.10357782], LINK[10.42745989], LTC[.72088995], QASH[586.30411502], SAND[39.29], USD[0.14], USDC[25.406263], USDT[5.178866], XRP[31.00377741] | | |
| 10222078 | Unliquidated | BTC[.00014236], USD[0.01] | | |
| 10222079 | Unliquidated | BTC[.0000047], RFOX[8.3282202], USD[0.04] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222080 | Unliquidated | BTCV[.00000367] | | |
| 10222081 | Unliquidated | BTC[.00000002] | | |
| 10222082 | Unliquidated | BTC[.00000001], QASH[2.67618131] | | |
| 10222083 | Unliquidated | USD[0.15] | | |
| 10222084 | Unliquidated | USD[0.35] | | |
| 10222085 | Unliquidated | BTC[.00001456], CEL[.05162207] | | |
| 10222086 | Unliquidated | BTC[.00000001] | | |
| 10222087 | Unliquidated | BTC[.00000827], CEL[.00005719], QASH[.24053011] | | |
| 10222088 | Unliquidated | BTCV[.09428376] | | |
| 10222089 | Unliquidated | USD[6.46] | | |
| 10222090 | Unliquidated | USDT[.898837] | | |
| 10222091 | Unliquidated | BTCV[.0001] | | |
| 10222092 | Unliquidated | AUD[0.33], BTC[.00000418], LTC[.00000032], RFOX[222.5], USD[0.98] | | |
| 10222093 | Unliquidated | ETH[.00087342], ETHW[.00087342] | | |
| 10222094 | Unliquidated | BTC[.00000651], USD[0.01] | | |
| 10222095 | Unliquidated | USD[0.01], USDT[.065811] | | |
| 10222096 | Unliquidated | BTC[.00001282], RFOX[16930], XDC[22826.16161538], XRP[3238.92290919] | | |
| 10222097 | Unliquidated | BTC[.00525509], ETH[.169352], ETHW[.169352] | | |
| 10222098 | Unliquidated | BTC[.00000064], XRP[.26023997] | | |
| 10222099 | Unliquidated | USD[0.02], USDT[.646556] | | |
| 10222100 | Unliquidated | CEL[1.9094] | | |
| 10222101 | Unliquidated | USD[0.15], XRP[.93515499] | | |
| 10222102 | Unliquidated | BTC[.0006255] | | |
| 10222103 | Unliquidated | BTC[.00001434], RFOX[346941.25319148] | | |
| 10222104 | Unliquidated | XRP[2.891] | | |
| 10222105 | Unliquidated | USD[0.28], USDC[.175541], USDT[.000488] | | |
| 10222106 | Unliquidated | XRP[.99999973] | | |
| 10222107 | Unliquidated | BTCV[.00000004] | | |
| 10222108 | Unliquidated | BTC[.0000487], BTCV[15.48567011] | | |
| 10222109 | Unliquidated | BTC[.000902] | | |
| 10222110 | Unliquidated | BTCV[.00000513] | | |
| 10222111 | Unliquidated | USD[0.16], USDC[.00045], XCF[25], XRP[.00000045] | | |
| 10222112 | Unliquidated | BTC[.0022822] | | |
| 10222113 | Unliquidated | CEL[.00095066], ETH[.00000358], ETHW[.00000358], USD[0.06] | | |
| 10222114 | Unliquidated | CEL[.13069014], USDC[.005529], USDT[.016406] | | |
| 10222115 | Unliquidated | BTC[.000001], ETH[.00000506], ETHW[.00000506], QASH[.0000004], USDT[.031165] | | |
| 10222116 | Unliquidated | BTC[.00007826], XRP[.00000496] | | |
| 10222117 | Unliquidated | BTCV[.00000001] | | |
| 10222118 | Unliquidated | BTCV[.00003145] | | |
| 10222119 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10222120 | Unliquidated | BTC[.00002138], CPH[.5], ETH[.00003743], ETHW[.00003743], GXT[130.00000001], HBAR[.00000001], JPY[5.98], Nii[27], RFOX[.00000001], UNI[.00169352], USD[0.00], USDC[.02186493], USDT[.232392], XCF[269], XPT[10867.66482], XRP[.00000098], ZIL[.00000001] | | |
| 10222121 | Unliquidated | ETH[.00313436], ETHW[.00313436] | | |
| 10222122 | Unliquidated | BTC[.00033051], USDC[.00506537] | | |
| 10222123 | Unliquidated | BTC[.00000004], USD[0.00], USDT[.105059] | | |
| 10222124 | Unliquidated | ETH[.00000836], ETHW[.00000836], LCX[1.63933681], USDC[.03234383] | | |
| 10222125 | Unliquidated | DAI[.0072717], USDT[.005616] | | |
| 10222126 | Unliquidated | KRL[.73696027] | | |
| 10222127 | Unliquidated | CEL[.00066042], ETH[.0000129], ETHW[.0000129], ETN[6000], EUR[0.13], USD[0.76], USDC[.00000001] | | |
| 10222128 | Unliquidated | CEL[1.285887], USDC[1.86895072] | | |
| 10222129 | Unliquidated | BTC[.0054942] | | |
| 10222130 | Unliquidated | BTCV[.0000025], USDT[57.61] | | |
| 10222131 | Unliquidated | BTC[.00000001] | | |
| 10222132 | Unliquidated | BTCV[.0000883] | | |
| 10222133 | Unliquidated | ETH[.00019066], ETHW[.00019066] | | |
| 10222134 | Unliquidated | BTC[.00000014] | | |
| 10222135 | Unliquidated | CRPT[.00004778], MTC[.00000283], ROOBEE[1] | | |
| 10222136 | Unliquidated | BTC[.089367], SGD[19594.60], TRX[.000036], USDC[22770.88862], USDT[31327.937641] | | |
| 10222137 | Unliquidated | BTC[.0042807], XRP[.911325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222138 | Unliquidated | BTC[.00010702], BTCV[.00003361], JPY[5.96] | | |
| 10222139 | Unliquidated | BTC[.00000039], ETH[.00000036], ETHW[.00000036], USD[0.01] | | |
| 10222140 | Unliquidated | BTC[.00006358], CEL[1.04079383] | | |
| 10222141 | Unliquidated | USD[0.13], USDT[.002478] | | |
| 10222142 | Unliquidated | CEL[.00059528], SAND[242], USD[11.78], USDC[200.61872] | | |
| 10222143 | Unliquidated | CEL[.04259098], EUR[0.00] | | |
| 10222144 | Unliquidated | BTC[.00000001] | | |
| 10222145 | Unliquidated | CEL[.00008161], USDT[.100126] | | |
| 10222146 | Unliquidated | BTCV[.00000001], XRP[.00000001] | | |
| 10222147 | Unliquidated | ETH[.00000127], ETHW[.00000127], RFOX[4212.20996271] | | |
| 10222148 | Unliquidated | BTC[.00000707], QASH[19.53105942], USD[0.01] | | |
| 10222149 | Unliquidated | BTC[.00000263], ETH[.00050265], ETHW[.00050265], LUNC[28.5] | | |
| 10222150 | Unliquidated | CEL[.00000769], USDC[.000004] | | |
| 10222151 | Unliquidated | BTC[.0000003] | | |
| 10222152 | Unliquidated | DOT[.00000115] | | |
| 10222153 | Unliquidated | BTC[.00017993] | | |
| 10222154 | Unliquidated | BTC[.00107871], CEL[.7339], ETH[.00000001], ETHW[.00000001], USD[6.46], USDT[34.020694], XRP[.30594531] | | |
| 10222155 | Unliquidated | BTC[.00002762], LCX[2781.75991212] | | |
| 10222156 | Unliquidated | SAND[242] | | |
| 10222157 | Unliquidated | USD[1.36] | | |
| 10222158 | Unliquidated | ETH[.00000006], ETHW[.00000006], USDT[.021916], XRP[.009] | | |
| 10222159 | Unliquidated | BTC[.00002927], CEL[.0000584] | | |
| 10222160 | Unliquidated | BTC[.00031177], BTCV[.00003835] | | |
| 10222161 | Unliquidated | BTC[.00000004], USD[4.89] | | |
| 10222162 | Unliquidated | BTC[.00000517], ETH[.00000045], ETHW[.00000045], USDC[.0037605], USDT[.009131], XRP[.00000299] | | |
| 10222163 | Unliquidated | BTC[.00000489], BTCV[.00004312], DOT[13.06532181], EWT[14], RSR[500] | | |
| 10222164 | Unliquidated | BTCV[.0029573], USDT[.2] | | |
| 10222165 | Unliquidated | CEL[8.0552], USDT[.000484] | | |
| 10222166 | Unliquidated | BTCV[.004] | | |
| 10222167 | Unliquidated | EUR[0.01] | | |
| 10222168 | Unliquidated | BTC[.0000164], BTCV[.15168053] | | |
| 10222169 | Unliquidated | EUR[0.02] | | |
| 10222170 | Unliquidated | BTCV[1.13257771], USD[0.06] | | |
| 10222171 | Unliquidated | BTCV[4.02573822], USD[0.01] | | |
| 10222172 | Unliquidated | BTC[.000003], BTCV[.00007854] | | |
| 10222173 | Unliquidated | BTCV[.01985384] | | |
| 10222174 | Unliquidated | BTCV[.3469721] | | |
| 10222175 | Unliquidated | BTCV[1] | | |
| 10222176 | Unliquidated | USDT[45.7784] | | |
| 10222177 | Unliquidated | CEL[.00005033], USDT[.000825] | | |
| 10222178 | Unliquidated | BTC[.00000049], CEL[.12101797], ETH[.0000003], ETHW[.0000003], USD[1.22], USDC[.30801729] | | |
| 10222179 | Unliquidated | CEL[.00005762], USDC[.0011663], USDT[.001] | | |
| 10222180 | Unliquidated | AUD[0.15], CRPT[.00000001], RFOX[.00000001], USD[0.08], USDT[.94447] | | |
| 10222181 | Unliquidated | CEL[.00006785], ETH[.00002762], ETHW[.00002762], XRP[.000025] | | |
| 10222182 | Unliquidated | BTC[.00003077] | | |
| 10222183 | Unliquidated | BTCV[1.00750198], EUR[0.77], LTC[.009], TRX[99] | | |
| 10222184 | Unliquidated | BTC[.00000316], CEL[.00806927], ETH[.01437387], ETHW[.01437387], USDC[.01393], USDT[.618793] | | |
| 10222185 | Unliquidated | AUD[8.32] | | |
| 10222186 | Unliquidated | CEL[.00000001], QASH[47.72890978], USD[1155.66], USDC[.13639848], USDT[1037.090575] | | |
| 10222187 | Unliquidated | BTC[.00000027], USD[0.04], USDT[.036747] | | |
| 10222188 | Unliquidated | BTC[.00001248] | | |
| 10222189 | Unliquidated | BTC[.00012603], BTCV[.00000005], USD[0.09], XRP[.09051281] | | |
| 10222190 | Unliquidated | BTC[.00000028], CEL[.00003298] | | |
| 10222191 | Unliquidated | BTC[.00014986] | | |
| 10222192 | Unliquidated | ETH[.012], ETHW[.012] | | |
| 10222193 | Unliquidated | BTC[.00000097], QASH[88.11], USD[0.01], USDT[1.061585], XRP[.41063104] | | |
| 10222194 | Unliquidated | BTC[.00001808] | | |
| 10222195 | Unliquidated | BTC[.0000136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222196 | Unliquidated | BTC[.00031503], ETH[.00013426], ETHW[.00013426], HKD[0.00], USD[0.02], USDC[.00000012], USDT[.00144] | | |
| 10222197 | Unliquidated | BTCV[.00001105] | | |
| 10222198 | Unliquidated | ETH[.00000371], ETHW[.00000371] | | |
| 10222199 | Unliquidated | BTC[.00000684], ETH[.00000002], ETHW[.00000002], USD[0.68], USDT[.00333] | | |
| 10222200 | Unliquidated | USD[0.06] | | |
| 10222201 | Unliquidated | BTCV[.19617658] | | |
| 10222202 | Unliquidated | BTCV[.29169677] | | |
| 10222203 | Unliquidated | BTCV[30.492] | | |
| 10222204 | Unliquidated | SAND[42], USD[0.47], XRP[310.6] | | |
| 10222205 | Unliquidated | BTC[.0008048], BTCV[.00007776], LTC[.00006], USD[0.20] | | |
| 10222206 | Unliquidated | BTCV[70.177] | | |
| 10222207 | Unliquidated | BTCV[.111] | | |
| 10222208 | Unliquidated | BTC[.00314272], BTCV[.44199041] | | |
| 10222209 | Unliquidated | BTC[.02028514], DOT[20.086], EUR[0.43], USD[0.24], USDT[.258035] | | |
| 10222210 | Unliquidated | BTC[.00494] | | |
| 10222211 | Unliquidated | CEL[.00004743], USDT[.007842] | | |
| 10222212 | Unliquidated | ETH[.02449201], ETHW[.02449201] | | |
| 10222213 | Unliquidated | KRL[177.29], USDT[.008619] | | |
| 10222214 | Unliquidated | USDC[.007592] | | |
| 10222215 | Unliquidated | BTC[.0016304], BTCV[.00652306] | | |
| 10222216 | Unliquidated | BTCV[.95587214] | | |
| 10222217 | Unliquidated | USD[0.00], USDT[.65525] | | |
| 10222218 | Unliquidated | AQUA[3984.3880256], XLM[.65003697] | | |
| 10222219 | Unliquidated | EWT[4.35937225] | | |
| 10222220 | Unliquidated | BTC[1.83745423], HKD[27.05], USD[0.00] | | |
| 10222221 | Unliquidated | USD[0.00] | | |
| 10222222 | Unliquidated | BTCV[.00001] | | |
| 10222223 | Unliquidated | XEM[.46] | | |
| 10222224 | Unliquidated | CEL[.0074] | | |
| 10222225 | Unliquidated | USD[0.00] | | |
| 10222226 | Unliquidated | BTC[.00000726], ETH[.00007024], ETHW[.00007024], KRL[.00008064] | | |
| 10222227 | Unliquidated | USDC[40.4783979], USDT[.317516] | | |
| 10222228 | Unliquidated | BTC[.005208] | | |
| 10222229 | Unliquidated | BTCV[.65288526] | | |
| 10222230 | Unliquidated | BTC[.00000113], BTCV[.04578465] | | |
| 10222231 | Unliquidated | USDC[.00000046] | | |
| 10222232 | Unliquidated | BTC[.00000073] | | |
| 10222233 | Unliquidated | BTCV[.93499111] | | |
| 10222234 | Unliquidated | BTCV[.00005138], QASH[7.931] | | |
| 10222235 | Unliquidated | BTC[.00000526] | | |
| 10222236 | Unliquidated | CEL[.00001898], USDC[.00000018] | | |
| 10222237 | Unliquidated | BTC[.0000489] | | |
| 10222238 | Unliquidated | CEL[.95178062], USD[1.18], USDC[.00000017] | | |
| 10222239 | Unliquidated | CEL[.00002992], USDT[1.072612] | | |
| 10222240 | Unliquidated | USD[0.28] | | |
| 10222241 | Unliquidated | BTC[.00077], SGD[0.83] | | |
| 10222242 | Unliquidated | USDC[.00000088] | | |
| 10222243 | Unliquidated | USDT[.37575] | | |
| 10222244 | Unliquidated | BTC[.00000001], CEL[.00000001], EUR[0.00], QASH[.38011081], UBT[.00000001], USD[0.01], USDC[.00000045], XRP[.00000066] | | |
| 10222245 | Unliquidated | BTC[.00002757], CEL[.00003419] | | |
| 10222246 | Unliquidated | BTC[.00037487], BTCV[.15993612] | | |
| 10222247 | Unliquidated | CEL[.00057413], EUR[0.14] | | |
| 10222248 | Unliquidated | BTCV[.0594], ETH[.0000108], ETHW[.0000108], USDT[.61], XDC[300.96602386] | | |
| 10222249 | Unliquidated | EUR[0.01], USDT[2.438283] | | |
| 10222250 | Unliquidated | CEL[7.0867], ETH[.00059898], ETHW[.00059898] | | |
| 10222251 | Unliquidated | BTC[.00711138] | | |
| 10222252 | Unliquidated | USD[9.85] | | |
| 10222253 | Unliquidated | BTCV[.96166844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222254 | Unliquidated | DOT[2] | | |
| 10222255 | Unliquidated | BTC[.00000005], USD[0.15] | | |
| 10222256 | Unliquidated | BTC[.00060069] | | |
| 10222257 | Unliquidated | BTC[.00016631] | | |
| 10222258 | Unliquidated | USD[0.00], USDT[.226747] | | |
| 10222259 | Unliquidated | CEL[.00007453], USDT[.024397] | | |
| 10222260 | Unliquidated | BTCV[1.39710902] | | |
| 10222261 | Unliquidated | USDT[2.439901] | | |
| 10222262 | Unliquidated | EUR[0.00], USD[0.01] | | |
| 10222263 | Unliquidated | BTC[.00075018] | | |
| 10222264 | Unliquidated | BTC[.00020142], ETH[.0008838], ETHW[.0008838], NII[13050] | | |
| 10222265 | Unliquidated | BTCV[1.8956] | | |
| 10222266 | Unliquidated | CEL[.8361] | | |
| 10222267 | Unliquidated | BTC[.00000001], CEL[1.87567898], KRL[.0000153], USDC[.542052] | | |
| 10222268 | Unliquidated | USDT[.0035] | | |
| 10222269 | Unliquidated | USD[0.00] | | |
| 10222270 | Unliquidated | BTC[.14732624], EUR[0.01], TFT[15000] | | |
| 10222271 | Unliquidated | USDC[1.959162] | | |
| 10222272 | Unliquidated | BTC[.00070785] | | |
| 10222273 | Unliquidated | BTC[.00001003], CEL[.00003131] | | |
| 10222274 | Unliquidated | BTC[.0000005], USD[0.97], USDT[.079669] | | |
| 10222275 | Unliquidated | BTCV[.00008485], DOT[.00000843], LINK[.00015774], USD[0.06], USDT[.009256], XRP[10] | | |
| 10222276 | Unliquidated | CPH[29157] | | |
| 10222277 | Unliquidated | BTC[.00000089] | | |
| 10222278 | Unliquidated | BTC[.00006178], CEL[.0000336] | | |
| 10222279 | Unliquidated | BTC[.00005534], CEL[.0000489] | | |
| 10222280 | Unliquidated | BTC[1.45388211], BTCV[.55247407], EUR[0.22] | | |
| 10222281 | Unliquidated | CEL[.6], EUR[0.70], USDC[.000344] | | |
| 10222282 | Unliquidated | BTCV[.00005201], ETH[.2849698], ETHW[.2849698], USD[1.31] | | |
| 10222283 | Unliquidated | GYEN[7975.18924], USDT[.025291] | | |
| 10222284 | Unliquidated | BTCV[1.1763] | | |
| 10222285 | Unliquidated | BTC[.00000708] | | |
| 10222286 | Unliquidated | BTC[.000026] | | |
| 10222287 | Unliquidated | BTC[.00000006], ETH[.013161], ETHW[.013161], USD[0.00], USDT[.034083] | | |
| 10222288 | Unliquidated | BTC[.00000985], BTCV[.0087], XRP[178.5] | | |
| 10222289 | Unliquidated | USD[0.23], USDT[.000575] | | |
| 10222290 | Unliquidated | QASH[.00000078], USD[0.01] | | |
| 10222291 | Unliquidated | JPY[123.00] | | |
| 10222292 | Unliquidated | USD[0.00] | | |
| 10222293 | Unliquidated | XRP[.007152] | | |
| 10222294 | Unliquidated | BTC[.00000001], CEL[.01005308], FTT[.00005515], QASH[.00000262], SNX[.00008886], XRP[.00044174] | | |
| 10222295 | Unliquidated | BTC[.00032205], ETH[.0000389], ETHW[.0000389] | | |
| 10222296 | Unliquidated | CEL[.00002665], EGLD[.00000001], ETH[.00000395], ETHW[.00000395], LTC[.00000006], USDT[.002379] | | |
| 10222297 | Unliquidated | ETN[27744.78], USDT[.03877], XLM[644.69805112], XRP[390.23104198] | | |
| 10222298 | Unliquidated | BIFI[.00000001], BTC[.00000001], KLAY[.00000001], XRP[.0421656] | | |
| 10222299 | Unliquidated | USD[0.01] | | |
| 10222300 | Unliquidated | DOT[.0644] | | |
| 10222301 | Unliquidated | BTC[.0001616], BTCV[.22227981], USD[0.79] | | |
| 10222302 | Unliquidated | ETH[.00003859], ETHW[.00003859] | | |
| 10222303 | Unliquidated | BTC[.00003949] | | |
| 10222304 | Unliquidated | CEL[.00004144], USDT[.028036] | | |
| 10222305 | Unliquidated | EUR[0.01], USDT[.002919] | | |
| 10222306 | Unliquidated | USD[0.97] | | |
| 10222307 | Unliquidated | BTC[.00000069] | | |
| 10222308 | Unliquidated | CEL[.00002755], DAI[.66], ETH[.00000263], ETHW[.00000263], EUR[0.04], FIO[.11674068], KLAY[40.6], LCX[256.56382959], QASH[.02798639], USD[0.73], USDC[.32973172] | | |
| 10222309 | Unliquidated | USD[2.52], USDT[.088069] | | |
| 10222310 | Unliquidated | BTCV[.00001217] | | |
| 10222311 | Unliquidated | CEL[767.70197831], TRX[.000001], USDT[7772.456286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222312 | Unliquidated | BTC[.00008829] | | |
| 10222313 | Unliquidated | BTC[.00011863], CEL[.001], USDC[.008211] | | |
| 10222314 | Unliquidated | BTC[.00000001], BTCV[.17868281], USDT[.489626] | | |
| 10222315 | Unliquidated | EUR[0.01] | | |
| 10222316 | Unliquidated | BTC[.0004017] | | |
| 10222317 | Unliquidated | BTC[.00000025], ETH[.00019], ETHW[.00019] | | |
| 10222318 | Unliquidated | EWT[5.32647051], USDT[.032215], XDC[10497.11968861] | | |
| 10222319 | Unliquidated | CEL[.00000812], ETH[.00065879], ETHW[.00065879], EUR[1.56], USDT[1.198262] | | |
| 10222320 | Unliquidated | USD[3.97] | | |
| 10222321 | Unliquidated | BTC[.51118538], DAI[1992.5], DOT[387.560917], ETH[2.0988], ETHW[2.0988], EUR[49.74], USD[3869.46], XRP[3430.8] | | |
| 10222322 | Unliquidated | BTCV[.00008829] | | |
| 10222323 | Unliquidated | ETH[.013697], ETHW[.013697] | | |
| 10222324 | Unliquidated | BTC[.00024072] | | |
| 10222325 | Unliquidated | BTC[.00001752], ETH[.00046397], ETHW[.00046397] | | |
| 10222326 | Unliquidated | BTC[.010487], BTCV[.31917449] | | |
| 10222327 | Unliquidated | CEL[.00003215] | | |
| 10222328 | Unliquidated | BTC[.00000681], CEL[.01453176], DAI[.00900299], ETH[.01005785], ETHW[.01005785], USD[21.51], USDC[7.84938074], XRP[.77587503] | | |
| 10222329 | Unliquidated | CEL[.00000001], LTC[.00000001] | | |
| 10222330 | Unliquidated | BTC[.00000001], EUR[0.00], USD[0.39], USDT[.012901], XRP[.00000011] | | |
| 10222331 | Unliquidated | BTC[.0000022] | | |
| 10222332 | Unliquidated | BTC[.0001941], USD[0.02] | | |
| 10222333 | Unliquidated | CEL[.00006577] | | |
| 10222334 | Unliquidated | HKD[0.03], UNI[.0002] | | |
| 10222335 | Unliquidated | DASH[.0001357], ETH[.00246265], ETHW[.00246265], QASH[.000092], TRX[.1], USDC[.002026], XRP[.03534717] | | |
| 10222336 | Unliquidated | CEL[.00089034], USD[0.52], USDC[.0648879], USDT[.003041], XRP[.00547792] | | |
| 10222337 | Unliquidated | BTC[.00000002] | | |
| 10222338 | Unliquidated | ETH[.00423455], ETHW[.00423455] | | |
| 10222339 | Unliquidated | BTCV[.12792475] | | |
| 10222340 | Unliquidated | BTC[.00000072], USDT[3.78161] | | |
| 10222341 | Unliquidated | BTC[.000003], BTCV[.00626988], USD[6.00] | | |
| 10222342 | Unliquidated | BTCV[1.0368] | | |
| 10222343 | Unliquidated | BTC[.00000323], USD[0.00] | | |
| 10222344 | Unliquidated | QASH[353.2] | | |
| 10222345 | Unliquidated | CEL[.74942342], EUR[421.36], LINK[1.77565887], USD[0.23] | | |
| 10222346 | Unliquidated | BTC[.00029475], BTCV[.1273935] | | |
| 10222347 | Unliquidated | BTCV[.00002635] | | |
| 10222348 | Unliquidated | BTCV[.00000286], XRP[.6] | | |
| 10222349 | Unliquidated | BTCV[.00007505], USD[0.04] | | |
| 10222350 | Unliquidated | USDT[.16496] | | |
| 10222351 | Unliquidated | BTCV[.00001877], EUR[0.03], USD[0.06] | | |
| 10222352 | Unliquidated | BTC[.00000132], LTC[.00000005], USD[0.01] | | |
| 10222353 | Unliquidated | USDT[.01558] | | |
| 10222354 | Unliquidated | BTC[.00000035] | | |
| 10222355 | Unliquidated | USD[69.25] | | |
| 10222356 | Unliquidated | BTC[.00004402], USD[0.03] | | |
| 10222357 | Unliquidated | USD[0.01] | | |
| 10222358 | Unliquidated | BTC[.00000007], BTCV[.09964636], NII[106429.95646756] | | |
| 10222359 | Unliquidated | BTC[.00001703], USD[1.26] | | |
| 10222360 | Unliquidated | USD[0.00] | | |
| 10222361 | Unliquidated | EUR[15.06], USDT[.00292] | | |
| 10222362 | Unliquidated | CEL[.00000001] | | |
| 10222363 | Unliquidated | BTCV[1.0517] | | |
| 10222364 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10222365 | Unliquidated | USDT[.000368], XLM[.00000001] | | |
| 10222366 | Unliquidated | USDC[.00003], USDT[.0008] | | |
| 10222367 | Unliquidated | USDT[.004] | | |
| 10222368 | Unliquidated | USD[0.62] | | |
| 10222369 | Unliquidated | BTC[.00000122], CEL[.5789889], ETH[.00000003], ETHW[.00000003], EWT[1.1708], USDC[.01030726], XRP[.00828565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222370 | Unliquidated | BTC[.00000014], CEL[.00000745], USDC[.00016469], USDT[3.665664] | | |
| 10222371 | Unliquidated | CEL[.00001861], ETH[.00000581], ETHW[.00000581], USDC[.00000026], XRP[.009316] | | |
| 10222372 | Unliquidated | USD[0.01] | | |
| 10222373 | Unliquidated | BTC[.00009148], CEL[.00004066], ETH[.000001], ETHW[.000001] | | |
| 10222374 | Unliquidated | BTC[.00000698], CEL[.00390001], EUR[0.00], LCX[.00002844], USDC[.99638987], USDT[.225592] | | |
| 10222375 | Unliquidated | USDC[.009003], USDT[2.156836] | | |
| 10222376 | Unliquidated | BTCV[.4365481], QASH[1.354] | | |
| 10222377 | Unliquidated | BTC[.00000171] | | |
| 10222378 | Unliquidated | BTC[.00000001] | | |
| 10222379 | Unliquidated | BTC[.00001326], DOT[28.96577019], ETH[1.03297631], ETHW[1.03297631], KMD[.00000344], LINK[.00000366], QTUM[.000004] | | |
| 10222380 | Unliquidated | USD[0.01] | | |
| 10222381 | Unliquidated | BTCV[.0470055], USD[0.03], USDT[.264912] | | |
| 10222382 | Unliquidated | BTCV[.35025913] | | |
| 10222383 | Unliquidated | BTC[.00000077], TRX[10.13], USD[0.05] | | |
| 10222384 | Unliquidated | USDC[1300.00369598] | | |
| 10222385 | Unliquidated | BTC[.00000132] | | |
| 10222386 | Unliquidated | BTC[.00011911], EWT[10] | | |
| 10222387 | Unliquidated | BTCV[5.68704246] | | |
| 10222388 | Unliquidated | BTC[.00009069], BTCV[.33875595] | | |
| 10222389 | Unliquidated | USD[1.00] | | |
| 10222390 | Unliquidated | BTCV[1.91410443] | | |
| 10222391 | Unliquidated | BCH[.00000719], BTC[.00000127], CEL[.00001558], USDT[.002085], XRP[.000098] | | |
| 10222392 | Unliquidated | BTCV[.29050494] | | |
| 10222393 | Unliquidated | HBAR[.00000653], USD[0.00], USDT[1.296768], XRP[.00002372] | | |
| 10222394 | Unliquidated | USDT[.023495] | | |
| 10222395 | Unliquidated | USD[0.00] | | |
| 10222396 | Unliquidated | BTCV[.00182815] | | |
| 10222397 | Unliquidated | USDT[.153933] | | |
| 10222398 | Unliquidated | BTCV[.00001851] | | |
| 10222399 | Unliquidated | CEL[.00005358], USDC[.00399093], USDT[1.022449] | | |
| 10222400 | Unliquidated | BTCV[.10008435] | | |
| 10222401 | Unliquidated | DAI[.00000308], USDC[.00035443] | | |
| 10222402 | Unliquidated | BTCV[.40124191] | | |
| 10222403 | Unliquidated | USDT[373.712758] | | |
| 10222404 | Unliquidated | USDT[.08408] | | |
| 10222405 | Unliquidated | BTC[.00000047], BTCV[2.25708217], USD[0.00] | | |
| 10222406 | Unliquidated | BTCV[1.18] | | |
| 10222407 | Unliquidated | ETH[.0000075], ETHW[.0000075] | | |
| 10222408 | Unliquidated | BTCV[.03505652] | | |
| 10222409 | Unliquidated | CEL[.00004034], USDT[.410804] | | |
| 10222410 | Unliquidated | USDT[2.941538] | | |
| 10222411 | Unliquidated | BTC[.00000102] | | |
| 10222412 | Unliquidated | BTC[.00001966], ETH[.00000001], ETHW[.00000001], SPDR[.00000001], USD[2.71], USDT[.01319], XDC[.00000001], XRP[9.3] | | |
| 10222413 | Unliquidated | BTCV[.3687] | | |
| 10222414 | Unliquidated | ETH[.00005673], ETHW[.00005673], USDT[.0004] | | |
| 10222415 | Unliquidated | BTC[.00000017], DOGE[.00000001], USD[0.11], USDC[.15017916], USDT[.000002], XRP[.00994558] | | |
| 10222416 | Unliquidated | CEL[.0000785] | | |
| 10222417 | Unliquidated | USDT[.007505], XRP[.00005603], XTZ[.000064] | | |
| 10222418 | Unliquidated | CEL[.0817] | | |
| 10222419 | Unliquidated | CEL[.38710001], LINK[.00050622], USD[0.01], USDC[.00000002], USDT[.059984] | | |
| 10222420 | Unliquidated | BTC[.00000084], XRP[.00000036] | | |
| 10222421 | Unliquidated | BTCV[.000002], ETH[.00012804], ETHW[.00012804], USDT[.009723], XLM[.0047228] | | |
| 10222422 | Unliquidated | BTC[.00012867], CEL[.00006084], ETH[.00000011], ETHW[.00000011], USD[0.91], USDC[14.45945946], USDT[9.536983] | | |
| 10222423 | Unliquidated | BTC[.00000012], EUR[0.01], SGD[0.01], USDC[.00000065], USDT[.054289] | | |
| 10222424 | Unliquidated | ETH[.01239866], ETHW[.01239866] | | |
| 10222425 | Unliquidated | BTC[.00000001], ETH[.00006935], ETHW[.00006935], QASH[.00000001], XRP[.00000878] | | |
| 10222426 | Unliquidated | BTCV[.03938194] | | |
| 10222427 | Unliquidated | JPY[26.84], QASH[303.81152854], SAND[242], USD[290.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222428 | Unliquidated | AUD[0.03], BTC[.002], ETH[.0012], ETHW[.0012], QASH[908.20316712], USD[99.21], USDT[29.115433] | | |
| 10222429 | Unliquidated | BTC[.00000011], CEL[.09864206], SAND[.003], SGD[0.01], TRX[.040051], USDT[.024848], XRP[.06793885] | | |
| 10222430 | Unliquidated | BTC[.04514707], BTCV[3.78818286], USD[0.01] | | |
| 10222431 | Unliquidated | BTCV[.00008579] | | |
| 10222432 | Unliquidated | KRL[.00729041] | | |
| 10222433 | Unliquidated | BTC[.00000056], USDT[.023472] | | |
| 10222434 | Unliquidated | BTC[.00000007], SGD[0.86], USD[1.92], USDC[.092589] | | |
| 10222435 | Unliquidated | EWT[49894.4570044], USD[1498.50] | | |
| 10222436 | Unliquidated | BTCV[.008543], TRX[290] | | |
| 10222437 | Unliquidated | USD[0.38] | | |
| 10222438 | Unliquidated | BTC[.00301796] | | |
| 10222439 | Unliquidated | BTCV[1.0281] | | |
| 10222440 | Unliquidated | EUR[0.07] | | |
| 10222441 | Unliquidated | TRX[.000001], USDT[1.20302] | | |
| 10222442 | Unliquidated | BTC[.0004971] | | |
| 10222443 | Unliquidated | BTC[.000059], BTCV[.00634248] | | |
| 10222444 | Unliquidated | USD[0.00] | | |
| 10222445 | Unliquidated | BTCV[.09980311] | | |
| 10222446 | Unliquidated | CEL[.00014974] | | |
| 10222447 | Unliquidated | BTCV[.00984751] | | |
| 10222448 | Unliquidated | BTC[.00000504], DAI[.00000482], USDC[.002681] | | |
| 10222449 | Unliquidated | SAND[242], USDC[.00000038], USDT[.615189] | | |
| 10222450 | Unliquidated | CEL[.00000001] | | |
| 10222451 | Unliquidated | ALBT[142.85299831], BTC[.00000042], CEL[.09985228], USD[0.14], USDC[.00220392], USDT[6.331817], XLM[3.24868996], XRP[16.56213888] | | |
| 10222452 | Unliquidated | DOGE[.005], QASH[52.18], USD[61.98] | | |
| 10222453 | Unliquidated | BTC[.0023] | | |
| 10222454 | Unliquidated | CEL[.00026231], USDC[1.10015376], USDT[2.040843] | | |
| 10222455 | Unliquidated | USDC[.00000058] | | |
| 10222456 | Unliquidated | BTC[.00000046], CEL[.00003513], LINK[.00000069], SNX[6.44711722], USDC[.00051355], USDT[.006467] | | |
| 10222457 | Unliquidated | CEL[.0000519], USDC[.08651586] | | |
| 10222458 | Unliquidated | ALBT[121720.35756056], BTC[.58904045], EUR[8.23], USD[27.84], USDC[70.76704184], USDT[11153.546137] | | |
| 10222459 | Unliquidated | BTC[.00000313], CEL[.00018958], USDC[5.3014035], USDT[24.581381], XRP[.00000086] | | |
| 10222460 | Unliquidated | BTC[.0003889] | | |
| 10222461 | Unliquidated | ALBT[.00000001], SPDR[.00000001], USD[0.00] | | |
| 10222462 | Unliquidated | SAND[242], USDC[5.00000696] | | |
| 10222463 | Unliquidated | CEL[.00001008] | | |
| 10222464 | Unliquidated | XRP[1.00652844] | | |
| 10222465 | Unliquidated | USDC[.00000002] | | |
| 10222466 | Unliquidated | BTCV[.4478], USD[0.61] | | |
| 10222467 | Unliquidated | CEL[.00004236], USDC[.0001986] | | |
| 10222468 | Unliquidated | BTC[.00000168], CEL[26.80386878], USDC[.01176071] | | |
| 10222469 | Unliquidated | USDC[.30481222], XCF[884315.09514016] | | |
| 10222470 | Unliquidated | BTCV[8.78] | | |
| 10222471 | Unliquidated | EUR[0.06] | | |
| 10222472 | Unliquidated | ETH[.00286449], ETHW[.00286449], EUR[8.64], JPY[7.78] | | |
| 10222473 | Unliquidated | CEL[.00063404], EGLD[.00009441], ETH[.00000007], ETHW[.00000007], EUR[5.53], LINK[.00867506], USDC[.01629817] | | |
| 10222474 | Unliquidated | BTCV[.79826627] | | |
| 10222475 | Unliquidated | CEL[.0098] | | |
| 10222476 | Unliquidated | BTC[.11128025], USD[0.00] | | |
| 10222477 | Unliquidated | BTC[.00000001], LTC[.00001521] | | |
| 10222478 | Unliquidated | USDT[9.415102] | | |
| 10222479 | Unliquidated | USDC[.0046] | | |
| 10222480 | Unliquidated | CEL[.0007] | | |
| 10222481 | Unliquidated | HKD[0.07] | | |
| 10222482 | Unliquidated | CEL[.0091] | | |
| 10222483 | Unliquidated | USD[0.00] | | |
| 10222484 | Unliquidated | CEL[.00915668], ETH[.00084456], ETHW[.00088456], RSR[.00220533], USD[0.01], USDC[1.09916526] | | |
| 10222485 | Unliquidated | BTC[.00014966], ETH[.00008761], ETHW[.00008761] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222486 | Unliquidated | BTC[.00000277], USD[0.00] | | |
| 10222487 | Unliquidated | CEL[12.603], USD[0.21] | | |
| 10222488 | Unliquidated | LIKE[61.81349797], TRX[33.7434], XRP[1.48160097] | | |
| 10222489 | Unliquidated | BTC[.11828856], CEL[1000.00084317], ETH[6.21241], ETHW[6.21241], HBAR[2140], SOL[42.244236], TMTG[33000], USD[0.00], USDT[.070225] | | |
| 10222490 | Unliquidated | USDT[5.703782] | | |
| 10222491 | Unliquidated | USDT[.001094] | | |
| 10222492 | Unliquidated | EWT[3] | | |
| 10222493 | Unliquidated | CEL[.00000518] | | |
| 10222494 | Unliquidated | USDT[.005377] | | |
| 10222495 | Unliquidated | BTC[.0009181] | | |
| 10222496 | Unliquidated | BTC[.00009391], CEL[.00000001], LTC[.00000001], USDC[.00000013] | | |
| 10222497 | Unliquidated | BTC[.00000815] | | |
| 10222498 | Unliquidated | CEL[.00004673], DASH[.00061846], ETHW[1.2009291], IDH[.00000001], LINK[.02609599], LTC[.00162429], LUNC[49.112168], QASH[.00000004], SGD[0.02], SNX[.1732937], UNI[.0094138], USD[0.00], USDC[.00000047], XLM[.17554163], XRP[1.25152094], ZUSD[.019368] | | |
| 10222499 | Unliquidated | ETH[.05820878], ETHW[.05820878], SOL[3], USD[0.00], USDC[.0000003], USDT[4.747121] | | |
| 10222500 | Unliquidated | BTC[.0000005], SGD[0.00] | | |
| 10222501 | Unliquidated | QASH[2264.2956], USD[5.95] | | |
| 10222502 | Unliquidated | QASH[2298], USD[7.20] | | |
| 10222503 | Unliquidated | EUR[6.13] | | |
| 10222504 | Unliquidated | ETH[.00000257], ETHW[.00000257], USD[0.01], USDT[10.08] | | |
| 10222505 | Unliquidated | BTC[.00015261], USD[0.01] | | |
| 10222506 | Unliquidated | BTC[.00016833] | | |
| 10222507 | Unliquidated | BTC[.00000613], USDC[.00044426] | | |
| 10222508 | Unliquidated | USDT[.104424] | | |
| 10222509 | Unliquidated | ETH[.006795], ETHW[.006795] | | |
| 10222510 | Unliquidated | ETN[100150] | | |
| 10222511 | Unliquidated | BTC[.00076545] | | |
| 10222512 | Unliquidated | CEL[.00014632], LINK[.00154614], SNX[.00017095], USDT[.008693], XLM[.00000004], XRP[.00000026] | | |
| 10222513 | Unliquidated | BTC[.00009455] | | |
| 10222514 | Unliquidated | BTC[.0020125], BTCV[.00181763] | | |
| 10222515 | Unliquidated | BTCV[.29780488] | | |
| 10222516 | Unliquidated | BTC[.26310311], CEL[.0001], ETH[1.27938937], ETHW[1.27938937], LINK[.00000368], XRP[.00003227] | | |
| 10222517 | Unliquidated | USDT[.017033] | | |
| 10222518 | Unliquidated | BTCV[1.30703382], USDT[.000185] | | |
| 10222519 | Unliquidated | CEL[.00000116], USDC[3.43718409] | | |
| 10222520 | Unliquidated | BTC[.0053614], BTCV[.0682731], ETH[.0068719], ETHW[.0068719] | | |
| 10222521 | Unliquidated | BTC[.00000754], XPT[55726.00000001] | | |
| 10222522 | Unliquidated | BTC[.00000256], ETH[.00000129], ETHW[.00000129], USDC[.00602323] | | |
| 10222523 | Unliquidated | BTCV[.00065159] | | |
| 10222524 | Unliquidated | BTCV[1.39433854], LTC[.18784], USD[0.04], XRP[27.461] | | |
| 10222525 | Unliquidated | CEL[.15817874], EUR[0.00], USDC[.00000003] | | |
| 10222526 | Unliquidated | ETN[25] | | |
| 10222527 | Unliquidated | BTC[.00000786] | | |
| 10222528 | Unliquidated | BTCV[.02947302] | | |
| 10222529 | Unliquidated | BTC[.00986363], BTCV[.00000354], ETH[.01549338], ETHW[.01549338] | | |
| 10222530 | Unliquidated | BTC[.00000001], USD[0.22] | | |
| 10222531 | Unliquidated | ETH[.00191757], ETHW[.00191757] | | |
| 10222532 | Unliquidated | CEL[.0000447], ETH[.00365984], ETHW[.00365984] | | |
| 10222533 | Unliquidated | BTCV[.00000219], ETH[.05573], ETHW[.05573] | | |
| 10222534 | Unliquidated | BTC[.00002862], CEL[3.4999906], USDT[.000339] | | |
| 10222535 | Unliquidated | CEL[.00004668], EUR[0.08] | | |
| 10222536 | Unliquidated | BTC[.00002262], BTCV[1.1658] | | |
| 10222537 | Unliquidated | BTC[.00000247], ETH[.00000094], ETHW[.00000094], JPY[0.96], USD[0.20], USDT[.001003], XRP[37.7] | | |
| 10222538 | Unliquidated | ETH[.00000973], ETHW[.00000973] | | |
| 10222539 | Unliquidated | BTCV[.00000222], ETH[.00045546], ETHW[.00045546] | | |
| 10222540 | Unliquidated | BTC[.00000251] | | |
| 10222541 | Unliquidated | SGD[119.09], USD[0.27], USDC[10] | | |
| 10222542 | Unliquidated | BTC[.00000135] | | |
| 10222543 | Unliquidated | BTC[.00000012], BTCV[.45961703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222544 | Unliquidated | BTCV[.00008871], USD[.0.03] | | |
| 10222545 | Unliquidated | BTCV[1.41191113], USD[0.90] | | |
| 10222546 | Unliquidated | USD[82.07] | | |
| 10222547 | Unliquidated | BTC[.00877536] | | |
| 10222548 | Unliquidated | USD[0.00] | | |
| 10222549 | Unliquidated | CEL[.00002623], USDC[10.15515039] | | |
| 10222550 | Unliquidated | BTC[.0000637], BTCV[.00483014] | | |
| 10222551 | Unliquidated | BTC[.00000019], CEL[3.8181], USD[0.01], USDC[.004541] | | |
| 10222552 | Unliquidated | BTC[.00325262] | | |
| 10222553 | Unliquidated | ETH[.00057584], ETHW[.00057584] | | |
| 10222554 | Unliquidated | CEL[.00001398], USD[0.06], USDC[.00000001], USDT[2.754086] | | |
| 10222555 | Unliquidated | BTC[.00040827], ETH[.00000236], ETHW[.00000236], USDT[.007655] | | |
| 10222556 | Unliquidated | ETH[.00000021], ETHW[.00000021], USDT[.000005] | | |
| 10222557 | Unliquidated | USD[0.01] | | |
| 10222558 | Unliquidated | BTC[.00001458] | | |
| 10222559 | Unliquidated | BTCV[5.21481375] | | |
| 10222560 | Unliquidated | BTCV[1.22630698], USD[7.25] | | |
| 10222561 | Unliquidated | ETH[.00208997], ETHW[.00208997] | | |
| 10222562 | Unliquidated | SAND[242], USD[0.03] | | |
| 10222563 | Unliquidated | CEL[.00007844], USDT[.001428] | | |
| 10222564 | Unliquidated | BTC[.00041402], BTCV[.00004808] | | |
| 10222565 | Unliquidated | ALBT[.00001353] | | |
| 10222566 | Unliquidated | BTC[.0014153] | | |
| 10222567 | Unliquidated | CEL[.00003976], USDC[.00000033], USDT[2.325813] | | |
| 10222568 | Unliquidated | BTC[.00000512], ETH[.00008255], ETHW[.00008255] | | |
| 10222569 | Unliquidated | USD[0.79] | | |
| 10222570 | Unliquidated | ETH[.00007768], ETHW[.00007768] | | |
| 10222571 | Unliquidated | CEL[5.103], ETH[.00000327], ETHW[.00000327] | | |
| 10222572 | Unliquidated | BTC[.00000436], CEL[.0004247] | | |
| 10222573 | Unliquidated | CEL[.00001039], ETH[.00523683], ETHW[.00523683], USDT[1.055657] | | |
| 10222574 | Unliquidated | USDC[.006386] | | |
| 10222575 | Unliquidated | USDT[.126183] | | |
| 10222576 | Unliquidated | DOT[14.22], EWT[32.25], SNX[39.38824], UBT[224.5] | | |
| 10222577 | Unliquidated | BTC[.00000002] | | |
| 10222578 | Unliquidated | BTC[.00001123] | | |
| 10222579 | Unliquidated | CEL[.100756911], USDC[.25413295] | | |
| 10222580 | Unliquidated | BTC[.00000107], CEL[1.4563], ETH[.00269034], ETHW[.0269034], QASH[5235.98284059], USDC[45.96322105], USDT[5.576802] | | |
| 10222581 | Unliquidated | BTC[.0144], RFOX[25098] | | |
| 10222582 | Unliquidated | BTC[.00000341], ETH[.00004144], ETHW[.00004144] | | |
| 10222583 | Unliquidated | RSR[.00879439], SAND[3.276], USDT[.037564], XPT[.00198683] | | |
| 10222584 | Unliquidated | CEL[.00004548], EUR[0.80], USDC[.55472563] | | |
| 10222585 | Unliquidated | CEL[200.4891] | | |
| 10222586 | Unliquidated | BTC[.00000895], ROOBEE[321.95081422], TFT[9.2082726], USD[0.09], USDT[.032188], XNO[11.81324447] | | |
| 10222587 | Unliquidated | BTC[.00004747], EUR[1.51] | | |
| 10222588 | Unliquidated | BTC[.00009197], CEL[.00001454], USDC[5.54575564] | | |
| 10222589 | Unliquidated | BTC[.00000662], CEL[1076.65089568] | | |
| 10222590 | Unliquidated | HKD[181.19], USD[0.00] | | |
| 10222591 | Unliquidated | BTC[.00000036] | | |
| 10222592 | Unliquidated | BTC[.00000633], CEL[3.343] | | |
| 10222593 | Unliquidated | BTC[.00000012] | | |
| 10222594 | Unliquidated | USDC[.000002] | | |
| 10222595 | Unliquidated | BTCV[.00032108] | | |
| 10222596 | Unliquidated | BTC[.00095493] | | |
| 10222597 | Unliquidated | BTC[.00980807] | | |
| 10222598 | Unliquidated | CEL[.00000885], ETH[.00032994], ETHW[.00032994], USDT[.885962] | | |
| 10222599 | Unliquidated | BTC[.00002921] | | |
| 10222600 | Unliquidated | ETH[.00000001], ETHW[.00000001], LCX[31049.0556272], USDC[7.52687889] | | |
| 10222601 | Unliquidated | HKD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222602 | Unliquidated | CEL[.34266645], USD[0.02], USDC[.00097107] | | |
| 10222603 | Unliquidated | CEL[.9687], USDT[.72334] | | |
| 10222604 | Unliquidated | BTC[.0000001], CEL[.00001849], USDC[.01230734], USDT[.004441], XPR[47.9537], XRP[.18372694] | | |
| 10222605 | Unliquidated | MIOTA[10.07824], USD[0.07] | | |
| 10222606 | Unliquidated | CEL[.02854728], ETH[.00000001], ETHW[.00000001], EUR[0.03], SAND[7.198], USD[0.38], USDC[1.94772587], USDT[.101609] | | |
| 10222607 | Unliquidated | BTC[.00000126], BTCV[.00033292], USD[0.00], USDT[.264716] | | |
| 10222608 | Unliquidated | ETH[.00000047], ETHW[.00000047], GYEN[10021.844012] | | |
| 10222609 | Unliquidated | BTCV[7.092] | | |
| 10222610 | Unliquidated | ETH[.00611552], ETHW[.00611552] | | |
| 10222611 | Unliquidated | CEL[.93136098], USDT[.03] | | |
| 10222612 | Unliquidated | BTC[.00005954], RFOX[6015.74639433] | | |
| 10222613 | Unliquidated | BTC[.00002476] | | |
| 10222614 | Unliquidated | BTC[.00000058], CEL[.00002143], USDT[.018662] | | |
| 10222615 | Unliquidated | USD[0.04], XRP[.18674124] | | |
| 10222616 | Unliquidated | BTC[.00024885], CEL[.00045543] | | |
| 10222617 | Unliquidated | BTC[.00036872] | | |
| 10222618 | Unliquidated | CEL[.00000447], USDC[.59364561], USDT[2.9955] | | |
| 10222619 | Unliquidated | ETH[.0000023], ETHW[.0000023] | | |
| 10222620 | Unliquidated | BTC[.01398485], MTC[1958.2140625] | | |
| 10222621 | Unliquidated | BTC[.0000588], CEL[2.06266025], USDT[14.566165] | | |
| 10222622 | Unliquidated | 1WO[.003], ETH[.00693], ETHW[.00693] | | |
| 10222623 | Unliquidated | CEL[.00002085], ETH[.00000477], ETHW[.00000477] | | |
| 10222624 | Unliquidated | BTC[.00000484], USD[0.58], USDC[.000385], USDT[.000102] | | |
| 10222625 | Unliquidated | USDT[.001078] | | |
| 10222626 | Unliquidated | BTC[.00000126], QASH[508.75434406], TRX[.000044], USD[0.19], USDC[.00006471] | | |
| 10222627 | Unliquidated | BTC[.00000117] | | |
| 10222628 | Unliquidated | CEL[.0188], USDC[1.404136], USDT[.014404], XRP[.02374517] | | |
| 10222629 | Unliquidated | BTC[.00000003] | | |
| 10222630 | Unliquidated | CEL[.0163] | | |
| 10222631 | Unliquidated | DASH[.000077] | | |
| 10222632 | Unliquidated | CEL[.0403] | | |
| 10222633 | Unliquidated | BTC[.00004102], ETH[.00093989], ETHW[.00093989], EUR[1.51], UBT[205.85700525] | | |
| 10222634 | Unliquidated | USDT[.010129] | | |
| 10222635 | Unliquidated | BTC[.0000005], CHI[.8], ETH[.00001039], ETHW[.00001039], USD[0.00], USDT[.000182] | | |
| 10222636 | Unliquidated | USD[0.00] | | |
| 10222637 | Unliquidated | BTC[.00048772], CEL[.00003451], EUR[0.00] | | |
| 10222638 | Unliquidated | BTC[.00000055], CEL[.00999442] | | |
| 10222639 | Unliquidated | BTC[.00000018] | | |
| 10222640 | Unliquidated | BTC[.00006671], CEL[.0002], DAI[.0003] | | |
| 10222641 | Unliquidated | LINK[.00146803], LTC[.00097366], USD[0.93] | | |
| 10222642 | Unliquidated | BTC[.000001], BTCV[.00007] | | |
| 10222643 | Unliquidated | USDC[.029813] | | |
| 10222644 | Unliquidated | CEL[.00004168] | | |
| 10222645 | Unliquidated | TRX[.000065] | | |
| 10222646 | Unliquidated | BTCV[.19547776] | | |
| 10222647 | Unliquidated | ETH[.00009154], ETHW[.00009154], QASH[312.94038125] | | |
| 10222648 | Unliquidated | BTC[.00002319] | | |
| 10222649 | Unliquidated | USD[0.36] | | |
| 10222650 | Unliquidated | CEL[.24446959], USDC[.00021178] | | |
| 10222651 | Unliquidated | BTC[.00006425], USD[5.33] | | |
| 10222652 | Unliquidated | CEL[.00000701], ETH[.00618182], ETHW[.00618182], USD[16.01] | | |
| 10222653 | Unliquidated | EUR[0.00], USD[3.17] | | |
| 10222654 | Unliquidated | BTC[.00000002], USD[0.42], XRP[.2878369] | | |
| 10222655 | Unliquidated | BTC[.00006412], LCX[126372.01213663] | | |
| 10222656 | Unliquidated | USDT[.256043] | | |
| 10222657 | Unliquidated | BTC[.0090414], USD[0.00] | | |
| 10222658 | Unliquidated | BTC[.00000002], KRL[255.96919127] | | |
| 10222659 | Unliquidated | BTCV[.45666455] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222660 | Unliquidated | USD[.05], USDT[.035], XRP[22.03530944] | | |
| 10222661 | Unliquidated | USD[0.02], USDT[.02052], XRP[.00000011] | | |
| 10222662 | Unliquidated | CEL[.222], USDT[.159934] | | |
| 10222663 | Unliquidated | BTC[.00000001], CEL[.00003732], ETH[.00042748], ETHW[.00042748] | | |
| 10222664 | Unliquidated | BTC[.00000211] | | |
| 10222665 | Unliquidated | XDC[3258] | | |
| 10222666 | Unliquidated | BTC[.00000027], SAND[242] | | |
| 10222667 | Unliquidated | CEL[.00001887], ETH[.00101092], ETHW[.00101092] | | |
| 10222668 | Unliquidated | XRP[.00858021] | | |
| 10222669 | Unliquidated | BTCV[.31948892] | | |
| 10222670 | Unliquidated | BTCV[4.98744725], USDT[.201363] | | |
| 10222671 | Unliquidated | KRL[.00000001] | | |
| 10222672 | Unliquidated | BTC[.00002806], CEL[.00000742] | | |
| 10222673 | Unliquidated | USD[0.12] | | |
| 10222674 | Unliquidated | BTC[.0000008], CEL[.00001008], ETH[.00000085], ETHW[.00000085], EUR[0.01], USDC[.00055813], USDT[.000309] | | |
| 10222675 | Unliquidated | AUD[1.40], BTC[.00000296], RFOX[.01913346] | | |
| 10222676 | Unliquidated | BTC[.00000009], ETH[.00000001], ETHW[.00000001] | | |
| 10222677 | Unliquidated | BTC[.00764162] | | |
| 10222678 | Unliquidated | BTCV[.29300238] | | |
| 10222679 | Unliquidated | BTC[.0356357], ETH[.02134555], ETHW[.02134555], EUR[0.17], USDT[8.895789] | | |
| 10222680 | Unliquidated | USDC[.00000012] | | |
| 10222681 | Unliquidated | BTC[.00000007] | | |
| 10222682 | Unliquidated | USDT[.000247] | | |
| 10222683 | Unliquidated | BTC[.00000017], DOGE[80.65], ETH[.00000429], ETHW[.00000429], USD[0.11], USDT[.001765] | | |
| 10222684 | Unliquidated | BTCV[.91583231] | | |
| 10222685 | Unliquidated | BTC[.00000097], CEL[.33895768], ETH[.00000025], ETHW[.00000025], SNX[4.35662032] | | |
| 10222686 | Unliquidated | ALBT[.00004071], BTC[.00004743], USDT[4.043268] | | |
| 10222687 | Unliquidated | HBAR[.00003], USDC[.472625] | | |
| 10222688 | Unliquidated | BTCV[.00032503] | | |
| 10222689 | Unliquidated | ETH[.00000018], ETHW[.00000018], XLM[.00000004] | | |
| 10222690 | Unliquidated | USD[0.40] | | |
| 10222691 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.01], USDT[3.367102] | | |
| 10222692 | Unliquidated | RFOX[.37466112], SNX[.00002218], USDT[.005] | | |
| 10222693 | Unliquidated | CEL[.00000881], ETH[.00030297], ETHW[.00030297] | | |
| 10222694 | Unliquidated | BTC[.00000897], XPT[25694.16548655] | | |
| 10222695 | Unliquidated | USD[0.23] | | |
| 10222696 | Unliquidated | CEL[.00006008], SGD[0.00], USDC[.00004275] | | |
| 10222697 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10222698 | Unliquidated | BTC[.00001274], CEL[.000006], ETH[.00054027], ETHW[.00054027] | | |
| 10222699 | Unliquidated | CEL[.00291035], ETH[.00264273], ETHW[.00264273], USDC[1.24270826], USDT[.003383] | | |
| 10222700 | Unliquidated | BTC[.02882071], USD[15.51] | | |
| 10222701 | Unliquidated | USDT[.156021] | | |
| 10222702 | Unliquidated | EUR[0.00], USDC[3.027474] | | |
| 10222703 | Unliquidated | USD[0.55], USDC[.00000001] | | |
| 10222705 | Unliquidated | ETH[.012196], ETHW[.012196], RFOX[69454.25235489] | | |
| 10222706 | Unliquidated | BTC[.00000001] | | |
| 10222707 | Unliquidated | SAND[242] | | |
| 10222708 | Unliquidated | USD[10.00] | | |
| 10222709 | Unliquidated | BTC[.00000003], BTCV[.04990178] | | |
| 10222710 | Unliquidated | BTCV[.51382585], USD[0.63] | | |
| 10222711 | Unliquidated | BTCV[.00003211] | | |
| 10222712 | Unliquidated | CEL[.00004061], ETH[.00000018], ETHW[.00000018], USDT[2.323368] | | |
| 10222713 | Unliquidated | KRL[.00000318] | | |
| 10222714 | Unliquidated | KRL[.00049196] | | |
| 10222715 | Unliquidated | BTC[.00000821], DOT[.035], EWT[.00926523], RFOX[491.04077247], UBT[35], USDT[.044178] | | |
| 10222716 | Unliquidated | CEL[.00004073], ETH[.00000001], ETHW[.00000001], USD[0.01], USDC[2.99695218], USDT[.000044] | | |
| 10222717 | Unliquidated | BTC[.00021737] | | |
| 10222718 | Unliquidated | ETH[.00000084], ETHW[.00000084], EUR[0.00], USDT[.000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222719 | Unliquidated | EWT[37.28] | | |
| 10222720 | Unliquidated | BTCV[.36267826], USDT[.06277], XLM[.00000002] | | |
| 10222721 | Unliquidated | BTC[.000453], USD[0.00] | | |
| 10222722 | Unliquidated | BTC[.00001526] | | |
| 10222723 | Unliquidated | USD[0.01], USDT[6.32] | | |
| 10222724 | Unliquidated | EUR[0.00], LTC[.00006871], XRP[.00000037] | | |
| 10222725 | Unliquidated | USD[0.28] | | |
| 10222726 | Unliquidated | CEL[.3312804], ETH[.01178912], ETHW[.01178912], MTC[50.34872427], RSR[.00000843], UNI[.64770633], USDT[.038137] | | |
| 10222727 | Unliquidated | BTC[.00000392], EWT[5.53418944], UBT[40] | | |
| 10222728 | Unliquidated | USDC[.0069] | | |
| 10222729 | Unliquidated | CEL[.00004326], USDT[.01064] | | |
| 10222730 | Unliquidated | CEL[.0573] | | |
| 10222731 | Unliquidated | BTC[.00055666] | | |
| 10222732 | Unliquidated | BTC[.00007162], USDT[1.029698] | | |
| 10222733 | Unliquidated | BTC[.00000486], EWT[182.20381013] | | |
| 10222734 | Unliquidated | BTC[.00000061], TRX[.0056] | | |
| 10222735 | Unliquidated | BTC[.00067026] | | |
| 10222736 | Unliquidated | BTC[.00000065] | | |
| 10222737 | Unliquidated | BTCV[.00002239] | | |
| 10222738 | Unliquidated | USDT[.014349] | | |
| 10222739 | Unliquidated | BTC[.00065418], BTCV[.00022408] | | |
| 10222740 | Unliquidated | BTC[.00004688], CEL[.00007737], USD[0.59], USDC[.44417704], USDT[1.362032] | | |
| 10222741 | Unliquidated | ETH[.0092], ETHW[.0092], KSM[.2], LTC[.00354443], USDT[.0095] | | |
| 10222742 | Unliquidated | USDT[52.456951] | | |
| 10222743 | Unliquidated | ETH[.00000373], ETHW[.00000373], KRL[.08813975] | | |
| 10222744 | Unliquidated | USDT[.484697] | | |
| 10222745 | Unliquidated | CEL[.0000013], USDC[.09865034], USDT[.009417] | | |
| 10222746 | Unliquidated | TRX[1.2] | | |
| 10222747 | Unliquidated | USDT[.696205] | | |
| 10222748 | Unliquidated | CEL[.00000337] | | |
| 10222749 | Unliquidated | USDC[.00890635] | | |
| 10222750 | Unliquidated | BTC[.00002278] | | |
| 10222751 | Unliquidated | USDT[.036306], XLM[.00000007], XRP[.000001] | | |
| 10222752 | Unliquidated | BTCV[.4613] | | |
| 10222753 | Unliquidated | BTCV[.04978396] | | |
| 10222754 | Unliquidated | ETH[.00099762], ETHW[.00099762] | | |
| 10222755 | Unliquidated | BTC[.00000028], CEL[.00000238], USDC[.24927597] | | |
| 10222756 | Unliquidated | EUR[46.81] | | |
| 10222757 | Unliquidated | BTCV[.00072649], DASH[.00003], GOM2[31], MKR[.00016903], UNI[.00018] | | |
| 10222758 | Unliquidated | BTC[.00082531] | | |
| 10222759 | Unliquidated | BTC[.0005068], ETH[.00000001], ETHW[.00000001], USDT[.008313] | | |
| 10222760 | Unliquidated | USDT[.007121] | | |
| 10222761 | Unliquidated | CEL[.00005961], ETH[.00182898], ETHW[.00182898], USDC[.356751] | | |
| 10222762 | Unliquidated | ETH[.0020704], ETHW[.0020704], USD[0.25], USDT[3.733956] | | |
| 10222763 | Unliquidated | BTC[.00000001], CEL[.00087058], DAI[.00857], ETH[.00000019], ETHW[.00000019], SNX[.00000012], USD[0.00], USDC[.00990613] | | |
| 10222764 | Unliquidated | CEL[.00009807], USD[0.00], USDC[.00397188], XRP[.000004] | | |
| 10222765 | Unliquidated | BTC[.00000254], CEL[.68999155], ETH[.00000091], ETHW[.00000091] | | |
| 10222766 | Unliquidated | BTCV[.00991599], USD[0.51] | | |
| 10222767 | Unliquidated | CEL[1.76295054], ETH[.03115941], ETHW[.03115941], USDC[.03787461], USDT[3.370952] | | |
| 10222768 | Unliquidated | CEL[.00001813], USDT[.00077] | | |
| 10222769 | Unliquidated | USDC[1.05964378] | | |
| 10222770 | Unliquidated | BTC[.00000004], CEL[.00001374], GET[36.85513176] | | |
| 10222771 | Unliquidated | CEL[.00006234], ETH[.00001808], ETHW[.00001808] | | |
| 10222772 | Unliquidated | SAND[242], USD[0.24], USDT[.229173] | | |
| 10222773 | Unliquidated | CEL[1.35143095], ETH[.00424075], ETHW[.00424075], USDT[1.216978] | | |
| 10222774 | Unliquidated | BTC[.00510083] | | |
| 10222775 | Unliquidated | CEL[.00008857], USDC[.0000009] | | |
| 10222776 | Unliquidated | CEL[.00081791], USDT[2.669987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222778 | Unliquidated | BTC[.00002181], USD[0.07], USDC[.00002897] | | |
| 10222779 | Unliquidated | BTC[.00093025], BTCV[.0836869] | | |
| 10222780 | Unliquidated | BTC[.00061021], CEL[.00138768] | | |
| 10222781 | Unliquidated | BTC[.00071371], QASH[.00141756] | | |
| 10222782 | Unliquidated | BTC[.00003036] | | |
| 10222783 | Unliquidated | EUR[0.74], USDT[.002119] | | |
| 10222784 | Unliquidated | BTCV[.08913756] | | |
| 10222785 | Unliquidated | BTC[.00543441] | | |
| 10222786 | Unliquidated | USDC[.0000645] | | |
| 10222787 | Unliquidated | AUD[0.00], BTC[.00000799] | | |
| 10222788 | Unliquidated | EUR[0.01] | | |
| 10222789 | Unliquidated | EUR[0.89] | | |
| 10222790 | Unliquidated | BTC[.00000028] | | |
| 10222791 | Unliquidated | BTC[.00466148], LUNC[440.6] | | |
| 10222792 | Unliquidated | BTC[.00096808], USD[17.86] | | |
| 10222793 | Unliquidated | USDT[.000001] | | |
| 10222794 | Unliquidated | BTC[.00101417], LCX[40000] | | |
| 10222795 | Unliquidated | CEL[.00005851], USDC[.00000028], USDT[1.525474], XLM[.00000009] | | |
| 10222796 | Unliquidated | BTC[.00049529], BTCV[.10673529] | | |
| 10222797 | Unliquidated | BTC[.0023436], EUR[179.32], JPY[8040.71], USD[155.30], USDT[234.758133] | | |
| 10222798 | Unliquidated | BTCV[5.85147915] | | |
| 10222799 | Unliquidated | BTC[.00007076], EUR[3.81], JPY[1.17], USD[8.80], USDT[.786682], XRP[.00000023] | | |
| 10222800 | Unliquidated | CEL[.000082], QASH[.37573913], USD[0.00], USDC[.00476158], USDT[.005], XCF[.00009412] | | |
| 10222801 | Unliquidated | BTC[.00002166], ETH[.00411499], ETHW[.00411499], QASH[142.32575401], TRX[.000096], USD[0.02], USDC[.00000006], USDT[.818097] | | |
| 10222802 | Unliquidated | RSR[.00000001] | | |
| 10222803 | Unliquidated | BCH[.000234], QASH[.4863884], USD[0.01], XRP[.69] | | |
| 10222804 | Unliquidated | SNX[.00369604], USDT[.019481], XLM[.47336593] | | |
| 10222805 | Unliquidated | BTC[.00000072] | | |
| 10222806 | Unliquidated | CEL[2.30266649], USDC[.00489512] | | |
| 10222807 | Unliquidated | ETH[.00000001], ETHW[.00000001], RFOX[39316.38918704] | | |
| 10222808 | Unliquidated | VIDY[6492.67224991], XPT[3483.19326712] | | |
| 10222809 | Unliquidated | BTC[.00025191], BTCV[.04630225] | | |
| 10222810 | Unliquidated | CEL[.00535781], ETH[.00014187], ETHW[.00014187], EUR[0.01], USDT[4.074707] | | |
| 10222811 | Unliquidated | USDC[4.69683517] | | |
| 10222812 | Unliquidated | CEL[.0006698], USDC[.00432021] | | |
| 10222813 | Unliquidated | ETHW[2.81028478], HKD[0.00], LUNC[5], USD[0.00], USDC[.00000046], USDT[.071161] | | |
| 10222814 | Unliquidated | AUD[5.72], BTC[.0004395], CEL[.00002669], TRX[.000029], USD[0.51], USDC[1.09629712], USDT[.269781] | | |
| 10222815 | Unliquidated | CEL[.00001252], USDC[5.22791423] | | |
| 10222816 | Unliquidated | BTC[.00000094], CEL[.0001] | | |
| 10222817 | Unliquidated | LCX[.00000001], USDC[.00000022] | | |
| 10222818 | Unliquidated | ETH[.010836], ETHW[.010836], QASH[5.66979522] | | |
| 10222819 | Unliquidated | BTC[.00053991], DAI[9.090174], ETH[.00125195], ETHW[.00125195], FIO[500], FTT[6.75449886], QASH[.0000885], RSR[3000], USDT[.77693] | | |
| 10222820 | Unliquidated | USD[0.01] | | |
| 10222821 | Unliquidated | BTC[.0015] | | |
| 10222822 | Unliquidated | BTC[.0000063] | | |
| 10222823 | Unliquidated | CEL[.0053] | | |
| 10222824 | Unliquidated | ETH[.00060005], ETHW[.00060005] | | |
| 10222825 | Unliquidated | ETH[.00065993], ETHW[.00065993], USDT[.003] | | |
| 10222826 | Unliquidated | CEL[.0076], ETH[.0019171], ETHW[.0019171] | | |
| 10222827 | Unliquidated | CEL[.00009712], USDC[1.37374144], USDT[.076291] | | |
| 10222828 | Unliquidated | BTC[.00000196], EGLD[.64732809] | | |
| 10222829 | Unliquidated | USDT[7.389577] | | |
| 10222830 | Unliquidated | BTC[.00065317] | | |
| 10222831 | Unliquidated | MTC[93.26150842], MTL[.18116177] | | |
| 10222832 | Unliquidated | BTC[.00000042], ETH[.00000051], ETHW[.00000051], USD[0.00] | | |
| 10222833 | Unliquidated | BTC[.00000577] | | |
| 10222834 | Unliquidated | CEL[.0000415], ETH[.0000003], ETHW[.0000003], EUR[0.22] | | |
| 10222835 | Unliquidated | USDT[1.37066] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222836 | Unliquidated | USD[1.63], USDT[5.037753] | | |
| 10222837 | Unliquidated | BTC[.00165511], BTCV[.00007994] | | |
| 10222838 | Unliquidated | BTC[.0003968], BTCV[.83858779] | | |
| 10222839 | Unliquidated | BTC[.00425371], ETH[.02850242], ETHW[.02850242], USD[107.62], USDT[.059272], XRP[47.474] | | |
| 10222840 | Unliquidated | USD[0.04], USDC[.00000045] | | |
| 10222841 | Unliquidated | LTC[.05] | | |
| 10222842 | Unliquidated | USDT[.003934] | | |
| 10222843 | Unliquidated | EUR[0.63] | | |
| 10222844 | Unliquidated | ETH[.03969129], ETHW[.08320686], EWT[.0000122] | | |
| 10222845 | Unliquidated | BTCV[.57623988] | | |
| 10222846 | Unliquidated | MTC[.33] | | |
| 10222847 | Unliquidated | CEL[.13429605], ETH[.00011279], ETHW[.00011279], USDC[.00000036], USDT[.00471] | | |
| 10222848 | Unliquidated | ALBT[520.78332722], BCH[.38256846], BTC[.01980776], ETH[.00000002], ETHW[.00000002], RFOX[2951.30458733], USD[75.39] | | |
| 10222849 | Unliquidated | BTCV[.26445996] | | |
| 10222850 | Unliquidated | ETH[.00007072], ETHW[.00007072], USDC[1.09187673] | | |
| 10222851 | Unliquidated | EUR[0.07], QASH[.00004933], USD[0.00] | | |
| 10222852 | Unliquidated | BTC[.008685] | | |
| 10222853 | Unliquidated | USDT[.000829] | | |
| 10222854 | Unliquidated | BTC[.00003318] | | |
| 10222855 | Unliquidated | BTC[.0002025] | | |
| 10222856 | Unliquidated | BTC[.00019674], ETH[.00339188], ETHW[.00339188], XRP[1.4] | | |
| 10222857 | Unliquidated | BTC[.00083708] | | |
| 10222858 | Unliquidated | USDT[3.045733] | | |
| 10222859 | Unliquidated | BTC[.00000019], USDT[.182611] | | |
| 10222860 | Unliquidated | DAI[.00077645], EUR[0.01], USDC[.01022723] | | |
| 10222861 | Unliquidated | BTC[.00000059], SGD[892.30], USDC[2.31066922], USDT[.061152] | | |
| 10222862 | Unliquidated | FTT[24.12407575], QASH[.00000424], SGD[4659.13] | | |
| 10222863 | Unliquidated | USDC[.00000487] | | |
| 10222864 | Unliquidated | CEL[.00008479], USD[0.05], USDC[.00000003] | | |
| 10222865 | Unliquidated | BTC[.00000536], DASH[.000002], USDC[.00006605] | | |
| 10222866 | Unliquidated | BTC[.0005289] | | |
| 10222867 | Unliquidated | BTC[.00111136], CEL[.0735343], ETH[.00035335], ETHW[.00035335] | | |
| 10222868 | Unliquidated | CEL[.00002747], USDC[.00000003] | | |
| 10222869 | Unliquidated | CEL[9.1999] | | |
| 10222870 | Unliquidated | BCH[.01041865], BTC[.00000228], CEL[4.901], LTC[.00040189] | | |
| 10222871 | Unliquidated | BTCV[.49043643], CRT[16.82398787] | | |
| 10222872 | Unliquidated | USDC[.12454783] | | |
| 10222873 | Unliquidated | BTCV[.00091408] | | |
| 10222874 | Unliquidated | RSR[610.1] | | |
| 10222875 | Unliquidated | USDT[.057843] | | |
| 10222876 | Unliquidated | BTCV[.00000022] | | |
| 10222877 | Unliquidated | BTC[.00027878] | | |
| 10222878 | Unliquidated | ETHW[.01941659], EUR[1.05], QASH[.19981537], USD[0.00], USDC[.00000034], USDT[.490598], XCF[.00000001] | | |
| 10222879 | Unliquidated | BTC[.00007012], CEL[.0569], ETH[.00000003], ETHW[.00000003], ETN[500] | | |
| 10222880 | Unliquidated | BTC[.00001605], CEL[1.99998227], ETH[.00036829], ETHW[.00036829], EUR[1.38] | | |
| 10222881 | Unliquidated | BTCV[.28778] | | |
| 10222882 | Unliquidated | BTC[.00007021] | | |
| 10222883 | Unliquidated | USDC[5.18007974] | | |
| 10222884 | Unliquidated | USD[0.65] | | |
| 10222885 | Unliquidated | BTCV[.12234741] | | |
| 10222886 | Unliquidated | BTC[.00000508], CEL[.01997925] | | |
| 10222887 | Unliquidated | BTC[.000009] | | |
| 10222888 | Unliquidated | CEL[42.298] | | |
| 10222889 | Unliquidated | BTCV[.08826554], TRX[95.65] | | |
| 10222890 | Unliquidated | BTC[.11418311], EUR[0.00], QASH[.00000031], XRP[50.24] | | |
| 10222891 | Unliquidated | ETH[.000002], ETHW[.000002], LINK[.02935695], USDT[4.230662] | | |
| 10222892 | Unliquidated | USDT[155.377949] | | |
| 10222893 | Unliquidated | QASH[.00000028], USD[1.16], USDT[.06356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222894 | Unliquidated | DACS[249.86466531], ETH[.00000001], ETHW[.00000001], FLJXX[50], QASH[13.85999299], USD[0.82], USDT[5.651172], VFOX[15], XRP[1.02092971] | | |
| 10222895 | Unliquidated | TRX[.000037], USD[0.01], USDC[18.028907], XRP[.00046406] | | |
| 10222896 | Unliquidated | BTC[.00000224], LCX[581.21170439] | | |
| 10222897 | Unliquidated | BTC[.00408033], CEL[.00001002], EUR[0.14], USD[0.08], USDT[.92867] | | |
| 10222898 | Unliquidated | CEL[.0015], DOT[.0000078], ETH[.01027806], ETHW[.01027806], SNX[.00527044] | | |
| 10222899 | Unliquidated | BTC[.00000001], CEL[.84972468], USDC[.00917974] | | |
| 10222900 | Unliquidated | USDT[.89495] | | |
| 10222901 | Unliquidated | ETH[.00000374], ETHW[.00000374], UNI[.00000016] | | |
| 10222902 | Unliquidated | LTC[.00005099], XEM[.0089], XRP[.006582] | | |
| 10222903 | Unliquidated | BTC[.0000279], ETH[.00042346], ETHW[.00042346], LTC[.00000394], USD[0.01], USDT[4.401792], XRP[.0548087] | | |
| 10222904 | Unliquidated | GYEN[2.058932], USDT[2021.565691] | | |
| 10222905 | Unliquidated | BTC[.00000048], USD[0.00], USDT[.001764] | | |
| 10222906 | Unliquidated | USDC[.00674687] | | |
| 10222907 | Unliquidated | BTC[.00065441], SAND[242], USD[5.24] | | |
| 10222908 | Unliquidated | BTCV[1.95315023] | | |
| 10222909 | Unliquidated | CEL[.0000493], ETH[.0000021], ETHW[.0000021], USD[0.25], XSGD[.035271] | | |
| 10222910 | Unliquidated | BTC[.00000003] | | |
| 10222911 | Unliquidated | XSGD[10] | | |
| 10222912 | Unliquidated | ETHW[205], JPY[3892.79], USD[0.71] | | |
| 10222913 | Unliquidated | BTC[.00007083], CEL[.00000411] | | |
| 10222914 | Unliquidated | BTC[.10637095], CEL[.99998961], EUR[6.91], USD[0.38] | | |
| 10222915 | Unliquidated | BTC[.00002502], BTCV[.08116924], USDT[.018111], XDC[20541.75232927] | | |
| 10222916 | Unliquidated | BTC[.000011], CEL[.00005981] | | |
| 10222917 | Unliquidated | CEL[.00001067], USDC[19.06450877] | | |
| 10222918 | Unliquidated | ETH[.06965615], ETHW[.06965615] | | |
| 10222919 | Unliquidated | DEXA[1886133.49775235], USD[0.13], USDT[1.612644] | | |
| 10222920 | Unliquidated | CEL[.0052], USDC[.001876] | | |
| 10222921 | Unliquidated | BTC[.00022654], ETH[.1344], ETHW[.1344], ETN[492.5], HBAR[87.79], MIOTA[394.702592], XRP[.0094] | | |
| 10222922 | Unliquidated | CEL[1.99996108], ETH[.00758376], ETHW[.00758376], EUR[0.00], TRX[1620.346952] | | |
| 10222923 | Unliquidated | BTC[.1], ETH[2], ETHW[2], SGD[8683.71] | | |
| 10222924 | Unliquidated | BTC[.00000039], USD[0.01] | | |
| 10222925 | Unliquidated | EWT[.616] | | |
| 10222926 | Unliquidated | BTC[.00020546], CEL[.42846592], USDT[.003024] | | |
| 10222927 | Unliquidated | CEL[.98720054] | | |
| 10222928 | Unliquidated | BTC[.00000445], CEL[.00000723], ETH[.00189642], ETHW[.00189642], USDC[.01246574] | | |
| 10222929 | Unliquidated | USDC[1.08612418] | | |
| 10222930 | Unliquidated | BTC[.00037112], CEL[.0000849], ETH[.00465276], ETHW[.00465276], UNI[.19803405], USDT[.382054] | | |
| 10222931 | Unliquidated | UNI[.00276028], USDC[.0025119], USDT[.001605] | | |
| 10222932 | Unliquidated | CEL[.0001], USDC[.0001946] | | |
| 10222933 | Unliquidated | QASH[407.73533597] | | |
| 10222934 | Unliquidated | USDC[.169] | | |
| 10222935 | Unliquidated | USDT[.107124] | | |
| 10222936 | Unliquidated | ETH[.00042084], ETHW[.00042084], USD[0.00], USDT[.000364] | | |
| 10222937 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10222938 | Unliquidated | BTC[.00000011], CEL[.00001676], ETH[.0000015], ETHW[.0000015], USDT[.002698], XRP[.00000001] | | |
| 10222939 | Unliquidated | BTC[.00000059] | | |
| 10222940 | Unliquidated | BTC[.00000004] | | |
| 10222941 | Unliquidated | BTCV[.0004297] | | |
| 10222942 | Unliquidated | CEL[.00005287], USDT[.01728], XLM[.05871631], XRP[.00000004] | | |
| 10222943 | Unliquidated | BTC[.00008132], BTCV[.00014676] | | |
| 10222944 | Unliquidated | ETH[.00276468], ETHW[.00276468], USDT[.28738] | | |
| 10222945 | Unliquidated | BTC[.00000818], CPH[41114.7526], USDT[1.144417] | | |
| 10222946 | Unliquidated | CEL[.00004974], USDC[.00235355], USDT[.002868] | | |
| 10222947 | Unliquidated | CEL[.0000723], ETH[.0003907], ETHW[.0003907], USDC[.00137981] | | |
| 10222948 | Unliquidated | CEL[8.84048415], USDC[.0000005], USDT[.454462] | | |
| 10222949 | Unliquidated | BTC[.00334264], CEL[.11015093], USDC[14.99999969] | | |
| 10222950 | Unliquidated | BTC[.00000013], USD[0.00] | | |
| 10222951 | Unliquidated | BTCV[.00087999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10222952 | Unliquidated | BTC[.00000003] | | |
| 10222953 | Unliquidated | CEL[.0023] | | |
| 10222954 | Unliquidated | USD[5.00] | | |
| 10222955 | Unliquidated | BTC[.00037738], BTCV[.01526926] | | |
| 10222956 | Unliquidated | CEL[.00006418], USDC[.00000002], USDT[.093385] | | |
| 10222957 | Unliquidated | BTC[.00004769], ETH[.00123481], ETHW[.00123481], SGD[0.00], USD[0.01], USDT[.000001] | | |
| 10222958 | Unliquidated | CEL[.00006755], ETH[.00000446], ETHW[.00000446] | | |
| 10222959 | Unliquidated | KRL[.29300037] | | |
| 10222960 | Unliquidated | BTC[.00004052], EWT[13], UBT[371.926], USDT[2.234781] | | |
| 10222961 | Unliquidated | CEL[.00886198], ETH[.00091941], ETHW[.00091941] | | |
| 10222962 | Unliquidated | BTC[.00000012], CEL[.00003155] | | |
| 10222963 | Unliquidated | CEL[.0023] | | |
| 10222964 | Unliquidated | USD[0.58] | | |
| 10222965 | Unliquidated | CEL[.43935535] | | |
| 10222966 | Unliquidated | BTC[.00399191], USD[0.27], XRP[.00058892] | | |
| 10222967 | Unliquidated | USDT[.158878] | | |
| 10222968 | Unliquidated | BTC[.0000081], USDT[.809376] | | |
| 10222969 | Unliquidated | BTC[.00260198] | | |
| 10222970 | Unliquidated | BTC[.00001037], SAND[242] | | |
| 10222971 | Unliquidated | BTC[.00000974], CEL[.0002], SGD[5.00], USD[0.00], USDC[.01115589], USDT[.010739] | | |
| 10222972 | Unliquidated | BTC[.00000001], CEL[.00000233], ETH[.00000029], ETHW[.00000029] | | |
| 10222973 | Unliquidated | AUD[0.10] | | |
| 10222974 | Unliquidated | CEL[9.548] | | |
| 10222975 | Unliquidated | BTC[.00010374], CEL[.42299893], CRPT[.44968454], EWT[.00000401], USDT[.874599] | | |
| 10222976 | Unliquidated | CEL[.0077] | | |
| 10222977 | Unliquidated | BTCV[.00000009] | | |
| 10222978 | Unliquidated | CEL[.001] | | |
| 10222979 | Unliquidated | BTC[.00001648], CEL[.00066279] | | |
| 10222981 | Unliquidated | USD[0.00] | | |
| 10222982 | Unliquidated | BTC[.00000132], CEL[6.1945], ETH[.00005135], ETHW[.00005135], USDC[.067532] | | |
| 10222983 | Unliquidated | BTC[.00000002] | | |
| 10222984 | Unliquidated | BTC[.00040877] | | |
| 10222985 | Unliquidated | BTC[.00001476], CEL[.0083], DOT[25.18] | | |
| 10222986 | Unliquidated | DOT[.00002352], EUR[0.76], JPY[401.88], LIKE[.00006362], TRX[.000069], USD[1.63], USDT[.000031] | | |
| 10222987 | Unliquidated | BTC[.00129088], KRL[.0000026] | | |
| 10222988 | Unliquidated | BTC[.00699], XRP[168.9] | | |
| 10222989 | Unliquidated | CEL[.00277883], USDT[2.050029] | | |
| 10222990 | Unliquidated | BTC[.00028592] | | |
| 10222991 | Unliquidated | USDC[.00000001] | | |
| 10222992 | Unliquidated | CEL[1] | | |
| 10222993 | Unliquidated | BTC[.10007388], DOT[40.94], ETH[2], ETHW[2], RFOX[79100] | | |
| 10222994 | Unliquidated | USD[10.92] | | |
| 10222995 | Unliquidated | USD[2.20] | | |
| 10222996 | Unliquidated | BTC[.00000117], HBAR[.0015775], LTC[.00008898], RSR[21.00604766], USD[2.99] | | |
| 10222997 | Unliquidated | BTC[.00000001] | | |
| 10222998 | Unliquidated | BTC[.00184855], USD[1.15] | | |
| 10222999 | Unliquidated | ETH[.00000728], ETHW[.00000728], USDC[8.47193224] | | |
| 10223000 | Unliquidated | BTC[.00012404], CEL[.00512808] | | |
| 10223001 | Unliquidated | BTC[.00001332], ETH[.00012646], ETHW[.00012646], RFOX[109.9], UNI[27.71750098], USDT[.000713] | | |
| 10223002 | Unliquidated | BTCV[9.57190726], EUR[0.00] | | |
| 10223003 | Unliquidated | BTC[.00031432] | | |
| 10223004 | Unliquidated | HBAR[.839] | | |
| 10223005 | Unliquidated | USD[15.49], USDC[.00000028] | | |
| 10223006 | Unliquidated | EUR[30.01], SGD[0.04], TRX[.000029], USD[329.08], USDC[.00808759], USDT[.0201] | | |
| 10223007 | Unliquidated | BTC[.00003927], SAND[18], USDT[5.119625] | | |
| 10223008 | Unliquidated | BTC[.00000002] | | |
| 10223009 | Unliquidated | USDT[.000013] | | |
| 10223010 | Unliquidated | USDC[.00000026] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223011 | Unliquidated | BTC[.00000001], BTCV[.0059], CEL[5.2994] | | |
| 10223012 | Unliquidated | USD[0.98] | | |
| 10223013 | Unliquidated | BTC[.00000505] | | |
| 10223014 | Unliquidated | BTCV[.72004643] | | |
| 10223015 | Unliquidated | BTC[.00129905], CEL[58.28008333] | | |
| 10223016 | Unliquidated | EWT[3.254] | | |
| 10223017 | Unliquidated | ETHW[.00001697], ZUSD[.004409] | | |
| 10223018 | Unliquidated | BTCV[.00442598] | | |
| 10223019 | Unliquidated | USD[1.21] | | |
| 10223020 | Unliquidated | BTC[.004901] | | |
| 10223021 | Unliquidated | BTC[.00004816], CEL[.99997164] | | |
| 10223022 | Unliquidated | CEL[1.03406253], USDC[.0000001] | | |
| 10223023 | Unliquidated | BTC[.00000002] | | |
| 10223024 | Unliquidated | BTC[.04444424], BTCV[4], ETH[.036613], ETHW[.036613], EUR[60.24], USDT[.287427] | | |
| 10223025 | Unliquidated | ETH[.00000022], ETHW[.00000022], USDT[.195647] | | |
| 10223026 | Unliquidated | BTC[.2193172], ETH[2.71361572], ETHW[2.71361572], EUR[0.00], QASH[18870.47660398] | | |
| 10223027 | Unliquidated | ETH[.00000142], ETHW[.00000142] | | |
| 10223028 | Unliquidated | CEL[.00003166], USDC[1.09010991], USDT[.306408] | | |
| 10223029 | Unliquidated | EUR[0.01], USD[0.10] | | |
| 10223030 | Unliquidated | BTCV[.01481557] | | |
| 10223031 | Unliquidated | BTC[.00070539], ETH[.00417436], ETHW[.00417436] | | |
| 10223032 | Unliquidated | CEL[.7735371], USDC[.00000099] | | |
| 10223033 | Unliquidated | BTC[.0000045] | | |
| 10223034 | Unliquidated | BTC[.00000098], USD[0.12] | | |
| 10223035 | Unliquidated | BTC[.00000004], CEL[.00003826] | | |
| 10223036 | Unliquidated | BTC[.00000001], USD[0.09], USDT[.055696] | | |
| 10223037 | Unliquidated | BTCV[1.00049759] | | |
| 10223038 | Unliquidated | CEL[.002], XRP[.18] | | |
| 10223039 | Unliquidated | TFT[24290] | | |
| 10223040 | Unliquidated | BTCV[.28587591], USD[0.00] | | |
| 10223041 | Unliquidated | USDT[.472741], XRP[.81] | | |
| 10223042 | Unliquidated | CEL[.0000735], ETH[.00004095], ETHW[.00004095], USDT[3.13377] | | |
| 10223043 | Unliquidated | USDT[9.669344] | | |
| 10223044 | Unliquidated | AMN[15620], BTC[.0000048], ETH[.00000033], ETHW[.00000033], EUR[0.79], EWT[.00409363], OMG[.15628253], USD[0.79], USDC[.93136985], USDT[.072129], XRP[.0000002] | | |
| 10223045 | Unliquidated | BTC[.00018805], EUR[16.08] | | |
| 10223046 | Unliquidated | CEL[.00000934], ETH[.03507952], ETHW[.03507952], USDC[.0056595], USDT[60.429481] | | |
| 10223047 | Unliquidated | BTC[.00000964], USD[8.45], USDT[.11503], VI[6676.43438681] | | |
| 10223048 | Unliquidated | ETH[.29298448], ETHW[.29298448] | | |
| 10223049 | Unliquidated | BTC[.00000012] | | |
| 10223050 | Unliquidated | USDT[.017014] | | |
| 10223051 | Unliquidated | ETH[.0009785], ETHW[.0009785] | | |
| 10223052 | Unliquidated | BTC[.00018879], BTCV[.00001235] | | |
| 10223053 | Unliquidated | BTC[.00036055] | | |
| 10223054 | Unliquidated | LINK[.00004] | | |
| 10223055 | Unliquidated | USD[23.15] | | |
| 10223056 | Unliquidated | BTCV[3.13200365] | | |
| 10223057 | Unliquidated | BTC[1.40243342], FIO[759963.20396598], USDT[25969.161623] | | |
| 10223058 | Unliquidated | BTC[1.55198092], FIO[1129120.01647441], USDT[9406.684705] | | |
| 10223059 | Unliquidated | USDC[.077025] | | |
| 10223060 | Unliquidated | BTC[.00000005] | | |
| 10223061 | Unliquidated | BTC[.00032912] | | |
| 10223062 | Unliquidated | BTC[.00004569], CEL[.3656782], USDT[2.464095] | | |
| 10223063 | Unliquidated | USDT[1.063182] | | |
| 10223064 | Unliquidated | BTC[.00005076], EWT[707.833] | | |
| 10223065 | Unliquidated | BTCV[.00082151], DOT[.000052], MTC[.00004298], USD[7.21], USDT[.008454] | | |
| 10223066 | Unliquidated | BTC[.00000002], USD[0.01], USDT[.009993] | | |
| 10223067 | Unliquidated | CEL[.00007896], USDC[.0000059] | | |
| 10223068 | Unliquidated | TRX[.000045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223069 | Unliquidated | AAVE[26.95], SAND[5000], SOL[25], USDC[25.0700687], USDT[13.060774] | | |
| 10223070 | Unliquidated | BTC[.00019798], CEL[2.47176276], USD[774.94], USDT[1991.768854] | | |
| 10223071 | Unliquidated | USDT[.006483] | | |
| 10223072 | Unliquidated | AMN[404359], BTC[.0000316], CEL[2.75342898], ETH[.00033974], ETHW[.00033974], QASH[3935.94563447], TRX[.000008], USDC[.01672994], USDT[1000.515639], XKI[9443.014286] | | |
| 10223073 | Unliquidated | BTC[.00000052], DAI[.64457] | | |
| 10223074 | Unliquidated | AUD[0.01] | | |
| 10223075 | Unliquidated | USD[0.75], USDT[.000001] | | |
| 10223076 | Unliquidated | BTC[.00006786] | | |
| 10223077 | Unliquidated | USD[0.01], USDC[.00001235] | | |
| 10223078 | Unliquidated | ETH[.00002314], ETHW[.00002314], USDT[.571883] | | |
| 10223079 | Unliquidated | ANCT[453.54042396], ANW[1911.4808], BTC[.00232771], ETH[.0000141], ETHW[.01028394], JPY[22207.00], MTC[38594.18146079], QASH[1065.64086179], QBZ[6088.57178026], RFOX[33790.35153429], SGD[4.37], USD[0.12], USDT[83.657711], XRP[691.68189607] | | |
| 10223080 | Unliquidated | XRP[14.007698] | | |
| 10223081 | Unliquidated | BTC[.00036146] | | |
| 10223082 | Unliquidated | USD[0.00], USDC[.08581911], XPT[13861.71773142] | | |
| 10223083 | Unliquidated | ETH[.00115851], ETHW[.00115851], USDC[.96242538] | | |
| 10223084 | Unliquidated | BTC[.00460172], BTCV[2.7448629], EGLD[.00038819], QASH[.0000003], SGD[0.48], TPAY[50.002], USDT[.087619] | | |
| 10223085 | Unliquidated | BTC[.00000316], USDC[.3365155] | | |
| 10223086 | Unliquidated | USDT[.000544] | | |
| 10223087 | Unliquidated | BTC[.00076045], SGD[0.23], XRP[.00000001] | | |
| 10223088 | Unliquidated | USDC[.026201] | | |
| 10223089 | Unliquidated | CEL[.4037815], USDC[.00694537], USDT[.017828] | | |
| 10223090 | Unliquidated | BTC[.0176597], USDT[260.421519] | | |
| 10223091 | Unliquidated | USDT[.000075] | | |
| 10223092 | Unliquidated | CEL[.18691051], ETH[.00001093], ETHW[.00001093] | | |
| 10223093 | Unliquidated | BTC[.00021181], USD[0.00] | | |
| 10223094 | Unliquidated | USDT[.115465] | | |
| 10223095 | Unliquidated | CEL[1069.37782174], USDT[.000589] | | |
| 10223096 | Unliquidated | BTC[.00208934], USD[118.16] | | |
| 10223097 | Unliquidated | BTC[.00003107] | | |
| 10223098 | Unliquidated | USDC[.00012156], USDT[118.633207] | | |
| 10223099 | Unliquidated | USDC[14.18397815] | | |
| 10223100 | Unliquidated | BTC[.00005099], USDT[.006564] | | |
| 10223101 | Unliquidated | RFOX[.00000006] | | |
| 10223102 | Unliquidated | BTC[.00016325] | | |
| 10223103 | Unliquidated | CEL[.42588889], USD[0.52], USDT[.040213] | | |
| 10223104 | Unliquidated | CEL[.00016658], DAI[1.11786226] | | |
| 10223105 | Unliquidated | BTC[.00000064], CEL[.0000461], ETH[.00000024], ETHW[.00000024], EUR[0.01], USD[0.00], USDC[.00000032], USDT[10.811137] | | |
| 10223106 | Unliquidated | BTC[.00002189] | | |
| 10223107 | Unliquidated | USD[0.05], USDC[.093909], USDT[.00979] | | |
| 10223108 | Unliquidated | BTC[.01128996], BTCV[.08325422] | | |
| 10223109 | Unliquidated | CEL[.00038221], ETH[.00322047], ETHW[.00322047] | | |
| 10223110 | Unliquidated | BTC[.0523115], ETH[.715935], ETHW[.715935] | | |
| 10223111 | Unliquidated | BTC[.0000746], BTCV[.10147414] | | |
| 10223112 | Unliquidated | CEL[.3068] | | |
| 10223113 | Unliquidated | BTC[.00000001] | | |
| 10223114 | Unliquidated | BTC[.00000039], XRP[.00000044] | | |
| 10223115 | Unliquidated | ETH[.00173471], ETHW[.00173471], TRX[4680] | | |
| 10223116 | Unliquidated | CEL[.00055488], USDT[.105324], XLM[.0000466] | | |
| 10223117 | Unliquidated | USD[0.04], USDC[.00000041], XRP[.00002076] | | |
| 10223118 | Unliquidated | EUR[0.01] | | |
| 10223119 | Unliquidated | BTCV[.0000135], QASH[64.12612764], USD[0.01] | | |
| 10223120 | Unliquidated | CEL[.00002757] | | |
| 10223121 | Unliquidated | BTC[.00009154], FCT[21] | | |
| 10223122 | Unliquidated | BTC[.00006779], CEL[.91956838], USDC[.17816962] | | |
| 10223123 | Unliquidated | SAND[242], USDT[.001432] | | |
| 10223124 | Unliquidated | FLEX[.0203], HKD[0.01], LUNC[24844], QASH[.00000606], SAND[.00009], SNX[.00060959], TRX[.00931], XLM[.01578332], XRP[.00000005] | | |
| 10223125 | Unliquidated | BTC[.00001972], CEL[.00008537] | | |
| 10223126 | Unliquidated | EUR[0.00], RFOX[58132.67428943], USDC[.019312], USDT[.002601], WABI[370.527], XTZ[.47681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223127 | Unliquidated | BTC[.01917144], CEL[60], EUR[0.01] | | |
| 10223128 | Unliquidated | SGD[0.60], USD[0.00] | | |
| 10223129 | Unliquidated | CEL[.0071] | | |
| 10223130 | Unliquidated | BTC[.00039673], USD[0.01] | | |
| 10223131 | Unliquidated | ETH[.00000023], ETHW[.00000023] | | |
| 10223132 | Unliquidated | ALBT[.00005043], QASH[.8931107], RFOX[19724.8203483] | | |
| 10223133 | Unliquidated | CEL[.00009293], ETH[.00331061], ETHW[.00331061], SNX[.87154391] | | |
| 10223134 | Unliquidated | BTC[.00044628], USDT[.006015] | | |
| 10223135 | Unliquidated | BTCV[.00000001], USD[0.00], USDT[.76] | | |
| 10223136 | Unliquidated | BTC[.00000926] | | |
| 10223137 | Unliquidated | BTC[.00010757], CEL[.00000306] | | |
| 10223138 | Unliquidated | USDT[.558932] | | |
| 10223139 | Unliquidated | CEL[.00000177], USDT[3.006028] | | |
| 10223140 | Unliquidated | AMN[.00333333], BTC[.00000728], CEL[.09698517], USD[0.75], USDC[.1697169] | | |
| 10223141 | Unliquidated | ETH[.01593077], ETHW[.01593077] | | |
| 10223142 | Unliquidated | BTC[.00000675], CEL[.00010001] | | |
| 10223143 | Unliquidated | CEL[.00004303], ETH[.00000148], ETHW[.00000148], USDT[.023163] | | |
| 10223144 | Unliquidated | CEL[.9999681], USDC[.00000026] | | |
| 10223145 | Unliquidated | USD[0.00] | | |
| 10223146 | Unliquidated | BTCV[.02829274] | | |
| 10223147 | Unliquidated | BTC[.00000001] | | |
| 10223148 | Unliquidated | BTCV[.003] | | |
| 10223149 | Unliquidated | CEL[.00036196], USDC[.68211932] | | |
| 10223150 | Unliquidated | JPY[156.88], USD[0.00], USDT[2.026046] | | |
| 10223151 | Unliquidated | BTC[.00000001], COMP[.00000009], DOT[.00000289], ETH[.000006], ETHW[.000006], LTC[.000001], SNX[.00000154], USDT[.325465] | | |
| 10223152 | Unliquidated | EUR[0.01] | | |
| 10223153 | Unliquidated | BTC[.00000032], SGD[0.19], USDC[.00061633], XRP[.08326863] | | |
| 10223154 | Unliquidated | BTC[.003439] | | |
| 10223155 | Unliquidated | USD[0.02] | | |
| 10223156 | Unliquidated | USDT[.00479] | | |
| 10223157 | Unliquidated | BTC[.00001023], CEL[.00009181], EWT[19.28236099], XLM[.00806459], XRP[.00000092] | | |
| 10223158 | Unliquidated | ATOM[.000006], BTC[.00000018], ETH[.00000314], ETHW[.00000314], LTC[.00000451] | | |
| 10223159 | Unliquidated | BTC[.00001738] | | |
| 10223160 | Unliquidated | USDT[2.730992] | | |
| 10223161 | Unliquidated | BTC[.00001453], USDT[.006907] | | |
| 10223162 | Unliquidated | AUD[1.01] | | |
| 10223163 | Unliquidated | EUR[100.00] | | |
| 10223164 | Unliquidated | BTC[.00078774], BTCV[.00000001] | | |
| 10223165 | Unliquidated | USDT[.002536] | | |
| 10223166 | Unliquidated | USD[0.02] | | |
| 10223167 | Unliquidated | USD[3.81], USDC[2.976344], USDT[1.923605] | | |
| 10223168 | Unliquidated | ETH[.00354339], ETHW[.00354339] | | |
| 10223169 | Unliquidated | BTC[.00001735], USDT[.272598] | | |
| 10223170 | Unliquidated | CEL[.00001652], ETH[.00000094], ETHW[.00000094] | | |
| 10223171 | Unliquidated | BTC[.68482395] | | |
| 10223172 | Unliquidated | ETH[.00088961], ETHW[.00088961] | | |
| 10223173 | Unliquidated | BTC[.00013089], BTCV[.01409601] | | |
| 10223174 | Unliquidated | USDT[1.528497] | | |
| 10223175 | Unliquidated | CEL[.1183813], QASH[1.16510786], USDT[.000059] | | |
| 10223176 | Unliquidated | ETH[.0000815], ETHW[.0000815] | | |
| 10223177 | Unliquidated | BTC[.10058958], ETH[.03277], ETHW[.03277], QASH[190.57067726], SGD[2.42], USD[0.04] | | |
| 10223178 | Unliquidated | CEL[.00587015], ETH[.00002396], ETHW[.00002396], QASH[.00000081], USDC[.04357782], USDT[.00424] | | |
| 10223179 | Unliquidated | BTC[.06572217], BTCV[.23405], USD[0.88] | | |
| 10223180 | Unliquidated | CEL[5.27218287], USDT[.22378] | | |
| 10223181 | Unliquidated | BTCV[4.12941] | | |
| 10223182 | Unliquidated | BTC[.00011508], ETH[.00135701], ETHW[.00135701], EUR[0.15], QASH[41.80241532], USDC[.00000005] | | |
| 10223183 | Unliquidated | CEL[.00006755], USD[0.16], USDC[.00000018] | | |
| 10223184 | Unliquidated | BTC[.00001846], ETH[.0000043], ETHW[.0000043], EUR[0.00], USDC[1.30755082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223185 | Unliquidated | XRP[.65566287] | | |
| 10223186 | Unliquidated | BTC[.28785421], USDT[.008183] | | |
| 10223187 | Unliquidated | ALBT[.00006223], BTC[.00027682], USDT[178.713264], XRP[20009.70258587] | | |
| 10223188 | Unliquidated | CEL[.00001779] | | |
| 10223189 | Unliquidated | BTC[.00000555], USDC[67.59778191] | | |
| 10223190 | Unliquidated | BTC[.00006534] | | |
| 10223191 | Unliquidated | CEL[2.42033126], EUR[5.99], SAND[242] | | |
| 10223192 | Unliquidated | ETH[.000005], ETHW[.000005] | | |
| 10223193 | Unliquidated | USDT[.159071] | | |
| 10223194 | Unliquidated | USDC[.00040055] | | |
| 10223195 | Unliquidated | BTC[.00011725] | | |
| 10223196 | Unliquidated | BTC[.00001769], MIOTA[205.486462] | | |
| 10223197 | Unliquidated | BTC[.00009759], USDC[1.59480342], XRP[.000073] | | |
| 10223198 | Unliquidated | BTC[.00000001] | | |
| 10223199 | Unliquidated | USDT[25.071185] | | |
| 10223200 | Unliquidated | BCH[1.30266418], SGD[3.07] | | |
| 10223201 | Unliquidated | USDC[.00004973] | | |
| 10223202 | Unliquidated | CRPT[30.83], RFOX[8609], USDT[172.716162] | | |
| 10223203 | Unliquidated | ALBT[.00008395] | | |
| 10223204 | Unliquidated | ALBT[1197.22264987], USDT[.006132] | | |
| 10223205 | Unliquidated | BTC[.00058723], ETH[.00602118], ETHW[.00602118], USDT[2.317609] | | |
| 10223206 | Unliquidated | BTC[.00000113] | | |
| 10223207 | Unliquidated | BTCV[.00006431], USD[2.84] | | |
| 10223208 | Unliquidated | USDT[.000446] | | |
| 10223210 | Unliquidated | BTC[.00000038], USD[0.06], USDT[.015612] | | |
| 10223211 | Unliquidated | BTC[.00001016] | | |
| 10223213 | Unliquidated | USDT[17.432074] | | |
| 10223214 | Unliquidated | BTC[.00000784], CEL[791.29706261], ETH[.00001041], ETHW[.00001041], MIOTA[1618.9], USDC[.00478025], USDT[.004502] | | |
| 10223215 | Unliquidated | CEL[.0645], USDC[2.130355], USDT[4.109923] | | |
| 10223216 | Unliquidated | BAT[298.14], BCH[22.16506094], DASH[23.92886217], ETH[4.97133917], ETHW[4.97133917], EUR[0.03], LTC[39.53502275], QASH[23868], QTUM[417], SNX[80.20358157], UNI[.00366612], USD[0.70], XEM[7600], XTZ[439.938] | | |
| 10223217 | Unliquidated | BTC[.00012528], CEL[.00007142] | | |
| 10223218 | Unliquidated | ETH[.00279608], ETHW[.00279608], USDT[2.812557] | | |
| 10223219 | Unliquidated | BTC[.00034339], EUR[0.00], USD[0.10] | | |
| 10223220 | Unliquidated | BTC[.01583635], RFOX[75000] | | |
| 10223221 | Unliquidated | CEL[.00008364], GET[.00000001], USDT[1.395468] | | |
| 10223222 | Unliquidated | ETH[.00546621], ETHW[.00546621] | | |
| 10223223 | Unliquidated | BTC[.00000002], EUR[0.12], QASH[.00000045] | | |
| 10223224 | Unliquidated | BTC[.00000068] | | |
| 10223225 | Unliquidated | BTC[.00014945] | | |
| 10223226 | Unliquidated | BTC[.04204797] | | |
| 10223227 | Unliquidated | ETH[.00003599], ETHW[.00003599], USDT[.004279] | | |
| 10223228 | Unliquidated | CEL[.00003913] | | |
| 10223229 | Unliquidated | SGD[0.30] | | |
| 10223230 | Unliquidated | USDC[.04303916], USDT[.006794], XRP[.0049064] | | |
| 10223231 | Unliquidated | ETH[.00025569], ETHW[.00025569] | | |
| 10223232 | Unliquidated | BTC[.00136772], ETH[.007735], ETHW[.007735], QASH[312.5], USD[0.01] | | |
| 10223233 | Unliquidated | USDT[.001652] | | |
| 10223234 | Unliquidated | BTC[.00000421], ETH[.00000087], ETHW[.00000087] | | |
| 10223235 | Unliquidated | USDT[1.827292] | | |
| 10223236 | Unliquidated | BCH[.02], USD[65.42], USDC[16.87462195], USDT[4.966796], XRP[1] | | |
| 10223237 | Unliquidated | BTC[.0000107] | | |
| 10223238 | Unliquidated | BTC[.00000001], USD[1.47] | | |
| 10223239 | Unliquidated | BTC[.0000017], CEL[.0088], LINK[.3522] | | |
| 10223240 | Unliquidated | BCH[3.586], BTC[1.08677212], BTCV[.00000115], ETH[9.7414], ETHW[9.7414], LTC[30.554] | | |
| 10223241 | Unliquidated | AUD[16.86], USD[311.93] | | |
| 10223242 | Unliquidated | BTC[.00016993] | | |
| 10223243 | Unliquidated | BTC[.00003046], USD[0.15], USDT[.019695] | | |
| 10223244 | Unliquidated | BTC[.00000001], CEL[.00004577], TRX[.000008], USDT[.00285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223245 | Unliquidated | BTC[.00000005], USDT[.02537] | | |
| 10223246 | Unliquidated | BTCV[2.03819633] | | |
| 10223247 | Unliquidated | BTC[.00000002], BTRN[289787.5223847], ETH[.00029928], ETHW[.00029928], JPY[0.40], QASH[4553.62495582], USD[0.95], USDC[.33853823], XK[985.01948] | | |
| 10223248 | Unliquidated | AMN[188621.19], BTC[.00000186] | | |
| 10223249 | Unliquidated | BTC[.00000962], CEL[.00009944], ETH[.00057912], ETHW[.00057912] | | |
| 10223250 | Unliquidated | TRX[.000039], USDT[.002796], XRP[.000008] | | |
| 10223251 | Unliquidated | BTCV[.00004258] | | |
| 10223252 | Unliquidated | EUR[0.00], QASH[.14901569], USD[0.00], XRP[.00004277] | | |
| 10223253 | Unliquidated | BTC[.00002706], CEL[.00004864], EUR[0.46], USD[0.03] | | |
| 10223254 | Unliquidated | AMN[.00000001], BTC[.00000103], CEL[.0059], FIO[.00000001], QASH[.00131468], USD[0.00] | | |
| 10223255 | Unliquidated | 1WO[657.25934948], EUR[0.28], USD[0.95] | | |
| 10223256 | Unliquidated | BTCV[6.09086601] | | |
| 10223257 | Unliquidated | BTC[.00005613], USDT[.014972] | | |
| 10223258 | Unliquidated | CEL[.0000525] | | |
| 10223259 | Unliquidated | BTC[.0000024] | | |
| 10223260 | Unliquidated | BTCV[.0618441] | | |
| 10223261 | Unliquidated | BTC[.00000198], ETH[.00000001], ETHW[.00000001], RFOX[.00000001] | | |
| 10223262 | Unliquidated | DAI[.18] | | |
| 10223263 | Unliquidated | KRL[213.8] | | |
| 10223264 | Unliquidated | BTC[.00078892], CEL[16.41092135], DEXA[.00000001], UNI[.21650341], USD[0.58], USDT[1.014047], XRP[8.21442295] | | |
| 10223265 | Unliquidated | ANW[11553.12244415], BAAS[324997.57743746], BCH[.00323212], BTC[.00000008], ETH[.0000011], ETHW[.0000011], EUR[0.01], GET[1556.27706832], JPY[9.62], LIKE[.29487875], QASH[.00000001], RSR[.00986342], USD[0.28], USDT[1.685086], XNO[5092.91156296], XRP[.21035027], ZIL[2065.35507837] | | |
| 10223266 | Unliquidated | KRL[.00000001] | | |
| 10223267 | Unliquidated | BTC[.00000376], CEL[.00002446] | | |
| 10223268 | Unliquidated | USDT[2.6924] | | |
| 10223269 | Unliquidated | USDT[72.505971] | | |
| 10223270 | Unliquidated | BTC[.00004397] | | |
| 10223271 | Unliquidated | BTCV[.00000684] | | |
| 10223272 | Unliquidated | JPY[0.88], USD[13303.79] | | |
| 10223273 | Unliquidated | QASH[1.75091829], USD[3.68], USDC[.00418963] | | |
| 10223274 | Unliquidated | BTC[.0000015] | | |
| 10223275 | Unliquidated | CEL[.99997648], USD[0.09] | | |
| 10223276 | Unliquidated | AMN[.00003938], BTC[.0000113], MIOTA[574.062924] | | |
| 10223277 | Unliquidated | USDT[.114119] | | |
| 10223278 | Unliquidated | BTC[.00014505], XPT[190746.18293995] | | |
| 10223279 | Unliquidated | BTC[.00000369], EUR[0.85], QASH[.00435101], USD[1.24], USDT[.133879] | | |
| 10223280 | Unliquidated | BTC[.00001128], USD[2.82] | | |
| 10223281 | Unliquidated | KRL[918.8] | | |
| 10223282 | Unliquidated | BTCV[6.32479572] | | |
| 10223283 | Unliquidated | JPY[0.44], USD[0.00], XRP[.00000045] | | |
| 10223284 | Unliquidated | BTC[.00000199], LINK[.0030601], USD[0.00], USDC[.191881], USDT[.088521] | | |
| 10223285 | Unliquidated | USD[0.17], USDT[1.308339] | | |
| 10223286 | Unliquidated | BTC[.00000001], EGLD[.00000001], JPY[9.83], QASH[.2675535], USD[0.00], USDT[.028163], XRP[.0036176] | | |
| 10223287 | Unliquidated | RFOX[2351], UNI[.003] | | |
| 10223288 | Unliquidated | USDC[.00002063] | | |
| 10223289 | Unliquidated | AMN[15000], ETH[.0000008], ETHW[.0000008], USDT[.644876] | | |
| 10223290 | Unliquidated | BTC[.00000062], USD[0.03], USDT[6.310288] | | |
| 10223291 | Unliquidated | CEL[1.78835062], USDT[.242006] | | |
| 10223292 | Unliquidated | BCH[.00002101], BTCV[.00003554], ETH[.0000809], ETHW[.0000809], UNI[.00300796], XRP[.0027544] | | |
| 10223293 | Unliquidated | USDT[.000099], XRP[.00034] | | |
| 10223294 | Unliquidated | CEL[1.1117] | | |
| 10223295 | Unliquidated | USDC[.0961842] | | |
| 10223296 | Unliquidated | KRL[.04616025] | | |
| 10223297 | Unliquidated | USD[5.15], USDT[.958532] | | |
| 10223298 | Unliquidated | BTC[.00006025], CEL[48.51360115], DAI[.00478021], ETH[.00026675], ETHW[.00026675], FTT[1.11000666] | | |
| 10223299 | Unliquidated | BTC[.00000003] | | |
| 10223300 | Unliquidated | CEL[.00000528], ETH[.00025043], ETHW[.00025043], USDC[.00000008] | | |
| 10223301 | Unliquidated | BTC[.00000001], DIA[322], EUR[5.76], FIO[3505.74270065], FTT[27.24870758], QASH[.00000044], XDC[15209.99998231] | | |
| 10223302 | Unliquidated | CEL[.00007707], ETH[.00000024], ETHW[.00000024], QASH[.00000352], XTZ[.006] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223303 | Unliquidated | CEL[.00428793], USDC[.00000004] | | |
| 10223304 | Unliquidated | USDC[.00000041] | | |
| 10223305 | Unliquidated | BTCV[5.01653962], QASH[3.17727809], USD[0.01] | | |
| 10223306 | Unliquidated | USD[0.01] | | |
| 10223307 | Unliquidated | USDT[.009554] | | |
| 10223308 | Unliquidated | AQUA[60.909022], BTC[.21216663], CEL[9.4805], COMP[.5], DASH[.23721], ETH[.035694], ETHW[.035694], LTC[.031709], SOL[.916211], USD[1240.10], XLM[73.22], XRP[134.403] | | |
| 10223309 | Unliquidated | BTC[.00478999], XPT[47721.51502318] | | |
| 10223310 | Unliquidated | CEL[.00000478], USDT[1.135044] | | |
| 10223311 | Unliquidated | AUD[0.01], DOT[.00000001], USDT[.008218] | | |
| 10223312 | Unliquidated | BTC[.04295254], CEL[.00009396], USD[0.04], USDC[.00000375] | | |
| 10223313 | Unliquidated | ETH[.00000061], ETHW[.00000061], RFOX[384.92577542], USDT[.001118] | | |
| 10223314 | Unliquidated | ETH[.00000007], ETHW[.00000007] | | |
| 10223315 | Unliquidated | USD[12.64] | | |
| 10223316 | Unliquidated | AUD[6.13], BTC[.00010555], RFOX[8948.17419132] | | |
| 10223317 | Unliquidated | CEL[.00038174], USDC[.32818211] | | |
| 10223318 | Unliquidated | BTC[.00000128], CEL[.00005748], QASH[.12562425] | | |
| 10223319 | Unliquidated | BTC[.00000784], USDT[3.425072] | | |
| 10223320 | Unliquidated | BTC[.00000027], CEL[1.2252], DACS[66994.82186049], EUR[0.08], EWT[3.25], FIO[70], SAND[10.5], USDC[.032121], USDT[16.711173] | | |
| 10223321 | Unliquidated | BTC[.00010406], CEL[.94898691], ETH[.00000011], ETHW[.00000011], EUR[0.02], USDC[.53175655] | | |
| 10223322 | Unliquidated | CEL[.00057273], ETH[.00000001], ETHW[.00000001] | | |
| 10223323 | Unliquidated | BTC[.00000152] | | |
| 10223324 | Unliquidated | BTCV[.06220684] | | |
| 10223325 | Unliquidated | KRL[242.7], USDT[.0029] | | |
| 10223326 | Unliquidated | BTC[.00000001], ETH[.00000442], ETHW[.00000442], KRL[.00617348], USDT[.005335] | | |
| 10223327 | Unliquidated | CEL[.00007007], TMTG[1828.44479083], USD[0.00], USDC[1.62629045] | | |
| 10223328 | Unliquidated | USD[0.02], USDT[1.608722], XPT[22750.29332574] | | |
| 10223329 | Unliquidated | EUR[0.01], USD[0.01], USDT[.003713] | | |
| 10223330 | Unliquidated | CEL[4.4052], USDC[2.95370778] | | |
| 10223331 | Unliquidated | TRX[.000001] | | |
| 10223332 | Unliquidated | CEL[.00001842], XRP[.000069] | | |
| 10223333 | Unliquidated | ETH[.002927], ETHW[.002927] | | |
| 10223334 | Unliquidated | CEL[.99999158], USDC[.00000041] | | |
| 10223335 | Unliquidated | CEL[.6437] | | |
| 10223336 | Unliquidated | EUR[3.71] | | |
| 10223337 | Unliquidated | BTC[.00000557] | | |
| 10223338 | Unliquidated | MTC[1200] | | |
| 10223339 | Unliquidated | CRPT[.101604] | | |
| 10223340 | Unliquidated | BTCV[.00003136] | | |
| 10223341 | Unliquidated | ETH[.00000005], ETHW[.00000005], ETN[1054.21], MTC[248.51975428], QASH[55.75797623], USD[0.00] | | |
| 10223342 | Unliquidated | BTC[.00004895] | | |
| 10223343 | Unliquidated | ETH[.00000017], ETHW[.00000017], USDT[.304152], XRP[.9999995] | | |
| 10223344 | Unliquidated | EWT[18.89261493], USDT[.048208] | | |
| 10223345 | Unliquidated | USD[0.59] | | |
| 10223346 | Unliquidated | BTC[.00000194], CEL[.0000046], ETH[.00022327], ETHW[.00022327], USDC[.02704462], USDT[.122229], XRP[.00000005] | | |
| 10223347 | Unliquidated | BTC[.0000004] | | |
| 10223348 | Unliquidated | EUR[5.00] | | |
| 10223349 | Unliquidated | CEL[19.32], MIOTA[54.8] | | |
| 10223350 | Unliquidated | USD[0.14], USDT[2.475598] | | |
| 10223351 | Unliquidated | LTC[.009] | | |
| 10223352 | Unliquidated | ETH[.00008286], ETHW[.00008286], USDT[.625202] | | |
| 10223353 | Unliquidated | DOT[.1906] | | |
| 10223354 | Unliquidated | BTC[.0000427], USDT[4.622763] | | |
| 10223355 | Unliquidated | EUR[0.17] | | |
| 10223356 | Unliquidated | BTC[.00000002], CEL[.007], KRL[.0004], USDC[.62946624], USDT[.008421], XRP[.00009958] | | |
| 10223357 | Unliquidated | ETH[.00698696], ETHW[.00698696] | | |
| 10223358 | Unliquidated | BTC[.00003908] | | |
| 10223359 | Unliquidated | AUD[0.00], BTC[.00010367] | | |
| 10223360 | Unliquidated | BTC[.00000059], BTCV[.25823692], EUR[0.12], QASH[10.3450349], USD[0.00] | | |

Quoine Pte Ltd

Extended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223361 | Unliquidated | BTCV[.00001845] | | |
| 10223362 | Unliquidated | BTC[.0000082], HBAR[.00000252], RSR[43619.4], USD[1.49] | | |
| 10223363 | Unliquidated | CEL[9.0792], ETH[.2480053], ETHW[.2480053], EUR[0.00] | | |
| 10223364 | Unliquidated | USD[0.06], XRP[.00000013] | | |
| 10223365 | Unliquidated | AQUA[4.1980404] | | |
| 10223366 | Unliquidated | CEL[.54], USD[2.27], XRP[.00000097] | | |
| 10223367 | Unliquidated | USDT[.007887] | | |
| 10223368 | Unliquidated | BTC[.04557027], CRPT[47.8277], ETH[.00298336], ETHW[.00298336], RFOX[37106.5] | | |
| 10223369 | Unliquidated | BTC[.00000037], RFOX[200] | | |
| 10223370 | Unliquidated | CEL[.00002213], USDT[1.058898] | | |
| 10223371 | Unliquidated | BTC[.00000559] | | |
| 10223372 | Unliquidated | BTC[.00000001], USD[0.01] | | |
| 10223373 | Unliquidated | BTC[.00460091], ETH[.02459984], ETHW[.02459984], RFOX[75108.63878948] | | |
| 10223374 | Unliquidated | ETH[.00074874], ETHW[.00074874], HBAR[20550.19824248], USDT[2.001745] | | |
| 10223375 | Unliquidated | BTC[.0005966], BTCV[.00000037] | | |
| 10223376 | Unliquidated | EUR[0.62], SGD[0.11], USD[0.02], USDT[.828508], XRP[.13623881] | | |
| 10223377 | Unliquidated | ETH[.00952739], ETHW[.00952739] | | |
| 10223378 | Unliquidated | HKD[15.22], USDT[34.912999] | | |
| 10223379 | Unliquidated | BTC[.0479871], RFOX[32000] | | |
| 10223380 | Unliquidated | EUR[0.02], QASH[.00033074], USD[0.02], XRP[.00000076] | | |
| 10223381 | Unliquidated | CEL[50.3164] | | |
| 10223382 | Unliquidated | BTC[.00000582], USD[0.00] | | |
| 10223383 | Unliquidated | CEL[.00105023], ETH[.00000043], ETHW[.00000043], EUR[0.00], USDC[4.43754728] | | |
| 10223384 | Unliquidated | BTC[.0000003], BTCV[.00076684], KLAY[18.11], TRX[.56], USDT[.000069], VI[246.66709844] | | |
| 10223385 | Unliquidated | BTC[.00051344], BTCV[.00000657] | | |
| 10223386 | Unliquidated | CEL[.00003249], USD[0.01], USDC[.48038853], XRP[.00000035] | | |
| 10223387 | Unliquidated | USDT[.000289] | | |
| 10223388 | Unliquidated | BTC[.00000016] | | |
| 10223389 | Unliquidated | SNX[95.5], UBT[1000] | | |
| 10223390 | Unliquidated | BTC[.00066945], SAND[242], USD[0.89] | | |
| 10223391 | Unliquidated | USD[1.77], XRP[1.04045431] | | |
| 10223392 | Unliquidated | BTC[.00000061], CEL[.00047711], ETH[.00001469], ETHW[.00001469], EUR[0.00], USDC[1.886989] | | |
| 10223393 | Unliquidated | BTCV[.0000121] | | |
| 10223394 | Unliquidated | CEL[.00001931], ETH[.00039835], ETHW[.00039835], USDC[.495125] | | |
| 10223395 | Unliquidated | BTC[.00000022], CEL[.00000276], USDC[.00000032] | | |
| 10223396 | Unliquidated | BTC[.00015626], EWT[323.39524059] | | |
| 10223397 | Unliquidated | ETH[.0002651], ETHW[.0002651] | | |
| 10223398 | Unliquidated | CEL[.00077754], ETH[.0001902], ETHW[.0001902] | | |
| 10223399 | Unliquidated | SGD[0.31], USD[0.81] | | |
| 10223400 | Unliquidated | BTC[.00075797], RFOX[.00006945] | | |
| 10223401 | Unliquidated | ETH[1.9019], ETHW[1.9019], RFOX[68700] | | |
| 10223402 | Unliquidated | BTC[.00000003], KRL[1365.72832593] | | |
| 10223403 | Unliquidated | HBAR[.06], USD[0.01], USDT[.998491], VI[.00000016], XRP[.00000004] | | |
| 10223404 | Unliquidated | AAVE[.00000001], BTC[.00009048], IDH[10236.397372], QTUM[.00000979] | | |
| 10223405 | Unliquidated | BTC[.00000372], CEL[.01659166], TRX[25.806279], USDC[.0049148], XRP[.007695] | | |
| 10223406 | Unliquidated | USDC[.00035627] | | |
| 10223407 | Unliquidated | ETH[.00051503], ETHW[.00051503], FLIXX[6325], USD[0.02], USDT[10.354436] | | |
| 10223408 | Unliquidated | BTC[.00000023], CEL[1.5616], ETH[.0004903], ETHW[.0004903], USD[0.01], USDC[.01548471], USDT[.008765] | | |
| 10223409 | Unliquidated | BTC[.00000018], BTCV[.0011832], USD[0.03], USDT[.008627] | | |
| 10223410 | Unliquidated | ETH[.009375], ETHW[.009375] | | |
| 10223411 | Unliquidated | BTC[.00009204], USDC[.00000056], XRP[.0000005] | | |
| 10223412 | Unliquidated | CEL[1.36028279], USDC[.01124106], USDT[4.321923] | | |
| 10223413 | Unliquidated | BTC[.00092824], BTCV[.03121], ETH[.00725157], ETHW[.00725157], MIOTA[5.937], NUC[4.17], QASH[.00356255], SNX[.00100797], USDT[1.01721], XRP[31.46936798] | | |
| 10223414 | Unliquidated | BTC[.07861168], EGLD[.00368], ETH[.0145], ETHW[.0145], LINK[43.734], USD[53.77], XRP[50] | | |
| 10223415 | Unliquidated | CEL[975], SAND[242] | | |
| 10223416 | Unliquidated | CEL[.7059], DAI[.00000461], LTC[.00000004] | | |
| 10223417 | Unliquidated | CEL[.00002961], USDT[.54478] | | |
| 10223418 | Unliquidated | AQUA[4194.8048656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223419 | Unliquidated | EUR[0.48], USDC[.000028], USDT[.00465] | | |
| 10223420 | Unliquidated | BTC[.00000003], CEL[.00018813], DOT[62.04198108], ETH[.00000759], ETHW[.00000759] | | |
| 10223421 | Unliquidated | CEL[.00004974], USDC[1.6623262] | | |
| 10223422 | Unliquidated | BTCV[8.16259072] | | |
| 10223423 | Unliquidated | BTCV[.00000665], USDT[.2302] | | |
| 10223424 | Unliquidated | DIA[44.40220825], ETH[.00001018], ETHW[.00001018] | | |
| 10223425 | Unliquidated | BTC[.00000011] | | |
| 10223426 | Unliquidated | ETH[.00026844], ETHW[.00026844] | | |
| 10223427 | Unliquidated | BTC[.00004186], CEL[.00018832], EUR[0.09], QASH[16.12072754], SGD[4.16], USD[0.71], USDC[2.02349738], USDT[2.754965], ZUSD[.012039] | | |
| 10223428 | Unliquidated | CEL[.0001], TRX[.000001], USDC[.27768847], USDT[.973871] | | |
| 10223429 | Unliquidated | BTC[.00000252], CEL[.00002742], DAI[.5072] | | |
| 10223430 | Unliquidated | BTC[.00000019], CEL[.00005271], USDT[.031424] | | |
| 10223431 | Unliquidated | USDT[.003704] | | |
| 10223432 | Unliquidated | USD[0.61], USDC[.10999988], XLM[.00000008] | | |
| 10223433 | Unliquidated | BTC[.00000011], CEL[.0579], USD[0.00], USDC[.15466001] | | |
| 10223434 | Unliquidated | BTC[.00000241], USDC[.00000045], USDT[.005857] | | |
| 10223435 | Unliquidated | BTC[.0000731], RFOX[422.2] | | |
| 10223436 | Unliquidated | ETH[.00000012], ETHW[.00000012] | | |
| 10223437 | Unliquidated | BTC[.00000059] | | |
| 10223438 | Unliquidated | USD[0.35] | | |
| 10223439 | Unliquidated | AUD[0.00] | | |
| 10223440 | Unliquidated | KLAY[50] | | |
| 10223441 | Unliquidated | ETH[.0000106], ETHW[.0000106] | | |
| 10223442 | Unliquidated | CEL[.00005339], USDT[.004957] | | |
| 10223443 | Unliquidated | ETH[.0041198], ETHW[.0041198], RFOX[10990] | | |
| 10223444 | Unliquidated | BTC[.000007], ETH[.00000089], ETHW[.00000089], SGD[0.22], USD[0.00], USDT[.001681] | | |
| 10223445 | Unliquidated | BTC[.00000288] | | |
| 10223446 | Unliquidated | BTC[.00000003], LTC[.03027011] | | |
| 10223447 | Unliquidated | BTC[.00033133] | | |
| 10223448 | Unliquidated | BTC[.62742419], HKD[3997.66], USD[0.49] | | |
| 10223449 | Unliquidated | USDT[1.506096] | | |
| 10223450 | Unliquidated | RFOX[15130] | | |
| 10223451 | Unliquidated | ETH[.54494511], ETHW[.54494511], EUR[4.89] | | |
| 10223452 | Unliquidated | BTC[.00001532], USD[1.58], XRP[.15517393] | | |
| 10223453 | Unliquidated | CEL[.00001676], ETH[.00061243], ETHW[.00061243], USDC[.00025931] | | |
| 10223454 | Unliquidated | USDT[.025498] | | |
| 10223455 | Unliquidated | CEL[.659], QASH[48.71796564], USDC[.0025573], USDT[.49] | | |
| 10223456 | Unliquidated | CEL[.0034] | | |
| 10223457 | Unliquidated | ETH[.00016471], ETHW[.00016471], NII[51172], RFOX[27909.00897666], XDC[5000] | | |
| 10223458 | Unliquidated | BTC[.0172], EUR[0.06], QASH[1378.88104864] | | |
| 10223459 | Unliquidated | CEL[.00008431], USDC[.21736092], USDT[1.5903] | | |
| 10223460 | Unliquidated | DASH[.07127] | | |
| 10223461 | Unliquidated | BTC[.00003228], CEL[406.56148042], GET[86.74121009] | | |
| 10223462 | Unliquidated | RFOX[.00292613] | | |
| 10223463 | Unliquidated | BTC[.0001415] | | |
| 10223464 | Unliquidated | EWT[.000005] | | |
| 10223465 | Unliquidated | BTC[.0015955] | | |
| 10223466 | Unliquidated | USDT[3.653397], XRP[.000002] | | |
| 10223467 | Unliquidated | GYEN[12.342578] | | |
| 10223468 | Unliquidated | CEL[.09576036], USDC[.0000003] | | |
| 10223469 | Unliquidated | CEL[.0006] | | |
| 10223470 | Unliquidated | AAVE[.025], CEL[.0394], ETH[.00001018], ETHW[.00001018], USDC[1.83444608], USDT[.00038] | | |
| 10223471 | Unliquidated | BTC[.00001341], CEL[.99998112], USDC[.00000007], USDT[.000276] | | |
| 10223472 | Unliquidated | DOT[1] | | |
| 10223473 | Unliquidated | BTC[.00000025], EUR[0.23] | | |
| 10223474 | Unliquidated | ALBT[13792.62131238], USDT[.004339] | | |
| 10223475 | Unliquidated | USDC[10.09] | | |
| 10223476 | Unliquidated | BTCV[4.99995883] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223477 | Unliquidated | BTC[.00000004], ETH[.00000011], ETHW[.00000011], QASH[27.84640404], USDC[.0001766], USDT[.424375] | | |
| 10223478 | Unliquidated | BTC[.00000387], GZE[5593.45596774], SNX[.005] | | |
| 10223479 | Unliquidated | USDT[29.859453] | | |
| 10223480 | Unliquidated | AUD[0.24], DASH[.00005559], DOT[.01107803], FIO[.00000002], HBAR[.00002793], XLM[.00000002], XRP[.0000002] | | |
| 10223481 | Unliquidated | CEL[1], ETH[.00017937], ETHW[.00017937] | | |
| 10223482 | Unliquidated | CEL[112.54928098], ETH[.20063977], ETHW[.20063977], USDT[2.253523] | | |
| 10223483 | Unliquidated | BTC[.00000001] | | |
| 10223484 | Unliquidated | DOGE[55.08] | | |
| 10223485 | Unliquidated | BTC[.00000003], HBAR[2041.87242472], RFOX[9959.99158122], USDT[.003874] | | |
| 10223486 | Unliquidated | EUR[0.00] | | |
| 10223487 | Unliquidated | CEL[.00005528], USDT[.086615] | | |
| 10223488 | Unliquidated | BTC[.00000054], CEL[.0000044], QASH[.28228851] | | |
| 10223489 | Unliquidated | SNX[13.3], USDT[1.257772] | | |
| 10223490 | Unliquidated | BTC[.00000055], BTCV[.03784918], ETH[.00000098], ETHW[.00000098], USD[0.17] | | |
| 10223491 | Unliquidated | BTC[.00010667], CEL[.00027635] | | |
| 10223492 | Unliquidated | CEL[5.54138562], ETH[.00054612], ETHW[.00054612], USDC[3.36826588] | | |
| 10223493 | Unliquidated | BTC[.00001941], CEL[.0000438], USDT[.751208] | | |
| 10223494 | Unliquidated | BTC[.00000971] | | |
| 10223495 | Unliquidated | CEL[.00006134], USDC[.4263153] | | |
| 10223496 | Unliquidated | ETH[.00004635], ETHW[.00004635], FIO[1250.19348274], RFOX[10771.83124558] | | |
| 10223497 | Unliquidated | BTC[.00000644], BTCV[.00000001], USDT[.005346], XDC[.009] | | |
| 10223498 | Unliquidated | BTC[.0000009], ETH[.00000067], ETHW[.00000067], XRP[.00000041] | | |
| 10223499 | Unliquidated | BTC[.00000074], USDT[2.510775], XRP[.00000014] | | |
| 10223500 | Unliquidated | ETH[.04959769], ETHW[.04959769] | | |
| 10223501 | Unliquidated | BTC[.00003786], BTCV[4.80660092] | | |
| 10223502 | Unliquidated | BTC[.00011986], CEL[.00003366], EUR[0.01], QASH[13.84591764], USDC[.74635527], USDT[1.800974] | | |
| 10223503 | Unliquidated | BTC[.00000077] | | |
| 10223504 | Unliquidated | USD[0.21] | | |
| 10223505 | Unliquidated | BTC[.00084361], BTCV[1.10388555] | | |
| 10223506 | Unliquidated | USD[0.45] | | |
| 10223507 | Unliquidated | ETH[.00357974], ETHW[.00357974] | | |
| 10223508 | Unliquidated | USDC[.00191673] | | |
| 10223509 | Unliquidated | CEL[.002], LTC[.00007284] | | |
| 10223510 | Unliquidated | BTC[.0022405], ETH[.0077], ETHW[.0077], EWT[18.58], GET[15.77] | | |
| 10223511 | Unliquidated | CEL[.5], USDT[.450659] | | |
| 10223512 | Unliquidated | USDT[.005269] | | |
| 10223513 | Unliquidated | BCH[.02805648], BTC[.00020157], USD[0.01] | | |
| 10223514 | Unliquidated | BTC[.0000012], EWT[.00009676], USDC[.99760171] | | |
| 10223515 | Unliquidated | BTC[.0000001], TRX[.000045], USDT[.001351] | | |
| 10223516 | Unliquidated | SAND[.00000028], USD[0.00], USDT[.006262] | | |
| 10223517 | Unliquidated | CEL[1.17] | | |
| 10223518 | Unliquidated | BTC[.00000004], LTC[.00000002], SNX[.00027607] | | |
| 10223519 | Unliquidated | EUR[0.01], USD[0.02] | | |
| 10223520 | Unliquidated | BTC[.87838336], USD[0.01] | | |
| 10223521 | Unliquidated | BTC[.00000853] | | |
| 10223522 | Unliquidated | CEL[.00003414], USDC[.33482362], USDT[8.846052] | | |
| 10223523 | Unliquidated | BTC[.00000858] | | |
| 10223524 | Unliquidated | BTC[.00001987], CEL[.00006281] | | |
| 10223525 | Unliquidated | GOM2[1000] | | |
| 10223526 | Unliquidated | CEL[.00001046], ETH[.0025584], ETHW[.0025584], SAND[242], USDT[.478245] | | |
| 10223527 | Unliquidated | USD[0.17], USDT[.306116] | | |
| 10223528 | Unliquidated | CEL[52.589], USDC[.00000027], USDT[.8701] | | |
| 10223529 | Unliquidated | BTC[.00000177], CEL[.0000147], USDT[.082621] | | |
| 10223530 | Unliquidated | CEL[.001], LINK[.00292977], LTC[.00005093], USD[0.00], USDT[.004815], XRP[.07416578], XTZ[.004] | | |
| 10223531 | Unliquidated | TRX[.000014] | | |
| 10223532 | Unliquidated | BTC[.00000197], USD[0.02], USDC[.00026195] | | |
| 10223533 | Unliquidated | BTC[.00000017] | | |
| 10223534 | Unliquidated | BTC[.00072024], ETHW[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223535 | Unliquidated | ETH[.00000131], ETHW[.00000131] | | |
| 10223536 | Unliquidated | BTC[.00063613] | | |
| 10223537 | Unliquidated | BTC[.00000297], CEL[1.118], GATE[666.00199401], SNX[.000004], XDC[.18] | | |
| 10223538 | Unliquidated | USD[0.15] | | |
| 10223539 | Unliquidated | BTC[.00004481], CEL[.00001433] | | |
| 10223540 | Unliquidated | BTC[.00000752], FTX[.00000001], USD[3.59], XRP[.090924] | | |
| 10223541 | Unliquidated | BTC[.00000011], CRPT[2158], USDC[.0000364], WOM[2831.87368717] | | |
| 10223542 | Unliquidated | USDT[.0045] | | |
| 10223543 | Unliquidated | BTC[.00000083], ROOBEE[.00000001], TRX[.00004], USD[0.00], XLM[.00000002], XRP[.00000007] | | |
| 10223544 | Unliquidated | CEL[295.477], USDC[.000019], XRP[.0000893] | | |
| 10223545 | Unliquidated | BTC[.00000002], CEL[.0532], ETH[.00359249], ETHW[.00359249], EUR[753.70], USDC[2.514572] | | |
| 10223546 | Unliquidated | BTC[.00000001] | | |
| 10223547 | Unliquidated | USDT[1.102134] | | |
| 10223548 | Unliquidated | BTC[.00000017], CEL[336.442] | | |
| 10223549 | Unliquidated | KRL[238.68] | | |
| 10223550 | Unliquidated | AUD[0.90], BTC[.00008015] | | |
| 10223551 | Unliquidated | BTC[.0000008], CEL[.00617281], USDC[.05497733] | | |
| 10223552 | Unliquidated | USDT[12.753942] | | |
| 10223553 | Unliquidated | BTC[.00000001], ETH[.00006929], ETHW[.00006929], LINK[.00103074], RSR[.36], UNI[.00157187], USD[0.00], USDT[.000003], XRP[.00000024] | | |
| 10223554 | Unliquidated | SNX[.00016971] | | |
| 10223555 | Unliquidated | USDT[2.625], XPT[38893.22336156] | | |
| 10223556 | Unliquidated | USDC[.009465] | | |
| 10223557 | Unliquidated | BTC[.00565] | | |
| 10223558 | Unliquidated | CEL[.0095] | | |
| 10223559 | Unliquidated | BTC[.00000002], CEL[.00000478] | | |
| 10223560 | Unliquidated | BTC[.00000069], USDT[.024382] | | |
| 10223561 | Unliquidated | BTC[.000075], USDT[.001947] | | |
| 10223562 | Unliquidated | BTC[.00017665], ETH[.00129602], ETHW[.00129602], USD[3.06], USDT[2.075162], XRP[.00000048] | | |
| 10223563 | Unliquidated | BTCV[.00000001] | | |
| 10223564 | Unliquidated | BTCV[1.59874795] | | |
| 10223565 | Unliquidated | USD[0.03], USDC[.00000022], USDT[.000009], VI[2010.44471602] | | |
| 10223566 | Unliquidated | CEL[.00517556] | | |
| 10223567 | Unliquidated | USDT[1.738582] | | |
| 10223568 | Unliquidated | BTC[.00008069], CEL[.00007028] | | |
| 10223569 | Unliquidated | BTC[.00001036], USD[0.00], USDC[9.99999962], USDT[.002215] | | |
| 10223570 | Unliquidated | BTC[.00000151], USDC[.03269526], XRP[.00000083] | | |
| 10223571 | Unliquidated | USDT[.008373] | | |
| 10223572 | Unliquidated | BTC[.00515739], USDT[219.140447] | | |
| 10223573 | Unliquidated | KRL[5] | | |
| 10223574 | Unliquidated | BTC[.00005529], DOGE[191.65], ETH[.000007], ETHW[.000007] | | |
| 10223575 | Unliquidated | BTCV[.1408574] | | |
| 10223576 | Unliquidated | BTC[.00000004], USDC[.00000059] | | |
| 10223577 | Unliquidated | CEL[1.5137697], USDT[.000233] | | |
| 10223578 | Unliquidated | USD[0.00] | | |
| 10223579 | Unliquidated | USD[0.01], USDT[.005], XRP[.000003] | | |
| 10223580 | Unliquidated | BTC[.0007915] | | |
| 10223581 | Unliquidated | DOT[11], ETH[.00017323], ETHW[.00017323], EWT[13.08354847], LINK[2], USD[0.39], USDT[.482267], XRP[.00000009] | | |
| 10223582 | Unliquidated | HBAR[5108] | | |
| 10223583 | Unliquidated | ETH[.00037799], ETHW[.00037799], USD[6.20], USDC[.37559063], USDT[1.450397], XRP[.32340295] | | |
| 10223584 | Unliquidated | BTC[.00000001], CEL[209.0683], ETH[.00000004], ETHW[.00000004], USD[372.00], USDC[.08988021] | | |
| 10223586 | Unliquidated | QASH[194.90782813], USD[0.04] | | |
| 10223587 | Unliquidated | EWT[.00000001] | | |
| 10223588 | Unliquidated | BTC[.00000908], EGLD[.00482], TRX[.000046], USD[0.00], USDC[.38451195], USDT[.500034], XRP[.00000038] | | |
| 10223589 | Unliquidated | CEL[.35071491], USDT[1.54681] | | |
| 10223590 | Unliquidated | BTCV[2.3947] | | |
| 10223591 | Unliquidated | BTC[.00000388] | | |
| 10223592 | Unliquidated | CEL[2.9606], QASH[.00000746], USDT[.002115] | | |
| 10223593 | Unliquidated | USDC[5.87561855], VI[.00006718] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223594 | Unliquidated | QASH[74.13201809], SNX[.00277352], USD[0.01], USDC[.003954], XRP[.00061341] | | |
| 10223595 | Unliquidated | HKD[0.16], USD[0.18] | | |
| 10223596 | Unliquidated | USDT[1.353878] | | |
| 10223597 | Unliquidated | CEL[106.87484871], ETH[.00023844], ETHW[.00023844], LINK[.02679347], QASH[.03356951], USDT[724.291028] | | |
| 10223598 | Unliquidated | BTC[.0002512], USD[9.63] | | |
| 10223599 | Unliquidated | QASH[.01481624], USD[0.03], USDC[.0000001] | | |
| 10223600 | Unliquidated | BTC[.00000001], CEL[.1519], ETH[.00003588], ETHW[.00003588], QASH[1.35468103], USDT[13.291272] | | |
| 10223601 | Unliquidated | BTC[.00000174], USD[0.08], USDT[.13975] | | |
| 10223602 | Unliquidated | BTC[.00000003], XRP[.00000076] | | |
| 10223603 | Unliquidated | BTC[.000013], USD[0.05], USDC[.78250513], USDT[2.344566], VI[.31203983] | | |
| 10223604 | Unliquidated | BTC[.00168053], CEL[.0001], ETH[2.42381049], ETHW[2.42381049], USD[0.01], XRP[.00000001] | | |
| 10223605 | Unliquidated | CEL[.001], LINK[.008], UNI[.00999], XRP[.01] | | |
| 10223606 | Unliquidated | QASH[245.85266519], USD[0.21], USDC[20.9280215] | | |
| 10223607 | Unliquidated | AMN[.1], BTC[.00000683], LPT[.005372], SAND[.01933], USD[0.28], XEM[.003], XLM[2.53792324], XRP[4.93165723] | | |
| 10223608 | Unliquidated | ETH[.00026004], ETHW[.00026004], TRX[.000352], USDT[1.063401] | | |
| 10223609 | Unliquidated | HKD[0.02], USD[0.02] | | |
| 10223610 | Unliquidated | USD[0.00], USDT[.402297] | | |
| 10223611 | Unliquidated | EUR[0.01], USD[0.55], USDC[.00000002], USDT[.113206], VI[19783.83562997] | | |
| 10223612 | Unliquidated | BTC[.00113086], ETH[.09245399], ETHW[.09245399], USDT[111.101405] | | |
| 10223613 | Unliquidated | BTC[.00461641], ETH[.09565547], ETHW[.09565547], USDT[20.15651] | | |
| 10223614 | Unliquidated | ALBT[.00008988], BTC[.00000365], CEL[.008], ETH[.00297751], ETHW[.00297751], USDC[.3], USDT[2.906103] | | |
| 10223615 | Unliquidated | BTC[.0007835], BTCV[5.008], CHI[330.7], DACS[5600], ETH[.012948], ETHW[.012948], ETN[1264], GET[35.59], GZE[199], QASH[199.3], RSV[26.149], UBT[1.496] | | |
| 10223616 | Unliquidated | BTC[.00003397], USD[47.77] | | |
| 10223617 | Unliquidated | ETH[.00056059], ETHW[.00056059], USDT[.078696] | | |
| 10223618 | Unliquidated | CEL[1.00005298], ETH[.00052137], ETHW[.00052137] | | |
| 10223619 | Unliquidated | BTC[.00022249], CEL[.37489625], QASH[1500] | | |
| 10223620 | Unliquidated | BTC[.01302694], CEL[65.11623172], EGLD[4.63225339], KSM[2], SAND[242], USD[3.60], USDC[1.19493069] | | |
| 10223621 | Unliquidated | KRL[.425] | | |
| 10223622 | Unliquidated | BTC[.0001335] | | |
| 10223623 | Unliquidated | BTC[.00000449] | | |
| 10223624 | Unliquidated | BTC[.000209], CEL[.00999199] | | |
| 10223625 | Unliquidated | CEL[.41886949] | | |
| 10223626 | Unliquidated | CEL[.17689725], ETH[.00012336], ETHW[.00012336], QASH[.14898198], USDT[14.588561] | | |
| 10223627 | Unliquidated | BCH[2.2], BTC[.03533041], DOT[34], ETH[1.39186605], ETHW[1.39186605], LINK[39.85474982], LTC[2.2], QASH[2510.70149262], SAND[242], SGD[4587.71], SOL[5], TRX[3810], USDT[161.14], XDC[2043.27720108], XEM[5252.4097261], XRP[1300] | | |
| 10223628 | Unliquidated | BTC[.00000033], CEL[.0001], USD[0.01], USDT[.000021] | | |
| 10223629 | Unliquidated | XRP[2000] | | |
| 10223630 | Unliquidated | USDC[.00000088] | | |
| 10223631 | Unliquidated | USD[0.00], XRP[.17911141] | | |
| 10223632 | Unliquidated | USD[0.74] | | |
| 10223633 | Unliquidated | USDT[.001572], VI[1.5364] | | |
| 10223634 | Unliquidated | ETH[.00641893], ETHW[.00641893] | | |
| 10223635 | Unliquidated | USD[1.27] | | |
| 10223636 | Unliquidated | BTC[.00000397], CEL[.00047404], QASH[63.75788171], USDT[.00439] | | |
| 10223637 | Unliquidated | SSX[1010.74670987], USDT[.303224] | | |
| 10223638 | Unliquidated | SAND[242] | | |
| 10223639 | Unliquidated | SOL[.05648631] | | |
| 10223640 | Unliquidated | ETH[.00011633], ETHW[.00011633], USD[0.61], USDC[.00000035] | | |
| 10223641 | Unliquidated | CEL[168.3257] | | |
| 10223642 | Unliquidated | BTC[.00000001], ETH[.00000008], ETHW[.00000008], USD[0.03], USDC[.45648183], USDT[.592765], VI[50] | | |
| 10223643 | Unliquidated | USD[0.86], USDT[.417788], XDC[2575], XRP[.0000003] | | |
| 10223646 | Unliquidated | USDT[.000221], VI[.00006113] | | |
| 10223647 | Unliquidated | EUR[0.32], USDC[2.05890287], USDT[.000001] | | |
| 10223648 | Unliquidated | BTC[.00009076], USDT[14.418306] | | |
| 10223649 | Unliquidated | BTC[.00000196], XRP[.00000048] | | |
| 10223650 | Unliquidated | BTC[.00000007], USDT[1.143937] | | |
| 10223652 | Unliquidated | ETH[.00005947], ETHW[.00005947], USDT[.008781] | | |
| 10223653 | Unliquidated | USDT[.717275], VI[.00000001] | | |
| 10223654 | Unliquidated | BTC[.00000025], LINK[.0011], USDT[.000002], VI[2.38229771] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223655 | Unliquidated | BTC[.00000001] | | |
| 10223656 | Unliquidated | BTCV[.00338243] | | |
| 10223657 | Unliquidated | BTCV[.00000001] | | |
| 10223658 | Unliquidated | BTC[.0033], CEL[.0414], EUR[629.57], USDC[.00032237], USDT[.000905] | | |
| 10223659 | Unliquidated | CEL[.0000126], USDC[.00000048] | | |
| 10223660 | Unliquidated | BTC[.00003717] | | |
| 10223661 | Unliquidated | BTC[.00000001], USD[0.06], XRP[.00004856] | | |
| 10223662 | Unliquidated | USD[0.01] | | |
| 10223663 | Unliquidated | BTC[.00004898], DOT[3.1398], ETH[.04831694], ETHW[.04831694], XRP[30.893] | | |
| 10223664 | Unliquidated | XRP[.00000071] | | |
| 10223665 | Unliquidated | EUR[0.03], UBT[90.6] | | |
| 10223666 | Unliquidated | BTC[.00000001], USDT[.21444], XRP[.00000008] | | |
| 10223667 | Unliquidated | AMLT[.00000001], USDC[.00516743], USDT[.005149], XLM[.000014] | | |
| 10223668 | Unliquidated | XRP[.0007] | | |
| 10223669 | Unliquidated | BTC[.0000268], XRP[.004982] | | |
| 10223670 | Unliquidated | BTC[.00000462], CEL[4.9989], ETH[.00000019], ETHW[.00000019], KLAY[.00009407], QASH[.3340314], SAND[242], USD[0.03], USDC[.03462921], USDT[1.861758] | | |
| 10223671 | Unliquidated | ATOM[3.045], BTC[.00000061], HBAR[2183.4973262] | | |
| 10223672 | Unliquidated | USD[0.53], USDC[.00000009] | | |
| 10223673 | Unliquidated | SGD[3.37], USD[0.40], USDC[4359.37371255], USDT[19.182836], XSGD[622.4628] | | |
| 10223674 | Unliquidated | BTC[.00000347], USDT[.003601] | | |
| 10223675 | Unliquidated | BTC[.00006884] | | |
| 10223676 | Unliquidated | BTC[.00007673], CEL[.00001775], ETH[.00099081], ETHW[.00099081], USD[0.74], USDC[.00020255] | | |
| 10223677 | Unliquidated | BTC[.00183312], ETH[.00452119], ETHW[.00452119], HKD[437.82], USD[1.40] | | |
| 10223678 | Unliquidated | USDC[.00000073] | | |
| 10223679 | Unliquidated | CEL[.00085124], USDC[.07044354] | | |
| 10223680 | Unliquidated | BTC[.00000042], EUR[0.03], USDT[2.040671], XRP[10.32737046] | | |
| 10223681 | Unliquidated | BTC[.00023044], EUR[19.43] | | |
| 10223682 | Unliquidated | CRPT[.003], XRP[.046], XTZ[.0698] | | |
| 10223683 | Unliquidated | CEL[.00002523], ETH[.00006099], ETHW[.00006099], EUR[0.06], USDT[.304605] | | |
| 10223684 | Unliquidated | CEL[.0365743], USDT[1.198514] | | |
| 10223685 | Unliquidated | BTC[.00000683], LTC[.00008143], USDT[.330599], XLM[.3319789] | | |
| 10223686 | Unliquidated | BTC[.00001383], QASH[356.0507566], USDT[1.922565] | | |
| 10223687 | Unliquidated | BTC[.00001282], USDT[.755513] | | |
| 10223688 | Unliquidated | USDC[.0004266], XRP[.00000006] | | |
| 10223689 | Unliquidated | USDC[.00000021], USDT[.055173], VI[500] | | |
| 10223690 | Unliquidated | BTC[.00000043], USDT[.000357] | | |
| 10223691 | Unliquidated | USDC[.04999995] | | |
| 10223692 | Unliquidated | BTC[.00000012] | | |
| 10223693 | Unliquidated | USD[1.34], USDT[.00001], VI[.00367245] | | |
| 10223694 | Unliquidated | BTC[.00000134], CEL[5.5069], XLM[.00000001] | | |
| 10223695 | Unliquidated | BTC[1.33965379], ETH[23.021884], SAND[.00000001], TRX[.000066], USD[7.38], USDT[12123.522031] | | |
| 10223696 | Unliquidated | USDC[.00000047] | | |
| 10223697 | Unliquidated | USD[3.40] | | |
| 10223698 | Unliquidated | AUD[0.09], ETH[.00004594], ETHW[.00004594] | | |
| 10223699 | Unliquidated | BTC[.00000063], ETH[.00009642], ETHW[.00009642], USD[0.01], USDT[.003379] | | |
| 10223700 | Unliquidated | USDT[.004135] | | |
| 10223701 | Unliquidated | BTC[.00014078], PPP[.31186499] | | |
| 10223702 | Unliquidated | RFOX[5750] | | |
| 10223703 | Unliquidated | DASH[.00008854], DOT[.00118457], LTC[.00006818], QTUM[.00046818], XRP[.009988] | | |
| 10223704 | Unliquidated | BTC[.00000004], DOT[.00000001], USDT[.028453] | | |
| 10223705 | Unliquidated | QASH[1335.31832439] | | |
| 10223706 | Unliquidated | BTC[.00005284], CEL[.00055213], QASH[1014.50828979], USD[13.15], USDT[28.169388] | | |
| 10223707 | Unliquidated | EUR[0.07], QASH[100] | | |
| 10223708 | Unliquidated | BTC[.00035571], ETH[.00055265], ETHW[.00055265], QASH[.67309797], USDC[1.75305052], USDT[4.237704] | | |
| 10223709 | Unliquidated | BTC[.0005301] | | |
| 10223710 | Unliquidated | DASH[.0005835], EWT[.00002302], TRX[.00045], USDC[.0000002], USDT[.001636], XKI[.000086] | | |
| 10223711 | Unliquidated | CEL[.00004132], QASH[29.39], USDT[.482795] | | |
| 10223712 | Unliquidated | RSR[76.31] | | |

Quoine Pte Ltd

Schedule 2 - Nonpriority Unsecured Customer Page

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223713 | Unliquidated | USDC[.0015] | | |
| 10223714 | Unliquidated | CEL[.34341617], ETH[.00033638], ETHW[.00033638], ETN[449.86], QASH[54.14929921], USD[0.00], USDC[.00191414], XDC[500] | | |
| 10223715 | Unliquidated | BTC[.00000004], USDT[.784593], XRP[.00000024] | | |
| 10223716 | Unliquidated | BTC[.0013414], BTCV[.00083] | | |
| 10223717 | Unliquidated | EUR[633.37] | | |
| 10223718 | Unliquidated | TRX[135.9] | | |
| 10223719 | Unliquidated | USDC[.01438] | | |
| 10223720 | Unliquidated | EGLD[1.4851], EUR[0.00], EWT[17.289], LINK[6.69244709], SNX[4.99350498], USDT[4.816168] | | |
| 10223721 | Unliquidated | USDC[.0000002] | | |
| 10223722 | Unliquidated | CEL[.0001], LINK[.00000854] | | |
| 10223723 | Unliquidated | BTC[.00000053], COT[672.2] | | |
| 10223724 | Unliquidated | USDT[.170351] | | |
| 10223725 | Unliquidated | USD[0.12], USDT[.071026] | | |
| 10223726 | Unliquidated | BTC[.00000001], QASH[7.57012653], SGD[3.62], USD[0.79], USDC[168.30624824], USDT[.141239], XSGD[96.478808] | | |
| 10223727 | Unliquidated | CEL[.00004591], USDC[.00000005] | | |
| 10223728 | Unliquidated | CEL[.00177123] | | |
| 10223729 | Unliquidated | USD[0.01] | | |
| 10223730 | Unliquidated | BTC[.08762825], DOT[19.099], ETH[1.40666629], ETHW[1.40666629], SGD[4472.05], SNX[25.9479912], USDT[2.714202] | | |
| 10223731 | Unliquidated | ETH[.00196846], ETHW[.00196846], USD[0.50] | | |
| 10223732 | Unliquidated | USD[0.15], XRP[.8104] | | |
| 10223733 | Unliquidated | CEL[.0122] | | |
| 10223734 | Unliquidated | CEL[.3963] | | |
| 10223735 | Unliquidated | USDC[.0000002] | | |
| 10223736 | Unliquidated | SGD[694.55], USDT[.80798] | | |
| 10223737 | Unliquidated | EUR[0.50], USDT[.173323] | | |
| 10223738 | Unliquidated | USDT[.595278], XRP[.00000056] | | |
| 10223739 | Unliquidated | BTC[.00008162], USD[0.08] | | |
| 10223740 | Unliquidated | BTC[.03406364], ETH[.37721966], ETHW[.37721966], FTT[3.17653404], QASH[.0000014], SGD[50.00] | | |
| 10223741 | Unliquidated | BTC[.00000105], EWT[.00000001], USDT[.229722], XRP[.00000027] | | |
| 10223742 | Unliquidated | BTC[.0256075], CEL[377.589], DOGE[2.24102224], DOT[94.95], ETH[.5034], ETHW[.5034] | | |
| 10223743 | Unliquidated | BTC[.00014486], ETH[.00096636], ETHW[.00096636], EUR[0.16], QASH[193.32427241], USDT[4.361612] | | |
| 10223744 | Unliquidated | USDT[411.466452] | | |
| 10223746 | Unliquidated | CEL[5] | | |
| 10223747 | Unliquidated | ETH[.00026773], ETHW[.00026773] | | |
| 10223748 | Unliquidated | CEL[.58419715], ETH[.00001772], ETHW[.00001772], EUR[0.12], USDT[.449995] | | |
| 10223749 | Unliquidated | BTC[.00073189], EUR[1.14], JPY[321.62], SGD[2.21], USD[1.14], USDT[28.322914] | | |
| 10223750 | Unliquidated | QASH[.00005802], USD[0.02] | | |
| 10223751 | Unliquidated | EUR[0.12] | | |
| 10223752 | Unliquidated | BTC[.00000103], TRX[.003644] | | |
| 10223753 | Unliquidated | USDT[.229291] | | |
| 10223754 | Unliquidated | BTC[.00000984], ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[.599013], XRP[.36714181] | | |
| 10223755 | Unliquidated | ETH[.00000169], ETHW[.00000169], QASH[900], RFOX[17851.86959492] | | |
| 10223756 | Unliquidated | ETH[.00147698], ETHW[.00147698], USDT[.047418] | | |
| 10223757 | Unliquidated | CEL[.00001973], USDC[2.14182764] | | |
| 10223758 | Unliquidated | BCH[.04146977] | | |
| 10223759 | Unliquidated | CEL[.00004175], DOT[1.38310853], EUR[0.00], USD[0.07] | | |
| 10223760 | Unliquidated | ETH[.07936643], ETHW[.07936643], USD[21.89] | | |
| 10223761 | Unliquidated | CEL[43.2266], USDC[.01651129] | | |
| 10223762 | Unliquidated | CEL[.00007854], USDT[.531003] | | |
| 10223763 | Unliquidated | BTCV[2.2344] | | |
| 10223764 | Unliquidated | CEL[.03769164], LTC[.00000041], USD[0.28], USDC[.00343462], USDT[.000419], XRP[.00000037] | | |
| 10223765 | Unliquidated | BTC[.00027787], CEL[204.71455958] | | |
| 10223766 | Unliquidated | USDC[12.78], XRP[.130179] | | |
| 10223767 | Unliquidated | XRP[.02] | | |
| 10223768 | Unliquidated | BTC[.00000008], ETH[.0000016], ETHW[.0000016], LIKE[236.39698781], RFOX[4049.19319313], USDT[.000026] | | |
| 10223769 | Unliquidated | SGD[0.48], XRP[.00000032] | | |
| 10223770 | Unliquidated | AUD[0.01], DOT[.008] | | |
| 10223771 | Unliquidated | CEL[.09996666], USDT[7.132478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223772 | Unliquidated | ETH[.06544], ETHW[.06544] | | |
| 10223773 | Unliquidated | JPY[15.11], QASH[60351.22207446], USDT[3.636714] | | |
| 10223774 | Unliquidated | BTCV[3.82183368], USD[53.22] | | |
| 10223775 | Unliquidated | CEL[.00195058], USDT[1.023027] | | |
| 10223776 | Unliquidated | XRP[.00083] | | |
| 10223777 | Unliquidated | CEL[.00000829], USDC[.96530078], USDT[6.521328] | | |
| 10223778 | Unliquidated | ETH[.00009651], ETHW[.00009651], USDC[.00142091], USDT[.615753] | | |
| 10223779 | Unliquidated | BTC[.00004004], USD[0.01] | | |
| 10223780 | Unliquidated | QASH[1.30876415], SGD[0.02] | | |
| 10223781 | Unliquidated | BTC[.00093557], ETH[.00080494], ETHW[.00080494], EUR[3.75], QASH[1.68045556] | | |
| 10223782 | Unliquidated | BTC[.00000077] | | |
| 10223783 | Unliquidated | BTCV[.78161459] | | |
| 10223784 | Unliquidated | CEL[.8426], LINK[.00332966] | | |
| 10223785 | Unliquidated | BTC[.00380281], BTCV[.00006676] | | |
| 10223786 | Unliquidated | ETH[.00000072], ETHW[.00000072], USD[0.00], USDC[.00041725] | | |
| 10223787 | Unliquidated | KRL[479.3], SAND[1000.7346] | | |
| 10223788 | Unliquidated | CEL[.001], SNX[65.37786] | | |
| 10223789 | Unliquidated | BTC[.00009361], ETH[.00057194], ETHW[.00057194], USDC[.02825987] | | |
| 10223790 | Unliquidated | BTC[.00001778], QASH[.83081355], USDT[.336009] | | |
| 10223791 | Unliquidated | BTC[.07043865], LTC[2.01486896] | | |
| 10223792 | Unliquidated | DOGE[214.69], ETH[.04885], ETHW[.04885], XRP[71.97] | | |
| 10223793 | Unliquidated | QASH[.58095903], USD[0.00], XRP[.00000008] | | |
| 10223794 | Unliquidated | BTC[.00000015], XRP[14.16329083] | | |
| 10223795 | Unliquidated | BTC[.00085], USDT[.038309] | | |
| 10223796 | Unliquidated | BTC[.00000002], USD[0.06], XRP[.00004] | | |
| 10223797 | Unliquidated | CEL[.00004779], USDC[5.14626482] | | |
| 10223798 | Unliquidated | BTCV[.00000445] | | |
| 10223799 | Unliquidated | ALBT[360], BTC[.00017421], RFOX[2310] | | |
| 10223800 | Unliquidated | USD[0.12] | | |
| 10223801 | Unliquidated | CEL[288.31046644], USDT[1.800895] | | |
| 10223802 | Unliquidated | BTCV[.00004285] | | |
| 10223803 | Unliquidated | BTC[.00000001], USD[0.05] | | |
| 10223804 | Unliquidated | BTC[.01143784], CEL[.77637568], DOT[19], LTC[9.219451], QASH[.04270494], SNX[.00000423], USDC[4.55406213], USDT[.013487] | | |
| 10223805 | Unliquidated | BTC[.00000686], EUR[10.00], LTC[.00000144] | | |
| 10223806 | Unliquidated | BTC[.00000728], ETH[.00030304], ETHW[.00030304] | | |
| 10223807 | Unliquidated | BTC[.00000047], ETN[2.51], USDT[.74966] | | |
| 10223808 | Unliquidated | CEL[.0994] | | |
| 10223809 | Unliquidated | BTC[.006688], EUR[0.39] | | |
| 10223810 | Unliquidated | BTC[.00041527], BTCV[.00155583], DOT[1.046797], ETH[.02066635], ETHW[.02066635], LINK[1.079426], LTC[.001786], QASH[.02294293], RFOX[183.65126725], SAND[22.3709], SPDR[1.63030471], TRX[436.157], USD[0.00], USDC[.00409459], USDT[.471272], XRP[62.9203] | | |
| 10223811 | Unliquidated | ETH[.00000001], ETHW[.00000001], SGD[0.01], USD[0.36], USDT[.00045] | | |
| 10223812 | Unliquidated | USD[2.13] | | |
| 10223813 | Unliquidated | AUD[3.00], BTC[.000018], LINK[.003], USDC[.146466] | | |
| 10223814 | Unliquidated | AUD[1.00] | | |
| 10223815 | Unliquidated | BTC[.00090083], CEL[.00004229] | | |
| 10223816 | Unliquidated | BTCV[.00002996] | | |
| 10223817 | Unliquidated | BCH[.00000006], BTC[.00000241], CEL[.0001], ETH[.0000036], ETHW[.0000036], KRL[.00000407], USDT[.238731] | | |
| 10223818 | Unliquidated | CEL[.00000932], USDT[.190827] | | |
| 10223819 | Unliquidated | BTC[.0024938], CEL[.00009362], ETH[.00000047], ETHW[.00000047], EUR[0.00], LOOKS[39], USDT[.000694] | | |
| 10223820 | Unliquidated | KRL[.00000457] | | |
| 10223822 | Unliquidated | BTC[.0085447] | | |
| 10223823 | Unliquidated | USDT[11.321593] | | |
| 10223824 | Unliquidated | BTC[.00000007], CEL[.00006229] | | |
| 10223825 | Unliquidated | SNX[.22165] | | |
| 10223826 | Unliquidated | BTC[.00000224], USDT[.465958] | | |
| 10223827 | Unliquidated | BTC[.00001679], ETHW[.60242834], EUR[0.01], USDC[.014315], USDT[.840798], XRP[.00000038] | | |
| 10223828 | Unliquidated | BTC[.00000075], USDT[.062713] | | |
| 10223829 | Unliquidated | BTC[.00037282], USDC[.07416513] | | |
| 10223830 | Unliquidated | BTC[.00005599], CEL[14.3128336], ETH[.00001558], ETHW[.0001558], HBAR[119.42], LINK[.00014677], LTC[.00097517], LUNC[1.63], USDC[.00496053], USDT[.080079], XLM[.00000003], XRP[.0000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223831 | Unliquidated | BTC[.00904435], CEL[.00004534], EUR[0.40] | | |
| 10223832 | Unliquidated | BTC[.00000418], UNI[.005] | | |
| 10223833 | Unliquidated | BTCV[.00595878] | | |
| 10223834 | Unliquidated | BTCV[.00002278] | | |
| 10223835 | Unliquidated | BTC[.00000116] | | |
| 10223836 | Unliquidated | BTC[.00000095], HOT[1063.09375], TFT[32], USD[0.22], VI[120], XEM[33], XRP[26.87260529] | | |
| 10223837 | Unliquidated | BTC[.00006568], CEL[.0058] | | |
| 10223838 | Unliquidated | BTC[.00012473], USD[0.01] | | |
| 10223839 | Unliquidated | USDT[.003019] | | |
| 10223840 | Unliquidated | ETH[.0002], ETHW[.0002] | | |
| 10223841 | Unliquidated | BTCV[1.671] | | |
| 10223842 | Unliquidated | CEL[.0000135], EGLD[.00001355], ETH[.00004851], ETHW[.00004851], EUR[2.56], USD[0.01], USDT[3.193334] | | |
| 10223843 | Unliquidated | USD[0.18], USDT[.028562] | | |
| 10223844 | Unliquidated | HBAR[100.89795737] | | |
| 10223845 | Unliquidated | ETH[.00000396], ETHW[.00000396], KRL[.00003111] | | |
| 10223846 | Unliquidated | EWT[33.206] | | |
| 10223847 | Unliquidated | USD[0.04], XRP[2.201] | | |
| 10223848 | Unliquidated | BTC[.00000076], TRX[.112332] | | |
| 10223849 | Unliquidated | USDC[.00482634] | | |
| 10223850 | Unliquidated | BTC[.00004345], ETH[.00108171], ETHW[.00108171] | | |
| 10223851 | Unliquidated | ETH[.0040931], ETHW[.0040931] | | |
| 10223852 | Unliquidated | BTC[.080201], DOT[3.657], ETH[.82955], ETHW[.82955] | | |
| 10223853 | Unliquidated | CEL[.00046569], USDT[.009711] | | |
| 10223854 | Unliquidated | BTC[.00000033], KRL[.00002516] | | |
| 10223855 | Unliquidated | BTC[.00009263], BTCV[6.64487298] | | |
| 10223856 | Unliquidated | ETH[.00000389], ETHW[.00000389], QASH[5.16959328], USD[0.00], USDT[.00537] | | |
| 10223857 | Unliquidated | BTC[.00000561] | | |
| 10223858 | Unliquidated | BTCV[.00008561], DACS[1740], XRP[.008] | | |
| 10223859 | Unliquidated | BTC[.00000111], CEL[.01506893], DASH[.0048127], USD[0.31], XRP[.198389] | | |
| 10223860 | Unliquidated | BTCV[.09232533] | | |
| 10223861 | Unliquidated | USDT[1.637492] | | |
| 10223862 | Unliquidated | CEL[.0004] | | |
| 10223863 | Unliquidated | CEL[.0000307], USDT[3.68997] | | |
| 10223864 | Unliquidated | BTC[.0004299], CEL[.0107] | | |
| 10223865 | Unliquidated | USDC[20.30052169], XXI[.581403] | | |
| 10223866 | Unliquidated | BTC[.02853777], ETH[.11978425], ETHW[.11978425], RFOX[2001], USDT[1.490404] | | |
| 10223867 | Unliquidated | BTCV[.04371526] | | |
| 10223868 | Unliquidated | BTC[.00072409] | | |
| 10223869 | Unliquidated | BTC[.00195922] | | |
| 10223870 | Unliquidated | USDC[2.79178735], USDT[3.636078] | | |
| 10223871 | Unliquidated | ETH[.00012512], ETHW[.00012512] | | |
| 10223872 | Unliquidated | BTC[.00026069], CEL[.00004107] | | |
| 10223873 | Unliquidated | BTC[.00000265], CEL[.0000497] | | |
| 10223874 | Unliquidated | ETH[.006865], ETHW[.006865] | | |
| 10223875 | Unliquidated | BTC[.21981833], ETH[2.03459015], ETHW[2.03459015], JPY[1036343.92], SGD[3.95], XRP[.49090395] | | |
| 10223876 | Unliquidated | BTC[.00000065], SYL[64077.680543], USDC[.00016753], USDT[36.924129] | | |
| 10223877 | Unliquidated | BTC[.45], DOGE[2774.7], ETH[8.00000427], ETHW[8.00000427], TRX[20000.005], USD[0.00], XRP[18913.004904] | | |
| 10223878 | Unliquidated | XRP[50] | | |
| 10223879 | Unliquidated | CEL[.0071], DOT[.23198], ETH[.00180968], ETHW[.00180968], TRX[.35], XRP[161.87099337] | | |
| 10223880 | Unliquidated | AVAX[1.60966614], BTC[.00000068], TRX[.000182], USDT[12.013475] | | |
| 10223882 | Unliquidated | CEL[.0001] | | |
| 10223883 | Unliquidated | ETH[.00016685], ETHW[.00016685] | | |
| 10223884 | Unliquidated | BTC[.00000241], USDT[.010027] | | |
| 10223885 | Unliquidated | BTC[.00029953], DOT[.00000001], EUR[0.00], QASH[.00323794], SAND[.00313953], SPDR[.00000001], USD[0.00], USDT[.000166], XTZ[.000001] | | |
| 10223886 | Unliquidated | CEL[.00003021], USDT[.024457] | | |
| 10223887 | Unliquidated | BTC[.00000236], CEL[.00001362], QASH[34.25565514], USDC[.00941967], USDT[.00154] | | |
| 10223888 | Unliquidated | EWT[19.513], RSR[517.5], UBT[48.41] | | |
| 10223889 | Unliquidated | CEL[.0041555], USDT[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223890 | Unliquidated | USDT[31.097604] | | |
| 10223891 | Unliquidated | BTC[.00113981] | | |
| 10223892 | Unliquidated | CEL[.00039223] | | |
| 10223893 | Unliquidated | CEL[3.56468858], USDC[1.3032388] | | |
| 10223894 | Unliquidated | ETH[.00202202], ETHW[.00202202], EWT[.00761164], USDT[6.010924] | | |
| 10223895 | Unliquidated | BTC[.00000378], CEL[.0239], USD[0.03], USDT[.051781] | | |
| 10223896 | Unliquidated | BTC[.00000052] | | |
| 10223897 | Unliquidated | EWT[.00006128] | | |
| 10223898 | Unliquidated | BTC[.00002253] | | |
| 10223899 | Unliquidated | BTCV[1.013201] | | |
| 10223900 | Unliquidated | BTCV[.09991029] | | |
| 10223901 | Unliquidated | BTC[.0000011], BTCV[29.22098014], XRP[9.24] | | |
| 10223902 | Unliquidated | USDT[.312351] | | |
| 10223903 | Unliquidated | CEL[322.7758], USDC[.0001388] | | |
| 10223904 | Unliquidated | BTC[.00000778], EGLD[.00007485], USDC[.07314117] | | |
| 10223905 | Unliquidated | BTC[.00015429], CEL[31.3233], QASH[.00219831], USD[2.46], USDT[33.118395] | | |
| 10223906 | Unliquidated | USDC[.00824479] | | |
| 10223907 | Unliquidated | BTC[.02283] | | |
| 10223908 | Unliquidated | USDT[.06] | | |
| 10223909 | Unliquidated | BTC[.088174], DOT[378.682], ETH[5.27883], ETHW[5.27883], EWT[1907.08554], SAND[293.98], SOL[77.957], USD[729.80], USDT[561.64] | | |
| 10223910 | Unliquidated | BTC[.00000023], CEL[8.7318], DOT[.00000001], ETH[.01286558], ETHW[.01286558], QASH[.00958956], SNX[62.59651137], TRX[.000001], USDC[33.22771895], USDT[.998246] | | |
| 10223911 | Unliquidated | AMN[.00000001], ETH[.00000079], ETHW[.00000079], USD[0.00], USDC[.18268562], USDT[.519207] | | |
| 10223912 | Unliquidated | BTC[.00024429] | | |
| 10223913 | Unliquidated | BTC[.00000041], USD[2.58], USDC[.0000606], USDT[3.285036], XRP[.000079] | | |
| 10223914 | Unliquidated | USD[3.75] | | |
| 10223915 | Unliquidated | BTC[.00120415], CEL[2.01399935], QASH[.00000884], USDC[.00000019], USDT[.006782] | | |
| 10223916 | Unliquidated | KRL[.00004544] | | |
| 10223917 | Unliquidated | CEL[.00002369] | | |
| 10223918 | Unliquidated | BTC[.00000202], ETH[.00418191], ETHW[.00418191], GET[204] | | |
| 10223919 | Unliquidated | BTC[.00001177], USDT[.576938] | | |
| 10223920 | Unliquidated | BTC[.00005961], CEL[.2097], ETH[.00000098], ETHW[.00000098], USDT[1.073263] | | |
| 10223921 | Unliquidated | BTC[.00000029], CEL[.00520456], ETH[.00005195], ETHW[.00005195], QASH[57.1410577], USDT[.000067] | | |
| 10223922 | Unliquidated | ETH[.17862294], ETHW[.17862294], KRL[.00009999] | | |
| 10223923 | Unliquidated | USD[0.23], USDT[1.851177] | | |
| 10223924 | Unliquidated | BTC[.00000008], CEL[.00000001], LTC[.00002692], SNX[.00001459], TRX[.00038], USD[0.01], USDC[.0000001], USDT[.005418] | | |
| 10223925 | Unliquidated | BTC[.00012635] | | |
| 10223926 | Unliquidated | BTC[.0000067], CEL[.00310512], ETH[.00130054], ETHW[.00130054], SAND[.00000001], USDT[.421545], XRP[.00000015] | | |
| 10223927 | Unliquidated | BTC[.00092626], BTCV[.00004693], EUR[0.56] | | |
| 10223928 | Unliquidated | BTC[.00096579], CEL[1.47203328], EUR[30.00] | | |
| 10223929 | Unliquidated | BTCV[.3], USD[4.81], USDT[.793262], XRP[.00000001] | | |
| 10223930 | Unliquidated | CPH[36299.14982109], SHX[56285.5522229], USD[0.00], USDT[1.230665] | | |
| 10223931 | Unliquidated | BTC[.00000417], ETH[.00003589], ETHW[.00003589], QASH[334.4], XRP[.08620784] | | |
| 10223932 | Unliquidated | USD[0.00], USDT[.583793] | | |
| 10223933 | Unliquidated | BTC[.00033898], USD[0.00], USDC[.57911014], XCF[78.72246708] | | |
| 10223934 | Unliquidated | BTC[.0000038], TRX[293.78] | | |
| 10223935 | Unliquidated | BTC[.00023833] | | |
| 10223936 | Unliquidated | XSGD[1.33] | | |
| 10223937 | Unliquidated | BTC[.00042989], CEL[.00002661] | | |
| 10223938 | Unliquidated | BTC[.00049028] | | |
| 10223939 | Unliquidated | COT[.00000001] | | |
| 10223940 | Unliquidated | BTCV[.0000329] | | |
| 10223941 | Unliquidated | BTC[.00000049], QASH[1.70195367] | | |
| 10223942 | Unliquidated | ETH[.00000098], ETHW[.00000098], QASH[4352.95762791], USD[0.58] | | |
| 10223943 | Unliquidated | BTCV[.00002231], ETN[.52], USD[3.44] | | |
| 10223944 | Unliquidated | BTC[.00000004], XRP[.00476452] | | |
| 10223945 | Unliquidated | BTC[.0236649], POWR[.47], ROOBEE[2360], SAND[29.385], SNX[1.8778], USD[11.00], XRP[34.114] | | |
| 10223946 | Unliquidated | USDC[.311528], USDT[.00081] | | |
| 10223947 | Unliquidated | BTC[.00053501], USDC[.25694352], USDT[.048153] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10223948 | Unliquidated | BTC[.001814] | | |
| 10223949 | Unliquidated | CEL[.00000001], QASH[.00005678], USDC[.00218876], USDT[4.151924] | | |
| 10223950 | Unliquidated | USDT[.005669] | | |
| 10223951 | Unliquidated | EUR[0.01] | | |
| 10223952 | Unliquidated | CEL[.00003403], ETH[.00000294], ETHW[.00000294] | | |
| 10223953 | Unliquidated | LINK[.2] | | |
| 10223954 | Unliquidated | BTC[.00001526], USD[0.00] | | |
| 10223955 | Unliquidated | BTC[.00000058], QASH[.0000001], USD[0.04], USDC[.0126661] | | |
| 10223956 | Unliquidated | BTC[.00000014], QASH[.00000088], USD[0.02], USDC[.00093089] | | |
| 10223957 | Unliquidated | BTC[.00001585], USD[0.01], USDC[.00000022], XRP[.0000004] | | |
| 10223958 | Unliquidated | KRL[43.29376856], USD[0.01], USDT[.003037] | | |
| 10223959 | Unliquidated | ETH[.00000625], ETHW[.00000625], ETN[65.3], TRX[4], XRP[46.30898084] | | |
| 10223960 | Unliquidated | ETH[.00102579], ETHW[.00102579] | | |
| 10223961 | Unliquidated | BTC[.00143303], ETH[.00000079], ETHW[.00000079], JPY[11.14], SGD[346.30], USDT[.016586] | | |
| 10223962 | Unliquidated | BTC[.00012918], USD[0.01], USDT[.017628], XLM[.01031249], XRP[.00000043] | | |
| 10223963 | Unliquidated | EWT[6] | | |
| 10223964 | Unliquidated | CEL[.00001408], ETH[.00055896], ETHW[.00055896], USDC[.00000002] | | |
| 10223965 | Unliquidated | BTC[.00070902], CEL[.0002], DASH[.01], DOT[2.2772762], LINK[12], QASH[620], USDT[5.397857] | | |
| 10223966 | Unliquidated | USDT[13.214848] | | |
| 10223967 | Unliquidated | BTC[.00001295], USDC[.23238032], USDT[.02457] | | |
| 10223968 | Unliquidated | USD[0.28], USDT[.000044] | | |
| 10223969 | Unliquidated | QASH[99.81765138], USD[0.21], USDC[1.50332323], USDT[6.31856], XIDR[245110.884831] | | |
| 10223970 | Unliquidated | USD[5.00] | | |
| 10223971 | Unliquidated | USDT[8.649091] | | |
| 10223972 | Unliquidated | BTC[.00000002], ETH[.00000001], ETHW[.00000001], RFOX[.00000157], USD[0.01] | | |
| 10223973 | Unliquidated | BTC[.00015818], CEL[.0018753], USD[0.08] | | |
| 10223974 | Unliquidated | BTCV[.05571] | | |
| 10223975 | Unliquidated | USD[0.00], USDT[1137.7] | | |
| 10223976 | Unliquidated | QASH[.07472541], USD[0.09], USDC[.00046224] | | |
| 10223977 | Unliquidated | BTC[.00000542], CEL[8.7418], ETH[.00011316], ETHW[.00011316] | | |
| 10223978 | Unliquidated | BTC[.00147885], ETH[.00969355], ETHW[.00969355], QASH[16.4421611], USD[9.98], USDT[13.13] | | |
| 10223979 | Unliquidated | CEL[.0019], DOT[.00000001], ETHW[4725479], USDC[30.7109065], USDT[153.340207], XLM[.00047559] | | |
| 10223981 | Unliquidated | BTC[.00000024], EUR[0.30] | | |
| 10223982 | Unliquidated | BTC[.4], HKD[500.00] | | |
| 10223983 | Unliquidated | BCH[.00000086], CEL[.00004654], ETH[.00000857], ETHW[.00000857], QASH[340.48072349], USD[0.36], USDC[.0000022], USDT[.268272] | | |
| 10223984 | Unliquidated | CEL[.00006057], USDT[1.521138] | | |
| 10223985 | Unliquidated | BTC[.04959285], ETH[2.43497487], ETHW[2.43497487], LINK[42.76498435], LTC[.44534545], QASH[7368.70576317], SGD[15.47], XDC[5237.41808199], XRP[1462.0528322] | | |
| 10223986 | Unliquidated | BTC[.02517822], USDT[260.846905] | | |
| 10223987 | Unliquidated | ETH[.00189999], ETHW[.00189999], USDT[30.334816] | | |
| 10223988 | Unliquidated | USD[0.03] | | |
| 10223989 | Unliquidated | USDT[.000568] | | |
| 10223990 | Unliquidated | CEL[.01356793], ETH[.00017238], ETHW[.00017238], USD[1.85], USDC[.0662775], USDT[.164321] | | |
| 10223991 | Unliquidated | EUR[0.00], USDC[.30010515] | | |
| 10223992 | Unliquidated | BTC[.00019446], CEL[.00001282] | | |
| 10223993 | Unliquidated | BTC[.00075366], RFOX[5366.72439682] | | |
| 10223994 | Unliquidated | BTC[.00001231], ETH[.0012653], ETHW[.0012653], EUR[0.00] | | |
| 10223995 | Unliquidated | SGD[51.44] | | |
| 10223996 | Unliquidated | BTC[.00001702], CEL[.00063392] | | |
| 10223997 | Unliquidated | BTC[.00000967], CEL[.00004519], ETH[.00000331], ETHW[.00000331], EUR[0.75], USD[0.00] | | |
| 10223998 | Unliquidated | BTC[.00005245] | | |
| 10223999 | Unliquidated | USD[0.17] | | |
| 10224000 | Unliquidated | BTC[.00000024], CEL[.0001533], CTK[11.095157], EUR[0.49] | | |
| 10224001 | Unliquidated | USDT[.16984] | | |
| 10224002 | Unliquidated | USD[0.07], USDT[7.647028] | | |
| 10224003 | Unliquidated | USD[0.10], USDT[.018096], XRP[26.65720069] | | |
| 10224005 | Unliquidated | ETH[.00873], ETHW[.00873], KRL[.00465562] | | |
| 10224006 | Unliquidated | LTC[.06544], USDT[624085.8], XSGD[24962.2] | | |
| 10224007 | Unliquidated | BTC[.00000043], BTCV[.05197487], DOT[.0007], ETH[.07173479], ETHW[.07173479], LUNC[.507], SAND[.29], SNX[.01121873], SOL[.025], UNI[.00405631], USD[0.01], USDC[.008355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224008 | Unliquidated | BTC[.00000041] | | |
| 10224009 | Unliquidated | BCH[.009061], BTC[.00017608], CHI[1.632], FCT[1.324], LTC[.01158], USD[0.13], XEM[26.16], XRP[9.672] | | |
| 10224010 | Unliquidated | BTCV[.08355733], USD[2.30] | | |
| 10224011 | Unliquidated | SGD[0.84], XRP[.65953175], XSGD[.006821] | | |
| 10224012 | Unliquidated | FTT[.119], USD[0.01], XRP[.00007119] | | |
| 10224013 | Unliquidated | LTC[.02553349] | | |
| 10224014 | Unliquidated | BTC[.00000218], ETH[.00833275], ETHW[.00833275], USD[0.01], USDC[.20729381], USDT[.444283] | | |
| 10224015 | Unliquidated | BTC[.00024555], BTCV[.20260674] | | |
| 10224016 | Unliquidated | CEL[.0024] | | |
| 10224017 | Unliquidated | BTCV[.00003199] | | |
| 10224018 | Unliquidated | EWT[79.662] | | |
| 10224019 | Unliquidated | CEL[19.1352], EUR[0.00], USDT[.964836] | | |
| 10224020 | Unliquidated | CEL[.00046384], USDC[.00004193], USDT[.000378], XKI[1776.90599] | | |
| 10224021 | Unliquidated | BTC[.0000149], USDT[.037214] | | |
| 10224022 | Unliquidated | BTC[.00000351], HKD[844.44], JPY[1399.33] | | |
| 10224023 | Unliquidated | BTC[.00000043], SGD[0.95], USD[19.82], USDT[959.523015] | | |
| 10224024 | Unliquidated | BTCV[.69956] | | |
| 10224025 | Unliquidated | EUR[0.03], USDC[11.51534999], USDT[.173349] | | |
| 10224026 | Unliquidated | BTC[.00000003], CEL[.19832608], LTC[.0005492], USD[5.59], USDC[.000019], USDT[.001007], XRP[.00011939] | | |
| 10224027 | Unliquidated | ETH[.000004], ETHW[.000004] | | |
| 10224028 | Unliquidated | BTC[.002], ETH[.055637], ETHW[.055637], QASH[1300], USDC[15], USDT[20] | | |
| 10224029 | Unliquidated | BTC[.00000001], ETH[.00000007], ETHW[.00000007], TRX[.000001], USD[0.00], USDC[.26177859] | | |
| 10224030 | Unliquidated | CEL[.00127465], USDC[.74341728] | | |
| 10224031 | Unliquidated | BTC[.00000086], USD[17.11] | | |
| 10224032 | Unliquidated | CEL[.00636567], USDC[.00173101], USDT[.00027] | | |
| 10224033 | Unliquidated | CEL[.00009635], USDC[.54000002] | | |
| 10224034 | Unliquidated | BTCV[.00053367] | | |
| 10224035 | Unliquidated | USDC[.0000001] | | |
| 10224036 | Unliquidated | BTC[.00000072], CEL[.00017739] | | |
| 10224037 | Unliquidated | USD[14.34] | | |
| 10224038 | Unliquidated | BTC[.00001156], XRP[.00000026] | | |
| 10224039 | Unliquidated | BTC[.00001739], FTX[.00000001], USD[12.77] | | |
| 10224040 | Unliquidated | BTCV[1.5037] | | |
| 10224041 | Unliquidated | KRL[.00000001] | | |
| 10224042 | Unliquidated | TRX[.000181], USDT[.006743] | | |
| 10224043 | Unliquidated | BTC[.00000004], CEL[.00003206], ETH[.00000969], ETHW[.00000969], EUR[0.04] | | |
| 10224044 | Unliquidated | USD[0.16] | | |
| 10224045 | Unliquidated | USDC[.73723914], USDT[.710466], XLM[.52640836] | | |
| 10224046 | Unliquidated | CEL[4.835], USDT[.00001] | | |
| 10224047 | Unliquidated | BTC[.00000124] | | |
| 10224048 | Unliquidated | BTCV[.82718953] | | |
| 10224049 | Unliquidated | ETH[.00000843], ETHW[.00000843], XRP[.00166] | | |
| 10224050 | Unliquidated | SAND[242], USDT[.93974] | | |
| 10224051 | Unliquidated | USDC[.00744] | | |
| 10224052 | Unliquidated | BTC[.00030434] | | |
| 10224053 | Unliquidated | BTCV[2.94060204] | | |
| 10224054 | Unliquidated | BTC[.00000001], CEL[.00008722], USDT[.012074] | | |
| 10224055 | Unliquidated | QASH[4.67], USDC[.00963373] | | |
| 10224056 | Unliquidated | BTC[.00011763], SAND[242] | | |
| 10224057 | Unliquidated | TRX[.000062], USDT[.004745] | | |
| 10224058 | Unliquidated | BTC[.00000096], CEL[.0002], ETH[.00002839], ETHW[.00002839], USDC[.00000008], USDT[.009437], XRP[.00002456] | | |
| 10224059 | Unliquidated | BTCV[.03519225] | | |
| 10224060 | Unliquidated | BTCV[3.09476542] | | |
| 10224061 | Unliquidated | SAND[.00000001], USD[0.85], USDT[.436346] | | |
| 10224062 | Unliquidated | BTC[.00002498] | | |
| 10224063 | Unliquidated | BTC[.00000922], BTCV[1.17085287] | | |
| 10224064 | Unliquidated | ETH[.03899894], ETHW[.03899894], TRX[611.1], USD[0.01], USDT[.898116], XRP[475.78591224] | | |
| 10224065 | Unliquidated | USD[0.28], USDC[.00001548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224066 | Unliquidated | CEL[.00006324], USDC[876.70639976], XKI[9469.64398] | | |
| 10224067 | Unliquidated | BTC[.00831132], EUR[0.51] | | |
| 10224068 | Unliquidated | ETH[.021], ETHW[.021] | | |
| 10224069 | Unliquidated | USD[0.60] | | |
| 10224070 | Unliquidated | BTC[.00000001], CEL[.0000383], XRP[.00012669] | | |
| 10224071 | Unliquidated | CEL[1.71136358] | | |
| 10224073 | Unliquidated | BTCV[.03996549], MIOTA[4711.77], XDC[2768] | | |
| 10224074 | Unliquidated | BTC[.00003027], CEL[.00003342], ETH[.00152111], ETHW[.00152111] | | |
| 10224075 | Unliquidated | BTC[.00033616], CEL[25], EWT[30], USDT[.744134] | | |
| 10224076 | Unliquidated | CEL[.0002] | | |
| 10224077 | Unliquidated | BTC[.00078968] | | |
| 10224078 | Unliquidated | BTC[.00000491], USD[0.93] | | |
| 10224079 | Unliquidated | BTC[.00099353], EGLD[1.5], ETH[.5052], ETHW[.5052], EUR[1.10], EWT[10.95], USDT[.723246] | | |
| 10224080 | Unliquidated | BTC[.00000257] | | |
| 10224081 | Unliquidated | EUR[44.32], QASH[109.26127228], USD[3.19], USDC[199.96103482] | | |
| 10224082 | Unliquidated | USDT[.003905] | | |
| 10224083 | Unliquidated | USD[0.71], XRP[.25002866] | | |
| 10224084 | Unliquidated | BTC[.00001111], QASH[.00000577], SNX[1.29604198] | | |
| 10224085 | Unliquidated | BTC[1.09694703], ETH[28.89715723], ETHW[28.89715723], USD[25.10], USDC[.000373], USDT[.006101] | | |
| 10224086 | Unliquidated | USD[0.02], USDC[.00804466] | | |
| 10224087 | Unliquidated | BTCV[.0000013] | | |
| 10224088 | Unliquidated | LTC[.00138152] | | |
| 10224089 | Unliquidated | ETH[15.8198023], ETHW[15.8198023], SGD[3.31], USD[1.18] | | |
| 10224090 | Unliquidated | ETH[.00525619], ETHW[.00525619] | | |
| 10224091 | Unliquidated | BTC[.00000178] | | |
| 10224092 | Unliquidated | BTC[.00000008], ETH[8.9], ETHW[8.9], USD[1431.86] | | |
| 10224093 | Unliquidated | USD[0.01] | | |
| 10224094 | Unliquidated | BTC[.00002102] | | |
| 10224095 | Unliquidated | EWT[64.29] | | |
| 10224096 | Unliquidated | QASH[.00000105] | | |
| 10224097 | Unliquidated | BTC[.0000022] | | |
| 10224098 | Unliquidated | LINK[.005] | | |
| 10224099 | Unliquidated | CEL[.00003143], USDT[.563729] | | |
| 10224100 | Unliquidated | BTCV[.00002667], USDT[1.207741] | | |
| 10224101 | Unliquidated | BTC[.00004128] | | |
| 10224102 | Unliquidated | MIOTA[.003128], USD[0.00], USDT[.007272] | | |
| 10224103 | Unliquidated | BTC[.00031744], CEL[2.8292], ETH[.00819578], ETHW[.00819578], USDC[20] | | |
| 10224104 | Unliquidated | BTC[.00000303], CEL[.00006263], ETH[.04666974], ETHW[.04666974] | | |
| 10224105 | Unliquidated | BTC[.00000024], CEL[.8293547], USD[2.61], USDC[1.01461365], USDT[.003281], XRP[.00000034] | | |
| 10224106 | Unliquidated | BCH[.00000001], BTC[.00846686], ETH[.22928], ETHW[.22928], USDT[56.924114], XCF[3014.4] | | |
| 10224107 | Unliquidated | BTCV[.00000277], USD[1.38] | | |
| 10224108 | Unliquidated | BTC[.00001539] | | |
| 10224109 | Unliquidated | USDT[994.802272] | | |
| 10224110 | Unliquidated | BTC[.00000719], CEL[.00003822], EUR[0.85] | | |
| 10224111 | Unliquidated | DAI[.00001557], USDC[.003318] | | |
| 10224112 | Unliquidated | BTCV[.03533462] | | |
| 10224113 | Unliquidated | BTCV[.93601216] | | |
| 10224114 | Unliquidated | BTCV[.00226077] | | |
| 10224115 | Unliquidated | HBAR[.0000293] | | |
| 10224116 | Unliquidated | BTC[.0000097], TRX[.006291], USDT[.460126] | | |
| 10224117 | Unliquidated | LINK[.00395366], USDT[.034779], XLM[.00122309] | | |
| 10224118 | Unliquidated | BTC[.00000656], CEL[28.69912355], ETH[.00018664], ETHW[.00018664], EUR[0.25], USDC[.5234601], USDT[3.376738] | | |
| 10224119 | Unliquidated | CEL[.00001578], USDC[3.40456068] | | |
| 10224120 | Unliquidated | BTC[.00008296], CEL[847.5254] | | |
| 10224121 | Unliquidated | EUR[0.11] | | |
| 10224122 | Unliquidated | BTC[1], ETH[12], ETHW[12], SGD[4666.33], USD[4409.17] | | |
| 10224123 | Unliquidated | BTC[.00141348], ETH[.00001631], ETHW[.00001631], USD[0.01], USDT[.009671] | | |
| 10224124 | Unliquidated | BTC[.14802926] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224125 | Unliquidated | BTC[.00000089], USD[0.02], USDT[.02883] | | |
| 10224126 | Unliquidated | USD[0.01], USDC[.00405159] | | |
| 10224127 | Unliquidated | BTC[.00000236] | | |
| 10224128 | Unliquidated | ANCT[.2], BTC[.00000973], DIA[.09055] | | |
| 10224129 | Unliquidated | USDT[.674651] | | |
| 10224130 | Unliquidated | BTC[.00003029], USDT[.020852] | | |
| 10224131 | Unliquidated | ETH[.010931], ETHW[.010931], LTC[.00004641], RFOX[.94], UNI[1.1313], WABI[27.79] | | |
| 10224132 | Unliquidated | BTC[.00000088], USD[0.01], USDT[.075817], VI[154.96660211] | | |
| 10224133 | Unliquidated | CEL[.00003694] | | |
| 10224134 | Unliquidated | KRL[.0000999] | | |
| 10224135 | Unliquidated | BTC[.00247522] | | |
| 10224136 | Unliquidated | CEL[.00046369], USDT[.989701] | | |
| 10224137 | Unliquidated | BTC[.00000078] | | |
| 10224138 | Unliquidated | EUR[0.00] | | |
| 10224139 | Unliquidated | BTC[.00000095], CEL[1.1238], EUR[0.00], USD[0.02], USDC[.00256762] | | |
| 10224140 | Unliquidated | USDC[.001231] | | |
| 10224141 | Unliquidated | BTC[.00000389], USDT[2.378678] | | |
| 10224142 | Unliquidated | BTC[.00000409] | | |
| 10224143 | Unliquidated | CEL[.00001904], USDT[1.717245] | | |
| 10224144 | Unliquidated | BTC[.00007256], CEL[.00008095], EUR[1.10] | | |
| 10224145 | Unliquidated | CEL[.00004288] | | |
| 10224146 | Unliquidated | USD[0.00] | | |
| 10224147 | Unliquidated | BTC[.00000146], XRP[.00000078] | | |
| 10224148 | Unliquidated | KRL[.00004875], USDT[.000155] | | |
| 10224149 | Unliquidated | LTC[.00009], USDT[.000282] | | |
| 10224150 | Unliquidated | AUD[4.46], BTC[.00058468], CEL[.007], ETH[.00000008], ETHW[.00000008], LINK[.00374622], LTC[.005334] | | |
| 10224151 | Unliquidated | BTCV[.00000747] | | |
| 10224152 | Unliquidated | USD[0.91] | | |
| 10224153 | Unliquidated | CEL[.00002466], USDT[.289998] | | |
| 10224154 | Unliquidated | USD[1.37] | | |
| 10224155 | Unliquidated | CEL[.0023] | | |
| 10224156 | Unliquidated | XEM[6] | | |
| 10224157 | Unliquidated | TRX[.000044], USDT[.00347] | | |
| 10224158 | Unliquidated | SGD[2.22], USD[0.04] | | |
| 10224159 | Unliquidated | ETH[.000126], ETHW[.000126], SAND[242] | | |
| 10224160 | Unliquidated | BTC[.00310118], MTC[135417.71614669], SAND[103.50944687], USD[7.17] | | |
| 10224161 | Unliquidated | CEL[.0003143], USDC[.00305], USDT[1.743256] | | |
| 10224162 | Unliquidated | HKD[0.43] | | |
| 10224163 | Unliquidated | BTC[.00000008], CEL[.00098107], USDC[.00918724], USDT[8.907259] | | |
| 10224164 | Unliquidated | ETH[.00716146], ETHW[.00716146], SGD[0.00], USD[0.03] | | |
| 10224165 | Unliquidated | ALBT[.00005677], USD[0.58] | | |
| 10224166 | Unliquidated | USDT[2.207484], XLM[.00000048] | | |
| 10224167 | Unliquidated | BTCV[1.22146015], SAND[27.153] | | |
| 10224168 | Unliquidated | BTC[.00000214], ETH[.3416206], ETHW[.3416206], USDT[.000001] | | |
| 10224169 | Unliquidated | TRX[9], USDT[1.122] | | |
| 10224170 | Unliquidated | ETH[.0000004], ETHW[.0000004], USD[0.11] | | |
| 10224171 | Unliquidated | BTCV[6.71345672] | | |
| 10224172 | Unliquidated | XRP[.000259] | | |
| 10224173 | Unliquidated | BTC[.00002604] | | |
| 10224174 | Unliquidated | BTC[.00003692], CEL[36.54280295], HBAR[3581.95928181], MTC[4972.64155184] | | |
| 10224175 | Unliquidated | BTC[.00035339], USD[0.01] | | |
| 10224176 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.04] | | |
| 10224177 | Unliquidated | CEL[.00002925], USDT[2.374203] | | |
| 10224178 | Unliquidated | USD[0.00], USDT[.017912] | | |
| 10224179 | Unliquidated | CEL[6.80858456], USDC[.02059355], USDT[21.218016] | | |
| 10224180 | Unliquidated | CEL[.0005025], LTC[.00006658], QASH[.00842278], TRX[.003995], USD[0.01], USDT[.048757] | | |
| 10224181 | Unliquidated | BTC[.0000232], CEL[.00000277], USDT[.38895] | | |
| 10224182 | Unliquidated | AAVE[.001664], BTC[.00074813], BTCV[.0027571], CHI[.008], ETH[.11088317], ETHW[.11088317], EUR[0.00], LTC[.13916311], TRX[1.003], UNI[.004408], XRP[1.5396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224183 | Unliquidated | EUR[1.00], USDT[.004881] | | |
| 10224184 | Unliquidated | BTCV[.0015864] | | |
| 10224185 | Unliquidated | BTC[.0000037], DASH[.00000202], ETH[.00081085], ETHW[.00081085], EUR[3.18], USDT[2.068985] | | |
| 10224186 | Unliquidated | BTC[.00000003], ETH[.00000107], ETHW[.00000107] | | |
| 10224187 | Unliquidated | CEL[.0002] | | |
| 10224188 | Unliquidated | KRL[388.07403742] | | |
| 10224189 | Unliquidated | EUR[1.51] | | |
| 10224190 | Unliquidated | USDC[.00000678] | | |
| 10224191 | Unliquidated | BTCV[.00003912], USDT[.493363] | | |
| 10224192 | Unliquidated | USDT[.049573] | | |
| 10224193 | Unliquidated | CEL[.2253], USDT[.013438] | | |
| 10224194 | Unliquidated | CEL[.09995356], ETH[.00050677], ETHW[.00050677], FIO[8771], USDT[9.833428], XDC[3093.1207953] | | |
| 10224195 | Unliquidated | BTC[.00422633], QASH[37.52148369], SAND[242], USDC[100] | | |
| 10224196 | Unliquidated | BTC[.00000032], TRX[.000788] | | |
| 10224197 | Unliquidated | BTC[.00001275], USD[0.15], USDT[.057045] | | |
| 10224198 | Unliquidated | ETH[.00093974], ETHW[.00093974], USD[0.08], USDT[1.254865] | | |
| 10224199 | Unliquidated | USDC[.001856] | | |
| 10224200 | Unliquidated | BTC[.00009193] | | |
| 10224201 | Unliquidated | BTCV[34.76486881], USDT[7.304565] | | |
| 10224202 | Unliquidated | CEL[6.29000782], USDC[.0000002] | | |
| 10224203 | Unliquidated | BTC[.01986588], RFOX[21350] | | |
| 10224204 | Unliquidated | BTC[.00000727], BTCV[.00023028] | | |
| 10224205 | Unliquidated | BTCV[.03506671] | | |
| 10224206 | Unliquidated | BTC[.00499418], XRP[3.413675] | | |
| 10224207 | Unliquidated | BTC[.00422214], ETH[.00013879], ETHW[.00013879] | | |
| 10224208 | Unliquidated | BTCV[.1846] | | |
| 10224209 | Unliquidated | AMN[3966], BTRN[119200], DACS[7000], ETH[.00000001], ETHW[.00000001], FIO[70], ILK[26], PPP[1000], TEM[12], THRT[7000], USD[0.00], USDT[29.228658], XPT[1346] | | |
| 10224210 | Unliquidated | USDT[.267256], XLM[.00008478] | | |
| 10224211 | Unliquidated | BTC[.00000621], CEL[.00003222], REN[.00000001] | | |
| 10224212 | Unliquidated | BTC[.00000001], ETH[.002], ETHW[.002], KRL[285.56] | | |
| 10224213 | Unliquidated | ETH[.005], ETHW[.005], EWT[107.02] | | |
| 10224214 | Unliquidated | BTC[.00002832], CEL[.00007967], EUR[0.00], USDC[.48461769], USDT[1.930255] | | |
| 10224215 | Unliquidated | BTC[.00000225], ETH[.00006112], ETHW[.00006112], EUR[0.12] | | |
| 10224216 | Unliquidated | BTC[.0375], USD[7.63] | | |
| 10224217 | Unliquidated | USD[0.54] | | |
| 10224218 | Unliquidated | RSR[3000] | | |
| 10224219 | Unliquidated | BTC[.00000007], RFOX[.09636505], USDT[68.555644] | | |
| 10224220 | Unliquidated | BTC[.0004648], BTCV[1.0236] | | |
| 10224221 | Unliquidated | USD[6.01] | | |
| 10224222 | Unliquidated | LINK[.00000001] | | |
| 10224223 | Unliquidated | CEL[.0000523], XRP[.00000357] | | |
| 10224224 | Unliquidated | CEL[.0002083] | | |
| 10224225 | Unliquidated | ETH[.000013], ETHW[.000013] | | |
| 10224226 | Unliquidated | LTC[.0000089], USDT[.014764], XRP[.001359] | | |
| 10224227 | Unliquidated | AUD[0.29] | | |
| 10224228 | Unliquidated | BTC[.00007158], ETH[.0007056], ETHW[.0007056], LINK[.00656356], USD[0.00] | | |
| 10224229 | Unliquidated | BTC[.0000005] | | |
| 10224230 | Unliquidated | BTC[.68960661], SGD[29958.79], USDT[3707.805382], VIDY[10498725], VIDYX[70543] | | |
| 10224231 | Unliquidated | USDC[.00000099], USDT[1.215532] | | |
| 10224232 | Unliquidated | BTC[.00065047], BTCV[.0025296] | | |
| 10224233 | Unliquidated | USD[0.24] | | |
| 10224234 | Unliquidated | USDT[.871884] | | |
| 10224235 | Unliquidated | FIO[791] | | |
| 10224236 | Unliquidated | BTC[.00005752] | | |
| 10224237 | Unliquidated | BTC[.00005315], FIO[191.54225634], HBAR[85], OMG[3.5], TRX[346.447235] | | |
| 10224238 | Unliquidated | CEL[.00371276], ETH[.0472712], ETHW[.0472712], USD[1.93], USDC[.00434896], USDT[.073618] | | |
| 10224239 | Unliquidated | CEL[2.119295], TRX[.000001], USDC[.00372208], USDT[2.705586] | | |
| 10224240 | Unliquidated | BTCV[1.05953723] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224241 | Unliquidated | BTC[.00000071], EUR[0.38] | | |
| 10224242 | Unliquidated | BTC[.00000015] | | |
| 10224243 | Unliquidated | EUR[0.07], RFOX[.00002639] | | |
| 10224244 | Unliquidated | AMLT[.20631496] | | |
| 10224245 | Unliquidated | BCH[.0021426], BTC[.02684494], ETH[6.69139414], ETHW[6.69139414], USD[1.35] | | |
| 10224246 | Unliquidated | USD[0.01] | | |
| 10224247 | Unliquidated | ETH[.00217867], ETHW[.00217867] | | |
| 10224248 | Unliquidated | ALBT[540.896435], BTC[.00892753], DASH[1], DIA[89.88136272], EGLD[1.3780731], ETH[.50964001], ETHW[.50964001], HBAR[7500], REN[595.66190317], USD[0.71], USDC[.46360917], XRP[.01305958] | | |
| 10224249 | Unliquidated | BTC[.00000003], ETH[.00000104], ETHW[.00000104], USDT[.702615], XLM[.00000001], XRP[.00000012] | | |
| 10224250 | Unliquidated | ETH[.00190599], ETHW[.00190599], EUR[1.14] | | |
| 10224251 | Unliquidated | USDC[.0096988] | | |
| 10224252 | Unliquidated | BTC[.00000653], ETH[.0001302], ETHW[.0001302], QASH[19.442], USDC[34.072559], USDT[1.34715] | | |
| 10224253 | Unliquidated | USDT[15.346219] | | |
| 10224254 | Unliquidated | CEL[.0009], DAI[1.4148168], ETH[.0002087], ETHW[.0002087], JPY[433.12], SGD[0.75], USDC[.002628], USDT[.055737] | | |
| 10224255 | Unliquidated | LTC[.0245] | | |
| 10224256 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.00292347], XRP[.00000001] | | |
| 10224257 | Unliquidated | BTC[.00034652] | | |
| 10224258 | Unliquidated | ETH[.14305098], ETHW[.14305098], USD[0.13] | | |
| 10224259 | Unliquidated | HKD[0.01] | | |
| 10224260 | Unliquidated | CEL[.00001638], ETH[.0101121], ETHW[.0101121], EUR[5.95] | | |
| 10224261 | Unliquidated | AAVE[.0003], ETH[.00000777], ETHW[.00000777], MIOTA[.00004], USDT[.001531] | | |
| 10224262 | Unliquidated | EUR[1.18] | | |
| 10224263 | Unliquidated | BTC[.00017766] | | |
| 10224264 | Unliquidated | USD[0.02] | | |
| 10224265 | Unliquidated | USD[5.70] | | |
| 10224266 | Unliquidated | CEL[.00005586], USDC[.00000001] | | |
| 10224267 | Unliquidated | CEL[1.08872676], DOT[1.3501283], ETH[.00126592], ETHW[.00126592], USDC[.0002548] | | |
| 10224268 | Unliquidated | BTC[.00001948], EUR[0.03], KRL[338.72072709] | | |
| 10224269 | Unliquidated | CEL[.00005165], USDC[.00630005] | | |
| 10224270 | Unliquidated | BTC[.0001352] | | |
| 10224271 | Unliquidated | TRX[.001737] | | |
| 10224272 | Unliquidated | USDC[1.51810397], USDT[42.048106] | | |
| 10224273 | Unliquidated | BTC[.0000002], USDC[.012124], XRP[.00000016] | | |
| 10224274 | Unliquidated | BTC[.00039423], EUR[0.00], USDT[4.909655] | | |
| 10224275 | Unliquidated | USDT[.005] | | |
| 10224276 | Unliquidated | CEL[.00001813], USDT[.094743] | | |
| 10224277 | Unliquidated | CEL[3.49996708], ETH[.00043059], ETHW[.00043059] | | |
| 10224278 | Unliquidated | ETH[.10296001], ETHW[.10296001] | | |
| 10224279 | Unliquidated | BTC[.00001603], TRX[.00689] | | |
| 10224280 | Unliquidated | BTC[.00007561] | | |
| 10224281 | Unliquidated | USD[0.44] | | |
| 10224282 | Unliquidated | CEL[7.90666754], SGD[55.70], USD[508.15] | | |
| 10224283 | Unliquidated | AAVE[.0021], CEL[.0008], ETH[.00000016], ETHW[.00000016], SNX[.00001364], XLM[.00067953], XRP[.00005752] | | |
| 10224284 | Unliquidated | CEL[.000579], USDC[.22960016] | | |
| 10224285 | Unliquidated | CRPT[.01592617], LCX[6309.3126], USD[1.40], USDT[.389786] | | |
| 10224286 | Unliquidated | ETH[.00003644], ETHW[.00003644], QASH[143.87550865], RFOX[450], USDC[.38503283], USDT[.10549] | | |
| 10224287 | Unliquidated | KRL[151.405] | | |
| 10224288 | Unliquidated | BTC[.00000128] | | |
| 10224289 | Unliquidated | BTC[.002663], CEL[.00287801], USDC[.349758], USDT[.603334] | | |
| 10224290 | Unliquidated | BTC[.00000002], CEL[.00003428], USD[0.27], USDC[.00773431] | | |
| 10224291 | Unliquidated | BTC[.0324], TRX[.000003], USD[34.00], USDT[1528.178404] | | |
| 10224292 | Unliquidated | SGD[0.57], XRP[.0000001] | | |
| 10224293 | Unliquidated | SNX[.04401147], USDC[3.186998], USDT[.00004] | | |
| 10224294 | Unliquidated | BTCV[.02995991], DOT[2.5] | | |
| 10224295 | Unliquidated | USDC[1435.50442702], USDT[236.86649] | | |
| 10224296 | Unliquidated | USDT[.206318] | | |
| 10224297 | Unliquidated | USDT[40.950275] | | |
| 10224298 | Unliquidated | TFT[4.2819404] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224299 | Unliquidated | CEL[.0001] | | |
| 10224300 | Unliquidated | BTC[.00007522], CEL[321.00332282] | | |
| 10224301 | Unliquidated | BTC[.00000112], QASH[4.5686942], USDC[.34886952] | | |
| 10224302 | Unliquidated | BTCV[.31982192] | | |
| 10224303 | Unliquidated | BTCV[.20652467] | | |
| 10224304 | Unliquidated | CEL[.00000001], USDT[.268582] | | |
| 10224305 | Unliquidated | TRX[.000004] | | |
| 10224306 | Unliquidated | RFOX[841] | | |
| 10224307 | Unliquidated | AMN[710000], BTC[.00374429], CEL[293.4701], GET[300], USDT[1755.25334] | | |
| 10224308 | Unliquidated | BTC[.00026781], CEL[.00009744], ETH[.00200331], ETHW[.00200331], LTC[.0012792] | | |
| 10224309 | Unliquidated | USDT[.320658] | | |
| 10224310 | Unliquidated | ETH[.00030176], ETHW[.00030176] | | |
| 10224311 | Unliquidated | BTC[.00000018], CEL[.00002808], USD[0.01], USDC[.0695488] | | |
| 10224312 | Unliquidated | DAI[.00875349], DOT[.00000001] | | |
| 10224313 | Unliquidated | ETH[.00275242], ETHW[.00275242], EUR[0.00] | | |
| 10224314 | Unliquidated | BTC[.00000001], DOT[1.05119429] | | |
| 10224315 | Unliquidated | CEL[.00004962], USDC[.00000003], USDT[.003591] | | |
| 10224316 | Unliquidated | BTC[.00000032], ETH[.00000034], ETHW[.00000034], USD[0.07] | | |
| 10224317 | Unliquidated | LIKE[989.6084], USD[1.43], USDT[.989758] | | |
| 10224318 | Unliquidated | USDT[3.555638], XLM[.00258071] | | |
| 10224319 | Unliquidated | CEL[.00108515], EWT[.00000146], USDT[.262414] | | |
| 10224320 | Unliquidated | CEL[.00000736], ETH[.00000383], ETHW[.00000383] | | |
| 10224321 | Unliquidated | EUR[0.79], RSV[.0035415] | | |
| 10224322 | Unliquidated | CEL[.00004392], ETH[.00000005], ETHW[.00000005], LCX[.00009548], USDC[.0006065], USDT[.241106] | | |
| 10224323 | Unliquidated | EUR[0.00] | | |
| 10224324 | Unliquidated | BTC[.00068873] | | |
| 10224325 | Unliquidated | CEL[.00001005], USD[2.20], USDC[36.04549777], USDT[.000564] | | |
| 10224326 | Unliquidated | USDT[.003937] | | |
| 10224327 | Unliquidated | CEL[.38845702], EUR[0.02], USD[0.02], USDT[63.120856], XRP[.00001647] | | |
| 10224328 | Unliquidated | CEL[.0000755] | | |
| 10224329 | Unliquidated | USDC[.01008774] | | |
| 10224330 | Unliquidated | CEL[.00007303], USDC[.0373462], USDT[.942847] | | |
| 10224331 | Unliquidated | BTC[.00000001], USD[0.72] | | |
| 10224332 | Unliquidated | CEL[.00009936], EUR[0.03], USDC[454.04318435], XRP[.0000001] | | |
| 10224333 | Unliquidated | USDC[.83083714] | | |
| 10224334 | Unliquidated | ALBT[503.17071954], BTC[.00000001] | | |
| 10224335 | Unliquidated | BTC[.07243381], ETH[.10146785], ETHW[.10146785], EUR[0.00], USD[0.15], USDT[.000378] | | |
| 10224336 | Unliquidated | XRP[97] | | |
| 10224337 | Unliquidated | CEL[.00019042] | | |
| 10224338 | Unliquidated | CEL[93.89331119], UBT[247.1106994] | | |
| 10224339 | Unliquidated | USDC[.00091] | | |
| 10224340 | Unliquidated | BTC[.00179631], BTCV[1.78705457] | | |
| 10224341 | Unliquidated | BTC[.00000038], USDT[151.142101] | | |
| 10224342 | Unliquidated | ETH[.00381184], ETHW[.00381184], TRX[.009325], USDC[1.075], USDT[.524988] | | |
| 10224343 | Unliquidated | BTC[.00000001], ETN[9432.32] | | |
| 10224344 | Unliquidated | BTC[.00002188], CEL[228.47779429] | | |
| 10224345 | Unliquidated | DAI[1.94730428], EUR[0.14] | | |
| 10224346 | Unliquidated | CEL[.00001046] | | |
| 10224347 | Unliquidated | BTC[.00000036] | | |
| 10224348 | Unliquidated | ETH[.00000039], ETHW[.00000039], USD[0.19] | | |
| 10224349 | Unliquidated | BTC[.00000224] | | |
| 10224350 | Unliquidated | CEL[.00008261], USDC[.00000006] | | |
| 10224351 | Unliquidated | CEL[.0067], SPDR[50000], TFT[.0000131] | | |
| 10224352 | Unliquidated | BTC[.0000019], USDC[3.7878363], XCF[.00000001] | | |
| 10224353 | Unliquidated | BTC[.00016545], CEL[.00075017] | | |
| 10224354 | Unliquidated | ETH[.00002212], ETHW[.00002212] | | |
| 10224355 | Unliquidated | BTC[.00000008] | | |
| 10224356 | Unliquidated | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224357 | Unliquidated | USDT[731.715273] | | |
| 10224358 | Unliquidated | ALBT[2031.86612103], CEL[.00001226], USDT[-0.000001] | | |
| 10224359 | Unliquidated | EWT[.00019586], USDT[33.82] | | |
| 10224360 | Unliquidated | USD[0.00], USDT[.297266] | | |
| 10224361 | Unliquidated | USD[0.01] | | |
| 10224362 | Unliquidated | ALBT[180], USDT[1.300281] | | |
| 10224363 | Unliquidated | USDT[.317498] | | |
| 10224364 | Unliquidated | SPDR[.00000432] | | |
| 10224365 | Unliquidated | BTC[.00000099], EUR[0.00] | | |
| 10224366 | Unliquidated | BTC[.00000004], KRL[.89686834] | | |
| 10224367 | Unliquidated | BTCV[.00001335] | | |
| 10224368 | Unliquidated | EUR[1.99] | | |
| 10224369 | Unliquidated | EUR[0.01], USDC[.0017098], USDT[.004331] | | |
| 10224370 | Unliquidated | CEL[.00004352], ETH[.00000365], ETHW[.00000365], QASH[65.01640863], USD[0.01], USDT[.001515] | | |
| 10224371 | Unliquidated | BTC[.00000035], ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 10224372 | Unliquidated | USD[.0000501], USDT[.014742] | | |
| 10224373 | Unliquidated | CEL[.00004287] | | |
| 10224374 | Unliquidated | BTC[.01690613], ETH[.00097325], ETHW[.00097325] | | |
| 10224375 | Unliquidated | CEL[.86895223], USDC[1.18334749] | | |
| 10224376 | Unliquidated | RSR[441.6], USDT[.493639] | | |
| 10224377 | Unliquidated | USDT[.002866], XRP[.077715] | | |
| 10224378 | Unliquidated | USDT[.000007] | | |
| 10224379 | Unliquidated | CEL[.00002359], USDT[.90054] | | |
| 10224380 | Unliquidated | DAI[.5] | | |
| 10224381 | Unliquidated | BTC[.00000943], CEL[.0001], SNX[.00007494], USDC[.000725] | | |
| 10224382 | Unliquidated | USDT[1.378991] | | |
| 10224383 | Unliquidated | BTC[.00000001], CEL[.00001237], USDC[.00013504], USDT[2.013988] | | |
| 10224384 | Unliquidated | ETH[.00039335], ETHW[.00039335], USDC[.00000002] | | |
| 10224385 | Unliquidated | BTC[.00001323], CEL[9070.67708088] | | |
| 10224386 | Unliquidated | HBAR[4941] | | |
| 10224387 | Unliquidated | USDC[.0000007] | | |
| 10224388 | Unliquidated | XRP[.00000027] | | |
| 10224389 | Unliquidated | BTC[.0028433] | | |
| 10224390 | Unliquidated | JPY[259819.68] | | |
| 10224391 | Unliquidated | USDT[1.067246] | | |
| 10224392 | Unliquidated | SGD[0.01], TRX[.000197], USDT[.02] | | |
| 10224393 | Unliquidated | ETH[.00017352], ETHW[.00017352], USDT[.039322] | | |
| 10224394 | Unliquidated | BTC[.00000038], CEL[1.00737249] | | |
| 10224395 | Unliquidated | CEL[.00001803], TRX[.000008], USDC[.10921916], USDT[.062718] | | |
| 10224396 | Unliquidated | CEL[.00016714], USDT[.086116] | | |
| 10224397 | Unliquidated | AAVE[.00000001], SAND[164] | | |
| 10224398 | Unliquidated | ETH[.00000034], ETHW[.00000034], USD[0.00], USDT[.041914] | | |
| 10224399 | Unliquidated | BTRN[71555.83250249], DACS[10000], ETH[.00760529], ETHW[.00760529], EUR[0.00], FLIXX[98], LCX[.00000001], MTC[.67927777], NII[.00000001], PCI[30], SPDR[2504], THRT[11164.23828514], TPAYI[21401, USDTI.0001411, XCFI4601 | | |
| 10224400 | Unliquidated | AUD[1.48], BTC[.00000661], USD[2.35], USDC[.00008649], USDT[.05615] | | |
| 10224401 | Unliquidated | USD[0.80] | | |
| 10224402 | Unliquidated | CEL[.0579] | | |
| 10224403 | Unliquidated | BTC[.00007219], CEL[.00001613], DOGE[15], USDT[.042035] | | |
| 10224404 | Unliquidated | CEL[.24737092], USD[0.01], USDC[.00000059] | | |
| 10224405 | Unliquidated | ETH[.00036338], ETHW[.00036338], FLIXX[.00000001], LCX[.00000001], RFOX[.00000001] | | |
| 10224406 | Unliquidated | CEL[.00000001] | | |
| 10224407 | Unliquidated | CEL[.00005631], EGLD[.00006869] | | |
| 10224408 | Unliquidated | AMN[193617.45188753], BTC[.00006607], UBT[500] | | |
| 10224409 | Unliquidated | BTC[.000021] | | |
| 10224410 | Unliquidated | QASH[1419.20016879], USD[0.26], USDT[3.484989] | | |
| 10224411 | Unliquidated | BTC[.00035486], CEL[.00004914] | | |
| 10224412 | Unliquidated | ETH[.00047251], ETHW[.00047251], GET[.00000001], USDC[.44152034], USDT[.003143] | | |
| 10224413 | Unliquidated | USDT[13.401098] | | |
| 10224414 | Unliquidated | CEL[.15372314], EUR[0.02], USDC[1.34891226], USDT[.022041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224415 | Unliquidated | USDC[.00005689] | | |
| 10224416 | Unliquidated | ETH[.00111441], ETHW[.00111441], EUR[0.81] | | |
| 10224417 | Unliquidated | BTC[.00004136], CEL[20.2616], USD[0.01], USDT[1.045963] | | |
| 10224418 | Unliquidated | USDT[1.453746] | | |
| 10224419 | Unliquidated | CEL[.00028029], ETH[.00000028], ETHW[.00000028], EUR[0.00], QASH[70.36567938] | | |
| 10224420 | Unliquidated | BTCV[.00000001], EWT[2.77030671], USD[15.81] | | |
| 10224421 | Unliquidated | BTC[.00000003] | | |
| 10224422 | Unliquidated | BTC[.00000058], LTC[.00001], XRP[.00006] | | |
| 10224423 | Unliquidated | BTC[.0009823], CEL[8.032], EUR[32.60], GET[11.18219731], QASH[.00000001], RFOX[46.06680414], USDT[.000014] | | |
| 10224424 | Unliquidated | CEL[.07998332], ETH[.00000001], ETHW[.00000001], QASH[94.87042693], USD[0.30], USDC[.15895915], USDT[.677988], ZUSD[.084707] | | |
| 10224425 | Unliquidated | BTC[.0001883] | | |
| 10224426 | Unliquidated | CEL[.002] | | |
| 10224427 | Unliquidated | BTC[.00000002], CEL[.0000816] | | |
| 10224428 | Unliquidated | BTC[.00002848], KRL[.00001367] | | |
| 10224429 | Unliquidated | BTC[.00001886] | | |
| 10224430 | Unliquidated | BTCV[.65944796] | | |
| 10224431 | Unliquidated | BTC[.00701633] | | |
| 10224432 | Unliquidated | BTC[.00017254], RFOX[.00006992], USDT[.00535] | | |
| 10224433 | Unliquidated | BTCV[.00000001] | | |
| 10224434 | Unliquidated | USD[0.00] | | |
| 10224435 | Unliquidated | CEL[.00003333], USDT[.002733] | | |
| 10224436 | Unliquidated | CEL[.0097], EGLD[.0036292], ETH[.00001], ETHW[.00001], LINK[.05], QASH[.09], USDT[.0008] | | |
| 10224437 | Unliquidated | CEL[.00005335], USDT[.006933] | | |
| 10224438 | Unliquidated | CEL[.00054887], ETH[.00370566], ETHW[.00370566] | | |
| 10224439 | Unliquidated | BTC[.02090562], SNX[.00000001], USDT[479.278147] | | |
| 10224440 | Unliquidated | ETH[.00441696], ETHW[.00441696] | | |
| 10224441 | Unliquidated | USDT[.147425], XRP[.00009189] | | |
| 10224442 | Unliquidated | BTC[.00000042], USD[5.01] | | |
| 10224443 | Unliquidated | BTC[.00000001] | | |
| 10224444 | Unliquidated | BTC[.00000055], USD[1915.33], USDT[111.707879] | | |
| 10224445 | Unliquidated | CEL[.00000001] | | |
| 10224446 | Unliquidated | BTC[.00000001], USDT[.000005], XRP[.00000048] | | |
| 10224447 | Unliquidated | CEL[.00003417] | | |
| 10224448 | Unliquidated | DEXA[844517.64705882], TRX[.000008], USDT[.864] | | |
| 10224449 | Unliquidated | EUR[5.00], USDT[.000332] | | |
| 10224450 | Unliquidated | BTC[.00028534], USD[0.00] | | |
| 10224451 | Unliquidated | BTCV[3.2869] | | |
| 10224452 | Unliquidated | USD[0.10], XRP[.00075213] | | |
| 10224453 | Unliquidated | CEL[.00007832], ETH[.00117402], ETHW[.00117402] | | |
| 10224454 | Unliquidated | BTC[.00248532], BTCV[.00000001] | | |
| 10224455 | Unliquidated | EUR[0.08] | | |
| 10224456 | Unliquidated | BTC[.00000596], CEL[.00009479] | | |
| 10224457 | Unliquidated | BTC[.00000572] | | |
| 10224458 | Unliquidated | BTCV[.0017], EUR[0.28] | | |
| 10224459 | Unliquidated | BTC[.00000015], TRX[.0598], USDT[.891227] | | |
| 10224460 | Unliquidated | CEL[.00000315], USDC[1.00388721], USDT[.000321] | | |
| 10224461 | Unliquidated | BTC[.00004086], ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 10224462 | Unliquidated | CEL[.00000001], ETH[.005], ETHW[.005], XDC[5733] | | |
| 10224463 | Unliquidated | CEL[.0097], USDT[.01] | | |
| 10224464 | Unliquidated | XRP[.000099] | | |
| 10224465 | Unliquidated | EUR[22.26] | | |
| 10224466 | Unliquidated | CEL[.00001374], USDT[.590932] | | |
| 10224467 | Unliquidated | BTC[.00000573] | | |
| 10224468 | Unliquidated | BTC[.00000001], ETH[.00000014], ETHW[.00000014], USD[38.83], USDC[519.02815733], USDT[470.013439], XKI[29085.916964] | | |
| 10224469 | Unliquidated | BTC[.00000147], USDT[.045006] | | |
| 10224470 | Unliquidated | BTC[.000018] | | |
| 10224471 | Unliquidated | BTCV[.00004154] | | |
| 10224472 | Unliquidated | BTC[.0152575], CEL[.1162714], ETH[.24746334], ETHW[.24746334], LINK[.00125857], SGD[0.91], USD[0.34], USDC[.00000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224473 | Unliquidated | CEL[1.17314192], USDT[.001242] | | |
| 10224474 | Unliquidated | CEL[2], USDT[1.54471] | | |
| 10224475 | Unliquidated | CEL[.00455163], USDT[.153217] | | |
| 10224476 | Unliquidated | USDT[.008738] | | |
| 10224477 | Unliquidated | USD[0.01] | | |
| 10224478 | Unliquidated | USDT[.008944] | | |
| 10224479 | Unliquidated | ETH[.00026406], ETHW[.00026406] | | |
| 10224480 | Unliquidated | CEL[10.366], USDC[.005821] | | |
| 10224481 | Unliquidated | USDT[.04239], XPT[4765] | | |
| 10224482 | Unliquidated | CEL[3.28708624], USDC[.63191501], USDT[.056425] | | |
| 10224483 | Unliquidated | CEL[.00002191], EUR[0.00], USDT[.00685] | | |
| 10224484 | Unliquidated | BTC[.0000009], EUR[0.01] | | |
| 10224485 | Unliquidated | BTC[.00002754] | | |
| 10224486 | Unliquidated | USD[5.00] | | |
| 10224487 | Unliquidated | BTCV[.0000525] | | |
| 10224488 | Unliquidated | BTCV[1.0178] | | |
| 10224489 | Unliquidated | BTC[.00000269], ETN[7.45], USD[1.09] | | |
| 10224490 | Unliquidated | USDT[.00073] | | |
| 10224491 | Unliquidated | CEL[.3604] | | |
| 10224492 | Unliquidated | ETH[.0219346], ETHW[.0219346], QASH[2164.16000274], SGD[0.00], USD[13.19], XRP[.9] | | |
| 10224493 | Unliquidated | BTC[.00003649], XRP[.00000015] | | |
| 10224494 | Unliquidated | USDC[.00000015], USDT[.008472] | | |
| 10224495 | Unliquidated | CEL[1.6868], QASH[309.4090909], USD[24.18], USDC[.00442001] | | |
| 10224496 | Unliquidated | ALBT[.00000001], CEL[.5102], QASH[.0000041] | | |
| 10224497 | Unliquidated | BTC[.00000001], CEL[.00008668], SNX[.00000457] | | |
| 10224498 | Unliquidated | BCH[.00095493], BTC[.00001976], ETH[.00001835], ETHW[.00001835], SGD[0.00], USD[0.00], XRP[.00014188] | | |
| 10224499 | Unliquidated | CEL[.00006184], USD[0.31] | | |
| 10224500 | Unliquidated | AMN[2.9] | | |
| 10224501 | Unliquidated | CEL[.0009248], USDC[.53264277] | | |
| 10224502 | Unliquidated | EUR[27428.47] | | |
| 10224503 | Unliquidated | USDT[.314261] | | |
| 10224504 | Unliquidated | USDT[382.68957] | | |
| 10224505 | Unliquidated | CRPT[.6790883], XLM[.98055737] | | |
| 10224506 | Unliquidated | BCH[.01], QASH[22.54998636], USD[0.26] | | |
| 10224507 | Unliquidated | EUR[3.76] | | |
| 10224508 | Unliquidated | ETH[.0006], ETHW[.0006] | | |
| 10224509 | Unliquidated | RSR[354.3] | | |
| 10224510 | Unliquidated | CEL[.00005579], SGD[0.05], USD[0.00], USDC[.00000002] | | |
| 10224511 | Unliquidated | BTC[.0000271], CEL[7] | | |
| 10224512 | Unliquidated | USDT[6096.509456] | | |
| 10224513 | Unliquidated | DOT[12.038], ETH[.18605835], ETHW[.18605835], MIOTA[82.5], RSR[1945.8] | | |
| 10224514 | Unliquidated | ETH[.00000238], ETHW[.00000238], LTC[.00055149], SNX[.00425435], UNI[.00002277], USDC[4.217304], XRP[.00006812] | | |
| 10224515 | Unliquidated | LINK[9.142], RFOX[5540.9] | | |
| 10224516 | Unliquidated | USDT[.008669] | | |
| 10224517 | Unliquidated | EUR[0.23], USD[0.07], USDC[1.112882] | | |
| 10224518 | Unliquidated | USDC[.00000088] | | |
| 10224519 | Unliquidated | EUR[10.30] | | |
| 10224520 | Unliquidated | USD[0.03] | | |
| 10224521 | Unliquidated | CEL[.00000519], EUR[0.58] | | |
| 10224522 | Unliquidated | BTC[.00000415], CEL[.00003989], USDC[.00000005], XRP[.00000027] | | |
| 10224523 | Unliquidated | BTC[.00003636], CEL[.00004008] | | |
| 10224524 | Unliquidated | BTC[.00004984], CEL[.00075976], ETH[.00088631], ETHW[.00088631], EUR[1.50] | | |
| 10224525 | Unliquidated | BTCV[.00007634] | | |
| 10224526 | Unliquidated | ETH[.333896], ETHW[.333896], EUR[0.26] | | |
| 10224527 | Unliquidated | USDC[2.28659282] | | |
| 10224528 | Unliquidated | BTC[.00001957], USD[0.01], USDT[.290261] | | |
| 10224529 | Unliquidated | BTC[.0000001], USDT[.041298] | | |
| 10224530 | Unliquidated | CEL[.000027], USDT[.223954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224531 | Unliquidated | HKD[335.93] | | |
| 10224532 | Unliquidated | BTC[.02598531], CEL[.0781], USDT[.61289] | | |
| 10224533 | Unliquidated | BTC[.00009182], XRP[.000093] | | |
| 10224534 | Unliquidated | ETH[.013192], ETHW[.013192] | | |
| 10224535 | Unliquidated | KRL[.007495] | | |
| 10224536 | Unliquidated | EUR[0.01], USDT[.007638], XRP[.00000009] | | |
| 10224537 | Unliquidated | CEL[.00003717], USD[0.00], USDC[.19036516], XRP[12.80983005] | | |
| 10224539 | Unliquidated | CEL[.00000296], USDC[.22131051] | | |
| 10224540 | Unliquidated | USDT[.052791] | | |
| 10224541 | Unliquidated | KRL[339.12348938] | | |
| 10224542 | Unliquidated | BTC[.00035028], CEL[18.6008] | | |
| 10224543 | Unliquidated | CEL[.0300901] | | |
| 10224544 | Unliquidated | ETH[.00006694], ETHW[.00006694] | | |
| 10224545 | Unliquidated | CEL[1] | | |
| 10224546 | Unliquidated | BTC[.0005923] | | |
| 10224547 | Unliquidated | CEL[.61038384], USDC[.09116806], USDT[.1822] | | |
| 10224548 | Unliquidated | CEL[.00007938], USDT[.76293] | | |
| 10224549 | Unliquidated | CEL[.0048], LIKE[7450] | | |
| 10224550 | Unliquidated | AMN[59700] | | |
| 10224551 | Unliquidated | CHI[419.199334], USDC[.00675214], USDT[.00362] | | |
| 10224552 | Unliquidated | CEL[8.8521] | | |
| 10224553 | Unliquidated | USDT[1.439166] | | |
| 10224554 | Unliquidated | BTC[.0005515], CEL[.00004826] | | |
| 10224555 | Unliquidated | QASH[1], USD[0.46] | | |
| 10224556 | Unliquidated | USD[0.00] | | |
| 10224557 | Unliquidated | CEL[.00002261], ETH[.00109802], ETHW[.00109802] | | |
| 10224558 | Unliquidated | BTC[.00000006], DOT[13.10700182], EUR[0.13], KSM[.00004637], RFOX[776.16653817] | | |
| 10224559 | Unliquidated | QASH[.00000054], USD[0.45], USDT[.25697] | | |
| 10224560 | Unliquidated | BTC[.0000084] | | |
| 10224561 | Unliquidated | AMN[142486.75827716], FIO[8590], REN[712.8] | | |
| 10224562 | Unliquidated | BCH[.001967], BTC[.00005965], CEL[.00001436], EWT[22], USDT[3.586208] | | |
| 10224563 | Unliquidated | EUR[0.01], USD[0.85] | | |
| 10224564 | Unliquidated | ETH[.00811], ETHW[.00811] | | |
| 10224565 | Unliquidated | USDC[.01382585], USDT[.617884], XLM[.29983936] | | |
| 10224566 | Unliquidated | CEL[12.1958], EUR[3.75], USD[2.00] | | |
| 10224567 | Unliquidated | BTC[.00001286], LTC[.00075361], USD[2.41], USDC[.982751], USDT[.001607] | | |
| 10224568 | Unliquidated | BTC[.00000001] | | |
| 10224569 | Unliquidated | BTC[.0000006], USD[0.57], XRP[.009002] | | |
| 10224570 | Unliquidated | CEL[.00015779], USDC[.00000024] | | |
| 10224571 | Unliquidated | LIKE[145379.01462092] | | |
| 10224572 | Unliquidated | EUR[200.00] | | |
| 10224573 | Unliquidated | BTC[.00003019] | | |
| 10224574 | Unliquidated | BTC[.00001486], CEL[638.11784824] | | |
| 10224575 | Unliquidated | CEL[.00004444], USDC[1.05000002] | | |
| 10224576 | Unliquidated | USDT[125.9215] | | |
| 10224577 | Unliquidated | BTC[.00000041], CEL[.00004211], ETH[.00006851], ETHW[.00006851], EUR[0.51], LUNC[69.697203], USDC[.0087919], USDT[.200424] | | |
| 10224578 | Unliquidated | BTC[.008039], USD[4.87] | | |
| 10224579 | Unliquidated | CEL[.0004448], USDC[.08249846], USDT[.190646] | | |
| 10224580 | Unliquidated | BTCV[1.044] | | |
| 10224581 | Unliquidated | BTCV[.00001712] | | |
| 10224582 | Unliquidated | BTC[.00000202], CEL[.00004268], ETH[.00012907], ETHW[.00012907] | | |
| 10224583 | Unliquidated | CEL[.0000489] | | |
| 10224584 | Unliquidated | CEL[.00006455], ETH[1.5], ETHW[1.5], EUR[0.01] | | |
| 10224585 | Unliquidated | BTC[.00002514], CEL[.00001664], USD[6.61], USDC[.00007464] | | |
| 10224586 | Unliquidated | EUR[0.01], USDC[.001601] | | |
| 10224587 | Unliquidated | USDC[.1056724] | | |
| 10224588 | Unliquidated | BTC[.003279], ETH[.24718], ETHW[.24718], XRP[.00013] | | |
| 10224589 | Unliquidated | BTC[.00000001], BTCV[.00000001], LINK[1.8], USDT[.700303] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224590 | Unliquidated | BTC[.00000006] | | |
| 10224591 | Unliquidated | BTC[.00001121], ETH[.00000011], ETHW[.00000011] | | |
| 10224592 | Unliquidated | ETH[.25571037], ETHW[.25571037] | | |
| 10224593 | Unliquidated | BTC[.0000002], USDT[.026733], XRP[.14455974] | | |
| 10224594 | Unliquidated | BTC[.008077], BTCV[.00049708] | | |
| 10224595 | Unliquidated | BTC[.00008007], USDT[.000967] | | |
| 10224596 | Unliquidated | USDT[.007661] | | |
| 10224597 | Unliquidated | BTC[.00000046] | | |
| 10224598 | Unliquidated | USDT[120.271695] | | |
| 10224599 | Unliquidated | ETH[.00129743], ETHW[.00129743] | | |
| 10224600 | Unliquidated | CEL[.00001831], USDC[.00000038] | | |
| 10224601 | Unliquidated | LINK[.00000001], QASH[.00000001], USD[0.06], USDC[.00000003] | | |
| 10224602 | Unliquidated | BTC[.00000001], TRX[.000001], USDT[150.619517] | | |
| 10224603 | Unliquidated | CEL[.0046], LINK[.0029], XRP[.24999969], XTZ[.004] | | |
| 10224604 | Unliquidated | CEL[49.48], DOT[17.8], ETH[.5098], ETHW[.5098] | | |
| 10224605 | Unliquidated | BTC[.00000558], USDT[.000339] | | |
| 10224606 | Unliquidated | XRP[.451188] | | |
| 10224607 | Unliquidated | CEL[.0062], EUR[0.34] | | |
| 10224608 | Unliquidated | BTC[.00000001], XRP[.00003363] | | |
| 10224609 | Unliquidated | USDC[91.29293129] | | |
| 10224610 | Unliquidated | USD[0.06], USDT[.241961] | | |
| 10224611 | Unliquidated | BTC[.00016912], USDT[3.758334] | | |
| 10224612 | Unliquidated | CEL[.0245948] | | |
| 10224613 | Unliquidated | USDC[.01006055] | | |
| 10224614 | Unliquidated | USDT[.070107], XLM[.01459157] | | |
| 10224615 | Unliquidated | ETH[.00756742], ETHW[.00756742], USDT[.164474] | | |
| 10224616 | Unliquidated | BTC[.0000168] | | |
| 10224617 | Unliquidated | BTRN[4717.8519], FCT[21.9454801], JPY[0.00], QASH[.00000017], SGD[0.04], USD[0.01], XRP[.00000027] | | |
| 10224618 | Unliquidated | BTC[.00000001], USDT[.002394], XRP[.00215259] | | |
| 10224619 | Unliquidated | EUR[0.00], EWT[.00000001], USD[0.01] | | |
| 10224620 | Unliquidated | BTCV[.00007431] | | |
| 10224621 | Unliquidated | DOT[44.63], USD[2.43], USDC[8.537527], XRP[28.09445604] | | |
| 10224622 | Unliquidated | BTCV[.00002218] | | |
| 10224623 | Unliquidated | CEL[.00004717], USDC[.02725981] | | |
| 10224624 | Unliquidated | HKD[0.01], USDT[.168013] | | |
| 10224625 | Unliquidated | CEL[.35859106], USDT[.071229] | | |
| 10224626 | Unliquidated | ILX[.00835184] | | |
| 10224627 | Unliquidated | BTCV[.00000061] | | |
| 10224628 | Unliquidated | ETH[.00000064], ETHW[.00000064], USDC[.25404116], USDT[.301321] | | |
| 10224629 | Unliquidated | BTCV[2.075] | | |
| 10224630 | Unliquidated | USDT[.015256] | | |
| 10224631 | Unliquidated | USD[0.02] | | |
| 10224632 | Unliquidated | CEL[1.54473743] | | |
| 10224633 | Unliquidated | USD[0.06] | | |
| 10224634 | Unliquidated | LTC[.19], QTUM[.7], RFOX[1539] | | |
| 10224635 | Unliquidated | CEL[.00917476], USDT[.00024] | | |
| 10224636 | Unliquidated | BTC[.00000244], ETN[3850.9], XRP[66.51149222] | | |
| 10224637 | Unliquidated | USDT[.000001], VI[639.8291616] | | |
| 10224638 | Unliquidated | RSR[.00000001] | | |
| 10224639 | Unliquidated | BTC[.00000075], CEL[.00001163], RSR[20152.47217331], USD[3.22], USDC[3.69678007], USDT[.031124] | | |
| 10224640 | Unliquidated | BTC[.00020218], ETH[.00000001], ETHW[.00000001], USDT[.000426] | | |
| 10224641 | Unliquidated | QASH[.000001], USDT[.000998], XRP[.00000032] | | |
| 10224642 | Unliquidated | CEL[.0008771], USDT[1.335525] | | |
| 10224643 | Unliquidated | CEL[.00005905] | | |
| 10224644 | Unliquidated | ETH[.00000001], ETHW[.00000001], SGD[0.01], USD[7.01] | | |
| 10224645 | Unliquidated | AMN[.00000092], BTC[.00467033], USDC[.0432802], USDT[.183258] | | |
| 10224646 | Unliquidated | BTC[.00001405], USD[0.19], USDC[.03912094] | | |
| 10224647 | Unliquidated | BTC[.017311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224648 | Unliquidated | BTC[.00247529], BTCV[.00000056] | | |
| 10224649 | Unliquidated | CEL[.0001] | | |
| 10224650 | Unliquidated | KRL[191.1] | | |
| 10224651 | Unliquidated | BTC[.00003879], CEL[.00003291], DOT[10], ETH[.00329615], ETHW[.00329615], USD[0.24], USDT[.306384] | | |
| 10224652 | Unliquidated | XRP[.000015] | | |
| 10224653 | Unliquidated | RFOX[576.36278443], USDT[.022475] | | |
| 10224654 | Unliquidated | CEL[.23817978], ETH[.00031006], ETHW[.00031006] | | |
| 10224655 | Unliquidated | QASH[.05763059], USD[0.22], XLM[.02409276], XRP[.87686676] | | |
| 10224656 | Unliquidated | HBAR[3.359], TRX[.6] | | |
| 10224657 | Unliquidated | CEL[.00004622], ETH[.00181526], ETHW[.00181526], SGD[9.97], USD[8.04], USDT[.45015] | | |
| 10224658 | Unliquidated | BTCV[1.00703653] | | |
| 10224659 | Unliquidated | CEL[.0001], USDT[.041404] | | |
| 10224660 | Unliquidated | BTC[.00013569] | | |
| 10224661 | Unliquidated | BTC[.00000025], CEL[.2376], USD[0.03], USDT[.008616] | | |
| 10224662 | Unliquidated | CEL[.00028995], USDC[.00000001] | | |
| 10224663 | Unliquidated | CEL[.00000001], USDT[.004084] | | |
| 10224664 | Unliquidated | BTC[.00000001], ETH[.00000139], ETHW[.00000139] | | |
| 10224665 | Unliquidated | BTC[.00004567], CEL[.00003605] | | |
| 10224666 | Unliquidated | USDT[.998015] | | |
| 10224667 | Unliquidated | BTC[.01266755], USD[1.40] | | |
| 10224668 | Unliquidated | USD[16.42], USDC[.69] | | |
| 10224669 | Unliquidated | AMN[500000], BTC[.00005324], EUR[1.90], KSM[.975], XRP[.0022] | | |
| 10224670 | Unliquidated | USD[0.18], XRP[.00000049] | | |
| 10224671 | Unliquidated | CEL[.00000001], ETH[.00000001], ETHW[.00000001], USD[0.31] | | |
| 10224672 | Unliquidated | BTC[.00666772], USD[126.69] | | |
| 10224673 | Unliquidated | BTC[.00000119], ETH[.00825461], ETHW[.00825461], EWT[.00007609], JPY[6.11], XRP[.43776634] | | |
| 10224674 | Unliquidated | BTC[.00030868], BTCV[.00624216] | | |
| 10224675 | Unliquidated | XRP[3192.548156] | | |
| 10224676 | Unliquidated | USDC[.000204] | | |
| 10224677 | Unliquidated | USDT[.003895] | | |
| 10224678 | Unliquidated | BTCV[.59122729], USD[30.02] | | |
| 10224679 | Unliquidated | CEL[9.131], XRP[240.93] | | |
| 10224680 | Unliquidated | BTC[.00000003], ETH[.00000052], ETHW[.00000052], EUR[0.05] | | |
| 10224681 | Unliquidated | BTC[.00002695] | | |
| 10224682 | Unliquidated | CEL[.0021] | | |
| 10224683 | Unliquidated | CEL[.8954] | | |
| 10224684 | Unliquidated | BTC[.00000021], ETH[.00005087], ETHW[.00005087], USDT[.013877] | | |
| 10224685 | Unliquidated | BTC[.00006838] | | |
| 10224686 | Unliquidated | RSR[.85590062] | | |
| 10224687 | Unliquidated | ETH[.00000012], ETHW[.00000012], USD[0.01], USDC[3.86701354], USDT[.751243] | | |
| 10224688 | Unliquidated | USDC[.00439438], USDT[.000329] | | |
| 10224689 | Unliquidated | BTC[.00000001] | | |
| 10224690 | Unliquidated | AAVE[.137329], BCH[.00001725], BTC[.0000002], DOT[3.2045], LINK[.00347021], LTC[.00005616], USDT[.086649], XRP[.35434412] | | |
| 10224691 | Unliquidated | BTC[.00000362], CEL[.0795], ETH[.00008097], ETHW[.00008097], SSX[.00000001], USD[0.40], USDC[.054375], USDT[.859456] | | |
| 10224692 | Unliquidated | QASH[10.19001953], XRP[.00000097] | | |
| 10224693 | Unliquidated | BTC[.00000006], CEL[.00001306], USDC[.00583923], USDT[1.291307] | | |
| 10224694 | Unliquidated | BTC[.00000268] | | |
| 10224695 | Unliquidated | ALBT[204.6], BTC[.00000008], USD[0.04] | | |
| 10224696 | Unliquidated | CEL[.00000001] | | |
| 10224697 | Unliquidated | CEL[1] | | |
| 10224698 | Unliquidated | BTC[.00332759], CEL[22] | | |
| 10224699 | Unliquidated | BTCV[.00067202], USD[0.20] | | |
| 10224700 | Unliquidated | BTC[.00000001], USDT[.174863] | | |
| 10224701 | Unliquidated | QASH[.00000139], USDC[.00000142] | | |
| 10224702 | Unliquidated | CEL[.00009433], USDC[.18588908] | | |
| 10224703 | Unliquidated | USD[7.19], USDC[.00865031] | | |
| 10224704 | Unliquidated | BTC[-0.00000001], LINK[8.92], USD[0.07], USDT[.185254] | | |
| 10224705 | Unliquidated | ETH[.00330951], ETHW[.00330951] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224706 | Unliquidated | CEL[339.4045], USD[3.57], USDC[.00426784], XRP[1467.7] | | |
| 10224707 | Unliquidated | ALBT[321.7], BTC[.00000242] | | |
| 10224708 | Unliquidated | USD[1.34], USDC[4.38889381], USDT[3.579114] | | |
| 10224709 | Unliquidated | TRX[.000008], USD[0.01], USDC[.00000929], XLM[.01254723], XRP[.00002791] | | |
| 10224710 | Unliquidated | BTC[.00015984], CEL[705.4906] | | |
| 10224711 | Unliquidated | USD[0.70] | | |
| 10224712 | Unliquidated | USDT[6.002418] | | |
| 10224713 | Unliquidated | USDC[.039836], USDT[3.361494] | | |
| 10224714 | Unliquidated | CEL[.0087] | | |
| 10224715 | Unliquidated | BTC[.00000055], CEL[.00219187], ETH[.00031786], ETHW[.00031786], EUR[0.66], USDT[.000305] | | |
| 10224716 | Unliquidated | BTC[.00001424], QASH[.00000076], USD[0.00], XRP[4.9449984] | | |
| 10224717 | Unliquidated | CEL[.00008565], USDT[.027418] | | |
| 10224718 | Unliquidated | ETH[.00015443], ETHW[.00015443], QASH[9.18239033], USDC[.4884997] | | |
| 10224719 | Unliquidated | ETHW[3.22612949], FTT[17.64], SGD[0.92], USDC[11.179422] | | |
| 10224720 | Unliquidated | USDT[12.076548] | | |
| 10224721 | Unliquidated | BTC[.00010059], CEL[.00588178] | | |
| 10224722 | Unliquidated | DOT[.2], ETH[.00001134], ETHW[.00001134], RFOX[787.96873011] | | |
| 10224723 | Unliquidated | USDT[.675852] | | |
| 10224724 | Unliquidated | USDT[.266794] | | |
| 10224725 | Unliquidated | USDT[.000549] | | |
| 10224726 | Unliquidated | CEL[.00005718], USDT[.216042] | | |
| 10224727 | Unliquidated | QASH[5.76691014] | | |
| 10224728 | Unliquidated | DOT[3.956], USDC[.061734] | | |
| 10224729 | Unliquidated | XLM[.00001331] | | |
| 10224730 | Unliquidated | USDT[1.163332] | | |
| 10224731 | Unliquidated | CEL[.0000364], TPAY[150.09402163], USDT[3.004238] | | |
| 10224732 | Unliquidated | CEL[.00003573], USDT[.001296] | | |
| 10224733 | Unliquidated | CEL[.9915] | | |
| 10224734 | Unliquidated | CEL[11.803] | | |
| 10224735 | Unliquidated | CEL[.00001927], USDT[.84787] | | |
| 10224736 | Unliquidated | CEL[2.5266] | | |
| 10224737 | Unliquidated | KRL[223.36517649] | | |
| 10224738 | Unliquidated | TRX[.009886] | | |
| 10224739 | Unliquidated | BTCV[5] | | |
| 10224740 | Unliquidated | XLM[.2] | | |
| 10224741 | Unliquidated | USDC[.002427] | | |
| 10224742 | Unliquidated | EWT[14.16], USDT[.87453], XDC[3350] | | |
| 10224743 | Unliquidated | BTC[.00007527] | | |
| 10224744 | Unliquidated | BTC[.00000247] | | |
| 10224745 | Unliquidated | BTC[.00000925], LTC[.00002], USDT[1.085676] | | |
| 10224746 | Unliquidated | CEL[8], USDT[.0086] | | |
| 10224747 | Unliquidated | USDC[5] | | |
| 10224748 | Unliquidated | BTC[.0006111], BTCV[.03287294], USD[0.07] | | |
| 10224749 | Unliquidated | BTC[.00029998], EUR[0.00] | | |
| 10224750 | Unliquidated | USDC[.64999974] | | |
| 10224751 | Unliquidated | BAT[.61450366], DOT[.422], LTC[.00001898], MTC[.042] | | |
| 10224752 | Unliquidated | DOT[.3119] | | |
| 10224753 | Unliquidated | USDT[.283745] | | |
| 10224754 | Unliquidated | CEL[.00121902] | | |
| 10224755 | Unliquidated | BTC[.00015076], CEL[.00199734] | | |
| 10224756 | Unliquidated | BTC[.00026765] | | |
| 10224757 | Unliquidated | CEL[29.5611] | | |
| 10224758 | Unliquidated | BTC[.00000342], EUR[0.05] | | |
| 10224759 | Unliquidated | USD[0.13], USDT[.003086], XRP[.00000035] | | |
| 10224760 | Unliquidated | USDC[13.532677] | | |
| 10224761 | Unliquidated | BTC[.00000642], CEL[.00008049] | | |
| 10224762 | Unliquidated | BTC[.00008273], EUR[0.00] | | |
| 10224763 | Unliquidated | BTC[.00000016], USDT[1.495632] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224764 | Unliquidated | CEL[4.0734] | | |
| 10224765 | Unliquidated | BTC[.0276766], ETH[1.21668888], ETHW[1.21668888], QASH[308.62019856], SGD[2.04], XRP[248.97782432] | | |
| 10224766 | Unliquidated | ETH[.0008], ETHW[.0008], QASH[.13307447], USD[0.75], USDC[3.60947733] | | |
| 10224767 | Unliquidated | BTC[.00027212], SNX[.00000001] | | |
| 10224768 | Unliquidated | GET[355.6238947], USD[0.29], USDC[.88655969], USDT[.000028] | | |
| 10224769 | Unliquidated | BTCV[.00001004] | | |
| 10224770 | Unliquidated | CEL[.1802], USDC[.009756] | | |
| 10224771 | Unliquidated | ETH[.008184], ETHW[.008184] | | |
| 10224772 | Unliquidated | USDT[.002439] | | |
| 10224773 | Unliquidated | BTCV[.095755] | | |
| 10224774 | Unliquidated | CEL[.0016] | | |
| 10224775 | Unliquidated | USD[0.17] | | |
| 10224776 | Unliquidated | ETH[.00927438], ETHW[.00927438], USDT[5.044949] | | |
| 10224777 | Unliquidated | BTC[.00000688], XRP[.00000032] | | |
| 10224778 | Unliquidated | ETH[.00273887], ETHW[.00273887] | | |
| 10224779 | Unliquidated | TRX[.7] | | |
| 10224780 | Unliquidated | BTC[.00001922], ETH[.00222574], ETHW[.00222574], EUR[0.14], KRL[5763.81859002], QASH[8.34936107] | | |
| 10224781 | Unliquidated | BTCV[1.00129564] | | |
| 10224782 | Unliquidated | BTC[.0008201], BTCV[.00856396] | | |
| 10224783 | Unliquidated | BTC[.00000761], CEL[6.4303], LTC[.00003] | | |
| 10224784 | Unliquidated | EUR[0.01] | | |
| 10224785 | Unliquidated | ETH[.01767764], ETHW[.01767764] | | |
| 10224786 | Unliquidated | CEL[.83765978], USDC[.13617068] | | |
| 10224787 | Unliquidated | BTCV[.00000678] | | |
| 10224788 | Unliquidated | BTC[.0000218] | | |
| 10224789 | Unliquidated | CEL[4.4882] | | |
| 10224790 | Unliquidated | BTC[.00032629], TPAY[1080.97398666] | | |
| 10224791 | Unliquidated | EWT[33.856] | | |
| 10224792 | Unliquidated | USDT[.005123] | | |
| 10224793 | Unliquidated | BTCV[.00009863], USD[3.13] | | |
| 10224794 | Unliquidated | CEL[.004] | | |
| 10224795 | Unliquidated | CEL[.00078342] | | |
| 10224796 | Unliquidated | CEL[6.99995432], EUR[0.01], USDC[.18995805], USDT[12.309292] | | |
| 10224797 | Unliquidated | CEL[.00000189], USDC[.0394318] | | |
| 10224798 | Unliquidated | BTC[.00000303], ETH[.00012909], ETHW[.00012909], USDT[.012696] | | |
| 10224799 | Unliquidated | BTC[.00003367], EUR[5.50] | | |
| 10224800 | Unliquidated | BTC[.00017923] | | |
| 10224801 | Unliquidated | BTC[.00001066], ETH[.0000694], ETHW[.0000694], USDT[.094443] | | |
| 10224802 | Unliquidated | CEL[.00002677], USDT[.072487], XLM[.00000009] | | |
| 10224803 | Unliquidated | BTC[.00008586], ETH[.05], ETHW[.05], USD[704.32] | | |
| 10224804 | Unliquidated | BTC[.00000916], CEL[.0000068] | | |
| 10224806 | Unliquidated | BTCV[.31987535] | | |
| 10224807 | Unliquidated | USDT[7.24359] | | |
| 10224808 | Unliquidated | CEL[1.4988], EGLD[4.0842], EUR[41.64], USDT[10.10625], XKI[5279.002022] | | |
| 10224809 | Unliquidated | USDT[.448674] | | |
| 10224810 | Unliquidated | USDT[.904383] | | |
| 10224811 | Unliquidated | SGD[5.02] | | |
| 10224812 | Unliquidated | ETH[.00097943], ETHW[.00097943] | | |
| 10224813 | Unliquidated | BTC[.00000001] | | |
| 10224814 | Unliquidated | QASH[.00100503] | | |
| 10224815 | Unliquidated | USDT[.578947] | | |
| 10224816 | Unliquidated | USDC[.00005355], USDT[.014279] | | |
| 10224817 | Unliquidated | CEL[.00008938], USDC[.00409486] | | |
| 10224818 | Unliquidated | CEL[.00007978], USD[0.98], USDC[.00000025] | | |
| 10224819 | Unliquidated | CEL[.00009447], UNI[21.3], USD[0.42], USDT[1.190353] | | |
| 10224820 | Unliquidated | CEL[.0064] | | |
| 10224821 | Unliquidated | XRP[.00040509] | | |
| 10224822 | Unliquidated | BTC[.00000033], EUR[2.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224823 | Unliquidated | BTC[.20147317], GUSD[1], LINK[151.14140511], QASH[180.0091771], SGD[8370.81], USD[0.15], USDC[.0000002], USDT[10995.014964] | | |
| 10224824 | Unliquidated | USD[0.00], USDT[.3] | | |
| 10224825 | Unliquidated | BCH[.33566123], ETHW[.06446757], FTT[.00115141], LTC[.29427913], QASH[.00000337], SGD[0.00], USD[5.06], USDC[.1999998], USDT[20.568753], XLM[.44863828], XRP[.99999971] | | |
| 10224826 | Unliquidated | CEL[.00006271], USDT[5.901587] | | |
| 10224827 | Unliquidated | EUR[36.51] | | |
| 10224828 | Unliquidated | CEL[25.3143], ETH[.00621705], ETHW[.00621705], USD[2.13] | | |
| 10224829 | Unliquidated | USDT[1.741017] | | |
| 10224830 | Unliquidated | BTC[.00000514], ETH[.00000066], ETHW[.00000066], EUR[0.01], QBZ[.72409754], USDT[.000211] | | |
| 10224831 | Unliquidated | USDT[7.328942] | | |
| 10224832 | Unliquidated | BTC[.00000001] | | |
| 10224833 | Unliquidated | BTC[.015321], USD[0.39] | | |
| 10224834 | Unliquidated | BTC[.00002466], CEL[.00004791], USDC[.13061214] | | |
| 10224835 | Unliquidated | SNX[65.6782] | | |
| 10224836 | Unliquidated | BTC[.00000002], CEL[.00002218], USD[0.00], USDC[.0044106], USDT[3.347475], XRP[.00048] | | |
| 10224837 | Unliquidated | AMLT[.0005021] | | |
| 10224838 | Unliquidated | BTC[.00011317] | | |
| 10224839 | Unliquidated | USDT[.148927] | | |
| 10224840 | Unliquidated | BTC[.000001], USDC[.001022] | | |
| 10224841 | Unliquidated | USD[1.44], USDC[.00000049], USDT[.542685] | | |
| 10224842 | Unliquidated | BTC[.00000463], CEL[.0322], ETH[.00266041], ETHW[.00266041], USD[0.01], USDC[.03073911], USDT[10.452255] | | |
| 10224843 | Unliquidated | EUR[0.02] | | |
| 10224844 | Unliquidated | CEL[.00007402], USDC[1.90817094] | | |
| 10224845 | Unliquidated | BTCV[.00000387], USD[0.28] | | |
| 10224846 | Unliquidated | BTCV[.43695056] | | |
| 10224847 | Unliquidated | BTC[.00000919] | | |
| 10224848 | Unliquidated | ETH[.00550197], ETHW[.00550197] | | |
| 10224849 | Unliquidated | BTC[.00000004], CEL[.00002217], USD[0.14], USDC[.00220317], USDT[3.737602] | | |
| 10224850 | Unliquidated | BTC[.068], EUR[27.28], KRL[.2693], XRP[570] | | |
| 10224851 | Unliquidated | ALBT[.00000001], CEL[.00003947] | | |
| 10224852 | Unliquidated | LTC[.009999] | | |
| 10224853 | Unliquidated | ETH[.00000097], ETHW[.00000097], LINK[.00003456] | | |
| 10224854 | Unliquidated | BTC[.00000002], USDT[.00738], XRP[.0000893] | | |
| 10224855 | Unliquidated | CEL[1], TRX[.000001], USD[0.00] | | |
| 10224856 | Unliquidated | CEL[.0087], USDC[.04481886] | | |
| 10224857 | Unliquidated | USD[31.94], USDT[.39] | | |
| 10224858 | Unliquidated | USDT[.000428] | | |
| 10224859 | Unliquidated | BTC[.00000024] | | |
| 10224860 | Unliquidated | BTC[.00011739], QASH[369.55789947] | | |
| 10224861 | Unliquidated | USD[0.02] | | |
| 10224862 | Unliquidated | BTC[.00050346], EUR[0.64] | | |
| 10224863 | Unliquidated | CEL[.00005226], USDT[.40226] | | |
| 10224864 | Unliquidated | BTC[.00516404], USDC[185.21516575], USDT[.21291] | | |
| 10224865 | Unliquidated | EUR[1.37] | | |
| 10224866 | Unliquidated | CEL[2.00046371], USDT[.143565] | | |
| 10224867 | Unliquidated | BTC[.0016438], ETH[.012395], ETHW[.012395] | | |
| 10224868 | Unliquidated | BTC[.00518641], ETH[.16388919], ETHW[.16388919], USDT[.190276] | | |
| 10224869 | Unliquidated | BTC[.00348295], ETH[.0015229], ETHW[.0015229], TRX[.000001], USDT[.936686] | | |
| 10224870 | Unliquidated | BTC[.00000099] | | |
| 10224871 | Unliquidated | BTC[.00045], GET[250] | | |
| 10224872 | Unliquidated | TRX[.00016], USD[0.14] | | |
| 10224873 | Unliquidated | MIOTA[.000085] | | |
| 10224874 | Unliquidated | USD[0.01] | | |
| 10224875 | Unliquidated | USD[0.81], USDT[.420666] | | |
| 10224876 | Unliquidated | BTC[.00000049], ETH[.00000005], ETHW[.00000005], QASH[.42395894], USD[5.58], USDC[.07554876] | | |
| 10224877 | Unliquidated | CEL[.00006853], ETH[.00025333], ETHW[.00025333], USDT[3.497175] | | |
| 10224878 | Unliquidated | ETH[.0005694], ETHW[.0005694] | | |
| 10224879 | Unliquidated | TRX[181.11684] | | |
| 10224880 | Unliquidated | CEL[.00000985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224881 | Unliquidated | BTC[.00000406] | | |
| 10224882 | Unliquidated | BTC[.00002539], USDT[1.918019] | | |
| 10224883 | Unliquidated | KRL[.00002158] | | |
| 10224884 | Unliquidated | USD[1.30], XRP[35577.24771746] | | |
| 10224885 | Unliquidated | CEL[.00005176] | | |
| 10224886 | Unliquidated | CEL[.00004005], USDC[.79956374] | | |
| 10224887 | Unliquidated | BTC[.00000057], CEL[.0186], ETH[.0000011], ETHW[.0000011], LINK[.00006972], SNX[.02533938], UNI[.00003849], USDC[.00000029], USDT[3.596859] | | |
| 10224888 | Unliquidated | AUD[26.33], CEL[10.4619], ETH[2.95846176], ETHW[2.95846176], LINK[28.52925608], SAND[100] | | |
| 10224889 | Unliquidated | USDC[.3496942] | | |
| 10224890 | Unliquidated | BTC[.00000329], TRX[327.78646] | | |
| 10224891 | Unliquidated | BTC[.0000001], BTCV[.00564], EUR[61.50], USD[0.30] | | |
| 10224892 | Unliquidated | BTCV[.429786], USD[32.60] | | |
| 10224893 | Unliquidated | USD[10.00] | | |
| 10224894 | Unliquidated | HOT[16680], TRX[1088.1] | | |
| 10224895 | Unliquidated | BTC[.0000037] | | |
| 10224896 | Unliquidated | USDT[.004503] | | |
| 10224897 | Unliquidated | KMD[40.70193004], USD[0.77] | | |
| 10224898 | Unliquidated | USD[0.00], USDC[.007204], XRP[.00009541] | | |
| 10224899 | Unliquidated | CEL[.349] | | |
| 10224900 | Unliquidated | BTC[.00006664] | | |
| 10224901 | Unliquidated | BTC[.00076092] | | |
| 10224902 | Unliquidated | BTC[.00001179], LCX[.00008319], USD[0.00], USDC[.12730673] | | |
| 10224903 | Unliquidated | BTC[.00024502], XRP[.0000002] | | |
| 10224904 | Unliquidated | USDT[.526776] | | |
| 10224905 | Unliquidated | ETH[.00005825], ETHW[.00005825] | | |
| 10224906 | Unliquidated | ETH[.00000142], ETHW[.00000142], USDT[.010058] | | |
| 10224907 | Unliquidated | SGD[0.16], XRP[28.40525423] | | |
| 10224908 | Unliquidated | BTC[.00000499], ETH[.007554], ETHW[.007554] | | |
| 10224909 | Unliquidated | BTC[.00003], CEL[.00009999], ETH[.00000002], ETHW[.00000002], EUR[0.00] | | |
| 10224910 | Unliquidated | BTC[.00002725], CEL[.00012591], QASH[.00000001], TRX[.000121], USD[0.13], USDC[.00000003], USDT[.000357], XLM[.00041027] | | |
| 10224911 | Unliquidated | EUR[2.00], USDT[.000012] | | |
| 10224912 | Unliquidated | ETH[.00000487], ETHW[.00000487], USD[0.07] | | |
| 10224913 | Unliquidated | BTC[.000006], EUR[2.46], QASH[399.45739602] | | |
| 10224914 | Unliquidated | BTC[.00000001] | | |
| 10224915 | Unliquidated | BTC[.00002691], BTCV[2.64160225], ETH[.00000078], ETHW[.00000078], USD[0.23], XRP[381.68417242] | | |
| 10224916 | Unliquidated | CEL[.00009646], EUR[0.03], RFOX[1300.09263255], USD[0.29], USDC[.00121157], XRP[.00000019] | | |
| 10224917 | Unliquidated | BTC[.00001224], USDT[.833675] | | |
| 10224918 | Unliquidated | USDT[.066756] | | |
| 10224919 | Unliquidated | CEL[.99995487] | | |
| 10224920 | Unliquidated | ETH[.00000006], ETHW[.00000006], SNX[.00184528], USDT[.010202] | | |
| 10224921 | Unliquidated | BTC[.00000097], ETH[.00000053], ETHW[.00000053], LTC[.00000001], USDT[.000552] | | |
| 10224922 | Unliquidated | BTC[.0014445] | | |
| 10224923 | Unliquidated | BTC[.002695], EGLD[2.7369], EUR[0.61] | | |
| 10224924 | Unliquidated | USDC[11.40099181], USDT[.00678] | | |
| 10224925 | Unliquidated | BTC[.0046187] | | |
| 10224926 | Unliquidated | CEL[.00003583] | | |
| 10224927 | Unliquidated | CEL[.00009312], SGD[0.00] | | |
| 10224928 | Unliquidated | CEL[45] | | |
| 10224929 | Unliquidated | BTC[.00003004] | | |
| 10224930 | Unliquidated | BTC[.00000922], EUR[0.09] | | |
| 10224931 | Unliquidated | CEL[.003] | | |
| 10224932 | Unliquidated | BTC[.00001662], ETH[.0004423], ETHW[.0004423], USD[0.00] | | |
| 10224933 | Unliquidated | BTC[.00000044], BTRN[112570.8025922], ETH[.00000076], ETHW[.00000076], EUR[0.02], QASH[61.8208059], USD[0.01] | | |
| 10224934 | Unliquidated | LTC[.00402344] | | |
| 10224935 | Unliquidated | BTC[.00000088], CEL[.0617], SNX[.09377541] | | |
| 10224936 | Unliquidated | BTC[.00390392], DAI[.02352386], EUR[201.09], LIKE[10000], QASH[9.61472478], USDT[147.118007] | | |
| 10224937 | Unliquidated | BTC[.00000001], QASH[.00000001], USD[1.01] | | |
| 10224938 | Unliquidated | ETH[.003496], ETHW[.003496] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224939 | Unliquidated | CEL[.00635237], ETH[.00048], ETHW[.00048], USDT[.307808] | | |
| 10224940 | Unliquidated | AMN[61826.35934964], BTC[.03093809], ETH[.09706778], ETHW[.09706778], ETN[43853.46], HOT[1000], LCX[716.65168378], MTC[4.78339], OMG[.69270109], QASH[216.98727295], ROOBEE[42727.29445454], SHX[118888.9300556], SPDR[36940.13250866], THRT[34000], USDC[.1755357], XCF[21119.86371163], XPT[113367.01032958] | | |
| 10224941 | Unliquidated | USDT[.00415], XLM[.00007429] | | |
| 10224942 | Unliquidated | CEL[.00004042], USDT[.991074] | | |
| 10224943 | Unliquidated | BTC[.00000001], CEL[.00002294], USD[0.01] | | |
| 10224944 | Unliquidated | BTC[.00000026], CEL[.00460652], LTC[.00916854], USDT[.053609], XLM[.000003] | | |
| 10224945 | Unliquidated | BTCV[1.194], ETH[.00447], ETHW[.00447] | | |
| 10224946 | Unliquidated | SGD[0.13] | | |
| 10224947 | Unliquidated | RSR[13494.78], USDT[.939326] | | |
| 10224948 | Unliquidated | BTC[.00004639], CEL[.00006174], USD[0.00], USDC[.00766027] | | |
| 10224949 | Unliquidated | USDT[.003531] | | |
| 10224950 | Unliquidated | AQUA[488.2530452], BTRN[13200.75], CEL[105.3864], DOGE[50.43184617], EUR[1.93], LCX[.00000001], LIKE[4.575], QASH[258.78829085], USD[0.68], USDC[.00314653], USDT[.46], VI[22.89], XDC[8.766], XLM[586.89748747] | | |
| 10224951 | Unliquidated | BTC[.03068918], CEL[244.0857], ETH[.73637681], USDC[.564985], USDT[1.162321] | | |
| 10224952 | Unliquidated | CEL[5.9162], USDC[.0750494] | | |
| 10224953 | Unliquidated | BTC[.00003811], CEL[.0001], USDT[1255.927803] | | |
| 10224954 | Unliquidated | BTC[.0059864], QASH[56690.44723] | | |
| 10224955 | Unliquidated | CEL[4], USDT[.109529] | | |
| 10224956 | Unliquidated | BTC[.0000032] | | |
| 10224957 | Unliquidated | BTC[.0006286], LTC[.00000001], VI[11490.92222293] | | |
| 10224958 | Unliquidated | BTC[.00000936] | | |
| 10224959 | Unliquidated | CEL[.00001252], ETH[.00127772], ETHW[.00127772], USDT[9.051437] | | |
| 10224960 | Unliquidated | USD[0.00] | | |
| 10224961 | Unliquidated | TRX[.000062] | | |
| 10224962 | Unliquidated | SOL[7.4635], USDT[280.494949] | | |
| 10224963 | Unliquidated | DOT[3.228], USDT[.009213] | | |
| 10224964 | Unliquidated | USDT[.007738] | | |
| 10224965 | Unliquidated | EUR[0.02] | | |
| 10224966 | Unliquidated | CEL[.00008643], SGD[2.69], USDT[.296688] | | |
| 10224967 | Unliquidated | USDT[1.706503] | | |
| 10224968 | Unliquidated | BTC[.0027334], ETH[.01200076], ETHW[.01200076], USD[9.28] | | |
| 10224969 | Unliquidated | BTCV[.01111001] | | |
| 10224970 | Unliquidated | BTC[.00000057], ETH[.00021863], ETHW[.00021863], USDT[20.625792] | | |
| 10224971 | Unliquidated | BTCV[.12544] | | |
| 10224972 | Unliquidated | ETH[.0014], ETHW[.0014], SGD[24.02], XRP[2.1684] | | |
| 10224973 | Unliquidated | BTCV[.12275] | | |
| 10224974 | Unliquidated | BTC[.0004178], ETHW[1.1370283], USDT[.000863], XRP[.67238894] | | |
| 10224975 | Unliquidated | BTC[.0000009], EUR[0.00] | | |
| 10224976 | Unliquidated | DOGE[.00002862], LCX[3849.00009409] | | |
| 10224977 | Unliquidated | EUR[0.00], XRP[.00000016] | | |
| 10224978 | Unliquidated | BTCV[.284564] | | |
| 10224979 | Unliquidated | EUR[0.01], QASH[.00000071] | | |
| 10224980 | Unliquidated | USDC[.00000047] | | |
| 10224981 | Unliquidated | BTC[.00000554], USD[13.11], USDT[.688054] | | |
| 10224982 | Unliquidated | USD[0.00], XRP[.00000025] | | |
| 10224983 | Unliquidated | BTC[.00112079], NII[2282.12861415], ROOBEE[3688.27608084], USDT[.045792] | | |
| 10224984 | Unliquidated | CEL[.00009269], USDC[.3644733], USDT[.58239] | | |
| 10224985 | Unliquidated | DASH[.09880942], DOT[.00009], USD[0.01], USDT[.006265] | | |
| 10224986 | Unliquidated | BTC[.0000001] | | |
| 10224987 | Unliquidated | USDC[.3], USDT[.086895] | | |
| 10224988 | Unliquidated | BTC[.00008564], USD[0.02] | | |
| 10224989 | Unliquidated | LCX[6191.17978824], USD[1.88], USDC[3.48935116] | | |
| 10224990 | Unliquidated | BTCV[.00000867] | | |
| 10224991 | Unliquidated | KRL[.7036] | | |
| 10224992 | Unliquidated | CEL[.9099] | | |
| 10224993 | Unliquidated | CEL[1.7884] | | |
| 10224994 | Unliquidated | BTC[.00001049], ETH[.00000752], ETHW[.00000752], EUR[0.04] | | |
| 10224995 | Unliquidated | BTC[.00013487] | | |
| 10224996 | Unliquidated | BTCV[.00006943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10224997 | Unliquidated | CEL[.0000629], SLP[1083.40307435], SOL[.29122], USDT[.044285] | | |
| 10224998 | Unliquidated | USDT[.012519] | | |
| 10224999 | Unliquidated | USDT[.000865] | | |
| 10225000 | Unliquidated | BTC[.0009608] | | |
| 10225001 | Unliquidated | BTC[.0006539], EUR[261.03] | | |
| 10225002 | Unliquidated | ETH[.00233287], ETHW[.00233287], GET[4.2577907] | | |
| 10225003 | Unliquidated | USD[5.00], USDT[3.7] | | |
| 10225004 | Unliquidated | ETH[.01561342], ETHW[.01561342] | | |
| 10225005 | Unliquidated | BTC[.00000001], ETH[.00023751], ETHW[.00023751], USDC[.57758428] | | |
| 10225006 | Unliquidated | LINK[.00002451] | | |
| 10225007 | Unliquidated | BTC[.00247967] | | |
| 10225008 | Unliquidated | CEL[.00000694], TEM[324], USDT[.00515] | | |
| 10225009 | Unliquidated | BTC[.0000027], ETH[.00001589], ETHW[.00001589], USD[0.02], USDT[.074885], XLM[.02809876] | | |
| 10225010 | Unliquidated | ETH[.00001842], ETH[.00000198], ETHW[.00000198], USDC[.00415032] | | |
| 10225011 | Unliquidated | BTC[.00161038], ETH[.1341], ETHW[.1341], EUR[6.58], LINK[45.01], THRT[110000] | | |
| 10225012 | Unliquidated | BTC[.00000297], TRX[.000022] | | |
| 10225013 | Unliquidated | BTC[.00000211], CEL[.00003219] | | |
| 10225014 | Unliquidated | CEL[.00004565] | | |
| 10225015 | Unliquidated | EUR[6.00] | | |
| 10225016 | Unliquidated | BTC[.00008373], CEL[.00008976], USDC[.00061594], XRP[.00009298] | | |
| 10225017 | Unliquidated | CEL[.00002034], ETH[.00049493], ETHW[.00049493] | | |
| 10225018 | Unliquidated | ETH[.0003], ETHW[.0003], USD[9.57] | | |
| 10225019 | Unliquidated | ALBT[.00000001] | | |
| 10225020 | Unliquidated | BTCV[.14884222], USD[51.16] | | |
| 10225021 | Unliquidated | BTC[.0143716], CEL[1185.9519], ETH[.00000603], ETHW[.00000603], USD[1.47], USDC[.58481025], USDT[528.44188], XKI[1639.781309] | | |
| 10225022 | Unliquidated | ALBT[2723.21958517], EUR[14.81], USD[6099.96], USDT[5.190434] | | |
| 10225023 | Unliquidated | BTC[.00003104], CEL[.06995363] | | |
| 10225024 | Unliquidated | BTC[.01435616], ETH[.40014216], ETHW[.40014216], USD[0.46], USDT[27.984574] | | |
| 10225025 | Unliquidated | BTC[.00001847], CEL[.00001139], EUR[0.00], QASH[43.68491201], USDT[.007326] | | |
| 10225026 | Unliquidated | ETH[.00000024], ETHW[.00000024] | | |
| 10225027 | Unliquidated | USD[45.00] | | |
| 10225028 | Unliquidated | USDC[.00000036] | | |
| 10225029 | Unliquidated | CEL[.5] | | |
| 10225030 | Unliquidated | BTC[.00000812] | | |
| 10225031 | Unliquidated | CEL[.06568485], USDT[.024278] | | |
| 10225032 | Unliquidated | QASH[.000018] | | |
| 10225033 | Unliquidated | CEL[.00002631], USD[0.00], USDT[.006367] | | |
| 10225034 | Unliquidated | BTCV[.00540888] | | |
| 10225035 | Unliquidated | USD[0.01], USDC[.0000436] | | |
| 10225036 | Unliquidated | BTC[.000002], MIOTA[205.7] | | |
| 10225037 | Unliquidated | BTC[.00015647], EUR[2.56] | | |
| 10225038 | Unliquidated | BTCV[.00699761] | | |
| 10225039 | Unliquidated | BTC[.00000367], CEL[.0000203], ETH[.00009646], ETHW[.00009646], LTC[.00000021], QASH[.00000095], SNX[.038811], USD[0.01], USDT[.71348] | | |
| 10225040 | Unliquidated | XRP[.000063] | | |
| 10225041 | Unliquidated | CEL[.00005567], USDT[.445975] | | |
| 10225042 | Unliquidated | CEL[.00000698], SGD[0.00], TRX[.000008], USD[0.01], USDC[.00865978], USDT[.009438] | | |
| 10225043 | Unliquidated | ETHW[6.04251425], LUNC[61.4], QASH[34.71708057], USD[0.13], XAUC[.00000009] | | |
| 10225044 | Unliquidated | BTC[.00000208], CEL[.00000121] | | |
| 10225045 | Unliquidated | CEL[225] | | |
| 10225046 | Unliquidated | BTCV[.545196] | | |
| 10225047 | Unliquidated | BTC[.0007724], BTCV[.05043048] | | |
| 10225048 | Unliquidated | BTC[.026479], ETH[.552826], ETHW[.552826], RFOX[30612] | | |
| 10225049 | Unliquidated | DOT[7.35] | | |
| 10225050 | Unliquidated | BTCV[2.15371568] | | |
| 10225051 | Unliquidated | 1WO[637.9], ALBT[168.69], AMLT[2032.2], AMN[8520], ANCT[45.57], BTC[.00030597], BTCV[2.5383], CEL[1.2], CHI[458], CRPT[506.88], DACS[6840], DIA[.02436], DOT[9.6695], EGLD[1.6188], ETN[13288.3], EWT[13.4781], FCT[61.06], FIO[958.03], FLIXX[4121], GET[15.396], GOM2[166], GYEN[5998], GZE[977], HBAR[1424.086], HOT[872210], IDRT[2397950], ILK[253.2], KLAY[103.72], KMD[115.664], KRL[493.75], LCX[0017.6], LIKE[6090], MIOTA[44.29], MNR[1003], MTC[551.55], PCI[32.84], PPP[2156], QASH[690.21], QTUM[28.552], RBTC[.002935], RFOX[341.29], ROOBEE[8078], RSR[3718.98], RSV[37.04], SAND[400], SGD[0.85], TEM[98], TFT[1612.4], THRT[8930], THX[162.51], TPAY[1182.1], TRX[3908.3], USD[10.00], USDC[99.65], VI[895.32], WOM[602.92], XEM[433.66], XPT[5164] | | |
| 10225052 | Unliquidated | BCH[.00000001], CEL[4.8656646], TRX[.00001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225053 | Unliquidated | ANC[4.286328], DAI[.0000877], UNI[.001], USDT[.0015] | | |
| 10225054 | Unliquidated | BTC[.00000028], SGD[0.01] | | |
| 10225055 | Unliquidated | EUR[0.01], QASH[.0362125], USD[0.05] | | |
| 10225056 | Unliquidated | ETH[.00006606], ETHW[.00006606] | | |
| 10225057 | Unliquidated | CEL[.00853546], USDT[.267655] | | |
| 10225058 | Unliquidated | USD[0.85], USDC[.00008] | | |
| 10225059 | Unliquidated | BTC[.00017929], ETH[.01311227], ETHW[.01311227], HKD[23.29], USD[1.78] | | |
| 10225060 | Unliquidated | BTC[.00315348], USD[10.64] | | |
| 10225061 | Unliquidated | HKD[0.00], USDT[9.910757] | | |
| 10225062 | Unliquidated | USD[0.00] | | |
| 10225063 | Unliquidated | USDT[2.017504] | | |
| 10225064 | Unliquidated | BTC[.03656023], ETH[.05023966], ETHW[.05023966], QASH[.00000341], USD[121.39] | | |
| 10225065 | Unliquidated | BTC[.00007865], ETH[.0137992], ETHW[.0137992], EUR[0.01] | | |
| 10225066 | Unliquidated | EUR[0.33] | | |
| 10225067 | Unliquidated | DOT[.00000001], LCX[.26792433], USDC[.00000018] | | |
| 10225068 | Unliquidated | BTC[.00000017], USDT[1.459846] | | |
| 10225069 | Unliquidated | EUR[0.01], QASH[14.08615009] | | |
| 10225070 | Unliquidated | BTC[.00391], ETH[.3619], ETHW[.3619], USD[3.65] | | |
| 10225071 | Unliquidated | XRP[78.01347202] | | |
| 10225072 | Unliquidated | USDT[.747757] | | |
| 10225073 | Unliquidated | BTC[.00005889], USDC[.00875333], USDT[.405547] | | |
| 10225074 | Unliquidated | BTC[.00034117], ETH[.00020986], ETHW[.00020986], USDT[1.477098], VI[1366.28914098] | | |
| 10225075 | Unliquidated | BTC[.0000046], CEL[11.5838], ETH[.00432438], ETHW[.00432438], QASH[66.92625466], USDT[34.286802] | | |
| 10225076 | Unliquidated | USD[0.01] | | |
| 10225077 | Unliquidated | BTC[.00000041] | | |
| 10225078 | Unliquidated | ETH[.00002891], ETHW[.00002891], USDT[.000009] | | |
| 10225079 | Unliquidated | BTC[.00073279], ETH[.0037219], ETHW[.0037219], EUR[0.00] | | |
| 10225080 | Unliquidated | BTC[.00000059], CEL[.1125625], USDC[.00000023], USDT[.009108] | | |
| 10225081 | Unliquidated | USD[3.36], USDT[.000632], XRP[.00006167] | | |
| 10225082 | Unliquidated | BCH[.00000035], BTC[.00001442], DASH[.00000209], ETH[.00000008], ETHW[.00000008], USDT[.010322] | | |
| 10225084 | Unliquidated | ETHW[5.34444552], USD[0.24], USDC[.00000013] | | |
| 10225085 | Unliquidated | USD[0.00], USDC[.00006162] | | |
| 10225086 | Unliquidated | BTC[.00013293], EUR[0.01] | | |
| 10225087 | Unliquidated | BTC[.00000301] | | |
| 10225088 | Unliquidated | TRX[.000001], USDC[2.49925975], USDT[.000002] | | |
| 10225089 | Unliquidated | CEL[.00003038], USDT[.40545] | | |
| 10225090 | Unliquidated | BTC[.0000331], ETH[.00000006], ETHW[.00000006], HKD[0.07], USD[0.00], USDT[.003816] | | |
| 10225091 | Unliquidated | USDT[311.292743] | | |
| 10225092 | Unliquidated | USD[0.01] | | |
| 10225093 | Unliquidated | BTC[.00000092], XRP[.000063] | | |
| 10225094 | Unliquidated | XLM[.00000002] | | |
| 10225095 | Unliquidated | BTC[.00044469], CEL[.00793074], ETH[.00314409], ETHW[.00314409], EUR[13.20] | | |
| 10225096 | Unliquidated | BTC[.00006689], EUR[0.01], USD[0.03], USDT[.319563] | | |
| 10225097 | Unliquidated | CEL[.00000038] | | |
| 10225098 | Unliquidated | ETH[.003561], ETHW[.003561] | | |
| 10225099 | Unliquidated | CEL[66.4], DOT[100], ETH[1], ETHW[1], FIO[1186.5], MIOTA[145.4], OMG[5.83], PAR[19.7], RSR[1874.2], TRX[578], XRP[1000] | | |
| 10225100 | Unliquidated | XRP[1.044516] | | |
| 10225101 | Unliquidated | USDT[.007353] | | |
| 10225102 | Unliquidated | USDC[.0073183] | | |
| 10225103 | Unliquidated | USD[0.00] | | |
| 10225104 | Unliquidated | EUR[0.17], USD[0.00] | | |
| 10225105 | Unliquidated | USDT[.33579] | | |
| 10225106 | Unliquidated | CEL[.5] | | |
| 10225107 | Unliquidated | CEL[1.905370054], ETH[.00000018], ETHW[.00000018] | | |
| 10225108 | Unliquidated | BTC[.0023262], USDT[.031194] | | |
| 10225109 | Unliquidated | LTC[.000076] | | |
| 10225111 | Unliquidated | CEL[.02224475] | | |
| 10225112 | Unliquidated | BTC[.00000023], USD[0.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225113 | Unliquidated | ETH[.0002846], ETHW[.0002846] | | |
| 10225114 | Unliquidated | CEL[.00038338], USDT[.013457] | | |
| 10225115 | Unliquidated | BTC[.00010719] | | |
| 10225116 | Unliquidated | AMN[.00000001], USDT[.000333] | | |
| 10225117 | Unliquidated | BTC[.00000566], USDT[4.007483] | | |
| 10225118 | Unliquidated | ETH[.00007], ETHW[.00007] | | |
| 10225119 | Unliquidated | FIO[.00000001], TRX[.000003], USD[0.01], USDC[.00011256] | | |
| 10225120 | Unliquidated | EUR[0.00], JPY[1.35], USD[0.39] | | |
| 10225121 | Unliquidated | RSR[8000], USDT[.003943] | | |
| 10225122 | Unliquidated | CEL[.0078], USDT[.003428] | | |
| 10225123 | Unliquidated | USDT[.0004] | | |
| 10225124 | Unliquidated | BTC[.00054851] | | |
| 10225125 | Unliquidated | XRP[1.2864] | | |
| 10225126 | Unliquidated | BTC[.00003357], ETH[.00042316], ETHW[.00042316], USD[0.96], USDT[1.192401] | | |
| 10225127 | Unliquidated | CEL[.1665], USDT[.007647] | | |
| 10225128 | Unliquidated | BTC[.00000495] | | |
| 10225129 | Unliquidated | BTC[.0000939], USDC[.02107749] | | |
| 10225130 | Unliquidated | USD[0.00] | | |
| 10225131 | Unliquidated | USD[0.12] | | |
| 10225132 | Unliquidated | LTC[.00002254], USDC[.004374], USDT[.000168] | | |
| 10225133 | Unliquidated | USDT[2.338878] | | |
| 10225134 | Unliquidated | TRX[.00005], USDT[.27] | | |
| 10225135 | Unliquidated | BTC[.00002904] | | |
| 10225136 | Unliquidated | LUNC[.4985], USD[0.05], USDC[.00052373], USDT[.006679] | | |
| 10225137 | Unliquidated | BTC[.00000022], XRP[.00000019] | | |
| 10225138 | Unliquidated | CEL[.0086], USD[0.88], USDT[16.88854] | | |
| 10225139 | Unliquidated | CEL[.000491] | | |
| 10225140 | Unliquidated | BTCV[.00000076] | | |
| 10225141 | Unliquidated | USDT[.602091] | | |
| 10225142 | Unliquidated | GUSD[10] | | |
| 10225143 | Unliquidated | SGD[0.01], XRP[.00000001] | | |
| 10225144 | Unliquidated | USDT[.00013] | | |
| 10225145 | Unliquidated | USD[4.54], USDC[.80728] | | |
| 10225146 | Unliquidated | USDC[.508081] | | |
| 10225148 | Unliquidated | EUR[59.89] | | |
| 10225149 | Unliquidated | CEL[147.36542548] | | |
| 10225150 | Unliquidated | BTC[.07], LTC[1.999] | | |
| 10225151 | Unliquidated | CEL[159.5355], USDT[.003758] | | |
| 10225152 | Unliquidated | EUR[0.01], KRL[.09403897] | | |
| 10225153 | Unliquidated | BTC[.00001342], CEL[84.43207], USDT[.148079] | | |
| 10225154 | Unliquidated | ETHW[5.61854493], LPT[.00733568], SGD[4.04], USDT[1.576184], XRP[.61076439] | | |
| 10225155 | Unliquidated | BTC[.00008109], QASH[12], THRT[377], USD[0.09] | | |
| 10225156 | Unliquidated | AQUA[1500.3809136], LTC[2.14243394], XLM[1803.5000198] | | |
| 10225157 | Unliquidated | BTC[.00000057], CEL[.00001611] | | |
| 10225158 | Unliquidated | BTC[.00000003], ETH[.00000001], ETHW[.00000001] | | |
| 10225159 | Unliquidated | ETH[.00000435], ETHW[.00000435], KRL[.00139999] | | |
| 10225160 | Unliquidated | BTC[.00000024], TRX[.000002], USDT[.000132] | | |
| 10225161 | Unliquidated | CEL[.2227] | | |
| 10225162 | Unliquidated | BTC[.00000965], XRP[.285724] | | |
| 10225163 | Unliquidated | BTC[.0012341] | | |
| 10225164 | Unliquidated | EUR[6029.04] | | |
| 10225165 | Unliquidated | BTC[.00014184], ETH[.22273405], ETHW[.22273405], EUR[0.19], USD[1.77] | | |
| 10225166 | Unliquidated | EGLD[.000023], ETH[.0002809], ETHW[.0002809], TRX[.000601], USDT[.166298] | | |
| 10225167 | Unliquidated | CEL[.4901], USDT[.002557] | | |
| 10225168 | Unliquidated | BTC[.00005444], CEL[50], ETH[.00000074], ETHW[.00000074], USD[0.00], USDT[31.991958] | | |
| 10225169 | Unliquidated | CEL[.00999295], USD[0.00], USDC[8.50999973] | | |
| 10225170 | Unliquidated | CEL[.00002352], USDC[.67648731] | | |
| 10225171 | Unliquidated | XRP[.0037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225172 | Unliquidated | BTC[.00000669], USD[0.21], USDT[.00065] | | |
| 10225173 | Unliquidated | ETH[.00181812], ETHW[.00181812], GET[300] | | |
| 10225174 | Unliquidated | BTC[.00000431], BTCV[.5224], LTC[.00000229] | | |
| 10225175 | Unliquidated | BTC[.00002351], CEL[44], XRP[199] | | |
| 10225176 | Unliquidated | LTC[.00120864] | | |
| 10225177 | Unliquidated | BTC[.00003525], USDT[.00613] | | |
| 10225178 | Unliquidated | ETH[.00009738], ETHW[.00009738], USD[0.08] | | |
| 10225179 | Unliquidated | BTC[.00006351], DOT[.4856], USD[0.01], USDT[.003209] | | |
| 10225180 | Unliquidated | EUR[0.10], USD[1228.99] | | |
| 10225181 | Unliquidated | CEL[8.21249494], USDC[4.59011487] | | |
| 10225182 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10225183 | Unliquidated | BTC[.00001602], USDC[.0032], XRP[.0000001] | | |
| 10225184 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |
| 10225185 | Unliquidated | USDT[1.731] | | |
| 10225186 | Unliquidated | USDT[.107044] | | |
| 10225187 | Unliquidated | TRX[.469379] | | |
| 10225188 | Unliquidated | ETH[.00004472], ETHW[.00004472] | | |
| 10225189 | Unliquidated | BTC[.0000006] | | |
| 10225190 | Unliquidated | LCX[.00000001] | | |
| 10225191 | Unliquidated | CEL[2.082] | | |
| 10225192 | Unliquidated | BTC[.00000027], ETH[.00000068], ETHW[.00000068], USDT[.029891] | | |
| 10225193 | Unliquidated | BTC[.00008839] | | |
| 10225194 | Unliquidated | CEL[.00000001], ETHW[.22329489], HKD[0.00], USDT[1.16911] | | |
| 10225195 | Unliquidated | BTC[.00000024] | | |
| 10225196 | Unliquidated | TRX[.006] | | |
| 10225197 | Unliquidated | BTC[.00000398], USDC[.00003251] | | |
| 10225198 | Unliquidated | KRL[.00004989] | | |
| 10225199 | Unliquidated | BTC[.0010004], CEL[10.831], EUR[0.60], XEM[1000] | | |
| 10225200 | Unliquidated | BTC[.0000006], EUR[0.00], USDC[7.532573], USDT[.003915] | | |
| 10225201 | Unliquidated | BTC[.00305779], BTCV[.12], ETH[.09647222], ETHW[.09647222], USDC[43] | | |
| 10225202 | Unliquidated | BTC[.00004288] | | |
| 10225203 | Unliquidated | TRX[.5691], USDT[.075281] | | |
| 10225204 | Unliquidated | BTC[.00007013] | | |
| 10225205 | Unliquidated | BTC[.00038772] | | |
| 10225206 | Unliquidated | BTC[.00000001], USD[0.05], USDC[2.22] | | |
| 10225207 | Unliquidated | BTC[.00085567], USD[0.01] | | |
| 10225208 | Unliquidated | ETH[.00087737], ETHW[.00087737] | | |
| 10225209 | Unliquidated | BTC[.00000039], USD[0.01] | | |
| 10225210 | Unliquidated | USDT[.001281] | | |
| 10225211 | Unliquidated | XRP[.25075396] | | |
| 10225212 | Unliquidated | CEL[116.74] | | |
| 10225213 | Unliquidated | BTC[.00034], USD[0.03] | | |
| 10225214 | Unliquidated | LIKE[179260.25174253], USDT[8.105028] | | |
| 10225215 | Unliquidated | ATOM[.002606], BTC[.00000524], DAI[1.8006], KLAY[.00216105], MNR[.000001], USDT[.414248], VI[5.64515478] | | |
| 10225216 | Unliquidated | ETH[.00409401], ETHW[.00409401] | | |
| 10225217 | Unliquidated | ETH[.00377], ETHW[.00377] | | |
| 10225218 | Unliquidated | USDT[1.985237] | | |
| 10225219 | Unliquidated | CEL[.00295593], USDT[5.351949] | | |
| 10225220 | Unliquidated | BTC[.00000039], CEL[.00006295], RFOX[18266.9504188] | | |
| 10225221 | Unliquidated | BTC[.00378028], EUR[116.00], KRL[.0008] | | |
| 10225222 | Unliquidated | BTC[.00000335], USDT[.004129], XLM[.20013322] | | |
| 10225223 | Unliquidated | EUR[0.31], USD[4.11], XRP[.0005125] | | |
| 10225224 | Unliquidated | BTC[.00000001], SGD[0.27], USD[0.00] | | |
| 10225225 | Unliquidated | BTC[.0012], ETH[.005], ETHW[.005], ETN[1055], EUR[0.44], PAR[5] | | |
| 10225226 | Unliquidated | USD[0.25] | | |
| 10225227 | Unliquidated | BTCV[.9000528], ETH[.000002], ETHW[.000002], HBAR[1461] | | |
| 10225228 | Unliquidated | BTC[.00000006], TRX[.00005] | | |
| 10225229 | Unliquidated | CEL[.00002158], USDT[.019857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225230 | Unliquidated | CEL[.000935], USDT[.323185] | | |
| 10225231 | Unliquidated | BTC[.00030086] | | |
| 10225232 | Unliquidated | CEL[.00009739] | | |
| 10225233 | Unliquidated | USDT[3.871829] | | |
| 10225234 | Unliquidated | CEL[.0098] | | |
| 10225235 | Unliquidated | KRL[.0001] | | |
| 10225236 | Unliquidated | AQUA[633.4995408], DAG[225.02286278], ETN[6092], HBAR[810.249], USDT[.15643], XDC[1008.5], XLM[764.51459247], XRP[.00024919] | | |
| 10225237 | Unliquidated | SGD[0.01] | | |
| 10225238 | Unliquidated | CEL[100] | | |
| 10225239 | Unliquidated | LIKE[500] | | |
| 10225240 | Unliquidated | BTC[.00000001], USDT[.002072] | | |
| 10225241 | Unliquidated | EUR[0.00], USD[0.13] | | |
| 10225242 | Unliquidated | BTCV[.00000001], ETH[.01], ETHW[.01], EWT[5.91671176], USD[5.99] | | |
| 10225243 | Unliquidated | DOT[40.35] | | |
| 10225244 | Unliquidated | USD[0.00], XRP[3.04] | | |
| 10225245 | Unliquidated | BTCV[.0000856], CEL[.005], DOT[.00307], HBAR[.003], QASH[.00321054], TRX[.004], USD[0.02], WABI[.005], XRP[.01181392] | | |
| 10225246 | Unliquidated | BTC[.00000006] | | |
| 10225247 | Unliquidated | ETH[.00000082], ETHW[.00000082], EUR[0.00], USDT[.110429], XRP[.26004085] | | |
| 10225248 | Unliquidated | BTC[.00001166] | | |
| 10225249 | Unliquidated | USD[0.00] | | |
| 10225250 | Unliquidated | TRX[.0049] | | |
| 10225251 | Unliquidated | BTC[.00000029], CEL[.00003308] | | |
| 10225252 | Unliquidated | CEL[103.78992066], USDT[.160123] | | |
| 10225253 | Unliquidated | KRL[.00940344], USDT[.416827] | | |
| 10225254 | Unliquidated | BTC[.00000369] | | |
| 10225255 | Unliquidated | BTC[.00001736], ETH[.00042839], ETHW[.00042839], USDT[.114749] | | |
| 10225256 | Unliquidated | DOT[.0162], ETH[.004968], ETHW[.004968] | | |
| 10225257 | Unliquidated | USDT[.203969] | | |
| 10225258 | Unliquidated | TRX[.0037] | | |
| 10225259 | Unliquidated | RFOX[32902.5] | | |
| 10225260 | Unliquidated | USD[2.49] | | |
| 10225261 | Unliquidated | KRL[20] | | |
| 10225262 | Unliquidated | CEL[1] | | |
| 10225263 | Unliquidated | USD[0.02] | | |
| 10225264 | Unliquidated | BTC[.00000701], CEL[.000086], ETH[.21186], ETHW[.21186], EUR[0.03] | | |
| 10225265 | Unliquidated | ETH[.00057433], ETHW[.38013955], EUR[0.00], XRP[.00000022] | | |
| 10225266 | Unliquidated | BTC[.24168] | | |
| 10225267 | Unliquidated | BTC[.00000768], USDT[.123407] | | |
| 10225268 | Unliquidated | USD[0.07], USDC[.33372996], USDT[.916304] | | |
| 10225269 | Unliquidated | ETH[.0000002], ETHW[.0000002], USDC[.007401], XRP[.31697889] | | |
| 10225270 | Unliquidated | BTC[.00000868], CEL[.00003466] | | |
| 10225271 | Unliquidated | BTC[.00000885] | | |
| 10225272 | Unliquidated | BTC[.00163968] | | |
| 10225273 | Unliquidated | CEL[.00001465], ETH[.00060977], ETHW[.00060977] | | |
| 10225274 | Unliquidated | LTC[.0089958] | | |
| 10225275 | Unliquidated | BTC[.00060261], ETH[.00259002], ETHW[.00259002], QASH[441.60760271], USD[5.12], USDT[2.967841] | | |
| 10225276 | Unliquidated | CEL[.0809628], USDT[.6228] | | |
| 10225277 | Unliquidated | BTC[.0000014], EUR[0.34] | | |
| 10225278 | Unliquidated | BTC[.000237], BTCV[.00937214], USDT[.08] | | |
| 10225279 | Unliquidated | BTC[.00003737], ETH[.00365839], ETHW[.00365839], FTT[21.0179], QASH[695.14233396], SGD[0.01], USD[0.00] | | |
| 10225280 | Unliquidated | BTC[.0016457] | | |
| 10225281 | Unliquidated | BTCV[.0000062] | | |
| 10225282 | Unliquidated | USDC[3.91485198] | | |
| 10225283 | Unliquidated | BTC[.00000219], ETH[.02346386], ETHW[.02146386], SOL[.00176], USDT[.012865] | | |
| 10225284 | Unliquidated | BTC[.1509741], ETH[5.06477413], ETHW[5.06477413], HKD[239.94], USD[27.73], XRP[7113.51401894] | | |
| 10225285 | Unliquidated | CEL[.99998757], ETH[.00395783], ETHW[.00395783] | | |
| 10225286 | Unliquidated | USDC[.007935] | | |
| 10225287 | Unliquidated | USDT[.000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225288 | Unliquidated | BTC[.00041942], BTCV[.00003615], USD[106.52] | | |
| 10225289 | Unliquidated | BTC[.00000005], CEL[.00008535], UBT[69.01643406] | | |
| 10225290 | Unliquidated | BTC[.00000687], CEL[.0047], LINK[.00083431], SNX[.00600879], USDC[.047866], USDT[.000052], XRP[.00000026] | | |
| 10225291 | Unliquidated | BTC[.00000019], USDT[.499613] | | |
| 10225292 | Unliquidated | BTC[.00000065], ETHW[.74313148], QASH[22.778471], SGD[0.01] | | |
| 10225293 | Unliquidated | SGD[0.01], SPDR[31.62] | | |
| 10225294 | Unliquidated | BTC[.00001163], BTCV[.00095792], USD[0.00], USDT[.005] | | |
| 10225295 | Unliquidated | CEL[.0064] | | |
| 10225296 | Unliquidated | BTCV[2.60526945] | | |
| 10225297 | Unliquidated | CEL[.0000203], USDC[.07717908] | | |
| 10225298 | Unliquidated | BTC[.00000103] | | |
| 10225299 | Unliquidated | BTC[.00000707] | | |
| 10225300 | Unliquidated | BTC[.00000071], EUR[0.01] | | |
| 10225301 | Unliquidated | XRP[18.08844407] | | |
| 10225302 | Unliquidated | BTC[.00000001], USD[13.08], USDT[.004684] | | |
| 10225303 | Unliquidated | BCH[.00042921], BTC[.00000205] | | |
| 10225304 | Unliquidated | ETH[.00000895], ETHW[.00000895] | | |
| 10225305 | Unliquidated | USDT[.008915] | | |
| 10225306 | Unliquidated | BTCV[.00026813] | | |
| 10225307 | Unliquidated | BTC[.00000237], QASH[.014823], SGD[0.28], USDT[.332334] | | |
| 10225308 | Unliquidated | CEL[.00002911], USDT[.061359] | | |
| 10225309 | Unliquidated | TRX[.0053] | | |
| 10225310 | Unliquidated | BTC[.00000295], CEL[.00707249], USDT[.042139] | | |
| 10225311 | Unliquidated | BTC[.00000001], SGD[0.01] | | |
| 10225312 | Unliquidated | BTC[.00003698], XDC[3600] | | |
| 10225313 | Unliquidated | CEL[.0038] | | |
| 10225314 | Unliquidated | AAVE[.00000001], USD[0.01] | | |
| 10225315 | Unliquidated | BTC[.00000029], USD[0.04], XRP[.00000032] | | |
| 10225316 | Unliquidated | EUR[0.44], LTC[.00005643] | | |
| 10225317 | Unliquidated | SYL[157008.598689] | | |
| 10225318 | Unliquidated | EUR[8.98] | | |
| 10225319 | Unliquidated | XRP[.00523635] | | |
| 10225320 | Unliquidated | TEM[1289] | | |
| 10225321 | Unliquidated | ETH[.00046415], ETHW[.00046415], EWT[.00000001], MIOTA[.00008], TFT[.4678572], UBT[.009], USD[0.00], USDC[.0001264], USDT[.003423], XLM[2.51811336] | | |
| 10225322 | Unliquidated | BTC[.00002438], CEL[41.08253858], QASH[628.08755364], USDC[1.67507059] | | |
| 10225323 | Unliquidated | BTCV[.00004664] | | |
| 10225324 | Unliquidated | ETH[.00000004], ETHW[.00000004] | | |
| 10225325 | Unliquidated | BTC[.00000667], KRL[210.5] | | |
| 10225326 | Unliquidated | USDC[.00022916] | | |
| 10225327 | Unliquidated | BTC[.00075621], CEL[.89870262] | | |
| 10225328 | Unliquidated | KRL[.00000661] | | |
| 10225329 | Unliquidated | SGD[12.13], XRP[.34708383] | | |
| 10225330 | Unliquidated | AMLT[13068.08518518], BTC[.00014971] | | |
| 10225331 | Unliquidated | AAVE[.86121], AUD[0.01], BTC[.0000129], CEL[.0321], DOT[19.149326], ETH[.41518764], ETHW[.41518764], KSM[1.869], LINK[3.56221244], LTC[.00014924], SNX[28.14283047], UNI[10.173559], USDT[.00016] | | |
| 10225332 | Unliquidated | BTC[.0000009], ETH[.00000099], ETHW[.00000099], LTC[.03969], USD[0.08] | | |
| 10225333 | Unliquidated | USD[6.27] | | |
| 10225334 | Unliquidated | LUNC[.23], USD[0.00], USDC[.00000028] | | |
| 10225335 | Unliquidated | BTC[.00164052], ETH[.04822691], ETHW[.04822691], QASH[.86853066], SGD[3.03], USD[247.04], USDT[2.146096], XRP[.27291017] | | |
| 10225336 | Unliquidated | USDT[.004409] | | |
| 10225337 | Unliquidated | ALBT[327.01875], CEL[150.909], USDT[107.16784] | | |
| 10225338 | Unliquidated | CEL[.00006264], ETH[.0001073], ETHW[.0001073] | | |
| 10225339 | Unliquidated | USDT[.00048] | | |
| 10225340 | Unliquidated | BTC[.00000047], ETH[.007195], ETHW[.007195] | | |
| 10225341 | Unliquidated | USD[0.00] | | |
| 10225342 | Unliquidated | BTCV[18.81542111] | | |
| 10225343 | Unliquidated | EWT[4.01] | | |
| 10225344 | Unliquidated | USDT[.005552] | | |
| 10225345 | Unliquidated | BTC[1.81002895], ETH[18.30000878], ETHW[17.40000878], SGD[2092.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225346 | Unliquidated | KRL[.8] | | |
| 10225347 | Unliquidated | BTC[.00000025], EUR[0.94], USDC[.00000037] | | |
| 10225348 | Unliquidated | BTC[.00000001], DASH[.00007511], ETH[.00000105], ETHW[.00000105], EUR[0.00], QASH[.00000142], XLM[.00009217], XRP[.00001859] | | |
| 10225349 | Unliquidated | QASH[.0000017], USD[0.00] | | |
| 10225350 | Unliquidated | ETN[.69] | | |
| 10225351 | Unliquidated | USDC[.007516], USDT[.000204] | | |
| 10225352 | Unliquidated | BTC[.00004412], CEL[.99997072] | | |
| 10225353 | Unliquidated | USD[0.14] | | |
| 10225354 | Unliquidated | ETH[.00000055], ETHW[.00000055] | | |
| 10225355 | Unliquidated | BTCV[.85291486] | | |
| 10225356 | Unliquidated | BTC[.00000018], ETH[.00004873], ETHW[.00004873] | | |
| 10225357 | Unliquidated | BTC[.016727], LCX[19151.0932666], NII[8670], SAND[84.3438964], XKI[174.999153], XRP[201.85556667] | | |
| 10225358 | Unliquidated | BTC[.000048], CEL[53.5853], RFOX[9879.38658227], USDT[2.344] | | |
| 10225359 | Unliquidated | EUR[0.24], USDT[.240299] | | |
| 10225360 | Unliquidated | ETH[.00000151], ETHW[.00000151] | | |
| 10225361 | Unliquidated | SAND[37.45893137], USD[0.00] | | |
| 10225362 | Unliquidated | CEL[.00002647], USDC[.0038675] | | |
| 10225363 | Unliquidated | EWT[19.472] | | |
| 10225364 | Unliquidated | EUR[16.32] | | |
| 10225365 | Unliquidated | DOT[93.98995518] | | |
| 10225366 | Unliquidated | CEL[.009] | | |
| 10225367 | Unliquidated | USDT[7.324969] | | |
| 10225368 | Unliquidated | BTCV[.21955121] | | |
| 10225369 | Unliquidated | USDT[.000512] | | |
| 10225370 | Unliquidated | CEL[.10569792] | | |
| 10225371 | Unliquidated | CEL[.0095], USDT[.009134], XRP[.00573798] | | |
| 10225372 | Unliquidated | BTC[.0000074], USD[0.43] | | |
| 10225373 | Unliquidated | USDT[.007416] | | |
| 10225374 | Unliquidated | KRL[.00000283] | | |
| 10225375 | Unliquidated | ETH[.00232695], ETHW[.00232695], USDC[2.92716315] | | |
| 10225376 | Unliquidated | BTC[.0066664], XRP[.2500636] | | |
| 10225377 | Unliquidated | BTC[.00000222], USDT[.076654] | | |
| 10225378 | Unliquidated | BTC[.00017533] | | |
| 10225379 | Unliquidated | BTC[.00008931], SNX[.38256509], USDT[.569246] | | |
| 10225380 | Unliquidated | CEL[.0004951], USDT[.002481] | | |
| 10225381 | Unliquidated | ATOM[3], DOT[1], EUR[2.23], LINK[1.00072945], MIOTA[50], SNX[4.02702306], TRX[2000], UNI[3.00310666], XCF[200], XRP[100.10355521] | | |
| 10225382 | Unliquidated | ATOM[.00011], BTC[.00001856], ETH[.00006374], ETHW[.00006374], RFOX[1876.51143921], TRX[.000003], USDT[2.074848] | | |
| 10225383 | Unliquidated | BTC[.00000919] | | |
| 10225384 | Unliquidated | CEL[.00000001] | | |
| 10225385 | Unliquidated | LTC[.00008132], USDC[.000758], XLM[.0000484], XRP[.000029] | | |
| 10225386 | Unliquidated | ETH[.00001], ETHW[.00001] | | |
| 10225387 | Unliquidated | ETH[.00007623], ETHW[.0007623], USD[0.01], USDT[.004886], ZIL[251.578] | | |
| 10225388 | Unliquidated | BTC[.00000204], BTCV[.00000242], ETH[.000019], ETHW[.000019], EWT[4.9222] | | |
| 10225389 | Unliquidated | EUR[0.14], USDT[4.930472] | | |
| 10225390 | Unliquidated | CEL[.00002577], ETH[.0007404], ETHW[.0007404] | | |
| 10225391 | Unliquidated | BTC[.00051168] | | |
| 10225392 | Unliquidated | BTC[.00140568], CEL[.0319], ETH[.00023278], ETHW[.00023278], QASH[108.14064208] | | |
| 10225393 | Unliquidated | BTC[.00021457], EUR[1.61], LTC[.0000382], QASH[.00000924] | | |
| 10225394 | Unliquidated | BTC[.00009571], CEL[.00004128], USDT[2.337946], XLM[.00000249] | | |
| 10225395 | Unliquidated | BTC[.0461], USDT[5.55661] | | |
| 10225396 | Unliquidated | USDT[.000463] | | |
| 10225397 | Unliquidated | USD[0.01], XRP[.24697] | | |
| 10225398 | Unliquidated | CEL[38], EUR[5.99], USDC[.263886] | | |
| 10225399 | Unliquidated | BTC[.00000023], EUR[0.03] | | |
| 10225400 | Unliquidated | KRL[.00101014] | | |
| 10225401 | Unliquidated | BCH[3], BTC[.143263], ETH[3.295292], ETHW[3.295292], EWT[80], QASH[2682.9587719], SGD[1.38], USD[3.27], VIDYX[2000], XRP[560.53973893] | | |
| 10225402 | Unliquidated | BTC[.00170642], LINK[4.74], LTC[.00471848], USDC[288.5865175], USDT[.539391] | | |
| 10225403 | Unliquidated | BTC[.06188313], CEL[.00003487] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225404 | Unliquidated | CEL[.00006359], ETH[.00009713], ETHW[.00009713], USDT[.056446] | | |
| 10225405 | Unliquidated | CEL[.99999784] | | |
| 10225406 | Unliquidated | BTC[.00000025], TRX[.00005] | | |
| 10225407 | Unliquidated | USDC[.00001996], USDT[.000356] | | |
| 10225408 | Unliquidated | TRX[.1] | | |
| 10225409 | Unliquidated | BTC[.00000645], CEL[.00727868], XRP[.0000002] | | |
| 10225410 | Unliquidated | BTC[.00000002], XRP[.29350815] | | |
| 10225411 | Unliquidated | ALBT[.00000001] | | |
| 10225412 | Unliquidated | BTC[.0000006] | | |
| 10225413 | Unliquidated | ETH[.02], ETHW[.02], EUR[0.00], GOM2[114.08758152], MNR[70.782015], USD[0.01], USDT[.032459] | | |
| 10225414 | Unliquidated | BTC[.04689134], HBAR[2594.87840225], RIF[550], RSR[2603], USD[2.82], USDC[2.19349799], XCF[610] | | |
| 10225415 | Unliquidated | LTC[2.005] | | |
| 10225416 | Unliquidated | CEL[.00009809], USDT[.002264] | | |
| 10225417 | Unliquidated | BTC[.00008064], BTCV[.37894303] | | |
| 10225418 | Unliquidated | ETH[.0000001], ETHW[.00000001], EUR[0.01] | | |
| 10225419 | Unliquidated | BTC[.00000003], ETH[.00000052], ETHW[.00000052], EUR[5.02] | | |
| 10225420 | Unliquidated | EUR[0.05] | | |
| 10225421 | Unliquidated | BTC[.03799], ETH[.9112], ETHW[.9112], USD[9.97] | | |
| 10225422 | Unliquidated | BTC[.0000056], DOT[.02890932], ETH[.00011], ETHW[.00011], USDT[.428428] | | |
| 10225423 | Unliquidated | ETH[.000561], ETHW[.000561] | | |
| 10225424 | Unliquidated | BTC[.00023635] | | |
| 10225426 | Unliquidated | BTCV[1.82003353] | | |
| 10225427 | Unliquidated | BTC[.00016241] | | |
| 10225428 | Unliquidated | BTC[.00000007], USDT[.000416] | | |
| 10225429 | Unliquidated | BTC[.000008], LCX[5307.23811324] | | |
| 10225430 | Unliquidated | KRL[.00000001] | | |
| 10225431 | Unliquidated | BTC[.00000258], TRX[.0017] | | |
| 10225432 | Unliquidated | AQUA[294.922438], BTC[.00000064], CEL[.0049], EUR[0.01], TRX[.000001], USD[0.01], USDT[.002472], XLM[.67488231] | | |
| 10225433 | Unliquidated | ETH[.00219856], ETHW[.00219856], VI[17320.44223774] | | |
| 10225434 | Unliquidated | ETH[.0000009], ETHW[.0000009] | | |
| 10225435 | Unliquidated | EUR[0.07], USD[1.02] | | |
| 10225436 | Unliquidated | ALBT[368.49090989], BTC[.00000043], HBAR[.41915327], QASH[.00000001], USD[0.00], XRP[.00591967] | | |
| 10225437 | Unliquidated | BTC[.00000031] | | |
| 10225438 | Unliquidated | KRL[.00568962] | | |
| 10225439 | Unliquidated | BTC[.00000235], GZE[32269] | | |
| 10225440 | Unliquidated | BTC[.0135], ETN[38513.05], EUR[946.47] | | |
| 10225441 | Unliquidated | USD[0.14], USDC[.05980897] | | |
| 10225442 | Unliquidated | CEL[.00003674], ETH[.74402487], ETHW[.74402487], USDT[133.704947] | | |
| 10225443 | Unliquidated | CEL[.0000459], TRX[32], USDT[.0069] | | |
| 10225444 | Unliquidated | BTC[.00000001] | | |
| 10225445 | Unliquidated | BTC[.0009708] | | |
| 10225446 | Unliquidated | CEL[.00001952], ETH[.00253367], ETHW[.00253367], USDT[1.043523] | | |
| 10225447 | Unliquidated | BTC[.00001487], ETH[.00000043], ETHW[.00000043], SPDR[8813.72924999], USDC[.3743967] | | |
| 10225448 | Unliquidated | CEL[.00001131], USDC[.26298591] | | |
| 10225449 | Unliquidated | CEL[.00999986] | | |
| 10225450 | Unliquidated | BTC[.00006155], CEL[.14921388], TRX[.000008], USDC[.5983084], USDT[1.648814] | | |
| 10225451 | Unliquidated | BTC[.0000002], EUR[0.04], USDT[.004637] | | |
| 10225452 | Unliquidated | CEL[.0000734], USDC[.12452228] | | |
| 10225453 | Unliquidated | BTC[.03222955], XRP[197.09546835] | | |
| 10225454 | Unliquidated | TEM[551] | | |
| 10225455 | Unliquidated | CEL[707.90498469], USDC[2.50273742] | | |
| 10225456 | Unliquidated | EUR[0.01], USDC[28453648], XXI[.321218] | | |
| 10225457 | Unliquidated | BTC[.0000034] | | |
| 10225458 | Unliquidated | HBAR[17.66], LINK[.00000939], MANA[3.6395], SAND[9.4322] | | |
| 10225459 | Unliquidated | BTC[.00000253], CEL[.3301], ETH[.00002244], ETHW[.00002244] | | |
| 10225460 | Unliquidated | BTC[.00056928], ETH[.0051675], ETHW[.0051675] | | |
| 10225461 | Unliquidated | ETH[.029274], ETHW[.029274] | | |
| 10225462 | Unliquidated | CEL[.0624], DOT[1.9105], ETH[.00000018], ETHW[.00000018], XRP[.02182718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225463 | Unliquidated | BTC[.00000279], USDC[.00190921], USDT[.00427] | | |
| 10225464 | Unliquidated | ALBT[314.22] | | |
| 10225465 | Unliquidated | BTC[.03976045], ETH[.55555679], SGD[5.99] | | |
| 10225466 | Unliquidated | BTC[.00004842] | | |
| 10225467 | Unliquidated | ETH[.0007691], ETHW[.0007691] | | |
| 10225468 | Unliquidated | BTC[.00000005] | | |
| 10225469 | Unliquidated | AUD[0.65] | | |
| 10225470 | Unliquidated | SGD[12.31] | | |
| 10225471 | Unliquidated | XRP[.68824681] | | |
| 10225472 | Unliquidated | BTCV[.27548949] | | |
| 10225473 | Unliquidated | KRL[.0022739] | | |
| 10225474 | Unliquidated | BTCV[.00163196], USDT[9.715509] | | |
| 10225475 | Unliquidated | BTC[.00000013], USDT[23.715802] | | |
| 10225476 | Unliquidated | ETH[.013399], ETHW[.013399] | | |
| 10225477 | Unliquidated | CEL[.0062] | | |
| 10225478 | Unliquidated | ETHW[59.99995258], SGD[0.01], USD[0.74] | | |
| 10225479 | Unliquidated | ETH[.01553574], ETHW[.01553574] | | |
| 10225481 | Unliquidated | CEL[.0078], USDC[.00769824] | | |
| 10225482 | Unliquidated | CEL[.00788997], ETH[.00011988], ETHW[.00011988], EUR[0.08] | | |
| 10225483 | Unliquidated | BTC[.00000445] | | |
| 10225484 | Unliquidated | CEL[345] | | |
| 10225485 | Unliquidated | CEL[.00002961], USDT[.40928] | | |
| 10225486 | Unliquidated | USD[0.01], USDT[.106417], XDC[326.7] | | |
| 10225487 | Unliquidated | BTC[.00000002], USDT[.474941] | | |
| 10225488 | Unliquidated | ETH[.0000011], ETHW[.0000011] | | |
| 10225489 | Unliquidated | CEL[.09098236], USDT[50.000274] | | |
| 10225490 | Unliquidated | BTC[.00002687], TRX[.000079] | | |
| 10225491 | Unliquidated | BTC[.00000247], KRL[100] | | |
| 10225492 | Unliquidated | USD[8.67] | | |
| 10225493 | Unliquidated | BTC[.0032468], BTCV[.4921559] | | |
| 10225494 | Unliquidated | BTC[.0013177], ETH[.0471], ETHW[.0471], TFT[1000] | | |
| 10225495 | Unliquidated | USDT[.317867] | | |
| 10225496 | Unliquidated | BTC[.00000028], BTCV[.47968984], USDT[.025296] | | |
| 10225497 | Unliquidated | BTC[.00002345], LTC[.14335115] | | |
| 10225498 | Unliquidated | BTC[.0263155], ETH[.03716], ETHW[.03716] | | |
| 10225499 | Unliquidated | KRL[187.25] | | |
| 10225500 | Unliquidated | BTC[.05426646] | | |
| 10225501 | Unliquidated | SOL[1.58390879], USDC[2.73036515], VI[.16761392] | | |
| 10225502 | Unliquidated | CEL[.00297472], USDT[.026165] | | |
| 10225503 | Unliquidated | ETH[.0000041], ETHW[.0000041], EUR[0.01] | | |
| 10225504 | Unliquidated | WOM[.08854335] | | |
| 10225505 | Unliquidated | CEL[.0004551], DOT[.2951], ETH[.00000621], ETHW[.00000621], HBAR[524.3], HOT[14.2] | | |
| 10225506 | Unliquidated | USD[0.01] | | |
| 10225507 | Unliquidated | BTC[.00000595], CEL[.00177233], ETH[.00065526], ETHW[.00065526], EUR[0.00], LINK[.00275301], QASH[31.18613727], SNX[.00398613], USDT[.001057] | | |
| 10225508 | Unliquidated | DOT[1.1008] | | |
| 10225509 | Unliquidated | BTCV[.21256094] | | |
| 10225510 | Unliquidated | BTC[.00000121], CEL[.00003576], USDT[.25871] | | |
| 10225511 | Unliquidated | BTC[.00000081], CEL[.00000001], USDC[.00000041], XRP[.375] | | |
| 10225512 | Unliquidated | KRL[.0065] | | |
| 10225513 | Unliquidated | BTC[.00000226], CEL[.00007121], USD[1.07], USDC[.00002095] | | |
| 10225514 | Unliquidated | BTC[.000003] | | |
| 10225515 | Unliquidated | QASH[.00000099], USD[0.75] | | |
| 10225516 | Unliquidated | CEL[.00446906], USDC[65.73402323] | | |
| 10225517 | Unliquidated | CEL[524.62244698], ETH[.00002407], ETHW[.00002407], QASH[1.79669134], UNI[.0002895], USDT[.420264] | | |
| 10225518 | Unliquidated | ETH[.00514], ETHW[.00514] | | |
| 10225519 | Unliquidated | BTC[.00001132], CEL[.00001315], USD[0.02] | | |
| 10225520 | Unliquidated | ETH[.00000056], ETHW[.00000056], EUR[0.00], USD[0.01], USDT[.005587] | | |
| 10225521 | Unliquidated | AUD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225522 | Unliquidated | LCX[2150] | | |
| 10225523 | Unliquidated | BTC[.00005435] | | |
| 10225524 | Unliquidated | BTC[.00013299], USD[0.00] | | |
| 10225525 | Unliquidated | BTC[.00000313], GET[15.37107317], QASH[87.57808127], USDC[9.80518362] | | |
| 10225526 | Unliquidated | CEL[.0009] | | |
| 10225527 | Unliquidated | DASH[.00007311], USDT[4.6005] | | |
| 10225528 | Unliquidated | AMN[29151.092178], BTC[.00000063], PPP[1771.99595173], REN[59.14755732], TFT[1487.810962], THRT[5969.96510468], VI[268.94990703], XNO[245.87414227] | | |
| 10225529 | Unliquidated | ETH[.00000186], ETHW[.00000186], USD[2.40], USDC[.000376] | | |
| 10225530 | Unliquidated | USDT[.000629], XLM[.19999995] | | |
| 10225531 | Unliquidated | ALBT[.63], QASH[.2] | | |
| 10225532 | Unliquidated | USD[0.00] | | |
| 10225533 | Unliquidated | CEL[.0054] | | |
| 10225534 | Unliquidated | BTC[.00000738], USD[0.14] | | |
| 10225535 | Unliquidated | EUR[0.01] | | |
| 10225536 | Unliquidated | USD[1.38] | | |
| 10225537 | Unliquidated | BTC[.0004722] | | |
| 10225538 | Unliquidated | BTC[.00003032] | | |
| 10225539 | Unliquidated | BTC[.00000002], EUR[0.00] | | |
| 10225540 | Unliquidated | BTC[.00018882] | | |
| 10225541 | Unliquidated | USDC[.000248] | | |
| 10225542 | Unliquidated | KRL[1.83] | | |
| 10225543 | Unliquidated | USD[0.03] | | |
| 10225544 | Unliquidated | ETH[.00106943], ETHW[.00106943], RFOX[18449.40918645], VIDY[100000] | | |
| 10225545 | Unliquidated | BTC[2.13050834], EUR[0.01], USD[112110.53] | | |
| 10225546 | Unliquidated | ETH[.00000014], ETHW[.00000014], USDC[.12744529] | | |
| 10225547 | Unliquidated | QASH[2995.14674056], SGD[0.08] | | |
| 10225548 | Unliquidated | SGD[0.03], USD[0.01] | | |
| 10225549 | Unliquidated | 1WO[.00000011], LCX[.00077893], QASH[.007903], SPDR[.00674975], XRP[.00000077] | | |
| 10225550 | Unliquidated | BTC[.00000001] | | |
| 10225551 | Unliquidated | XSGD[150] | | |
| 10225552 | Unliquidated | BTC[.00005553], CEL[.00004925], DAI[.63372905], ETH[.00238371], ETHW[.00238371], ETN[175], EUR[0.12], MTC[.00000001], USDC[20.22156994], USDT[.119975] | | |
| 10225553 | Unliquidated | BTC[.0000056], BTCV[.00000453], XRP[33.60725] | | |
| 10225554 | Unliquidated | USDT[.372863] | | |
| 10225555 | Unliquidated | CEL[736.1759], ETH[1.1389205], ETHW[1.1389205] | | |
| 10225556 | Unliquidated | CEL[.5599], TRX[.000189], USD[1.30] | | |
| 10225557 | Unliquidated | BTCV[1.32115218], ETH[.00000001], ETHW[.00000001], USD[2.73] | | |
| 10225558 | Unliquidated | BTC[.00000054], CEL[.00449142] | | |
| 10225559 | Unliquidated | BTC[.22560033], ETH[2.50070234], ETHW[2.50070234], SGD[11359.43] | | |
| 10225560 | Unliquidated | EUR[0.01] | | |
| 10225561 | Unliquidated | BCH[.0829168], CEL[.04958481], USD[0.17], USDC[.00363403] | | |
| 10225562 | Unliquidated | BTC[.00026615] | | |
| 10225563 | Unliquidated | SGD[0.50] | | |
| 10225564 | Unliquidated | BTC[.00000364], USDT[.808454] | | |
| 10225565 | Unliquidated | ETH[.00000065], ETHW[.00000065], ETN[1985.3] | | |
| 10225566 | Unliquidated | BTC[.00000016], QASH[.00057792], USDT[.008083] | | |
| 10225567 | Unliquidated | BTC[.00000182] | | |
| 10225568 | Unliquidated | BTC[.00000015] | | |
| 10225569 | Unliquidated | CEL[.04675925], ETH[.000102], ETHW[.000102] | | |
| 10225570 | Unliquidated | QASH[397.5] | | |
| 10225571 | Unliquidated | BTC[.00000003], ETH[.010981], ETHW[.010981] | | |
| 10225572 | Unliquidated | BTC[.00006455], USD[17.15], USDT[5.410736] | | |
| 10225573 | Unliquidated | USDT[.125237] | | |
| 10225574 | Unliquidated | BTC[.00000001], USDT[.107197] | | |
| 10225575 | Unliquidated | USDT[20332.00195] | | |
| 10225576 | Unliquidated | CEL[.00009599], SGD[10.08], USDT[.004942] | | |
| 10225577 | Unliquidated | BTC[.00023982] | | |
| 10225578 | Unliquidated | BTC[.00074757], BTCV[.11633051] | | |
| 10225579 | Unliquidated | SGD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225580 | Unliquidated | BTC[.00000001], CEL[.00004276], USDT[.000033] | | |
| 10225581 | Unliquidated | ILK[.002505] | | |
| 10225582 | Unliquidated | XSGD[150] | | |
| 10225583 | Unliquidated | BTCV[.71998089] | | |
| 10225584 | Unliquidated | BTC[.00000161], EGLD[.0031462], USD[1.01], XRP[.01] | | |
| 10225585 | Unliquidated | USDC[.48700575] | | |
| 10225586 | Unliquidated | TRX[.000009], USDT[7.148901] | | |
| 10225587 | Unliquidated | CEL[.00008373], USDC[.00602704], USDT[.000062] | | |
| 10225588 | Unliquidated | USD[0.00], USDT[.133049] | | |
| 10225589 | Unliquidated | USDC[63.15879577] | | |
| 10225590 | Unliquidated | BTC[.00016952] | | |
| 10225591 | Unliquidated | BTC[.0301725], BTRN[50000], ETH[.00041999], ETHW[.14], EUR[0.09], NII[50000], QASH[8233.33358069] | | |
| 10225592 | Unliquidated | BTC[.00000231], CEL[.0596], EUR[0.80], USDC[.00039708], USDT[.395], XRP[1.43463193] | | |
| 10225593 | Unliquidated | BTC[.0001773] | | |
| 10225594 | Unliquidated | EUR[0.29], USDT[12.738038] | | |
| 10225595 | Unliquidated | BCH[.3855], TRX[4253] | | |
| 10225596 | Unliquidated | AQUA[13.3138644], USDT[.056543], XLM[16] | | |
| 10225597 | Unliquidated | BTC[.00014351], EWT[149.03947368] | | |
| 10225599 | Unliquidated | BTCV[.31645774] | | |
| 10225600 | Unliquidated | BTC[.00000001], CEL[.00013082], LTC[.00000001], TRX[.000002], USDT[.15315], XLM[.00000003] | | |
| 10225601 | Unliquidated | USDC[.005537] | | |
| 10225602 | Unliquidated | BTC[.00001286], BTCV[.03443877] | | |
| 10225603 | Unliquidated | CEL[.0054] | | |
| 10225604 | Unliquidated | AUD[0.01] | | |
| 10225605 | Unliquidated | BTC[.00007287], CEL[.54147812], GET[.00544769] | | |
| 10225606 | Unliquidated | USDT[.008931] | | |
| 10225607 | Unliquidated | BTC[.00001906], CEL[.00007074], ETH[.00007066], ETHW[.00007066], EUR[0.12] | | |
| 10225608 | Unliquidated | BTC[.003713], RFOX[1801], USD[2.64], USDT[.218137] | | |
| 10225609 | Unliquidated | BTC[.000002] | | |
| 10225610 | Unliquidated | CEL[.00000072], ETH[.0000459], ETHW[.0000459] | | |
| 10225611 | Unliquidated | BTC[.0000636], BTCV[.001], ETH[.27129964], ETHW[.27129964], XRP[1349.27986989] | | |
| 10225612 | Unliquidated | ETH[.0367], ETHW[.0367], USDT[.00567] | | |
| 10225613 | Unliquidated | CEL[.00796049], ETH[.00005989], ETHW[.00005989] | | |
| 10225614 | Unliquidated | BTC[.00023596], BTCV[.04858513] | | |
| 10225615 | Unliquidated | BTC[.00002271], CEL[.38794883] | | |
| 10225616 | Unliquidated | CEL[.00006739], USDT[.880826] | | |
| 10225617 | Unliquidated | BTC[.00001761], KRL[116.91167622] | | |
| 10225618 | Unliquidated | BTCV[.00000415], USD[0.01], XRP[.00044494] | | |
| 10225619 | Unliquidated | AQUA[29.1804016], ETH[.00018868], ETHW[.00018868], USDC[.1269888], USDT[.080763], XLM[.01514858], XRP[9.99679126] | | |
| 10225620 | Unliquidated | BTC[.00000001], USD[0.00], USDC[.0000003], USDT[.003163] | | |
| 10225621 | Unliquidated | CEL[.00019715], ETH[.00010688], ETHW[.00010688] | | |
| 10225622 | Unliquidated | ETH[.17592564], ETHW[.17592564], USDT[.002017] | | |
| 10225623 | Unliquidated | BTC[.00000001] | | |
| 10225624 | Unliquidated | BTC[.00000065], USD[27.39] | | |
| 10225625 | Unliquidated | BCH[.00000635], BTC[.00000025], DASH[.00000215], ETH[.000001], ETHW[.000001], LINK[.00000413], LTC[.00000225], USD[0.18], USDC[.00672354], USDT[1.252073], XLM[.00036532], XRP[.0002236] | | |
| 10225626 | Unliquidated | ETH[.00002452], ETHW[.00002452], USD[0.04] | | |
| 10225627 | Unliquidated | BTC[.00001102], CEL[.0000955], DASH[.00010551], USD[0.16], USDC[.12762801] | | |
| 10225628 | Unliquidated | CEL[.00001441], USDC[.21122386] | | |
| 10225629 | Unliquidated | ALBT[.00007273], USD[0.02], USDT[.001631], XRP[.0000002] | | |
| 10225630 | Unliquidated | BTCV[1.360761] | | |
| 10225631 | Unliquidated | CEL[.001] | | |
| 10225632 | Unliquidated | USDT[4.13561] | | |
| 10225633 | Unliquidated | BTC[.000413], BTCV[.00548294] | | |
| 10225634 | Unliquidated | DOT[2.9] | | |
| 10225635 | Unliquidated | USD[0.44], USDC[10] | | |
| 10225636 | Unliquidated | QASH[245.39845388], USD[1.50], USDT[306.376064] | | |
| 10225637 | Unliquidated | BTC[.00001877], ETH[5.11249239], ETHW[3.25995639], HKD[3.42], USD[16.69], USDC[2123.22472789], USDT[2413.428934] | | |
| 10225638 | Unliquidated | CEL[.0044], XRP[.009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225639 | Unliquidated | BTC[.00058415] | | |
| 10225640 | Unliquidated | BTC[.00000003] | | |
| 10225641 | Unliquidated | BTC[.00008129], USD[0.01], USDT[.008174] | | |
| 10225642 | Unliquidated | USD[1.61] | | |
| 10225643 | Unliquidated | ETH[.00149945], ETHW[.00149945], KRL[.00901564] | | |
| 10225644 | Unliquidated | BTC[.0000027], BTCV[2.24989] | | |
| 10225645 | Unliquidated | KRL[4.437] | | |
| 10225646 | Unliquidated | BTC[.00000358], USD[0.93] | | |
| 10225647 | Unliquidated | BTCV[.13090326] | | |
| 10225648 | Unliquidated | BTC[.0000078], NII[3553.5892323] | | |
| 10225649 | Unliquidated | EUR[0.00], USD[0.04], USDC[.00020741] | | |
| 10225650 | Unliquidated | XRP[.01] | | |
| 10225651 | Unliquidated | DAI[.00842534], EUR[0.01], TRX[.000001] | | |
| 10225652 | Unliquidated | BTCV[.08986695] | | |
| 10225653 | Unliquidated | BTCV[.08454572], USD[0.01] | | |
| 10225654 | Unliquidated | CEL[.0041248], LCX[2.39528817], USDC[.00000048] | | |
| 10225655 | Unliquidated | BTC[.00023193], EUR[0.00] | | |
| 10225656 | Unliquidated | AAVE[.00398], BTC[.00000022] | | |
| 10225657 | Unliquidated | BTC[.00000814], CEL[.00007899], USDC[.0064341], USDT[1.173602] | | |
| 10225658 | Unliquidated | ETH[.00000073], ETHW[.0000073] | | |
| 10225659 | Unliquidated | BTC[.00000958], USD[0.01], USDT[2.806869], XRP[.14999955] | | |
| 10225660 | Unliquidated | AUD[2.95], BTC[.00006366], CEL[.00004781], ETH[.00000352], ETHW[.00000352] | | |
| 10225661 | Unliquidated | XRP[11648.30402451] | | |
| 10225662 | Unliquidated | DOGE[232], ETH[.01465], ETHW[.01465], HBAR[205.5] | | |
| 10225663 | Unliquidated | JPY[142.77], USD[0.30], USDC[.03454903], USDT[.001715] | | |
| 10225664 | Unliquidated | BTC[.00000002], KMD[.00000001] | | |
| 10225665 | Unliquidated | KRL[.00708709] | | |
| 10225666 | Unliquidated | BTC[.00001021] | | |
| 10225667 | Unliquidated | BTC[.0000277], ETH[.00183124], ETHW[.00183124], EUR[0.00], QASH[.0000059], UNI[.00707963], USD[0.98], USDC[2.180755], USDT[1.132575] | | |
| 10225668 | Unliquidated | BTC[.0000465] | | |
| 10225669 | Unliquidated | BTC[.00001561], USD[2.03] | | |
| 10225670 | Unliquidated | BTC[.00071004] | | |
| 10225671 | Unliquidated | CEL[10] | | |
| 10225672 | Unliquidated | EWT[2.807] | | |
| 10225673 | Unliquidated | BTC[.00000059], USD[4.23] | | |
| 10225674 | Unliquidated | AUD[0.01], BTC[.00006209], ETH[.00005426], ETHW[.00005426], LTC[.102249], USD[0.01], USDT[.310162] | | |
| 10225675 | Unliquidated | ALBT[125.6901772], BTC[.00033452], XRP[.00007886] | | |
| 10225676 | Unliquidated | ETH[.00006006], ETHW[.00006006] | | |
| 10225677 | Unliquidated | BTC[.00000081] | | |
| 10225678 | Unliquidated | BTC[.0000002], LTC[.00000001] | | |
| 10225679 | Unliquidated | BTC[.00000089], EUR[0.03], USDC[.001076], USDT[.541357] | | |
| 10225680 | Unliquidated | BTCV[.3339059] | | |
| 10225681 | Unliquidated | BTC[.000004] | | |
| 10225682 | Unliquidated | ALBT[.00000001], DASH[.0024], USD[0.00] | | |
| 10225683 | Unliquidated | BTC[.00000001] | | |
| 10225684 | Unliquidated | USDT[.287108] | | |
| 10225685 | Unliquidated | USD[0.01] | | |
| 10225686 | Unliquidated | CEL[.17699009], ETH[.00814236], ETHW[.00814236] | | |
| 10225687 | Unliquidated | CEL[.7578], USDC[.959928] | | |
| 10225688 | Unliquidated | CEL[.0001], ETH[.00002222], ETHW[.00002222], SNX[.07905345], USD[0.01], USDT[1.063054], XRP[.00000036] | | |
| 10225689 | Unliquidated | BTC[.00000108], CEL[.06410001], ETH[.00000001], ETHW[.00000001], USDT[.013498] | | |
| 10225690 | Unliquidated | HKD[0.00] | | |
| 10225691 | Unliquidated | USD[5.00] | | |
| 10225692 | Unliquidated | BTC[.0003745] | | |
| 10225693 | Unliquidated | ETH[.00009571], ETHW[.00009571], USDT[.004678] | | |
| 10225694 | Unliquidated | BTC[.00000949] | | |
| 10225695 | Unliquidated | BTC[.0000063], BTCV[.00000861], EUR[0.02] | | |
| 10225696 | Unliquidated | CEL[.99996522], USDT[7.476311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225697 | Unliquidated | CEL[.00001554], ETH[.0000001], ETHW[.0000001], EUR[0.83] | | |
| 10225698 | Unliquidated | EUR[5.95], LINK[.0044] | | |
| 10225699 | Unliquidated | BTC[.000002] | | |
| 10225700 | Unliquidated | USDC[.11038566] | | |
| 10225701 | Unliquidated | BTC[.00015231], CEL[.00589406] | | |
| 10225702 | Unliquidated | ALBT[.00000001], CEL[.16307969], EGLD[.50000001], RSR[1136.410133], USDC[.00000002], USDT[61.062353] | | |
| 10225703 | Unliquidated | ETH[.00464695], ETHW[.00464695], USDT[8.413237] | | |
| 10225704 | Unliquidated | BTCV[.410914] | | |
| 10225705 | Unliquidated | BTC[.00000332] | | |
| 10225706 | Unliquidated | BTC[.00052261], BTCV[.2601], EUR[0.00] | | |
| 10225707 | Unliquidated | BTC[.00000001] | | |
| 10225708 | Unliquidated | UNI[.0087], XRP[.000005] | | |
| 10225709 | Unliquidated | BTC[.00028357] | | |
| 10225710 | Unliquidated | USD[10.00] | | |
| 10225711 | Unliquidated | USDC[.000579] | | |
| 10225712 | Unliquidated | BTC[.00000332], CEL[.00000225] | | |
| 10225713 | Unliquidated | EUR[0.04] | | |
| 10225714 | Unliquidated | BTC[.10566485], QASH[.00000072], SGD[0.01] | | |
| 10225715 | Unliquidated | TRX[.001887] | | |
| 10225716 | Unliquidated | BTC[.00002356], CEL[.00000278] | | |
| 10225717 | Unliquidated | BCH[.00000001], JPY[81.09], USD[0.90] | | |
| 10225718 | Unliquidated | BTCV[.00691835] | | |
| 10225719 | Unliquidated | BTC[.00067884], BTCV[.05629089] | | |
| 10225720 | Unliquidated | USD[172.18] | | |
| 10225721 | Unliquidated | KRL[.00003954] | | |
| 10225722 | Unliquidated | USD[0.00], USDT[.673256] | | |
| 10225723 | Unliquidated | USDT[.002162] | | |
| 10225724 | Unliquidated | CEL[.00003129], USDT[.203301] | | |
| 10225725 | Unliquidated | CHI[100], DAI[9.817], HOT[1000], IDRT[147840], MIOTA[15], NII[2000], TRX[241.9], XEM[32] | | |
| 10225726 | Unliquidated | BTC[.0000961], EWT[.001] | | |
| 10225727 | Unliquidated | ETH[.00000156], ETHW[.00000156], USDC[.46965] | | |
| 10225728 | Unliquidated | CEL[4.124204], USDT[.00019] | | |
| 10225729 | Unliquidated | BTC[.00002433] | | |
| 10225730 | Unliquidated | BTC[.00000396], ETH[.00000012], ETHW[.00000012] | | |
| 10225731 | Unliquidated | CHI[110000.999203] | | |
| 10225732 | Unliquidated | TRX[129.193925] | | |
| 10225733 | Unliquidated | XCF[14200] | | |
| 10225734 | Unliquidated | CEL[.00000391], SGD[0.46], USDT[2.517896], XLM[.00038937] | | |
| 10225735 | Unliquidated | BTC[.00000017], CEL[.14516849], LINK[.00325841], USDT[.067759], XEM[.00946], XRP[1339.6911661] | | |
| 10225736 | Unliquidated | BTC[.00012279], CEL[.00017689], ETH[.00060974], ETHW[.00060974], USDT[2.466686] | | |
| 10225737 | Unliquidated | BTC[.00002382], TRX[.000061] | | |
| 10225738 | Unliquidated | CEL[.00006093], ETH[.00002372], ETHW[.00002372] | | |
| 10225739 | Unliquidated | ALBT[1500], BTC[.00003978] | | |
| 10225740 | Unliquidated | BTC[.00000006], CEL[.4801805] | | |
| 10225741 | Unliquidated | AAVE[.009] | | |
| 10225742 | Unliquidated | BTC[.00016003], ETH[.00062606], ETHW[.00062606], GYEN[10.611206], QASH[.00199513], USD[6.93], USDC[.04732403], USDT[3.315401] | | |
| 10225743 | Unliquidated | BTC[.0005755], BTCV[.87389959] | | |
| 10225744 | Unliquidated | EUR[0.03] | | |
| 10225745 | Unliquidated | CEL[.00004482], USDT[1.32093] | | |
| 10225746 | Unliquidated | BTC[.00715022], ETH[.00305571], ETHW[.00305571], USDT[1.634336] | | |
| 10225747 | Unliquidated | USD[0.08], XRP[20.50000024] | | |
| 10225748 | Unliquidated | EUR[44.86] | | |
| 10225749 | Unliquidated | BTC[.00000001] | | |
| 10225750 | Unliquidated | CEL[.0000167], USDT[.600088] | | |
| 10225751 | Unliquidated | CEL[.00085343] | | |
| 10225752 | Unliquidated | BTC[.00000151] | | |
| 10225753 | Unliquidated | BTC[.00020413], ETH[.00081], ETHW[.00081], USD[0.11] | | |
| 10225754 | Unliquidated | CEL[.0221], USDC[3.687967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225755 | Unliquidated | CEL[.00002162], USDT[.000063] | | |
| 10225756 | Unliquidated | USDT[.55168] | | |
| 10225757 | Unliquidated | BTC[.00000012] | | |
| 10225758 | Unliquidated | BTC[.00008039], BTCV[21.61783623] | | |
| 10225759 | Unliquidated | ALBT[501.01], LCX[3124] | | |
| 10225760 | Unliquidated | BTC[.0000512], BTCV[.000839] | | |
| 10225761 | Unliquidated | MIOTA[.001], XRP[.001] | | |
| 10225762 | Unliquidated | ALBT[53.073], AUD[0.00], BTC[.00011639], DOT[.5698] | | |
| 10225763 | Unliquidated | BTC[.00031381], USDT[.034194] | | |
| 10225764 | Unliquidated | RSR[6702] | | |
| 10225765 | Unliquidated | RFOX[.0000893] | | |
| 10225766 | Unliquidated | SGD[0.01] | | |
| 10225767 | Unliquidated | BTC[.00011972], USDT[2.599493] | | |
| 10225768 | Unliquidated | BTCV[4] | | |
| 10225769 | Unliquidated | CEL[.6028] | | |
| 10225770 | Unliquidated | LTC[.00000001], USD[7.58], USDT[.023796], ZUSD[.661599] | | |
| 10225771 | Unliquidated | ETH[.00000373], ETHW[.00000373], GYEN[17183.599061], RFOX[185.90230072], SPDR[9223.71740958] | | |
| 10225772 | Unliquidated | BTC[.00008495], USD[3.12] | | |
| 10225773 | Unliquidated | BTC[.0020415], CEL[.000019], USD[0.05] | | |
| 10225774 | Unliquidated | BTC[.0001089], USD[0.25] | | |
| 10225775 | Unliquidated | BTC[.00000007], CEL[.00086063], ETH[.00018549], ETHW[.00018549] | | |
| 10225776 | Unliquidated | CEL[.00007291], USDT[.007908] | | |
| 10225777 | Unliquidated | BTC[.00000068], USD[0.32], USDT[.460258], XEM[.105237], XRP[.00000045] | | |
| 10225778 | Unliquidated | XLM[.7] | | |
| 10225779 | Unliquidated | CEL[.8733] | | |
| 10225780 | Unliquidated | USD[0.34], XRP[.00000095] | | |
| 10225781 | Unliquidated | BTC[.00000768] | | |
| 10225782 | Unliquidated | BTC[.0016949] | | |
| 10225783 | Unliquidated | KRL[7.1159] | | |
| 10225784 | Unliquidated | CEL[.004] | | |
| 10225785 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.17] | | |
| 10225786 | Unliquidated | CEL[.00003763], EUR[0.00], USDT[.000944], XRP[.00729564] | | |
| 10225787 | Unliquidated | USDC[2.25269312] | | |
| 10225788 | Unliquidated | CHI[.6], DASH[.00614929], DOGE[.6], DOT[.023], EWT[35.77], KSM[.0029], LCX[.001], MKR[.00053858], RIF[.002], RSR[7260.3062], USDC[.5], USDT[.007706], XDC[4967.6], XRP[.6] | | |
| 10225789 | Unliquidated | CEL[18.406] | | |
| 10225790 | Unliquidated | TRX[.592601] | | |
| 10225791 | Unliquidated | USD[0.14] | | |
| 10225792 | Unliquidated | BTC[.00000405], EGLD[.00000001], EUR[0.05], XRP[.00000038] | | |
| 10225793 | Unliquidated | AQUA[166.5388304], ETH[.77770506], ETHW[.77770506], SPDR[5000], USD[129.46], USDC[.00005162], USDT[1.026548], XLM[301.02799809], XPT[4000], XRP[86.6460915], XSGD[.002] | | |
| 10225794 | Unliquidated | TRX[.003108], USD[0.04] | | |
| 10225795 | Unliquidated | BTC[.00000058], DOT[.000007], ETH[.00001637], ETHW[.00001637], UNI[.0001062], USDT[.001157], XLM[.00007931], XRP[.01542646] | | |
| 10225796 | Unliquidated | BTCV[.005514] | | |
| 10225797 | Unliquidated | BTC[.000018], BTCV[18] | | |
| 10225798 | Unliquidated | USDT[.003708] | | |
| 10225799 | Unliquidated | BTC[.00029779], BTCV[.00004507] | | |
| 10225800 | Unliquidated | BTC[.00001797], XRP[230.70749439] | | |
| 10225801 | Unliquidated | BTC[.0002879] | | |
| 10225802 | Unliquidated | USDT[.004868] | | |
| 10225803 | Unliquidated | BTCV[.00132947] | | |
| 10225804 | Unliquidated | BTC[.00000027], CEL[1.7457], ETH[.00001495], ETHW[.00001495], EWT[.00000209], HBAR[.0025], LTC[.00000193], RFOX[.182], USD[0.00], USDT[.000114], XRP[.00000001] | | |
| 10225805 | Unliquidated | ETH[.00382109], ETHW[.00382109], EWT[249.25] | | |
| 10225806 | Unliquidated | BTC[.00004664], CEL[.0000152], USDT[.160054] | | |
| 10225807 | Unliquidated | CEL[9.6389], ETH[.00000083], ETHW[.00000083], USD[0.00], USDC[.001531], USDT[31.456779] | | |
| 10225808 | Unliquidated | BTC[.0005343] | | |
| 10225809 | Unliquidated | USDT[.006628] | | |
| 10225810 | Unliquidated | KRL[.00003996] | | |
| 10225811 | Unliquidated | ALBT[55.63], ETH[.00008873], ETHW[.00008873] | | |
| 10225812 | Unliquidated | BTC[.0238384], CHI[9120.2], QASH[7671.8], USDT[.000684] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225813 | Unliquidated | USDT[3.055387] | | |
| 10225814 | Unliquidated | ALBT[52.438] | | |
| 10225815 | Unliquidated | USD[0.00] | | |
| 10225816 | Unliquidated | ETH[.0006001], ETHW[.0006001], USDT[.000175] | | |
| 10225817 | Unliquidated | CEL[.0813], LTC[.000002] | | |
| 10225818 | Unliquidated | RFOX[3637.19623273] | | |
| 10225819 | Unliquidated | BTC[.00000001], USD[0.04], XRP[.00007554] | | |
| 10225820 | Unliquidated | USD[0.01] | | |
| 10225821 | Unliquidated | ETH[.00071123], ETHW[.00071123], EWT[.00004375], USD[2.83], USDT[.459434] | | |
| 10225822 | Unliquidated | USDT[.717332] | | |
| 10225823 | Unliquidated | QASH[.01020117], USD[0.09], USDT[.025427] | | |
| 10225824 | Unliquidated | BTC[.00000017], BTCV[515.48552073] | | |
| 10225825 | Unliquidated | AQUA[5823.4745656], BTC[.00000005], ETH[.0000001], ETHW[.0000001], SNX[.000001] | | |
| 10225826 | Unliquidated | BTC[.0016674], CEL[714.4766] | | |
| 10225827 | Unliquidated | CEL[.00000972], USDC[.00000021] | | |
| 10225828 | Unliquidated | ALBT[487.11450617], BTC[.00002374] | | |
| 10225829 | Unliquidated | ETH[.00267451], ETHW[.00267451] | | |
| 10225830 | Unliquidated | USD[5.00] | | |
| 10225831 | Unliquidated | BTC[.00082764] | | |
| 10225832 | Unliquidated | CEL[.012] | | |
| 10225833 | Unliquidated | USDT[.059667] | | |
| 10225834 | Unliquidated | CEL[.00004911], USDT[20.20251] | | |
| 10225835 | Unliquidated | HBAR[423.8] | | |
| 10225836 | Unliquidated | BTC[.00014156], USDC[.00061453] | | |
| 10225837 | Unliquidated | BTC[.00002112], XDC[2104.96559103] | | |
| 10225838 | Unliquidated | USDT[.279833] | | |
| 10225839 | Unliquidated | BTCV[.00198134] | | |
| 10225840 | Unliquidated | UBT[.91], USDT[.068475] | | |
| 10225841 | Unliquidated | BTC[.00000077] | | |
| 10225842 | Unliquidated | BTC[.00000003] | | |
| 10225843 | Unliquidated | ALBT[.00000001], CEL[248.52988247] | | |
| 10225844 | Unliquidated | BTC[.00000003], ETH[.00002116], ETHW[.00002116], USDT[.100295] | | |
| 10225845 | Unliquidated | BTC[.00000696], BTRN[2543.868394], DACS[2076], ETH[.000276], ETHW[.000276], HOT[1368], IDH[47], ILK[11.54], LIKE[202.1], NII[3.33097003], ROOBEE[475.3], RSR[73.59], THRT[407], TRX[.000002], XPT[47.4] | | |
| 10225846 | Unliquidated | BTC[.00000051], CEL[.00002671] | | |
| 10225847 | Unliquidated | BTC[.00000103], ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[.001609], XRP[.44086666] | | |
| 10225848 | Unliquidated | USDT[4.468744] | | |
| 10225849 | Unliquidated | BTC[.00000192], CEL[.00002976] | | |
| 10225850 | Unliquidated | EUR[0.00] | | |
| 10225851 | Unliquidated | BTCV[.28647863] | | |
| 10225852 | Unliquidated | BTC[.0000034] | | |
| 10225853 | Unliquidated | BTC[.00000002] | | |
| 10225854 | Unliquidated | BTC[.0000042], XLM[.0000001] | | |
| 10225855 | Unliquidated | BTC[.00000263] | | |
| 10225856 | Unliquidated | BTC[.00012856], CEL[.0001], ETH[.0028], ETHW[.0028], EUR[0.52], JPY[43.05], QASH[.00927549], USD[1.66], USDT[.034951], XDC[155] | | |
| 10225857 | Unliquidated | USDT[.475194] | | |
| 10225858 | Unliquidated | USDT[.588956] | | |
| 10225859 | Unliquidated | BTC[.00007914] | | |
| 10225860 | Unliquidated | BTC[.00000001], ETN[330.1], USDT[.000691], XRP[.00096832] | | |
| 10225861 | Unliquidated | BTC[.000001], CHI[.6], EWT[.008], USD[0.25], XRP[104] | | |
| 10225862 | Unliquidated | USD[0.30] | | |
| 10225863 | Unliquidated | USD[0.01] | | |
| 10225864 | Unliquidated | ALBT[.66080445], BTC[.00034949] | | |
| 10225865 | Unliquidated | ETH[.1043664], ETHW[.1043664], USD[0.08] | | |
| 10225866 | Unliquidated | QASH[527] | | |
| 10225867 | Unliquidated | TRX[.043402] | | |
| 10225868 | Unliquidated | BTC[.00001617], DASH[.00000001], USDT[.238233] | | |
| 10225869 | Unliquidated | BTC[.0003817] | | |
| 10225870 | Unliquidated | BTC[.315], SGD[34.68] | | |

Quoine Pte Ltd

Amended Schedule F-10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225871 | Unliquidated | EUR[0.69], KRL[.0000609] | | |
| 10225872 | Unliquidated | BTC[.0000001], CEL[.00000765], LTC[.00000136], SGD[0.00], USDC[.0073486], USDT[.155377] | | |
| 10225873 | Unliquidated | BTC[.0000001], EUR[2.67], USD[3.04], USDT[.000533] | | |
| 10225874 | Unliquidated | TRX[.606866] | | |
| 10225875 | Unliquidated | BTC[.00000096], EWT[12.54264427] | | |
| 10225876 | Unliquidated | BTC[.00000006], EUR[2.09], RFOX[.1], XRP[.94149395] | | |
| 10225877 | Unliquidated | BTC[.00000012], CEL[.00005503] | | |
| 10225878 | Unliquidated | BTC[.0000001], CEL[.00008524], USDC[1.42529287] | | |
| 10225879 | Unliquidated | BTC[.00000773] | | |
| 10225880 | Unliquidated | ETH[.00030408], ETHW[.00030408], XRP[5.20487959] | | |
| 10225881 | Unliquidated | USDT[5.055969] | | |
| 10225882 | Unliquidated | BTC[.00001702], CEL[.17675494], ETH[.00043131], ETHW[.00043131], TRX[.000003], USDC[3.22129561], USDT[.366461], XLM[.00011217] | | |
| 10225883 | Unliquidated | BCH[.00008], BTC[.00000135], ETH[.000008], ETHW[.000008], LINK[.0006], UNI[.0061], USD[0.00] | | |
| 10225884 | Unliquidated | BTC[.00000001], USD[0.00], USDT[1.071293] | | |
| 10225885 | Unliquidated | BTC[.00003938], CEL[5.0559677], USDC[87.785] | | |
| 10225886 | Unliquidated | USD[1.84] | | |
| 10225887 | Unliquidated | USDC[.0037715] | | |
| 10225888 | Unliquidated | BTC[.00000396] | | |
| 10225889 | Unliquidated | EWT[122.16], USDT[.001507] | | |
| 10225890 | Unliquidated | BTC[.0000002], BTCV[.00089614], EWT[.009], MIOTA[.45], THRT[.7], TRX[.935328], USD[0.13], USDT[.846359] | | |
| 10225891 | Unliquidated | BTC[.00000073], USDT[28.02675] | | |
| 10225892 | Unliquidated | USD[0.08], USDC[.00002002] | | |
| 10225893 | Unliquidated | FLIXX[.0000446], TRX[.000002] | | |
| 10225894 | Unliquidated | USD[0.42], USDT[.339976] | | |
| 10225895 | Unliquidated | ETH[.00000004], ETHW[.00000004], USDT[.344985] | | |
| 10225896 | Unliquidated | BTC[.00006851], CEL[.00003191], ETH[.00004327], ETHW[.00004327] | | |
| 10225897 | Unliquidated | HKD[1.22] | | |
| 10225898 | Unliquidated | BCH[.00001], BTC[.00000004], KRL[.00000001], USDT[.360659] | | |
| 10225899 | Unliquidated | USD[17.31] | | |
| 10225900 | Unliquidated | CEL[.000037], DAI[.000896], SGD[0.08], USD[0.01] | | |
| 10225901 | Unliquidated | EUR[0.00], USDT[.116431] | | |
| 10225902 | Unliquidated | BTC[.00003446], EUR[0.22], QASH[.74363582] | | |
| 10225903 | Unliquidated | CEL[132.55504957] | | |
| 10225904 | Unliquidated | BTC[.00000433], DOGE[140], ETH[.00028606], ETHW[.00028606], QASH[2040], SGD[4.15], USD[0.50], USDC[1.00377924], USDT[.001903], XRP[15.2207987] | | |
| 10225905 | Unliquidated | XRP[.00000044] | | |
| 10225906 | Unliquidated | USDT[.006656] | | |
| 10225907 | Unliquidated | BTC[.00000001], ETH[.00021343], ETHW[.00021343], QASH[2635.19255169], USD[16.97], USDC.29427001] | | |
| 10225908 | Unliquidated | EGLD[.00000174] | | |
| 10225909 | Unliquidated | BTC[.00000058], RFOX[.00002243] | | |
| 10225910 | Unliquidated | BTC[.00000011], USDT[.001105] | | |
| 10225911 | Unliquidated | USDC[.0000004] | | |
| 10225912 | Unliquidated | USDT[.001515] | | |
| 10225913 | Unliquidated | USDT[.150473] | | |
| 10225914 | Unliquidated | USDT[2.18988] | | |
| 10225915 | Unliquidated | KRL[.63144484] | | |
| 10225916 | Unliquidated | BTC[.00004124] | | |
| 10225917 | Unliquidated | CEL[.0001027], USDT[.145391] | | |
| 10225918 | Unliquidated | ETH[.00001187], ETHW[.00001187], EUR[0.00], USD[0.04], USDC[.00050971] | | |
| 10225919 | Unliquidated | USD[0.04], XRP[.00004571] | | |
| 10225920 | Unliquidated | QASH[.00004186], USD[0.34], USDC[.47741786] | | |
| 10225921 | Unliquidated | BTC[.0158156], DOT[.028], ETN[505.2], MIOTA[5.1], QASH[31.77], USD[16.16], WOM[9.26] | | |
| 10225922 | Unliquidated | BTC[.00000384] | | |
| 10225923 | Unliquidated | BTC[.00000963], EUR[0.00], SNX[.00004585], USDC[.111834], USDT[.009999] | | |
| 10225924 | Unliquidated | CEL[.00000344], ETH[.00004491], ETHW[.00004491], USDT[.003066] | | |
| 10225925 | Unliquidated | USD[0.28], USDT[.035934] | | |
| 10225926 | Unliquidated | BTC[.00000809], MIOTA[53.1], XRP[.04568306] | | |
| 10225927 | Unliquidated | EUR[0.15], FLIXX[949.9199909], LCX[11320], USD[3.21], USDT[.542157] | | |
| 10225928 | Unliquidated | MTC[.09], USDT[.885941] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225929 | Unliquidated | CEL[.0104], ETN[4.08], TRX[1.19] | | |
| 10225930 | Unliquidated | BTC[.00000001], CEL[.0002], DASH[.00005226], USD[0.01], XRP[.00000063] | | |
| 10225931 | Unliquidated | USD[0.01], USDC[.00000041], USDT[6550.000001] | | |
| 10225932 | Unliquidated | BTC[.00000001], HKD[1.74], QASH[.00620291], USDT[13.447538] | | |
| 10225933 | Unliquidated | CEL[.00004956], USDT[.008969] | | |
| 10225934 | Unliquidated | BTCV[.716747], USDT[2.433787] | | |
| 10225935 | Unliquidated | BTC[.00004531], USD[1.04], USDC[.000062] | | |
| 10225936 | Unliquidated | USD[0.01], USDT[.08556], XLM[.01681769], XRP[.01570461] | | |
| 10225937 | Unliquidated | BTC[.00000217], MTC[393.2483989], SOL[90.06541784] | | |
| 10225938 | Unliquidated | BTC[.0000035] | | |
| 10225939 | Unliquidated | MTC[.00009405] | | |
| 10225940 | Unliquidated | EWT[173.60468488], USD[1.75] | | |
| 10225941 | Unliquidated | ETH[.006929], ETHW[.006929] | | |
| 10225942 | Unliquidated | USDT[.000462] | | |
| 10225943 | Unliquidated | BTC[.00760376], CEL[.0225] | | |
| 10225944 | Unliquidated | ALBT[548.3418449], USDT[.004023] | | |
| 10225945 | Unliquidated | ETH[.07288076], ETHW[.07288076] | | |
| 10225946 | Unliquidated | BTC[.00014818] | | |
| 10225947 | Unliquidated | BTCV[.01496651] | | |
| 10225948 | Unliquidated | BTC[.0000001], CEL[.00306509], USDT[4.607163] | | |
| 10225949 | Unliquidated | USD[0.33] | | |
| 10225950 | Unliquidated | USDT[.0002] | | |
| 10225951 | Unliquidated | BTC[.00000009], CEL[.81869723], MTC[1929.56294047] | | |
| 10225952 | Unliquidated | BTC[.00744928], MTC[3015.22317614] | | |
| 10225953 | Unliquidated | CEL[.00001546], USDT[.00385] | | |
| 10225954 | Unliquidated | QASH[23.29], USDC[.00331777], USDT[.00821] | | |
| 10225955 | Unliquidated | CEL[.0001], USD[0.00], USDC[.00000043] | | |
| 10225956 | Unliquidated | EUR[0.11], QASH[.52] | | |
| 10225957 | Unliquidated | BTCV[.00029523] | | |
| 10225958 | Unliquidated | USDC[.00007952], USDT[.000508] | | |
| 10225959 | Unliquidated | AQUA[885.36294244], CEL[.00031596], ETH[.00001128], ETHW[.00001128], USDC[1.24775961], USDT[1.322765], XLM[.00006228] | | |
| 10225960 | Unliquidated | USD[10.00] | | |
| 10225961 | Unliquidated | ETH[.00000001], ETHW[.00000001], RFOX[.00000001] | | |
| 10225962 | Unliquidated | EUR[0.66] | | |
| 10225963 | Unliquidated | CEL[.00009593] | | |
| 10225964 | Unliquidated | BTC[.00000178], ETH[.00000148], ETHW[.00000148], QASH[500.37218875], USD[0.15], USDC[.06295796], USDT[.049259] | | |
| 10225965 | Unliquidated | ETH[.00022147], ETHW[.00022147] | | |
| 10225966 | Unliquidated | BTC[.00000125], ETH[.00001335], ETHW[.00001335], LTC[.00000001], USD[0.04], USDT[.002492] | | |
| 10225967 | Unliquidated | BCH[.03252], BTC[.00092123], ETH[.09376], ETHW[.09376], LTC[.4213] | | |
| 10225968 | Unliquidated | BTC[.00000001], BTCV[1.52592087], EUR[0.32], JPY[10285.93], USDT[.001316], XRP[.00793442] | | |
| 10225969 | Unliquidated | BTC[.00002582], TRX[.626344], USDT[.005976] | | |
| 10225970 | Unliquidated | LBL[26929.83352762], SPDR[.00000001], USD[0.28], USDT[2.430979] | | |
| 10225971 | Unliquidated | BTCV[.05339543] | | |
| 10225972 | Unliquidated | BTC[.0000062] | | |
| 10225973 | Unliquidated | AQUA[830.1239792], BTC[.00000077], ETH[2.09123101], ETHW[2.09123101], EUR[11.77], QASH[1441.9366617], USDT[288.376648], XLM[997.831753], XRP[4.39518446] | | |
| 10225974 | Unliquidated | EUR[0.00], KRL[119.62] | | |
| 10225975 | Unliquidated | BTC[.00001808] | | |
| 10225976 | Unliquidated | ETH[.00002779], ETHW[.00002779] | | |
| 10225977 | Unliquidated | BTC[.038], ETH[.34], ETHW[.46], EUR[0.01] | | |
| 10225978 | Unliquidated | CEL[.0045], DAI[1] | | |
| 10225979 | Unliquidated | BTC[.00275708], MTC[8151.76050332] | | |
| 10225980 | Unliquidated | BTC[.0001475], USDT[.934444] | | |
| 10225981 | Unliquidated | CEL[.0058] | | |
| 10225982 | Unliquidated | USDT[6.173926] | | |
| 10225983 | Unliquidated | FIO[49.96] | | |
| 10225984 | Unliquidated | USD[0.03], USDT[3.260336] | | |
| 10225985 | Unliquidated | BTC[.00016213], EUR[2.63] | | |
| 10225986 | Unliquidated | BTCV[1.73168197] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10225987 | Unliquidated | BTC[.00004997], ETH[.00046223], ETHW[.00046223], EUR[0.94], USDT[.742584] | | |
| 10225988 | Unliquidated | USDC[1.402915] | | |
| 10225989 | Unliquidated | ETH[.00000036], ETHW[.00000036] | | |
| 10225990 | Unliquidated | CEL[.00000751], ETH[.00000061], ETHW[.00000061], EUR[0.60] | | |
| 10225991 | Unliquidated | USDT[1.269457] | | |
| 10225992 | Unliquidated | BTC[.00000123], MTC[3000] | | |
| 10225993 | Unliquidated | ETH[.00292209], ETHW[.00292209], EUR[0.12], USDT[.29759] | | |
| 10225994 | Unliquidated | ETH[.00001015], ETHW[.00001015], USDT[.767105] | | |
| 10225995 | Unliquidated | BTC[.00013191] | | |
| 10225996 | Unliquidated | XSGD[19.84] | | |
| 10225997 | Unliquidated | BTCV[.00009603], USD[0.97], USDT[.034844] | | |
| 10225998 | Unliquidated | USD[1.00] | | |
| 10225999 | Unliquidated | DOT[.0000717] | | |
| 10226000 | Unliquidated | QASH[145.63] | | |
| 10226001 | Unliquidated | USD[0.03] | | |
| 10226002 | Unliquidated | BTC[.00000249], USD[0.28], USDC[50] | | |
| 10226003 | Unliquidated | BTC[.00009004] | | |
| 10226004 | Unliquidated | BTC[.000002], SGD[19.85] | | |
| 10226005 | Unliquidated | USDT[.096567], XRP[.20285376] | | |
| 10226006 | Unliquidated | BTC[.00000931] | | |
| 10226007 | Unliquidated | LTC[.0000006], XRP[.6039] | | |
| 10226008 | Unliquidated | BTC[.00001403] | | |
| 10226009 | Unliquidated | BTC[.00000885], USD[0.00], USDC[.006787], USDT[.001867] | | |
| 10226010 | Unliquidated | ETH[.00000041], ETHW[.00000041], KRL[1.07029901], XRP[.008003] | | |
| 10226012 | Unliquidated | USDC[.00000003] | | |
| 10226013 | Unliquidated | BTC[.0003], BTCV[.05585669], USD[31.82] | | |
| 10226014 | Unliquidated | SGD[0.01], USD[0.01], USDC[.248952] | | |
| 10226015 | Unliquidated | BTC[.00002752], CEL[84.4681] | | |
| 10226016 | Unliquidated | DAI[1.5624] | | |
| 10226017 | Unliquidated | BTC[.00000092], XRP[.13425283] | | |
| 10226018 | Unliquidated | BTCV[.29993757] | | |
| 10226019 | Unliquidated | EUR[0.33] | | |
| 10226020 | Unliquidated | DOT[.0001], KRL[.00328269] | | |
| 10226021 | Unliquidated | USDT[.000717] | | |
| 10226022 | Unliquidated | SGD[0.00], USD[0.00], USDC[.008381], USDT[.00955], XRP[.0001187], ZIL[.00111261] | | |
| 10226023 | Unliquidated | BTC[-0.00000005], EUR[0.03], EWT[85.21302651], QASH[10] | | |
| 10226024 | Unliquidated | USDC[.00000015] | | |
| 10226025 | Unliquidated | BTCV[4.99994394] | | |
| 10226026 | Unliquidated | BTCV[.081004] | | |
| 10226027 | Unliquidated | ANCT[2.484], BCH[.00001636], BTC[.00000002], ETH[.00000562], ETHW[.00000562], FIO[5.99], GET[.3392], GZE[33], KMD[1.157], LINK[.05513193], QASH[.00000066], SIX[.01] | | |
| 10226028 | Unliquidated | USD[1.07] | | |
| 10226029 | Unliquidated | HBAR[15299] | | |
| 10226030 | Unliquidated | SGD[24.68] | | |
| 10226031 | Unliquidated | LTC[.00438] | | |
| 10226032 | Unliquidated | CEL[.0193], USDC[.097845], USDT[.004427] | | |
| 10226033 | Unliquidated | BTCV[.00781] | | |
| 10226034 | Unliquidated | CEL[.1531], ETN[2502.8], USDT[69.335441] | | |
| 10226035 | Unliquidated | ATOM[.12275], BTC[.00003927], DASH[1.02], USDT[.042662] | | |
| 10226036 | Unliquidated | BCH[.01021927], BTC[.00030335], DASH[.05112755], ETH[.00254987], ETHW[.00254987], EUR[0.01], JPY[344.59], QASH[489.04806188], SPDR[1295], USD[29.12], USDT[4.276994], XRP[.00007716] | | |
| 10226037 | Unliquidated | BTC[.00000002], ETH[.00011553], ETHW[.00011553] | | |
| 10226038 | Unliquidated | USDT[.621487] | | |
| 10226039 | Unliquidated | ALBT[1384.78048755], BTC[.00000001], USDT[1.743309], VI[.00000977] | | |
| 10226040 | Unliquidated | CEL[.00000001] | | |
| 10226041 | Unliquidated | BTC[.00000001], HBAR[32056.67848419], USDT[1.806359] | | |
| 10226042 | Unliquidated | ALBT[439.6] | | |
| 10226043 | Unliquidated | USDT[.402824] | | |
| 10226044 | Unliquidated | CEL[.15337486] | | |
| 10226045 | Unliquidated | ETH[.65110829], ETHW[.65110829], SGD[8.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226046 | Unliquidated | AAVE[.00004] | | |
| 10226047 | Unliquidated | BTC[.00000001], BTCV[1.6038862] | | |
| 10226048 | Unliquidated | EWT[53.613], PPP[1000] | | |
| 10226049 | Unliquidated | BTC[.00000119] | | |
| 10226050 | Unliquidated | BTC[.00000001], ETH[.00010296], ETHW[.00010296] | | |
| 10226051 | Unliquidated | USDT[.231286] | | |
| 10226052 | Unliquidated | BTCV[.00587973] | | |
| 10226053 | Unliquidated | CEL[.0229], SNX[.1183462], UNI[.00007418] | | |
| 10226054 | Unliquidated | BTC[.00027572] | | |
| 10226055 | Unliquidated | CEL[.00000185], USDT[.057408] | | |
| 10226056 | Unliquidated | ALBT[1217.7022873], USDT[1.971231] | | |
| 10226057 | Unliquidated | QASH[1.18351041], USD[0.14] | | |
| 10226058 | Unliquidated | CEL[5] | | |
| 10226059 | Unliquidated | TRX[.000008] | | |
| 10226060 | Unliquidated | SGD[25.59], USD[24.42] | | |
| 10226061 | Unliquidated | USD[0.01] | | |
| 10226062 | Unliquidated | BTC[.01031555], ETH[.05688777], ETHW[.05688777] | | |
| 10226063 | Unliquidated | EUR[0.01], MTC[8620.0133862] | | |
| 10226064 | Unliquidated | BTC[.00000329], TRX[.000071] | | |
| 10226065 | Unliquidated | XRP[2212.05] | | |
| 10226066 | Unliquidated | BTC[.00000002], ETH[.00001526], ETHW[.00001526], XRP[1.87992853] | | |
| 10226067 | Unliquidated | BTC[.00000037], CEL[.00000896], ETH[.01289925], ETHW[.01289925], USDC[.004955], USDT[.000363] | | |
| 10226068 | Unliquidated | DASH[.00001], USDT[.508734] | | |
| 10226069 | Unliquidated | BTC[.00026489], BTCV[.20837051], USD[0.01] | | |
| 10226070 | Unliquidated | ETH[.00000019], ETHW[.00000019], LCX[6389] | | |
| 10226071 | Unliquidated | BTC[.00000381], CEL[.47758567], USDT[.739956], XRP[.0019] | | |
| 10226072 | Unliquidated | BTC[.00000051], CEL[3050.3976] | | |
| 10226073 | Unliquidated | BTC[.00007664], ETH[.00000001], ETHW[.00000001], EUR[0.04], USDC[1.5300253] | | |
| 10226074 | Unliquidated | EUR[0.01], USDT[.234117] | | |
| 10226075 | Unliquidated | CEL[.99995618], USDC[1.49085624] | | |
| 10226076 | Unliquidated | SGD[0.16], USDT[.002809] | | |
| 10226077 | Unliquidated | BTC[.00000491], EUR[1.50] | | |
| 10226078 | Unliquidated | BTCV[4.28] | | |
| 10226079 | Unliquidated | BTC[.00000001], USD[4.84]. USDC[.07789665] | | |
| 10226080 | Unliquidated | BTC[.00000439], BTCV[.00507783] | | |
| 10226081 | Unliquidated | BTC[.00036707], EWT[21.59], USDT[.806909] | | |
| 10226082 | Unliquidated | USDC[.4300208] | | |
| 10226083 | Unliquidated | BTC[.00000001] | | |
| 10226084 | Unliquidated | KRL[.00387806] | | |
| 10226085 | Unliquidated | AAVE[.00013245], BTC[.00000004], LINK[.00220698], XRP[.00000033] | | |
| 10226086 | Unliquidated | BTC[.00000086] | | |
| 10226087 | Unliquidated | BTC[.00127937], MTC[500], USDT[.138431], XKI[210.921302] | | |
| 10226088 | Unliquidated | BTC[.00001037], CEL[96.5] | | |
| 10226089 | Unliquidated | BTC[.00000036], USDC[.0025196] | | |
| 10226090 | Unliquidated | CEL[2] | | |
| 10226091 | Unliquidated | USDC[.00000032] | | |
| 10226092 | Unliquidated | USDC[.02314], USDT[.003629] | | |
| 10226093 | Unliquidated | ETH[.0006004], ETHW[.0006004], RSR[.002594] | | |
| 10226094 | Unliquidated | BTC[.0000001], ETH[.00155655], ETHW[.00155655], USDC[1.29347904] | | |
| 10226095 | Unliquidated | BTC[.0000005], SGD[0.16] | | |
| 10226096 | Unliquidated | SGD[0.59] | | |
| 10226097 | Unliquidated | BTC[.00057373], CHI[23.12], DOGE[54.73], DOT[1.0245], EWT[1.32], FLIXX[276], RFOX[56.96], SAND[35.646], SGD[4.81], THX[78.3], TRX[493.9], USDT[13.581664], XRP[108.64951956], XTZ[2.237] | | |
| 10226098 | Unliquidated | USDT[.564958] | | |
| 10226099 | Unliquidated | ETH[.0001783], ETHW[.0001783], USDT[.090925] | | |
| 10226100 | Unliquidated | CEL[.0001], EUR[0.00] | | |
| 10226101 | Unliquidated | AVAX[.043595], BTC[.013337], KRL[94.78] | | |
| 10226102 | Unliquidated | CEL[.0001], USDC[.65328997] | | |
| 10226103 | Unliquidated | USDT[.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226104 | Unliquidated | USDT[3.045672] | | |
| 10226105 | Unliquidated | ETN[1819.4] | | |
| 10226106 | Unliquidated | ETH[.00000001], ETHW[.00000001], SAND[.00000001], USDT[2.007233] | | |
| 10226107 | Unliquidated | ALBT[3713.1], USDT[.006433] | | |
| 10226108 | Unliquidated | BTC[.00000025], CEL[.00001768] | | |
| 10226109 | Unliquidated | CEL[8.1702], USDT[.186892] | | |
| 10226110 | Unliquidated | ALBT[.05999959], ETH[.000002], ETHW[.000002] | | |
| 10226111 | Unliquidated | BTC[.00000131], ETH[.015009], ETHW[.015009] | | |
| 10226112 | Unliquidated | ALBT[311.0641], RSR[364], USD[0.00] | | |
| 10226113 | Unliquidated | BTC[.0000301], CEL[.99995549] | | |
| 10226114 | Unliquidated | AMLT[5000] | | |
| 10226115 | Unliquidated | TRX[.0065] | | |
| 10226116 | Unliquidated | QASH[.01699848] | | |
| 10226117 | Unliquidated | ETHW[4.91144954], FTT[.85972195], LTC[.00073888], QASH[.05750503], SGD[1.64], USD[2.70] | | |
| 10226118 | Unliquidated | BTC[.0000001], GET[.00000001], USDT[.000539] | | |
| 10226119 | Unliquidated | BTC[.00000883] | | |
| 10226120 | Unliquidated | ALBT[.1], EWT[.449], UNI[.048] | | |
| 10226121 | Unliquidated | BTC[.00000002], USD[0.94], USDT[.000937] | | |
| 10226122 | Unliquidated | BTC[.002532], DOT[.9493], ETH[.0248], ETHW[.0248] | | |
| 10226123 | Unliquidated | BTC[.00000114], MTC[1576] | | |
| 10226124 | Unliquidated | SGD[2.21], USDC[43.74703918] | | |
| 10226125 | Unliquidated | BTC[.000072], CEL[3.04719112] | | |
| 10226126 | Unliquidated | EUR[10.00] | | |
| 10226127 | Unliquidated | EWT[8.52498] | | |
| 10226128 | Unliquidated | KRL[45.15] | | |
| 10226129 | Unliquidated | BTC[.00002707], QASH[.90882981], USDT[.266889] | | |
| 10226130 | Unliquidated | ALBT[.00009383] | | |
| 10226131 | Unliquidated | BTC[.00002707], EUR[1.00], LTC[.0013329] | | |
| 10226132 | Unliquidated | USDT[.000084] | | |
| 10226133 | Unliquidated | ALBT[.00817762], AUD[0.00], USD[0.28], USDT[.006727] | | |
| 10226134 | Unliquidated | USD[0.01], USDT[.133052] | | |
| 10226136 | Unliquidated | CEL[.0076], ETH[.00000004], ETHW[.00000004], USDT[.000566] | | |
| 10226137 | Unliquidated | ETH[.00000142], ETHW[.00000142] | | |
| 10226138 | Unliquidated | EWT[57.77381252], QASH[10911.535228] | | |
| 10226139 | Unliquidated | EWT[.00007262], USD[2.40], USDC[.00603623], USDT[1.717197] | | |
| 10226140 | Unliquidated | LTC[.00000177] | | |
| 10226141 | Unliquidated | ALBT[463.7], BTC[.00007617], RSR[32] | | |
| 10226142 | Unliquidated | FTT[.00002896], QASH[.00000381] | | |
| 10226143 | Unliquidated | ANCT[.00000001], BTCV[1.16041153], EUR[0.05], SGD[0.07], USD[0.00], USDT[.212829] | | |
| 10226144 | Unliquidated | CEL[2998.1993], TRX[.000001], USDT[3.166594] | | |
| 10226145 | Unliquidated | USD[0.15], USDT[.000311], ZUSD[.008885] | | |
| 10226146 | Unliquidated | BCH[.00009795], COT[.00000005], EUR[0.04], USD[1.29] | | |
| 10226147 | Unliquidated | AAVE[1.772], ALBT[.96822297], USDT[.011048] | | |
| 10226148 | Unliquidated | BERRY[12752.55053556], BTC[.00000024], SGD[0.06], USDT[.007346], WABI[742.53361902] | | |
| 10226149 | Unliquidated | ETH[.00000026], ETHW[.00000026], NII[101872.63235291] | | |
| 10226150 | Unliquidated | BTC[.00000125], XRP[19.83107623] | | |
| 10226151 | Unliquidated | BTC[.00015533], MTC[2613] | | |
| 10226152 | Unliquidated | BTC[.15], EUR[96819.22], TFT[.000541], USD[0.01], USDT[.000097] | | |
| 10226153 | Unliquidated | CEL[.00004836], USDC[3.17531743] | | |
| 10226154 | Unliquidated | BTC[.00000006], CEL[.00001086], DAI[.22246323], USDT[.005161] | | |
| 10226155 | Unliquidated | DOT[.00006586], EUR[0.09], QASH[.00000025] | | |
| 10226156 | Unliquidated | EUR[0.62] | | |
| 10226157 | Unliquidated | CEL[.5943] | | |
| 10226158 | Unliquidated | ALBT[430.8] | | |
| 10226159 | Unliquidated | CEL[14.2452], XRP[11.43] | | |
| 10226160 | Unliquidated | ETH[.01], ETHW[.01] | | |
| 10226161 | Unliquidated | USDT[.009962] | | |
| 10226162 | Unliquidated | ALBT[100.00009014], USDT[70.062541] | | |

Quoine Pte Ltd

In re Voyager Digital Holdings, Inc. - Schedule F - Nonpriority Unsecured Claims - Customers

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226163 | Unliquidated | CEL[.00639968], USDT[.008737] | | |
| 10226164 | Unliquidated | BTC[.00002268], CEL[125.306], USDC[.94948909], USDT[1.332901] | | |
| 10226165 | Unliquidated | ALBT[23.52], AMN[.225], BAT[.0002], BCH[.005134], BIF[34], BTC[.00285649], CEL[6.3242], CRT[6.737], CUDOS[229.62], DAG[7.51], DASH[.01744], DIA[1.385329], DOGE[62.095], DOT[.4147], ETH[.0169431], ETHW[.0169431], GET[1.773], GZIL[.24059], IDH[35.5], MANA[11.245], PAR[.045], QASH[10.5], RFOX[126.3], SAND[.8221], SHPING[409], SHX[1770.9], SNX[.26331], SOL[.019559], TFT[.27], TRX[.007], UNI[.08274], VIDYX[6.542], XPT[179.4], ZWAP[.137] | | |
| 10226166 | Unliquidated | BTC[.000036], BTCV[.18043525], USD[0.01], USDT[.000021] | | |
| 10226167 | Unliquidated | ETH[.00000919], ETHW[.00000919] | | |
| 10226168 | Unliquidated | BTC[.00002741], ETH[.0003], ETHW[.0003], KRL[1.51664461], TRX[944] | | |
| 10226169 | Unliquidated | EUR[0.00], QASH[.000023], REN[.006], USD[0.00], XRP[.67664072] | | |
| 10226170 | Unliquidated | BTC[.00000001], CEL[.00009075] | | |
| 10226171 | Unliquidated | BTC[.00000336] | | |
| 10226172 | Unliquidated | ETH[.00582619], ETHW[.00582619] | | |
| 10226173 | Unliquidated | BTC[.27666398] | | |
| 10226174 | Unliquidated | BTC[.01] | | |
| 10226175 | Unliquidated | USD[0.02], USDC[.09297696] | | |
| 10226176 | Unliquidated | BTC[.00000382], ETH[.00002715], ETHW[.00002715] | | |
| 10226177 | Unliquidated | BTC[.00000163] | | |
| 10226178 | Unliquidated | ASM[218.8638] | | |
| 10226179 | Unliquidated | BTC[.00000057], ETH[.00012905], ETHW[.00012905] | | |
| 10226180 | Unliquidated | BTC[.00010068], ETH[.00008343], ETHW[.00008343], TRX[.000034], USDT[3.509878], XRP[.00000035] | | |
| 10226181 | Unliquidated | CEL[.00006144] | | |
| 10226182 | Unliquidated | CEL[.00007299], USDC[.00327978] | | |
| 10226183 | Unliquidated | USDC[.00000032], USDT[.116452] | | |
| 10226184 | Unliquidated | BTC[.00000408], CEL[.00004574] | | |
| 10226185 | Unliquidated | BTC[.00000002] | | |
| 10226186 | Unliquidated | ETH[.00005392], ETHW[.00005392] | | |
| 10226187 | Unliquidated | BTC[.00014364] | | |
| 10226188 | Unliquidated | CEL[.00001404], USDT[.00183] | | |
| 10226189 | Unliquidated | BTC[.00737349], CEL[6.9344], DOT[1.1107], ETH[.14705133], ETHW[.14705133], EWT[.3811], LTC[.75928235], MIOTA[27.2], XRP[13.12708303] | | |
| 10226190 | Unliquidated | BTC[.00001144], UBT[154.4934104], USDT[.000258] | | |
| 10226191 | Unliquidated | BTC[.00000296], CEL[.00005421], FTT[.57930782], QASH[.00000206] | | |
| 10226192 | Unliquidated | BTC[.001818], HBAR[574] | | |
| 10226193 | Unliquidated | BTC[.00000084], ETH[.00000047], ETHW[.00000047], QASH[.00000092], USD[5.20], USDC[.00044374] | | |
| 10226194 | Unliquidated | USDT[9.495036] | | |
| 10226195 | Unliquidated | BTC[.00003855], LCX[3452.41181881] | | |
| 10226196 | Unliquidated | CEL[.00002637], QASH[8.77642757], TRX[.000109], USDC[.14392547], USDT[.009162] | | |
| 10226197 | Unliquidated | HBAR[17000], USDT[5.551047] | | |
| 10226198 | Unliquidated | CEL[.00000782], TRX[6.11] | | |
| 10226199 | Unliquidated | BTC[.00001665] | | |
| 10226200 | Unliquidated | USDC[1.998356], USDT[.08389] | | |
| 10226201 | Unliquidated | CIM[2000], ETH[.00121008], ETHW[.00121008], KRL[88.23] | | |
| 10226202 | Unliquidated | BTC[.00000082] | | |
| 10226203 | Unliquidated | BTC[.0005217], JPY[0.63], USDC[.00387] | | |
| 10226204 | Unliquidated | BTC[.00037319] | | |
| 10226205 | Unliquidated | BTC[.00001058], USDT[.688232] | | |
| 10226206 | Unliquidated | ATOM[.6483], QTUM[.0061] | | |
| 10226208 | Unliquidated | CIM[647.77], ETH[.97], ILK[.63] | | |
| 10226209 | Unliquidated | BTC[.0000003], CEL[.0000365], ETH[.00073574], ETHW[.00073574], USDT[1.268538] | | |
| 10226210 | Unliquidated | CEL[.0073] | | |
| 10226211 | Unliquidated | BTC[.0044346], ETH[.00013843], ETHW[.00013843], EWT[4], QASH[2510], USD[0.32], USDT[158.789695] | | |
| 10226212 | Unliquidated | AUD[0.20] | | |
| 10226213 | Unliquidated | QASH[7.68838479], SGD[0.12], USDT[.196945] | | |
| 10226214 | Unliquidated | BTC[.0017101], CTK[15], GYEN[635.390376], JPY[0.00], QASH[.00005042], USD[6.40], USDT[.008723], XRP[163] | | |
| 10226215 | Unliquidated | BCH[.00004404], ETH[.00038209], ETHW[.00038209], KRL[3.2754231], QASH[.00004664], SGD[0.00], USD[0.01], USDC[.43829147], USDT[1.120257] | | |
| 10226216 | Unliquidated | BTC[.0000333], USDT[.005248], XPT[42663.83355599] | | |
| 10226217 | Unliquidated | EUR[0.00] | | |
| 10226218 | Unliquidated | CEL[.4584], USDC[.00006698] | | |
| 10226219 | Unliquidated | TRX[.009777] | | |
| 10226220 | Unliquidated | BTC[.00000264] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226221 | Unliquidated | BTC[.0076002], ETH[.00172969], ETHW[.00172969], USDT[.319422] | | |
| 10226222 | Unliquidated | SNX[1.68029758] | | |
| 10226223 | Unliquidated | BTC[.00000269], CEL[122], ETH[.00157423], ETHW[.00157423] | | |
| 10226224 | Unliquidated | BTC[.00000001], SPDR[4309.38978656] | | |
| 10226225 | Unliquidated | BTC[.00005561] | | |
| 10226226 | Unliquidated | USDT[.003328] | | |
| 10226227 | Unliquidated | ETH[.000009], ETHW[.000009], USD[87.48] | | |
| 10226228 | Unliquidated | HBAR[.029] | | |
| 10226229 | Unliquidated | BTC[.00015899] | | |
| 10226230 | Unliquidated | BTC[.0000037], CEL[.00000434] | | |
| 10226231 | Unliquidated | TFT[6548.9347746] | | |
| 10226232 | Unliquidated | BTC[.00000097], LCX[3.31368906] | | |
| 10226233 | Unliquidated | USDT[1.124417] | | |
| 10226234 | Unliquidated | MIOTA[.5] | | |
| 10226235 | Unliquidated | BTC[.00105987], EWT[501.92218975] | | |
| 10226236 | Unliquidated | BTC[.00067087], CEL[955.886], DOT[42.54], ETH[.12354289], ETHW[.12354289], USD[7.52], USDC[7.245175], USDT[5.641298] | | |
| 10226237 | Unliquidated | EWT[100.199], REN[328], UBT[114] | | |
| 10226238 | Unliquidated | QASH[.000044] | | |
| 10226239 | Unliquidated | ALBT[38], BTC[.0002087], USDT[374.275854] | | |
| 10226240 | Unliquidated | KRL[.00004763], USD[0.07] | | |
| 10226241 | Unliquidated | CEL[1.06808908], USDT[2.507448] | | |
| 10226242 | Unliquidated | EWT[23.52], MIOTA[45.8] | | |
| 10226243 | Unliquidated | BTC[.00008234], CEL[.00003343], ETH[.00000246], ETHW[.00000246] | | |
| 10226244 | Unliquidated | USD[3.09], USDC[.463038] | | |
| 10226245 | Unliquidated | ETH[.0000212], ETHW[.0000212] | | |
| 10226246 | Unliquidated | BTC[.00000068] | | |
| 10226247 | Unliquidated | RFOX[514.35861905] | | |
| 10226248 | Unliquidated | AMN[1368.99971881], USDT[1.99511] | | |
| 10226249 | Unliquidated | MTC[10000] | | |
| 10226250 | Unliquidated | ETH[.008268], ETHW[.008268], GET[20.69], USDC[.00161733] | | |
| 10226251 | Unliquidated | USDT[.028426] | | |
| 10226252 | Unliquidated | BTC[.00242715], EUR[0.02], USD[0.16] | | |
| 10226253 | Unliquidated | QASH[.86600304], XRP[.60674161] | | |
| 10226254 | Unliquidated | USDT[.000001] | | |
| 10226255 | Unliquidated | CEL[.00003652], ETH[.00003559], ETHW[.00003559], USDC[3.54588771], USDT[.000001] | | |
| 10226256 | Unliquidated | ETHW[.56908724], EUR[26.11], SNX[316.70269813] | | |
| 10226257 | Unliquidated | BTC[.00030304] | | |
| 10226258 | Unliquidated | BTC[.000001], ETH[.00060207], ETHW[.00060207], USDC[5.07349647] | | |
| 10226259 | Unliquidated | ETH[.00099992], ETHW[.00099992], TRX[.000001], USD[1.29], XRP[.00304751] | | |
| 10226260 | Unliquidated | ALBT[404.2] | | |
| 10226261 | Unliquidated | BTC[.00000019] | | |
| 10226262 | Unliquidated | TFT[2527], USDT[106.444042] | | |
| 10226263 | Unliquidated | BTC[.00000004], ETH[.00041769], ETHW[.00041769], EUR[0.45], LINK[5.59513355] | | |
| 10226264 | Unliquidated | BTC[.00000443], CEL[.0018], LTC[.00001901], USDT[.010154], XLM[.00001004], XRP[.1025326] | | |
| 10226265 | Unliquidated | USD[0.08], USDC[.13560516] | | |
| 10226266 | Unliquidated | BTC[.00005247], ETH[.00000634], ETHW[.00000634], USDT[1.052719] | | |
| 10226267 | Unliquidated | EUR[0.01], USD[0.00], USDT[.002518] | | |
| 10226268 | Unliquidated | CEL[.66996088], USD[0.38], USDT[.003363], XTZ[.000001] | | |
| 10226269 | Unliquidated | DOT[17.567], ETH[.09639105], ETHW[.09639105], EWT[56.36], FTT[46.47113596], QASH[.90000487], SAND[12.307], SOL[5.0299], XRP[1126.9292024] | | |
| 10226270 | Unliquidated | ALBT[1013] | | |
| 10226271 | Unliquidated | BTCV[.00001317] | | |
| 10226272 | Unliquidated | CEL[1], UBT[822.68934015], USDT[.411372] | | |
| 10226273 | Unliquidated | BTC[.00000128] | | |
| 10226274 | Unliquidated | LTC[.00002902], XRP[.00881092] | | |
| 10226275 | Unliquidated | RFOX[12.524981] | | |
| 10226276 | Unliquidated | BTC[.00426753], CEL[.0616], USDC[2.53578471], XRP[.90751986] | | |
| 10226277 | Unliquidated | ABBC[2953.09672762], BTC[.00000381], ETH[.00000845], ETHW[.00000845], USDT[1.928458] | | |
| 10226278 | Unliquidated | AUD[0.09], CEL[10], ETH[.34576005], ETHW[.34576005], LINK[1.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226279 | Unliquidated | EUR[0.00], QASH[.77373236] | | |
| 10226280 | Unliquidated | BTC[.00000001], USDT[6.474563], XPT[.00000001] | | |
| 10226281 | Unliquidated | CEL[.00002953], ETH[.00000369], ETHW[.00000369], USDC[.00581298] | | |
| 10226282 | Unliquidated | BTC[.00000002], BTCV[4.34699155] | | |
| 10226283 | Unliquidated | BTC[.00000012] | | |
| 10226284 | Unliquidated | USD[0.00] | | |
| 10226285 | Unliquidated | BTC[.00000006], EUR[0.05], JPY[0.37], MIOTA[.000493], USD[0.11], USDT[.530417], XRP[.00000008] | | |
| 10226286 | Unliquidated | RFOX[139.8] | | |
| 10226287 | Unliquidated | BTC[.00000071] | | |
| 10226288 | Unliquidated | BTC[.0000007], DOT[3.914], QASH[2000], RFOX[409.8], SOL[.00010095] | | |
| 10226289 | Unliquidated | BTC[.0000182], USDT[.571353], XRP[.00000001] | | |
| 10226290 | Unliquidated | USD[1.86] | | |
| 10226291 | Unliquidated | KRL[.00004136] | | |
| 10226292 | Unliquidated | BTC[.00008266] | | |
| 10226293 | Unliquidated | USDC[.28843122] | | |
| 10226294 | Unliquidated | USD[1.46] | | |
| 10226295 | Unliquidated | KRL[.3] | | |
| 10226296 | Unliquidated | BTC[.00000018], CEL[.00004864], ETH[.00124177], ETHW[.00124177], EUR[3.57] | | |
| 10226297 | Unliquidated | ETH[.000516], ETHW[.000516] | | |
| 10226298 | Unliquidated | EUR[15.00] | | |
| 10226299 | Unliquidated | LTC[.0027] | | |
| 10226300 | Unliquidated | BTC[.03322425], ETH[.28919884], ETHW[.28919884], XRP[.00006896] | | |
| 10226301 | Unliquidated | BTC[.00397163], ETN[161], USDT[5.4] | | |
| 10226302 | Unliquidated | USDT[.001131] | | |
| 10226303 | Unliquidated | AQUA[23.9426372], BTC[.00000449], CEL[.0368], DASH[.00187302], ETH[.0003753], ETHW[.0003753], LINK[.00126462], QASH[8.53455429], SNX[.17302627], USD[0.03], USDT[.080881], XLM[.65042858] | | |
| 10226304 | Unliquidated | DOT[1.5853], XRP[.71] | | |
| 10226305 | Unliquidated | BTC[.0000001], XRP[.00643796] | | |
| 10226306 | Unliquidated | BTC[.0000005], HOT[79], QASH[.0337], USD[121.00] | | |
| 10226307 | Unliquidated | CEL[271.49], DOT[.000022], ETH[.00042543], ETHW[.00042543] | | |
| 10226308 | Unliquidated | USD[0.00], XRP[.00000016] | | |
| 10226309 | Unliquidated | BTC[.00005533], ETH[.00001574], ETHW[.00001574], JPY[2.45], USD[0.02], USDT[.010011] | | |
| 10226310 | Unliquidated | BTC[.00000024], JPY[9.06], USD[0.02], USDT[.003958], XRP[.00069952] | | |
| 10226311 | Unliquidated | BTC[.00000003] | | |
| 10226312 | Unliquidated | ALBT[1267.98813352], BTC[.00000068] | | |
| 10226313 | Unliquidated | USD[1.31], USDT[.254652] | | |
| 10226314 | Unliquidated | BTC[.00002802], CRPT[.00000647], JPY[101.37] | | |
| 10226315 | Unliquidated | SGD[2.81], XRP[2350.56850282] | | |
| 10226316 | Unliquidated | KRL[209.5] | | |
| 10226317 | Unliquidated | USDT[.765] | | |
| 10226318 | Unliquidated | BTC[.00000003], USDT[.00752] | | |
| 10226319 | Unliquidated | ETH[.00005013], ETHW[.00005013] | | |
| 10226320 | Unliquidated | BTC[.58901494], QASH[2.21338639] | | |
| 10226321 | Unliquidated | ALBT[101.64], EUR[1.32], LCX[262.6], RSR[501] | | |
| 10226322 | Unliquidated | BTC[.00005567], USDT[.254451] | | |
| 10226323 | Unliquidated | BTC[.00000427], ETH[.0002795], ETHW[.00002795], QASH[.00000324], USD[0.30], USDT[.596567] | | |
| 10226324 | Unliquidated | BTC[.00076434], VI[7397.17112566] | | |
| 10226325 | Unliquidated | USDT[2.269474] | | |
| 10226326 | Unliquidated | USD[0.37], XRP[96.01] | | |
| 10226327 | Unliquidated | SGD[0.01] | | |
| 10226328 | Unliquidated | HKD[0.00], USD[12.66], XRP[.24999998] | | |
| 10226329 | Unliquidated | ETN[1897], PCI[33.1], USDT[.005216] | | |
| 10226330 | Unliquidated | BTC[.00000175] | | |
| 10226331 | Unliquidated | CEL[.0000922], EUR[0.30] | | |
| 10226332 | Unliquidated | CEL[.0004416], ETH[.0000187], ETHW[.00000187] | | |
| 10226333 | Unliquidated | ALBT[190.19803779], USD[0.01], USDT[.39375] | | |
| 10226334 | Unliquidated | BTC[.00000001] | | |
| 10226335 | Unliquidated | RFOX[4805] | | |
| 10226336 | Unliquidated | CEL[.0096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226337 | Unliquidated | ETH[.05], ETHW[.05], SGD[1.91], XRP[100] | | |
| 10226338 | Unliquidated | USDT[.600008] | | |
| 10226339 | Unliquidated | BTCV[.00000001] | | |
| 10226340 | Unliquidated | ETH[.23401551], ETHW[.23401551], USDT[2.086308] | | |
| 10226341 | Unliquidated | BTC[.00000799], BTCV[.06790251] | | |
| 10226342 | Unliquidated | BTC[.00001437], KRL[.00000001] | | |
| 10226343 | Unliquidated | BTC[.00001175], USD[0.11], USDT[.079047], XRP[.84885177] | | |
| 10226344 | Unliquidated | EUR[0.02], XRP[2.4] | | |
| 10226345 | Unliquidated | USD[0.24] | | |
| 10226346 | Unliquidated | KRL[.00000001], USD[0.70] | | |
| 10226347 | Unliquidated | USDC[2.5] | | |
| 10226348 | Unliquidated | BTC[.00000035], CEL[.00004446] | | |
| 10226349 | Unliquidated | USDT[3.86556], XPR[430.4631] | | |
| 10226350 | Unliquidated | BTC[.00008832], USD[5.37], USDT[2.461462] | | |
| 10226351 | Unliquidated | CEL[.00000305] | | |
| 10226352 | Unliquidated | BTC[.00000002], RFOX[.00000001], USD[2.48], USDC[2.66918672] | | |
| 10226353 | Unliquidated | CEL[.00002887], ETH[.00000466], ETHW[.00000466] | | |
| 10226354 | Unliquidated | KRL[.00000455] | | |
| 10226355 | Unliquidated | USD[0.00] | | |
| 10226356 | Unliquidated | BTC[.0000022], BTCV[.00000472], ETH[.015632], ETHW[.015632] | | |
| 10226357 | Unliquidated | BTC[.00050017], ETH[.02], ETHW[.02] | | |
| 10226358 | Unliquidated | EWT[.002] | | |
| 10226359 | Unliquidated | SNX[.000058], USD[0.01], USDC[.00323609], USDT[8.440689], XLM[.00000002] | | |
| 10226360 | Unliquidated | LINK[.4625] | | |
| 10226361 | Unliquidated | BTC[.00000032], USD[0.27], USDT[.202342] | | |
| 10226362 | Unliquidated | USDT[.441334] | | |
| 10226363 | Unliquidated | ETH[.0115333], ETHW[.0115333], USD[14.64], USDC[.004441], USDT[2.316274] | | |
| 10226364 | Unliquidated | BTC[.00000004] | | |
| 10226365 | Unliquidated | BTC[.00071423], BTCV[.08255211], FIO[.36] | | |
| 10226366 | Unliquidated | BTC[.00000088], EUR[0.00] | | |
| 10226367 | Unliquidated | USD[0.86], XRP[.20002718] | | |
| 10226368 | Unliquidated | CEL[.00007087] | | |
| 10226369 | Unliquidated | BTC[.00000112], ETH[.00000047], ETHW[.00000047], USD[0.01], USDC[3.0274313], USDT[.007787] | | |
| 10226370 | Unliquidated | EUR[0.71] | | |
| 10226371 | Unliquidated | CEL[224.45], USDT[.000503] | | |
| 10226372 | Unliquidated | BTC[.0000552], BTCV[.00006696], ETN[2800], HOT[19006.8], ROOBEE[20000] | | |
| 10226373 | Unliquidated | USDT[.223021] | | |
| 10226374 | Unliquidated | BTC[.00000162], ETH[.000611], ETHW[.000611], QASH[.24717101], XRP[.0134049] | | |
| 10226375 | Unliquidated | CEL[.00000001] | | |
| 10226376 | Unliquidated | BTC[.00000055], CEL[7.3578], QASH[395.08528369], USD[0.59], USDC[5.0046625], USDT[.085445] | | |
| 10226377 | Unliquidated | BTC[.02080998], DASH[.002], ETN[18310], EWT[21.93], FIO[5423], FTT[2.5278], KRL[522], LINK[10.52], LTC[.004], QASH[9749.00253175], SOL[1.07], TRX[.000001], UNI[14.378], USDT[8.522092], XRP[3.23088688], ZIL[1279.4] | | |
| 10226378 | Unliquidated | BTC[.00001914], ETH[.00021747], ETHW[.00021747], TRX[.007693], USDT[.902767] | | |
| 10226379 | Unliquidated | BTC[.00000504] | | |
| 10226380 | Unliquidated | DOT[.0044] | | |
| 10226381 | Unliquidated | BTC[.22069605] | | |
| 10226382 | Unliquidated | ETN[.6] | | |
| 10226383 | Unliquidated | BTC[.0001501] | | |
| 10226384 | Unliquidated | TRX[.012568] | | |
| 10226385 | Unliquidated | CRPT[365.66951235], USD[0.00] | | |
| 10226386 | Unliquidated | USD[0.01] | | |
| 10226387 | Unliquidated | BTCV[.86692498] | | |
| 10226388 | Unliquidated | EUR[0.00], XRP[10627.430657] | | |
| 10226389 | Unliquidated | EUR[0.38], QASH[.00000005], XRP[.31813994] | | |
| 10226390 | Unliquidated | BTC[.00000006], USDT[.008694] | | |
| 10226391 | Unliquidated | BTC[.68241118], USD[123.60] | | |
| 10226392 | Unliquidated | BTC[.0007903] | | |
| 10226393 | Unliquidated | BTC[.00013391] | | |
| 10226394 | Unliquidated | BTC[.00000335], ETH[.00023623], ETHW[.00023623], USDT[.609529] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226395 | Unliquidated | AUD[4.00] | | |
| 10226396 | Unliquidated | ETH[.00018019], ETHW[.00018019] | | |
| 10226397 | Unliquidated | AMN[39520], CHI[2984.6], DOT[.00002362], SAND[.00009624], TFT[.0000599], USDT[.00577] | | |
| 10226398 | Unliquidated | EUR[75.02] | | |
| 10226399 | Unliquidated | LTC[.00029], XTZ[.005] | | |
| 10226400 | Unliquidated | BTC[.0005731], TRX[296.4], XRP[66.97] | | |
| 10226401 | Unliquidated | BTC[.0000008] | | |
| 10226402 | Unliquidated | CPH[.00000001], USDT[.097679] | | |
| 10226403 | Unliquidated | BTC[.00045136] | | |
| 10226404 | Unliquidated | EWT[54.77820746], USD[145.70] | | |
| 10226405 | Unliquidated | AMN[19030] | | |
| 10226406 | Unliquidated | QASH[942.64738935], USD[2.48] | | |
| 10226407 | Unliquidated | BTC[.00008202], USDC[.0000001] | | |
| 10226408 | Unliquidated | BTCV[.690597] | | |
| 10226409 | Unliquidated | UNI[.00000441], USDT[.005053], XRP[.005516] | | |
| 10226410 | Unliquidated | BTC[.00497559], ETH[.09470117], ETHW[.09470117], EWT[25.427], SAND[10.48] | | |
| 10226411 | Unliquidated | GYEN[.000073], LINK[.002], UNI[.00088902], USDC[.02] | | |
| 10226412 | Unliquidated | BTC[.00292734], USD[0.08], USDC[1.06722221], XCF[1000] | | |
| 10226413 | Unliquidated | EUR[0.06] | | |
| 10226414 | Unliquidated | USD[0.00] | | |
| 10226415 | Unliquidated | USDT[1.283901] | | |
| 10226416 | Unliquidated | BTC[.00000405], ETH[.00000413], ETHW[.00000413] | | |
| 10226417 | Unliquidated | BTC[.00000013], USDT[.022976] | | |
| 10226418 | Unliquidated | KRL[.00989999] | | |
| 10226419 | Unliquidated | ETH[.00000008], ETHW[.00000008], LUNC[119.600552], USD[0.30], USDT[.000758], XCF[1512.22940047], XRP[.09367464] | | |
| 10226420 | Unliquidated | BTC[.00000115], USDC[.00000046] | | |
| 10226421 | Unliquidated | BTC[.04097541], DOT[130], USD[256.21], USDT[506.9649] | | |
| 10226422 | Unliquidated | USDT[.019133] | | |
| 10226423 | Unliquidated | KRL[.00000001] | | |
| 10226424 | Unliquidated | 1WO[1086.91], BTC[.00106792], BTCV[.00003712], QASH[.00007692] | | |
| 10226425 | Unliquidated | ETH[.33415747], ETHW[.33415747], USDT[.000441] | | |
| 10226426 | Unliquidated | BTC[.031688], USDC[.49996589], USDT[84.655956] | | |
| 10226427 | Unliquidated | BTC[.00000574], ETH[.0008346], ETHW[.0008346], EWT[87.48780484] | | |
| 10226428 | Unliquidated | ALBT[.00007464], USDT[.000112] | | |
| 10226429 | Unliquidated | BAT[184.4], BTC[.03135635], USDT[.793119] | | |
| 10226430 | Unliquidated | USDC[5.78167], XLM[.83634648] | | |
| 10226431 | Unliquidated | SGD[6.30] | | |
| 10226432 | Unliquidated | USD[41.60] | | |
| 10226433 | Unliquidated | BTC[.00020476], LINK[.00006793], USD[2.16], USDT[.014593] | | |
| 10226434 | Unliquidated | BTC[.00000195], BTCV[.00000068] | | |
| 10226435 | Unliquidated | CEL[.00003185], USDT[1.545] | | |
| 10226436 | Unliquidated | LTC[.3137] | | |
| 10226437 | Unliquidated | ETH[.023115], ETHW[.023115] | | |
| 10226438 | Unliquidated | USD[0.01], USDC[7.4210064], USDT[.003125] | | |
| 10226439 | Unliquidated | BTC[.00000004], CEL[.0009086], CHI[.00000181] | | |
| 10226440 | Unliquidated | BTC[.00001631] | | |
| 10226441 | Unliquidated | USDT[.00795] | | |
| 10226442 | Unliquidated | USDT[.002315] | | |
| 10226443 | Unliquidated | USDC[9.42610071], USDT[.00788] | | |
| 10226444 | Unliquidated | USDC[1.78305], USDT[4.068882], XLM[.00000001] | | |
| 10226445 | Unliquidated | ANCT[.00005246], EWT[.09858097], HKD[0.21], USD[0.82] | | |
| 10226446 | Unliquidated | ETH[.11219975], ETHW[.11219975], QASH[.00000001] | | |
| 10226447 | Unliquidated | EWT[.0046] | | |
| 10226448 | Unliquidated | TRX[.000002], USD[0.46] | | |
| 10226449 | Unliquidated | BTC[.00000399] | | |
| 10226450 | Unliquidated | LINK[25.298], XRP[197.76] | | |
| 10226451 | Unliquidated | BTC[.0000199], USD[0.04] | | |
| 10226452 | Unliquidated | EUR[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226453 | Unliquidated | CEL[.0302], SNX[.00008697], USDT[6.670947] | | |
| 10226454 | Unliquidated | ATOM[.000002], BTC[.00000433], CEL[.0005], DASH[.00045669], ETH[.0000896], ETHW[.0000896], LINK[.00096775], LTC[.0002608], MKR[.00000924], NII[525.4], QASH[.12005938], RSV[1], SNX[.00437834], UNI[.00989274], USD[00.05], USDC[.02398813], USDT[151.644352], XLM[.03333442], XRP[.06399067] | | |
| 10226455 | Unliquidated | CEL[.195], TRX[.000001], USDC[.108248] | | |
| 10226456 | Unliquidated | UNI[.00000291], USD[12.30] | | |
| 10226457 | Unliquidated | EUR[150.00], USDC[77.39630125], USDT[.459476] | | |
| 10226458 | Unliquidated | SGD[2.09], USD[0.48], USDT[4.713452], ZUSD[.479988] | | |
| 10226459 | Unliquidated | USDT[.10456] | | |
| 10226460 | Unliquidated | BTC[.00000001], FTT[.012881], UNI[.00000003] | | |
| 10226461 | Unliquidated | CEL[182.7258], USDT[.193213] | | |
| 10226462 | Unliquidated | BTC[.00000343], USDT[.011046] | | |
| 10226463 | Unliquidated | BTC[.00000006], EUR[0.01], USD[0.01], USDT[4.335059] | | |
| 10226464 | Unliquidated | BTC[.00000031], VI[489.78962439], XRP[.000083] | | |
| 10226465 | Unliquidated | BTC[.0000014] | | |
| 10226466 | Unliquidated | DEXA[91827.2195603], USDT[.00033] | | |
| 10226467 | Unliquidated | KRL[.00007232], USDT[.2] | | |
| 10226468 | Unliquidated | XLM[.00820049] | | |
| 10226469 | Unliquidated | AAVE[1], BTC[.001196], EWT[9.033] | | |
| 10226470 | Unliquidated | DOGE[.00000001], ETH[.00000001], ETHW[.2393496], SAND[.00000001], USD[445.58], USDT[3.948401] | | |
| 10226471 | Unliquidated | ETH[.00089956], ETHW[.00089956] | | |
| 10226472 | Unliquidated | USDC[8.200582] | | |
| 10226473 | Unliquidated | SGD[306.91] | | |
| 10226474 | Unliquidated | ALBT[4348.914393], USD[29.70] | | |
| 10226475 | Unliquidated | TRX[2000] | | |
| 10226476 | Unliquidated | VI[10506.1700307], XRP[.000221] | | |
| 10226477 | Unliquidated | BTC[.00108821] | | |
| 10226478 | Unliquidated | ETH[.00000025], ETHW[.00000025] | | |
| 10226479 | Unliquidated | ETH[1.06863768], ETHW[1.06863768] | | |
| 10226480 | Unliquidated | BTC[.00000002], FLEX[11.6212] | | |
| 10226481 | Unliquidated | XRP[.004743] | | |
| 10226482 | Unliquidated | BTC[.0000024], TFT[.0000001], XRP[.00000489] | | |
| 10226483 | Unliquidated | BTC[.00000022] | | |
| 10226484 | Unliquidated | EGLD[1.55817781], USD[0.09], USDT[.000002] | | |
| 10226485 | Unliquidated | ALBT[220.30342859] | | |
| 10226486 | Unliquidated | BTC[.00184546] | | |
| 10226487 | Unliquidated | ETH[.240814], ETHW[.240814], GYEN[1829.08631], JPY[3133.85], USD[2.34] | | |
| 10226488 | Unliquidated | BTCV[.29798] | | |
| 10226489 | Unliquidated | AUD[12.50], DOT[12.202], RFOX[26292], XRP[.9] | | |
| 10226490 | Unliquidated | CEL[.4845917], TRX[.002544], USDC[.00414047] | | |
| 10226491 | Unliquidated | AQUA[1047.3922048], BTC[.00000043], CEL[.00003133], MBS[4.8], USDT[.046178] | | |
| 10226492 | Unliquidated | USDC[.0047] | | |
| 10226493 | Unliquidated | HBAR[.1009829], USD[0.85], USDT[.439777], XDC[7604.60791334] | | |
| 10226494 | Unliquidated | KRL[.39189999] | | |
| 10226495 | Unliquidated | BTC[.54891506], CEL[3057] | | |
| 10226496 | Unliquidated | USDC[.0642124] | | |
| 10226497 | Unliquidated | EUR[0.00] | | |
| 10226498 | Unliquidated | BTC[.00000095], ETH[.000006], ETHW[.000006], USDC[.00000019] | | |
| 10226499 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10226500 | Unliquidated | KRL[.00000046], USDC[.84] | | |
| 10226501 | Unliquidated | CEL[.2] | | |
| 10226502 | Unliquidated | BTC[.0000856], USD[3.14] | | |
| 10226503 | Unliquidated | EWT[.96] | | |
| 10226504 | Unliquidated | TRX[.4] | | |
| 10226505 | Unliquidated | ETH[3.9897], ETHW[3.9897] | | |
| 10226506 | Unliquidated | EUR[0.02], EWT[114], QASH[1526.24819] | | |
| 10226507 | Unliquidated | USD[0.09] | | |
| 10226508 | Unliquidated | BTCV[.00338419] | | |
| 10226509 | Unliquidated | MIOTA[20] | | |
| 10226510 | Unliquidated | EUR[0.09], TRX[.010001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226511 | Unliquidated | SGD[11.14], USD[18.04] | | |
| 10226512 | Unliquidated | ETH[.005966], ETHW[.005966], LCX[11104.6] | | |
| 10226513 | Unliquidated | BTC[.00000016], CEL[.0192], ETH[.00003556], ETHW[.00003556], LINK[.08203739], QASH[.09630067], SNX[.46165204], USD[0.00], USDT[4.586119], XRP[5.287643] | | |
| 10226514 | Unliquidated | ETH[.00072504], ETHW[.00072504] | | |
| 10226515 | Unliquidated | TRX[.00003], USD[0.00], USDC[.00000045] | | |
| 10226516 | Unliquidated | BTC[.00006924], ETH[.02729205], ETHW[.02729205] | | |
| 10226517 | Unliquidated | BTC[.00280713], EUR[0.00], USD[0.16], USDT[.1699] | | |
| 10226518 | Unliquidated | BTC[.00144194] | | |
| 10226519 | Unliquidated | BTC[.00000085], EUR[0.01], USD[0.87], USDT[.210196] | | |
| 10226520 | Unliquidated | USDC[.0004333] | | |
| 10226521 | Unliquidated | USD[1.24] | | |
| 10226522 | Unliquidated | BTC[.0016954] | | |
| 10226523 | Unliquidated | BTC[.0000001], XRP[.000057] | | |
| 10226524 | Unliquidated | ETH[.24380993], ETHW[.24380993] | | |
| 10226525 | Unliquidated | USD[0.00], XLM[.00000004], XRP[.00000001] | | |
| 10226526 | Unliquidated | BTC[.00000342] | | |
| 10226527 | Unliquidated | BTC[.00003452], USDT[1.405947] | | |
| 10226528 | Unliquidated | BTC[.00002897], ETH[.00026637], ETHW[.00026637], USDT[.37818] | | |
| 10226529 | Unliquidated | BTC[.0000009], EWT[14.12514182] | | |
| 10226530 | Unliquidated | APE[.00009317], EUR[0.02], LUNC[5543.25], MTC[.0091561] | | |
| 10226531 | Unliquidated | BTC[.00000009] | | |
| 10226532 | Unliquidated | EWT[113.3], RSR[1194] | | |
| 10226533 | Unliquidated | CEL[100.2993], USDC[.00477956] | | |
| 10226534 | Unliquidated | BTC[.00000041], USDT[.023214] | | |
| 10226535 | Unliquidated | USD[0.00] | | |
| 10226536 | Unliquidated | EWT[.35], USD[0.19] | | |
| 10226537 | Unliquidated | SGD[5000.00] | | |
| 10226538 | Unliquidated | BTC[.0000007], ETH[.00000061], ETHW[.00000061], SGD[0.00] | | |
| 10226539 | Unliquidated | BTC[.0000847], ETH[.00000933], ETHW[.00000933] | | |
| 10226540 | Unliquidated | BTC[.019416] | | |
| 10226541 | Unliquidated | BTC[.00000043], USD[0.01] | | |
| 10226542 | Unliquidated | ETH[.09821], ETHW[.09821] | | |
| 10226543 | Unliquidated | EUR[0.07], USD[0.01], XRP[.00000022] | | |
| 10226544 | Unliquidated | BTC[.00000003] | | |
| 10226545 | Unliquidated | ETH[.00000022], ETHW[.00000022] | | |
| 10226546 | Unliquidated | BTC[.08535059], LTC[.09732], LUNC[107.007044], SGD[75.90], USD[4551.25], USDT[249.903184], XRP[.00001596] | | |
| 10226547 | Unliquidated | BTC[.000002] | | |
| 10226548 | Unliquidated | BTC[.00000092] | | |
| 10226549 | Unliquidated | USDT[.638869] | | |
| 10226550 | Unliquidated | USDT[.29182] | | |
| 10226551 | Unliquidated | ETH[.03324231], ETHW[.03324231], QASH[1276.99781765], USD[0.08], XRP[284.63798948] | | |
| 10226552 | Unliquidated | BTC[.00000001], EGLD[.0000852], USDT[.324468] | | |
| 10226553 | Unliquidated | BTC[.00027376], JPY[3.71], SGD[0.04], USDT[.073356] | | |
| 10226554 | Unliquidated | SGD[0.48], TRX[.000066], VIDY[3000], VIDYX[18.486054] | | |
| 10226555 | Unliquidated | AUD[0.08] | | |
| 10226556 | Unliquidated | BTC[.00000001], TRX[.700001] | | |
| 10226557 | Unliquidated | BTCV[.0704378] | | |
| 10226558 | Unliquidated | BTC[.00000002], KRL[1.73176592] | | |
| 10226559 | Unliquidated | KRL[.00000001] | | |
| 10226560 | Unliquidated | BTC[.00000021], EWT[6], USDT[.131901] | | |
| 10226561 | Unliquidated | BTC[.00311993], ETH[.00059661], ETHW[.00059661], EWT[104.19857416] | | |
| 10226562 | Unliquidated | CEL[12.8698], ETH[.00000052], ETHW[.00000052] | | |
| 10226563 | Unliquidated | BTC[.0000001], TRX[.7] | | |
| 10226564 | Unliquidated | BTC[.0000124], ETH[.00000005], ETHW[.00000005] | | |
| 10226565 | Unliquidated | BTC[.00047478] | | |
| 10226566 | Unliquidated | BTC[.00056346], MTC[9191.62335418] | | |
| 10226567 | Unliquidated | ETH[.12991], ETHW[.12991], XRP[21.25197778] | | |
| 10226568 | Unliquidated | BTC[.00003909], BTCV[.00000001], USDT[.000041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226569 | Unliquidated | ETH[.01765259], ETHW[.01765259], RFOX[.00000001] | | |
| 10226570 | Unliquidated | BTC[.00000478] | | |
| 10226571 | Unliquidated | HKD[96.67] | | |
| 10226572 | Unliquidated | ETH[.00000649], ETHW[.00000649], EUR[0.44], USDC[.00924672] | | |
| 10226573 | Unliquidated | USDC[.516069] | | |
| 10226574 | Unliquidated | USDC[.58771859] | | |
| 10226575 | Unliquidated | HBAR[39] | | |
| 10226576 | Unliquidated | USDC[.00000083] | | |
| 10226577 | Unliquidated | ALBT[412.01], ETN[4003] | | |
| 10226578 | Unliquidated | BTC[.00000002], JPY[13.01], USD[0.01], USDT[.00253], XRP[.00003251] | | |
| 10226579 | Unliquidated | BTC[.00076616], ETH[.00230195], ETHW[.00230195], HKD[0.00], USD[0.00] | | |
| 10226580 | Unliquidated | USDT[.006207] | | |
| 10226581 | Unliquidated | BTC[.00000089] | | |
| 10226582 | Unliquidated | BTC[.00001562], CEL[49.188], USD[0.00] | | |
| 10226583 | Unliquidated | KRL[.5056711] | | |
| 10226584 | Unliquidated | USD[0.19], USDC[.00000024] | | |
| 10226585 | Unliquidated | ETH[.1119], ETHW[.1119] | | |
| 10226586 | Unliquidated | CEL[68.1612], EGLD[.1623], SAND[58.34], USDC[.0153], USDT[.514536], XRP[.00000293] | | |
| 10226587 | Unliquidated | BTC[.00000371], CEL[67.9989], ETH[.00002767], ETHW[.00002767], EUR[0.00], EWT[8.64697242], USDT[.185491] | | |
| 10226588 | Unliquidated | BTC[.00005328], FIO[.001], USDT[24.7] | | |
| 10226589 | Unliquidated | EUR[1.06], USD[1.00] | | |
| 10226590 | Unliquidated | BTC[.01115725], DOT[4.40906589], EWT[1.2372], FIO[1000.01160069], HBAR[.0008378], LINK[5.0704168], USDT[.545972], VI[2051.57386212] | | |
| 10226591 | Unliquidated | BTC[.0013027], ETH[.00908], ETHW[.00908], SGD[73.00] | | |
| 10226592 | Unliquidated | BTC[.00081495], USD[0.27] | | |
| 10226593 | Unliquidated | BTC[.00000352], USD[0.00], XRP[.00001765] | | |
| 10226594 | Unliquidated | USDC[.00527417], USDT[.001521] | | |
| 10226595 | Unliquidated | BTC[.00002504], ETH[.00031778], ETHW[.00031778] | | |
| 10226596 | Unliquidated | EWT[23.74], SPDR[1020], UNI[11.783], USDT[.008506] | | |
| 10226597 | Unliquidated | BTC[.00000062], ETH[.0003665], ETHW[.0003665], USDC[.0020402], USDT[.000032] | | |
| 10226598 | Unliquidated | KRL[.04781905] | | |
| 10226599 | Unliquidated | ETH[.010702], ETHW[.010702], USD[1.72], XRP[30] | | |
| 10226600 | Unliquidated | ETH[.00793444], ETHW[.00793444], EWT[22] | | |
| 10226601 | Unliquidated | CEL[47.09], RSR[2300], USDT[2.630075] | | |
| 10226602 | Unliquidated | BTC[.0001013] | | |
| 10226603 | Unliquidated | USDT[1.964247] | | |
| 10226604 | Unliquidated | QASH[32], USD[0.22] | | |
| 10226605 | Unliquidated | USD[1.90] | | |
| 10226606 | Unliquidated | BTCV[1.04] | | |
| 10226607 | Unliquidated | BTC[.00000001], ETH[.007446], ETHW[.007446], USD[0.13] | | |
| 10226608 | Unliquidated | EWT[5.7], USDT[1.080542] | | |
| 10226609 | Unliquidated | USDC[.00225476], USDT[.007119] | | |
| 10226610 | Unliquidated | CEL[37.11] | | |
| 10226611 | Unliquidated | EUR[3.89], JPY[1063.80], USD[0.00] | | |
| 10226612 | Unliquidated | CEL[5], ETH[1.5268], ETHW[1.5268] | | |
| 10226613 | Unliquidated | ALBT[246.19781656], AQUA[1625.523354], CEL[91.3683], EGLD[15.90900213], SAND[350.366731], USDC[3.270839], USDT[.654576] | | |
| 10226614 | Unliquidated | BTC[.00261485], ETH[.04302983], ETHW[.04302983] | | |
| 10226615 | Unliquidated | BTCV[.35179519] | | |
| 10226616 | Unliquidated | USDT[13.617496] | | |
| 10226617 | Unliquidated | BTC[.00018182], GET[50] | | |
| 10226618 | Unliquidated | BTC[.00000005] | | |
| 10226619 | Unliquidated | ETH[.08301494], ETHW[.08301494], XSGD[.18] | | |
| 10226620 | Unliquidated | BTCV[.12921588], USD[0.01] | | |
| 10226621 | Unliquidated | BTC[.0065], EUR[232.97], JPY[18434.43] | | |
| 10226622 | Unliquidated | QASH[.02240707], XRP[.00000039] | | |
| 10226623 | Unliquidated | BTC[.00000098] | | |
| 10226624 | Unliquidated | BTC[.00000648] | | |
| 10226625 | Unliquidated | BTC[.00000684], ETH[.00000447], ETHW[.00000447] | | |
| 10226626 | Unliquidated | BTC[.00000675], BTCV[3.345432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226627 | Unliquidated | BTC[.00000608], USDT[.249383] | | |
| 10226628 | Unliquidated | BTC[.00000828], TRX[.000099] | | |
| 10226629 | Unliquidated | BTC[.00003049], ETH[.00899747], USD[0.00] | | |
| 10226630 | Unliquidated | USDC[.00020923], USDT[.000059] | | |
| 10226631 | Unliquidated | BTC[.00000014], USDT[2.808637] | | |
| 10226632 | Unliquidated | CEL[.2474], USDC[11.73] | | |
| 10226633 | Unliquidated | EUR[1.09] | | |
| 10226634 | Unliquidated | ETH[.00133005], ETHW[.00133005], EUR[0.25], USD[0.98] | | |
| 10226635 | Unliquidated | BTC[.0000005], CHI[120.881], EUR[5.00] | | |
| 10226636 | Unliquidated | USD[0.02], XRP[.00000007] | | |
| 10226637 | Unliquidated | BTC[.00022384], UBT[330.21364811] | | |
| 10226638 | Unliquidated | BCH[.00001899], LTC[.000003] | | |
| 10226639 | Unliquidated | BTC[.00000317], TRX[.000034] | | |
| 10226640 | Unliquidated | BTC[.2050812] | | |
| 10226641 | Unliquidated | BTC[.00030539], ETH[.00000009], ETHW[.00000009], USD[0.03] | | |
| 10226642 | Unliquidated | XRP[.004603] | | |
| 10226643 | Unliquidated | BTC[.000503], EWT[90] | | |
| 10226644 | Unliquidated | QASH[9305.09409149], USD[0.01] | | |
| 10226645 | Unliquidated | BTC[.00000011], USD[0.61] | | |
| 10226646 | Unliquidated | BTC[.00027797], ETH[.00044982], ETHW[.00044982], TPAY[18.81517948], TRX[.002919], USDT[1.704869] | | |
| 10226647 | Unliquidated | CEL[.583] | | |
| 10226648 | Unliquidated | BTC[.00056991], BTCV[.53315742], USD[0.41], USDC[.00000274] | | |
| 10226649 | Unliquidated | BTC[.00000004], ETH[.00000005], ETHW[.00000005], USDC[.104467] | | |
| 10226650 | Unliquidated | EWT[403.02682296] | | |
| 10226651 | Unliquidated | XSGD[18] | | |
| 10226653 | Unliquidated | BTC[.00125409], ETN[10000], GET[202.89756314], ILK[1000], PPP[1500.64618644], SPDR[1300], THX[2000.3298771], XPT[100] | | |
| 10226654 | Unliquidated | CEL[20.3783], EUR[38.44], SNX[.00004], USDC[.05485881], USDT[.001048] | | |
| 10226655 | Unliquidated | ETH[.00207119], ETHW[.00207119], OMG[.0157], SGD[0.00] | | |
| 10226656 | Unliquidated | BTC[.00014214] | | |
| 10226657 | Unliquidated | USDT[.000319] | | |
| 10226658 | Unliquidated | BTC[.00000002], ETH[.00226396], ETHW[.00226396] | | |
| 10226659 | Unliquidated | BTC[.00128844], EUR[0.15] | | |
| 10226660 | Unliquidated | USDC[.036819], USDT[.008882] | | |
| 10226661 | Unliquidated | SGD[10.00] | | |
| 10226662 | Unliquidated | BTC[.00022041], ETH[.00000349], ETHW[.00000349], HKD[252.87], USD[1.11], USDC[.059263] | | |
| 10226663 | Unliquidated | BTC[.000036], EUR[0.62] | | |
| 10226664 | Unliquidated | USDC[.0071] | | |
| 10226665 | Unliquidated | XSGD[55.8] | | |
| 10226666 | Unliquidated | BTC[.093339], SGD[2.48] | | |
| 10226667 | Unliquidated | BTCV[.609], EUR[0.06], QASH[5] | | |
| 10226668 | Unliquidated | BTC[.00000062] | | |
| 10226669 | Unliquidated | CEL[7.785], MIOTA[44.33] | | |
| 10226670 | Unliquidated | BTC[.00354893], LTC[.00005056] | | |
| 10226671 | Unliquidated | BTC[.00133199], ETH[.30224], ETHW[.30224], SGD[0.03] | | |
| 10226672 | Unliquidated | USDT[.0028] | | |
| 10226673 | Unliquidated | FLIXX[194.72831505] | | |
| 10226674 | Unliquidated | DOGE[.00007735], EUR[0.10] | | |
| 10226675 | Unliquidated | ETH[.00000198], ETHW[.00000198] | | |
| 10226676 | Unliquidated | BTC[.03612291], KLAY[17.23838693], QASH[.99], RSR[3005], SGD[0.42], USDT[136.573022], XDC[205], XRP[189.23063268] | | |
| 10226677 | Unliquidated | CEL[.0082] | | |
| 10226678 | Unliquidated | APE[6], RFOX[3000], USDT[.99626] | | |
| 10226679 | Unliquidated | BTC[.00000001], USD[0.08] | | |
| 10226680 | Unliquidated | ETN[9905] | | |
| 10226681 | Unliquidated | USDT[1.937153] | | |
| 10226682 | Unliquidated | BTC[.00000515], QASH[36.3460002] | | |
| 10226683 | Unliquidated | XRP[.4106] | | |
| 10226684 | Unliquidated | EUR[43.00], FIO[3.4289], LTC[5.38562522], XCF[2.1342] | | |
| 10226685 | Unliquidated | BTC[.00002638], USDT[.006219], XRP[211] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226686 | Unliquidated | BTC[.00000963], ETH[.0000009], ETHW[.0000009], USD[0.60], USDT[.00024] | | |
| 10226687 | Unliquidated | SGD[0.75] | | |
| 10226688 | Unliquidated | BTCV[.0003] | | |
| 10226689 | Unliquidated | XRP[29.955] | | |
| 10226690 | Unliquidated | ETH[.00000545], ETHW[.00000545], QASH[3.05231731], SGD[0.01], XRP[.00000048] | | |
| 10226691 | Unliquidated | CEL[.0016] | | |
| 10226692 | Unliquidated | USDC[.21720803], USDT[.145152] | | |
| 10226693 | Unliquidated | BTCV[.674112] | | |
| 10226694 | Unliquidated | CEL[3.0474], USDC[.00571607] | | |
| 10226695 | Unliquidated | LUNC[46977.2705], PPP[620] | | |
| 10226696 | Unliquidated | BTC[.0021522], BTCV[.00840676] | | |
| 10226697 | Unliquidated | USDC[2.37005323] | | |
| 10226698 | Unliquidated | BTC[.00042038] | | |
| 10226699 | Unliquidated | BTC[.00075758], USDT[.00301] | | |
| 10226700 | Unliquidated | RFOX[.00007573] | | |
| 10226701 | Unliquidated | BTC[.00001209], EGLD[.05032543], EUR[1.55], USDC[.0059568] | | |
| 10226702 | Unliquidated | QASH[617.9] | | |
| 10226703 | Unliquidated | RFOX[.00000001] | | |
| 10226704 | Unliquidated | BTC[.00070141], EWT[70] | | |
| 10226705 | Unliquidated | BTC[.00000348] | | |
| 10226706 | Unliquidated | SGD[382.48], USDT[.423569] | | |
| 10226707 | Unliquidated | CEL[.0001] | | |
| 10226708 | Unliquidated | USD[0.01], USDT[.363573] | | |
| 10226709 | Unliquidated | ETH[.00000206], ETHW[.00000206] | | |
| 10226710 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDT[.009883] | | |
| 10226711 | Unliquidated | BTC[.0000057] | | |
| 10226712 | Unliquidated | BTC[.00000775] | | |
| 10226713 | Unliquidated | BTC[.00000008] | | |
| 10226714 | Unliquidated | CEL[.0047] | | |
| 10226715 | Unliquidated | SGD[0.07] | | |
| 10226716 | Unliquidated | ETH[.022141], ETHW[.022141] | | |
| 10226717 | Unliquidated | USDT[.072208] | | |
| 10226718 | Unliquidated | BTC[.17537], ETH[.5347], ETHW[.5347] | | |
| 10226719 | Unliquidated | BTC[.00038502], BTCV[.00004193] | | |
| 10226720 | Unliquidated | BTC[.00000001] | | |
| 10226721 | Unliquidated | BTC[.00000069], ETH[.00001541], ETHW[.00001541], MIOTA[.001], QASH[.00102205], USD[0.03], USDT[.004163], XRP[-0.03152797] | | |
| 10226722 | Unliquidated | ETH[.00194705], ETHW[.00194705], USDT[.010028] | | |
| 10226723 | Unliquidated | ETH[.0000017], ETHW[.0000017] | | |
| 10226724 | Unliquidated | ETH[.00459699], ETHW[.00459699] | | |
| 10226725 | Unliquidated | EUR[43.16], USD[5.27], USDT[52.504385] | | |
| 10226726 | Unliquidated | EUR[0.01], USDT[4.756381] | | |
| 10226727 | Unliquidated | USD[0.00] | | |
| 10226728 | Unliquidated | BTC[.00001949] | | |
| 10226729 | Unliquidated | BTC[.00123359], BTCV[.0486], LTC[.00613921] | | |
| 10226730 | Unliquidated | BTC[.00002698], USDT[.558208] | | |
| 10226731 | Unliquidated | CEL[.008] | | |
| 10226732 | Unliquidated | BTC[.0004545], EWT[738.68981497] | | |
| 10226733 | Unliquidated | EUR[0.23] | | |
| 10226734 | Unliquidated | BTC[.00004834] | | |
| 10226735 | Unliquidated | EUR[0.00], TFT[226.6418709], USD[0.00], USDT[.004237] | | |
| 10226736 | Unliquidated | BTC[.00000008] | | |
| 10226737 | Unliquidated | BTC[.00000003], EWT[20.18598265] | | |
| 10226738 | Unliquidated | BTC[.00000443] | | |
| 10226739 | Unliquidated | CEL[1604.1], ETH[1.4263], ETHW[1.4263] | | |
| 10226740 | Unliquidated | USDT[.000549] | | |
| 10226741 | Unliquidated | RSR[3005] | | |
| 10226742 | Unliquidated | CEL[101.9488], USDT[.000219] | | |
| 10226743 | Unliquidated | BTC[.0000339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226744 | Unliquidated | CEL[8], ETH[.00001], ETHW[.00001], USDT[3.555324] | | |
| 10226745 | Unliquidated | BTC[.00000013], EWT[45.14165684], USD[0.01] | | |
| 10226746 | Unliquidated | QASH[42330] | | |
| 10226747 | Unliquidated | EUR[0.09], USDT[.008263], XRP[.00000956] | | |
| 10226748 | Unliquidated | BTC[.0000046], UNI[.0029022], USDC[9.35517866], USDT[.09854] | | |
| 10226749 | Unliquidated | ETH[.00000128], ETHW[.00000128] | | |
| 10226750 | Unliquidated | EWT[7.73], KRL[207.3] | | |
| 10226751 | Unliquidated | BTC[.0000063], CEL[.007] | | |
| 10226752 | Unliquidated | USDT[.06235] | | |
| 10226753 | Unliquidated | BTC[.016142] | | |
| 10226754 | Unliquidated | ALBT[210], EWT[5], USDT[2.374475] | | |
| 10226755 | Unliquidated | BTC[.0000043] | | |
| 10226756 | Unliquidated | USD[0.10] | | |
| 10226757 | Unliquidated | BTC[.00000002], QASH[.00000001], USDT[1.559358] | | |
| 10226758 | Unliquidated | ETH[.00002258], ETHW[.00002258] | | |
| 10226759 | Unliquidated | XLM[.00385499] | | |
| 10226760 | Unliquidated | BTC[.016184], ETH[.92509014], USD[289.87] | | |
| 10226761 | Unliquidated | MIOTA[21.7] | | |
| 10226762 | Unliquidated | SGD[1.49] | | |
| 10226763 | Unliquidated | BTC[.00000727] | | |
| 10226764 | Unliquidated | AUD[0.01], BTC[.00015947], RFOX[.00000001], XRP[.00000001] | | |
| 10226765 | Unliquidated | JPY[7.89], QASH[68.93025674] | | |
| 10226766 | Unliquidated | BTC[.00000198], TRX[.00025] | | |
| 10226767 | Unliquidated | BTC[.12605003], ETH[1.01430288], ETHW[1.01430288], LINK[46.98087469], LUNC[10001], SGD[0.03], USDT[5.415596] | | |
| 10226768 | Unliquidated | USD[0.01], USDC[.00884294], USDT[.003674] | | |
| 10226769 | Unliquidated | BTC[.00000389], CEL[84.9756] | | |
| 10226770 | Unliquidated | XRP[20] | | |
| 10226771 | Unliquidated | BTC[.00001865], USD[0.42] | | |
| 10226772 | Unliquidated | BTC[.00001009], DOT[.004], ETH[.68593], ETHW[.68593], LTC[.00225231] | | |
| 10226773 | Unliquidated | CEL[277.1981], USDT[9.917555] | | |
| 10226774 | Unliquidated | CEL[.0799], DOGE[.00008716], ETH[.00173646], ETHW[.00173646], USDC[.009968], USDT[.000012] | | |
| 10226775 | Unliquidated | BTC[.03579165] | | |
| 10226776 | Unliquidated | AUD[2.41], BTC[.00000093], LTC[.00001848], RFOX[.00000001], USDT[3.408378] | | |
| 10226777 | Unliquidated | ETH[.00002993], ETHW[.0002993] | | |
| 10226778 | Unliquidated | BTC[.00000001], USDC[.00096771] | | |
| 10226779 | Unliquidated | BTC[.00000106], ETH[.00046352], ETHW[.00046352], USDT[.056738] | | |
| 10226780 | Unliquidated | USD[0.02], XRP[.00003] | | |
| 10226781 | Unliquidated | BTC[.00000001] | | |
| 10226782 | Unliquidated | BTC[.0002295], LIKE[47], USDT[.000005], XTZ[.000001] | | |
| 10226783 | Unliquidated | BTC[.00001373] | | |
| 10226784 | Unliquidated | BTC[.0059905] | | |
| 10226785 | Unliquidated | BTC[.00090637] | | |
| 10226786 | Unliquidated | BTC[.0000081], ETH[.137405], ETHW[.137405], USD[0.00] | | |
| 10226787 | Unliquidated | ETH[.00673534], ETHW[.00673534] | | |
| 10226788 | Unliquidated | GET[25] | | |
| 10226789 | Unliquidated | BTC[.0005524] | | |
| 10226790 | Unliquidated | SGD[0.91] | | |
| 10226791 | Unliquidated | BTC[.006], HKD[319.50], RFOX[41240] | | |
| 10226792 | Unliquidated | BTC[.00000001], ETH[.00027529], ETHW[.00027529], USD[64.44] | | |
| 10226793 | Unliquidated | SGD[0.00] | | |
| 10226794 | Unliquidated | BTC[.00000176] | | |
| 10226795 | Unliquidated | BTC[.00000004], CHI[813.09655227] | | |
| 10226796 | Unliquidated | BTC[.00035553] | | |
| 10226797 | Unliquidated | AQUA[1768.0754084], DOT[.0001], ETH[2.01044256], ETHW[2.01044256], LINK[.00004459], TRX[.000062], UNI[16.288], XRP[239.23] | | |
| 10226798 | Unliquidated | BTC[.01], JPY[50850.00] | | |
| 10226799 | Unliquidated | BTC[.00000085] | | |
| 10226800 | Unliquidated | BTC[.00007175] | | |
| 10226801 | Unliquidated | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226802 | Unliquidated | EWT[68.4] | | |
| 10226803 | Unliquidated | USDT[5.048973], XDC[10100] | | |
| 10226804 | Unliquidated | EUR[0.13], QASH[200] | | |
| 10226805 | Unliquidated | BTC[.002302] | | |
| 10226806 | Unliquidated | EWT[21] | | |
| 10226807 | Unliquidated | EWT[13.22498] | | |
| 10226808 | Unliquidated | USD[0.90] | | |
| 10226809 | Unliquidated | USDC[.00000094] | | |
| 10226810 | Unliquidated | BTC[.00004], USDT[1.002676] | | |
| 10226811 | Unliquidated | USD[0.00], USDT[25.829311] | | |
| 10226812 | Unliquidated | EWT[40.12] | | |
| 10226813 | Unliquidated | EUR[0.36] | | |
| 10226814 | Unliquidated | BTCV[.1] | | |
| 10226815 | Unliquidated | BTC[.00000005] | | |
| 10226816 | Unliquidated | BTC[.00001385] | | |
| 10226817 | Unliquidated | QASH[897] | | |
| 10226818 | Unliquidated | EWT[6.338], ROOBEE[4620], TRX[830.4] | | |
| 10226819 | Unliquidated | QASH[.00000032] | | |
| 10226820 | Unliquidated | ETH[.00233218], ETHW[.00233218] | | |
| 10226821 | Unliquidated | USD[9.42] | | |
| 10226822 | Unliquidated | SGD[38.64], USD[0.01] | | |
| 10226823 | Unliquidated | USD[0.01], USDT[.000087] | | |
| 10226824 | Unliquidated | USD[2.66] | | |
| 10226825 | Unliquidated | USD[0.18] | | |
| 10226826 | Unliquidated | BTC[.00000082] | | |
| 10226827 | Unliquidated | ETH[.00000893], ETHW[.00000893], EWT[42.51633425] | | |
| 10226828 | Unliquidated | BTC[.00020258], ETH[.00002624], ETHW[.00002624], SNX[.24493333], UNI[.01970391] | | |
| 10226829 | Unliquidated | USDC[.005743] | | |
| 10226830 | Unliquidated | CEL[.0359], USDT[.000068] | | |
| 10226831 | Unliquidated | BTC[.0028387], DOGE[125.6] | | |
| 10226832 | Unliquidated | BTC[.0007326] | | |
| 10226833 | Unliquidated | BTC[.97303146], USD[2.51], USDT[1.875234] | | |
| 10226834 | Unliquidated | BTC[.00108499], KLAY[112.13735579], LCX[859.14257526], MNR[.573189], QASH[1.06766315], TPAY[.001], USD[0.10] | | |
| 10226835 | Unliquidated | BTC[.00000004], EUR[0.00], EWT[22.83355468], UBT[363.61658287] | | |
| 10226836 | Unliquidated | USD[10.11] | | |
| 10226837 | Unliquidated | ETH[.01008241], ETHW[.01008241] | | |
| 10226838 | Unliquidated | EUR[121.80] | | |
| 10226839 | Unliquidated | AAVE[2], COMP[2], EGLD[6], ETH[2.2423], ETHW[2.2423], UNI[36], USD[560.58] | | |
| 10226840 | Unliquidated | ETN[2047], KRL[180] | | |
| 10226841 | Unliquidated | BTC[.00044981], UBT[256.80182215] | | |
| 10226842 | Unliquidated | BTC[.00103634], USD[0.23], USDC[.00600377], XKI[316.155868] | | |
| 10226843 | Unliquidated | ETH[.00007997], ETHW[.00007997], EUR[0.60] | | |
| 10226844 | Unliquidated | USD[5.57] | | |
| 10226845 | Unliquidated | TFT[.0000001] | | |
| 10226846 | Unliquidated | BTC[.00003832], ETH[.00070811], ETHW[.00070811], QASH[16.34051022], SGD[4.61], USD[0.04], XRP[.23457965] | | |
| 10226847 | Unliquidated | USD[0.04] | | |
| 10226848 | Unliquidated | USD[100.00] | | |
| 10226849 | Unliquidated | USD[0.01] | | |
| 10226850 | Unliquidated | EWT[9.073] | | |
| 10226851 | Unliquidated | BTC[.00000511] | | |
| 10226852 | Unliquidated | BTC[.00000075], EGLD[.19765], ETH[.000076], ETHW[.000076], EUR[0.01] | | |
| 10226853 | Unliquidated | EWT[107.55573976], USD[0.12], USDT[5.59048], XDC[4484.66609384] | | |
| 10226854 | Unliquidated | SNX[.09263675], USDC[.00015224], USDT[.006406] | | |
| 10226855 | Unliquidated | KRL[299.7] | | |
| 10226856 | Unliquidated | BTC[.01356204], ETH[.06983006], ETHW[.06983006], LINK[.00134184], LTC[.00046518], QASH[36.78552896], SGD[0.00], SPDR[.0031], THRT[.00863725], USD[0.00], USDT[6.168756], XRP[1716.7020378] | | |
| 10226857 | Unliquidated | EWT[7.272], USDT[.00785] | | |
| 10226858 | Unliquidated | BTC[.0000003], USD[0.01] | | |
| 10226859 | Unliquidated | ETH[.00459839], ETHW[.00459839], RFOX[3600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226860 | Unliquidated | BTC[.0000117], TFT[49.623288] | | |
| 10226861 | Unliquidated | EUR[0.24], QASH[.00000006], RSV[.00000297] | | |
| 10226862 | Unliquidated | DAI[1.35001368], ETH[.00508703], ETHW[.00508703], EWT[135] | | |
| 10226863 | Unliquidated | USD[2.81] | | |
| 10226864 | Unliquidated | KRL[.00004301], USDT[.01] | | |
| 10226865 | Unliquidated | BTCV[.38597505] | | |
| 10226866 | Unliquidated | TFT[.0000001] | | |
| 10226867 | Unliquidated | BTC[.00000212] | | |
| 10226868 | Unliquidated | USDT[.748933] | | |
| 10226869 | Unliquidated | KRL[113.54], QASH[2605.41374417] | | |
| 10226870 | Unliquidated | BTC[.0000035], ETH[.00350775], ETHW[.00350775], LINK[.63630707], USD[1.77], USDC[.000001] | | |
| 10226871 | Unliquidated | CEL[.0049], ETH[.00001853], ETHW[.00001853], USD[4.80], USDC[10.95742786], USDT[.000071] | | |
| 10226872 | Unliquidated | BTC[.00243191], DOT[4.10788925], ETH[.00002881], ETHW[.00002881], FTT[1.21029298], QASH[.00109075], TRX[341.0267], USD[2.53], USDT[.719869], XKI[115.702591], XRP[91.04370342] | | |
| 10226873 | Unliquidated | ETH[.00942456], ETH[.10374198], ETHW[.10374198], HKD[6.33] | | |
| 10226874 | Unliquidated | USD[0.09] | | |
| 10226875 | Unliquidated | USD[0.00] | | |
| 10226876 | Unliquidated | BTC[.00039881], ETH[.01301275], ETHW[.01301275], ETN[3509], XRP[87.62358998] | | |
| 10226877 | Unliquidated | USDT[.246649] | | |
| 10226878 | Unliquidated | BTC[.00062285] | | |
| 10226879 | Unliquidated | QASH[1172.24152936], TRX[.000001], USD[0.42] | | |
| 10226880 | Unliquidated | ETH[.00002417], ETHW[.00002417] | | |
| 10226881 | Unliquidated | CEL[.0195], LTC[.00010355], USDC[.000075] | | |
| 10226882 | Unliquidated | BTC[.00000085], USDT[.014733], XRP[.0000003] | | |
| 10226883 | Unliquidated | BTC[.00001564], USDT[.740978] | | |
| 10226884 | Unliquidated | BTC[.0009972] | | |
| 10226885 | Unliquidated | USDC[.0085] | | |
| 10226886 | Unliquidated | XRP[.25] | | |
| 10226887 | Unliquidated | BTC[.02794274], ETH[.03069774], ETHW[.03069774], EWT[1731.19915771], HBAR[7525], HKD[171.22], MIOTA[90], QASH[16.91963713], UBT[1779], USD[4.87], USDT[11.652067] | | |
| 10226888 | Unliquidated | BTC[.00000382] | | |
| 10226889 | Unliquidated | LCX[11531] | | |
| 10226890 | Unliquidated | BTCV[.06717524] | | |
| 10226891 | Unliquidated | BTC[.00000496], ETH[.00014721], ETHW[.00014721], USDC[.000206], USDT[.03036] | | |
| 10226892 | Unliquidated | BTC[.00000013], ETH[.0008355], ETHW[.0008355] | | |
| 10226893 | Unliquidated | ETH[.00000022], ETHW[.00000022] | | |
| 10226894 | Unliquidated | BTC[.0000002] | | |
| 10226895 | Unliquidated | BTC[.00534225], ETH[.19258911], ETHW[.19258911], ETN[2000.88], EUR[0.21], USD[0.02], USDT[.337822], XRP[336.39528434] | | |
| 10226896 | Unliquidated | BTC[.0000028], MIOTA[75.546937] | | |
| 10226897 | Unliquidated | SGD[0.00] | | |
| 10226898 | Unliquidated | USDC[.00023662] | | |
| 10226899 | Unliquidated | LCX[.5] | | |
| 10226900 | Unliquidated | BTC[.00012948], BTCV[.00993829], EUR[0.88], XRP[217.61] | | |
| 10226901 | Unliquidated | CEL[.0075] | | |
| 10226902 | Unliquidated | BTC[.00000141], XRP[.14199357] | | |
| 10226903 | Unliquidated | BTC[.2198], QASH[11728.20603219], USD[284.87] | | |
| 10226904 | Unliquidated | BTC[.01338148], USD[0.00], XRP[.00000001] | | |
| 10226905 | Unliquidated | BTC[.00048237] | | |
| 10226906 | Unliquidated | BTC[.00011691] | | |
| 10226907 | Unliquidated | USDT[.425165] | | |
| 10226909 | Unliquidated | BCH[.04173], ETH[.03374], ETHW[.03374], LTC[.143], QASH[164.9], WABI[39.5] | | |
| 10226910 | Unliquidated | BTC[.18012463], ETH[1.0027], ETHW[1.0027], EUR[9962.50], TRX[1408] | | |
| 10226911 | Unliquidated | BTC[.00000014], USDT[.18519] | | |
| 10226912 | Unliquidated | XRP[.008] | | |
| 10226913 | Unliquidated | USD[0.07] | | |
| 10226914 | Unliquidated | CEL[.36] | | |
| 10226915 | Unliquidated | BTC[.00001643] | | |
| 10226916 | Unliquidated | BTC[.00000001] | | |
| 10226917 | Unliquidated | BTC[.00000001], LCX[28105.18066979] | | |
| 10226918 | Unliquidated | REN[531.94174757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226919 | Unliquidated | USDC[.10763313] | | |
| 10226920 | Unliquidated | BTC[.00000062], CEL[55.4291] | | |
| 10226921 | Unliquidated | USDT[.107852] | | |
| 10226922 | Unliquidated | USDT[.570238] | | |
| 10226923 | Unliquidated | BTC[.00000648], EWT[4.011], QASH[.12036638], USD[0.01] | | |
| 10226924 | Unliquidated | BTC[.00000207] | | |
| 10226925 | Unliquidated | KRL[30.833], USDT[.006933], XLM[.0460144] | | |
| 10226926 | Unliquidated | CEL[.0078] | | |
| 10226927 | Unliquidated | EUR[433.80] | | |
| 10226928 | Unliquidated | ETN[.08], USD[0.22] | | |
| 10226929 | Unliquidated | QASH[499.5] | | |
| 10226930 | Unliquidated | USD[0.01] | | |
| 10226931 | Unliquidated | ALBT[.00172198] | | |
| 10226932 | Unliquidated | RFOX[6554.6] | | |
| 10226933 | Unliquidated | USDT[.000537] | | |
| 10226934 | Unliquidated | SGD[0.01], USD[45.92] | | |
| 10226935 | Unliquidated | APE[3.61406627], BTC[.001905], ETH[.00362805], ETHW[.00362805], QASH[.00000081], SGD[0.00], USD[35.59], USDT[.184317], XSGD[.22] | | |
| 10226936 | Unliquidated | BTC[.50704337], ETHW[13.18821049], HKD[2539.70], USD[0.00] | | |
| 10226937 | Unliquidated | BTC[.00000018], ETH[.00000055], ETHW[.00000055], USDT[18.268795] | | |
| 10226938 | Unliquidated | SGD[4.44] | | |
| 10226939 | Unliquidated | USD[0.07], USDC[.0089998], XRP[.25] | | |
| 10226940 | Unliquidated | USDT[.019476] | | |
| 10226941 | Unliquidated | BTC[.03367809], ETH[.70529573], ETHW[.70529573], QASH[2858.29261304], SGD[0.17], XRP[436.66296668] | | |
| 10226942 | Unliquidated | BTC[.01], ETH[.1], ETHW[10], USD[2305.34] | | |
| 10226943 | Unliquidated | BTC[.0000006], SGD[111.56] | | |
| 10226944 | Unliquidated | KRL[.64189] | | |
| 10226945 | Unliquidated | BTCV[.88728418] | | |
| 10226946 | Unliquidated | USDT[.182927] | | |
| 10226947 | Unliquidated | XRP[1.01702417] | | |
| 10226948 | Unliquidated | ETN[2271], EUR[0.00] | | |
| 10226949 | Unliquidated | ETH[.00042922], ETHW[.00042922] | | |
| 10226950 | Unliquidated | ETN[842] | | |
| 10226951 | Unliquidated | ETH[.00310068], ETHW[.00310068], USDT[.427762] | | |
| 10226952 | Unliquidated | BTC[.00001345], QASH[287.62358293], RFOX[10000.00247409], XRP[.00000001] | | |
| 10226953 | Unliquidated | BTC[.0391], HKD[273.54] | | |
| 10226954 | Unliquidated | CRPT[212.5], ETN[4599] | | |
| 10226955 | Unliquidated | TRX[160.1], XRP[36.59] | | |
| 10226956 | Unliquidated | USD[2.88], USDT[.04745] | | |
| 10226957 | Unliquidated | BTC[.00155099], ETH[.05006052], ETHW[.05006052], HBAR[1012.37785016] | | |
| 10226958 | Unliquidated | BTC[.00048352], EWT[45.8], LCX[49099.40955209] | | |
| 10226959 | Unliquidated | BTC[.00000007] | | |
| 10226960 | Unliquidated | ETH[.13629665], ETHW[.13629665], SGD[101.06], XRP[162.0131574] | | |
| 10226961 | Unliquidated | CEL[.0001], USDC[.00000032] | | |
| 10226962 | Unliquidated | LTC[.00002885], RFOX[3986] | | |
| 10226963 | Unliquidated | USD[0.00] | | |
| 10226964 | Unliquidated | CEL[.5421], EUR[0.00], USD[0.01] | | |
| 10226965 | Unliquidated | BTC[.00070503], EUR[1508.80], USDT[3.486162] | | |
| 10226966 | Unliquidated | XRP[.000006] | | |
| 10226967 | Unliquidated | USDC[.39569306] | | |
| 10226968 | Unliquidated | BTC[.00000175], USD[0.01], USDT[.044605], XLM[.00495943], XRP[44.71072667] | | |
| 10226969 | Unliquidated | EWT[21.96] | | |
| 10226970 | Unliquidated | BTCV[.00002978] | | |
| 10226971 | Unliquidated | BTC[.00000002], ETH[.00103978], ETHW[.00103978], USDT[.399455] | | |
| 10226972 | Unliquidated | BTC[.00000005] | | |
| 10226973 | Unliquidated | EGLD[2.535], ETH[.00015379], ETHW[.00015379], RSR[36581.6] | | |
| 10226974 | Unliquidated | BTC[.00000009], USDT[.101542] | | |
| 10226975 | Unliquidated | BTC[.00000001], QASH[.00741666], SGD[0.01], TRX[.000001], USD[0.01], USDC[.00005253], USDT[.00272], XRP[.00000018] | | |
| 10226976 | Unliquidated | BTC[.00000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226977 | Unliquidated | BTC[.00002026], USD[0.38], USDT[.024024] | | |
| 10226978 | Unliquidated | USDC[.4485844] | | |
| 10226979 | Unliquidated | BTC[.00000796], LCX[1231.85093955] | | |
| 10226980 | Unliquidated | ETH[.00008], ETHW[.00008] | | |
| 10226981 | Unliquidated | BTC[.00000016], HKD[0.78] | | |
| 10226982 | Unliquidated | USD[0.05], USDT[.214014] | | |
| 10226983 | Unliquidated | XRP[39.53] | | |
| 10226984 | Unliquidated | USD[0.03], USDT[.04899], XRP[.00000027] | | |
| 10226985 | Unliquidated | BTC[.00000706] | | |
| 10226986 | Unliquidated | BTC[.00006843], DOT[.00000001], ETHW[1.04986706], EUR[1.27] | | |
| 10226987 | Unliquidated | ETN[73629] | | |
| 10226988 | Unliquidated | DOT[.0078] | | |
| 10226989 | Unliquidated | USD[0.00], XRP[101.33] | | |
| 10226990 | Unliquidated | BTC[.00001005], ETH[.00000001], ETHW[.00000001], EUR[0.17], GET[1], USD[5.37] | | |
| 10226991 | Unliquidated | BTC[.00000004] | | |
| 10226992 | Unliquidated | ETH[.0000001], ETHW[.0000001] | | |
| 10226993 | Unliquidated | BTCV[.00000072], ETH[.0090552], ETHW[.0090552] | | |
| 10226994 | Unliquidated | BTC[.125], ETH[1.9], ETHW[1.9], SGD[16.98] | | |
| 10226995 | Unliquidated | BTC[.00000002], XRP[.000006] | | |
| 10226996 | Unliquidated | BTC[.00000001], USD[0.01] | | |
| 10226997 | Unliquidated | CEL[78.9434], EGLD[.64], USDC[.0082] | | |
| 10226998 | Unliquidated | BTC[.0005417], CEL[1], ETH[.0099954], ETHW[.0099954], ETN[10], LINK[.25], QASH[15.32138978], RFOX[10], TRX[10], USD[0.01], XRP[13.786] | | |
| 10226999 | Unliquidated | BTC[.00000001], CEL[1.1488], ETH[.00000002], ETHW[.00000002], USD[0.01], USDC[.0026376], USDT[.00954] | | |
| 10227000 | Unliquidated | EUR[0.01], TRX[.000054], USDT[.007425] | | |
| 10227001 | Unliquidated | BTC[.00024317], CEL[2706.6638], ETH[.015], ETHW[.015] | | |
| 10227002 | Unliquidated | CEL[40], ETH[.03884004], ETHW[.03884004], LINK[12], USDT[3.605392] | | |
| 10227003 | Unliquidated | HEART[900], USD[0.00], USDT[2.287992] | | |
| 10227004 | Unliquidated | EWT[6.591] | | |
| 10227005 | Unliquidated | BTC[.00061087], ETH[.00043036], ETHW[.00043036], EUR[0.04], QASH[44.84925992], USD[7.69], USDC[.38598607], USDT[.251319] | | |
| 10227006 | Unliquidated | BTC[.08594993], USDC[2149.23875061], USDT[7.320532], XXI[138256.573333] | | |
| 10227007 | Unliquidated | EWT[4.668], USD[230.00] | | |
| 10227008 | Unliquidated | SGD[1.22] | | |
| 10227009 | Unliquidated | AUD[15.44], CEL[.0103], ETH[.00000053], ETHW[.00000053], USD[0.04], XRP[.04700041] | | |
| 10227010 | Unliquidated | BTCV[.058914] | | |
| 10227011 | Unliquidated | BTC[.00000199] | | |
| 10227012 | Unliquidated | ETH[.00482009], ETHW[.00482009] | | |
| 10227013 | Unliquidated | BTC[.78427409], HKD[0.00], SGD[58.46], USD[93.00] | | |
| 10227014 | Unliquidated | BTC[.002959], ETH[.0329], ETHW[.0329] | | |
| 10227015 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10227016 | Unliquidated | SGD[0.01] | | |
| 10227017 | Unliquidated | FTT[.00003906], JPY[0.75], QASH[.00000243], SGD[0.00], USD[0.01], XRP[.04512819] | | |
| 10227018 | Unliquidated | BTC[.01591251], EGLD[9.87203571], EUR[0.00], USDT[1.951998] | | |
| 10227019 | Unliquidated | CEL[11.304] | | |
| 10227020 | Unliquidated | SGD[15.00] | | |
| 10227021 | Unliquidated | BTC[.00000002] | | |
| 10227022 | Unliquidated | ETH[.00000067], ETHW[.00000067], UNI[5.175], USD[0.01] | | |
| 10227023 | Unliquidated | LCX[57.81911], USDC[2.32313388], USDT[.009046] | | |
| 10227024 | Unliquidated | BTCV[.5749046] | | |
| 10227025 | Unliquidated | USD[0.01] | | |
| 10227026 | Unliquidated | BTC[.00000535], ETH[.06274288], ETHW[.06274288], EUR[0.03] | | |
| 10227027 | Unliquidated | SGD[2000.00] | | |
| 10227028 | Unliquidated | BTC[.00000001] | | |
| 10227029 | Unliquidated | ETH[.00001062], ETHW[.0001062], USD[0.16] | | |
| 10227030 | Unliquidated | BTC[.00000093], EUR[247.65] | | |
| 10227031 | Unliquidated | MIOTA[10.29], TRX[145.24] | | |
| 10227032 | Unliquidated | BTC[.00018543], XRP[1] | | |
| 10227033 | Unliquidated | BTC[.00000011], ETH[.00000007], ETHW[.00000007], TRX[.000106], USD[0.01], USDC[.007297], USDT[1.186025] | | |
| 10227034 | Unliquidated | ETH[.08042], ETHW[.08042] | | |
| 10227035 | Unliquidated | BTC[.00013043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227036 | Unliquidated | BTCV[.00090782] | | |
| 10227037 | Unliquidated | EWT[2], UBT[63.9] | | |
| 10227038 | Unliquidated | ETH[36.65705734], ETHW[36.65705734], SGD[0.00] | | |
| 10227039 | Unliquidated | USDC[.008952], USDT[.007413], XLM[.00274154] | | |
| 10227040 | Unliquidated | XRP[124.89] | | |
| 10227041 | Unliquidated | USDT[.015844] | | |
| 10227042 | Unliquidated | RFOX[700] | | |
| 10227043 | Unliquidated | ETN[2430.89], EUR[0.01] | | |
| 10227044 | Unliquidated | QASH[7007] | | |
| 10227045 | Unliquidated | ETH[.00000475], ETHW[.00000475] | | |
| 10227046 | Unliquidated | USD[0.01] | | |
| 10227047 | Unliquidated | ETH[.00405], ETHW[.00405], EWT[.9997], RSR[177.2] | | |
| 10227048 | Unliquidated | USD[0.48] | | |
| 10227049 | Unliquidated | USDT[.002232] | | |
| 10227050 | Unliquidated | GET[.00000001], SPDR[.00000001], XRP[.00000002] | | |
| 10227051 | Unliquidated | ETH[.33], ETHW[.33], EWT[38.52] | | |
| 10227052 | Unliquidated | CEL[.0037] | | |
| 10227053 | Unliquidated | EWT[88.7] | | |
| 10227054 | Unliquidated | USD[0.21] | | |
| 10227055 | Unliquidated | QASH[14554.00271447], USD[0.00], XRP[1] | | |
| 10227056 | Unliquidated | USDT[.970411] | | |
| 10227057 | Unliquidated | BTC[.00000812], USDT[.009216] | | |
| 10227058 | Unliquidated | BTC[.000512], USD[28.67] | | |
| 10227059 | Unliquidated | BTC[.00003709], ETH[.0006076], ETHW[.0006076], USDT[1.107001] | | |
| 10227060 | Unliquidated | SGD[0.01] | | |
| 10227061 | Unliquidated | BTC[.0000007], IDRT[642572] | | |
| 10227062 | Unliquidated | XRP[51.5] | | |
| 10227063 | Unliquidated | SGD[0.72] | | |
| 10227064 | Unliquidated | USD[11.63] | | |
| 10227065 | Unliquidated | BTC[.0633794], EUR[0.01], KMD[350], USDC[.02824611], USDT[1.36802] | | |
| 10227066 | Unliquidated | BTC[.00060738], RFOX[14147.82921077] | | |
| 10227067 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], USD[1.97], USDC[.00000022] | | |
| 10227068 | Unliquidated | USD[0.01], USDT[.000002] | | |
| 10227069 | Unliquidated | CEL[.7877] | | |
| 10227070 | Unliquidated | USD[0.00] | | |
| 10227071 | Unliquidated | BTC[.00009263], EWT[1] | | |
| 10227072 | Unliquidated | HBAR[59.77] | | |
| 10227073 | Unliquidated | BTC[.00000001], USDT[.073844] | | |
| 10227074 | Unliquidated | CEL[.0001], USDC[.0000001] | | |
| 10227075 | Unliquidated | KRL[.00009999] | | |
| 10227076 | Unliquidated | BTCV[.00088267] | | |
| 10227077 | Unliquidated | BTC[.00000033], EUR[0.29] | | |
| 10227078 | Unliquidated | CEL[1] | | |
| 10227079 | Unliquidated | DOT[57.8], ETH[1.0007], ETHW[1.0007] | | |
| 10227080 | Unliquidated | CEL[.0013] | | |
| 10227081 | Unliquidated | BTC[.00444143], ETH[.10148287], ETHW[.10148287], USD[0.55], USDT[176.829986] | | |
| 10227082 | Unliquidated | EWT[27.4], GYEN[11983], PCI[106], QASH[748.4] | | |
| 10227083 | Unliquidated | BTC[.00017995] | | |
| 10227084 | Unliquidated | LINK[.00006013], USD[0.88], USDT[.0036], XSGD[21.95] | | |
| 10227085 | Unliquidated | BTC[.00636577], EUR[0.01], RFOX[3305.04438528] | | |
| 10227086 | Unliquidated | BTC[.00000811], EWT[656.6259] | | |
| 10227087 | Unliquidated | USD[0.00], XRP[1.35566932] | | |
| 10227088 | Unliquidated | USDC[.01267378] | | |
| 10227089 | Unliquidated | BTC[.13088163], TFT[306] | | |
| 10227090 | Unliquidated | ETH[.019992], ETHW[.019992], RFOX[2843.02591506] | | |
| 10227091 | Unliquidated | ATOM[24.412936], BTC[.00521907], EUR[0.00] | | |
| 10227092 | Unliquidated | ETH[.0000057], ETHW[.0000057], EWT[22.6] | | |
| 10227093 | Unliquidated | BTC[.03048621], ETH[.05486], ETHW[.05486], SGD[1.38], USDT[4.646843] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227094 | Unliquidated | USDT[.595679] | | |
| 10227095 | Unliquidated | ETN[404921.1], LTC[.00002042] | | |
| 10227096 | Unliquidated | XCF[437.2] | | |
| 10227097 | Unliquidated | BTC[.00000002], QASH[.01934956], SIX[495.00331117], SOL[3.45726] | | |
| 10227098 | Unliquidated | USDC[.018157], USDT[.00222] | | |
| 10227099 | Unliquidated | BTC[.00000096], QASH[651.19734636], USD[0.05] | | |
| 10227100 | Unliquidated | RFOX[41115.71419611] | | |
| 10227101 | Unliquidated | FTT[.00000117], QASH[.00000536] | | |
| 10227102 | Unliquidated | TRX[.0079] | | |
| 10227103 | Unliquidated | BTC[.00000036], MIOTA[552.911755] | | |
| 10227105 | Unliquidated | BTC[.00000123], EUR[0.00], QASH[2.31081532], USD[1.87], USDT[.239553], XRP[.84828546] | | |
| 10227106 | Unliquidated | USD[0.03], USDT[.015255], XRP[.00000047] | | |
| 10227107 | Unliquidated | BTCV[.00009861] | | |
| 10227108 | Unliquidated | BTC[.00004698] | | |
| 10227109 | Unliquidated | JPY[32870.12] | | |
| 10227110 | Unliquidated | BTC[.00000297], USDC[.00000016], USDT[.04368] | | |
| 10227111 | Unliquidated | JPY[0.27] | | |
| 10227112 | Unliquidated | BTC[.00001974], RFOX[.00000001], USDT[1.02903], XRP[.0000005] | | |
| 10227113 | Unliquidated | MTC[3161.299] | | |
| 10227114 | Unliquidated | BTC[.00791346], ETH[.12], ETHW[.12], JPY[27770.00], USD[129.28] | | |
| 10227115 | Unliquidated | BTC[.0000176], USD[0.01] | | |
| 10227116 | Unliquidated | JPY[1149.27] | | |
| 10227117 | Unliquidated | BTC[.01083329], USDC[10.939342] | | |
| 10227118 | Unliquidated | USDC[.22662963] | | |
| 10227119 | Unliquidated | LTC[.049] | | |
| 10227120 | Unliquidated | ETH[.14335099], ETHW[.14335099] | | |
| 10227121 | Unliquidated | USDT[.000002], XLM[.01886094] | | |
| 10227122 | Unliquidated | USDC[27.8] | | |
| 10227123 | Unliquidated | BTC[.0000042] | | |
| 10227124 | Unliquidated | BTC[.0000168], SGD[0.01], USDT[.001374] | | |
| 10227125 | Unliquidated | CEL[.0084], ETH[.00452729], ETHW[.00452729], QASH[1.07290613], USDC[.000705], USDT[.001283], XRP[.00001265] | | |
| 10227126 | Unliquidated | BTC[.05088172], ETH[.00809029], ETHW[.00809029], USDT[67.102173], XRP[2848.83330315] | | |
| 10227127 | Unliquidated | DACS[.84047856], QASH[.39000059], USDT[.01975] | | |
| 10227128 | Unliquidated | ETH[.00023896], ETHW[.00023896], RFOX[315.697] | | |
| 10227129 | Unliquidated | BTC[.00000176] | | |
| 10227130 | Unliquidated | BTC[.0000198] | | |
| 10227131 | Unliquidated | USD[3.88], USDT[.095459], XRP[.61481613] | | |
| 10227132 | Unliquidated | BTC[.00000001] | | |
| 10227133 | Unliquidated | TRX[.000006], USD[0.05] | | |
| 10227134 | Unliquidated | BTC[.00000015], USDC[2.85840067] | | |
| 10227135 | Unliquidated | BTC[.0006242], BTCV[.0030376] | | |
| 10227136 | Unliquidated | LINK[.06], XRP[.000018] | | |
| 10227137 | Unliquidated | BCH[.00003], ILK[.6], LCX[37.6], TFT[.3], TPAY[.8], WABI[1] | | |
| 10227138 | Unliquidated | LINK[10.8551119] | | |
| 10227139 | Unliquidated | BTC[.00048305] | | |
| 10227140 | Unliquidated | QASH[.00003718], SNX[.00006333] | | |
| 10227141 | Unliquidated | TRX[.000001], USDT[.000095] | | |
| 10227142 | Unliquidated | BTC[.00000001] | | |
| 10227143 | Unliquidated | BTC[.00472259], GET[1050] | | |
| 10227144 | Unliquidated | MIOTA[6.63] | | |
| 10227145 | Unliquidated | BTC[.00092122], BTCV[.11453756] | | |
| 10227146 | Unliquidated | ETH[.00000001], ETHW[.00000001], JPY[0.00], SPDR[5000], USD[0.09], XDC[1401.59397862] | | |
| 10227147 | Unliquidated | AMN[5707] | | |
| 10227148 | Unliquidated | BTC[.69375658], ETH[1.39431304], ETHW[1.39431304], EWT[92.84728038], USD[0.00], USDT[1625.288335] | | |
| 10227149 | Unliquidated | USDT[1.388568] | | |
| 10227150 | Unliquidated | BTC[.00000284], RFOX[104891.41106724], USDT[.042371], XRP[.00005] | | |
| 10227151 | Unliquidated | BTC[.00000375], TFT[36529.0542437] | | |
| 10227152 | Unliquidated | EUR[0.01] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227153 | Unliquidated | BTC[.00000605] | | |
| 10227154 | Unliquidated | BTC[.00000001] | | |
| 10227155 | Unliquidated | BTC[.00000001] | | |
| 10227156 | Unliquidated | CEL[46], QASH[55.40059988], USDT[41.85535] | | |
| 10227157 | Unliquidated | BTC[.00001654] | | |
| 10227158 | Unliquidated | ETH[.14531137], ETHW[.14531137], RFOX[1775.62604469] | | |
| 10227159 | Unliquidated | USD[4975.00] | | |
| 10227160 | Unliquidated | HBAR[1613] | | |
| 10227161 | Unliquidated | BTC[.0010101] | | |
| 10227162 | Unliquidated | DAI[.01], SGD[0.01], USD[0.00] | | |
| 10227163 | Unliquidated | USD[2.81], XRP[.00000866] | | |
| 10227164 | Unliquidated | BTC[.028914], DOGE[1481.98645593], ETH[3.99663636], ETHW[3.99663636], SGD[0.09], USDT[.00628], XRP[67.41090862] | | |
| 10227165 | Unliquidated | BCH[.01], BTC[.00144134], GET[14], HBAR[220], KLAY[21.94184238], LIKE[700], MIOTA[5], RIF[26.10889316], SGD[0.03], TRX[.000001], UNI[1], USD[0.19], USDC[.23914785], USDT[.161255], VIDY[16000], VIDYX[70.1], XDC[843.46262749], XKI[175], XRP[80], ZUSD[.00001] | | |
| 10227166 | Unliquidated | BTC[.002652], ETH[.01845], ETHW[.01845] | | |
| 10227167 | Unliquidated | HBAR[21.69278887] | | |
| 10227168 | Unliquidated | QASH[2.5374005] | | |
| 10227169 | Unliquidated | USDT[.001064], XLM[.00000637] | | |
| 10227170 | Unliquidated | CEL[.008], EWT[.003], USDC[78.002597] | | |
| 10227171 | Unliquidated | USDT[10.49984] | | |
| 10227172 | Unliquidated | BTC[.00002167], USD[0.12] | | |
| 10227173 | Unliquidated | BTC[.00005117] | | |
| 10227174 | Unliquidated | USDT[6.706285] | | |
| 10227175 | Unliquidated | TRX[.004976], XRP[.000883] | | |
| 10227176 | Unliquidated | ALBT[515.91389325], LCX[1750], RFOX[.00002769], SNX[.00006028], USDC[.01] | | |
| 10227177 | Unliquidated | SGD[8.67], USD[0.00] | | |
| 10227178 | Unliquidated | ETH[.00006723], ETHW[.00006723], EUR[0.27], LTC[.00916638] | | |
| 10227179 | Unliquidated | CEL[.0097] | | |
| 10227180 | Unliquidated | BTC[.00000001], SGD[5.00], USD[0.00] | | |
| 10227181 | Unliquidated | BTC[.000687] | | |
| 10227182 | Unliquidated | EUR[2.00] | | |
| 10227183 | Unliquidated | BTC[.00000357], ETH[.00030813], ETHW[.00030813] | | |
| 10227184 | Unliquidated | USD[0.25], USDC[5684.339], USDT[1012.889108] | | |
| 10227185 | Unliquidated | ETN[.75], GYEN[1671] | | |
| 10227186 | Unliquidated | BTC[.00009913], DOT[15.486], ETH[.33502183], ETHW[.33502183], QASH[.00000001], ROOBEE[41000], SGD[0.77], USDT[.024936], XDC[5293.30395763], XRP[1341.10020826] | | |
| 10227187 | Unliquidated | BTC[.001202], ETH[.0000019], ETHW[.0000019], SGD[0.02] | | |
| 10227188 | Unliquidated | LTC[.00000022] | | |
| 10227189 | Unliquidated | BTC[.00000237], TRX[.000012], USDT[.442951] | | |
| 10227190 | Unliquidated | BTC[.00862682], ETH[.51907177], ETHW[.51907177], XRP[689.0755913] | | |
| 10227191 | Unliquidated | BTC[.00001094], USDT[.00144] | | |
| 10227192 | Unliquidated | BTC[.00000355], RFOX[6587.96476581] | | |
| 10227193 | Unliquidated | RFOX[528.4] | | |
| 10227194 | Unliquidated | BTC[.00086331], MTC[260488.0193222], XRP[.0052] | | |
| 10227195 | Unliquidated | BTCV[2.61138235] | | |
| 10227196 | Unliquidated | BTC[.00010172] | | |
| 10227197 | Unliquidated | USDT[.01861] | | |
| 10227198 | Unliquidated | KRL[.00522218] | | |
| 10227199 | Unliquidated | ETH[.00036292], ETHW[.00036292], EUR[2.24] | | |
| 10227200 | Unliquidated | KRL[1.7] | | |
| 10227201 | Unliquidated | BTC[.00001182], ETH[.00000446], ETHW[.00000446], LINK[.000036], TRX[.000351] | | |
| 10227202 | Unliquidated | BCH[.0000761], QASH[165.29], XRP[.000002] | | |
| 10227203 | Unliquidated | SGD[8.08], TRX[.000028], USD[0.03], XRP[.00004895] | | |
| 10227204 | Unliquidated | KRL[.00001601] | | |
| 10227205 | Unliquidated | USDT[6.774718] | | |
| 10227206 | Unliquidated | LTC[.00259] | | |
| 10227207 | Unliquidated | BTC[.00001387] | | |
| 10227208 | Unliquidated | USD[0.36] | | |
| 10227209 | Unliquidated | BTCV[.00006027], USD[1.20] | | |
| 10227210 | Unliquidated | TRX[.000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227211 | Unliquidated | BTC[.00000014], EUR[0.03] | | |
| 10227212 | Unliquidated | BTC[.0002085] | | |
| 10227213 | Unliquidated | CEL[.552], ETH[.00011712], ETHW[.00011712] | | |
| 10227214 | Unliquidated | RFOX[10534] | | |
| 10227215 | Unliquidated | RFOX[41294.22] | | |
| 10227216 | Unliquidated | ETH[.00023822], ETHW[.00023822], RFOX[1726.3546011] | | |
| 10227217 | Unliquidated | ALBT[152.22840519], BTC[.00000018], EUR[0.00], USDT[.001037] | | |
| 10227218 | Unliquidated | BTC[.00002051], USDT[.389507] | | |
| 10227219 | Unliquidated | USDT[.00001] | | |
| 10227220 | Unliquidated | KRL[.392], QASH[34.81], USD[0.02] | | |
| 10227221 | Unliquidated | ETH[.00003405], ETHW[.00003405] | | |
| 10227222 | Unliquidated | EUR[0.70], USDC[60.13500265], USDT[3.968142], XKI[58177.198608] | | |
| 10227223 | Unliquidated | RFOX[18160] | | |
| 10227224 | Unliquidated | BTC[.00000002], USD[0.00] | | |
| 10227225 | Unliquidated | ETH[17.74429758], ETHW[17.74429758] | | |
| 10227226 | Unliquidated | RFOX[32039.22341484] | | |
| 10227227 | Unliquidated | USD[0.02] | | |
| 10227228 | Unliquidated | BTC[.00000148] | | |
| 10227229 | Unliquidated | USDC[.2380082] | | |
| 10227230 | Unliquidated | BTCV[.12143733] | | |
| 10227231 | Unliquidated | SGD[0.34] | | |
| 10227232 | Unliquidated | BTC[.0029185] | | |
| 10227233 | Unliquidated | BTC[.00000001], ETH[.00000037], ETHW[.00000037], USDT[.736357] | | |
| 10227234 | Unliquidated | BTC[.001] | | |
| 10227235 | Unliquidated | RFOX[2321.5] | | |
| 10227236 | Unliquidated | PCI[.00001] | | |
| 10227237 | Unliquidated | BTC[.00001839], LTC[.00004] | | |
| 10227238 | Unliquidated | BTC[.0008082], ETH[.7663], ETHW[.7663], LTC[2.8229], VI[3382.7], XRP[273.4] | | |
| 10227239 | Unliquidated | BTC[.00251866], ETH[.01863679], ETHW[.01863679] | | |
| 10227240 | Unliquidated | BTC[.00003108] | | |
| 10227241 | Unliquidated | BTC[.00000041], USD[2717.06], USDT[46.56] | | |
| 10227242 | Unliquidated | BTC[.00007945], ETH[.00003137], ETHW[.00003137], USDT[.004696] | | |
| 10227243 | Unliquidated | LCX[6095.27818337] | | |
| 10227244 | Unliquidated | ETH[.00003487], ETHW[.00003487], RFOX[2045.75242878], USDT[.742094] | | |
| 10227245 | Unliquidated | USD[0.30], USDT[1.856051] | | |
| 10227246 | Unliquidated | BTC[.00000003], RFOX[.00000001], USDT[.000002] | | |
| 10227247 | Unliquidated | SGD[6.00] | | |
| 10227248 | Unliquidated | LIKE[.025] | | |
| 10227249 | Unliquidated | RFOX[1250.5] | | |
| 10227250 | Unliquidated | BTC[.00041225], BTRN[12648.55433698], DACS[18284.9451645], QASH[8.47278857], THRT[12162.84479893] | | |
| 10227251 | Unliquidated | BTC[.00048728], RFOX[2500], USDT[249.440939] | | |
| 10227252 | Unliquidated | BTC[.00000033], FLIXX[.00626297], QASH[.45199187], USD[0.00], USDC[.00002279] | | |
| 10227253 | Unliquidated | ETH[.00000766], ETHW[.00000766], RFOX[.00000001] | | |
| 10227254 | Unliquidated | CEL[.003], LTC[.00000495], USDC[.000742] | | |
| 10227255 | Unliquidated | USDC[25] | | |
| 10227256 | Unliquidated | BTC[.12116222], ETH[3.18302], ETHW[3.18302], SGD[4921.54], XTZ[51.33] | | |
| 10227257 | Unliquidated | QASH[.97000033], XRP[.00001172] | | |
| 10227258 | Unliquidated | ETH[.00024829], ETHW[.00024829], SGD[0.01], USDT[18.220629] | | |
| 10227259 | Unliquidated | BTC[.00285584], RFOX[340.09821428] | | |
| 10227260 | Unliquidated | BTC[.00000007], ETH[.72854315], ETHW[.00000015], USD[3.31] | | |
| 10227261 | Unliquidated | CEL[8.7358], USDT[.013158] | | |
| 10227262 | Unliquidated | BTCV[.00292358], ETH[.004441], ETHW[.004441] | | |
| 10227263 | Unliquidated | BTC[.00000341] | | |
| 10227264 | Unliquidated | BTC[.0000888] | | |
| 10227265 | Unliquidated | BTC[.03504027], ETH[.819], ETHW[.819], SGD[343.43] | | |
| 10227266 | Unliquidated | USDT[.015361] | | |
| 10227267 | Unliquidated | XSGD[18] | | |
| 10227268 | Unliquidated | RFOX[2535.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227269 | Unliquidated | USDT[.102516], XLM[1.0052441] | | |
| 10227270 | Unliquidated | LTC[.0045] | | |
| 10227271 | Unliquidated | ETH[.00019606], ETHW[.00019606], RFOX[14411] | | |
| 10227272 | Unliquidated | ETH[.00572049], ETHW[.00572049] | | |
| 10227273 | Unliquidated | BTC[.0013396], QASH[.00892043] | | |
| 10227274 | Unliquidated | SGD[2.20], USD[0.06], USDC[21.380112] | | |
| 10227275 | Unliquidated | CEL[.1778], USDT[.224961] | | |
| 10227276 | Unliquidated | CEL[.0001] | | |
| 10227277 | Unliquidated | ETH[.02707219], ETHW[.02707219], RFOX[1053.56] | | |
| 10227278 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDC[.0000003], USDT[.977863] | | |
| 10227279 | Unliquidated | BTC[.00000022], USD[19.16], USDC[3.3375025], USDT[4.723227] | | |
| 10227280 | Unliquidated | BTC[.006334], SGD[175.33], XRP[95.5] | | |
| 10227281 | Unliquidated | ETH[.00139451], ETHW[.00139451], LINK[.0002977], TRX[.036821], USDT[.017762], XLM[.00167459], XRP[.00010931] | | |
| 10227282 | Unliquidated | USD[.87], USDC[.00034147], VI[13526.09000827] | | |
| 10227283 | Unliquidated | CEL[.0001], USDT[2.790796] | | |
| 10227284 | Unliquidated | USDT[.001387] | | |
| 10227285 | Unliquidated | BTCV[.24912603] | | |
| 10227286 | Unliquidated | ETH[.00260067], ETHW[.00260067], EUR[0.15], EWT[.011], TRX[.000003], USD[0.00], USDC[.00995395], XRP[.00000001] | | |
| 10227287 | Unliquidated | CEL[.0001] | | |
| 10227288 | Unliquidated | RFOX[497.8], USDT[.641488] | | |
| 10227289 | Unliquidated | USDT[.006762] | | |
| 10227290 | Unliquidated | EGLD[.00000001], EUR[0.00], USD[0.00] | | |
| 10227291 | Unliquidated | HKD[87.85] | | |
| 10227292 | Unliquidated | ETN[125.7] | | |
| 10227293 | Unliquidated | CEL[478], USDT[1.948684] | | |
| 10227294 | Unliquidated | BTC[.0000004], ETH[.00035519], ETHW[.00035519], HBAR[.00129844], USD[2.81], XRP[.43496127] | | |
| 10227295 | Unliquidated | BTC[.00000063] | | |
| 10227296 | Unliquidated | CEL[94.4723], USDT[1.219687] | | |
| 10227297 | Unliquidated | ETH[.00000827], ETHW[.0000827], USD[0.01], USDC[3.65375355], XRP[10.08481175] | | |
| 10227298 | Unliquidated | BTC[.00279628] | | |
| 10227299 | Unliquidated | BTC[.00000064], ETN[11388], EUR[2.73], QASH[.0000022], TFT[2028], USD[0.00] | | |
| 10227300 | Unliquidated | BTC[.00000949] | | |
| 10227301 | Unliquidated | CHI[5482] | | |
| 10227302 | Unliquidated | USDT[.007473] | | |
| 10227303 | Unliquidated | CEL[.0074] | | |
| 10227304 | Unliquidated | BTC[.000009] | | |
| 10227305 | Unliquidated | USDT[.007389] | | |
| 10227306 | Unliquidated | ETH[.0000045], ETHW[.0000045] | | |
| 10227307 | Unliquidated | CHI[.00128097] | | |
| 10227308 | Unliquidated | BTC[.000007], DOT[.009] | | |
| 10227309 | Unliquidated | CEL[3.4386] | | |
| 10227310 | Unliquidated | RFOX[639.8] | | |
| 10227311 | Unliquidated | BTC[.0741578] | | |
| 10227312 | Unliquidated | ETH[.52794285], ETHW[.52794285], USD[58.25] | | |
| 10227313 | Unliquidated | BTC[.00000001], HOT[130356.0714286] | | |
| 10227314 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.19] | | |
| 10227315 | Unliquidated | ALBT[960.20646176] | | |
| 10227316 | Unliquidated | KRL[.00090576] | | |
| 10227317 | Unliquidated | BTC[.00055309] | | |
| 10227318 | Unliquidated | USDT[.015736] | | |
| 10227319 | Unliquidated | EWT[9], LTC[.05878089] | | |
| 10227320 | Unliquidated | BTC[.00010007] | | |
| 10227321 | Unliquidated | BTC[.00041008], LIKE[1137.33618267], USDT[38.551173] | | |
| 10227322 | Unliquidated | BTC[.03971476], ETH[.37999599], ETHW[.37999599], USD[959.85], USDC[2524.103701] | | |
| 10227323 | Unliquidated | BTC[.00000002], ETN[4234.67], LCX[520.66024149] | | |
| 10227324 | Unliquidated | BTC[.00000002], CEL[.2275], SGD[2.66], USD[2.75], USDC[1.12714156], USDT[.009575], XSGD[.000055] | | |
| 10227325 | Unliquidated | BCH[.55778368], BTC[.0000128], DOGE[503], DOT[11.5788328], ETH[.00021104], ETHW[.00021104], QASH[23726.00178926], SGD[0.00], USD[0.01], USDT[.007759], XKI[3900], XRP[1539.21443981] | | |
| 10227326 | Unliquidated | QASH[30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227327 | Unliquidated | CEL[.0013] | | |
| 10227328 | Unliquidated | BTC[.00155369], QASH[65.84068036], SGD[0.30] | | |
| 10227329 | Unliquidated | LCX[2182.22060559], USDC[.91653046] | | |
| 10227330 | Unliquidated | QASH[.00000348], USD[1.00] | | |
| 10227331 | Unliquidated | TRX[.006525] | | |
| 10227332 | Unliquidated | ETH[.00000016], ETHW[.00000016], EWT[12.4375], QASH[4050.829957] | | |
| 10227333 | Unliquidated | BTCV[.03541743], USD[0.01] | | |
| 10227334 | Unliquidated | BTC[.00000001], XRP[.000023] | | |
| 10227335 | Unliquidated | ETH[.00000018], ETHW[.00000018], USDC[1.03600383] | | |
| 10227336 | Unliquidated | EUR[219.90], USDT[.006545], XPT[.72594501] | | |
| 10227337 | Unliquidated | BTC[.00001075] | | |
| 10227338 | Unliquidated | BTC[.00020623], TRX[.8] | | |
| 10227339 | Unliquidated | BTC[.00005674], ETH[.0000897], ETHW[.0000897], RFOX[.8] | | |
| 10227340 | Unliquidated | XRP[1.016319] | | |
| 10227341 | Unliquidated | BTC[.41655734], ETH[.00000006], ETHW[.00000006], USDT[14.397401] | | |
| 10227342 | Unliquidated | BTC[.00000056] | | |
| 10227343 | Unliquidated | AUD[0.65], QASH[.00034503], TRX[2.3] | | |
| 10227344 | Unliquidated | BTC[.0119775], ETH[.2225], ETHW[.2225] | | |
| 10227345 | Unliquidated | BTC[.00000041], USDT[.190089] | | |
| 10227346 | Unliquidated | BTC[.00000786], RFOX[.00000001], USDT[.002444] | | |
| 10227347 | Unliquidated | USDT[.006803] | | |
| 10227348 | Unliquidated | BTC[.00006154] | | |
| 10227349 | Unliquidated | BTC[.066261], DOGE[1000], ETH[.050405], ETHW[.050405], EUR[297.23], XRP[200] | | |
| 10227350 | Unliquidated | BTC[.00027796], USD[0.07] | | |
| 10227351 | Unliquidated | MIOTA[1463] | | |
| 10227352 | Unliquidated | BTC[.0000167] | | |
| 10227353 | Unliquidated | EUR[0.08], UNI[.009] | | |
| 10227354 | Unliquidated | USDC[42.23819] | | |
| 10227355 | Unliquidated | BTC[.00001699], QASH[60.68036785] | | |
| 10227356 | Unliquidated | USDC[9.579814], USDT[.00369] | | |
| 10227357 | Unliquidated | USDC[.00000021] | | |
| 10227358 | Unliquidated | EUR[192.16] | | |
| 10227359 | Unliquidated | USDT[6.147838] | | |
| 10227360 | Unliquidated | RFOX[108.48] | | |
| 10227361 | Unliquidated | BTC[.00000003], KRL[.00004061], XRP[.00002177] | | |
| 10227362 | Unliquidated | XRP[.008754] | | |
| 10227363 | Unliquidated | ETH[.00010235], ETHW[.00010235], USD[0.00] | | |
| 10227364 | Unliquidated | CEL[89.124] | | |
| 10227365 | Unliquidated | CEL[.04], USD[0.03], USDC[.6] | | |
| 10227366 | Unliquidated | AQUA[28.3885596], BTRN[2390], ETN[15.23], USDT[.136467], XLM[34.12909419], XRP[.00000015] | | |
| 10227367 | Unliquidated | USDT[.007021], XRP[.26008582] | | |
| 10227368 | Unliquidated | BTC[.00000161], ETN[10460], ILK[20510], THX[.00000394] | | |
| 10227369 | Unliquidated | RFOX[360.99] | | |
| 10227370 | Unliquidated | BTC[.00002269], SGD[0.00], USD[0.00], XDC[7632.04303503], XRP[.00000001] | | |
| 10227371 | Unliquidated | KRL[.00631601] | | |
| 10227372 | Unliquidated | BTC[.00595176], QASH[1501.529474], RFOX[1256.26780373], XRP[253.42584159] | | |
| 10227373 | Unliquidated | CHI[1900.46988172], USD[0.24] | | |
| 10227374 | Unliquidated | BTC[.00002669], USDT[.519106] | | |
| 10227375 | Unliquidated | BTC[.00000076], JPY[6.63], USDT[.210383] | | |
| 10227376 | Unliquidated | LTC[.00000763], USD[0.00], USDT[.008519], XLM[.0000753] | | |
| 10227377 | Unliquidated | BTC[.01955435], BTCV[.00005774] | | |
| 10227378 | Unliquidated | BTC[.00002685], RFOX[1323] | | |
| 10227379 | Unliquidated | CEL[.2448], USDT[.899114] | | |
| 10227380 | Unliquidated | ETH[.00027067], ETHW[.00027067], RFOX[1190] | | |
| 10227381 | Unliquidated | BTC[.003089], ETH[.06177], ETHW[.06177], EUR[0.02] | | |
| 10227382 | Unliquidated | BTC[.005117] | | |
| 10227383 | Unliquidated | BTC[.0002144] | | |
| 10227384 | Unliquidated | ETH[.00022157], ETHW[.00022157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227385 | Unliquidated | USDC[.00424643] | | |
| 10227386 | Unliquidated | EUR[0.03], XRP[25.96834496] | | |
| 10227387 | Unliquidated | XRP[.00000007] | | |
| 10227388 | Unliquidated | USD[5.00], USDC[.00018391] | | |
| 10227389 | Unliquidated | BTC[.0000017], ETH[.00000009], ETHW[.00000009], EUR[0.08], JPY[29.73], LTC[.00000279], USD[0.09], USDT[3.547098] | | |
| 10227390 | Unliquidated | CEL[31], DASH[1], USDT[2.17825] | | |
| 10227391 | Unliquidated | KRL[33.515] | | |
| 10227392 | Unliquidated | ETH[.02010993], ETHW[.02010993], SGD[31.70], USD[0.06], XRP[81.13453142] | | |
| 10227393 | Unliquidated | USDC[.0184966] | | |
| 10227394 | Unliquidated | QASH[691.7916] | | |
| 10227395 | Unliquidated | RFOX[1561.2] | | |
| 10227396 | Unliquidated | BTC[.0000476] | | |
| 10227397 | Unliquidated | BTC[.00004229] | | |
| 10227398 | Unliquidated | SGD[200.69] | | |
| 10227399 | Unliquidated | BTC[.000128] | | |
| 10227400 | Unliquidated | ETH[.00328153], ETHW[.00328153] | | |
| 10227401 | Unliquidated | TRX[.0085] | | |
| 10227402 | Unliquidated | BTC[.00004436], CEL[.0007], HBAR[.00000619], LTC[.000003], SNX[.00053314], USD[0.01], USDT[.009051], XDC[.00000028] | | |
| 10227403 | Unliquidated | BTC[.00000561], EUR[0.00], USDT[.018073] | | |
| 10227404 | Unliquidated | BTC[.00000246] | | |
| 10227405 | Unliquidated | BTC[.00001548], USDT[.80422] | | |
| 10227406 | Unliquidated | ETH[.02744], ETHW[.02744] | | |
| 10227407 | Unliquidated | ETH[.00000118], ETHW[.00000118] | | |
| 10227408 | Unliquidated | COMP[.00002], ETH[.01477724], ETHW[.01477724], LTC[.02250341], OMG[.00000001], USDC[.00635278], USDT[.002353], XCF[.00006385] | | |
| 10227409 | Unliquidated | BTC[.0000054], ETH[.09281517], ETHW[.09281517], EUR[0.73], USD[0.24], XRP[.06427107] | | |
| 10227410 | Unliquidated | HBAR[.00000001], USD[0.01], USDT[.000001], XDC[100.00000216], XLM[.01276857], XRP[.00000004] | | |
| 10227411 | Unliquidated | USDC[.00000019], USDT[.000044] | | |
| 10227412 | Unliquidated | BTC[.00000005], USD[0.02], USDT[.025834], VI[.00000001] | | |
| 10227413 | Unliquidated | BTC[.00000009], USD[0.00] | | |
| 10227414 | Unliquidated | BTCV[.00005938] | | |
| 10227415 | Unliquidated | BTC[.00001533], USDC[6.04415248], USDT[.20037], XLM[.00008248] | | |
| 10227416 | Unliquidated | USDC[.00427153], USDT[4.359584] | | |
| 10227417 | Unliquidated | LCX[91766] | | |
| 10227418 | Unliquidated | LTC[.000068], USDT[.622135] | | |
| 10227419 | Unliquidated | CEL[.0797], ETHW[1.98640165], FLIXX[9674.16177394], FLOKI[15000000], GXT[645.05756916], LCX[.00000001], LIKE[.00000001], LUNC[4159.1], QASH[8594.81889308], RFOX[.00000001], RSR[.00000001], SGD[0.57], USD[0.02], USDC[.51028413], USDT[99.132557], XLM[.01770947], XNO[331622.98871221], XRP[.00000008], ZUSD[1.498703] | | |
| 10227420 | Unliquidated | SGD[0.00] | | |
| 10227421 | Unliquidated | USDC[.10137518], USDT[.001944] | | |
| 10227422 | Unliquidated | XRP[.001707] | | |
| 10227423 | Unliquidated | DOT[3.069] | | |
| 10227424 | Unliquidated | ETH[.00049473], ETHW[.00049473], EUR[0.23], USDT[.277404] | | |
| 10227425 | Unliquidated | BTC[.0000645], ETH[.00092074], ETHW[.00092074] | | |
| 10227426 | Unliquidated | USDC[.008068] | | |
| 10227427 | Unliquidated | BTC[.00005403], ETH[.10238341], ETHW[.10238341], HKD[0.05], USDT[2.947582] | | |
| 10227428 | Unliquidated | BCH[1.74944408], BTC[.00273521], CEL[.0404], FTT[2.19429888], LUNC[24], QASH[.00000083], SGD[0.00], SPDR[530.48399544], UNI[1.53955886], USD[0.25], XNO[10724.15384616], XRP[.0000001] | | |
| 10227429 | Unliquidated | BTC[.10376789], DAI[51.61794521], USDC[6.550063], USDT[26.495011] | | |
| 10227430 | Unliquidated | BTC[.0000411] | | |
| 10227431 | Unliquidated | QASH[1292.53390511] | | |
| 10227432 | Unliquidated | USD[0.01] | | |
| 10227433 | Unliquidated | ALBT[730], USDT[.415153] | | |
| 10227434 | Unliquidated | USDT[.059074] | | |
| 10227435 | Unliquidated | BTC[.0000112], ETH[1.01997911], ETHW[1.01997911], KRL[1697.1040207] | | |
| 10227436 | Unliquidated | BTC[.00000002] | | |
| 10227437 | Unliquidated | USD[0.44] | | |
| 10227438 | Unliquidated | BTC[.00000013], ETN[166] | | |
| 10227439 | Unliquidated | BTC[.02299], ETH[1.664462], ETHW[1.664462] | | |
| 10227440 | Unliquidated | BTC[.00001296], CHI[2.79074713], ETH[.00003879], ETHW[.00003879], USDT[.049758] | | |
| 10227441 | Unliquidated | RFOX[2500], XDC[4000] | | |
| 10227442 | Unliquidated | BTC[.00001291], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227443 | Unliquidated | ATOM[.007956], BTC[.00000001], DASH[.00512262], ETH[.00073304], ETHW[.00073304], EWT[.015636], FIO[.15721], LTC[.00223248], SNX[.03639628], USD[0.01], USDC[.19685], XLM[2.33780432], XRP[.14919327] | | |
| 10227444 | Unliquidated | EUR[0.01] | | |
| 10227445 | Unliquidated | BTC[.00000175], ETN[.96] | | |
| 10227446 | Unliquidated | BTC[.00828287], ETH[.137133], ETHW[.137133], EUR[0.17], USD[0.05] | | |
| 10227447 | Unliquidated | BTC[.00000142], TRX[.000004], USDT[.19382] | | |
| 10227448 | Unliquidated | EUR[0.01] | | |
| 10227449 | Unliquidated | KRL[.007] | | |
| 10227450 | Unliquidated | CEL[.5571], SGD[0.63], USDC[6.60396021], USDT[.0019] | | |
| 10227451 | Unliquidated | ETH[.00000285], ETHW[.00000285], USDT[10.579146] | | |
| 10227452 | Unliquidated | ETH[.00000102], ETHW[.00000102] | | |
| 10227453 | Unliquidated | BTC[.026517], ETH[.90035127], ETHW[.90035127] | | |
| 10227454 | Unliquidated | ETH[.00000168], ETHW[.00000168] | | |
| 10227455 | Unliquidated | MIOTA[19.61] | | |
| 10227456 | Unliquidated | DOT[3.85969722], USDT[7.47469] | | |
| 10227457 | Unliquidated | BAAS[2980310.29846629], DS[2721496.92704577], USDT[9.181475] | | |
| 10227458 | Unliquidated | SGD[0.88], XRP[.00000004] | | |
| 10227459 | Unliquidated | BTC[.0000129], CEL[228.9281], EGLD[2.395], ETH[.09039346], ETHW[.09039346], EUR[11.32], USDT[167.414452] | | |
| 10227460 | Unliquidated | BTC[.00504085], ETH[.80278251], ETHW[.80278251], USD[1916.05], USDT[1.196683] | | |
| 10227461 | Unliquidated | BTC[.00000022], EUR[0.00] | | |
| 10227462 | Unliquidated | SGD[4871.59], XSGD[2.8] | | |
| 10227463 | Unliquidated | MIOTA[.72], USD[0.13] | | |
| 10227464 | Unliquidated | ETH[.00000051], ETHW[.00000051], EUR[0.09], JPY[1.44] | | |
| 10227465 | Unliquidated | BTC[.00000013] | | |
| 10227466 | Unliquidated | RFOX[5362] | | |
| 10227467 | Unliquidated | USDT[.14437] | | |
| 10227468 | Unliquidated | BTC[.00095471], BTCV[.00054] | | |
| 10227469 | Unliquidated | CEL[.0011] | | |
| 10227470 | Unliquidated | ETH[.00000003], ETHW[.00000003], USDT[.000045] | | |
| 10227471 | Unliquidated | BTC[.00207465], ETN[2962.35], HBAR[299.132] | | |
| 10227472 | Unliquidated | BTC[.00002237], ETH[.00000051], ETHW[.00000051], LTC[.00003246], USD[0.00], USDT[.000078], XLM[.00000133], XRP[.03021788] | | |
| 10227473 | Unliquidated | USD[0.39], USDT[.392092] | | |
| 10227474 | Unliquidated | BTC[.000741] | | |
| 10227475 | Unliquidated | KRL[90.1] | | |
| 10227476 | Unliquidated | GET[18.87719743] | | |
| 10227477 | Unliquidated | ETN[5895] | | |
| 10227478 | Unliquidated | KRL[.00618633] | | |
| 10227479 | Unliquidated | BTCV[1.57] | | |
| 10227480 | Unliquidated | EUR[0.15], USDT[1.899179] | | |
| 10227481 | Unliquidated | CEL[21.478], USDT[.222939] | | |
| 10227482 | Unliquidated | BTC[.0002927], USD[0.11], USDT[.046383], ZUSD[.152782] | | |
| 10227483 | Unliquidated | KRL[935] | | |
| 10227484 | Unliquidated | BTC[.00006395], GET[88] | | |
| 10227485 | Unliquidated | EUR[0.04] | | |
| 10227486 | Unliquidated | EWT[6.313] | | |
| 10227487 | Unliquidated | BTC[.00118212], UBT[42.29464285] | | |
| 10227488 | Unliquidated | BTCV[3.92844893] | | |
| 10227489 | Unliquidated | CEL[.01], USD[0.13], XRP[.00000041] | | |
| 10227490 | Unliquidated | EWT[56.11] | | |
| 10227491 | Unliquidated | BTC[.00001427] | | |
| 10227492 | Unliquidated | ETH[.00115604], ETHW[.00115604] | | |
| 10227493 | Unliquidated | USDT[.000971] | | |
| 10227494 | Unliquidated | KRL[100] | | |
| 10227495 | Unliquidated | ETH[.032], ETHW[.032] | | |
| 10227496 | Unliquidated | BTC[.07696] | | |
| 10227497 | Unliquidated | BTC[.00006532] | | |
| 10227498 | Unliquidated | BTC[.00000008], QASH[.00000598] | | |
| 10227499 | Unliquidated | BTC[.00646201], ETH[.0035987], ETHW[.0035987], KRL[1.12014624], USDT[.513519] | | |
| 10227500 | Unliquidated | BTC[.00001028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227501 | Unliquidated | KRL[37.4177039] | | |
| 10227502 | Unliquidated | AMN[6936], DACS[32200], FTT[1.61332397], HBAR[229.3], LIKE[8], QASH[.09999744], RSR[4430.6] | | |
| 10227503 | Unliquidated | AMN[21631.00333333], BTC[.00000012], ETH[.00000337], ETHW[.00000337], QASH[.00000001], USD[0.01], XRP[.00330024] | | |
| 10227504 | Unliquidated | JPY[0.63] | | |
| 10227505 | Unliquidated | BTC[.00000001] | | |
| 10227506 | Unliquidated | USDT[.002278] | | |
| 10227507 | Unliquidated | ETH[.00000276], ETHW[.00000276] | | |
| 10227508 | Unliquidated | BTC[.00000073], EWT[19.177] | | |
| 10227509 | Unliquidated | CEL[.2247] | | |
| 10227510 | Unliquidated | BTC[.003996] | | |
| 10227511 | Unliquidated | TRX[.248882] | | |
| 10227512 | Unliquidated | ETH[.00255782], ETHW[.00255782], GATE[.0000537], GZE[.84587028], USD[0.93], USDC[.366206], USDT[.085903], XRP[.01069519] | | |
| 10227513 | Unliquidated | TRX[.5] | | |
| 10227514 | Unliquidated | ETH[.00000419], ETHW[.00000419] | | |
| 10227515 | Unliquidated | EUR[0.01] | | |
| 10227516 | Unliquidated | USDT[.000407] | | |
| 10227517 | Unliquidated | BTC[.00000002] | | |
| 10227518 | Unliquidated | USD[1.00] | | |
| 10227519 | Unliquidated | ETH[.00000002], ETHW[.00000002], JPY[354.27], QASH[67.9757909], XRP[.0000001] | | |
| 10227520 | Unliquidated | USDT[.926932] | | |
| 10227521 | Unliquidated | BTC[.000097], TRX[.363843] | | |
| 10227522 | Unliquidated | XRP[.004871] | | |
| 10227523 | Unliquidated | BTC[.00003554], ETH[5.55763053], ETHW[5.55763053], SGD[6.42], USD[0.04], USDC[.25768368], USDT[6.333097] | | |
| 10227524 | Unliquidated | USDT[1.87511] | | |
| 10227525 | Unliquidated | USD[1238.36] | | |
| 10227526 | Unliquidated | TRX[.00001] | | |
| 10227527 | Unliquidated | KSM[.00000057] | | |
| 10227528 | Unliquidated | USD[5.00] | | |
| 10227529 | Unliquidated | BTC[.00000258], ETH[.00022405], ETHW[.00022405], USDT[.000016] | | |
| 10227530 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[14.78] | | |
| 10227531 | Unliquidated | DAI[132.68], USDC[76.5], USDT[74.91] | | |
| 10227532 | Unliquidated | BTC[.00001289] | | |
| 10227533 | Unliquidated | BTC[.0000073], BTCV[.00000225] | | |
| 10227534 | Unliquidated | TRX[.004202] | | |
| 10227535 | Unliquidated | BTC[.0000006] | | |
| 10227536 | Unliquidated | USDC[.000003], USDT[.017454] | | |
| 10227537 | Unliquidated | BTC[.001653], ETN[1400] | | |
| 10227538 | Unliquidated | BTC[.00000043], ETH[.00000654], ETHW[.00000654], HKD[49.92], QASH[5.85587046] | | |
| 10227540 | Unliquidated | TRX[.000001] | | |
| 10227541 | Unliquidated | BTC[.0000694], EUR[0.03], GET[39.3721] | | |
| 10227542 | Unliquidated | KRL[2.48] | | |
| 10227543 | Unliquidated | BTC[.00000002], BTCV[1.69703124] | | |
| 10227544 | Unliquidated | EUR[0.44], HBAR[573], RSV[.02717947], USD[0.02] | | |
| 10227545 | Unliquidated | LINK[.0001], USD[0.00] | | |
| 10227546 | Unliquidated | EGLD[.00006101], EWT[.000048] | | |
| 10227547 | Unliquidated | CEL[104.6171], EUR[100.00] | | |
| 10227548 | Unliquidated | CEL[.0087] | | |
| 10227549 | Unliquidated | ETH[.00000275], ETHW[.00000275] | | |
| 10227550 | Unliquidated | BTC[.0000049], USDC[.00033903], USDT[1.968649] | | |
| 10227551 | Unliquidated | BTC[.00000701], KRL[.01241806] | | |
| 10227552 | Unliquidated | BTC[.00000693], USDC[.55967877], USDT[.533363] | | |
| 10227553 | Unliquidated | BTC[.01812469], ETH[.69720943], ETHW[.69720943], FTT[.93306158], QASH[.00000469], SGD[32.26], TRX[.000001], USDT[2097.052279] | | |
| 10227554 | Unliquidated | BTC[.00029061], CEL[.0009] | | |
| 10227555 | Unliquidated | DOT[.00001], XRP[.8468] | | |
| 10227556 | Unliquidated | BTC[.0003753] | | |
| 10227557 | Unliquidated | EUR[0.06], USD[0.02] | | |
| 10227558 | Unliquidated | TRX[.001166], USDC[1.34157824], USDT[.612517], XKI[1115.494733] | | |
| 10227559 | Unliquidated | ETH[.0083], ETHW[.0083], EWT[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227560 | Unliquidated | BTC[.0008514], ETN[5000], TFT[5000], USDT[28.017727] | | |
| 10227561 | Unliquidated | BTC[.00000004], EWT[34.81104933], USDT[.003445] | | |
| 10227562 | Unliquidated | BTC[.00468544], ETH[.01251657], ETHW[.01251657], EUR[0.34] | | |
| 10227564 | Unliquidated | BTC[.00002941] | | |
| 10227565 | Unliquidated | RFOX[157.52] | | |
| 10227566 | Unliquidated | BTC[.00000001], SGD[0.11] | | |
| 10227567 | Unliquidated | LCX[15511.31405854], USDC[-0.00000001] | | |
| 10227568 | Unliquidated | BTC[.00943453], USD[0.08] | | |
| 10227569 | Unliquidated | BTC[.00000017], SGD[0.20], USDC[1.87667899], USDT[.008046] | | |
| 10227570 | Unliquidated | BTCV[.00892866] | | |
| 10227571 | Unliquidated | USDC[.52645341], USDT[.001079] | | |
| 10227572 | Unliquidated | USDC[3.53070027], USDT[6.04] | | |
| 10227573 | Unliquidated | ETN[67] | | |
| 10227574 | Unliquidated | BTC[.00066554], RBTC[.00004778] | | |
| 10227575 | Unliquidated | CEL[48.9106] | | |
| 10227576 | Unliquidated | LIKE[.00000001], USD[0.54], USDT[11.865727] | | |
| 10227577 | Unliquidated | BTC[.00000016], CRPT[150.38763788] | | |
| 10227578 | Unliquidated | BTC[.0000085], ETH[.00957148], ETHW[.00957148] | | |
| 10227579 | Unliquidated | BTC[.00011356], KRL[300] | | |
| 10227580 | Unliquidated | BTC[.00001062], UBT[164], XRP[.44238993] | | |
| 10227581 | Unliquidated | SGD[0.00] | | |
| 10227582 | Unliquidated | BTC[.00001031] | | |
| 10227583 | Unliquidated | BTC[.00000506] | | |
| 10227584 | Unliquidated | KRL[.00000476] | | |
| 10227585 | Unliquidated | BTC[.00000082], CHI[99.17076679], USDT[.000001] | | |
| 10227586 | Unliquidated | BTC[.00000037] | | |
| 10227587 | Unliquidated | KRL[4.653], SNX[.00520828] | | |
| 10227588 | Unliquidated | ETH[.00000443], ETHW[.00000443], LINK[51.4], USDT[.003714] | | |
| 10227589 | Unliquidated | BTC[.00001769], XRP[.19442376] | | |
| 10227590 | Unliquidated | BTC[.00000069], KRL[.00039419] | | |
| 10227591 | Unliquidated | BTC[.00000267], DASH[.00819917], ETH[.00358937], ETHW[.00358937], LINK[.02644187], XRP[8.82386399] | | |
| 10227592 | Unliquidated | BTC[.00000062] | | |
| 10227593 | Unliquidated | ETH[.00000426], ETHW[.00000426] | | |
| 10227594 | Unliquidated | BTC[.00000031], ETH[.00055408], ETHW[.00055408] | | |
| 10227595 | Unliquidated | BTC[.00002882], EWT[.00000723], LCX[.00000001], QASH[.00000001], USDT[2.191293] | | |
| 10227596 | Unliquidated | XKI[10] | | |
| 10227597 | Unliquidated | USD[1.16], USDC[.00000049] | | |
| 10227598 | Unliquidated | BTC[.2], ETH[25], ETHW[25], USD[365.86] | | |
| 10227599 | Unliquidated | USDT[.316027] | | |
| 10227600 | Unliquidated | EUR[32.50], USD[0.00] | | |
| 10227601 | Unliquidated | BTC[.0000209], CEL[.0072], USD[8.00] | | |
| 10227602 | Unliquidated | ALBT[193], BTC[.00227991], EUR[0.04] | | |
| 10227603 | Unliquidated | BTC[.00155378], DASH[.24238053], DOT[3.9111], EUR[5.00] | | |
| 10227604 | Unliquidated | ETH[.00057566], ETHW[.00057566] | | |
| 10227605 | Unliquidated | BTC[.00000001], XRP[.00005744] | | |
| 10227606 | Unliquidated | BTC[.02038558], ETH[.2046], ETHW[.2046], MIOTA[3], QASH[55.095], SGD[10.00], USD[1.13] | | |
| 10227607 | Unliquidated | USDT[.007612] | | |
| 10227608 | Unliquidated | USDT[.037054] | | |
| 10227609 | Unliquidated | BTC[.04337141], ETH[.27382749], ETHW[.27382749], USD[13.18], USDC[.543501] | | |
| 10227610 | Unliquidated | CEL[4.4495], USDT[51.302147], XEM[146.63] | | |
| 10227611 | Unliquidated | TRX[.00582] | | |
| 10227612 | Unliquidated | CEL[.19], EUR[0.01], LINK[.00005498], TRX[.000007], USDT[.000077], XDC[14238.86183274] | | |
| 10227613 | Unliquidated | BTC[.00000987] | | |
| 10227614 | Unliquidated | BTCV[.51389741], USDT[4.39894] | | |
| 10227615 | Unliquidated | CEL[2.919], MIOTA[26.9329], TRX[115.12], XRP[.0033] | | |
| 10227616 | Unliquidated | DAI[20] | | |
| 10227617 | Unliquidated | BTC[.00001077] | | |
| 10227618 | Unliquidated | BTC[20] | | |
| 10227619 | Unliquidated | BTC[.06263275], ETH[.23271876], ETHW[.23271876] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227620 | Unliquidated | RFOX[1202.9] | | |
| 10227621 | Unliquidated | USDT[2.923845] | | |
| 10227622 | Unliquidated | ETH[.8302], ETHW[.8302] | | |
| 10227623 | Unliquidated | QASH[3.68812056], SGD[60.13], TRX[.000001], XSGD[15] | | |
| 10227624 | Unliquidated | BTC[.00000059], JPY[16.23], USD[0.13], USDC[.00000015] | | |
| 10227625 | Unliquidated | TRX[.004841] | | |
| 10227626 | Unliquidated | BTC[.06025804], DOT[101.881], ETH[.87359499], ETHW[.87359499], SNX[1.06251543], USD[0.01], USDC[.901144], USDT[.010131] | | |
| 10227627 | Unliquidated | USDT[2.015588] | | |
| 10227628 | Unliquidated | AUD[1.27], BTC[.00001983] | | |
| 10227629 | Unliquidated | BTC[.00000332], QASH[.006762] | | |
| 10227630 | Unliquidated | BTC[.0019028] | | |
| 10227631 | Unliquidated | KRL[.00589084] | | |
| 10227632 | Unliquidated | BTC[.00000117], BTCV[.00463678] | | |
| 10227633 | Unliquidated | BTC[.0000097] | | |
| 10227634 | Unliquidated | BTC[.00000349] | | |
| 10227635 | Unliquidated | BTC[.00000002], SGD[0.00] | | |
| 10227636 | Unliquidated | USDT[2.208688] | | |
| 10227637 | Unliquidated | BTC[.00000017], ETH[.00000007], ETHW[.00000007], JPY[0.00], SOL[.0819843], USD[0.21] | | |
| 10227638 | Unliquidated | BTC[.00005348], USDT[1.237215] | | |
| 10227639 | Unliquidated | USDC[.04502518] | | |
| 10227640 | Unliquidated | BTC[.00000068] | | |
| 10227641 | Unliquidated | XRP[.007327] | | |
| 10227642 | Unliquidated | XRP[.001304] | | |
| 10227643 | Unliquidated | BTC[.0008184], VI[243.3] | | |
| 10227644 | Unliquidated | USD[0.00] | | |
| 10227645 | Unliquidated | BTC[.00000001], RFOX[440], SPDR[1264.2979659] | | |
| 10227646 | Unliquidated | BTC[.00027618] | | |
| 10227647 | Unliquidated | USDT[.038827] | | |
| 10227648 | Unliquidated | BTC[.00000358], RFOX[1978.8937372], USD[0.03] | | |
| 10227649 | Unliquidated | EUR[0.00], USDC[79.38089175] | | |
| 10227650 | Unliquidated | CEL[172.4554], USDC[103.55901804] | | |
| 10227651 | Unliquidated | XEM[100] | | |
| 10227652 | Unliquidated | USDT[.002045] | | |
| 10227653 | Unliquidated | USD[4.35] | | |
| 10227654 | Unliquidated | BTC[.0008888] | | |
| 10227655 | Unliquidated | BTC[.00000002], EUR[0.00] | | |
| 10227656 | Unliquidated | LTC[.00378], MIOTA[.71] | | |
| 10227657 | Unliquidated | USD[0.00] | | |
| 10227658 | Unliquidated | BTC[.00000041], ETH[.00000047], ETHW[.00000047], SGD[0.01] | | |
| 10227659 | Unliquidated | BTCV[1.43258059] | | |
| 10227660 | Unliquidated | ETH[.07149], ETHW[.07149], EWT[28.146] | | |
| 10227661 | Unliquidated | LCX[24400] | | |
| 10227662 | Unliquidated | EWT[30], REN[146.7] | | |
| 10227663 | Unliquidated | BTCV[.429392] | | |
| 10227664 | Unliquidated | BTC[.00000273], ETH[.0000052], ETHW[.0000052], USDT[.029295] | | |
| 10227665 | Unliquidated | USDT[.001256] | | |
| 10227666 | Unliquidated | BTC[.00007438] | | |
| 10227667 | Unliquidated | CEL[1], USDC[.14654493] | | |
| 10227668 | Unliquidated | USDC[.00011787] | | |
| 10227669 | Unliquidated | BTC[.00000023], CEL[.0001], SAND[1.903] | | |
| 10227670 | Unliquidated | BTC[.00000038] | | |
| 10227671 | Unliquidated | USDT[.005699] | | |
| 10227672 | Unliquidated | USD[0.01], USDT[.63656] | | |
| 10227673 | Unliquidated | ALBT[172], TRX[.000053], USDT[.45401] | | |
| 10227674 | Unliquidated | BTC[.00078296], GET[.00000001], QASH[.00000001] | | |
| 10227675 | Unliquidated | BTC[.0000352] | | |
| 10227676 | Unliquidated | RFOX[571.6] | | |
| 10227677 | Unliquidated | KRL[34.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10226678 | Unliquidated | USDC[12.01469986] | | |
| 10226679 | Unliquidated | BTC[.00000037], EUR[0.03] | | |
| 10226680 | Unliquidated | BTCV[1.14409481] | | |
| 10226681 | Unliquidated | ALBT[882.25062593], BTC[-0.00000001], XRP[1171.92371] | | |
| 10226682 | Unliquidated | USDC[.9611] | | |
| 10226683 | Unliquidated | BTC[.00000003], ETH[.0000005], ETHW[.0000005] | | |
| 10226684 | Unliquidated | USD[0.77] | | |
| 10226685 | Unliquidated | TRX[.000001], XDC[538.61414398] | | |
| 10226686 | Unliquidated | BTC[.00018205] | | |
| 10226687 | Unliquidated | ALBT[.00000001], USD[0.00], USDT[.000019] | | |
| 10226688 | Unliquidated | BTC[.00000016], EUR[77.41] | | |
| 10226689 | Unliquidated | BTC[.0007077], EUR[0.74] | | |
| 10226690 | Unliquidated | BTC[.0000004] | | |
| 10226691 | Unliquidated | BTC[.00071291], EUR[1002.09] | | |
| 10226692 | Unliquidated | ETH[.0000027], ETHW[.0000027] | | |
| 10226693 | Unliquidated | BTC[.00000001], GET[.00000001] | | |
| 10226694 | Unliquidated | USD[0.01], USDT[.03] | | |
| 10226695 | Unliquidated | ALBT[.00005511], AQUA[125.5877352], BTCV[.0004926], LIKE[.00001189], USDC[.21957238] | | |
| 10226696 | Unliquidated | ETH[.00027193], ETHW[.00027193] | | |
| 10226697 | Unliquidated | BTC[.00000006], EUR[0.01], USDT[.000438], XRP[.00000014] | | |
| 10226698 | Unliquidated | BTC[.00000159], DAI[.55732007], DASH[.00006087], USD[0.55], USDT[.959476] | | |
| 10226699 | Unliquidated | USDT[.087129] | | |
| 10226700 | Unliquidated | EUR[0.01], FTT[3.69374477], QASH[.00000194], QTUM[3.895], TRX[777.777777] | | |
| 10226701 | Unliquidated | AAVE[.00002395], BTC[.00000001], RFOX[6802.98012784] | | |
| 10226702 | Unliquidated | BTC[.0000034], XRP[3.3521] | | |
| 10226703 | Unliquidated | BTC[.00000001], EUR[0.36] | | |
| 10226704 | Unliquidated | BTC[.011561] | | |
| 10226705 | Unliquidated | XRP[1816.5] | | |
| 10226706 | Unliquidated | EUR[4.97], USD[174.48], USDT[.150978] | | |
| 10226707 | Unliquidated | BTC[.00063682], USDT[1.975063] | | |
| 10226708 | Unliquidated | USDT[.007808] | | |
| 10226709 | Unliquidated | BTC[.02566] | | |
| 10226710 | Unliquidated | RFOX[2487.3] | | |
| 10226711 | Unliquidated | BTC[.00043679], CEL[296.0375] | | |
| 10226712 | Unliquidated | BTC[.00066701] | | |
| 10226713 | Unliquidated | ALBT[80] | | |
| 10226714 | Unliquidated | BTC[.00068982], BTCV[.0000645] | | |
| 10226715 | Unliquidated | USDT[.217625] | | |
| 10226716 | Unliquidated | BTCV[.00003061] | | |
| 10226717 | Unliquidated | USDC[.037548] | | |
| 10226718 | Unliquidated | BTC[.00003736], MTC[.51190568], XRP[.032344] | | |
| 10226719 | Unliquidated | EUR[336.00] | | |
| 10226720 | Unliquidated | BTC[.0000024], CEL[9.4558] | | |
| 10226721 | Unliquidated | USDT[.61], XRP[.001658] | | |
| 10226722 | Unliquidated | BTC[.00000001] | | |
| 10226723 | Unliquidated | BTC[.00059601] | | |
| 10226724 | Unliquidated | CEL[184.629] | | |
| 10226725 | Unliquidated | SPDR[.00000001], USDT[.000001] | | |
| 10226726 | Unliquidated | BTC[.00001716] | | |
| 10226727 | Unliquidated | USDT[45141.40050099] | | |
| 10226728 | Unliquidated | CEL[.1627] | | |
| 10226729 | Unliquidated | AUD[5.99], BTC[.26878727], ETH[3.08469692], ETHW[3.08469692], NII[192288.33956643], RFOX[344732.52911489] | | |
| 10226730 | Unliquidated | USD[0.01] | | |
| 10226731 | Unliquidated | ETH[.00203178], ETHW[.00203178] | | |
| 10226732 | Unliquidated | ETH[.00000002], ETHW[.00000002] | | |
| 10226733 | Unliquidated | BTC[.00000003] | | |
| 10226734 | Unliquidated | TRX[.011212], USD[0.07] | | |
| 10226735 | Unliquidated | BTC[.00000048], RFOX[120.34495409], RSV[.6723], THRT[48.11], TRX[5.206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227736 | Unliquidated | BTC[.0000028] | | |
| 10227737 | Unliquidated | BTC[.00000685], USD[0.39] | | |
| 10227738 | Unliquidated | CEL[11.788], EGLD[.376] | | |
| 10227739 | Unliquidated | BTC[.00046354], BTCV[.0085] | | |
| 10227740 | Unliquidated | BTC[.00000525], USDT[.00765] | | |
| 10227741 | Unliquidated | KRL[.00773162] | | |
| 10227742 | Unliquidated | QASH[5.66238291], USD[0.00] | | |
| 10227743 | Unliquidated | BCH[.001] | | |
| 10227744 | Unliquidated | BTC[.00002269], ETH[.00000001], ETHW[.00000001] | | |
| 10227745 | Unliquidated | USDT[8.2] | | |
| 10227746 | Unliquidated | XTZ[.5] | | |
| 10227747 | Unliquidated | EUR[110.21], KRL[.3] | | |
| 10227748 | Unliquidated | BTC[.00717349], ETH[.06295117], ETHW[.06295117], ETN[6150], QASH[.00007875], USD[19.90] | | |
| 10227749 | Unliquidated | RFOX[.00000001] | | |
| 10227750 | Unliquidated | BTC[.08992802], ETH[3.29687974], ETHW[3.29687974], EUR[0.20], MNR[93000], ROOBEE[87000], SPDR[33000], XPT[200000] | | |
| 10227751 | Unliquidated | BTC[.00007067] | | |
| 10227752 | Unliquidated | BTC[.0001977], QASH[3067.72732202], SGD[256.11], USD[30.80], USDC[.50687884], USDT[12.746786], ZUSD[3.196223] | | |
| 10227753 | Unliquidated | BTC[.00039935], BTCV[.00006997] | | |
| 10227754 | Unliquidated | ETN[2800] | | |
| 10227755 | Unliquidated | EUR[47.38] | | |
| 10227756 | Unliquidated | BTC[.00009264], CEL[.0076] | | |
| 10227757 | Unliquidated | ETH[.00133123], ETHW[.00133123] | | |
| 10227758 | Unliquidated | HBAR[4034] | | |
| 10227759 | Unliquidated | USD[0.01], USDT[3.38] | | |
| 10227760 | Unliquidated | XRP[5.62399129] | | |
| 10227761 | Unliquidated | TMTG[2050] | | |
| 10227762 | Unliquidated | BTC[.00013308] | | |
| 10227763 | Unliquidated | QASH[.0000002], THX[.00000001], USD[1.81], USDT[.030489] | | |
| 10227764 | Unliquidated | USDC[.88] | | |
| 10227765 | Unliquidated | BTC[.00007159] | | |
| 10227766 | Unliquidated | BTC[.00000001], EUR[0.00] | | |
| 10227767 | Unliquidated | BTC[.00400573], QASH[312.31371819], SGD[0.33], XDC[1850] | | |
| 10227768 | Unliquidated | BTC[.0000001], ETH[.00002261], ETHW[.00002261] | | |
| 10227769 | Unliquidated | BTC[.00000236], USD[0.00] | | |
| 10227770 | Unliquidated | BTC[.001] | | |
| 10227771 | Unliquidated | BTC[.00000312], USDC[.00878359], USDT[.29217], XXI[88.969798] | | |
| 10227772 | Unliquidated | EUR[181.25] | | |
| 10227773 | Unliquidated | USDT[.032892] | | |
| 10227774 | Unliquidated | BTC[.00030823], SGD[10.00] | | |
| 10227775 | Unliquidated | BTC[.00000009], ETH[.00010862], ETHW[.00010862], TRX[128.72], USDT[.01] | | |
| 10227776 | Unliquidated | BTC[.00000066], GZE[90706.16218478], SGD[0.67] | | |
| 10227777 | Unliquidated | EUR[0.09], LCX[1363.67530992] | | |
| 10227778 | Unliquidated | BTC[.0505955] | | |
| 10227779 | Unliquidated | BTC[.00024235], BTCV[.00996693] | | |
| 10227780 | Unliquidated | KRL[.00008993] | | |
| 10227781 | Unliquidated | USD[0.02] | | |
| 10227782 | Unliquidated | BTC[.00000002] | | |
| 10227783 | Unliquidated | BTC[.00000421] | | |
| 10227784 | Unliquidated | BTC[.00004821], USD[7.89] | | |
| 10227785 | Unliquidated | HBAR[38886.73252829], USD[6642.30] | | |
| 10227786 | Unliquidated | BTC[.00000016] | | |
| 10227787 | Unliquidated | BTC[.00007043], BTCV[.00000329] | | |
| 10227788 | Unliquidated | CEL[.0093] | | |
| 10227789 | Unliquidated | USD[22.45], USDC[11.63212277] | | |
| 10227790 | Unliquidated | USD[0.03], XRP[.047682] | | |
| 10227791 | Unliquidated | USD[0.04], USDT[.1] | | |
| 10227793 | Unliquidated | BTC[.00000005] | | |
| 10227794 | Unliquidated | ETH[.07031769], ETHW[.07031769], EUR[1.10], GET[82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227795 | Unliquidated | XRP[14.909] | | |
| 10227796 | Unliquidated | BTC[.09145289], USDC[1.41194943], USDT[.972002], XKI[3430] | | |
| 10227797 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], QASH[.49013932], RFOX[9.7196663], XRP[.000098] | | |
| 10227798 | Unliquidated | BTC[.00006897], QASH[52.32], XRP[10.508] | | |
| 10227799 | Unliquidated | BTC[.0000007] | | |
| 10227800 | Unliquidated | GET[.00005318] | | |
| 10227801 | Unliquidated | BTC[.0001179] | | |
| 10227802 | Unliquidated | USD[0.00], XRP[.9930618] | | |
| 10227803 | Unliquidated | KRL[.0095] | | |
| 10227804 | Unliquidated | BTC[.00000074] | | |
| 10227805 | Unliquidated | BTC[.0000002], LCX[.00008638] | | |
| 10227806 | Unliquidated | BTCV[.0091] | | |
| 10227807 | Unliquidated | BTC[.00001982] | | |
| 10227808 | Unliquidated | AUD[0.00], RFOX[2305.14878466] | | |
| 10227809 | Unliquidated | USDT[.008327], XRP[21.99999993] | | |
| 10227811 | Unliquidated | CEL[.038], USDT[.000445] | | |
| 10227812 | Unliquidated | LCX[4720], USDC[.31600276] | | |
| 10227813 | Unliquidated | BTC[.00002142], CEL[1] | | |
| 10227814 | Unliquidated | BTC[.00000166], CEL[.0083], ETH[.00002489], ETHW[.00002489], LTC[.00005654], USD[0.02], USDC[.706327] | | |
| 10227815 | Unliquidated | BTC[.00000001], XRP[23.31080952] | | |
| 10227816 | Unliquidated | CEL[.0644], USDC[3.91437588] | | |
| 10227817 | Unliquidated | BCH[.0000001], FIO[.2], USDC[.748677], WOM[.7], XRP[.05136797] | | |
| 10227818 | Unliquidated | BTC[.0000482], LCX[43730] | | |
| 10227819 | Unliquidated | BTC[.0004269], CEL[4.0212], EGLD[.14155], ETH[.01190476], ETHW[.01190476], USDC[.5], USDT[1.589064] | | |
| 10227820 | Unliquidated | USDT[.000311], XLM[.00000066] | | |
| 10227821 | Unliquidated | CEL[.0033], USDT[.047095], ZUSD[.013028] | | |
| 10227822 | Unliquidated | USD[1.16] | | |
| 10227823 | Unliquidated | ETH[.00003999], ETHW[.00003999], USDT[170.185419] | | |
| 10227824 | Unliquidated | BTC[.00000005], ETH[.00039977], ETHW[.00039977], LCX[.00008321], TRX[7649.166492], USDT[.000001] | | |
| 10227825 | Unliquidated | RFOX[20145.7], XRP[166.5] | | |
| 10227826 | Unliquidated | USDT[.003902] | | |
| 10227827 | Unliquidated | BTC[.00000062], LTC[.00000561], QASH[5136.35185286], UNI[.00512399] | | |
| 10227828 | Unliquidated | BTC[.00000001], LCX[37988.7499697] | | |
| 10227829 | Unliquidated | LTC[.00696917] | | |
| 10227830 | Unliquidated | CEL[.5043], EGLD[.00000001], USD[0.00], USDT[.000291] | | |
| 10227831 | Unliquidated | BTC[.00138874] | | |
| 10227832 | Unliquidated | BTC[.00087457] | | |
| 10227833 | Unliquidated | BCH[.00022999], BTC[.00001849], DASH[.00067554], ETH[.00000029], ETHW[.00000029], HKD[0.01], LINK[.00132696], SNX[.1166973], TRX[.000001], USD[4.98], USDC[4.99350211], ZUSD[.010301] | | |
| 10227834 | Unliquidated | BTC[.00000001] | | |
| 10227835 | Unliquidated | BCH[.75], BTC[.01675], ETH[.91865724], ETHW[.91865724], SGD[5.61], XRP[200] | | |
| 10227836 | Unliquidated | FLOKI[1228807.69230769], TRX[.000001], USDT[10.2945] | | |
| 10227837 | Unliquidated | BTC[.0000001], KRL[1134.75903719] | | |
| 10227838 | Unliquidated | BTC[.00035545], HKD[149.57], USDT[39.167693] | | |
| 10227839 | Unliquidated | BTC[.00024922], SGD[0.55], USD[0.12], XRP[4.02825428] | | |
| 10227840 | Unliquidated | BTC[.00008692], CHI[.33780365], QASH[.032751] | | |
| 10227841 | Unliquidated | RFOX[40609.53359564] | | |
| 10227842 | Unliquidated | ETH[.00000544], ETHW[.00000544] | | |
| 10227843 | Unliquidated | BTC[.00000099], ETH[.00000322], ETHW[.00000322] | | |
| 10227844 | Unliquidated | USD[5.00] | | |
| 10227845 | Unliquidated | XRP[.007] | | |
| 10227846 | Unliquidated | USDC[6.99999974] | | |
| 10227847 | Unliquidated | TRX[.462494] | | |
| 10227848 | Unliquidated | BTC[.009995], LCX[106099], ROOBEE[29300] | | |
| 10227849 | Unliquidated | USDT[.423036] | | |
| 10227850 | Unliquidated | BTC[.00000001], USD[3.14], USDC[.00054694], USDT[3.951569] | | |
| 10227851 | Unliquidated | BTC[.00000038], EUR[0.20], USDT[.037167], XLM[.00005369] | | |
| 10227852 | Unliquidated | BTC[.00409003], UNI[.00031553], XRP[18.82630885] | | |
| 10227853 | Unliquidated | LCX[1100.95537563] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227854 | Unliquidated | BTC[.00000002] | | |
| 10227855 | Unliquidated | BTC[.000001] | | |
| 10227856 | Unliquidated | BTC[.00000051], ETH[.00000099], ETHW[.00000099], USDC[.00030902] | | |
| 10227857 | Unliquidated | BTC[.00000906], LCX[903.55041071] | | |
| 10227858 | Unliquidated | BTCV[1.70225496] | | |
| 10227859 | Unliquidated | BTC[.0000034] | | |
| 10227860 | Unliquidated | SGD[24.22] | | |
| 10227861 | Unliquidated | USD[0.09] | | |
| 10227862 | Unliquidated | BTC[.00000008], XDC[13635.89230769] | | |
| 10227863 | Unliquidated | USD[0.02], USDC[4.00496485], USDT[.008601] | | |
| 10227864 | Unliquidated | USDT[.004754], XLM[.00007026] | | |
| 10227865 | Unliquidated | MIOTA[338.9] | | |
| 10227866 | Unliquidated | BTC[.00656] | | |
| 10227867 | Unliquidated | CEL[114.1166], QASH[391.4], SNX[16.72133196], UBT[102.7], ZUSD[116.986427] | | |
| 10227868 | Unliquidated | BTC[.00000001], ETH[.00004836], ETHW[.00004836], LCX[431.99265523], TRX[.000019], USD[0.05] | | |
| 10227869 | Unliquidated | ETH[.01621791], ETHW[.01621791], EUR[0.02] | | |
| 10227870 | Unliquidated | CEL[1.699] | | |
| 10227871 | Unliquidated | BTC[.00000085], CEL[.0001], USDC[.00040519] | | |
| 10227872 | Unliquidated | ATOM[.000003], ETH[.00002494], ETHW[.00002494], QASH[.00000075], XTZ[.000011] | | |
| 10227873 | Unliquidated | BTC[.00000316], LCX[4477.17883202], USDC[1.51695143], USDT[.314421] | | |
| 10227874 | Unliquidated | XRP[.27466847] | | |
| 10227875 | Unliquidated | ETH[.00340639], ETHW[.00340639] | | |
| 10227876 | Unliquidated | BTC[.00000188], RFOX[185322.10614869] | | |
| 10227877 | Unliquidated | USDC[.007727] | | |
| 10227878 | Unliquidated | ANCT[.00219673], BTC[.00000261], USDT[.000368] | | |
| 10227879 | Unliquidated | BTC[.0228416] | | |
| 10227880 | Unliquidated | DOT[.009] | | |
| 10227881 | Unliquidated | ETHW[5.0043], SGD[0.30], XRP[.09999984] | | |
| 10227882 | Unliquidated | BTC[.00000962] | | |
| 10227883 | Unliquidated | ETN[1390] | | |
| 10227884 | Unliquidated | AQUA[776.2468956], BTC[.00000246], ETH[.00000047], ETHW[.10968347], RFOX[50], SGD[0.01], SPDR[150], USD[0.00], USDT[.000611], XLM[.15166482] | | |
| 10227885 | Unliquidated | BTC[.00000007] | | |
| 10227886 | Unliquidated | HBAR[2555] | | |
| 10227887 | Unliquidated | BTC[.00004403] | | |
| 10227888 | Unliquidated | ETN[1731] | | |
| 10227889 | Unliquidated | ETH[.00026317], ETHW[.00026317], EUR[0.57] | | |
| 10227890 | Unliquidated | BTC[.00000001], USDC[.00000002] | | |
| 10227891 | Unliquidated | AMLT[9362.71624055], BTC[.01328633] | | |
| 10227892 | Unliquidated | BTC[.00364299], HBAR[2000], HOT[154475], SPDR[30000], USDC[.00005014], USDT[.003766], XDC[27974.51027408], XRP[355.98899799] | | |
| 10227893 | Unliquidated | XRP[124.99] | | |
| 10227894 | Unliquidated | BTC[.02832561], ETH[.24550022], ETHW[.24550022], EUR[0.04], MIOTA[53.538705] | | |
| 10227895 | Unliquidated | BCH[.01527743], BTC[.00350713], ETH[.02292829], ETHW[.01530958], JPY[714.05], LTC[.002], LUNC[2743.093825], QASH[.01798022], SOL[.10912264], USD[2.16], USDC[4.050949], USDT[2.851356], XRP[30.20654917] | | |
| 10227896 | Unliquidated | BTC[.00066266], EUR[50.81], USD[0.00], USDC[2.27145309], USDT[4.949886], XKI[874.9925] | | |
| 10227897 | Unliquidated | USDC[3.9465342] | | |
| 10227898 | Unliquidated | ETH[.00000044], ETHW[.00000044] | | |
| 10227899 | Unliquidated | BTCV[.005256] | | |
| 10227900 | Unliquidated | USD[0.01] | | |
| 10227901 | Unliquidated | BTC[.00000042] | | |
| 10227902 | Unliquidated | SAND[3.12711023], USDT[.00988] | | |
| 10227903 | Unliquidated | KRL[14.733] | | |
| 10227904 | Unliquidated | USDT[.00095] | | |
| 10227905 | Unliquidated | EUR[0.00] | | |
| 10227906 | Unliquidated | BTC[.00013396], USDT[.374376] | | |
| 10227907 | Unliquidated | KRL[.87434336] | | |
| 10227908 | Unliquidated | BTC[.001533] | | |
| 10227909 | Unliquidated | BTC[.0010017], BTCV[.003], GET[8.678], LTC[.051] | | |
| 10227910 | Unliquidated | BTC[.00001384], RFOX[2116.86578839], USDT[.159985] | | |
| 10227911 | Unliquidated | BTC[.00000305], TRX[.000063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227912 | Unliquidated | USDT[29.28156] | | |
| 10227913 | Unliquidated | USDT[.007498] | | |
| 10227914 | Unliquidated | BTC[.00000004], LTC[.12842394], TRX[482.1] | | |
| 10227915 | Unliquidated | EUR[0.16] | | |
| 10227916 | Unliquidated | EUR[4.71], USDC[.008875] | | |
| 10227917 | Unliquidated | BTC[.00000333], XRP[.20640454] | | |
| 10227918 | Unliquidated | TEM[2795] | | |
| 10227919 | Unliquidated | SPDR[.00000001], TFT[.0000018], USDC[.00000001], XPT[.00000001] | | |
| 10227920 | Unliquidated | BTC[.0000002] | | |
| 10227921 | Unliquidated | AMN[20900], CEL[.5168], DOT[.00000001], ETH[.0010994], ETHW[.0010994], LINK[.00597314], USD[0.01], XRP[.65679356] | | |
| 10227922 | Unliquidated | BTC[.00921279] | | |
| 10227923 | Unliquidated | ETH[.000002], ETHW[.000002], USD[0.51], XRP[2.27913434] | | |
| 10227924 | Unliquidated | SGD[7.45], XRP[.0000273] | | |
| 10227925 | Unliquidated | LIKE[100], QASH[220.8] | | |
| 10227926 | Unliquidated | EUR[0.00], TRX[.000216], USD[0.65], XRP[.99463652] | | |
| 10227927 | Unliquidated | BTC[.00002393] | | |
| 10227928 | Unliquidated | BCH[.00000068], BTC[.00000451], ETH[.00005537], ETHW[.00005537], SNX[.04500356], USDC[.000489], ZUSD[.000219] | | |
| 10227929 | Unliquidated | LCX[.00000001], USDC[.03696472], USDT[.000001] | | |
| 10227930 | Unliquidated | BTC[.00000192] | | |
| 10227931 | Unliquidated | ETH[.00013313], ETHW[.00013313], RFOX[20589.36447135] | | |
| 10227932 | Unliquidated | ETH[.00000001], ETHW[.00000001], HKD[0.00], USD[3921.93], XRP[16] | | |
| 10227933 | Unliquidated | USD[0.00], USDC[1.55023986] | | |
| 10227934 | Unliquidated | USDC[.00048] | | |
| 10227935 | Unliquidated | BTC[.00000098], EUR[0.00] | | |
| 10227936 | Unliquidated | ETN[3343.1], LCX[.6] | | |
| 10227937 | Unliquidated | USD[0.02], USDC[.0000004], XRP[.39126355] | | |
| 10227938 | Unliquidated | LCX[.00000001], USDC[.05450627], USDT[.000014] | | |
| 10227939 | Unliquidated | USDC[.00000005] | | |
| 10227940 | Unliquidated | CEL[.1263], USDT[.000776] | | |
| 10227941 | Unliquidated | BTC[.000003], LTC[5.49421174], USDC[21.52] | | |
| 10227942 | Unliquidated | ETH[.69747307], ETHW[.69747307] | | |
| 10227943 | Unliquidated | LCX[2034] | | |
| 10227944 | Unliquidated | BTC[.001722], BTCV[.00000008] | | |
| 10227945 | Unliquidated | LCX[10246.23] | | |
| 10227946 | Unliquidated | USDC[.0045915] | | |
| 10227947 | Unliquidated | USDT[.236725], XDC[235.26] | | |
| 10227948 | Unliquidated | BTC[.00000215], CEL[.2366], ETH[.00055424], ETHW[.00055424], EUR[0.30], GET[7], RFOX[1357.91290322], UBT[49.18111471], USDC[1.4404933], XLM[.12439828] | | |
| 10227949 | Unliquidated | SGD[0.18], USD[0.00], XRP[.00000011] | | |
| 10227950 | Unliquidated | BTC[.00000005] | | |
| 10227951 | Unliquidated | BTC[.00001492], USDT[.059862], XRP[.000062] | | |
| 10227952 | Unliquidated | BTC[.00000002] | | |
| 10227953 | Unliquidated | ETN[1045.9], LTC[.00000043] | | |
| 10227954 | Unliquidated | BTC[.02514839], LCX[3000], TPAY[557.1] | | |
| 10227955 | Unliquidated | USDT[.001019], XRP[.28353794] | | |
| 10227956 | Unliquidated | USD[0.03], USDC[.00000004] | | |
| 10227957 | Unliquidated | BTC[.00000675], USD[16.28] | | |
| 10227958 | Unliquidated | AUD[0.12], BTC[.00027], ETH[.008637], ETHW[.008637], LCX[.89362373], LIKE[.92119743], QASH[57.6610826], USD[0.10], USDT[2.752934], ZUSD[.034849] | | |
| 10227959 | Unliquidated | LINK[.41278389], USD[2.41], USDC[.00084872], USDT[2.828967] | | |
| 10227960 | Unliquidated | 1WO[99], ALBT[.00000001], BTRN[30028.69890328], CPH[24031.8601874], KLAY[4.6], KMD[5.39944269], LCX[3], PLI[826.61585209], QASH[120.2240343], SIX[87.62401926], SRX[3413.12743254], USDC[.0263575], USDT[.086609], XCF[97.57254616], XKI[885.998694], XPT[.00000001] | | |
| 10227961 | Unliquidated | BTC[.0010493] | | |
| 10227962 | Unliquidated | ETH[.00011568], ETHW[.00011568] | | |
| 10227963 | Unliquidated | BTC[.08360068], ETH[.00010739], ETHW[.00010739], LCX[57938.301], USD[4.34], USDC[.19327518], XLM[.04312019] | | |
| 10227964 | Unliquidated | GYEN[3956.618316], JPY[10.72] | | |
| 10227965 | Unliquidated | ALBT[3539.1] | | |
| 10227967 | Unliquidated | LCX[2922.11270551], USD[2.28], USDC[.00000026], USDT[2.354773], XRP[.0617] | | |
| 10227968 | Unliquidated | EUR[0.00] | | |
| 10227969 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10227970 | Unliquidated | EUR[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10227971 | Unliquidated | USD[0.00] | | |
| 10227972 | Unliquidated | CEL[.48] | | |
| 10227973 | Unliquidated | BTC[.00000001], LTC[.00001637] | | |
| 10227974 | Unliquidated | BTC[.00000018] | | |
| 10227975 | Unliquidated | BTC[.00000003], USD[0.00], XRP[.00005] | | |
| 10227976 | Unliquidated | BTC[.00004583], ETH[.0005982], ETHW[.0005982], USDC[585.21379688] | | |
| 10227977 | Unliquidated | GET[67.54001857], LTC[.00564462] | | |
| 10227978 | Unliquidated | ETH[.00000017], ETHW[.00000017] | | |
| 10227979 | Unliquidated | ETH[.00000001], ETHW[.00000001], LCX[29866.18028169] | | |
| 10227980 | Unliquidated | BTC[.00006464], USDC[.10017263] | | |
| 10227981 | Unliquidated | RFOX[1995] | | |
| 10227982 | Unliquidated | BTC[.00000012], TFT[151794.3080931], USDT[10.421833] | | |
| 10227983 | Unliquidated | BTC[.00000001], CEL[1.0949] | | |
| 10227984 | Unliquidated | BTC[.0002987], BTCV[.21877334], LINK[.00094103] | | |
| 10227985 | Unliquidated | BTC[.00000008], WABI[37.706] | | |
| 10227986 | Unliquidated | BTC[.00000227], USD[0.01] | | |
| 10227987 | Unliquidated | BTC[.00010717], EWT[69.08] | | |
| 10227989 | Unliquidated | USDT[7.713386] | | |
| 10227990 | Unliquidated | ETH[.00004118], ETHW[.00004118] | | |
| 10227991 | Unliquidated | BTC[.00000008] | | |
| 10227992 | Unliquidated | BTC[.90727], ETH[1.53046504], ETHW[1.53046504], JPY[0.23], XRP[38980] | | |
| 10227993 | Unliquidated | USDT[.240177] | | |
| 10227994 | Unliquidated | CHI[600.08365718], COT[720], ETH[.00022098], ETHW[.00022098], FLIXX[359.3561421], KRL[70], QASH[407.70880532], RFOX[298.44406175], RSR[9376.8219152], SIX[88.59], SPDR[1157.64500551], VIDYX[55.63496] | | |
| 10227995 | Unliquidated | USD[0.01] | | |
| 10227996 | Unliquidated | CPH[.00000001], USD[0.01], USDC[.0017596], XDC[15037.00435929], XRP[389.84488799] | | |
| 10227997 | Unliquidated | BTC[.00000394], TPAY[.0000035], XRP[.24999987] | | |
| 10227998 | Unliquidated | CEL[22.5617], EUR[1.00], USDT[.000449] | | |
| 10227999 | Unliquidated | KRL[.00786159] | | |
| 10228000 | Unliquidated | USDT[23.625622] | | |
| 10228001 | Unliquidated | BTC[.00029413], CEL[681.61], EWT[99.74] | | |
| 10228002 | Unliquidated | BTC[.0008718] | | |
| 10228003 | Unliquidated | XDC[14764.84651426] | | |
| 10228004 | Unliquidated | ETH[.0000038], ETHW[.0000038] | | |
| 10228005 | Unliquidated | BTC[.0000006], CEL[.0076] | | |
| 10228006 | Unliquidated | BTC[.0271488], USDC[.21503216] | | |
| 10228007 | Unliquidated | USDC[3.346932] | | |
| 10228008 | Unliquidated | AMN[7612.48397664], BTC[.00000001], BTRN[208.12562313], DACS[92.51412429], FTT[.06252], NII[8881.10667996], QASH[.00008519], ROOBEE[20913.54215921], SPDR[2049.54987977], TFT[452.6598775], USDC[48.47855494], USDT[171.682941] | | |
| 10228009 | Unliquidated | USDC[.00031372] | | |
| 10228010 | Unliquidated | DAI[.000595] | | |
| 10228011 | Unliquidated | USDT[.027231] | | |
| 10228012 | Unliquidated | BTC[.00000885], ETH[.00016559], ETHW[.00016559], GET[23.5], QASH[1] | | |
| 10228013 | Unliquidated | RFOX[6810.3] | | |
| 10228014 | Unliquidated | KRL[.00006391] | | |
| 10228015 | Unliquidated | HBAR[87.5] | | |
| 10228016 | Unliquidated | EUR[0.01] | | |
| 10228017 | Unliquidated | BTC[.0000012], CEL[47.618], USD[0.08], USDT[.001632] | | |
| 10228018 | Unliquidated | USD[5.58] | | |
| 10228019 | Unliquidated | ETH[.00000126], ETHW[.00000126], USDT[.01069] | | |
| 10228020 | Unliquidated | BTC[.00000151], CEL[301.798], LTC[.00881129], USDT[.000648] | | |
| 10228021 | Unliquidated | RFOX[.0000423], USDT[60.507111], XDC[.00005873] | | |
| 10228022 | Unliquidated | ETH[.0000085], ETHW[.0000085], EUR[0.09], TRX[.010002], USD[0.02], XRP[.02362468] | | |
| 10228023 | Unliquidated | CEL[.0001], USDC[.007636], XDC[11.691] | | |
| 10228024 | Unliquidated | ETH[.04325444], ETHW[.04325444], EUR[0.08], QASH[199.68049925] | | |
| 10228025 | Unliquidated | ETH[.00022193], ETHW[.00022193], LINK[.02506037], NII[.2247673], USD[0.00], USDC[.00000008], XRP[.24455524] | | |
| 10228026 | Unliquidated | DOT[.00001], QASH[.0009987], SGD[0.00], UNI[.001726] | | |
| 10228027 | Unliquidated | XRP[4] | | |
| 10228028 | Unliquidated | BTC[.00387289] | | |
| 10228029 | Unliquidated | BCH[.01156855], BTC[.00002014], USD[2.44], USDC[.093182], USDT[.90235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228030 | Unliquidated | USDT[.10.022364] | | |
| 10228031 | Unliquidated | BTC[.00001689], XDC[3000] | | |
| 10228032 | Unliquidated | BTC[.39751093], QASH[279.64788492], SGD[0.08], USDT[16.128065] | | |
| 10228033 | Unliquidated | ETH[.06257043], ETHW[.06257043], USD[1.63] | | |
| 10228034 | Unliquidated | BTC[.00005503], XRP[1.83033481] | | |
| 10228035 | Unliquidated | USDT[.001124] | | |
| 10228036 | Unliquidated | BTC[.0000111], KRL[.00003023] | | |
| 10228037 | Unliquidated | USDT[1.349793] | | |
| 10228038 | Unliquidated | EUR[1.23], USDT[.620221] | | |
| 10228039 | Unliquidated | SPDR[.43537139], USDT[2.772695] | | |
| 10228040 | Unliquidated | BTC[.00000015], LCX[.27292473], USD[0.01], USDC[.00467786], XRP[.07555762] | | |
| 10228041 | Unliquidated | CEL[.0007], LINK[.00006764] | | |
| 10228042 | Unliquidated | EUR[6.00] | | |
| 10228043 | Unliquidated | ETH[.0006135], ETHW[.0006135], GET[1] | | |
| 10228044 | Unliquidated | ETH[.00669598], ETHW[.00669598] | | |
| 10228045 | Unliquidated | BTC[.00000001], EUR[0.11] | | |
| 10228046 | Unliquidated | BTC[.00000084], ETH[.10354], ETHW[.10354], LCX[28962.60470084] | | |
| 10228047 | Unliquidated | BTC[.00002742], ETH[.00030212], ETHW[.00030212], GET[38.61710776], KRL[190], USDT[.304168], XRP[.00964396] | | |
| 10228048 | Unliquidated | ETH[.01232539], ETHW[.01232539], USDC[.97846] | | |
| 10228049 | Unliquidated | EUR[0.04], USDT[.04149] | | |
| 10228050 | Unliquidated | ETH[.36686213], ETHW[.36686213] | | |
| 10228051 | Unliquidated | ALBT[722.85135177], ETH[.00534771], ETHW[.00534771], USD[0.00], USDT[.000558], XDC[2070.96853387] | | |
| 10228052 | Unliquidated | BTC[.00904113], ETH[.09790555], ETHW[.09790555], HKD[615.60] | | |
| 10228053 | Unliquidated | BTC[.00004705] | | |
| 10228054 | Unliquidated | BTC[.00000008] | | |
| 10228055 | Unliquidated | BTC[.0001], USDT[2.23847] | | |
| 10228056 | Unliquidated | BTC[.0000064], USD[3.29] | | |
| 10228057 | Unliquidated | USDC[.00000018], USDT[1.937534] | | |
| 10228058 | Unliquidated | BTC[.00000001], ETN[12303.94] | | |
| 10228059 | Unliquidated | BTC[.00002717], ETH[.00000001], ETHW[.00000001], LCX[29846.2827213] | | |
| 10228060 | Unliquidated | AUD[0.09] | | |
| 10228061 | Unliquidated | EWT[20] | | |
| 10228062 | Unliquidated | BTC[.00000108] | | |
| 10228063 | Unliquidated | SGD[0.00], XRP[1911.98785191] | | |
| 10228064 | Unliquidated | SGD[0.71] | | |
| 10228065 | Unliquidated | RFOX[2527] | | |
| 10228066 | Unliquidated | EWT[4.71115586], MANA[3.07051859], USDT[.008706], XRP[25] | | |
| 10228067 | Unliquidated | BTC[.00000001], USDT[.171362], XLM[.00000002] | | |
| 10228068 | Unliquidated | USD[0.00] | | |
| 10228069 | Unliquidated | CEL[5.786], USDT[26.36985] | | |
| 10228070 | Unliquidated | BTC[.00000328], QASH[.00000024] | | |
| 10228071 | Unliquidated | USDC[3.602597] | | |
| 10228072 | Unliquidated | BTC[.0000078], EGLD[.000004], ETH[.00000955], ETHW[.00000955] | | |
| 10228073 | Unliquidated | SGD[0.00], XCF[64.1], XRP[.00923416] | | |
| 10228074 | Unliquidated | BTC[.11309879], CEL[3], USDC[24398.87873422], USDT[3663.910625] | | |
| 10228075 | Unliquidated | EUR[10.93], XDC[1460.33], XRP[710.64590985] | | |
| 10228076 | Unliquidated | BTC[.00000014], USD[0.00], USDC[.32353257], USDT[.020306] | | |
| 10228077 | Unliquidated | USDT[.000211] | | |
| 10228078 | Unliquidated | BTC[.00008819], GET[47.02782044], TRX[.000055] | | |
| 10228079 | Unliquidated | USD[0.00] | | |
| 10228080 | Unliquidated | BTC[.0000049] | | |
| 10228081 | Unliquidated | ETH[.000003], ETHW[.000003], EUR[48.26], LCX[1360.8], XRP[50.87268688] | | |
| 10228082 | Unliquidated | CEL[.003], TRX[68.3] | | |
| 10228083 | Unliquidated | TRX[815.200001] | | |
| 10228084 | Unliquidated | BTC[.00003307], EUR[1.86], HBAR[5476.42255798], XRP[150] | | |
| 10228085 | Unliquidated | DASH[.00080046], LCX[.00000001], USD[0.80], USDC[.33815504], USDT[.009727], XRP[.11208628] | | |
| 10228086 | Unliquidated | RFOX[985] | | |
| 10228087 | Unliquidated | USDC[.74447335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228088 | Unliquidated | BTC[.0197625], LINK[12.206], SGD[24.48], XRP[450.03] | | |
| 10228089 | Unliquidated | BTC[.00008756] | | |
| 10228090 | Unliquidated | BTC[.00000154], RFOX[3180] | | |
| 10228091 | Unliquidated | BTC[.00000938], ETH[.00001235], ETHW[.00001235] | | |
| 10228092 | Unliquidated | ETHW[.61898] | | |
| 10228093 | Unliquidated | BTC[.00042997], RFOX[2780.35988327] | | |
| 10228094 | Unliquidated | BTC[.00012935], ETH[.00015851], ETHW[.00015851], USDT[17.471547] | | |
| 10228095 | Unliquidated | USDT[4.442954] | | |
| 10228096 | Unliquidated | BTC[.00004365], USDT[4.455308] | | |
| 10228097 | Unliquidated | BTC[.00003383], LCX[6882.72902901] | | |
| 10228098 | Unliquidated | ETH[.00599282], ETHW[.00599282] | | |
| 10228099 | Unliquidated | IDRT[.01] | | |
| 10228100 | Unliquidated | BTC[.00037376], GET[15.78463309] | | |
| 10228101 | Unliquidated | ETH[.00001001], ETHW[.00001001], USDC[2] | | |
| 10228102 | Unliquidated | BTC[.00000061], ETH[.00000001], ETHW[.00000001], USDT[.009822], XTZ[.000001] | | |
| 10228103 | Unliquidated | LCX[906.5] | | |
| 10228104 | Unliquidated | ANCT[.81811896], BTC[.0001], USD[0.02], USDT[4.239306] | | |
| 10228105 | Unliquidated | EUR[0.01], USD[0.01], USDC[.00252088], USDT[.000009], XLM[.00000001], XRP[.00000282] | | |
| 10228106 | Unliquidated | LINK[6.488] | | |
| 10228107 | Unliquidated | BTCV[.00009268], USDT[.960059] | | |
| 10228108 | Unliquidated | BTC[.00010295], GET[86] | | |
| 10228109 | Unliquidated | CHI[.00030694] | | |
| 10228110 | Unliquidated | BTC[.00059081], RFOX[4500] | | |
| 10228111 | Unliquidated | ETN[150200] | | |
| 10228112 | Unliquidated | BTC[.0006628], BTCV[.00217341] | | |
| 10228113 | Unliquidated | USDT[.343112] | | |
| 10228114 | Unliquidated | BTC[.00025133], CEL[81.8548], EGLD[.00003], EWT[4], USDC[.183149], USDT[.03281] | | |
| 10228115 | Unliquidated | ETH[.00404795], ETHW[.00404795] | | |
| 10228116 | Unliquidated | BTC[.00000166], USDT[.002915], XLM[.00017798], XRP[.00416712] | | |
| 10228117 | Unliquidated | BTC[.00000862], CEL[1.7637], ETH[.00000016], ETHW[.00000016], EUR[0.00], HBAR[3197] | | |
| 10228118 | Unliquidated | TRX[158.61] | | |
| 10228119 | Unliquidated | RFOX[4804.20816903] | | |
| 10228120 | Unliquidated | SNX[.00000079], XDC[8776.99976963] | | |
| 10228121 | Unliquidated | LTC[.00006] | | |
| 10228122 | Unliquidated | RFOX[119.57] | | |
| 10228123 | Unliquidated | BTC[.0023554], ETH[.03878542], ETHW[.03878542], EWT[11.076], FLIXX[963], RFOX[221.8] | | |
| 10228124 | Unliquidated | CEL[434.387] | | |
| 10228125 | Unliquidated | RFOX[16818274] | | |
| 10228126 | Unliquidated | BTC[.00000255] | | |
| 10228127 | Unliquidated | LCX[2424.8] | | |
| 10228128 | Unliquidated | ETH[.00055708], ETHW[.00055708] | | |
| 10228129 | Unliquidated | BCH[.00004719], BTC[.00000003], DASH[.00018201], ETH[.00001584], ETHW[.00001584], EUR[0.00], LINK[.00080263], XRP[.01411433] | | |
| 10228130 | Unliquidated | USD[0.07] | | |
| 10228131 | Unliquidated | SGD[10.01], XDC[19949.99999] | | |
| 10228132 | Unliquidated | BTC[.003], ETH[.0288455], ETHW[.0288455], QASH[405.4] | | |
| 10228133 | Unliquidated | ANCT[.00000001], USD[0.44], XRP[6.99999959] | | |
| 10228134 | Unliquidated | BTC[.00001331], XRP[.0000003] | | |
| 10228135 | Unliquidated | BTC[.00003887], SGD[5.13], USDC[.71722043] | | |
| 10228136 | Unliquidated | USDC[4.54072409] | | |
| 10228137 | Unliquidated | USD[0.29] | | |
| 10228138 | Unliquidated | USDT[74.512475], XDC[29969] | | |
| 10228139 | Unliquidated | BTC[.00017998] | | |
| 10228140 | Unliquidated | BTC[.05683167], ETH[.49784862], ETHW[.49784862], EUR[1.29], QASH[195.54690477] | | |
| 10228141 | Unliquidated | ETH[.00476056], ETHW[.00476056], EUR[0.01], GET[62.655] | | |
| 10228142 | Unliquidated | BTC[.00002757], EUR[1.49], TRX[.000903], USD[0.48], USDC[.99999999], USDT[1.790146] | | |
| 10228143 | Unliquidated | EUR[3.81], KRL[.0000266] | | |
| 10228144 | Unliquidated | CEL[.0047], USDT[.009896] | | |
| 10228145 | Unliquidated | EUR[0.15], QASH[.02446549], SNX[2.30141005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228146 | Unliquidated | EUR[0.00], XDC[.00000001] | | |
| 10228147 | Unliquidated | BTC[.00001306], USD[0.01], XRP[.0000377] | | |
| 10228148 | Unliquidated | USDT[.004118] | | |
| 10228149 | Unliquidated | KRL[.00001234] | | |
| 10228150 | Unliquidated | ETH[.13912885], ETHW[.13912885], EWT[81.21783808], USD[46.07], USDT[16.670847] | | |
| 10228151 | Unliquidated | ALBT[.00000001], BTC[.00000248], NII[25000.81898026], USD[0.00], XRP[.72045188] | | |
| 10228152 | Unliquidated | BTC[.00000336], LCX[50319.23034038] | | |
| 10228153 | Unliquidated | BTC[.00000003], RFOX[175.50819471], RSR[898.72428571] | | |
| 10228154 | Unliquidated | ALBT[344.8], BTC[.0000016] | | |
| 10228155 | Unliquidated | DOT[.0000756], USD[0.00] | | |
| 10228156 | Unliquidated | USDC[2.07283522], USDT[.006573], XLM[.00000001] | | |
| 10228157 | Unliquidated | CEL[8.606], XDC[701.3] | | |
| 10228158 | Unliquidated | BTC[.00000071], CEL[.008] | | |
| 10228159 | Unliquidated | BTC[.00001704], EUR[13.50] | | |
| 10228160 | Unliquidated | ALBT[90], BTC[.00000648], EUR[1.00] | | |
| 10228161 | Unliquidated | TRX[.000063], USDT[5.2] | | |
| 10228162 | Unliquidated | BTC[.00000716] | | |
| 10228163 | Unliquidated | BTC[.00000008], KRL[.00001167], USDT[.006632] | | |
| 10228164 | Unliquidated | BTC[.00000015], EUR[1.00], GET[29.05848112] | | |
| 10228165 | Unliquidated | AAVE[.00000001], BTC[.00000002], CEL[.0001], CTK[.071208], DACS[.31249999], ETH[.00000001], ETHW[.00000001], HBAR[1.69845403], HOT[.6851978], IDH[.00000001], JPY[0.06], KRL[.4653938], LIKE[.00000001], QASH[.01912383], RIFI.67960877], ROOBEE[.00000001], RSR[.30000001], SAND[.23066169], THRT[.90264423], USD[0.00], USDT[.421636], XRP[.10333477] | | |
| 10228166 | Unliquidated | QASH[6609], SHPING[9801.70513053], TFT[.0000518], USDT[.170489], XRP[.00209751] | | |
| 10228167 | Unliquidated | BTC[.00005691], FTT[3.07748971], LCX[6986.73112396], LTC[6.00222893], QASH[.00000313] | | |
| 10228168 | Unliquidated | ETH[.006225], ETHW[.006225], UNI[.0475] | | |
| 10228169 | Unliquidated | ALBT[16.9034], BTC[.00025166] | | |
| 10228170 | Unliquidated | RFOX[6560.9116313] | | |
| 10228171 | Unliquidated | CEL[.956] | | |
| 10228172 | Unliquidated | KRL[242.76828732] | | |
| 10228173 | Unliquidated | BTC[.00004175], DOT[4], XRP[515] | | |
| 10228174 | Unliquidated | BTC[.00000253], USDC[.00000001], USDT[.003924] | | |
| 10228175 | Unliquidated | USDT[.029264] | | |
| 10228176 | Unliquidated | LCX[2808], USDC[.05315891], USDT[.001485] | | |
| 10228177 | Unliquidated | LCX[.49323977], USDC[.00001399] | | |
| 10228178 | Unliquidated | LCX[413.58068651] | | |
| 10228179 | Unliquidated | BTC[.00000308], TRX[.000001] | | |
| 10228180 | Unliquidated | HBAR[33.41] | | |
| 10228181 | Unliquidated | BTC[.00000311], XRP[.00005562] | | |
| 10228182 | Unliquidated | BTC[.000043], USD[0.12] | | |
| 10228183 | Unliquidated | XRP[10.64489801] | | |
| 10228184 | Unliquidated | BTC[.00007674] | | |
| 10228185 | Unliquidated | BTC[.00002776], SGD[0.62], USD[0.06], USDC[.01666942], XLM[.00796413], XRP[.00000024] | | |
| 10228186 | Unliquidated | BTC[.00003017], USDT[.079395], XRP[.0000001] | | |
| 10228187 | Unliquidated | SGD[20.00] | | |
| 10228188 | Unliquidated | RFOX[1332.38322528] | | |
| 10228189 | Unliquidated | BTC[.00000062], ETH[.00011007], ETHW[.00011007], LINK[.00096909], USD[0.03], USDC[.077097], XRP[.03369018] | | |
| 10228190 | Unliquidated | SGD[1.85] | | |
| 10228191 | Unliquidated | BTC[.00005566], FIO[50], FLIXX[168.19574798], STX[10], USD[0.03], USDT[10.535536] | | |
| 10228192 | Unliquidated | BTC[.00003782], USDC[.3326986], USDT[.022418] | | |
| 10228193 | Unliquidated | USDT[.009968] | | |
| 10228194 | Unliquidated | BTC[.00070254], XDC[100320] | | |
| 10228195 | Unliquidated | DS[1643.11534669], USDT[.016481] | | |
| 10228196 | Unliquidated | SGD[1.00] | | |
| 10228197 | Unliquidated | AUD[0.16], GYEN[464.216203], JPY[130.54], USDT[.000001] | | |
| 10228198 | Unliquidated | USDT[.000393] | | |
| 10228199 | Unliquidated | BTC[.00002071], RFOX[.00000001] | | |
| 10228200 | Unliquidated | XRP[.001471] | | |
| 10228201 | Unliquidated | FIO[368.6] | | |
| 10228202 | Unliquidated | ETH[.00014865], ETHW[.00014865], USDC[.0001] | | |
| 10228203 | Unliquidated | CEL[.47] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228204 | Unliquidated | LCX[31057.966432], UNI[.00023397], USDT[.003146] | | |
| 10228205 | Unliquidated | BTC[.0000078], LCX[159400] | | |
| 10228206 | Unliquidated | BTC[.00000968], XRP[.35488883] | | |
| 10228207 | Unliquidated | KRL[340.1] | | |
| 10228208 | Unliquidated | CEL[1394.48], EUR[0.60], USDT[.00034] | | |
| 10228209 | Unliquidated | BTC[.000095], USDC[.34406601] | | |
| 10228210 | Unliquidated | BTC[.00000049], USDT[.00001] | | |
| 10228211 | Unliquidated | GET[.00009931] | | |
| 10228212 | Unliquidated | ALBT[1684.54613776], BTC[.00001164], USDT[1.335] | | |
| 10228213 | Unliquidated | USD[0.00], XDC[60642.80750757] | | |
| 10228214 | Unliquidated | BTC[.00000003], USD[0.04], USDT[.001553] | | |
| 10228215 | Unliquidated | BTC[.00010489], USDT[6.980589] | | |
| 10228216 | Unliquidated | BTC[.00000921], USD[0.03], USDT[.013476] | | |
| 10228217 | Unliquidated | ETH[.00144776], ETHW[.00144776], LCX[.00000001], USDC[24.99999974] | | |
| 10228218 | Unliquidated | ANCT[.5], DASH[.008] | | |
| 10228219 | Unliquidated | USD[0.73], XDC[92813.42941722] | | |
| 10228220 | Unliquidated | QASH[48.38170224], SGD[0.40], USD[43.75], XDC[400], XRP[256.8303272] | | |
| 10228221 | Unliquidated | LTC[.00639571], USDT[.462883], XDC[2700] | | |
| 10228222 | Unliquidated | ETH[.07736703], ETHW[.07736703], EWT[15.041], UNI[8.597] | | |
| 10228223 | Unliquidated | BTC[.00006066] | | |
| 10228224 | Unliquidated | USDT[.177263], XDC[19322.88664238] | | |
| 10228225 | Unliquidated | BTC[.0001805], ETH[.00008959], ETHW[.00008959], LTC[.00000005], QASH[18.75939251], TRX[.000001], USD[0.03], USDT[2.897673], XRP[10.34264689] | | |
| 10228226 | Unliquidated | USDT[.005825] | | |
| 10228227 | Unliquidated | BTC[.00000017], ETH[.00000874], ETHW[.00000874], QASH[.02396146], SGD[0.02], UNI[.00117879], USD[0.00], USDC[.013707], XLM[.00117852] | | |
| 10228228 | Unliquidated | ETH[.0003346], ETHW[.0003346], LCX[645.85947067] | | |
| 10228229 | Unliquidated | BTC[.00000004], USDT[.475869], XRP[.00001185] | | |
| 10228230 | Unliquidated | EUR[0.60], LIKE[.00420647], USDT[.003081] | | |
| 10228231 | Unliquidated | BTC[.12226752], ETH[.00000001], ETHW[.00000001], USD[6768.44] | | |
| 10228232 | Unliquidated | DOT[247.792], ETH[1], ETHW[1], HBAR[3198.3] | | |
| 10228233 | Unliquidated | USD[0.26], USDT[1.47624], XLM[.00000001] | | |
| 10228234 | Unliquidated | LCX[3341] | | |
| 10228235 | Unliquidated | RFOX[2611.6] | | |
| 10228236 | Unliquidated | TRX[.009509] | | |
| 10228237 | Unliquidated | TRX[.00469], USDT[.01] | | |
| 10228238 | Unliquidated | KRL[71.03] | | |
| 10228239 | Unliquidated | BTC[.00000025], ETH[.00151895], ETHW[.00151895], USD[0.17] | | |
| 10228240 | Unliquidated | LTC[.00006801], USD[0.47], USDT[.129246] | | |
| 10228241 | Unliquidated | USDT[.365122] | | |
| 10228242 | Unliquidated | USDT[2.038763] | | |
| 10228243 | Unliquidated | USD[36.495025], XDC[245020.46718282] | | |
| 10228244 | Unliquidated | USDC[.00000042] | | |
| 10228245 | Unliquidated | DOT[.05983], ETH[.00113899], ETHW[.00113899], USDT[1.61762] | | |
| 10228246 | Unliquidated | DASH[.15821715], FIO[126.3] | | |
| 10228247 | Unliquidated | GYEN[.000103], USD[0.05], USDT[1.120851] | | |
| 10228248 | Unliquidated | USD[0.01] | | |
| 10228249 | Unliquidated | BTC[.00000173], LCX[4546.24921656] | | |
| 10228250 | Unliquidated | BTCV[.11416], USDT[60.41878] | | |
| 10228251 | Unliquidated | CEL[25.1157] | | |
| 10228252 | Unliquidated | USD[0.06], USDC[.00000046], XRP[.99999974] | | |
| 10228253 | Unliquidated | BTC[.00000097], USDT[.00238], XDC[17923.30590496], XRP[.000643] | | |
| 10228254 | Unliquidated | USDT[.006054] | | |
| 10228255 | Unliquidated | USD[0.07], USDC[.00000025], USDT[.025666], XRP[19.15841776] | | |
| 10228256 | Unliquidated | BTC[.00000167], USDT[.045326], XRP[.00000001] | | |
| 10228257 | Unliquidated | BTC[.00000002], EUR[0.00] | | |
| 10228258 | Unliquidated | BTC[.00000005], LTC[.00009] | | |
| 10228259 | Unliquidated | AQUA[844.0745324], BTC[.00105376], SGD[0.41], USDC[.01442964], USDT[.185833], XLM[.00000016] | | |
| 10228260 | Unliquidated | EUR[0.00] | | |
| 10228261 | Unliquidated | XDC[4700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228262 | Unliquidated | BTC[.00002903], BTCV[.00000006], HOT[5000] | | |
| 10228263 | Unliquidated | BTC[.115609] | | |
| 10228264 | Unliquidated | BTC[.00000237], QASH[20.96631416] | | |
| 10228265 | Unliquidated | LCX[.00005808] | | |
| 10228266 | Unliquidated | BTC[.00010813] | | |
| 10228267 | Unliquidated | USD[2.17], USDT[1.242509] | | |
| 10228268 | Unliquidated | BTC[.00000001], ETH[.00000006], ETHW[.00000006], EUR[0.00], USD[1.15] | | |
| 10228269 | Unliquidated | QASH[.00000015] | | |
| 10228270 | Unliquidated | CHI[862.94338335] | | |
| 10228271 | Unliquidated | USDT[57.05] | | |
| 10228272 | Unliquidated | SPDR[.00000001] | | |
| 10228273 | Unliquidated | USD[5.00] | | |
| 10228274 | Unliquidated | BTC[.04201203] | | |
| 10228275 | Unliquidated | USD[0.03] | | |
| 10228276 | Unliquidated | EUR[22.94], USD[2.43] | | |
| 10228277 | Unliquidated | BTC[.00020929], DOGE[60.21], USDC[2.78375892], XRP[18.34232] | | |
| 10228278 | Unliquidated | BTC[.00003708] | | |
| 10228279 | Unliquidated | USD[1.49] | | |
| 10228280 | Unliquidated | BTC[.00000021] | | |
| 10228281 | Unliquidated | LCX[7230], USDT[.0095] | | |
| 10228282 | Unliquidated | CHI[2137.13065334] | | |
| 10228283 | Unliquidated | EUR[0.38] | | |
| 10228284 | Unliquidated | BTC[.00000252], ETH[.00000222], ETHW[.00000222], RFOX[1341.35128043] | | |
| 10228285 | Unliquidated | BTC[.00561897], CEL[.0001], ETH[.03414581], ETHW[.03414581], EWT[4.02192574], HBAR[171.87454571], JPY[0.26], LTC[.04108542], QASH[750.35418938], RIF[103.05738213], SNX[3.76006368], USD[0.01], USDC[.0136533], USDT[15.975305], XDC[684.84497742], XLM[.00076141], XRP[12.7722844] | | |
| 10228286 | Unliquidated | KRL[.00009413] | | |
| 10228287 | Unliquidated | ETH[.00008238], ETHW[.00008238], EUR[0.19], GET[106.60124879] | | |
| 10228288 | Unliquidated | BTC[.000009], SGD[0.08] | | |
| 10228289 | Unliquidated | BTC[.00003712] | | |
| 10228290 | Unliquidated | BTCV[.00004168], USDT[6.53] | | |
| 10228291 | Unliquidated | ETH[.0000014], ETHW[.0000014] | | |
| 10228292 | Unliquidated | EWT[110.309], SGD[0.00], XRP[1018.12996436] | | |
| 10228293 | Unliquidated | SPDR[1355.7225213], USDT[.000258] | | |
| 10228294 | Unliquidated | COMP[.0494], USD[0.02] | | |
| 10228295 | Unliquidated | ABBC[.00004951], ANW[.00000037], BTC[.43079537], CEL[.3311], COMP[.0003553], DIA[.47251555], ENS[.00138602], ETH[.44850025], ETHW[1.00068816], EWT[.00001173], FCT[.81476768], FLOKI[749833.455], GOM2[.5482], HEART[.00000003], IDH[5.212828], KRL[.63080296], LCX[.00000003], LPT[.00000013], LUNC[150.328123], MTL[.0923989], NUM[.0001], PAR[.00000001], PERI[.00079294], QASH[5347.13777994], SHPING[.00000066], SIX[.00000017], SOL[.00847622], TRX[.011514], USDT[3346.563978], VIDY[.00000001], XRP[.00000075] | | |
| 10228296 | Unliquidated | RFOX[517.2], USDT[.005422] | | |
| 10228297 | Unliquidated | CEL[.2254] | | |
| 10228298 | Unliquidated | MIOTA[3.033] | | |
| 10228299 | Unliquidated | CEL[.4226] | | |
| 10228300 | Unliquidated | EUR[0.00], QASH[.00000001], USD[0.00], USDT[.347864] | | |
| 10228301 | Unliquidated | BTC[.00000002], EUR[0.05], LTC[.00034506], USDT[.390113] | | |
| 10228302 | Unliquidated | LIKE[.00005981], USDT[6.395229] | | |
| 10228303 | Unliquidated | BTC[.00021479] | | |
| 10228304 | Unliquidated | USDT[.058341] | | |
| 10228305 | Unliquidated | ETH[.00309768], ETHW[.00309768] | | |
| 10228306 | Unliquidated | RFOX[690.17] | | |
| 10228307 | Unliquidated | CHI[4406] | | |
| 10228308 | Unliquidated | BTC[.00002556], QASH[.00000081], USDC[.12919684], USDT[.005746] | | |
| 10228309 | Unliquidated | DOGE[17.80165319], USD[0.00] | | |
| 10228310 | Unliquidated | BTC[.00006314], DASH[.1534], ETH[.0041525], ETHW[.0041525], USD[13.93] | | |
| 10228311 | Unliquidated | BTC[.00001371] | | |
| 10228312 | Unliquidated | KRL[.00165772], LTC[.00259], TRX[12.919026] | | |
| 10228313 | Unliquidated | BTC[.03233899], CTK[1.406195], ETH[.0085422], ETHW[.0085422], TRX[.000016], USD[124.52], USDT[10.000727], XRP[10] | | |
| 10228314 | Unliquidated | CHI[4104.1] | | |
| 10228315 | Unliquidated | BTCV[.00001033] | | |
| 10228316 | Unliquidated | BTC[.00000012], ETH[.00000083], ETHW[.00000083] | | |
| 10228317 | Unliquidated | BTC[.00006694], ETH[.0000475], ETHW[.0000475], QASH[4.26460818], SGD[0.39], USD[0.25], USDT[.753575] | | |
| 10228318 | Unliquidated | ETH[.00000038], ETHW[.00000038], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228319 | Unliquidated | BTC[.00026008], EWT[.5913], QASH[7.8], UBT[27.605], USD[0.32] | | |
| 10228320 | Unliquidated | DOT[5.951], ETH[.00001034], ETHW[.00001034], SGD[1.29], USDT[112.844091], XSGD[.06] | | |
| 10228321 | Unliquidated | BTC[.00001198] | | |
| 10228322 | Unliquidated | BTC[.00000609], RFOX[6705.50850464] | | |
| 10228323 | Unliquidated | USDC[.00022003], USDT[18.061575] | | |
| 10228324 | Unliquidated | USDT[776.149144] | | |
| 10228325 | Unliquidated | BTC[.00000001] | | |
| 10228326 | Unliquidated | DAI[.00387507], ETH[.00000069], ETHW[.00000069], USDC[.37959278], XRP[.25823758] | | |
| 10228327 | Unliquidated | BTC[.00000899], ETH[.00013709], ETHW[.00013709], USD[0.16], USDC[1.42818058], XRP[.00000044] | | |
| 10228328 | Unliquidated | CEL[.53] | | |
| 10228329 | Unliquidated | BTC[.00004425], CEL[44.9] | | |
| 10228330 | Unliquidated | BTC[.038], SGD[72.90] | | |
| 10228331 | Unliquidated | BTC[.00127743], GET[20.016], RFOX[.27] | | |
| 10228332 | Unliquidated | CHI[11551.41], HBAR[3217.44], XRP[404.14259577] | | |
| 10228333 | Unliquidated | TFT[.0000042] | | |
| 10228334 | Unliquidated | BTC[.00000164], ETH[.00006798], ETHW[.00006798], QASH[.00000046] | | |
| 10228335 | Unliquidated | BTC[.00077214], CHI[4900], EUR[42.45] | | |
| 10228336 | Unliquidated | BTC[.0000462], HBAR[2320] | | |
| 10228337 | Unliquidated | BTC[.00000007] | | |
| 10228338 | Unliquidated | HBAR[1574] | | |
| 10228339 | Unliquidated | BTC[.0016369], DOT[6.701], ETH[.128], ETHW[.128], USDC[1110.5] | | |
| 10228340 | Unliquidated | CHI[2172], DOT[78.41310815], UNI[.00009205], USDT[6.934891] | | |
| 10228342 | Unliquidated | ETH[.501769], ETHW[.501769], XDC[20104.115], XRP[613.68] | | |
| 10228343 | Unliquidated | EWT[7], SAND[100], SPDR[2692.319182], USDT[3.286291] | | |
| 10228344 | Unliquidated | BTC[.0005479] | | |
| 10228345 | Unliquidated | BTC[.00586366], CEL[2912.4803] | | |
| 10228346 | Unliquidated | LCX[2859.6] | | |
| 10228347 | Unliquidated | RFOX[.00027444] | | |
| 10228348 | Unliquidated | CRPT[1000], XLM[.0000701], XRP[2501.849315] | | |
| 10228349 | Unliquidated | SYL[.051383] | | |
| 10228350 | Unliquidated | BTC[.003509], CEL[52.4656], LTC[2.54913482], QASH[198.09296483], TRX[1000] | | |
| 10228351 | Unliquidated | GXT[21.78], USD[0.02] | | |
| 10228352 | Unliquidated | BTC[.00000001] | | |
| 10228353 | Unliquidated | BTC[.00000508] | | |
| 10228354 | Unliquidated | BTC[.07629] | | |
| 10228355 | Unliquidated | LTC[.51], QASH[9.80712676], USD[0.64], USDT[.304316], XDC[6437.08970977] | | |
| 10228356 | Unliquidated | RFOX[3518.75] | | |
| 10228357 | Unliquidated | BTC[.00000043] | | |
| 10228358 | Unliquidated | RFOX[478.3] | | |
| 10228359 | Unliquidated | BTC[.00000253] | | |
| 10228360 | Unliquidated | WEMIX[.000001] | | |
| 10228361 | Unliquidated | ETH[.0000025], ETHW[.00000025], XLM[.00000001] | | |
| 10228362 | Unliquidated | EGLD[9.28348262] | | |
| 10228363 | Unliquidated | HBAR[5001.2] | | |
| 10228364 | Unliquidated | TFT[2068] | | |
| 10228365 | Unliquidated | ALBT[174.52], BTC[.00000037], CRPT[212.3737693], HBAR[139.6], MIOTA[18.216925] | | |
| 10228366 | Unliquidated | EWT[6.913] | | |
| 10228367 | Unliquidated | USDT[.000576] | | |
| 10228368 | Unliquidated | USDC[.22726202] | | |
| 10228369 | Unliquidated | USD[0.52], XRP[.00006959] | | |
| 10228370 | Unliquidated | USDC[.00006159] | | |
| 10228371 | Unliquidated | DASH[.4097893] | | |
| 10228372 | Unliquidated | BTC[.00000359], ETH[.0000001], ETHW[.0000001] | | |
| 10228373 | Unliquidated | CEL[877.193], SOL[3.735849], TRX[.000001], USDT[101.546591] | | |
| 10228374 | Unliquidated | ETH[.00050946], ETHW[.00050946], RFOX[908.90347863] | | |
| 10228375 | Unliquidated | USDT[.107326] | | |
| 10228376 | Unliquidated | USDT[.07014] | | |
| 10228377 | Unliquidated | BTC[.00002054], DOT[.0009], USD[0.00], USDC[.00123671], USDT[.003142], XRP[.00000047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228378 | Unliquidated | USDC[1.173216], USDT[.000377] | | |
| 10228379 | Unliquidated | CHI[1829], ETH[.26899298], ETHW[.26899298], IDH[5160], RSR[1697] | | |
| 10228380 | Unliquidated | QASH[410.39] | | |
| 10228381 | Unliquidated | BTC[.00000003] | | |
| 10228382 | Unliquidated | ETH[.00001389], ETHW[.00001389], JPY[0.54], XRP[.0000596] | | |
| 10228383 | Unliquidated | DOT[16.35], XDC[6667] | | |
| 10228384 | Unliquidated | BTC[.00001076], EUR[0.00], QASH[.00266223] | | |
| 10228385 | Unliquidated | LCX[.00002596], VI[.00237583] | | |
| 10228386 | Unliquidated | BTC[.0000001] | | |
| 10228387 | Unliquidated | BTC[.00768078] | | |
| 10228388 | Unliquidated | BTC[.00011574] | | |
| 10228389 | Unliquidated | RFOX[1352.4] | | |
| 10228390 | Unliquidated | USD[0.01] | | |
| 10228391 | Unliquidated | BTC[.00000035], EUR[0.37], USD[0.05] | | |
| 10228392 | Unliquidated | BTC[.0001453], EWT[3] | | |
| 10228393 | Unliquidated | EWT[1.2780777] | | |
| 10228394 | Unliquidated | ETH[.03606], ETHW[.03606] | | |
| 10228395 | Unliquidated | RFOX[399.3] | | |
| 10228396 | Unliquidated | BTCV[.0000846] | | |
| 10228397 | Unliquidated | BTC[.00058034] | | |
| 10228398 | Unliquidated | BTCV[.18418193] | | |
| 10228399 | Unliquidated | CHI[.00004896] | | |
| 10228400 | Unliquidated | ETH[.000355], ETHW[.000355], FIO[36.3325], QASH[34.49058346], SGD[1.51], USD[0.10], USDC[.083878], XRP[.02387714] | | |
| 10228401 | Unliquidated | BTC[.00000001], ETH[.00454018], ETHW[.00454018] | | |
| 10228402 | Unliquidated | EUR[0.04], TRX[.000043], USDT[.02811] | | |
| 10228403 | Unliquidated | CHI[88.14483532], ETH[.00003227], ETHW[.00003227] | | |
| 10228404 | Unliquidated | RFOX[505.88450231] | | |
| 10228405 | Unliquidated | BTC[.0348], ETH[.3745], ETHW[.3745], SGD[0.68], TRX[.000002], USD[0.01], USDC[.000002], USDT[.225775] | | |
| 10228406 | Unliquidated | BTC[.00000087], XRP[.2499985] | | |
| 10228407 | Unliquidated | BTC[.00000049], ETH[.0000003], ETHW[.0000003], USD[0.92] | | |
| 10228408 | Unliquidated | ETH[.00000033], ETHW[.00000033], HBAR[.00001385], TRX[134.110459] | | |
| 10228409 | Unliquidated | BTC[.00000306], USD[0.00], XRP[.00744461] | | |
| 10228410 | Unliquidated | BTC[.00000003], ETH[.00000022], ETHW[.00000022] | | |
| 10228411 | Unliquidated | BTC[.00000033], CEL[.0031], DASH[.00032494], ETH[.0001663], ETHW[.0001663], LINK[8.71555871], LTC[.00017459], QASH[.00003404], SGD[0.05], UNI[.0000642], USD[0.01], USDC[.111287], USDT[.904714], XRP[.00630701] | | |
| 10228412 | Unliquidated | BTC[.0000002], GET[21.14798079], USD[298.03], USDT[.462286] | | |
| 10228413 | Unliquidated | BTRN[40000], EUR[0.00] | | |
| 10228414 | Unliquidated | BTC[.00001397], GET[38.70137983] | | |
| 10228415 | Unliquidated | ETH[.03988], ETHW[.03988], SGD[0.60] | | |
| 10228416 | Unliquidated | CEL[10] | | |
| 10228417 | Unliquidated | ETH[.00000001], ETHW[.00000001], NII[.00000001], USD[0.00] | | |
| 10228418 | Unliquidated | AQUA[14.7355892], USDT[2.090825], XRP[.00000007] | | |
| 10228419 | Unliquidated | BTC[.00000908], ETN[5000], EUR[2.85], QASH[1000], TFT[6498] | | |
| 10228420 | Unliquidated | EWT[100.05] | | |
| 10228421 | Unliquidated | ETH[.00042825], ETHW[.00042825], RFOX[6416.848129] | | |
| 10228422 | Unliquidated | BTC[.00035753] | | |
| 10228423 | Unliquidated | CEL[.0008] | | |
| 10228424 | Unliquidated | USDC[.0000062], XKI[105.462681] | | |
| 10228425 | Unliquidated | RFOX[2318] | | |
| 10228426 | Unliquidated | ETN[.08], EUR[0.00], USD[2.64] | | |
| 10228427 | Unliquidated | SNX[2.22269823], VI[652] | | |
| 10228428 | Unliquidated | BTC[.00000959], COT[750.13536341], ETH[.00005638], ETHW[.00005638], RFOX[1460], USD[0.65], XRP[.000025] | | |
| 10228429 | Unliquidated | ETH[.0013446], ETHW[.0013446] | | |
| 10228430 | Unliquidated | XRP[.00000001] | | |
| 10228431 | Unliquidated | CHI[.00008259] | | |
| 10228432 | Unliquidated | BTC[.00000332] | | |
| 10228433 | Unliquidated | BCH[.0000031], ETH[.00078762], ETHW[.00078762] | | |
| 10228434 | Unliquidated | USD[0.00], USDC[.008521], XRP[.00000051] | | |
| 10228435 | Unliquidated | XDC[1837.68510273] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228436 | Unliquidated | BTC[.0007503], ETH[.54658], ETHW[.54658], JPY[0.75], WOM[11142] | | |
| 10228437 | Unliquidated | CHI[13] | | |
| 10228438 | Unliquidated | FIO[.35], GYEN[1972], RFOX[223.137] | | |
| 10228439 | Unliquidated | LCX[1845.133] | | |
| 10228440 | Unliquidated | BTC[.00092736], SPDR[.00000001] | | |
| 10228441 | Unliquidated | BTC[.000214] | | |
| 10228442 | Unliquidated | BTCV[4.90827358] | | |
| 10228443 | Unliquidated | BTC[.00000002], SGD[0.02], USDC[.0000004] | | |
| 10228444 | Unliquidated | NII[83869.99726337], USD[1.96], USDT[.230628], XRP[732.22817271] | | |
| 10228445 | Unliquidated | AUD[0.74] | | |
| 10228446 | Unliquidated | ETN[6233.97], EUR[0.30] | | |
| 10228447 | Unliquidated | SGD[0.00], USDC[.58605718] | | |
| 10228448 | Unliquidated | ANW[.00001909], AQUA[4706.205682], ASM[4252.63548904], BTC[.00000014], EUR[0.51], FLOKI[3600151.32439285], GOM2[.72996593], HOT[.0000001], LIKE[14200], QASH[1.19615596], USDC[.00000049], USDT[.003154], XPT[187509.61714857] | | |
| 10228449 | Unliquidated | EWT[.3] | | |
| 10228450 | Unliquidated | KSM[3.3383] | | |
| 10228451 | Unliquidated | BTC[.00002369], USD[0.82], USDC[2.9999996], USDT[.250003] | | |
| 10228452 | Unliquidated | MTC[.00000001] | | |
| 10228453 | Unliquidated | BTC[.000828] | | |
| 10228454 | Unliquidated | XLM[.0000668] | | |
| 10228455 | Unliquidated | ETN[34307.62] | | |
| 10228456 | Unliquidated | BTC[.00000214], ETH[.00017232], ETHW[.00017232], HBAR[890.2] | | |
| 10228457 | Unliquidated | USDC[.11384659] | | |
| 10228458 | Unliquidated | ETH[.00048366], ETHW[.00048366] | | |
| 10228459 | Unliquidated | BTC[.0000072], EUR[0.08] | | |
| 10228460 | Unliquidated | RFOX[819.9], USDC[.00000015] | | |
| 10228461 | Unliquidated | TRX[.400002] | | |
| 10228462 | Unliquidated | BTC[.0006908] | | |
| 10228463 | Unliquidated | MIOTA[56.4], XRP[25] | | |
| 10228464 | Unliquidated | HBAR[6564.1] | | |
| 10228465 | Unliquidated | ETH[.00010587], ETHW[.00010587] | | |
| 10228466 | Unliquidated | CEL[64.8369], CRPT[.00349675], USD[0.00], USDT[.00888] | | |
| 10228467 | Unliquidated | BTC[.00000001], USD[0.48], USDT[.489609] | | |
| 10228468 | Unliquidated | BTC[.0004422], RFOX[5743.41903843] | | |
| 10228469 | Unliquidated | BTC[.00000005], ETH[.01416], ETHW[.01416] | | |
| 10228470 | Unliquidated | DOT[.6738] | | |
| 10228471 | Unliquidated | MIOTA[10.76] | | |
| 10228472 | Unliquidated | BTC[.00034901], DOGE[9] | | |
| 10228473 | Unliquidated | USD[0.01], USDC[.00003] | | |
| 10228474 | Unliquidated | ETN[1420.73], EUR[6.54], USDC[17.05082081] | | |
| 10228475 | Unliquidated | BTC[.03016468], ETH[.39500032], ETHW[.10000032], SGD[0.29], TRX[1794.920588], USDC[.00000015], USDT[2417.252062] | | |
| 10228476 | Unliquidated | USDT[1.85937] | | |
| 10228477 | Unliquidated | DOT[.96695], ETH[.0114345], ETHW[.0114345] | | |
| 10228478 | Unliquidated | LCX[359.68597065], USDC[1.28632223] | | |
| 10228479 | Unliquidated | EUR[0.08], USD[0.03], USDC[4.7160696], USDT[.15895] | | |
| 10228480 | Unliquidated | BTCV[.53923959] | | |
| 10228481 | Unliquidated | CEL[.0001], USDT[.118992] | | |
| 10228482 | Unliquidated | BTC[.00000001], LCX[3326.33510795], USDT[.110667] | | |
| 10228483 | Unliquidated | BTC[.00000136], SPDR[4513.68830548] | | |
| 10228484 | Unliquidated | CEL[.381], DASH[.00013491], LTC[.00032111], USDT[.283308], XTZ[.000038] | | |
| 10228485 | Unliquidated | BTC[.00000026] | | |
| 10228486 | Unliquidated | LCX[1303.7] | | |
| 10228487 | Unliquidated | EUR[86.41] | | |
| 10228488 | Unliquidated | RFOX[.00002427] | | |
| 10228489 | Unliquidated | ALBT[.00003091], LCX[14212], LTC[.0000458], USDC[1.54336793], XRP[.000088] | | |
| 10228490 | Unliquidated | USDT[6.132435] | | |
| 10228491 | Unliquidated | BTC[.00000081], EUR[13.57], GOM2[551.99981536], QASH[13.00393221] | | |
| 10228492 | Unliquidated | BTC[.0078], XRP[.3] | | |
| 10228493 | Unliquidated | BTC[.00001229], USDC[.75165243], USDT[.450592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228494 | Unliquidated | ETH[.00627097], ETHW[.00627097] | | |
| 10228495 | Unliquidated | BTC[.00000034], EUR[2.04] | | |
| 10228496 | Unliquidated | BTC[.00000024], EUR[0.06] | | |
| 10228497 | Unliquidated | USDT[.154832] | | |
| 10228498 | Unliquidated | LCX[.30930437], RFOX[.09590133], TRX[.788037], XRP[356.1] | | |
| 10228499 | Unliquidated | CHI[1748] | | |
| 10228500 | Unliquidated | BTC[.00001481], GET[189.99738719], HBAR[4541], USDT[.953076], XDC[9356.153682] | | |
| 10228501 | Unliquidated | ETH[.00003359], ETHW[.00003359], USDC[.02480786], USDT[.107884] | | |
| 10228502 | Unliquidated | EGLD[.000049], ETH[.0000251], ETHW[.0000251], LCX[.00407735], USDC[.00000043], USDT[.020525] | | |
| 10228503 | Unliquidated | BTC[.00000102] | | |
| 10228504 | Unliquidated | EUR[0.00], XKI[.000019] | | |
| 10228505 | Unliquidated | USDT[.000001] | | |
| 10228506 | Unliquidated | SPDR[1315] | | |
| 10228507 | Unliquidated | TRX[29.68] | | |
| 10228508 | Unliquidated | BTC[.048498], CHI[2489.3], ETH[.3907], ETHW[.3907] | | |
| 10228509 | Unliquidated | USDT[.382327] | | |
| 10228510 | Unliquidated | BTC[.00008212] | | |
| 10228511 | Unliquidated | BTC[.0000055], ETH[.00000001], ETHW[.00000001], USDT[1.035657] | | |
| 10228512 | Unliquidated | BTC[.0004367], USDT[184.623594], XDC[29937.05033787] | | |
| 10228513 | Unliquidated | BTC[.00001603], CHI[1107.67114553] | | |
| 10228514 | Unliquidated | ETH[.00000012], ETHW[.00000012] | | |
| 10228515 | Unliquidated | BTC[.00218992], USDC[24643631] | | |
| 10228516 | Unliquidated | BTC[.00290768] | | |
| 10228517 | Unliquidated | USD[0.75], USDT[.000001], XLM[.00000003] | | |
| 10228518 | Unliquidated | BTC[.00000052], DAI[.2372267], ETH[.00000309], ETHW[.00000309], LTC[.00010652], QASH[.00000096], SGD[0.22], SNX[.04837939], USD[0.21], USDT[.068041], XRP[.00492383], ZUSD[.206387] | | |
| 10228519 | Unliquidated | BTC[.0000653], DAI[.05888264], ETH[.00012091], ETHW[.00012091], QASH[.00000086], SGD[2.52], USDT[.041922], XRP[.12231033] | | |
| 10228520 | Unliquidated | BTC[.00000313], CEL[.0027], ETH[.01112552], ETHW[.01112552], LINK[1.65498135], QASH[245.7038378], SGD[0.08], SPDR[389.46686411], USDT[.176491] | | |
| 10228521 | Unliquidated | SGD[0.09], USDT[.570001] | | |
| 10228522 | Unliquidated | BTC[.00000022], ETH[.00035165], ETHW[.00035165], SGD[1.23], USD[0.00], USDT[.005308], XLM[.00025726], XRP[.00001145] | | |
| 10228523 | Unliquidated | BTC[.0034151] | | |
| 10228524 | Unliquidated | EUR[1.23], SGD[2.04], TRX[.000064], USDT[.000001] | | |
| 10228525 | Unliquidated | BTC[.00000008], XRP[15.58981667] | | |
| 10228526 | Unliquidated | BTC[.0005245], CHI[210.61920134] | | |
| 10228527 | Unliquidated | USDT[2.108704] | | |
| 10228528 | Unliquidated | BTC[.00000779], RFOX[1040] | | |
| 10228529 | Unliquidated | USDT[2.642448] | | |
| 10228530 | Unliquidated | BTC[.00084559], USD[0.24], USDC[.00003133], USDT[.336319] | | |
| 10228531 | Unliquidated | BTC[.00002385], QASH[5.85112588] | | |
| 10228532 | Unliquidated | USDC[.00000021] | | |
| 10228533 | Unliquidated | BTC[.00003324], ETH[.0008703], ETHW[.0008703], RFOX[5544.10618574] | | |
| 10228534 | Unliquidated | BTC[.0083742] | | |
| 10228535 | Unliquidated | ETH[.00000376], ETHW[.00000376] | | |
| 10228536 | Unliquidated | BTCV[.00000001], USDT[.087221] | | |
| 10228537 | Unliquidated | BTC[.00000314], LCX[9280] | | |
| 10228538 | Unliquidated | USDT[.006411], XLM[.00000004], XRP[.001] | | |
| 10228539 | Unliquidated | BTC[.0400266], ETH[.16460958], ETHW[.16460958], QASH[1209.4], USDC[.56551407] | | |
| 10228540 | Unliquidated | CHI[3.40006218], USDT[.009169] | | |
| 10228541 | Unliquidated | BTC[.00000031], EUR[0.01] | | |
| 10228542 | Unliquidated | BTC[.00020464], USD[17.92] | | |
| 10228543 | Unliquidated | HBAR[14161.64], SGD[333.68] | | |
| 10228544 | Unliquidated | BTC[.00013162], CEL[123], GET[112] | | |
| 10228545 | Unliquidated | BTC[.00002043], EUR[0.00], USD[0.00] | | |
| 10228546 | Unliquidated | BTC[.00000541] | | |
| 10228547 | Unliquidated | BTC[.00005036], XEM[.000031] | | |
| 10228548 | Unliquidated | BTC[.00184555], ETH[.064], ETHW[.064], EUR[0.01], LCX[1418], NII[8069.59889562], XRP[64.15999148] | | |
| 10228549 | Unliquidated | ANCT[128.6508957], BTC[.00000056], USD[0.00] | | |
| 10228550 | Unliquidated | USD[1.73] | | |
| 10228551 | Unliquidated | BCH[.01049345], BTC[.00000039], ETH[.01148159], ETHW[.01148159], ETN[800], EUR[0.01], HOT[1128.6368168], LCX[400], NII[105], SPDR[.00000001], XRP[12.35633994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228552 | Unliquidated | ETH[.00000005], ETHW[.00000005] | | |
| 10228553 | Unliquidated | USD[0.11], XRP[.79223859] | | |
| 10228554 | Unliquidated | BTC[.00000009], ILK[40597.3011051] | | |
| 10228555 | Unliquidated | USDT[.001054] | | |
| 10228556 | Unliquidated | JPY[28.69] | | |
| 10228557 | Unliquidated | BTC[.00000237], BTRN[113.22], DACS[92.9], RFOX[29.002], XRP[.273] | | |
| 10228558 | Unliquidated | CHI[3733] | | |
| 10228559 | Unliquidated | UNI[.007] | | |
| 10228560 | Unliquidated | ETH[.00006794], ETHW[.00006794], USD[0.02], XRP[.00000028] | | |
| 10228561 | Unliquidated | SGD[0.05] | | |
| 10228562 | Unliquidated | ETH[.000606], ETHW[.000606], TRX[.000004], USD[0.01], USDT[.596992] | | |
| 10228563 | Unliquidated | USDC[.00017016], USDT[.000241] | | |
| 10228564 | Unliquidated | SGD[0.00] | | |
| 10228565 | Unliquidated | USDT[11.612895] | | |
| 10228566 | Unliquidated | BTC[.00003336], ETN[2290], EUR[0.00], GYEN[316.463578], TRX[20] | | |
| 10228567 | Unliquidated | EUR[0.02] | | |
| 10228568 | Unliquidated | ROOBEE[.78464606] | | |
| 10228569 | Unliquidated | EWT[43.71118852], LCX[14678.29475647] | | |
| 10228570 | Unliquidated | CEL[.0009] | | |
| 10228571 | Unliquidated | LCX[.00000001] | | |
| 10228572 | Unliquidated | EUR[0.33], XKI[.000001] | | |
| 10228573 | Unliquidated | USDC[.09027385], USDT[.009016] | | |
| 10228574 | Unliquidated | CEL[.0062], USDT[.012078] | | |
| 10228575 | Unliquidated | USDT[4.703111], XLM[.00000002] | | |
| 10228576 | Unliquidated | ANCT[64.94033687], USDT[.046098] | | |
| 10228578 | Unliquidated | BTC[.00005444], LTC[.0000072] | | |
| 10228579 | Unliquidated | BTC[.00350369], LCX[8969.97387423] | | |
| 10228580 | Unliquidated | RFOX[836.6] | | |
| 10228581 | Unliquidated | RFOX[1677.9] | | |
| 10228582 | Unliquidated | TFT[.3436404], USDT[.602641] | | |
| 10228583 | Unliquidated | ETH[.00046258], ETHW[.00046258] | | |
| 10228584 | Unliquidated | BTC[.0015137], BTCV[.48536211] | | |
| 10228585 | Unliquidated | QASH[.00000583], USDT[660.523401] | | |
| 10228586 | Unliquidated | LTC[.00000001], TRX[.000015], USD[0.02], USDT[.000179] | | |
| 10228587 | Unliquidated | BTC[.00000032], LCX[33966.90249813] | | |
| 10228588 | Unliquidated | ETN[186.2] | | |
| 10228589 | Unliquidated | BTC[.00000407], USD[0.83], USDT[.061894] | | |
| 10228590 | Unliquidated | QASH[.00000149] | | |
| 10228591 | Unliquidated | ETN[1510] | | |
| 10228592 | Unliquidated | RFOX[181.9] | | |
| 10228593 | Unliquidated | LIKE[.00000001] | | |
| 10228594 | Unliquidated | BTC[.00000979], ETN[695.09] | | |
| 10228595 | Unliquidated | ETN[.87] | | |
| 10228596 | Unliquidated | BTC[.00001375], XRP[.06268252] | | |
| 10228597 | Unliquidated | USD[1.58], USDT[.476328] | | |
| 10228598 | Unliquidated | BTC[.00000068], USDT[.000085] | | |
| 10228599 | Unliquidated | BTC[.00000239] | | |
| 10228600 | Unliquidated | CHI[40955.30546454] | | |
| 10228601 | Unliquidated | BTC[.00000128] | | |
| 10228602 | Unliquidated | MKR[.00892456], VI[27540.52631448] | | |
| 10228603 | Unliquidated | ETH[.01878], ETHW[.01878], LTC[.1702], TRX[89.29], XRP[113.95] | | |
| 10228604 | Unliquidated | ETH[.00000652], ETHW[.00000652] | | |
| 10228605 | Unliquidated | USDT[.172365], XLM[2.58499926] | | |
| 10228606 | Unliquidated | SGD[7.44], USD[0.01] | | |
| 10228607 | Unliquidated | BTC[.00000322], DASH[.00097953], ETH[.00105775], ETHW[.00105775], USDT[1.340798] | | |
| 10228608 | Unliquidated | USDT[.00001] | | |
| 10228609 | Unliquidated | BTC[.00972713], RFOX[8000] | | |
| 10228610 | Unliquidated | BTC[.00096523] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228611 | Unliquidated | BTC[.00000086] | | |
| 10228612 | Unliquidated | TRX[114.200001], USDT[.080903] | | |
| 10228613 | Unliquidated | ETH[.00049052], ETHW[.00049052], TRX[.00015], USDT[.00137] | | |
| 10228614 | Unliquidated | ETN[1451] | | |
| 10228615 | Unliquidated | TRX[.000001], VI[.00683736], XEM[16.91] | | |
| 10228616 | Unliquidated | USD[0.01] | | |
| 10228617 | Unliquidated | ETH[.32045397], ETHW[.32045397], USDC[.000695], USDT[40.58] | | |
| 10228618 | Unliquidated | BTC[.00000125] | | |
| 10228619 | Unliquidated | BTC[.00018246], ETH[.00065583], ETHW[.00065583], LINK[.00950504] | | |
| 10228620 | Unliquidated | LCX[3757] | | |
| 10228621 | Unliquidated | BTC[.00000002], LCX[13423.44337879] | | |
| 10228622 | Unliquidated | BTC[.00001098], RFOX[1462.5813411] | | |
| 10228623 | Unliquidated | EWT[.00000186], USD[0.02] | | |
| 10228624 | Unliquidated | EUR[0.00] | | |
| 10228625 | Unliquidated | BTC[.00000197], LCX[19900.5], USDC[.0262] | | |
| 10228626 | Unliquidated | EUR[0.00], XRP[.00000001] | | |
| 10228627 | Unliquidated | USDT[.000464] | | |
| 10228628 | Unliquidated | ETH[.00006475], ETHW[.00006475], EUR[3.27], LCX[20951.88224749], NII[600], USDC[.56833406] | | |
| 10228629 | Unliquidated | USDT[1.633983], XDC[6.97284078] | | |
| 10228630 | Unliquidated | ETH[.00511433], ETHW[.00511433], UNI[.3393866] | | |
| 10228631 | Unliquidated | ETH[.00392303], ETHW[.00392303], NII[3339.18706045] | | |
| 10228632 | Unliquidated | BTCV[.00002254] | | |
| 10228634 | Unliquidated | USDT[.000001], XDC[25615.48492086] | | |
| 10228635 | Unliquidated | BTC[.00000295], DACS[.0000001], XRP[.10000279] | | |
| 10228636 | Unliquidated | BCH[.00000105], BTC[.001498], ETH[.04289465], ETHW[.04289465], LTC[.1370569] | | |
| 10228637 | Unliquidated | AUD[7.65], BTC[.0000008], CEL[.0001], ETH[.00000631], ETHW[.00000631], USD[0.09], USDC[3.12451515] | | |
| 10228638 | Unliquidated | UNI[.5023] | | |
| 10228639 | Unliquidated | BTC[.00000306], USDT[.101208], XRP[.0000879] | | |
| 10228640 | Unliquidated | BTC[.00000031] | | |
| 10228641 | Unliquidated | ETN[6737] | | |
| 10228642 | Unliquidated | SNX[8.63843399], XRP[.14748735] | | |
| 10228643 | Unliquidated | USDC[14.54517926], USDT[4.899114] | | |
| 10228644 | Unliquidated | ETH[.38975606], ETHW[.38975606] | | |
| 10228645 | Unliquidated | USDT[42.03] | | |
| 10228646 | Unliquidated | BTC[.0000013], NII[136562.7885574] | | |
| 10228647 | Unliquidated | BTC[.00001348], ETH[.00102374], ETHW[.00102374], USDT[.208012] | | |
| 10228648 | Unliquidated | CHI[1350] | | |
| 10228649 | Unliquidated | USDT[.020098] | | |
| 10228650 | Unliquidated | KRL[297.7] | | |
| 10228651 | Unliquidated | BTC[.0000006], ETH[.00546945], ETHW[.00546945], PPP[215.57549573] | | |
| 10228652 | Unliquidated | BTCV[11.63499345] | | |
| 10228653 | Unliquidated | ALBT[.00000001] | | |
| 10228654 | Unliquidated | BTC[.00428283], DASH[.5648], JPY[7177.00] | | |
| 10228655 | Unliquidated | BTC[.009523], DOT[8.254], ETH[.03233], ETHW[.03233], LCX[5885], LINK[9.099], MIOTA[84.8], XRP[92.45] | | |
| 10228656 | Unliquidated | BTC[.00000006], ETH[.00001327], ETHW[.00001327], NII[207140.81785506] | | |
| 10228657 | Unliquidated | ETH[.00066396], ETHW[.00066396], EUR[3.33] | | |
| 10228658 | Unliquidated | RFOX[1039.5] | | |
| 10228659 | Unliquidated | TFT[.0000097], USDT[.000329], XLM[.14053553] | | |
| 10228660 | Unliquidated | RFOX[6225.8] | | |
| 10228661 | Unliquidated | BTC[.00000009], XRP[.00000092] | | |
| 10228662 | Unliquidated | USDT[5.103517] | | |
| 10228663 | Unliquidated | USDT[.029377] | | |
| 10228664 | Unliquidated | BTC[.00023026], ETH[.00000091], ETHW[.00000091], QASH[.61373814], XRP[.00000011] | | |
| 10228665 | Unliquidated | CEL[.0001], USDT[.792387] | | |
| 10228666 | Unliquidated | BTC[.00000005] | | |
| 10228667 | Unliquidated | RFOX[230.39] | | |
| 10228668 | Unliquidated | TRX[66.87] | | |
| 10228669 | Unliquidated | BTC[.00000592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228670 | Unliquidated | USD[.06], XRP[1.68225486] | | |
| 10228671 | Unliquidated | BTC[.00009707], MIOTA[437.663657] | | |
| 10228672 | Unliquidated | AMLT[10120], RIF[1031] | | |
| 10228673 | Unliquidated | USDT[9.7], VI[4000] | | |
| 10228674 | Unliquidated | BTC[.0000011], NII[2.354914] | | |
| 10228675 | Unliquidated | BTCV[.85201] | | |
| 10228676 | Unliquidated | USDT[.000304] | | |
| 10228677 | Unliquidated | BTC[.00000012], NII[3187.33953332] | | |
| 10228678 | Unliquidated | BTC[.00017508], HOT[375.2647058], NII[341390.66879832] | | |
| 10228679 | Unliquidated | TRX[.000081], USDT[.009132] | | |
| 10228680 | Unliquidated | AUD[4.37], ETH[.002], ETHW[.002], GYEN[.008101], USD[0.00], USDT[21.909833] | | |
| 10228681 | Unliquidated | CHI[.00076227] | | |
| 10228682 | Unliquidated | ETH[.24083], ETHW[.24083] | | |
| 10228683 | Unliquidated | USDT[.057923] | | |
| 10228684 | Unliquidated | USDT[.005472] | | |
| 10228686 | Unliquidated | AMN[462015.10742943], BTC[.00000065] | | |
| 10228687 | Unliquidated | USDT[.00002] | | |
| 10228688 | Unliquidated | BTC[.0000147] | | |
| 10228689 | Unliquidated | BTC[.00000519], FIO[159.32112093], USDT[.000476], XRP[.00000057] | | |
| 10228690 | Unliquidated | BTC[.00041629], LINK[.0002], TFT[104672.46], USDT[56.804248] | | |
| 10228691 | Unliquidated | USDT[157.3] | | |
| 10228692 | Unliquidated | BCH[.0105528], BTC[.0001367], SGD[0.04], USD[0.00], XRP[.0075] | | |
| 10228693 | Unliquidated | SAND[49], USDT[2.11383] | | |
| 10228694 | Unliquidated | LCX[213.3] | | |
| 10228695 | Unliquidated | TFT[.6027424] | | |
| 10228696 | Unliquidated | QASH[1000], USDC[1116.581694] | | |
| 10228697 | Unliquidated | BTC[.0000294], SGD[1.46], TRX[.000132], USDC[.65101], XIDR[389.225216] | | |
| 10228698 | Unliquidated | CEL[5], USDT[2.761447] | | |
| 10228699 | Unliquidated | CEL[.0017] | | |
| 10228700 | Unliquidated | PLI[170] | | |
| 10228701 | Unliquidated | FTT[.18101924], QASH[.00000207], RFOX[95.641], USDT[.019537], XLM[.00009416] | | |
| 10228702 | Unliquidated | BCH[.00000509], DASH[.00000134], ETH[.00000264], ETHW[.00000264], LTC[.00000585], XRP[.0000003] | | |
| 10228703 | Unliquidated | USDT[.007058], XRP[.000087] | | |
| 10228704 | Unliquidated | AMN[.00000001], ROOBEE[.00000001], USD[0.24] | | |
| 10228705 | Unliquidated | BTC[.0000005], ETH[.00763841], ETHW[.00763841], KRL[.873] | | |
| 10228706 | Unliquidated | TRX[.000001] | | |
| 10228707 | Unliquidated | ETH[.04045667], ETHW[.04045667], USDC[.00081732], USDT[.00047] | | |
| 10228708 | Unliquidated | USDC[.00642] | | |
| 10228709 | Unliquidated | DASH[.00391943], KRL[.56] | | |
| 10228710 | Unliquidated | CHI[.00434499], ETH[.00003235], ETHW[.00003235] | | |
| 10228711 | Unliquidated | USDC[.00000042] | | |
| 10228712 | Unliquidated | BTC[.0000001], DOT[.00000054], EUR[0.00] | | |
| 10228713 | Unliquidated | QASH[1001.46438273] | | |
| 10228714 | Unliquidated | BTC[.00001006], NII[376718.57946427] | | |
| 10228715 | Unliquidated | BTC[.000008] | | |
| 10228716 | Unliquidated | EUR[0.01] | | |
| 10228717 | Unliquidated | BTC[.0000021] | | |
| 10228718 | Unliquidated | HOT[2090.1], RSR[518.8], USD[0.00], XRP[.5101626] | | |
| 10228719 | Unliquidated | BTC[.00994], TFT[20000] | | |
| 10228720 | Unliquidated | BTCV[3.44518185] | | |
| 10228721 | Unliquidated | BTC[.00001] | | |
| 10228722 | Unliquidated | ARV[883982.56890555], QASH[.00000001], RFOX[.00000001], USDT[.859862] | | |
| 10228723 | Unliquidated | BTC[.00000528] | | |
| 10228724 | Unliquidated | CEL[.0056], ETH[.08831907], ETHW[.08831907], USDC[.39186535] | | |
| 10228725 | Unliquidated | USDT[.041393] | | |
| 10228726 | Unliquidated | USDT[.005263] | | |
| 10228727 | Unliquidated | SAND[.00005901], TFT[.0000565], USDT[.000869] | | |
| 10228728 | Unliquidated | BTC[.00000938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228729 | Unliquidated | XDC[14028.3] | | |
| 10228730 | Unliquidated | CEL[.6311], USDC[.00000042], USDT[.003093], XRP[.04616396] | | |
| 10228731 | Unliquidated | USDT[.000597] | | |
| 10228732 | Unliquidated | CHI[43941.7] | | |
| 10228733 | Unliquidated | BFC[1985.32], BTC[.17038254], CPH[.3950252], DIA[.01], GYEN[4073.66673], PCI[953.3241873], TON[9.9055], USD[0.01], USDC[23.51637704], WEMIX[.95] | | |
| 10228734 | Unliquidated | TFT[63699.96] | | |
| 10228735 | Unliquidated | BTC[.00000001], FLIXX[9.34457405] | | |
| 10228736 | Unliquidated | EUR[1.00] | | |
| 10228737 | Unliquidated | USDT[.017649] | | |
| 10228738 | Unliquidated | XTZ[.000003] | | |
| 10228739 | Unliquidated | USDC[2.7946049] | | |
| 10228740 | Unliquidated | QASH[2.88266517], SGD[0.21] | | |
| 10228741 | Unliquidated | BTC[.00005195], GET[59] | | |
| 10228742 | Unliquidated | BTC[.00010632], RFOX[7093.03890845] | | |
| 10228743 | Unliquidated | QASH[2.74881744], XRP[.00000038] | | |
| 10228744 | Unliquidated | XLM[.67038678] | | |
| 10228745 | Unliquidated | BTC[.008575], ETH[.3985], ETHW[.3985] | | |
| 10228746 | Unliquidated | BTC[.00353023], USD[0.07] | | |
| 10228747 | Unliquidated | BTC[.00000566], XRP[.24821177] | | |
| 10228748 | Unliquidated | CEL[.0082], LTC[.07541126] | | |
| 10228749 | Unliquidated | BTC[.00000001], USDC[.1239515] | | |
| 10228750 | Unliquidated | BTC[.00000321], USDC[.00000049] | | |
| 10228751 | Unliquidated | ETH[.00887], ETHW[.00887] | | |
| 10228752 | Unliquidated | CEL[.0001], USDT[.002242] | | |
| 10228753 | Unliquidated | USDT[.002813] | | |
| 10228754 | Unliquidated | EUR[2000.10], LCX[13155] | | |
| 10228755 | Unliquidated | USDT[.000001] | | |
| 10228756 | Unliquidated | BTC[.01981803], ETH[.1749775], ETHW[.1749775] | | |
| 10228757 | Unliquidated | USDT[9.10512] | | |
| 10228758 | Unliquidated | BTC[.0005], EUR[2.53] | | |
| 10228759 | Unliquidated | USDC[.0747] | | |
| 10228760 | Unliquidated | BTC[.00001774], QASH[4969.55467213] | | |
| 10228761 | Unliquidated | BTC[.00000232], SGD[0.63] | | |
| 10228762 | Unliquidated | CEL[.0002], EUR[0.00] | | |
| 10228763 | Unliquidated | BTC[.00003178], FLIXX[.000004], USD[51.60] | | |
| 10228764 | Unliquidated | ETH[.01824848], ETHW[.01824848], PPP[.000022] | | |
| 10228765 | Unliquidated | USDT[.020015] | | |
| 10228766 | Unliquidated | USDC[.00000031] | | |
| 10228767 | Unliquidated | DASH[.22], USDT[63.573645] | | |
| 10228768 | Unliquidated | BTC[.00000186], USD[0.91], USDT[.125854], XRP[.00000026] | | |
| 10228769 | Unliquidated | ETH[.00001424], ETHW[.00001424], USD[47.01] | | |
| 10228770 | Unliquidated | BTC[.00000001], RFOX[654.41614347] | | |
| 10228771 | Unliquidated | LINK[.3539], USDT[97.435103] | | |
| 10228772 | Unliquidated | ETH[.00079878], ETHW[.00079878], USD[0.33] | | |
| 10228773 | Unliquidated | QASH[.00312528], USD[0.01] | | |
| 10228774 | Unliquidated | CEL[86.8859], USDT[1.441256] | | |
| 10228775 | Unliquidated | RFOX[1207.6], USDT[62.47] | | |
| 10228776 | Unliquidated | EUR[0.01], USD[0.40], USDT[.000083] | | |
| 10228777 | Unliquidated | USDT[.306209], XDC[22062] | | |
| 10228778 | Unliquidated | BCH[.00004765], BTC[.00000066], ETH[.07283015], ETHW[.07283015], USD[0.52], USDC[.034712], XRP[51.2551198] | | |
| 10228779 | Unliquidated | EUR[315.46], USDC[.27197096] | | |
| 10228780 | Unliquidated | BTC[.00002456], USDC[.91786348] | | |
| 10228781 | Unliquidated | BTC[.00101191] | | |
| 10228782 | Unliquidated | USDT[1.00299] | | |
| 10228783 | Unliquidated | BTC[.00000304], BTCV[.00000287], USD[0.17], XRP[.08985393] | | |
| 10228784 | Unliquidated | DOT[.0516], EGLD[.1445], GXT[.00004905], HOT[26300], SNX[1.34126603], XRP[1.29159492] | | |
| 10228785 | Unliquidated | BTC[.0000006], USDT[.003648] | | |
| 10228786 | Unliquidated | DOT[55.61066799], USDT[18.670251], WABI[7999.38272719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228787 | Unliquidated | BTC[.000043], TFT[206033.7060651] | | |
| 10228788 | Unliquidated | BTC[.00000001] | | |
| 10228789 | Unliquidated | CHI[32.76065817] | | |
| 10228790 | Unliquidated | JPY[0.41], SGD[0.42], USD[0.05], USDT[.000001] | | |
| 10228791 | Unliquidated | BTC[.00000041], ETH[.00000129], ETHW[.00000129], LTC[.00008197], QASH[78.11152843], USD[0.01], XKI[50], XRP[.10666237] | | |
| 10228792 | Unliquidated | BTC[.00000345] | | |
| 10228793 | Unliquidated | BTC[.00000001], CEL[.1507], XRP[.00000029] | | |
| 10228794 | Unliquidated | AAVE[.3996], COMP[.5956] | | |
| 10228795 | Unliquidated | USD[0.00], USDC[.00000033] | | |
| 10228796 | Unliquidated | DASH[.00108701], ETHW[.22552495], EUR[3.58], LINK[.00000001], UNI[4.00652331], USDT[.098498] | | |
| 10228797 | Unliquidated | BCH[.01015275], BTC[.00421954], CEL[2.3976], COMP[.015091], DASH[.0350624], DOT[.27324], ETH[.0004122], ETHW[.0004122], FIO[26.686], LINK[1.2926521], LTC[.04858817], QASH[394.06710224], SNX[.00001676], USDC[10.64997], USDT[31.358578], XRP[6.35995686] | | |
| 10228798 | Unliquidated | BTC[-0.00000001], SPDR[10526.06222489], XRP[.00000046] | | |
| 10228799 | Unliquidated | ETN[2093.47] | | |
| 10228800 | Unliquidated | BTC[.00001526], XRP[.00000001] | | |
| 10228801 | Unliquidated | BTC[.00006955], ETH[.00117876], ETHW[.00117876], SNX[4.17596398], USDT[38.938406], XRP[2.73855093] | | |
| 10228802 | Unliquidated | ETH[1.83351204], ETHW[2.32493844], QASH[49.72707391], SGD[0.15], USD[2007.37], XRP[600.83494561] | | |
| 10228803 | Unliquidated | BTC[.00331582] | | |
| 10228804 | Unliquidated | BTC[.00003559], XRP[.06053382] | | |
| 10228805 | Unliquidated | BTC[.00112314], TPAY[100] | | |
| 10228806 | Unliquidated | BTC[.00000346] | | |
| 10228807 | Unliquidated | ETH[.00000093], ETHW[.00000093], USDT[.050989] | | |
| 10228808 | Unliquidated | BTC[.00000014], NII[6371] | | |
| 10228809 | Unliquidated | FLIXX[5985.34] | | |
| 10228810 | Unliquidated | USDC[.021656], USDT[.008758], XCF[.5] | | |
| 10228811 | Unliquidated | BTC[.00002255] | | |
| 10228812 | Unliquidated | BTC[.00000325], RFOX[146.17714022] | | |
| 10228813 | Unliquidated | BTC[.00013762], ETH[.08048892], ETHW[.08048892] | | |
| 10228814 | Unliquidated | BTC[.00005843] | | |
| 10228815 | Unliquidated | AMN[34537.96973855], BTC[.00000524], CRPT[400.01015172], USDC[.09171386] | | |
| 10228816 | Unliquidated | NII[1503.11345454] | | |
| 10228817 | Unliquidated | ETH[.0044395], ETHW[.0044395], GET[66] | | |
| 10228818 | Unliquidated | XDC[8172.37690503] | | |
| 10228819 | Unliquidated | BTC[.00000001], USDT[.104655], XRP[.00001384] | | |
| 10228820 | Unliquidated | CPH[1862.59676195], USDT[.225636] | | |
| 10228821 | Unliquidated | XRP[.000047] | | |
| 10228822 | Unliquidated | BTC[.00001296] | | |
| 10228823 | Unliquidated | CHI[2216] | | |
| 10228824 | Unliquidated | BTC[.00122182], ETH[.05748545], ETHW[.05748545] | | |
| 10228825 | Unliquidated | BTC[.00000037] | | |
| 10228826 | Unliquidated | EUR[0.01] | | |
| 10228827 | Unliquidated | SGD[1.64], USD[0.11], USDT[14.097241] | | |
| 10228828 | Unliquidated | BTC[.0000042], USDT[1.90229] | | |
| 10228829 | Unliquidated | BTC[.00000001], GZE[1071.34447727] | | |
| 10228830 | Unliquidated | USD[0.09], USDT[.007149] | | |
| 10228831 | Unliquidated | BTC[.01225715], ETH[.12151], ETHW[.12151], QASH[5200], XRP[509.4] | | |
| 10228832 | Unliquidated | ETH[.00330233], ETHW[.00330233] | | |
| 10228833 | Unliquidated | BTC[.00000006] | | |
| 10228834 | Unliquidated | SPDR[5485.66540112], TFT[.0000219] | | |
| 10228835 | Unliquidated | BTC[.00000001], ETH[.00000081], ETHW[.00000081], FLIXX[63544.30326221], SGD[0.01], USD[0.02], USDT[3.22999] | | |
| 10228836 | Unliquidated | BTC[.00000004], DAI[.00058506] | | |
| 10228837 | Unliquidated | BTC[.00001138], USDT[.022418] | | |
| 10228838 | Unliquidated | BTC[.00000003], DOT[3.0853], GET[52.95989078] | | |
| 10228839 | Unliquidated | USDT[7.840509] | | |
| 10228840 | Unliquidated | BTC[.00000002], LTC[.00000001] | | |
| 10228841 | Unliquidated | BTCV[.75862078] | | |
| 10228842 | Unliquidated | BTC[.00000508], CEL[12.9], USD[0.34] | | |
| 10228843 | Unliquidated | EUR[0.01], USD[0.00], USDT[2.430616], XRP[1.1228337] | | |
| 10228844 | Unliquidated | XDC[6241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228845 | Unliquidated | USDC[.00935], USDT[.00975] | | |
| 10228846 | Unliquidated | EWT[56.64], USDT[.002161] | | |
| 10228847 | Unliquidated | BTC[.00000727] | | |
| 10228848 | Unliquidated | MIOTA[.055757], USD[0.04], USDT[.009936] | | |
| 10228850 | Unliquidated | RFOX[10747] | | |
| 10228851 | Unliquidated | TRX[.000001] | | |
| 10228852 | Unliquidated | BTC[.0002221] | | |
| 10228853 | Unliquidated | EUR[0.03], USDT[.016106] | | |
| 10228854 | Unliquidated | XDC[30000] | | |
| 10228855 | Unliquidated | ALBT[3208.5], XDC[30510], XRP[1220.5] | | |
| 10228856 | Unliquidated | BTC[.00000001], USDT[.01042] | | |
| 10228857 | Unliquidated | USD[20202.31] | | |
| 10228858 | Unliquidated | BTC[.00091324], BTCV[.40228618] | | |
| 10228859 | Unliquidated | TRX[.000014] | | |
| 10228860 | Unliquidated | BTC[.00000005] | | |
| 10228861 | Unliquidated | LIKE[200], USD[0.02], USDT[.019353] | | |
| 10228862 | Unliquidated | BTC[.00016892], BTRN[15615.014], ETH[.00052846], ETHW[.00052846], GZE[871.16091954], JPY[0.33], USDT[.037713] | | |
| 10228863 | Unliquidated | BTC[.00307453] | | |
| 10228864 | Unliquidated | BTC[.0135976], GET[102.45389566] | | |
| 10228865 | Unliquidated | XDC[2818.4] | | |
| 10228866 | Unliquidated | USDT[.969438] | | |
| 10228867 | Unliquidated | BTC[.00000019] | | |
| 10228868 | Unliquidated | XDC[78805] | | |
| 10228869 | Unliquidated | CEL[.2024] | | |
| 10228870 | Unliquidated | BTC[.00000131], USD[0.46], USDC[.000699], XLM[.00000004], XRP[.00055228] | | |
| 10228871 | Unliquidated | ETH[.0008648], ETHW[.0008648], LTC[.0009], MIOTA[.11] | | |
| 10228872 | Unliquidated | BTC[.0001885], BTCV[.0000004] | | |
| 10228873 | Unliquidated | AUD[0.03], QASH[.00000052], USDT[.032944] | | |
| 10228874 | Unliquidated | ETH[.00000039], ETHW[.00000039], RFOX[284.39176286] | | |
| 10228875 | Unliquidated | BTC[.00000869], ETH[.00016839], ETHW[.00016839], EUR[0.10], GET[13.64935554] | | |
| 10228876 | Unliquidated | BTC[.00440919], ETH[.00005446], ETHW[.00005446], EUR[0.60], HBAR[604.50951486] | | |
| 10228877 | Unliquidated | XRP[678.9] | | |
| 10228878 | Unliquidated | AMN[10000], BTC[.002141], EUR[0.06] | | |
| 10228879 | Unliquidated | USDT[13.829577] | | |
| 10228880 | Unliquidated | USD[630.78], XDC[43037.18] | | |
| 10228881 | Unliquidated | DOT[8.643], USDC[.00000016], XKI[.188559] | | |
| 10228882 | Unliquidated | BTC[.0000196] | | |
| 10228883 | Unliquidated | CEL[.6604], USDT[8.972261] | | |
| 10228884 | Unliquidated | USDT[4.336795] | | |
| 10228885 | Unliquidated | AMN[24260], BTC[.0000072], USDT[1.975404] | | |
| 10228886 | Unliquidated | AMN[18770], USDC[.00000017], XKI[438.395728] | | |
| 10228887 | Unliquidated | BTC[.00063923] | | |
| 10228888 | Unliquidated | USD[0.01] | | |
| 10228889 | Unliquidated | QASH[10.68628651], XRP[.00000001] | | |
| 10228890 | Unliquidated | USD[0.00], USDC[.925989], XDC[13909.54687031], XEM[99.5], XRP[.000092] | | |
| 10228892 | Unliquidated | GET[.00009568] | | |
| 10228893 | Unliquidated | USD[0.02] | | |
| 10228894 | Unliquidated | ETH[.01511901], ETHW[.01511901], EWT[10] | | |
| 10228895 | Unliquidated | EWT[68.75] | | |
| 10228896 | Unliquidated | BTC[.00000003] | | |
| 10228897 | Unliquidated | BTC[.00070604], ETH[.0171343], ETHW[.0171343] | | |
| 10228898 | Unliquidated | USDT[95.913278], XDC[66000.00000001] | | |
| 10228899 | Unliquidated | BTC[.00046643], EUR[0.00], XKI[405.216044] | | |
| 10228900 | Unliquidated | CHI[4157] | | |
| 10228901 | Unliquidated | BTC[.00000997], USDT[1.15529] | | |
| 10228902 | Unliquidated | CEL[.0921] | | |
| 10228903 | Unliquidated | BTC[.00000001], ETH[.000488], ETHW[.000488], USD[0.12], USDC[1.73602963], USDT[.952153] | | |
| 10228904 | Unliquidated | BTC[.00006357], CHI[.000058] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228905 | Unliquidated | USD[.00], USDT[.00033], XDC[33060.73152347] | | |
| 10228906 | Unliquidated | BTC[.00000149], GET[13.6], LTC[.00001] | | |
| 10228907 | Unliquidated | ETH[.00000023], ETHW[.00000023], EUR[0.44] | | |
| 10228908 | Unliquidated | BTC[.00000005], USDT[.001109], XRP[.06072388] | | |
| 10228909 | Unliquidated | BTC[.00000003], XDC[.00002236] | | |
| 10228910 | Unliquidated | BTC[.00000027], GET[1034.77796125] | | |
| 10228911 | Unliquidated | SGD[0.01], USDC[.045627], USDT[1.652655], XRP[5.00424451] | | |
| 10228912 | Unliquidated | ETH[.0040525], ETHW[.0040525] | | |
| 10228913 | Unliquidated | USDC[3.59933689], USDT[1267.917409] | | |
| 10228914 | Unliquidated | SGD[0.01], XSGD[15] | | |
| 10228915 | Unliquidated | USDT[.076496] | | |
| 10228916 | Unliquidated | CEL[26.0255], ETH[.00000009], ETHW[.00000009] | | |
| 10228917 | Unliquidated | BTC[.00002244], JPY[1.82], TRX[.000001], USD[0.09], XRP[.00000048] | | |
| 10228918 | Unliquidated | ETHW[.5], JPY[2.26], QASH[.00002457], SGD[9917.19] | | |
| 10228919 | Unliquidated | ALBT[4.771], QASH[11.832] | | |
| 10228920 | Unliquidated | XDC[540.9] | | |
| 10228921 | Unliquidated | BTC[.00001419], EUR[1.00], QASH[6842.4169992] | | |
| 10228922 | Unliquidated | USDT[.1642] | | |
| 10228923 | Unliquidated | EUR[0.04], JPY[219.55], TRX[.000001], USDC[.46827867] | | |
| 10228924 | Unliquidated | BTC[.0041399], ETH[.30985], ETHW[.30985], EUR[7.11], LCX[52135.58699744] | | |
| 10228925 | Unliquidated | USDT[.415477] | | |
| 10228926 | Unliquidated | SGD[5.00] | | |
| 10228927 | Unliquidated | ALBT[1110], USDT[4.75607] | | |
| 10228928 | Unliquidated | USD[.00], USDC[.000008], USDT[.950397], XRP[.00623537] | | |
| 10228929 | Unliquidated | XDC[22677.9] | | |
| 10228930 | Unliquidated | BTC[.00080493], BTCV[.21364715] | | |
| 10228931 | Unliquidated | SGD[0.01], USD[0.97], XDC[.61506902] | | |
| 10228932 | Unliquidated | ETH[.08263752], ETHW[.08263752], USD[0.35] | | |
| 10228933 | Unliquidated | BTC[.00001087], ETH[.00054702], ETHW[.00054702], SPDR[.0000489] | | |
| 10228934 | Unliquidated | BTC[.00000031], RFOX[186.40890188] | | |
| 10228935 | Unliquidated | USDT[10.174886] | | |
| 10228936 | Unliquidated | BTC[.00000031], XRP[.50951871] | | |
| 10228937 | Unliquidated | BTC[.00000649], USDT[.127025] | | |
| 10228938 | Unliquidated | QASH[1.3774961], ROOBEE[7], SGD[0.51], XRP[.24999964] | | |
| 10228939 | Unliquidated | BTC[.0000003], JPY[59.50], QASH[.00000001], USD[2.07] | | |
| 10228940 | Unliquidated | BTC[.00004469], CEL[.0442], GXT[73.32697471], USDC[2.04958871], USDT[17.706293] | | |
| 10228941 | Unliquidated | TFT[4021.4880952], USDT[.0975] | | |
| 10228942 | Unliquidated | EUR[1.08], USD[0.17], USDT[1.663311], XDC[10222.55662589] | | |
| 10228943 | Unliquidated | USD[4.90], XDC[8200] | | |
| 10228944 | Unliquidated | QASH[25.83698546], USDT[2.702507] | | |
| 10228945 | Unliquidated | USDT[.005205] | | |
| 10228946 | Unliquidated | TRX[66.57] | | |
| 10228947 | Unliquidated | XRP[16.113] | | |
| 10228948 | Unliquidated | BTC[.00000003], EUR[0.06], SNX[11.034] | | |
| 10228949 | Unliquidated | BTC[.00000001], RFOX[6550.03013169] | | |
| 10228950 | Unliquidated | MIOTA[1.965], XDC[308.15] | | |
| 10228951 | Unliquidated | BTC[.00001124] | | |
| 10228952 | Unliquidated | BTC[.00000008] | | |
| 10228953 | Unliquidated | BTC[.01362441] | | |
| 10228954 | Unliquidated | BTC[.00000003], USDT[.253823] | | |
| 10228955 | Unliquidated | USDC[.000033], XDC[8904.4], XRP[16.5603141] | | |
| 10228956 | Unliquidated | CEL[.009] | | |
| 10228957 | Unliquidated | BTC[.00003035], XRP[.65143453] | | |
| 10228958 | Unliquidated | SGD[0.80] | | |
| 10228959 | Unliquidated | BTC[.00002283] | | |
| 10228960 | Unliquidated | BTC[.00074133] | | |
| 10228961 | Unliquidated | USDC[.005279], XDC[11653.6699] | | |
| 10228962 | Unliquidated | USD[.05], USDC[.00000013], XRP[.14999982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10228963 | Unliquidated | BTC[.00000415] | | |
| 10228964 | Unliquidated | TFT[91.7249964], USDC[.0000001], XRP[.4999998] | | |
| 10228965 | Unliquidated | BTC[.00001368] | | |
| 10228966 | Unliquidated | TRX[.000002], USDT[20] | | |
| 10228967 | Unliquidated | ETH[.00023422], ETHW[.00023422], EUR[0.78], GET[24.7] | | |
| 10228968 | Unliquidated | TRX[.8299] | | |
| 10228969 | Unliquidated | BTC[.00008508], ETHW[.32219765], USD[459.17], USDT[20.99311] | | |
| 10228970 | Unliquidated | XDC[1949] | | |
| 10228971 | Unliquidated | QASH[1046.9], XRP[39.3] | | |
| 10228972 | Unliquidated | JPY[64.48], XRP[.00000045] | | |
| 10228973 | Unliquidated | ALBT[17.0662], LTC[.00015745], SAND[.3701], TRX[26.41], XCF[1.051] | | |
| 10228974 | Unliquidated | BTC[.002955], CHI[25.23], DOT[10.6282], ETH[.04275], ETHW[.04275], FIO[23.86], FLIXX[377.1], KLAY[9.103], LINK[7.09], LTC[1.005], NII[2927], RSR[167.5], SAND[201.3], XDC[321] | | |
| 10228975 | Unliquidated | DOT[.12617167], EGLD[.00000001], FIO[.00000001], USDT[6.370368] | | |
| 10228976 | Unliquidated | BTC[.00080447] | | |
| 10228977 | Unliquidated | AUD[0.06], XDC[.89662325] | | |
| 10228978 | Unliquidated | SSX[.00000001] | | |
| 10228979 | Unliquidated | USD[0.73], USDC[.73236699] | | |
| 10228980 | Unliquidated | XDC[3423] | | |
| 10228981 | Unliquidated | BTC[.00000214], XRP[.00000006] | | |
| 10228982 | Unliquidated | BTCV[.00006986] | | |
| 10228983 | Unliquidated | BTC[.0000029], QASH[.3], USD[2.04] | | |
| 10228984 | Unliquidated | BTC[.00000911], TRX[.000001], USDT[.001859] | | |
| 10228985 | Unliquidated | EUR[0.10], USDT[.392186] | | |
| 10228986 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], QASH[.00000001], SGD[1002.80] | | |
| 10228987 | Unliquidated | XDC[14501] | | |
| 10228988 | Unliquidated | HBAR[499.7] | | |
| 10228989 | Unliquidated | CEL[.0427] | | |
| 10228990 | Unliquidated | BTC[.00320818], ETH[.00007892], ETHW[.00007892], EUR[0.55], GET[.00000001], LCX[422.01938545], QASH[1445.43059368], XRP[36] | | |
| 10228991 | Unliquidated | CEL[.33], EUR[105.43] | | |
| 10228992 | Unliquidated | ALBT[236.27448795], USDT[.000127], XDC[2399.9960962], XRP[208.93461386] | | |
| 10228993 | Unliquidated | BTC[.00000053] | | |
| 10228994 | Unliquidated | BTCV[.00009454] | | |
| 10228995 | Unliquidated | BTC[.00002998] | | |
| 10228996 | Unliquidated | XRP[.69280663] | | |
| 10228997 | Unliquidated | USD[0.01], USDT[.000041], XNO[1.1437] | | |
| 10228998 | Unliquidated | MBS[615.5], USDT[1.429567] | | |
| 10228999 | Unliquidated | BTC[.00033798] | | |
| 10229000 | Unliquidated | SGD[3.71] | | |
| 10229001 | Unliquidated | ETH[.005353], ETHW[.005353] | | |
| 10229002 | Unliquidated | TRX[286.77] | | |
| 10229003 | Unliquidated | USD[0.03], XDC[.00000001] | | |
| 10229004 | Unliquidated | BTC[.00194961], XDC[59498.66328699] | | |
| 10229005 | Unliquidated | XRP[1.73849688] | | |
| 10229006 | Unliquidated | XDC[5062] | | |
| 10229007 | Unliquidated | WABI[65.2] | | |
| 10229008 | Unliquidated | BTC[.00001924], USDC[.00336913] | | |
| 10229009 | Unliquidated | CEL[.0346], USDT[1.292466] | | |
| 10229010 | Unliquidated | ETH[.00000103], ETHW[.00000103], EUR[0.60], GET[27.49460564] | | |
| 10229011 | Unliquidated | BTC[1.22732683], SGD[0.01] | | |
| 10229012 | Unliquidated | BTC[.00000323] | | |
| 10229013 | Unliquidated | RFOX[.79196114] | | |
| 10229014 | Unliquidated | USDT[.296609] | | |
| 10229015 | Unliquidated | QASH[139.1] | | |
| 10229016 | Unliquidated | USD[0.02], USDC[.01496115], USDT[.000397] | | |
| 10229017 | Unliquidated | COMP[.00009678] | | |
| 10229018 | Unliquidated | ABBC[.00000001], USD[0.07], USDC[.0000002] | | |
| 10229019 | Unliquidated | BCH[.02515938], BTC[.00044649], COMP[.03969], DOT[.0026], EUR[0.14], FIO[32.73], LINK[.48913865], QASH[50.52654616], UBT[22.21], XDC[93], XRP[1.10236211] | | |
| 10229020 | Unliquidated | BTC[.00018287], ETH[.00150111], ETHW[.00150111], USDT[.049806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229021 | Unliquidated | BTC[.00000001], CEL[27.6012], ETH[.0015633], ETHW[.0015633] | | |
| 10229022 | Unliquidated | BTC[.00006001] | | |
| 10229023 | Unliquidated | ETH[1.1982], ETHW[1.1982], USDT[1212.1], XRP[1075.4] | | |
| 10229024 | Unliquidated | SGD[0.00], TRX[.000049], USDT[.000098] | | |
| 10229025 | Unliquidated | USD[0.01], USDC[.00009], USDT[.000391], XLM[.00006289] | | |
| 10229026 | Unliquidated | BTC[.00000683], USDT[.001228] | | |
| 10229027 | Unliquidated | BTC[.00003917] | | |
| 10229028 | Unliquidated | BTC[.00016155], USD[0.07] | | |
| 10229029 | Unliquidated | USDC[.0287111], USDT[.216466], XRP[2.1687] | | |
| 10229030 | Unliquidated | ETH[.00000035], ETHW[.00000035], EUR[32.94] | | |
| 10229031 | Unliquidated | USDT[.008696] | | |
| 10229032 | Unliquidated | ETN[360], XDC[50000] | | |
| 10229033 | Unliquidated | USD[0.01] | | |
| 10229034 | Unliquidated | USDT[.073702], XLM[.00008788] | | |
| 10229035 | Unliquidated | AMN[5620.83675], BTC[.00000271], TRX[127.800003], USDT[.163885] | | |
| 10229036 | Unliquidated | USD[0.08], XDC[.0001177] | | |
| 10229037 | Unliquidated | BTC[.00000014], GET[14.69348859] | | |
| 10229038 | Unliquidated | USDT[.001644] | | |
| 10229039 | Unliquidated | BTC[.00001533] | | |
| 10229040 | Unliquidated | EWT[32.6], SNX[.85317368], USDC[.014314], XLM[.73868865], XRP[.00243164] | | |
| 10229041 | Unliquidated | USD[0.03], USDT[.029354] | | |
| 10229042 | Unliquidated | ETH[.001476], ETHW[.001476], EUR[0.00], QASH[7220.53599848], XRP[409.63773666] | | |
| 10229043 | Unliquidated | USDT[.006762] | | |
| 10229044 | Unliquidated | USD[3.16], XRP[.00000028] | | |
| 10229045 | Unliquidated | CEL[.0078], USDT[.001724] | | |
| 10229046 | Unliquidated | AMN[8778.16521052], BTC[.00017655] | | |
| 10229047 | Unliquidated | HKD[776.82], XDC[1545.72963048] | | |
| 10229048 | Unliquidated | BTC[.00001926] | | |
| 10229049 | Unliquidated | AMN[1320], BTC[.00009915], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 10229050 | Unliquidated | QASH[471.61523119], USD[0.06], USDT[.00994] | | |
| 10229051 | Unliquidated | BTC[.00000029] | | |
| 10229052 | Unliquidated | ETH[.00008977], ETHW[.00008977], FLIXX[9003.96381903] | | |
| 10229053 | Unliquidated | BTC[.00003619], USDT[.000808] | | |
| 10229054 | Unliquidated | USD[0.55], XDC[1000] | | |
| 10229055 | Unliquidated | BTC[.00003633], KSM[.19], USD[0.01] | | |
| 10229056 | Unliquidated | CEL[.089], USDC[2.97175369] | | |
| 10229057 | Unliquidated | XDC[22000] | | |
| 10229058 | Unliquidated | BTC[.00036302] | | |
| 10229059 | Unliquidated | CEL[79.79] | | |
| 10229060 | Unliquidated | BTC[.00000005], XRP[.00000035] | | |
| 10229061 | Unliquidated | BTC[.00000002], USDT[.000304], XLM[.00054978], XRP[.2500345] | | |
| 10229062 | Unliquidated | EWT[41.9159] | | |
| 10229063 | Unliquidated | ETH[.00107669], ETHW[.00107669], SGD[3.15], USD[0.01], XRP[.33821074] | | |
| 10229064 | Unliquidated | CEL[33.07] | | |
| 10229065 | Unliquidated | ETN[979], USDT[.290532] | | |
| 10229066 | Unliquidated | ETH[.00009306], ETHW[.00009306], EUR[0.00] | | |
| 10229067 | Unliquidated | CEL[.0458], USDT[.000129] | | |
| 10229068 | Unliquidated | FIO[.09] | | |
| 10229069 | Unliquidated | AMN[65290], BTC[.01530405], EUR[1.57] | | |
| 10229070 | Unliquidated | SGD[0.00], USDC[.9106] | | |
| 10229071 | Unliquidated | QASH[15181] | | |
| 10229072 | Unliquidated | BTC[.0000045], ETH[.00618817], ETHW[.00618817], EUR[0.00] | | |
| 10229073 | Unliquidated | BTC[.00000001], USD[0.37], USDT[.748422], XDC[52572.47627648] | | |
| 10229074 | Unliquidated | DAI[.00046077], ETH[.0000003], ETHW[.0000003] | | |
| 10229075 | Unliquidated | ETH[.00004139], ETHW[.00004139], GET[10.304] | | |
| 10229076 | Unliquidated | CEL[84.2744], ETH[.23571166], ETHW[.23571166] | | |
| 10229077 | Unliquidated | BTC[.00022805], SAND[.00000001], USD[4.30] | | |
| 10229078 | Unliquidated | CEL[.0054], CHI[.61], USDC[.01111093], USDT[3.431101], XRP[1.50801572] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229079 | Unliquidated | XDC[4695] | | |
| 10229080 | Unliquidated | BTC[.00000217], DASH[.00004207], ETH[.00848538], ETHW[.00848538], HBAR[170.95], USD[0.01], XRP[.00023917] | | |
| 10229081 | Unliquidated | USDC[.00471] | | |
| 10229082 | Unliquidated | ANCT[.34775817], BTC[.00000009], USD[0.01], XLM[.00005485] | | |
| 10229083 | Unliquidated | RFOX[450.74625955] | | |
| 10229084 | Unliquidated | CEL[.0003], USD[0.05], USDC[.00000045] | | |
| 10229085 | Unliquidated | TFT[125851.9994502], USDT[7.535334] | | |
| 10229086 | Unliquidated | ALBT[133.4], XRP[125.1] | | |
| 10229087 | Unliquidated | USD[0.42], USDT[.001775], XRP[.00000025] | | |
| 10229088 | Unliquidated | BTC[.00312944], DOT[.019], SGD[5.33] | | |
| 10229089 | Unliquidated | USDC[17.22], XRP[11.404] | | |
| 10229090 | Unliquidated | ETH[.81005], ETHW[.81005], SGD[0.37] | | |
| 10229091 | Unliquidated | BTC[.00000023], XDC[15326.66272189] | | |
| 10229092 | Unliquidated | CEL[.0052], USDC[10.02007615] | | |
| 10229093 | Unliquidated | BTC[.0001668] | | |
| 10229094 | Unliquidated | CEL[.0149] | | |
| 10229095 | Unliquidated | USD[0.49] | | |
| 10229096 | Unliquidated | XRP[74.243383] | | |
| 10229097 | Unliquidated | USDT[.004093] | | |
| 10229098 | Unliquidated | BTC[.00000001], USDT[.004363], XDC[895.2767006] | | |
| 10229099 | Unliquidated | BTC[.00006631], XRP[.00000001] | | |
| 10229100 | Unliquidated | BTC[.00000765], ETH[.00040135], ETHW[.00040135], XRP[.00033175] | | |
| 10229102 | Unliquidated | TFT[10629], USDT[.083226] | | |
| 10229103 | Unliquidated | KLAY[.00386499], USD[0.93], USDT[.017359], XRP[.738] | | |
| 10229104 | Unliquidated | USDT[.746335] | | |
| 10229105 | Unliquidated | XDC[2147.2] | | |
| 10229106 | Unliquidated | XRP[.00000031] | | |
| 10229107 | Unliquidated | AQUA[5695.6449728], CPH[1], ETN[37230], RSR[88173.68657251], USDC[2.88979671], USDT[2.91416], XLM[.00014584], XRP[.00090773] | | |
| 10229108 | Unliquidated | ETH[.00329], ETHW[.00329] | | |
| 10229109 | Unliquidated | BTC[.00000001] | | |
| 10229110 | Unliquidated | ETH[.01568], ETHW[.01568] | | |
| 10229111 | Unliquidated | XDC[14195] | | |
| 10229112 | Unliquidated | USDT[.278816] | | |
| 10229113 | Unliquidated | EUR[2.96], QASH[420] | | |
| 10229114 | Unliquidated | BTC[.0000585], NII[114361.76470588] | | |
| 10229115 | Unliquidated | USDT[28.460138] | | |
| 10229116 | Unliquidated | USDT[.002587] | | |
| 10229117 | Unliquidated | JPY[0.01], USD[0.00] | | |
| 10229118 | Unliquidated | BTC[.00000166] | | |
| 10229119 | Unliquidated | USD[0.23], USDC[.000097] | | |
| 10229120 | Unliquidated | BTC[.00000736], ETH[.00000003], ETHW[.00000003], NII[65741.6376168], USD[0.01], USDT[.132909] | | |
| 10229121 | Unliquidated | BTC[.00013633], ETH[.00058368], ETHW[.00058368], QASH[1.46031997], USD[0.17] | | |
| 10229122 | Unliquidated | ETH[.00000051], ETHW[.00000051], RFOX[10161] | | |
| 10229123 | Unliquidated | BTC[.00003482], NII[100311.55034895] | | |
| 10229124 | Unliquidated | BTC[.00001242], NII[31742.94615384], TRX[.000002] | | |
| 10229125 | Unliquidated | EWT[.00000001], UBT[.00000001], USD[1.13], USDC[.000001] | | |
| 10229126 | Unliquidated | BTC[.00008603], NII[7060.404051] | | |
| 10229127 | Unliquidated | BTC[.00000007], NII[120540.88283617], TRX[.004697] | | |
| 10229128 | Unliquidated | ETH[.00011921], ETHW[.00011921], NII[206171.83343976] | | |
| 10229129 | Unliquidated | BTCV[.015] | | |
| 10229130 | Unliquidated | ETH[.0525294], ETHW[.0525294], NII[21482.15510667], TRX[.000001] | | |
| 10229131 | Unliquidated | BTC[.01384636], NII[70000.00000057], TRX[1867], XDC[5400.00000275] | | |
| 10229132 | Unliquidated | BTC[.00000004], TRX[.000008] | | |
| 10229133 | Unliquidated | EUR[0.01] | | |
| 10229134 | Unliquidated | BTC[.00001212], TFT[.856476] | | |
| 10229135 | Unliquidated | BTC[.0000005], TFT[7305.3367433] | | |
| 10229136 | Unliquidated | ALBT[685.55520039], USDT[1.444204] | | |
| 10229137 | Unliquidated | BTC[.00022141], NII[256287.36446136] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229138 | Unliquidated | QASH[6984], SNX[107.9744896], USDT[.605601], XLM[.00374034] | | |
| 10229139 | Unliquidated | BTC[.00001942] | | |
| 10229140 | Unliquidated | BTC[.00003193], XRP[703.54507752] | | |
| 10229141 | Unliquidated | BTC[.00000038], ETH[.00004255], ETHW[.00004255], NII[7994.27071333], USDT[.000568] | | |
| 10229142 | Unliquidated | BTC[.00000392], DASH[12.174], ETH[.00000847], ETHW[.00000847], XRP[832.53] | | |
| 10229143 | Unliquidated | ETH[.00000609], ETHW[.00000609] | | |
| 10229144 | Unliquidated | USDT[.000138] | | |
| 10229145 | Unliquidated | QASH[1827.6] | | |
| 10229146 | Unliquidated | TRX[.980846], XTZ[.000607] | | |
| 10229147 | Unliquidated | USD[0.04], XDC[16487.82002106] | | |
| 10229148 | Unliquidated | BTC[.0000363], NII[115300.02556363] | | |
| 10229149 | Unliquidated | USDT[.243162] | | |
| 10229150 | Unliquidated | BTC[.00002826] | | |
| 10229151 | Unliquidated | LCX[6583.54956005], USD[0.00], USDC[.00501327], USDT[.01], XRP[.00566654] | | |
| 10229152 | Unliquidated | CEL[.0001], EWT[.00000001] | | |
| 10229153 | Unliquidated | CEL[307.1851], USDC[.06737776] | | |
| 10229154 | Unliquidated | USD[3.17], USDC[.30279736] | | |
| 10229155 | Unliquidated | TRX[.000008] | | |
| 10229156 | Unliquidated | USDC[.03389784] | | |
| 10229157 | Unliquidated | BTCV[3.84163199] | | |
| 10229158 | Unliquidated | LCX[119819.279121], USDC[.01336384] | | |
| 10229159 | Unliquidated | CEL[25.318] | | |
| 10229160 | Unliquidated | BTC[.0000004] | | |
| 10229161 | Unliquidated | ETH[.00004567], ETHW[.00004567] | | |
| 10229162 | Unliquidated | ARV[10203124.1189232], BTC[.00003039], LTC[.00000001], TRX[.000003], USDT[1.780945] | | |
| 10229163 | Unliquidated | AQUA[5.9641508], GYEN[21.01692], TRX[.309451], USDT[.014256], XLM[7.16558288] | | |
| 10229164 | Unliquidated | ETH[.0000066], ETHW[.0000066], TRX[.000002], USD[0.03] | | |
| 10229165 | Unliquidated | BTC[.00000002], ETH[.00021012], ETHW[.00021012], NII[15564.10989254] | | |
| 10229166 | Unliquidated | BTC[.00000093] | | |
| 10229167 | Unliquidated | ETH[.00000116], ETHW[.00000116], NII[37587.08013247], TRX[170.000002] | | |
| 10229168 | Unliquidated | BTC[.0000021], QASH[.0000993], XRP[.00000994] | | |
| 10229169 | Unliquidated | CHI[841.1], DOT[.01], QASH[.00009], SGD[0.03], USDT[.181802], XRP[.15588654] | | |
| 10229170 | Unliquidated | SGD[0.01], USDT[66.343833] | | |
| 10229171 | Unliquidated | BTC[.00279142], USDC[240.2452], USDT[.071958] | | |
| 10229172 | Unliquidated | XDC[14343] | | |
| 10229173 | Unliquidated | ETH[.00000001], ETHW[.00000001], QBZ[7513.2046], USDT[.002294] | | |
| 10229174 | Unliquidated | ZUSD[.112364] | | |
| 10229175 | Unliquidated | BTC[.00000178] | | |
| 10229176 | Unliquidated | XDC[.899559] | | |
| 10229177 | Unliquidated | BTC[.00000069], USDT[.098362], XRP[.00010057] | | |
| 10229178 | Unliquidated | BTC[.00014697], NII[13864.36508332] | | |
| 10229179 | Unliquidated | ETH[.03751031], ETHW[.03751031], EUR[0.01] | | |
| 10229180 | Unliquidated | EUR[3.80], XRP[.00000026] | | |
| 10229181 | Unliquidated | ETH[.00047198], ETHW[.00047198] | | |
| 10229182 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10229183 | Unliquidated | BTC[.00000081], CPH[1], EUR[0.01], PPP[59512.72361482], USDT[.3305] | | |
| 10229184 | Unliquidated | BTC[.00000347] | | |
| 10229185 | Unliquidated | BTC[.00003577], NII[38588.56829379] | | |
| 10229186 | Unliquidated | BTC[.00005335], USD[0.22], USDC[1.73004894], USDT[1.305621], XKI[10] | | |
| 10229187 | Unliquidated | BTC[.00000087], USD[0.06] | | |
| 10229188 | Unliquidated | USD[0.01] | | |
| 10229189 | Unliquidated | BTC[.00000049], XLM[.0000939] | | |
| 10229190 | Unliquidated | USD[0.00], USDC[.42815961] | | |
| 10229191 | Unliquidated | USDC[.00273445], USDT[.001475] | | |
| 10229192 | Unliquidated | QASH[.00000027], USD[669.13], USDT[3.429478] | | |
| 10229193 | Unliquidated | BTC[.000003] | | |
| 10229194 | Unliquidated | BCH[.00184058], BTC[.00001627], ETH[.00083968], ETHW[.00083968], FTT[5.45483792], QASH[.00000241], SAND[297.14235235], SGD[3.90], USD[4.84], USDC[4.329952], USDT[3.476076], XDC[3746.811304], XRP[2.26875627] | | |
| 10229195 | Unliquidated | FIO[.00847678] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229196 | Unliquidated | EUR[0.01], USDC[4.44] | | |
| 10229197 | Unliquidated | USDT[.154942], XDC[7435.81498321] | | |
| 10229198 | Unliquidated | BTC[.00012583], USD[69.60] | | |
| 10229199 | Unliquidated | SGD[0.18], XDC[304.20558715] | | |
| 10229200 | Unliquidated | QTUM[.0000921], TFT[13703.7342477], TRX[.000001], USDT[.00188] | | |
| 10229201 | Unliquidated | XDC[9019] | | |
| 10229202 | Unliquidated | USDT[.066438] | | |
| 10229203 | Unliquidated | CEL[31.229], USDT[.006675] | | |
| 10229204 | Unliquidated | XRP[.000039] | | |
| 10229205 | Unliquidated | CEL[41.8971], USDT[.000423] | | |
| 10229206 | Unliquidated | DACS[8580], XDC[456.7] | | |
| 10229207 | Unliquidated | TFT[246.5] | | |
| 10229208 | Unliquidated | XDC[11142] | | |
| 10229209 | Unliquidated | AQUA[430.3853132] | | |
| 10229210 | Unliquidated | BTC[.00021782] | | |
| 10229211 | Unliquidated | XRP[.18] | | |
| 10229212 | Unliquidated | BTC[.0000241], XDC[127768.93805309] | | |
| 10229213 | Unliquidated | CHI[2077.29306584], ETH[-0.00000001] | | |
| 10229214 | Unliquidated | ETH[.00036139], ETHW[.00036139] | | |
| 10229215 | Unliquidated | USDC[.75029976] | | |
| 10229216 | Unliquidated | USDC[.219051] | | |
| 10229217 | Unliquidated | CHI[101.26190476], ETH[.02120121], ETHW[.02120121], KRL[128.24], QASH[.72], TFT[929.1458745], USDT[.000679] | | |
| 10229218 | Unliquidated | ETH[.00022], ETHW[.00022], EUR[0.00], XRP[3.82756795] | | |
| 10229219 | Unliquidated | BTC[.00002789] | | |
| 10229220 | Unliquidated | CEL[2.517] | | |
| 10229221 | Unliquidated | USDT[.312067] | | |
| 10229222 | Unliquidated | BTC[.000051], USD[2.63], USDT[.000509] | | |
| 10229223 | Unliquidated | BTC[.00000005] | | |
| 10229224 | Unliquidated | ETN[7460], RSR[1977], XDC[1360] | | |
| 10229225 | Unliquidated | AQUA[1120.9403056], BTC[.12997547], CRPT[714], IDRT[14460000], LINK[.00009709], SGD[5022.94], UNI[.00005145], XLM[6489.61015349], XRP[.00008767] | | |
| 10229226 | Unliquidated | BTC[.00000042] | | |
| 10229227 | Unliquidated | SGD[3.76], XRP[.00909157] | | |
| 10229228 | Unliquidated | BTC[.00537068], NII[130000], TRX[5.000001] | | |
| 10229229 | Unliquidated | XRP[.0008] | | |
| 10229230 | Unliquidated | TFT[2237.1528416], USDT[.732] | | |
| 10229231 | Unliquidated | AQUA[684.5617536], ETN[46875], QASH[.8], SGD[0.61] | | |
| 10229232 | Unliquidated | EUR[5.00], USDT[5.628707] | | |
| 10229233 | Unliquidated | XDC[.4] | | |
| 10229234 | Unliquidated | BTC[.00002372], USDT[1.500346] | | |
| 10229235 | Unliquidated | USDT[.231311] | | |
| 10229236 | Unliquidated | CEL[1.0045] | | |
| 10229237 | Unliquidated | USD[0.04], USDC[.14527739], USDT[.152918] | | |
| 10229238 | Unliquidated | BTC[.00653826], DOT[1], GXT[1485] | | |
| 10229239 | Unliquidated | BTC[.00000001], EUR[0.83], TFT[9420.6118182] | | |
| 10229240 | Unliquidated | BTC[.00004297], USDT[.060152] | | |
| 10229241 | Unliquidated | BTC[.00000003], TRX[.27553], USDC[.001334] | | |
| 10229242 | Unliquidated | CEL[.0093] | | |
| 10229243 | Unliquidated | RFOX[140.82014312] | | |
| 10229244 | Unliquidated | BTC[.0012226] | | |
| 10229245 | Unliquidated | CEL[19.8] | | |
| 10229246 | Unliquidated | CEL[.006] | | |
| 10229247 | Unliquidated | BTC[.00000007] | | |
| 10229248 | Unliquidated | USD[0.01], USDC[.24999967], USDT[.004247] | | |
| 10229249 | Unliquidated | USDT[1.305836] | | |
| 10229250 | Unliquidated | BTC[.00000001], ETH[.0000095], ETHW[.0000095], USD[0.23] | | |
| 10229251 | Unliquidated | BTC[.00001846], USDT[.030717], XRP[.0000001] | | |
| 10229252 | Unliquidated | BTC[.05094] | | |
| 10229253 | Unliquidated | REN[.00000048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229254 | Unliquidated | BTC[.00000277], USDC[.92750661] | | |
| 10229255 | Unliquidated | USDC[9.98595356] | | |
| 10229256 | Unliquidated | BTC[.00000507], TFT[3.3894618], USD[0.24], USDT[1.70204], XRP[.01981583] | | |
| 10229257 | Unliquidated | ETH[.00000001], ETHW[.00000001], SGD[0.36], USD[3.66], USDC[.10864796], XKI[.000001], XLM[.00040136], XRP[.0000002], ZIL[.00000001] | | |
| 10229258 | Unliquidated | BTC[.00000205], FIO[165.05961174], USDT[.337677] | | |
| 10229259 | Unliquidated | USDT[.003736] | | |
| 10229260 | Unliquidated | BTC[.001036] | | |
| 10229261 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10229262 | Unliquidated | XRP[13.1750949] | | |
| 10229263 | Unliquidated | EUR[62.79], LTC[.06765864] | | |
| 10229264 | Unliquidated | USDT[5.057989] | | |
| 10229265 | Unliquidated | TFT[374.0370059], USDT[.12036] | | |
| 10229266 | Unliquidated | TFT[18500] | | |
| 10229267 | Unliquidated | XDC[1468.76443839] | | |
| 10229268 | Unliquidated | CPH[4598.52] | | |
| 10229269 | Unliquidated | BTC[.00000007], TFT[21102.4612601], USDT[.004942] | | |
| 10229270 | Unliquidated | UBT[9.17], USD[0.03], USDC[.00284467], XRP[.000008] | | |
| 10229271 | Unliquidated | BTC[.00215475] | | |
| 10229272 | Unliquidated | XDC[6487] | | |
| 10229273 | Unliquidated | BTC[.00001946] | | |
| 10229274 | Unliquidated | TFT[5002] | | |
| 10229275 | Unliquidated | ALBT[625.78], USDC[.09570426], USDT[.583264], XDC[1700.2], XKI[111.881761], XRP[.99973113] | | |
| 10229276 | Unliquidated | USD[0.00] | | |
| 10229277 | Unliquidated | TFT[192102] | | |
| 10229278 | Unliquidated | XRP[.00699] | | |
| 10229279 | Unliquidated | TFT[23807.3930589], USDT[15.753773] | | |
| 10229280 | Unliquidated | XDC[14517.4] | | |
| 10229281 | Unliquidated | DOT[.00000001] | | |
| 10229282 | Unliquidated | XRP[104.66869] | | |
| 10229283 | Unliquidated | BTC[.00005752], TFT[17726.107932], USDT[5.072822] | | |
| 10229284 | Unliquidated | EUR[0.00] | | |
| 10229285 | Unliquidated | SPDR[.00005359], USD[0.00], USDC[2.89], XRP[.00000011] | | |
| 10229286 | Unliquidated | USDC[.0062046], XRP[.000004] | | |
| 10229287 | Unliquidated | BCH[.00000965], LTC[.00002907], SNX[.00197858], UNI[.00837313], USDT[.000207] | | |
| 10229288 | Unliquidated | USD[0.86], USDT[.394843] | | |
| 10229289 | Unliquidated | USDC[.13810978] | | |
| 10229290 | Unliquidated | BTC[.00000097], DOGE[.46815607], ETH[.00000666], ETHW[.00000666], QASH[.00004463] | | |
| 10229291 | Unliquidated | BTC[.003399] | | |
| 10229292 | Unliquidated | XDC[.00009] | | |
| 10229293 | Unliquidated | BTC[.00002439], ETH[.00000021], ETHW[.00000021], GET[70.55261413] | | |
| 10229294 | Unliquidated | RFOX[184.91153629], SOLO[6.967], USDT[.037628], XRP[20.20108701] | | |
| 10229295 | Unliquidated | USDT[66.26022] | | |
| 10229296 | Unliquidated | BTC[.09884422], EUR[260.00], TFT[152373.5189679], XRP[3960.08952879] | | |
| 10229297 | Unliquidated | BTC[.07141524], DOT[100], ETH[.84629629], ETHW[.84629629], HBAR[3275.2562937], TFT[22076], XRP[1000] | | |
| 10229298 | Unliquidated | BTC[.00003309], RFOX[3834.61538461] | | |
| 10229299 | Unliquidated | XDC[2338983] | | |
| 10229300 | Unliquidated | LCX[1], USDC[3.2726302] | | |
| 10229301 | Unliquidated | BTC[.01041649], ETH[.08645734], ETHW[.08645734], GET[372.32172234], QASH[594.62677005] | | |
| 10229302 | Unliquidated | CEL[.0353], USD[1.08], USDC[4.04765575], USDT[2.208819] | | |
| 10229303 | Unliquidated | XDC[8602] | | |
| 10229304 | Unliquidated | BTC[.000008], RFOX[3190.91], XTZ[.000018] | | |
| 10229305 | Unliquidated | RFOX[5116] | | |
| 10229306 | Unliquidated | BTC[.00000286] | | |
| 10229307 | Unliquidated | TFT[9520.92112] | | |
| 10229308 | Unliquidated | BTC[.00000056], USDT[4.879119], XRP[.89176293] | | |
| 10229309 | Unliquidated | USDT[.332268] | | |
| 10229310 | Unliquidated | TFT[4000] | | |
| 10229311 | Unliquidated | BTC[.00000246] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229312 | Unliquidated | QASH[.514], SAND[.0003], USD[0.01], USDC[.00011982], USDT[.17288], XCF[.0000484], XDC[241.6815] | | |
| 10229313 | Unliquidated | ANCT[.00000001], USD[2.08], XRP[.00000001] | | |
| 10229314 | Unliquidated | AQUA[8.9673688], USD[0.01], USDT[.000005], XLM[.00000629], XRP[3.5609304] | | |
| 10229315 | Unliquidated | ETH[.0006393], ETHW[.0006393], FCT[.58], FIO[.1], USDC[.00751573], USDT[.007327], XRP[.00000035] | | |
| 10229316 | Unliquidated | XRP[.00000802] | | |
| 10229317 | Unliquidated | USDT[7.228675] | | |
| 10229318 | Unliquidated | ATOM[.000001], USDT[.024355], XDC[849.29377678] | | |
| 10229319 | Unliquidated | USDT[1.097847] | | |
| 10229320 | Unliquidated | XDC[21740] | | |
| 10229321 | Unliquidated | BTC[.00000301], DOGE[.75], DS[3], FLOKI[10000], LUNC[25143.795484], SHX[.1459401], TMTG[9574.70814828], XDC[.43] | | |
| 10229322 | Unliquidated | USD[0.04], USDT[.600776] | | |
| 10229323 | Unliquidated | ETH[.00215818], ETHW[.00215818] | | |
| 10229324 | Unliquidated | TFT[1515.2630063], USD[0.50], USDC[.00135524], USDT[.564006] | | |
| 10229325 | Unliquidated | EUR[1.72] | | |
| 10229326 | Unliquidated | XRP[.000084] | | |
| 10229327 | Unliquidated | BTC[.0005001] | | |
| 10229328 | Unliquidated | XDC[35115.5] | | |
| 10229329 | Unliquidated | BTC[.00003635] | | |
| 10229330 | Unliquidated | XTZ[3.611] | | |
| 10229331 | Unliquidated | USD[0.06] | | |
| 10229332 | Unliquidated | XDC[6743.73162756] | | |
| 10229334 | Unliquidated | BTC[.00000299], FLIXX[3841.92498058], XRP[.00002] | | |
| 10229335 | Unliquidated | ALBT[.00004247], BTC[.00000082], LTC[.00003], USDT[.212094], XRP[.25001852] | | |
| 10229336 | Unliquidated | BTC[.00000076], USDT[.805574] | | |
| 10229337 | Unliquidated | LCX[332], USD[0.88], USDC[.2040384], USDT[2.513589] | | |
| 10229338 | Unliquidated | XDC[.11] | | |
| 10229339 | Unliquidated | USDT[.77492] | | |
| 10229340 | Unliquidated | TFT[.4306425] | | |
| 10229341 | Unliquidated | BTC[.00000209], USDT[.055892], XRP[.00008897] | | |
| 10229342 | Unliquidated | USD[1.49], XRP[.00000009] | | |
| 10229343 | Unliquidated | USD[3.60], XRP[.00000042] | | |
| 10229344 | Unliquidated | BTC[.00001084] | | |
| 10229345 | Unliquidated | BTC[.0000009], TRX[.000001], USDC[.00009893], USDT[.156347], XRP[.00001961] | | |
| 10229346 | Unliquidated | SNX[8.131] | | |
| 10229347 | Unliquidated | USDT[.814489] | | |
| 10229348 | Unliquidated | BTC[.00000091] | | |
| 10229349 | Unliquidated | ALBT[.3] | | |
| 10229350 | Unliquidated | ETH[.00000289], ETHW[.00000289], EUR[3.77], GET[72.74872078] | | |
| 10229351 | Unliquidated | LTC[.000965] | | |
| 10229352 | Unliquidated | AAVE[41.02571586], BTC[.60907187], DOT[167.98316669], ETH[5.26705842], ETHW[5.26705842], QASH[4031.50954597], ROOBEE[241161.97821845], SGD[31.15] | | |
| 10229353 | Unliquidated | EUR[0.00], XDC[430.5] | | |
| 10229354 | Unliquidated | ALBT[279.25091185], BTC[.00001] | | |
| 10229355 | Unliquidated | USD[0.71], USDT[.079388], XRP[.00004591] | | |
| 10229356 | Unliquidated | DOT[2.961], LINK[5.223], XDC[7156.1] | | |
| 10229357 | Unliquidated | USDT[.786553] | | |
| 10229358 | Unliquidated | AQUA[87.5757964], GYEN[.000006], USDT[.373977], XLM[105.6918569] | | |
| 10229359 | Unliquidated | USDC[.76873733] | | |
| 10229360 | Unliquidated | XDC[8914] | | |
| 10229361 | Unliquidated | USDC[.065752] | | |
| 10229362 | Unliquidated | BTC[.00003531], USDT[.246983], XRP[.00000001] | | |
| 10229363 | Unliquidated | BTC[.002995] | | |
| 10229364 | Unliquidated | USD[0.78] | | |
| 10229365 | Unliquidated | USDT[1.18031] | | |
| 10229366 | Unliquidated | XDC[62836219] | | |
| 10229367 | Unliquidated | BTC[.00000027], QASH[.0000004] | | |
| 10229368 | Unliquidated | SGD[0.48] | | |
| 10229369 | Unliquidated | XDC[10018.92] | | |
| 10229370 | Unliquidated | BTC[.00000001], USD[9.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229371 | Unliquidated | CHI[121.0063144], TFT[678.3] | | |
| 10229372 | Unliquidated | BTC[.00000125], SAND[.6903] | | |
| 10229373 | Unliquidated | BTC[.00000001], USDC[.72615463] | | |
| 10229374 | Unliquidated | DOT[1.3611], RFOX[2159.3], SAND[10.193], TRX[422.6] | | |
| 10229375 | Unliquidated | ETH[.1592], ETHW[.1592] | | |
| 10229376 | Unliquidated | BFC[20] | | |
| 10229377 | Unliquidated | XDC[8003] | | |
| 10229378 | Unliquidated | XDC[200] | | |
| 10229379 | Unliquidated | TFT[40593.8] | | |
| 10229380 | Unliquidated | XDC[.00000001] | | |
| 10229381 | Unliquidated | BTC[.00000093], USDT[38.33397] | | |
| 10229382 | Unliquidated | BTC[.00208202], EUR[0.41], SPDR[33779.36111111], TFT[44012.298722] | | |
| 10229383 | Unliquidated | TRX[.000002] | | |
| 10229384 | Unliquidated | BTC[.00000024], ETH[.00005693], ETHW[.00005693], SNX[3.02424637], UNI[1.37115451] | | |
| 10229385 | Unliquidated | SGD[0.12], XRP[.0000034] | | |
| 10229386 | Unliquidated | USD[0.02], XRP[.9999997] | | |
| 10229387 | Unliquidated | BTC[.00000073], USDT[.7] | | |
| 10229388 | Unliquidated | QASH[.76049415], USD[0.06], USDT[.007709], XRP[.88973284] | | |
| 10229389 | Unliquidated | TRX[1171.2], XRP[.05037645] | | |
| 10229390 | Unliquidated | CEL[.33] | | |
| 10229391 | Unliquidated | USD[968.75] | | |
| 10229392 | Unliquidated | USDT[.067474], XDC[2813.1375305] | | |
| 10229393 | Unliquidated | BIFI[.00000033], BTC[.00000109], ETH[.0030156], ETHW[.0030156] | | |
| 10229394 | Unliquidated | CHI[195] | | |
| 10229395 | Unliquidated | TFT[.0003398] | | |
| 10229396 | Unliquidated | XDC[14917] | | |
| 10229397 | Unliquidated | BTC[.00000007], ETH[.00000021], ETHW[.00000021], RFOX[12466] | | |
| 10229398 | Unliquidated | BTC[.01332509], ETH[.61858533], ETHW[.61858533], TRX[.5], USD[78.60], USDT[100.206119] | | |
| 10229399 | Unliquidated | XDC[1005.2] | | |
| 10229400 | Unliquidated | USDT[.014591] | | |
| 10229401 | Unliquidated | BTC[.00000028], DASH[.002], USD[2.39], USDT[34.554373], XDC[191637.66731888] | | |
| 10229402 | Unliquidated | XDC[8083.6] | | |
| 10229403 | Unliquidated | XDC[6694] | | |
| 10229404 | Unliquidated | TRX[.000045], USD[1.17], USDT[.000691] | | |
| 10229405 | Unliquidated | ALBT[47.86591191], USD[0.11], USDT[.000519], XDC[18964.31715801] | | |
| 10229406 | Unliquidated | BTC[.00000319], LTC[.00012638], SPDR[4587.74277507] | | |
| 10229407 | Unliquidated | BTC[.0081972], GXT[938.94390011] | | |
| 10229408 | Unliquidated | XRP[.004466] | | |
| 10229409 | Unliquidated | ALBT[77.98] | | |
| 10229410 | Unliquidated | BTC[.00000078], KRL[5.09096888], USDT[461.72581] | | |
| 10229411 | Unliquidated | BTC[.00001003], ETH[.00012675], ETHW[.00012675], LINK[.00053844], TFT[.0000096], USD[0.00], USDT[.005739], XRP[.05062594] | | |
| 10229412 | Unliquidated | USDC[.00000066], XRP[.44241994] | | |
| 10229413 | Unliquidated | BTC[.00000029] | | |
| 10229414 | Unliquidated | QASH[1.85029058] | | |
| 10229415 | Unliquidated | TRX[.000002] | | |
| 10229416 | Unliquidated | USDT[99.296355] | | |
| 10229417 | Unliquidated | ETH[.0002685], ETHW[.0002685], SGD[0.00] | | |
| 10229418 | Unliquidated | BTC[.00051], ETH[.0000002], ETHW[.0000002], QASH[2799.83236476], USD[1.19], XRP[.00000048] | | |
| 10229419 | Unliquidated | ETH[.00006373], ETHW[.00006373] | | |
| 10229420 | Unliquidated | XDC[6812] | | |
| 10229421 | Unliquidated | BTC[.00000019] | | |
| 10229422 | Unliquidated | RFOX[2833] | | |
| 10229423 | Unliquidated | BTC[.00009186], EUR[0.00], USD[0.32], USDC[1.88075509], USDT[.947544], ZUSD[.038215] | | |
| 10229424 | Unliquidated | SPDR[16012.28108076], USDT[.851685] | | |
| 10229425 | Unliquidated | USDT[.002439] | | |
| 10229426 | Unliquidated | XDC[110.599118] | | |
| 10229427 | Unliquidated | CEL[8.6846] | | |
| 10229428 | Unliquidated | XDC[.74918691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229429 | Unliquidated | CEL[.0645] | | |
| 10229430 | Unliquidated | BTC[.00000016], DAI[.00860468], TRX[.000001] | | |
| 10229431 | Unliquidated | USDT[.014032], XRP[.39700329] | | |
| 10229432 | Unliquidated | USDT[96.08] | | |
| 10229433 | Unliquidated | QASH[5100], SGD[16.15] | | |
| 10229434 | Unliquidated | BTC[.00000004], USD[0.01], XRP[.09999987] | | |
| 10229435 | Unliquidated | USDC[.000042] | | |
| 10229436 | Unliquidated | ALBT[162.2] | | |
| 10229437 | Unliquidated | LUNC[32.940776], USD[0.00], USDT[.059293] | | |
| 10229438 | Unliquidated | ALBT[685.6], HBAR[13090.6952] | | |
| 10229439 | Unliquidated | USD[0.98] | | |
| 10229440 | Unliquidated | USDC[.009288] | | |
| 10229441 | Unliquidated | LCX[2792.15424974], USDC[3.31949854] | | |
| 10229442 | Unliquidated | BTC[.00000079], USDT[.229364] | | |
| 10229443 | Unliquidated | BTC[.00001689], USDC[45.28165933], USDT[.002413] | | |
| 10229444 | Unliquidated | USD[262834.36] | | |
| 10229445 | Unliquidated | BTC[.00000205], USDT[.048565] | | |
| 10229446 | Unliquidated | ETH[.000003], ETHW[.000003] | | |
| 10229447 | Unliquidated | XDC[.5] | | |
| 10229448 | Unliquidated | SGD[29.33], XRP[.00000022] | | |
| 10229449 | Unliquidated | RFOX[371.7] | | |
| 10229450 | Unliquidated | ETH[.00000029], ETHW[.00000029] | | |
| 10229451 | Unliquidated | ETN[1382.82] | | |
| 10229452 | Unliquidated | ETH[.00000076], ETHW[.00000076] | | |
| 10229453 | Unliquidated | EUR[10.00], USD[4.00208352] | | |
| 10229454 | Unliquidated | USDT[.38011] | | |
| 10229455 | Unliquidated | XDC[18331] | | |
| 10229456 | Unliquidated | BTC[.00011407], MIOTA[.014701], XRP[2.95873207] | | |
| 10229457 | Unliquidated | BTC[.00011448], TFT[70992.9596727], USDT[30.884863] | | |
| 10229458 | Unliquidated | BTC[.00000017] | | |
| 10229459 | Unliquidated | BTC[.00001753], XRP[.00000001] | | |
| 10229460 | Unliquidated | ETH[.11541437], ETHW[.11541437], QASH[89.57], SGD[50.00], USDT[51.440541] | | |
| 10229461 | Unliquidated | ETH[3], ETHW[3], ETN[48242.97], EUR[2901.38], USD[1961.63] | | |
| 10229462 | Unliquidated | USDT[16.96289] | | |
| 10229463 | Unliquidated | BTC[.00000305], USD[0.45], XRP[.00000004] | | |
| 10229464 | Unliquidated | EWT[.00005299] | | |
| 10229465 | Unliquidated | SPDR[12052.44363717] | | |
| 10229466 | Unliquidated | BTC[.00000453], XDC[428.50824446] | | |
| 10229467 | Unliquidated | AVAX[.35535812], CEL[.006], USDC[.00070487], USDT[.232455] | | |
| 10229468 | Unliquidated | XRP[5.753] | | |
| 10229469 | Unliquidated | HBAR[497.1] | | |
| 10229470 | Unliquidated | BCH[.5], BTC[.02], ETH[1], ETHW[1], QASH[500], SGD[3422.15] | | |
| 10229471 | Unliquidated | ETH[.00041784], ETHW[.00041784], RFOX[7390.00000926] | | |
| 10229472 | Unliquidated | BTCV[.02996982] | | |
| 10229473 | Unliquidated | USDC[.330221] | | |
| 10229474 | Unliquidated | ETH[.0483], ETHW[.0483], XRP[199.7] | | |
| 10229475 | Unliquidated | CEL[90], ETH[.00062318], ETHW[.00062318], USDT[1.758612] | | |
| 10229476 | Unliquidated | USDT[1.278616], XLM[.02109] | | |
| 10229477 | Unliquidated | USDT[1.843505] | | |
| 10229478 | Unliquidated | USD[0.08] | | |
| 10229479 | Unliquidated | EUR[0.00], USDT[6.168463] | | |
| 10229480 | Unliquidated | UNI[1.04298432] | | |
| 10229481 | Unliquidated | CEL[49.1368], USDT[.216855] | | |
| 10229482 | Unliquidated | BTC[.00000001], EUR[0.03], USD[0.03] | | |
| 10229483 | Unliquidated | ALBT[18.58854693], BTC[.00020898], USDT[.869265], XDC[2193788], XLM[.00000001] | | |
| 10229484 | Unliquidated | BTC[.00039624], ETH[.0445252], ETHW[.0445252], LTC[.00008603], SIX[150], VIDYX[18.75], XRP[.00000001] | | |
| 10229485 | Unliquidated | BTC[.00000557], USD[0.25], USDT[18.382105], XDC[10120.19490981] | | |
| 10229486 | Unliquidated | RFOX[9512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229487 | Unliquidated | TFT[.379] | | |
| 10229488 | Unliquidated | BTC[.00001921] | | |
| 10229489 | Unliquidated | USD[0.06], USDC[5] | | |
| 10229490 | Unliquidated | BTC[.00000009], ETH[.00062749], ETHW[.00062749], USD[0.36], USDC[.26138376] | | |
| 10229491 | Unliquidated | BTC[.00001029] | | |
| 10229492 | Unliquidated | BTC[.00000003] | | |
| 10229493 | Unliquidated | XRP[.004579] | | |
| 10229494 | Unliquidated | ALBT[1472.8], EUR[2.00] | | |
| 10229495 | Unliquidated | BTC[.00000603], ETH[.00000038], ETHW[.00000038], LTC[.0000169], SAND[.00000044], SGD[4.83], SNX[.00004664], SOL[.0069], USDC[.009071], XKI[7.999998], XLM[.3109984], XRP[.0000003] | | |
| 10229496 | Unliquidated | ALBT[3123], XRP[.009997] | | |
| 10229497 | Unliquidated | AMN[500.59334496], BTC[.00000463], CEL[.0004], DAI[2.05753878], ETH[.0001], ETHW[.0001], USD[1.17], USDC[3.83577782], USDT[2.472327], XRP[.00078437] | | |
| 10229498 | Unliquidated | ALBT[.56627812], SHX[.5274025], USDC[335.1499983], USDT[38.401549] | | |
| 10229499 | Unliquidated | BTC[.09956676], ETH[1.15836272], ETHW[1.15836272] | | |
| 10229500 | Unliquidated | USDC[.00000011], USDT[.004883] | | |
| 10229501 | Unliquidated | LCX[35373], TRX[.000004] | | |
| 10229502 | Unliquidated | ETH[69.90084569], ETHW[70.06177077], USDT[645.396085] | | |
| 10229503 | Unliquidated | ETH[.00286499], ETHW[.00286499] | | |
| 10229504 | Unliquidated | BTC[.0011362], ETH[.0291], ETHW[.0291] | | |
| 10229505 | Unliquidated | XDC[1166.2] | | |
| 10229506 | Unliquidated | SGD[0.62] | | |
| 10229507 | Unliquidated | BTCV[3.01173059] | | |
| 10229508 | Unliquidated | TFT[.0000956], USD[0.01] | | |
| 10229509 | Unliquidated | AQUA[11338.362908], USD[0.00], XDC[600018.88098599], XLM[9641.16903303] | | |
| 10229510 | Unliquidated | USDT[.000506] | | |
| 10229511 | Unliquidated | KRL[.0062705] | | |
| 10229512 | Unliquidated | BTC[.26864], CEL[829.507] | | |
| 10229513 | Unliquidated | USD[60.00] | | |
| 10229514 | Unliquidated | DASH[1.575], ETH[4], ETHW[4], UNI[16.3], USD[44134.65], USDC[2.13600455] | | |
| 10229515 | Unliquidated | EWT[61.98248919], USD[2.94], USDT[.006644] | | |
| 10229516 | Unliquidated | BTC[.00003623], QASH[.964], USD[0.90], USDC[3.89936581] | | |
| 10229517 | Unliquidated | USDT[1.233932], XDC[3310] | | |
| 10229518 | Unliquidated | BTC[.00000001], USDT[.000648] | | |
| 10229519 | Unliquidated | BTC[.00000896], DOT[.00000035], ETH[.00000157], ETHW[.00000157] | | |
| 10229520 | Unliquidated | BTC[.00000001], QASH[.00004266], TRX[.000001], USD[0.00], USDC[.25053096], USDT[.051705], XRP[.0000004] | | |
| 10229521 | Unliquidated | USD[0.28] | | |
| 10229522 | Unliquidated | BTC[.00000026] | | |
| 10229523 | Unliquidated | BTC[.00072518], ETH[.00000003], ETHW[.00000003], USD[0.06], USDC[.371318], USDT[.010264] | | |
| 10229524 | Unliquidated | SGD[0.00] | | |
| 10229525 | Unliquidated | CEL[.0018] | | |
| 10229526 | Unliquidated | LTC[.00167761] | | |
| 10229527 | Unliquidated | BTC[.00159797], ETH[.05954583], ETHW[.05954583], SNX[13.92297232] | | |
| 10229528 | Unliquidated | BTC[.00005442], ETH[.00000001], ETHW[.00000001], LCX[.00000001] | | |
| 10229529 | Unliquidated | USDC[.00000025] | | |
| 10229530 | Unliquidated | HBAR[1204.2925], LTC[.00022125], XDC[1265.4], XRP[.000001] | | |
| 10229531 | Unliquidated | XDC[2161.7], XRP[.1] | | |
| 10229532 | Unliquidated | MIOTA[201], XDC[6014] | | |
| 10229533 | Unliquidated | SPDR[.00000693], USDT[.143445] | | |
| 10229534 | Unliquidated | SPDR[18428.14447201], USDT[2.318079] | | |
| 10229535 | Unliquidated | BTC[.00003838], EUR[0.17], FLOKI[22080514.4434499], USD[31.79], USDC[.007286], USDT[.107909], XDC[28200.49], XLM[.3069799] | | |
| 10229536 | Unliquidated | SPDR[12601.2153003], USDT[.1532] | | |
| 10229537 | Unliquidated | TRX[.000592], USDT[16.137039] | | |
| 10229538 | Unliquidated | EUR[1.00] | | |
| 10229539 | Unliquidated | XDC[3607] | | |
| 10229540 | Unliquidated | ALBT[205], XEM[545.3] | | |
| 10229541 | Unliquidated | BTC[.00003239], QASH[3.70034886], USDT[2.065156] | | |
| 10229542 | Unliquidated | ETH[.06984489], ETHW[.06984489], USDT[6.266284], XDC[10221.8513126] | | |
| 10229543 | Unliquidated | ALBT[2396.53217241], ATOM[145.776672], DEXA[555883.4317], ETH[.01222616], ETHW[.01222616], HBAR[1600], LINK[228.37611343], UNI[39.321], USD[0.20] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229544 | Unliquidated | ABBC[.60931108], ANCT[1.45129646], ASM[1.50450716], BCH[.00008097], BFC[.27038475], BIFI[1.28981268], BTC[.00017851], CEL[.1277], CRPT[64.44307347], CRT[.00008538], DACS[.30090088], DAG[2.37596843], DAI[1.64832102], DASH[.00010975], DOT[.0102606], ETH[.00238907], ETHW[.00523952], EUR[2.10], EWT[.04559414], FIO[.0000873], FLIXX[48.22718002], FTT[2.3499373], GOM2[.00004912], GXT[.1931548], GYEN[38.885222], HKD[1.78], JPY[14229.61], KRL[.30090352], LCX[3.15189191], MVL[16.67610953], NUC[.05416244], PAR[.0000283], PL[.50752629], QASH[.88039492], RSR[6.5978933], RSV[.07537502], SGD[0.01], SOL[.00617244], SRX[6.25351271], TRL[.71759996], TRX[.000093], UNI[.00300904], USD[25.14], USDC[.01381899], USDT[1.714859], VII[.00008971], VIDYX[.000051], XCF[11.49760716], XDC[.00008880], XLM[.0553563], XRP[.17812459], XSGD[1.5449], ZUSD[.032299], ZWAP[.0005356] | | |
| 10229545 | Unliquidated | BTC[.00000574] | | |
| 10229546 | Unliquidated | AMN[3284] | | |
| 10229547 | Unliquidated | CEL[1.3798], EUR[18.53], USD[35.25] | | |
| 10229548 | Unliquidated | USD[1.82], USDC[15.32927953], USDT[.000847], XDC[114.74390445], XRP[.00061853] | | |
| 10229549 | Unliquidated | CEL[17.51693], ETH[.00156077], ETHW[.00156077], LINK[.19168254], SNX[.28141912], USD[2.00], USDC[.0418082], USDT[26.479061], XLM[1.45089308], XRP[.44893878] | | |
| 10229550 | Unliquidated | BTC[.00000414], DAG[2825], ETN[7318], FTT[.06569131], LCX[10496.5287], LTX[39.9247], QASH[.00000013], SGD[0.01], USDT[140.568193], USDT[.005874] | | |
| 10229551 | Unliquidated | XDC[948.1] | | |
| 10229552 | Unliquidated | BTC[.0011027], XDC[4572.62827225] | | |
| 10229553 | Unliquidated | BTC[.00000001], ETH[.00000843], ETHW[.00000843], RFOX[4688.48236233], USDT[.011465], XKI[402.99309] | | |
| 10229554 | Unliquidated | USDT[.458294] | | |
| 10229555 | Unliquidated | BTC[.00000084], LTC[.00000001], QASH[2.44955123] | | |
| 10229556 | Unliquidated | AUD[54.14], ETH[.00148719], ETHW[.00148719] | | |
| 10229557 | Unliquidated | XRP[.008] | | |
| 10229558 | Unliquidated | USDT[.068943] | | |
| 10229559 | Unliquidated | BTC[.00000065], USDT[.151964] | | |
| 10229560 | Unliquidated | USDC[.006205] | | |
| 10229561 | Unliquidated | BTC[.01791252] | | |
| 10229562 | Unliquidated | USDT[.661564], XDC[2876] | | |
| 10229563 | Unliquidated | USD[0.82], USDT[.1465] | | |
| 10229564 | Unliquidated | SGD[0.00], XRP[.00000494] | | |
| 10229565 | Unliquidated | HBAR[5358] | | |
| 10229566 | Unliquidated | TRX[.000144] | | |
| 10229567 | Unliquidated | BTC[.00000062], EUR[0.01] | | |
| 10229568 | Unliquidated | XDC[554.7] | | |
| 10229569 | Unliquidated | CEL[.0868], USDC[.00010467] | | |
| 10229570 | Unliquidated | BTC[.00001621], TFT[875.0245665], USDT[.22653], XKI[225] | | |
| 10229571 | Unliquidated | BTC[.00777865], EUR[12.52], TFT[54606.6633433] | | |
| 10229572 | Unliquidated | BTC[.00004483], USD[0.11] | | |
| 10229573 | Unliquidated | USDT[.024932] | | |
| 10229574 | Unliquidated | SPDR[12237.54596841], USDT[.113658] | | |
| 10229575 | Unliquidated | AUD[50.00] | | |
| 10229576 | Unliquidated | LCX[3532] | | |
| 10229577 | Unliquidated | BTC[.00142303], ETH[1.07310983], ETHW[1.07310983], QASH[299.5241959], SGD[0.37], XRP[4826.2967145] | | |
| 10229578 | Unliquidated | EUR[25.20] | | |
| 10229579 | Unliquidated | SGD[0.09], USDC[.91238213], USDT[.004324], XLM[.00000016], XRP[.00000082] | | |
| 10229580 | Unliquidated | XDC[10847] | | |
| 10229581 | Unliquidated | KRL[241.3] | | |
| 10229582 | Unliquidated | ETN[3024] | | |
| 10229583 | Unliquidated | HKD[4.18], USDT[.852837], XDC[3893.9] | | |
| 10229584 | Unliquidated | AUD[0.00] | | |
| 10229585 | Unliquidated | BAT[.00000001], USD[0.00], USDT[.116368], XRP[.19518556] | | |
| 10229586 | Unliquidated | BTC[.00045123], ETH[.00029651], ETHW[.00029651], SGD[1.67], USD[1.36], USDC[.27527497], USDT[.030071], XRP[.00000072] | | |
| 10229587 | Unliquidated | TRX[.00003], USDT[.448531], XDC[4237.10498161] | | |
| 10229588 | Unliquidated | BTC[.00000561], USDC[237.54461922] | | |
| 10229589 | Unliquidated | HBAR[222.36], TRX[705], XDC[211.5], XKI[200] | | |
| 10229590 | Unliquidated | DOT[.00000001] | | |
| 10229591 | Unliquidated | BTC[.00018976], TFT[24860.8865075] | | |
| 10229592 | Unliquidated | USDT[23.066716] | | |
| 10229593 | Unliquidated | BTC[.0000055] | | |
| 10229594 | Unliquidated | USD[0.00], USDT[.007652] | | |
| 10229595 | Unliquidated | XDC[.3468208] | | |
| 10229596 | Unliquidated | USDT[.05921] | | |
| 10229597 | Unliquidated | XDC[931.9] | | |
| 10229598 | Unliquidated | BTC[.00821598] | | |
| 10229599 | Unliquidated | AMLT[1050.17010679], USDT[.014403] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229600 | Unliquidated | XDC[994.4] | | |
| 10229601 | Unliquidated | BTC[.00000297], USD[0.00], USDT[.027586], XLM[.07818277], XRP[.00000046] | | |
| 10229602 | Unliquidated | ALBT[.00002437], BTC[.00000003], USDC[.66159689] | | |
| 10229603 | Unliquidated | USDT[7.981402], XLM[.00000001] | | |
| 10229604 | Unliquidated | EUR[0.74], USDT[.472609] | | |
| 10229605 | Unliquidated | BTC[.00000492], XDC[122.31] | | |
| 10229606 | Unliquidated | XRP[.000046] | | |
| 10229607 | Unliquidated | ALBT[1756.20716641], BTC[.00006954] | | |
| 10229608 | Unliquidated | BTC[.00000498], USDT[1.363045], XRP[.24999992] | | |
| 10229609 | Unliquidated | BTC[.00000003], USD[0.42] | | |
| 10229610 | Unliquidated | BTC[.12], ETH[.65], ETHW[.65], LINK[134], UNI[100], USD[2.56], USDT[4.471512], XRP[3000.00002] | | |
| 10229611 | Unliquidated | EWT[.00006849] | | |
| 10229612 | Unliquidated | ETH[.05873], ETHW[.05873], LINK[2], USDT[11.34], XEM[.6], XRP[100] | | |
| 10229613 | Unliquidated | ALBT[587.5], BTC[.00000081] | | |
| 10229614 | Unliquidated | XDC[15.88], XRP[305.4] | | |
| 10229615 | Unliquidated | XDC[2964] | | |
| 10229616 | Unliquidated | USDT[.00642], XDC[.00000046] | | |
| 10229617 | Unliquidated | ALBT[82.67] | | |
| 10229618 | Unliquidated | SGD[0.18] | | |
| 10229619 | Unliquidated | BTC[.00004458], USDT[.284584], XRP[.00000011] | | |
| 10229620 | Unliquidated | XDC[1632] | | |
| 10229622 | Unliquidated | BTC[.0000047], TRX[.000002], USD[0.00], XRP[.00180274] | | |
| 10229623 | Unliquidated | USD[0.01], XRP[1] | | |
| 10229624 | Unliquidated | XDC[2672.7] | | |
| 10229625 | Unliquidated | USDT[.089216] | | |
| 10229626 | Unliquidated | USD[2.26], XDC[5578.22283247] | | |
| 10229627 | Unliquidated | USDT[.000766] | | |
| 10229628 | Unliquidated | USDT[.216491] | | |
| 10229629 | Unliquidated | XDC[5444] | | |
| 10229630 | Unliquidated | BTC[.0000522], ETH[.0054], ETHW[.0054] | | |
| 10229631 | Unliquidated | LCX[3685] | | |
| 10229632 | Unliquidated | CEL[.7004], ETH[.00159775], ETHW[.00159775] | | |
| 10229633 | Unliquidated | LTC[.00001412], USDT[.203373] | | |
| 10229634 | Unliquidated | USDT[.366628], XDC[2674.31867543] | | |
| 10229635 | Unliquidated | USD[0.01], USDC[.008872], USDT[.002138], XDC[123.493] | | |
| 10229636 | Unliquidated | USD[0.45], XDC[6966.21] | | |
| 10229637 | Unliquidated | XDC[4065] | | |
| 10229638 | Unliquidated | BTC[.00039396], XDC[1825] | | |
| 10229639 | Unliquidated | BTC[.00000526], USD[0.02], XRP[.00000027] | | |
| 10229640 | Unliquidated | BTC[.00000045] | | |
| 10229641 | Unliquidated | BTC[.00000159], SNX[.00006401] | | |
| 10229642 | Unliquidated | USDT[.008947] | | |
| 10229643 | Unliquidated | ETH[.00059761], ETHW[.00059761], XDC[2503.7] | | |
| 10229644 | Unliquidated | XRP[.00000015] | | |
| 10229645 | Unliquidated | BTC[.00000432], USDT[.283659] | | |
| 10229646 | Unliquidated | USDT[.058413] | | |
| 10229647 | Unliquidated | BTCV[.83812983] | | |
| 10229648 | Unliquidated | BTCV[1.4237993] | | |
| 10229649 | Unliquidated | BTC[.00005309] | | |
| 10229650 | Unliquidated | USDT[190.9974] | | |
| 10229651 | Unliquidated | TRX[.000004], USDC[.33769177], USDT[51.9982], XKI[27.036406] | | |
| 10229652 | Unliquidated | BTC[.01892276], EUR[0.01] | | |
| 10229653 | Unliquidated | USDT[.168701] | | |
| 10229654 | Unliquidated | BTC[.00000004], ETH[.00000002], ETHW[.00000002], FLIXX[.28639511], USDT[.000055] | | |
| 10229655 | Unliquidated | BTC[.00000001] | | |
| 10229656 | Unliquidated | BTC[.00014774] | | |
| 10229657 | Unliquidated | ETH[.00006648], ETHW[.00006648], XDC[.000008] | | |
| 10229658 | Unliquidated | BTC[.15909128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229659 | Unliquidated | SAND[1], USDT[.006445] | | |
| 10229660 | Unliquidated | CEL[.0007] | | |
| 10229661 | Unliquidated | BTC[.0000336], USD[1.44], USDC[1.79452465] | | |
| 10229662 | Unliquidated | BTC[.00611906], DAI[.00001443], ETH[.00000001], SGD[4395.12], USD[124.45], USDT[4.647301], XDC[158435.90779973], XRP[278.55074285] | | |
| 10229663 | Unliquidated | BTC[.57436], ETH[102.926], ETHW[102.926], USD[2135.19] | | |
| 10229664 | Unliquidated | USDT[.004859] | | |
| 10229665 | Unliquidated | DOT[.005291] | | |
| 10229666 | Unliquidated | USD[0.00], USDT[650.004917] | | |
| 10229667 | Unliquidated | XDC[245] | | |
| 10229668 | Unliquidated | SPDR[19642.02612851], USDT[.026034] | | |
| 10229669 | Unliquidated | ETH[.00016015], ETHW[.00016015], ETN[47121], USDC[.00836] | | |
| 10229670 | Unliquidated | XDC[6992] | | |
| 10229671 | Unliquidated | USDT[.234939], XTZ[29.293] | | |
| 10229672 | Unliquidated | ETH[.00000048], ETHW[.00000048] | | |
| 10229673 | Unliquidated | AUD[1.95], BTC[.00006293], USDT[8.387955], XDC[133.3] | | |
| 10229674 | Unliquidated | BTC[.00000014], USDT[2300.348069] | | |
| 10229675 | Unliquidated | BTCV[1.24757444] | | |
| 10229676 | Unliquidated | XDC[430.2] | | |
| 10229677 | Unliquidated | FLIXX[.00000001] | | |
| 10229678 | Unliquidated | ETH[.13], ETHW[.13], EUR[0.00], QASH[2.17], XRP[310] | | |
| 10229679 | Unliquidated | BTC[.007292], ETH[.83937], ETHW[.83937], LINK[102.2], LTC[11.31553], XRP[3353.2] | | |
| 10229680 | Unliquidated | XDC[232.9] | | |
| 10229681 | Unliquidated | BTC[.25307], ETH[4.079], ETHW[4.079], TRX[61710], USDT[.83], XRP[5905] | | |
| 10229682 | Unliquidated | AVAX[9.25186981], USDT[1.427735] | | |
| 10229683 | Unliquidated | ANCT[.00082608], BTC[.00000008], ETH[.0000008], ETHW[.0000008], HBAR[.00160877], QASH[.00000086], RIF[.00066043], ROOBEE[.7315745], TPAY[.4618674], USD[0.01], XRP[.00000027] | | |
| 10229684 | Unliquidated | TRX[.007001] | | |
| 10229685 | Unliquidated | USD[100.00] | | |
| 10229686 | Unliquidated | AQUA[455.9951648], SGD[1.00], USDC[.00000012], XLM[1051.80585519], XSGD[15] | | |
| 10229687 | Unliquidated | ETN[15060] | | |
| 10229688 | Unliquidated | BTC[.06528955], CHI[14262.24212034] | | |
| 10229689 | Unliquidated | USDT[1.496787] | | |
| 10229690 | Unliquidated | USDC[22.92970085], XKI[1304.995245] | | |
| 10229691 | Unliquidated | BTC[.00000077], USD[0.02], XRP[.00000001] | | |
| 10229692 | Unliquidated | BTC[.0006] | | |
| 10229693 | Unliquidated | GXT[5.3079444], USDT[1.114716] | | |
| 10229694 | Unliquidated | USD[0.94], USDT[.000477] | | |
| 10229695 | Unliquidated | BTC[.0000058], XRP[.000007] | | |
| 10229696 | Unliquidated | BTC[.01127199], DASH[.1973422], DOGE[740], DOT[1.4215], ETH[.05170191], ETHW[.05170191], FIO[121.21016717], QASH[28.9509274], USDT[.003933], XRP[14.74657535] | | |
| 10229697 | Unliquidated | BTC[.00006662], CEL[35.675], EWT[33.02] | | |
| 10229698 | Unliquidated | DOT[2.504] | | |
| 10229699 | Unliquidated | USDC[.0000004] | | |
| 10229700 | Unliquidated | BTC[.0006576] | | |
| 10229701 | Unliquidated | USDT[.002091], XDC[2883.6161488] | | |
| 10229702 | Unliquidated | AAVE[.000025], BTC[.00000003], ETH[.00400285], ETHW[.00400285], USD[0.05], USDC[.000003], XRP[.00087186] | | |
| 10229703 | Unliquidated | BTC[.00000188], EUR[0.22], XDC[15370], XRP[19999.75] | | |
| 10229704 | Unliquidated | XRP[.000003] | | |
| 10229705 | Unliquidated | USDT[.000192] | | |
| 10229706 | Unliquidated | BTC[.000006] | | |
| 10229707 | Unliquidated | ETN[130005], XRP[4901.44] | | |
| 10229708 | Unliquidated | XDC[77.65] | | |
| 10229709 | Unliquidated | USDC[2.67182523] | | |
| 10229710 | Unliquidated | BTC[.00000005], DASH[.0000033], USD[1.35], USDC[.09119975], USDT[.000478] | | |
| 10229711 | Unliquidated | XDC[.4] | | |
| 10229712 | Unliquidated | ETN[2200], XDC[175.36363636] | | |
| 10229713 | Unliquidated | COT[487.31154379], ETH[.00000015], ETHW[.00000015], USDT[.150009] | | |
| 10229714 | Unliquidated | TRX[.000001], XCF[511] | | |
| 10229715 | Unliquidated | XDC[5082.31535637], XRP[14.999] | | |
| 10229716 | Unliquidated | USDT[4.952888], XLM[.00605467] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229717 | Unliquidated | BTC[.00024624], GET[13.48096472], LCX[902.77497293], XDC[5584.54568267] | | |
| 10229718 | Unliquidated | ETH[.00000927], ETHW[.00000927], EWT[5.83287794] | | |
| 10229719 | Unliquidated | XRP[.73105984] | | |
| 10229720 | Unliquidated | ETH[.35061], ETHW[.35061], USDT[.019] | | |
| 10229721 | Unliquidated | BTC[.00088456] | | |
| 10229722 | Unliquidated | BTC[.00018516], USD[0.00] | | |
| 10229723 | Unliquidated | BTC[.00004579], USDT[.969654] | | |
| 10229724 | Unliquidated | XDC[397.9] | | |
| 10229725 | Unliquidated | LINK[1.34] | | |
| 10229726 | Unliquidated | BTC[.00000005] | | |
| 10229727 | Unliquidated | USDT[.007826] | | |
| 10229728 | Unliquidated | BTC[.000003] | | |
| 10229729 | Unliquidated | BTC[.00000007] | | |
| 10229730 | Unliquidated | KRL[.7] | | |
| 10229731 | Unliquidated | EUR[0.00] | | |
| 10229732 | Unliquidated | AUD[0.00] | | |
| 10229733 | Unliquidated | XDC[6882.0359] | | |
| 10229734 | Unliquidated | USDC[4.903513] | | |
| 10229735 | Unliquidated | BTC[.00000527], USDT[3.489378], XRP[.43442181], XTZ[.462166] | | |
| 10229736 | Unliquidated | BTC[.00000092], USD[1.20], XRP[70.65152258] | | |
| 10229737 | Unliquidated | KLAY[18.78] | | |
| 10229738 | Unliquidated | USDT[1.888285] | | |
| 10229739 | Unliquidated | CEL[302.0414], EUR[43.00] | | |
| 10229740 | Unliquidated | BTC[.00000002] | | |
| 10229741 | Unliquidated | USD[1.72], USDC[.00000028] | | |
| 10229742 | Unliquidated | XRP[3.1] | | |
| 10229743 | Unliquidated | BTC[.000007], FLIXX[52.5], HBAR[205.56], XDC[70493.6], XEM[.78] | | |
| 10229744 | Unliquidated | ETH[.00001507], ETHW[.00001507], EWT[5.02537867] | | |
| 10229745 | Unliquidated | ALBT[93.8], ETN[5830], SPDR[34654.07212874], XDC[4877], XRP[3.9999999] | | |
| 10229746 | Unliquidated | HBAR[1451.3], XDC[1417.55] | | |
| 10229747 | Unliquidated | XDC[579.15] | | |
| 10229748 | Unliquidated | USD[1.68], XRP[.12977564] | | |
| 10229749 | Unliquidated | TRX[.008677] | | |
| 10229750 | Unliquidated | BTC[.00000699], ETN[28111], EUR[0.01] | | |
| 10229751 | Unliquidated | ETH[.00422], ETHW[.00422] | | |
| 10229752 | Unliquidated | LIKE[1000] | | |
| 10229753 | Unliquidated | AQUA[576.519252], BTC[.00039694], XDC[7698], XLM[693] | | |
| 10229754 | Unliquidated | USDC[5.42622156] | | |
| 10229755 | Unliquidated | SGD[0.72], XDC[1340] | | |
| 10229756 | Unliquidated | SGD[0.30], USDT[.000001] | | |
| 10229757 | Unliquidated | EUR[0.01], USD[0.02] | | |
| 10229758 | Unliquidated | XRP[.008893] | | |
| 10229759 | Unliquidated | EUR[0.00], QASH[.000153], USD[0.39], USDC[.01] | | |
| 10229760 | Unliquidated | BTC[.00030175], HBAR[1000] | | |
| 10229761 | Unliquidated | XDC[4776] | | |
| 10229762 | Unliquidated | BTC[.00021498], RFOX[200] | | |
| 10229763 | Unliquidated | HKD[0.34] | | |
| 10229764 | Unliquidated | CEL[104.9943], USDT[20.733011] | | |
| 10229765 | Unliquidated | BTC[.0000267], USDT[1.454578] | | |
| 10229766 | Unliquidated | BTC[.00000064], USD[0.00], USDC[.00000028], USDT[.000422] | | |
| 10229767 | Unliquidated | BTC[.00000064], LCX[4883.55511911] | | |
| 10229768 | Unliquidated | KRL[22.87442386] | | |
| 10229769 | Unliquidated | SRX[17], USDT[.018638], XDC[2729.6] | | |
| 10229770 | Unliquidated | QASH[145.74125015], USD[0.01], XRP[1.44579653] | | |
| 10229771 | Unliquidated | USDC[.00505], USDT[.006075] | | |
| 10229772 | Unliquidated | FTT[.00000001], QASH[.00000019], USD[0.00], USDT[.102671] | | |
| 10229773 | Unliquidated | USDT[.071121] | | |
| 10229774 | Unliquidated | ETH[.0000022], ETHW[.0000022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229775 | Unliquidated | XRP[14.55698684] | | |
| 10229776 | Unliquidated | CEL[.0067] | | |
| 10229777 | Unliquidated | XDC[1581] | | |
| 10229778 | Unliquidated | XRP[.000085] | | |
| 10229779 | Unliquidated | BTC[.00004339], XRP[3.99999963] | | |
| 10229780 | Unliquidated | DOGE[.00000001], ETHW[.08032595], SNX[.00000001], USDT[104.387487] | | |
| 10229781 | Unliquidated | XDC[23286.8] | | |
| 10229782 | Unliquidated | XRP[57.63147408] | | |
| 10229783 | Unliquidated | MIOTA[.000016] | | |
| 10229784 | Unliquidated | AQUA[207.6955616], BTC[.0000071], ETHW[.03], LTX[43] | | |
| 10229785 | Unliquidated | LTC[.00005097], USDC[.003335], USDT[.005986] | | |
| 10229786 | Unliquidated | SNX[.01105904] | | |
| 10229787 | Unliquidated | USDC[.01] | | |
| 10229788 | Unliquidated | ETH[1.18632811], ETHW[1.13632811], USD[234.07] | | |
| 10229789 | Unliquidated | BTC[.00000095], MTC[142.26423076] | | |
| 10229790 | Unliquidated | USDC[1.513294] | | |
| 10229791 | Unliquidated | AQUA[5.101656], XLM[6.1333478] | | |
| 10229792 | Unliquidated | BAAS[3966.52860799], USDT[.014833] | | |
| 10229793 | Unliquidated | EWT[7.167] | | |
| 10229794 | Unliquidated | BTC[.0007348], KRL[.00464197] | | |
| 10229795 | Unliquidated | FTT[.016838], USDC[5.3777667] | | |
| 10229796 | Unliquidated | CEL[.0096], USDC[.001775] | | |
| 10229797 | Unliquidated | XDC[27463] | | |
| 10229798 | Unliquidated | BTC[.00006448], EWT[4] | | |
| 10229799 | Unliquidated | BTC[.0000747], MTC[1], RSR[400] | | |
| 10229800 | Unliquidated | BTC[.0020146], XDC[6850.7] | | |
| 10229801 | Unliquidated | USDC[4.08735366], USDT[.00737] | | |
| 10229802 | Unliquidated | BCH[.00879152], USDC[.00000037] | | |
| 10229803 | Unliquidated | BTC[.00005876], TRX[.000001], USD[3.58], USDC[.25104392], USDT[.336543] | | |
| 10229804 | Unliquidated | BTC[.00000582], TFT[5947.4231875] | | |
| 10229805 | Unliquidated | BTC[.00000021], XRP[.0000003] | | |
| 10229806 | Unliquidated | SGD[5.68] | | |
| 10229807 | Unliquidated | XDC[1375.3] | | |
| 10229808 | Unliquidated | RSR[8000], USDT[.002707], XRP[506.97] | | |
| 10229809 | Unliquidated | BTC[.00000029], QASH[.33699797], XRP[.00000095] | | |
| 10229810 | Unliquidated | USDC[.18324119] | | |
| 10229811 | Unliquidated | BTC[.00000093], USD[0.00], XRP[13.54785189] | | |
| 10229812 | Unliquidated | BTC[.00000002], CEL[.0049], ETH[.00001124], ETHW[.00001124], USDC[.06423] | | |
| 10229813 | Unliquidated | USD[0.08] | | |
| 10229814 | Unliquidated | BTC[.00001128], DAI[.11401688], ETH[.00003988], ETHW[.00003988], USD[0.25], USDC[1.23471182], USDT[.022479] | | |
| 10229815 | Unliquidated | LCX[9154.82958295], USDC[.00000016] | | |
| 10229816 | Unliquidated | CEL[.002] | | |
| 10229817 | Unliquidated | USDC[5.11868488] | | |
| 10229818 | Unliquidated | USD[0.00] | | |
| 10229819 | Unliquidated | CLRX[1], USD[0.01], USDC[.15575396] | | |
| 10229820 | Unliquidated | USDC[1.03155823], USDT[.018568], XTZ[.00009] | | |
| 10229821 | Unliquidated | USDC[1.01776492] | | |
| 10229822 | Unliquidated | XDC[200] | | |
| 10229823 | Unliquidated | BTC[.01322896], USDC[.19977861] | | |
| 10229824 | Unliquidated | DASH[1.055], ETH[.11357], ETHW[.11357], XDC[2457.2], XRP[524.4] | | |
| 10229825 | Unliquidated | BTC[.0001125] | | |
| 10229826 | Unliquidated | USDC[4.5204614], USDT[7.702556] | | |
| 10229827 | Unliquidated | AQUA[262.9184232], USDT[189.541407], XLM[316.0353421] | | |
| 10229828 | Unliquidated | XRP[.006913] | | |
| 10229829 | Unliquidated | XRP[.000006] | | |
| 10229830 | Unliquidated | GXT[2413.62] | | |
| 10229831 | Unliquidated | XDC[3307.06754843] | | |
| 10229832 | Unliquidated | BTC[.00000284], ETH[.00018314], ETHW[.00018314] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229833 | Unliquidated | BTC[.0000085], TRX[.432717] | | |
| 10229834 | Unliquidated | 1WO[1454.4], USDT[.212917] | | |
| 10229835 | Unliquidated | XDC[11146] | | |
| 10229836 | Unliquidated | BTC[.00006224], USDC[.00000011] | | |
| 10229837 | Unliquidated | XLM[.00011518], XRP[.00000014] | | |
| 10229838 | Unliquidated | ETH[.00036506], ETHW[.00036506] | | |
| 10229839 | Unliquidated | GXT[1356.29999999] | | |
| 10229840 | Unliquidated | CEL[4.5058] | | |
| 10229841 | Unliquidated | LCX[2340.54587724], USDT[142.55] | | |
| 10229842 | Unliquidated | USDT[46.95] | | |
| 10229843 | Unliquidated | DASH[.00009254], DOGE[.0000976], LTC[.00002579], USD[3.30] | | |
| 10229844 | Unliquidated | SGD[0.30], XRP[.45921985] | | |
| 10229845 | Unliquidated | BTC[.00000476] | | |
| 10229846 | Unliquidated | XDC[2819] | | |
| 10229847 | Unliquidated | ETH[.00322343], ETHW[.00322343] | | |
| 10229848 | Unliquidated | USD[19.95] | | |
| 10229849 | Unliquidated | BTC[.00213371], LCX[3850], USDC[.00000044] | | |
| 10229850 | Unliquidated | BTC[.00002759], RFOX[500], XDC[12650] | | |
| 10229851 | Unliquidated | ALBT[204.74092429], BTC[.0000021], LCX[1851], USD[0.22], USDC[.00005502], USDT[.178168] | | |
| 10229852 | Unliquidated | BTC[.00027132], XDC[15], XRP[.98] | | |
| 10229853 | Unliquidated | USDT[.705907] | | |
| 10229854 | Unliquidated | SNX[.00002546] | | |
| 10229855 | Unliquidated | EGLD[19.257], ETH[.008083], ETHW[.008083], LINK[50], LTC[3] | | |
| 10229856 | Unliquidated | BTC[.0377862], HBAR[7447] | | |
| 10229857 | Unliquidated | BTC[.00003224], LCX[20300.00009639], USD[2.40], USDC[2.85796209] | | |
| 10229859 | Unliquidated | EUR[1.51] | | |
| 10229860 | Unliquidated | IDRT[130000] | | |
| 10229861 | Unliquidated | XRP[.000323] | | |
| 10229862 | Unliquidated | BCH[.06963366], BTC[.00092302], ETH[.00008363], ETHW[.00008363], EUR[103.28] | | |
| 10229863 | Unliquidated | BTC[.00001513], LCX[49361.36851678], USDC[6741.35529693] | | |
| 10229864 | Unliquidated | BTC[.00001956] | | |
| 10229865 | Unliquidated | BTC[.00000986], TFT[52656.995], USDT[9.300204] | | |
| 10229866 | Unliquidated | SOLO[7865.3105495], USDT[.079999], XRP[.00000037] | | |
| 10229867 | Unliquidated | TRX[.000029], USDC[.00000001], XXI[1410.263518] | | |
| 10229868 | Unliquidated | RFOX[171.1] | | |
| 10229869 | Unliquidated | BTC[.00000087], USD[0.01] | | |
| 10229870 | Unliquidated | AMN[10000], AQUA[83.1916524], BTC[.00000001], QASH[20], TRX[1514.352618], USDT[.000848], XKI[157.573251], XLM[100], XRP[60] | | |
| 10229871 | Unliquidated | BTC[.00002144] | | |
| 10229872 | Unliquidated | XDC[3608.85202698] | | |
| 10229873 | Unliquidated | USDT[.055064] | | |
| 10229874 | Unliquidated | BTC[.0011785], EWT[3.78083831] | | |
| 10229875 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10229876 | Unliquidated | EUR[0.05] | | |
| 10229877 | Unliquidated | USDT[.185901], XLM[.00000001] | | |
| 10229878 | Unliquidated | TFT[359131.5166402], USDT[14.469289] | | |
| 10229879 | Unliquidated | BTC[.00038104], USD[0.02], USDT[28.77092], XLM[.00000004] | | |
| 10229880 | Unliquidated | BTC[.00077241] | | |
| 10229881 | Unliquidated | SGD[0.01], XRP[.00000002] | | |
| 10229882 | Unliquidated | SAND[2.7021] | | |
| 10229883 | Unliquidated | RFOX[10601.2] | | |
| 10229884 | Unliquidated | FLIXX[.000057] | | |
| 10229885 | Unliquidated | ATOM[.000001], BTC[.00000063], HKD[0.90], USD[0.10] | | |
| 10229886 | Unliquidated | AUD[0.53] | | |
| 10229887 | Unliquidated | XDC[788.6] | | |
| 10229888 | Unliquidated | EUR[0.00] | | |
| 10229889 | Unliquidated | USDC[.00835] | | |
| 10229890 | Unliquidated | HBAR[39291] | | |
| 10229891 | Unliquidated | TFT[1930], USDT[2.146219] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229892 | Unliquidated | BTC[.00000627], GXT[.00000001] | | |
| 10229893 | Unliquidated | BTC[.000006] | | |
| 10229894 | Unliquidated | USDC[.73485765] | | |
| 10229895 | Unliquidated | EWT[77.23461422], USD[0.14], XDC[5304.1] | | |
| 10229896 | Unliquidated | TFT[.0000717] | | |
| 10229897 | Unliquidated | HBAR[342.26535856], USD[0.00] | | |
| 10229898 | Unliquidated | BTC[.00000004], USDT[1.781513], XRP[.00000009] | | |
| 10229899 | Unliquidated | USD[5.00] | | |
| 10229900 | Unliquidated | ETN[1505], XEM[98.44] | | |
| 10229901 | Unliquidated | GZIL[.01082661], USDC[.00335561], USDT[.008023] | | |
| 10229902 | Unliquidated | BTC[.00000611], CEL[.3117] | | |
| 10229903 | Unliquidated | BTC[.0000148], USD[2.74] | | |
| 10229904 | Unliquidated | BCH[.0000539], USDC[.00012], USDT[.004891], XLM[.00006502] | | |
| 10229905 | Unliquidated | BTC[.32520967], QASH[1461.33911958], TEM[.56], USDC[30.45484956], USDT[219.037698] | | |
| 10229906 | Unliquidated | BTC[.00108629], ETH[4.15174401], ETHW[4.15174401], USD[32680.12] | | |
| 10229907 | Unliquidated | JPY[9.53], QASH[.00001899] | | |
| 10229908 | Unliquidated | RFOX[.00000001], USD[54386.05], USDC[.00000675], USDT[609.184704] | | |
| 10229909 | Unliquidated | ETH[.00000041], ETHW[.00000041], MIOTA[.0442], SNX[.00000177], SPDR[1.929] | | |
| 10229910 | Unliquidated | ETH[.00000008], ETHW[.00000008] | | |
| 10229911 | Unliquidated | GYEN[56.904594] | | |
| 10229912 | Unliquidated | BTC[.48885026], ETH[10.23805934], ETHW[10.23805934], USDC[5.22961629] | | |
| 10229913 | Unliquidated | BTC[.00047706] | | |
| 10229914 | Unliquidated | USD[240.52] | | |
| 10229915 | Unliquidated | BTC[.00000259], XDC[611.42183039], XRP[.00000001] | | |
| 10229916 | Unliquidated | AQUA[36.0997448], XLM[.00987337] | | |
| 10229917 | Unliquidated | CEL[.0005] | | |
| 10229918 | Unliquidated | RFOX[464.6] | | |
| 10229919 | Unliquidated | BTC[.00000443], TRX[.000074], USD[0.56], XLM[.00007989], XRP[.00000096] | | |
| 10229920 | Unliquidated | ETH[.01103006], ETHW[.01103006], NII[2000], XDC[7581], XRP[.00946] | | |
| 10229921 | Unliquidated | ETH[.00042002], ETHW[.00042002], EUR[2.00] | | |
| 10229922 | Unliquidated | HBAR[43.66710467], PLI[500], USDT[.000021], XDC[56000], XRP[203.74730147] | | |
| 10229923 | Unliquidated | USDT[1.994531], XDC[30239] | | |
| 10229924 | Unliquidated | XDC[.000059] | | |
| 10229925 | Unliquidated | KRL[.0000662] | | |
| 10229926 | Unliquidated | BTC[.00000341], ETH[.00005262], ETHW[.00005262], KLAY[.0000049], USD[0.01], USDC[.000042], USDT[.000103] | | |
| 10229927 | Unliquidated | SPDR[30306.79821775], USD[0.32], USDT[.348365] | | |
| 10229928 | Unliquidated | DOT[2.3342], ETN[15526], UNI[3.1497] | | |
| 10229929 | Unliquidated | XDC[13130] | | |
| 10229930 | Unliquidated | XDC[5000] | | |
| 10229931 | Unliquidated | BTC[.00000017], ETH[.00266775], ETHW[.00266775], SNX[.00324335] | | |
| 10229932 | Unliquidated | LCX[580.5] | | |
| 10229933 | Unliquidated | BTC[.00001728] | | |
| 10229934 | Unliquidated | USDT[.000001], XDC[17772.13611083] | | |
| 10229935 | Unliquidated | HBAR[1828.169], USDT[.460575], XDC[2203] | | |
| 10229936 | Unliquidated | BTC[.00877013], EWT[122.76811683] | | |
| 10229937 | Unliquidated | BTC[.00001231], CEL[.0581], USDT[1.109161], XRP[.68983795] | | |
| 10229938 | Unliquidated | XDC[.00000001] | | |
| 10229939 | Unliquidated | SGD[0.01], XRP[21.08] | | |
| 10229940 | Unliquidated | USDT[.000958] | | |
| 10229941 | Unliquidated | BTC[.00003674], USD[2.90], USDT[35.467745], XDC[6500] | | |
| 10229942 | Unliquidated | ALBT[9031], BTC[.00000635] | | |
| 10229943 | Unliquidated | ALBT[1000] | | |
| 10229944 | Unliquidated | TEM[13] | | |
| 10229945 | Unliquidated | BTC[.00274589] | | |
| 10229946 | Unliquidated | BTC[.00000002] | | |
| 10229947 | Unliquidated | BTC[.00000179], USDC[.004586] | | |
| 10229948 | Unliquidated | USDT[.038667] | | |
| 10229949 | Unliquidated | ALBT[1414.72113189], USDT[1.5141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10229950 | Unliquidated | AQUA[11282.781448], USDT[.003465] | | |
| 10229951 | Unliquidated | ALBT[1790] | | |
| 10229952 | Unliquidated | BTC[.00000053], ETN[552415.05] | | |
| 10229953 | Unliquidated | BTC[.0000014] | | |
| 10229954 | Unliquidated | BTC[.00000037], MIOTA[412.371363], USD[0.22], XLM[1.4999963], XRP[.488527] | | |
| 10229955 | Unliquidated | ETH[.0016208], ETHW[.0016208], USD[0.00] | | |
| 10229956 | Unliquidated | XDC[337.625] | | |
| 10229957 | Unliquidated | BTC[.00000685] | | |
| 10229958 | Unliquidated | BTC[.0002095] | | |
| 10229959 | Unliquidated | BTC[.00035117] | | |
| 10229960 | Unliquidated | BCH[.30312896], BTC[.00335882], DASH[.33775782], ETH[.39698157], ETHW[.39698157], FTT[6.22], LTC[1.1896033], QASH[1423.33419484], SGD[0.41], SNX[.00001774], SOL[2], TRX[.000001], USDC[200.1113942], USDT[722.179158], XLM[243.43469396], XRP[473.47557705] | | |
| 10229961 | Unliquidated | BTC[.00037392] | | |
| 10229962 | Unliquidated | BTC[.00000048], SGD[60.70] | | |
| 10229963 | Unliquidated | ETH[.66942644], ETHW[.66942644], SGD[2.40], USD[1.57], USDT[1.838325] | | |
| 10229964 | Unliquidated | SGD[0.00], USD[0.03], USDT[.027913], XDC[39008.97569848] | | |
| 10229965 | Unliquidated | BTC[.00004906] | | |
| 10229966 | Unliquidated | ALBT[78.53631975], BTC[.00000003], USD[0.03], ZUSD[.026197] | | |
| 10229967 | Unliquidated | BTC[.00000186], XDC[5337.26502586] | | |
| 10229968 | Unliquidated | BTC[.26879566], ETH[.52144514], ETHW[.52144514], EUR[4.05], FTT[.00002], QASH[5011.60000015] | | |
| 10229969 | Unliquidated | ALBT[171.62113117], BTC[.00004643] | | |
| 10229970 | Unliquidated | CEL[.2736] | | |
| 10229971 | Unliquidated | USDT[.0023] | | |
| 10229972 | Unliquidated | SGD[0.00], XRP[512.05722215] | | |
| 10229973 | Unliquidated | ETH[.00000107], ETHW[.00000107], NII[.00000001] | | |
| 10229974 | Unliquidated | DOGE[14720], QASH[195.5224434], SGD[2.59], USD[3.07], USDC[.00895478], XRP[35.9607109], XSGD[55] | | |
| 10229975 | Unliquidated | BTC[.00061166] | | |
| 10229976 | Unliquidated | BTC[.00000042], USD[0.99], USDC[.00093931], USDT[.016635] | | |
| 10229977 | Unliquidated | USDC[3.03809512], USDT[.0013] | | |
| 10229978 | Unliquidated | ALBT[870] | | |
| 10229979 | Unliquidated | USD[0.01], USDT[.000011], XRP[.0000001] | | |
| 10229980 | Unliquidated | BTC[.00030602] | | |
| 10229981 | Unliquidated | BTC[.02984146], ETH[1.68127416], ETHW[1.68127416], QASH[.90619725] | | |
| 10229982 | Unliquidated | ALBT[878.59818582], LCX[1518.47434782], USD[0.01], USDC[.00094581], USDT[.000934], XRP[12] | | |
| 10229983 | Unliquidated | ETH[1.02991312], ETHW[1.02991312] | | |
| 10229984 | Unliquidated | BTC[.00003607] | | |
| 10229985 | Unliquidated | USD[10.00] | | |
| 10229986 | Unliquidated | BTC[.00003296] | | |
| 10229987 | Unliquidated | XDC[679] | | |
| 10229988 | Unliquidated | BTC[.00086863], DOGE[40.12], ETH[.0000043], ETHW[.0000043], MTC[2334.5], TRX[200.99], USDT[.003756] | | |
| 10229989 | Unliquidated | USDC[406.776101] | | |
| 10229990 | Unliquidated | BCH[58.62623221], BTC[.91408905], DASH[53.11293903], DOGE[25.00006901], DOT[1112.85970476], ETH[14.48811815], ETHW[.82435947], FTT[408.50282509], JPY[280385.59], LTC[139.26598551], QASH[197.12033125], SGD[24.76], SOL[60.70292454], USD[0.46], USDC[4457.6649458], USDT[922.033363], XRP[25529.92663727] | | |
| 10229991 | Unliquidated | CEL[.5185], USD[0.00], USDC[.00000141], XLM[.0000013] | | |
| 10229992 | Unliquidated | QASH[2.32222085], XRP[.00000038] | | |
| 10229993 | Unliquidated | BTC[.00000837], LIKE[392.78119047], USD[0.82], USDT[.051387] | | |
| 10229994 | Unliquidated | ALBT[281.5], AUD[0.61], BTC[.00000003] | | |
| 10229995 | Unliquidated | BTC[1.5], SGD[210.87] | | |
| 10229996 | Unliquidated | EUR[0.00] | | |
| 10229997 | Unliquidated | CEL[.0328], ETHW[1.9092988], QASH[7.15066466], SGD[0.21], UNI[.00571678], USD[1.50], USDC[1.398146], ZUSD[.049206] | | |
| 10229998 | Unliquidated | BTC[.00000001], ETH[.00000957], ETHW[.00000957] | | |
| 10229999 | Unliquidated | QASH[83.34], USD[4.55], USDC[22.7346583], USDT[.263113], XDC[33.33281868] | | |
| 10230000 | Unliquidated | AMN[667] | | |
| 10230001 | Unliquidated | BTC[.00004564], ETH[.187642], ETHW[.187642], EUR[0.00] | | |
| 10230002 | Unliquidated | BCH[.0048] | | |
| 10230003 | Unliquidated | ALBT[577.9], EUR[0.00], XDC[1848.45130173] | | |
| 10230004 | Unliquidated | XDC[752.3] | | |
| 10230005 | Unliquidated | BTC[.00000005] | | |
| 10230006 | Unliquidated | ETH[.0017457], ETHW[.0017457], USD[0.01], USDC[.00000012] | | |
| 10230007 | Unliquidated | XDC[.009118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230008 | Unliquidated | USDT[.000076] | | |
| 10230009 | Unliquidated | BTC[.0010639] | | |
| 10230010 | Unliquidated | BTC[.00001856], EUR[0.01], XKI[500] | | |
| 10230011 | Unliquidated | USDT[.002464] | | |
| 10230012 | Unliquidated | USDC[.00260909], XKI[.000001] | | |
| 10230013 | Unliquidated | USDC[1.83757386], USDT[.199905] | | |
| 10230014 | Unliquidated | BTC[.00000046], USD[0.37] | | |
| 10230015 | Unliquidated | BTC[.00332389] | | |
| 10230016 | Unliquidated | ETH[.00715784], ETHW[.00715784], USDT[241.012794] | | |
| 10230017 | Unliquidated | USDC[.02767244] | | |
| 10230018 | Unliquidated | BTC[.00036808], USDT[6.445671] | | |
| 10230019 | Unliquidated | USD[0.01] | | |
| 10230020 | Unliquidated | ETH[.00056407], ETHW[.00056407], LINK[.00312947], USD[0.02], USDT[1.840931] | | |
| 10230021 | Unliquidated | LCX[.4] | | |
| 10230022 | Unliquidated | BTCV[.36341511] | | |
| 10230023 | Unliquidated | CEL[5.0232], DAI[.00706515], ETH[.00004684], ETHW[.00004684] | | |
| 10230024 | Unliquidated | USDC[.00521389] | | |
| 10230025 | Unliquidated | BTC[.00000181] | | |
| 10230026 | Unliquidated | ATOM[.000004], BTC[.00000031], LINK[.00308114], USDT[.011933] | | |
| 10230027 | Unliquidated | BTC[.00023349], ETH[.00633696], ETHW[.00633696] | | |
| 10230028 | Unliquidated | BTC[.00124261], GXT[.00000001] | | |
| 10230029 | Unliquidated | ETH[.00000038], ETHW[.00000038], HOT[376], SNX[.00000003], XRP[.00058393] | | |
| 10230030 | Unliquidated | BCH[.00207292], BTC[.00000001], ETH[.00000076], ETHW[.00000076], LTC[.00060711], USDT[.000007] | | |
| 10230031 | Unliquidated | CEL[.0028], EWT[.0094] | | |
| 10230032 | Unliquidated | BTC[.81727728], SGD[40050.00] | | |
| 10230033 | Unliquidated | USDT[.000112], XLM[.00000001] | | |
| 10230034 | Unliquidated | BTC[.00000007], USDC[.00000022], USDT[.551167], XRP[.000005] | | |
| 10230035 | Unliquidated | EGLD[79.71655431], MANA[697.96358937], USDT[180.075255], XDC[86617.59491832] | | |
| 10230036 | Unliquidated | AAVE[.00829956], CEL[.0007], DASH[.00130253], DOT[.80000458], ETH[.00416651], ETHW[.00416651], TRX[.7], UNI[.01437062], USDC[.069864], USDT[43.775914], XRP[.00001631] | | |
| 10230037 | Unliquidated | USDC[10.84678812] | | |
| 10230038 | Unliquidated | ETH[.00000188], ETHW[.00000188] | | |
| 10230039 | Unliquidated | BTC[.00000361], USDT[.00214], XDC[10190.66] | | |
| 10230040 | Unliquidated | ALBT[.00000894], BTC[.00000003], USD[0.11], USDT[.037371], XRP[.00000072] | | |
| 10230041 | Unliquidated | BTC[.00000001], LIKE[3776.46853657] | | |
| 10230042 | Unliquidated | BTRN[289085.567334], CHI[.00089656], MIOTA[.06], THRT[24200] | | |
| 10230043 | Unliquidated | BTC[.00212179], ETH[.02284618], ETHW[.02284618], QASH[1202] | | |
| 10230044 | Unliquidated | USDC[.2132358] | | |
| 10230045 | Unliquidated | BTC[.00000367] | | |
| 10230046 | Unliquidated | USDC[.006275], USDT[.007758], ZUSD[.005334] | | |
| 10230047 | Unliquidated | BTC[.00000081], ETH[.00001174], ETHW[.00001174], SAND[10], USDT[1.3581] | | |
| 10230048 | Unliquidated | BTC[.00000001], XRP[100.29634028] | | |
| 10230049 | Unliquidated | UNI[.01859194], USDC[.003902] | | |
| 10230050 | Unliquidated | SPDR[.00009604], USDT[8.186562] | | |
| 10230051 | Unliquidated | LCX[1353] | | |
| 10230052 | Unliquidated | BTC[.00004231], ETH[.01988548], ETHW[.01988548] | | |
| 10230053 | Unliquidated | EUR[0.27], QASH[.15085667], XRP[.00000001] | | |
| 10230054 | Unliquidated | XRP[927.12323095] | | |
| 10230055 | Unliquidated | USDC[.00000038] | | |
| 10230056 | Unliquidated | ETHW[.5], HKD[1.00], SAND[10], USD[0.00], USDC[.79], USDT[.104439] | | |
| 10230057 | Unliquidated | ETH[.0000037], ETHW[.00000037], LCX[1259.53751092], XDC[917.42808829] | | |
| 10230058 | Unliquidated | USDT[.001936], XKI[.746467] | | |
| 10230059 | Unliquidated | USD[0.00], XRP[.00022296] | | |
| 10230060 | Unliquidated | BTC[.00000301], KRL[.00000001] | | |
| 10230061 | Unliquidated | BTC[.0000196], TFT[505] | | |
| 10230062 | Unliquidated | BTC[.00000173], TPAY[2083.91684594] | | |
| 10230063 | Unliquidated | BTC[.00000051], ETH[.0000003], ETHW[.0000003], USDC[.903981] | | |
| 10230064 | Unliquidated | CEL[.4395], USDT[2.123165] | | |
| 10230065 | Unliquidated | BTC[.0002046], ETH[.64611496], ETHW[.64611496], LTC[.42189738], SNX[6.08728421], USD[3.38], XRP[148.77976894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230066 | Unliquidated | BTC[.00003733], ETH[.00000099], ETHW[.00000099], USD[4.40], USDC[8.49065992], USDT[.102568], XKI[7445.196446] | | |
| 10230067 | Unliquidated | XDC[.05483348] | | |
| 10230068 | Unliquidated | USDT[.669356] | | |
| 10230069 | Unliquidated | TRX[.000003] | | |
| 10230070 | Unliquidated | BTC[.00000004] | | |
| 10230071 | Unliquidated | BTC[.00000021], LCX[331.77349725], USD[0.04], XRP[.07956758] | | |
| 10230072 | Unliquidated | BTC[.4959994], ETH[1.25373209], ETHW[1.25373209], HKD[75.45], USD[15.01] | | |
| 10230073 | Unliquidated | USDC[1.87815568], USDT[1.892574] | | |
| 10230074 | Unliquidated | BTC[.00074034], ETH[.01784], ETHW[.01784], ETN[400], ILK[34], MNR[1000] | | |
| 10230075 | Unliquidated | BTC[.00000011], USDT[.000071] | | |
| 10230076 | Unliquidated | USD[0.65], USDC[3.0552858] | | |
| 10230077 | Unliquidated | ETH[.5187], ETHW[.5187] | | |
| 10230078 | Unliquidated | ETH[.00000307], ETHW[.00000307], MIOTA[12.194], XDC[929.95] | | |
| 10230079 | Unliquidated | USDT[4.254931] | | |
| 10230080 | Unliquidated | USDT[2.646435] | | |
| 10230081 | Unliquidated | XDC[1478] | | |
| 10230082 | Unliquidated | XDC[5340] | | |
| 10230083 | Unliquidated | LCX[.00405648], USD[0.01], USDC[.005185], USDT[.002568], XLM[.00002989] | | |
| 10230084 | Unliquidated | TRX[.000002], USDC[.34681574], USDT[.174954], XKI[1352.107239] | | |
| 10230085 | Unliquidated | BTC[.00000291], QASH[71.5535016], SGD[2.01], USD[0.67], USDC[1.29518743], USDT[.760728], XSGD[2.823914] | | |
| 10230086 | Unliquidated | USDT[.839584] | | |
| 10230087 | Unliquidated | BTC[.00000001], USDT[.002474] | | |
| 10230088 | Unliquidated | BCH[.00000117], BTC[.00000001], CEL[.0005], DASH[.0000049], SNX[.00198174], TRX[.000001], USD[0.01], USDT[.000013] | | |
| 10230089 | Unliquidated | ETH[.00001029], ETHW[.00001029] | | |
| 10230090 | Unliquidated | USDT[.111257] | | |
| 10230092 | Unliquidated | ETH[.09518404], ETHW[.09518404], EUR[0.02], SAND[22.183], USDT[111.42] | | |
| 10230093 | Unliquidated | USDC[.0119017], USDT[.00055] | | |
| 10230094 | Unliquidated | BTC[.00001208], USD[1.20], USDT[.23356], XKI[3953.017296] | | |
| 10230095 | Unliquidated | ETH[.00089952], ETHW[.00089952], LINK[4.00932895], SNX[23.10843837] | | |
| 10230096 | Unliquidated | USDT[14.98272] | | |
| 10230097 | Unliquidated | ALBT[1387.41], USDT[.00601], XRP[64.66] | | |
| 10230098 | Unliquidated | USDC[.00658505] | | |
| 10230099 | Unliquidated | USDT[.000336], XDC[.00000303] | | |
| 10230100 | Unliquidated | DASH[1.0732], XDC[8078] | | |
| 10230101 | Unliquidated | TRX[2.000004], USD[2.96], XDC[.707] | | |
| 10230102 | Unliquidated | ETH[.6063048], ETHW[.6063048], SGD[10.58], XRP[.00069965] | | |
| 10230103 | Unliquidated | USD[0.00], USDC[.20230245] | | |
| 10230104 | Unliquidated | BTC[.00041867], CEL[.4079], DASH[.01501326], DOT[.10535], ETH[.00768995], ETHW[.00766995], GET[.724], QASH[83.05], QTUM[.4671], ROOBEE[339.7], XKI[18.45], XRP[10.34952057] | | |
| 10230105 | Unliquidated | CEL[.2688], SNX[.05442497], TRX[.000007], UNI[.00008203], USDC[.009449] | | |
| 10230106 | Unliquidated | BTC[.0000002], XDC[1583.4838976] | | |
| 10230107 | Unliquidated | BTC[.00076835] | | |
| 10230108 | Unliquidated | XDC[1486] | | |
| 10230109 | Unliquidated | XLM[10] | | |
| 10230110 | Unliquidated | BTC[.00000079] | | |
| 10230111 | Unliquidated | BAT[71.16], BTC[.00000141], EUR[0.28], XRP[.0399748] | | |
| 10230112 | Unliquidated | QASH[1000], XDC[1008.9] | | |
| 10230113 | Unliquidated | ALBT[366.8] | | |
| 10230114 | Unliquidated | XDC[20557.8] | | |
| 10230115 | Unliquidated | USDT[.001497] | | |
| 10230116 | Unliquidated | DOT[43.55993467], USDT[.323192], XDC[10000] | | |
| 10230117 | Unliquidated | XRP[.12524819] | | |
| 10230118 | Unliquidated | BTC[.00000188] | | |
| 10230119 | Unliquidated | JPY[5250.95] | | |
| 10230120 | Unliquidated | BTC[.00000712], EUR[0.32], QASH[477.90833228], USD[3.05], USDC[20.0901404], USDT[3.036732] | | |
| 10230121 | Unliquidated | AMN[660], LTC[.00008542], QASH[25.585], USDT[.000001] | | |
| 10230122 | Unliquidated | BTC[.00000046], XRP[.0000007] | | |
| 10230123 | Unliquidated | BTC[.00010343] | | |
| 10230124 | Unliquidated | XRP[6.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230125 | Unliquidated | ETH[.36458899], ETHW[.36458899] | | |
| 10230126 | Unliquidated | STX[10.4991], USDT[.000457] | | |
| 10230127 | Unliquidated | BTC[.0000728], USDT[.606775] | | |
| 10230128 | Unliquidated | CEL[.0312], USDT[.087219] | | |
| 10230129 | Unliquidated | AQUA[676.4442428], SGD[0.01], XDC[3000], XLM[2000], XRP[1113.08] | | |
| 10230130 | Unliquidated | BTC[.00000001], FLIXX[128820.4175022], USDT[201.85308] | | |
| 10230131 | Unliquidated | BFC[3400], BIFI[95.85376946], BTC[.01912819], CEL[288.1691], DOGE[6520.38231757], ETH[1.58617843], ETHW[1.58617843], SNX[252.68352467], SOL[5], USD[0.00], USDC[10.45512348], USDT[9.114695], XRP[568.74349801] | | |
| 10230132 | Unliquidated | BTC[.0001], SGD[2.94] | | |
| 10230133 | Unliquidated | BTC[.00142656], DOGE[283.18519857], ETH[.00004336], ETHW[.00004336], HBAR[213.47132744], LINK[2.40787759], SNX[.00870778], UNI[5.20937348], USDC[1.78679], USDT[.797632] | | |
| 10230134 | Unliquidated | SGD[0.00], XSGD[15] | | |
| 10230135 | Unliquidated | AMN[.00000001] | | |
| 10230136 | Unliquidated | XDC[776.1] | | |
| 10230137 | Unliquidated | ETH[.00000902], ETHW[.00000902], USDT[.345667] | | |
| 10230138 | Unliquidated | BTC[.00000679], EWT[8.50301373], XDC[1500] | | |
| 10230139 | Unliquidated | USDT[1.839851] | | |
| 10230140 | Unliquidated | LCX[3664] | | |
| 10230141 | Unliquidated | XDC[14684] | | |
| 10230142 | Unliquidated | BTC[.00000657], EUR[0.40], XKI[1] | | |
| 10230143 | Unliquidated | USDT[.0097] | | |
| 10230144 | Unliquidated | ETH[.008249], ETHW[.008249], QASH[213.32], USD[0.01] | | |
| 10230145 | Unliquidated | BTC[.0000004], ETH[.00000094], ETHW[.00000094], SGD[0.00], USDC[.00000059], USDT[.083815] | | |
| 10230146 | Unliquidated | XDC[.2] | | |
| 10230147 | Unliquidated | USDT[1.04024] | | |
| 10230148 | Unliquidated | KRL[53.73] | | |
| 10230149 | Unliquidated | HBAR[642.9], XDC[4051] | | |
| 10230150 | Unliquidated | BTC[.00000979], ETH[.00000047], ETHW[.00000047], LIKE[4.9], USD[0.05] | | |
| 10230151 | Unliquidated | USDT[3.997525] | | |
| 10230152 | Unliquidated | BTC[.00000001], CHI[.00002676], QASH[.00009777] | | |
| 10230153 | Unliquidated | XRP[.011371] | | |
| 10230154 | Unliquidated | CEL[.0154], XLM[.00000675] | | |
| 10230155 | Unliquidated | USDC[.00903586], XKI[2333.858511] | | |
| 10230156 | Unliquidated | USDT[3.198841], XDC[11190.33095951] | | |
| 10230157 | Unliquidated | USD[0.27] | | |
| 10230158 | Unliquidated | QASH[6158] | | |
| 10230159 | Unliquidated | BTC[.2096], SGD[452.11] | | |
| 10230160 | Unliquidated | BTC[.00000465], ETH[.00000043], ETHW[.00000043], USDT[1.123508], XDC[.00002097], XLM[.51735689] | | |
| 10230162 | Unliquidated | BTC[.00000083], USDC[2.14305013], USDT[.006002] | | |
| 10230163 | Unliquidated | EUR[0.00] | | |
| 10230164 | Unliquidated | QASH[146.43967731], SGD[6.53], TRX[.000028], USD[7.40], USDC[.00000025] | | |
| 10230165 | Unliquidated | BTC[.00000673], ETH[.00009687], ETHW[.00009687], RSR[6528.15579236], SGD[4.48], SNX[25.48425036], SPDR[5000] | | |
| 10230166 | Unliquidated | BTC[.004728], ETH[.11538], ETHW[.11538], XRP[272.9] | | |
| 10230167 | Unliquidated | BCH[.00000545], LTC[.00000001], QASH[.00122351], SNX[.00000128], USDT[.000002] | | |
| 10230168 | Unliquidated | USD[0.27], USDC[4.06909594], USDT[.000957] | | |
| 10230169 | Unliquidated | XDC[435.3] | | |
| 10230170 | Unliquidated | SPDR[4266.08131757] | | |
| 10230171 | Unliquidated | BTC[.0000064], XDC[20337] | | |
| 10230172 | Unliquidated | CEL[.0046], DEXA[.00000001], HOT[.0000429], SAND[.00000001], USDT[.005408], XNO[171.15707895], XPT[126.2374] | | |
| 10230173 | Unliquidated | AQUA[30545.804364], ETH[.00096529], ETHW[.00096529], USDT[.007557], XLM[.00000002], XRP[.00000029] | | |
| 10230174 | Unliquidated | LTC[.04877] | | |
| 10230175 | Unliquidated | USDC[.0000004], USDT[.988874] | | |
| 10230176 | Unliquidated | USDT[2.137699] | | |
| 10230177 | Unliquidated | BTC[.00001116], ETH[.0000031], ETHW[.0000031], USDC[.00274994] | | |
| 10230178 | Unliquidated | TFT[82564], USDT[28.626901] | | |
| 10230179 | Unliquidated | ETH[.00000002], ETHW[.0000002], USDT[.000534] | | |
| 10230180 | Unliquidated | BTC[.000033], TFT[5896.2365591] | | |
| 10230181 | Unliquidated | SGD[7.04], XRP[1.11162152] | | |
| 10230182 | Unliquidated | BTC[.00001757], USD[0.01], USDC[.05186415], ZUSD[.259784] | | |
| 10230183 | Unliquidated | BTC[.00000736], ETN[8113.66], USDT[.107906], XDC[3899.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230184 | Unliquidated | USD[0.62], XRP[.00000046] | | |
| 10230185 | Unliquidated | BTC[.00258195], DAI[37.54338714], USDT[261.387799] | | |
| 10230186 | Unliquidated | BTC[.00003864] | | |
| 10230187 | Unliquidated | XDC[10886] | | |
| 10230188 | Unliquidated | MKR[.003383] | | |
| 10230189 | Unliquidated | USDT[.210193] | | |
| 10230190 | Unliquidated | USDC[.0009315] | | |
| 10230191 | Unliquidated | USDT[.008329] | | |
| 10230192 | Unliquidated | HKD[105.87] | | |
| 10230193 | Unliquidated | USDT[.004258], XLM[.00000001] | | |
| 10230194 | Unliquidated | BTC[.00000094], TEM[32.65], USDT[.021662] | | |
| 10230195 | Unliquidated | SGD[0.35] | | |
| 10230196 | Unliquidated | USDT[5.98891] | | |
| 10230197 | Unliquidated | BTC[.00001207] | | |
| 10230198 | Unliquidated | BTC[.00000001], ETH[.01280589], ETHW[.01280589], USD[0.01] | | |
| 10230199 | Unliquidated | ETHW[.29025155], LTC[.0013076], QASH[70.04282472], UNI[.0016436], USDC[.009071], USDT[6.469258] | | |
| 10230200 | Unliquidated | XDC[4113.21233665] | | |
| 10230201 | Unliquidated | ETH[.01779595], ETHW[.01779595] | | |
| 10230202 | Unliquidated | BTC[.00000835], LCX[2476.0495] | | |
| 10230203 | Unliquidated | CEL[100.9433], ETH[.00000014], ETHW[.00000014] | | |
| 10230204 | Unliquidated | BTC[.00003828] | | |
| 10230205 | Unliquidated | LCX[5959.203203] | | |
| 10230206 | Unliquidated | USDC[.33365198] | | |
| 10230207 | Unliquidated | XRP[.00340058] | | |
| 10230208 | Unliquidated | ALBT[.0002767] | | |
| 10230209 | Unliquidated | LTC[.00003839], USDC[.94096] | | |
| 10230210 | Unliquidated | BTC[.00001584] | | |
| 10230211 | Unliquidated | BTC[.00004915], USD[1.21], XDC[5000.02045257], XRP[.00008275] | | |
| 10230212 | Unliquidated | ALBT[5012.6], ETN[5000] | | |
| 10230213 | Unliquidated | USDT[.003079] | | |
| 10230214 | Unliquidated | USD[0.55], USDC[.00008] | | |
| 10230215 | Unliquidated | USD[0.19], USDT[.037203], XDC[1608.55453907], XLM[.00006696] | | |
| 10230216 | Unliquidated | AQUA[2845.345407], HBAR[2] | | |
| 10230217 | Unliquidated | BTC[.00173257], CEL[155.4021] | | |
| 10230218 | Unliquidated | SAND[1.8906], USDT[.96] | | |
| 10230219 | Unliquidated | BTC[.00001416], CEL[2.6266], TRX[.000067], USDT[.156055] | | |
| 10230220 | Unliquidated | RFOX[6830] | | |
| 10230221 | Unliquidated | SGD[0.75], XRP[.00000319] | | |
| 10230222 | Unliquidated | ETH[.010321], ETHW[.010321] | | |
| 10230223 | Unliquidated | XDC[1899.9] | | |
| 10230224 | Unliquidated | USDT[.248533] | | |
| 10230225 | Unliquidated | BTC[.06274541], SGD[4.83], TRX[.000001], XRP[.00449086] | | |
| 10230226 | Unliquidated | CEL[.0252], DASH[.00074402], FTT[.43971692], QASH[.30000234], USDT[.212828] | | |
| 10230227 | Unliquidated | ETH[.000003], ETHW[.000003], RFOX[170000.20751397] | | |
| 10230228 | Unliquidated | USD[0.01] | | |
| 10230229 | Unliquidated | BTC[.00001159], SGD[1.31] | | |
| 10230230 | Unliquidated | AQUA[17394.79026], MIOTA[388.9], RFOX[6854.18629141], SGD[1.22], USD[2.50], USDC[2.1992055], XRP[794.14852587] | | |
| 10230231 | Unliquidated | TRX[.000102], USDC[.70803] | | |
| 10230232 | Unliquidated | BTC[.00077421] | | |
| 10230233 | Unliquidated | DOT[.0092], ETN[859], XRP[.00363] | | |
| 10230234 | Unliquidated | TFT[.0000001], TRX[.000001] | | |
| 10230235 | Unliquidated | BCH[.05779425], BTC[.00000122] | | |
| 10230236 | Unliquidated | XDC[6950] | | |
| 10230237 | Unliquidated | ETH[.03173824], ETHW[.03173824], RFOX[270.8] | | |
| 10230238 | Unliquidated | ALBT[2251.20571108], USDT[.007578] | | |
| 10230239 | Unliquidated | BTC[.0000072], CEL[.0266], ETH[.00000552], ETHW[.00000552], USDC[.0430599], USDT[.000121] | | |
| 10230240 | Unliquidated | BTC[.29203719], DEXA[85794.06012731], ETH[4.52299927], ETHW[4.52299927], USD[0.00], USDT[.053535], XRP[2166.40810596] | | |
| 10230241 | Unliquidated | BTC[.00110927], USDT[54.428089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230242 | Unliquidated | ETH[9.35531607], ETHW[15.09546225] | | |
| 10230243 | Unliquidated | BTC[.00003803] | | |
| 10230244 | Unliquidated | BTC[.00000116] | | |
| 10230245 | Unliquidated | ALBT[.00007563], USD[0.01] | | |
| 10230246 | Unliquidated | BTC[.00010456], NII[112098.75632258] | | |
| 10230247 | Unliquidated | BTC[.00000781], ETH[.00061189], ETHW[.00061189] | | |
| 10230248 | Unliquidated | BTC[.00000644], USDT[.7], XDC[98], XRP[.3] | | |
| 10230249 | Unliquidated | BTC[.00010524], XRP[.00009] | | |
| 10230250 | Unliquidated | CHI[10950.04] | | |
| 10230251 | Unliquidated | BTC[.00008037], XDC[15993.83220958] | | |
| 10230252 | Unliquidated | BTC[.00000925], USD[0.09], USDT[.999334] | | |
| 10230253 | Unliquidated | XDC[30093.6] | | |
| 10230254 | Unliquidated | BTC[.0000407], EUR[0.00], ILK[125513.50265], XRP[.25024286] | | |
| 10230255 | Unliquidated | LTC[.00979327] | | |
| 10230256 | Unliquidated | CEL[.0049], USDC[2.45600685] | | |
| 10230257 | Unliquidated | JPY[0.24], USDT[.431128] | | |
| 10230258 | Unliquidated | USD[0.00], USDC[.00866615], USDT[.000005] | | |
| 10230259 | Unliquidated | USDT[.007903] | | |
| 10230260 | Unliquidated | USDC[.008323] | | |
| 10230261 | Unliquidated | ETH[.00000309], ETHW[.00000309], USD[0.02], USDC[.77730133] | | |
| 10230262 | Unliquidated | LINK[.6817], USD[0.99], USDC[.13993895] | | |
| 10230263 | Unliquidated | ETH[.0059404], ETHW[.00059404] | | |
| 10230264 | Unliquidated | ROOBEE[2031] | | |
| 10230265 | Unliquidated | NII[1019.67547278] | | |
| 10230266 | Unliquidated | DAI[.787008], NII[2632.02733478] | | |
| 10230267 | Unliquidated | XRP[.000006] | | |
| 10230268 | Unliquidated | USDC[16.12747982] | | |
| 10230269 | Unliquidated | QTUM[2.547], SNX[2.03547707], XDC[1850.2] | | |
| 10230270 | Unliquidated | TFT[2000] | | |
| 10230271 | Unliquidated | BTC[.00000002], CEL[24.641], LTC[.00980843] | | |
| 10230272 | Unliquidated | TRX[.000001], USD[3.05], XLM[.3679564], XRP[.00000047] | | |
| 10230273 | Unliquidated | CEL[.0036], USDC[24.59] | | |
| 10230274 | Unliquidated | USD[10.00] | | |
| 10230275 | Unliquidated | ALBT[.00002235] | | |
| 10230276 | Unliquidated | BTC[.00000004] | | |
| 10230277 | Unliquidated | BTC[.00000023] | | |
| 10230278 | Unliquidated | BTC[.00003027], USD[0.85], USDC[5.685] | | |
| 10230279 | Unliquidated | TRX[.001501], USDC[.00000031], XKI[2373.989143] | | |
| 10230280 | Unliquidated | XDC[509], XRP[.007022] | | |
| 10230281 | Unliquidated | TRX[.960501], USDC[.00000019], XKI[2028.006888] | | |
| 10230282 | Unliquidated | ALBT[.5900], USDT[99.304894] | | |
| 10230283 | Unliquidated | SRX[9.2], XDC[95.262632] | | |
| 10230284 | Unliquidated | EUR[0.37], USD[0.10], USDT[.006258], XRP[.00000035] | | |
| 10230285 | Unliquidated | TRX[.000009], USDT[.617208] | | |
| 10230286 | Unliquidated | USDC[.41440433] | | |
| 10230287 | Unliquidated | BTC[.0000006], ETH[.000005], ETHW[.000005], UNI[.0017] | | |
| 10230288 | Unliquidated | USD[0.80] | | |
| 10230289 | Unliquidated | XDC[10000] | | |
| 10230290 | Unliquidated | USDC[.34073462] | | |
| 10230291 | Unliquidated | BTC[.00000008], USDT[.02] | | |
| 10230292 | Unliquidated | USD[0.01], USDT[.036796], XLM[.16174248] | | |
| 10230293 | Unliquidated | ETN[4274] | | |
| 10230294 | Unliquidated | EUR[0.19] | | |
| 10230295 | Unliquidated | TRX[.000066], USDT[1188.020576] | | |
| 10230296 | Unliquidated | LTC[.00000451], XRP[21.79970488] | | |
| 10230297 | Unliquidated | MIOTA[98], XDC[1832] | | |
| 10230298 | Unliquidated | USDT[.215376], XDC[3493.2] | | |
| 10230299 | Unliquidated | ETH[.0018488], ETHW[.0018488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230300 | Unliquidated | BTC[.0000001], DAI[.01563024], USDC[.00976388] | | |
| 10230301 | Unliquidated | USDT[3.447528] | | |
| 10230302 | Unliquidated | XDC[2769] | | |
| 10230303 | Unliquidated | BTC[.09436812], ETH[1.973812], ETHW[1.973812], QASH[17800], ROOBEE[1000000], USD[0.49] | | |
| 10230304 | Unliquidated | ETN[693.3] | | |
| 10230305 | Unliquidated | DOT[140], ETH[5], ETHW[5], USD[1552.26], USDT[.0069] | | |
| 10230306 | Unliquidated | BTC[.0000391], RFOX[2500] | | |
| 10230307 | Unliquidated | CEL[.0351], USDC[.732374] | | |
| 10230308 | Unliquidated | SGD[0.00] | | |
| 10230309 | Unliquidated | BTC[.00001663], XDC[1657.87986359] | | |
| 10230310 | Unliquidated | BTC[.00000218], TRX[.00225] | | |
| 10230311 | Unliquidated | USDC[4.99999992] | | |
| 10230312 | Unliquidated | USDC[.01198677] | | |
| 10230313 | Unliquidated | BTC[.00025484] | | |
| 10230314 | Unliquidated | BTC[.00091322], USDC[.00000048] | | |
| 10230315 | Unliquidated | USD[0.41], USDC[.05842046], USDT[.010464], XRP[.31292091] | | |
| 10230316 | Unliquidated | BTC[.00002274] | | |
| 10230317 | Unliquidated | BTC[.00004732], USDC[2.30852406] | | |
| 10230318 | Unliquidated | USD[0.02] | | |
| 10230319 | Unliquidated | USD[0.07], USDC[.00000003], USDT[.000072], ZUSD[.000073] | | |
| 10230320 | Unliquidated | KRL[.96] | | |
| 10230321 | Unliquidated | USDC[.62319836] | | |
| 10230322 | Unliquidated | USDC[.0293986] | | |
| 10230323 | Unliquidated | USDC[19.987236] | | |
| 10230324 | Unliquidated | USDC[.00153829] | | |
| 10230325 | Unliquidated | USDC[.00000046] | | |
| 10230326 | Unliquidated | USD[3.19], USDC[3.19373695] | | |
| 10230327 | Unliquidated | USDC[.00000023] | | |
| 10230328 | Unliquidated | BTC[.00000524], USD[0.79], USDC[11.19615052], USDT[.211225] | | |
| 10230329 | Unliquidated | USDC[.60888959] | | |
| 10230330 | Unliquidated | USDC[.00004855] | | |
| 10230331 | Unliquidated | BTC[.00000011] | | |
| 10230332 | Unliquidated | USDC[.0805303], USDT[.027983] | | |
| 10230333 | Unliquidated | USDC[.00094383] | | |
| 10230334 | Unliquidated | AMN[.00000001], BTC[.00000001], DAG[.00000001], GZE[6179.406], USDC[.0002033], XRP[.00000029] | | |
| 10230335 | Unliquidated | BTC[.00000059], USDC[27], USDT[.005434], XKI[286.186815] | | |
| 10230336 | Unliquidated | ETH[.00011743], ETHW[.00011743] | | |
| 10230337 | Unliquidated | ETHW[2.41061063], SGD[1.41] | | |
| 10230338 | Unliquidated | USDC[6.38248539] | | |
| 10230339 | Unliquidated | USDC[2.23156704] | | |
| 10230340 | Unliquidated | USDC[.00000016] | | |
| 10230341 | Unliquidated | SGD[6.83] | | |
| 10230342 | Unliquidated | BTC[.00003924] | | |
| 10230343 | Unliquidated | BTC[.00002247], USDC[.00010215], USDT[.000459] | | |
| 10230344 | Unliquidated | USDC[.02580678], XKI[12847.383794] | | |
| 10230345 | Unliquidated | BTC[.00000001], EUR[0.00], TFT[11206.5516733] | | |
| 10230346 | Unliquidated | ATOM[.00007], USD[0.00], USDC[.26836747], USDT[.380776] | | |
| 10230347 | Unliquidated | CEL[14.4765], ETH[.0155], ETHW[.0155], USD[0.00], USDC[.00000054] | | |
| 10230348 | Unliquidated | BTC[.0015431], USDC[.0000004] | | |
| 10230349 | Unliquidated | BTC[.00005762], EUR[0.00] | | |
| 10230350 | Unliquidated | XKI[20] | | |
| 10230351 | Unliquidated | USDC[.04375793], USDT[.007125], XKI[2.190395] | | |
| 10230352 | Unliquidated | BTC[.05523216], EUR[1263.56], USD[0.01] | | |
| 10230353 | Unliquidated | USDC[2.62842464] | | |
| 10230354 | Unliquidated | CEL[.5724], ETH[.00058133], ETHW[.00058133], QASH[124.06567619], USD[0.07], USDC[1.6399433] | | |
| 10230355 | Unliquidated | QASH[.00000015] | | |
| 10230356 | Unliquidated | USD[.00015942], USDT[120.484464] | | |
| 10230357 | Unliquidated | ALBT[929.40515327], AQUA[1066.7177356], ATOM[50], BTC[.00010395], DASH[13.36876218], DOT[40], EGLD[10], ETH[.0024449], ETHW[.0024449], HBAR[5066.03305878], LINK[98.81657263], RSR[59297.81756412], SNX[.64875986], UNI[118.20896847], USDT[5.888148], XLM[1282.23322549], XTZ[386.906868] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230358 | Unliquidated | AVAX[.00181], CEL[8.0482], ETH[.00000863], ETHW[.00000863], UNI[.02625634], USDC[.75148872], USDT[.056681] | | |
| 10230359 | Unliquidated | TFT[1402] | | |
| 10230360 | Unliquidated | AMN[.00000001], BTC[.00000009], CEL[.0015], QASH[.00000001], USD[0.09], USDC[.164236] | | |
| 10230361 | Unliquidated | AUD[279.70], ETH[.00001019], ETHW[.00001019], EWT[.00908599], LTC[.00506035], OMG[.004924], USD[96.04], USDC[3.197472] | | |
| 10230362 | Unliquidated | BTC[.0006085] | | |
| 10230363 | Unliquidated | BTC[.00000016], ETH[.00000009], ETHW[.00000009], EUR[0.01], USD[0.05], USDC[.00526396] | | |
| 10230364 | Unliquidated | USD[0.31], USDC[.0000004], XRP[.49941657] | | |
| 10230365 | Unliquidated | USDC[1.10685885] | | |
| 10230366 | Unliquidated | BTC[.00097178], WOM[1038.26519254] | | |
| 10230367 | Unliquidated | BTC[.00000163], USDC[.36024913], USDT[.024184] | | |
| 10230368 | Unliquidated | SGD[0.00] | | |
| 10230369 | Unliquidated | USDC[.00000032] | | |
| 10230370 | Unliquidated | BCH[.3396719], USDC[.21839657], XLM[.00000001] | | |
| 10230371 | Unliquidated | BTC[.00000242], CEL[.0118], DASH[.00093427], ETH[.00003911], ETHW[.00003911], LINK[.00465422], LTC[.00043553], SNX[.27944762], UNI[.00497166], USD[0.03], USDC[.0982601], USDT[.00096], XLM[.09415971], XRP[.05476304] | | |
| 10230372 | Unliquidated | ETH[.00214956], ETHW[.00214956], USDC[.001783] | | |
| 10230373 | Unliquidated | DASH[.00000007], SNX[.00000943], XLM[.00000007] | | |
| 10230374 | Unliquidated | BTC[.00014215] | | |
| 10230375 | Unliquidated | USDC[.00000005] | | |
| 10230377 | Unliquidated | BTC[.00000323], CEL[.0048] | | |
| 10230378 | Unliquidated | QASH[5.99999969], USD[0.01], USDC[.00000043] | | |
| 10230379 | Unliquidated | 1WO[80], EWT[.00008105] | | |
| 10230380 | Unliquidated | USDC[.00000116] | | |
| 10230381 | Unliquidated | USDT[27.117] | | |
| 10230382 | Unliquidated | BTC[.00924834], XDC[6291.39072847] | | |
| 10230383 | Unliquidated | BTC[.00006308], USDT[1.377064], XLM[.0000396] | | |
| 10230384 | Unliquidated | USDC[2.51087113], XKI[.002043] | | |
| 10230385 | Unliquidated | BTC[.00000878], USDC[3.88005057] | | |
| 10230386 | Unliquidated | DOGE[105.36957156] | | |
| 10230387 | Unliquidated | BTC[.00000073], USDC[.16252181], USDT[.016389] | | |
| 10230388 | Unliquidated | BTC[.00000074], USDC[5.39826394], USDT[.006122], XKI[2139.309587] | | |
| 10230389 | Unliquidated | BAAS[1437.34166666], USDT[.040226], VIDYX[.005562] | | |
| 10230390 | Unliquidated | BTC[.00019854], CEL[.0013], USD[1.21], USDC[.006969], USDT[1.023001], XRP[1.62770519] | | |
| 10230391 | Unliquidated | USDC[1.71868195] | | |
| 10230392 | Unliquidated | BTC[.000002], ETH[.000004], ETHW[.000004], EUR[24.27] | | |
| 10230393 | Unliquidated | BTC[.00000335], USDT[119.042636], XKI[.442671], XLM[.68344401] | | |
| 10230394 | Unliquidated | XDC[51] | | |
| 10230395 | Unliquidated | XKI[300] | | |
| 10230396 | Unliquidated | BTC[.00000238], CEL[3.2188], SGD[0.16], SNX[.00783366], USDC[.0592709], USDT[.001737] | | |
| 10230397 | Unliquidated | USDT[.01083], XDC[.3], XRP[.801818] | | |
| 10230398 | Unliquidated | CEL[1166.0469], ETH[.54381517], ETHW[.54381517], USDT[.182456] | | |
| 10230399 | Unliquidated | USDC[3.24726846] | | |
| 10230400 | Unliquidated | USDC[.0030021], XKI[3952.908928] | | |
| 10230401 | Unliquidated | USDC[.21025725] | | |
| 10230402 | Unliquidated | CEL[10], USDC[7.09330122] | | |
| 10230403 | Unliquidated | CEL[.2909], TRX[187], USDT[.036678] | | |
| 10230404 | Unliquidated | BTC[.0002615], LTC[.00000001] | | |
| 10230405 | Unliquidated | BTC[.00152112], MIOTA[68], XDC[1325.35] | | |
| 10230406 | Unliquidated | BTC[.00003146], EUR[0.94], USD[0.08], USDC[.00000015], USDT[.476422] | | |
| 10230407 | Unliquidated | USDC[1.26708849] | | |
| 10230408 | Unliquidated | CEL[.0001] | | |
| 10230409 | Unliquidated | USD[1.24], USDC[3.01099673], XRP[.00828984] | | |
| 10230410 | Unliquidated | USD[0.39], USDC[.00000023] | | |
| 10230411 | Unliquidated | BTC[.00000006], USD[0.00], USDC[.00953] | | |
| 10230412 | Unliquidated | BTC[.00011364] | | |
| 10230413 | Unliquidated | BTC[.012535] | | |
| 10230414 | Unliquidated | AUD[0.34] | | |
| 10230415 | Unliquidated | BTC[.00000001], ETH[2.52685648], ETHW[2.2418542], QASH[12.04440322], SGD[175.07] | | |
| 10230416 | Unliquidated | BTC[.00361112], USDC[.00000021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230417 | Unliquidated | TRX[.00012], USDC[.00030707] | | |
| 10230418 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.29], XDC[1913.24064041], XRP[.00000062] | | |
| 10230419 | Unliquidated | BTC[.00492112], LCX[17.94152426], MTC[1.11121743] | | |
| 10230420 | Unliquidated | LTC[.0087714], USD[3.52], USDC[6.0179015], XKI[2537.5] | | |
| 10230421 | Unliquidated | BTC[.00000001], USD[0.11], USDC[.00000048], XKI[840.530607] | | |
| 10230422 | Unliquidated | USDC[2.206592] | | |
| 10230423 | Unliquidated | BTC[.00000012], CEL[.0579] | | |
| 10230424 | Unliquidated | SGD[0.08], XRP[.24999988] | | |
| 10230425 | Unliquidated | CEL[.0013], SAND[40], USDC[352.05534703], USDT[5.581644] | | |
| 10230426 | Unliquidated | EUR[0.00], USD[8.00] | | |
| 10230427 | Unliquidated | BTC[.00000001], USD[0.64], USDC[.56150107], XKI[.000001] | | |
| 10230428 | Unliquidated | USDC[1.00571676], USDT[.000631] | | |
| 10230429 | Unliquidated | USDC[.00024058], XKI[6.502206] | | |
| 10230430 | Unliquidated | BTC[.00000189] | | |
| 10230431 | Unliquidated | USDC[.01288631], XKI[.000025] | | |
| 10230432 | Unliquidated | USD[0.18], USDC[4.72161479], USDT[.185989] | | |
| 10230433 | Unliquidated | TRX[.000001], USDC[.10071819], USDT[.004951] | | |
| 10230434 | Unliquidated | BTC[.00002387], XKI[1379.502101] | | |
| 10230435 | Unliquidated | USD[8.06], USDC[10.115125] | | |
| 10230436 | Unliquidated | ETH[.00020575], ETHW[.00020575], EUR[0.36], USDC[.15390549], XLM[.01854414], XRP[.04611993] | | |
| 10230437 | Unliquidated | USDC[.00000045], USDT[.000007] | | |
| 10230438 | Unliquidated | USD[0.65], USDT[.005389], XRP[1499] | | |
| 10230439 | Unliquidated | SGD[6217.85] | | |
| 10230440 | Unliquidated | QTUM[31.147], XKI[1003.917414] | | |
| 10230441 | Unliquidated | TRX[.000063], USDC[.00279998] | | |
| 10230442 | Unliquidated | QASH[.00000037], USDT[.004933] | | |
| 10230443 | Unliquidated | BTC[.00000582], EWT[10.43648484], XKI[1434.640275] | | |
| 10230444 | Unliquidated | USDC[.00000014], XKI[949.833861] | | |
| 10230445 | Unliquidated | USDC[.30421295] | | |
| 10230446 | Unliquidated | USDC[1.42362745] | | |
| 10230447 | Unliquidated | ETH[.187], ETHW[.187], EWT[44.35] | | |
| 10230448 | Unliquidated | BTC[.00000621], USD[0.15], USDC[.00000052], USDT[.174266] | | |
| 10230449 | Unliquidated | XTZ[1.0711] | | |
| 10230450 | Unliquidated | USDC[.0000002] | | |
| 10230451 | Unliquidated | USDC[.11895324] | | |
| 10230452 | Unliquidated | CEL[.0016], USDC[.00000017], USDT[.957078] | | |
| 10230453 | Unliquidated | BTC[.00000038], TRX[.000001], USDC[.59811239] | | |
| 10230454 | Unliquidated | TRX[.000002] | | |
| 10230455 | Unliquidated | EUR[2.08] | | |
| 10230456 | Unliquidated | BTC[.00001453], ETH[.00017511], ETHW[.00017511], USD[1.55], USDT[.157004] | | |
| 10230457 | Unliquidated | BTC[.0043029], ETH[.05433453], ETHW[.05433453], LTC[.00214818], QASH[.00000028], SGD[0.01], SNX[.0041138], USDT[.029099] | | |
| 10230458 | Unliquidated | AQUA[281.3344096], USDC[.00092771], USDT[.324557], XLM[338.1695298] | | |
| 10230459 | Unliquidated | USDC[.54310396], XKI[3490] | | |
| 10230460 | Unliquidated | BTC[.0000524], USDC[.00000038], USDT[1.940813] | | |
| 10230461 | Unliquidated | BTC[.00000372], XKI[.000066] | | |
| 10230462 | Unliquidated | BTC[.00000001], USDC[.00000018] | | |
| 10230463 | Unliquidated | BTC[.00001314], USDC[8.23142288], USDT[14.943577], XKI[.000001] | | |
| 10230464 | Unliquidated | USDC[2.398428] | | |
| 10230465 | Unliquidated | USDC[.00284299] | | |
| 10230466 | Unliquidated | USDC[.00000011] | | |
| 10230467 | Unliquidated | USDC[1.05500771], USDT[.06518], XKI[570] | | |
| 10230468 | Unliquidated | ETH[.000069], ETHW[.000069] | | |
| 10230469 | Unliquidated | ARV[420731.79590586], BTC[.000079], USDC[.6656727], USDT[3.174883] | | |
| 10230470 | Unliquidated | ETH[5.28071084], ETHW[4.19925558], SGD[0.00] | | |
| 10230471 | Unliquidated | USD[0.39], USDC[.00000031] | | |
| 10230472 | Unliquidated | BTC[.00023795], XKI[2.537024] | | |
| 10230473 | Unliquidated | BTC[.00035672], USD[1.88], USDC[12.87747479] | | |
| 10230474 | Unliquidated | USDC[.00000048] | | |

Quoine Pte Ltd

Schedule F-10: Nonpriority Unsecured Creditors

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230475 | Unliquidated | TRX[.002313], USDC[.08932158] | | |
| 10230476 | Unliquidated | TRX[.000002], USDC[2.80719011], USDT[.985959] | | |
| 10230477 | Unliquidated | BTC[.00000002] | | |
| 10230478 | Unliquidated | USD[0.37], USDC[1.80068673], USDT[.987438] | | |
| 10230479 | Unliquidated | CEL[.721], USD[0.00], USDC[.04397888] | | |
| 10230480 | Unliquidated | QASH[.16197184], USD[0.00], USDC[.00003698] | | |
| 10230481 | Unliquidated | USDC[.00297063] | | |
| 10230482 | Unliquidated | BTC[.00000126], TRX[.000016], USDC[3.21068351], USDT[.00116] | | |
| 10230483 | Unliquidated | USD[0.00], USDC[.14397333], USDT[.005396] | | |
| 10230484 | Unliquidated | BTC[.00771199], LTC[.00006604], USDC[.00270719], XKI[2847.987065] | | |
| 10230485 | Unliquidated | BTC[.00001107], USDC[.35758808] | | |
| 10230486 | Unliquidated | EUR[0.00], XRP[.2047895] | | |
| 10230487 | Unliquidated | USD[0.00], USDC[.00000005], USDT[.588706] | | |
| 10230488 | Unliquidated | USDT[.668713] | | |
| 10230489 | Unliquidated | BTC[.00000043], USD[0.41], USDC[.00000011] | | |
| 10230490 | Unliquidated | USD[26.60], USDC[30.73016877] | | |
| 10230491 | Unliquidated | USDC[.33493936] | | |
| 10230492 | Unliquidated | XRP[.000075] | | |
| 10230493 | Unliquidated | RFOX[160.92898347], XKI[389.447043] | | |
| 10230494 | Unliquidated | BTC[.00001894], XRP[.25127081] | | |
| 10230495 | Unliquidated | BTC[.00008551], EUR[0.14], LTC[.0072091], USD[1.91], USDC[.26431099] | | |
| 10230496 | Unliquidated | EUR[0.00], USD[0.00], USDC[.00961135] | | |
| 10230497 | Unliquidated | USDC[.00493143] | | |
| 10230498 | Unliquidated | USDC[.00000037] | | |
| 10230499 | Unliquidated | BTC[.00000007], USDC[.00015121], USDT[.960206] | | |
| 10230500 | Unliquidated | EGLD[.00000001], USD[0.00], USDC[.00096939], USDT[.000166] | | |
| 10230501 | Unliquidated | LTC[.001], USDC[.69] | | |
| 10230502 | Unliquidated | USDC[.00482821] | | |
| 10230503 | Unliquidated | BTC[.00000001], XKI[10331.05429] | | |
| 10230504 | Unliquidated | CEL[.0087] | | |
| 10230505 | Unliquidated | USDC[.07603816] | | |
| 10230506 | Unliquidated | BTC[.0002214], USD[2.97], USDC[.00000006] | | |
| 10230507 | Unliquidated | BTC[.00000241], XDC[4367] | | |
| 10230508 | Unliquidated | BTC[.00000275], CEL[.0001] | | |
| 10230509 | Unliquidated | BTC[.00001148], USDC[1.16066856] | | |
| 10230510 | Unliquidated | BTC[.0178755], ETH[.02932241], ETHW[.02932241], MIOTA[48.66] | | |
| 10230511 | Unliquidated | USD[4.69], USDC[2.43328008], XKI[.000001] | | |
| 10230512 | Unliquidated | ETHW[3.49093911] | | |
| 10230513 | Unliquidated | AQUA[11.3962748], LINK[.07627881], LTC[22.71768377], UNI[112.08497293], USDT[17.339345], XLM[13.75102198], XRP[9.05173062] | | |
| 10230514 | Unliquidated | BTC[.00214614], FCT[111.38845695], USDT[.601384] | | |
| 10230515 | Unliquidated | ETH[.00000884], ETHW[.00000884], RSR[452.10826011], USD[0.03], USDC[1.08194495], USDT[.000001] | | |
| 10230516 | Unliquidated | ETH[1.99], ETHW[1.99], TFT[40914.0565873], USDT[.0069] | | |
| 10230517 | Unliquidated | USDC[.99999956] | | |
| 10230518 | Unliquidated | USD[2.07], USDC[.615], XKI[1021.925] | | |
| 10230519 | Unliquidated | USDC[.00000032], XKI[453.161924] | | |
| 10230520 | Unliquidated | USDC[.38553779], USDT[.009196] | | |
| 10230521 | Unliquidated | USD[0.00], USDT[.000404] | | |
| 10230522 | Unliquidated | TRX[.000066], USD[0.16], USDC[13.9458732], XKI[1361555.980079], XRP[.02278584] | | |
| 10230523 | Unliquidated | BTC[.0008963], ETH[.0353678], ETHW[.0353678] | | |
| 10230524 | Unliquidated | CEL[.2156], SNX[.17987166], USDT[.253838] | | |
| 10230525 | Unliquidated | BTC[.0000064], ETH[.00002076], ETHW[.00002076], LTC[.0006125], RFOX[68.5], USDC[.036892] | | |
| 10230526 | Unliquidated | ETH[.5595], ETHW[.5595], SGD[3117.76], XRP[2000] | | |
| 10230527 | Unliquidated | JPY[388.16], USD[4.67] | | |
| 10230528 | Unliquidated | XKI[276.981609] | | |
| 10230529 | Unliquidated | BTC[.00006833], USDC[1.1118069], USDT[2.605674] | | |
| 10230530 | Unliquidated | XKI[537.535517] | | |
| 10230531 | Unliquidated | QASH[13.90102658], SGD[0.00], USD[0.00], XRP[4.14525929] | | |
| 10230532 | Unliquidated | BTC[.00228828], XKI[286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230533 | Unliquidated | USDC[.3065179], XKI[1117] | | |
| 10230534 | Unliquidated | BTC[.00000032], XKI[189.072481] | | |
| 10230535 | Unliquidated | CEL[.0761], USDC[1.153303] | | |
| 10230536 | Unliquidated | BTC[.00000004], USD[0.09], USDC[1.23912418] | | |
| 10230537 | Unliquidated | BTC[.00000005], USDC[.00029402], USDT[.001165] | | |
| 10230538 | Unliquidated | USD[0.02], USDT[.181262] | | |
| 10230539 | Unliquidated | BTC[.00004152], USDC[.00000048] | | |
| 10230540 | Unliquidated | BTC[.00002765], TEM[724.29], USDT[.016499] | | |
| 10230541 | Unliquidated | BTC[.01258322], EUR[0.00], USD[3.56] | | |
| 10230542 | Unliquidated | EUR[0.01], XRP[1537.42160218] | | |
| 10230543 | Unliquidated | BTC[.00000751], XKI[11300.408337] | | |
| 10230544 | Unliquidated | ETH[.005246], ETHW[.005246], USD[0.00], USDC[.15099154] | | |
| 10230545 | Unliquidated | BTC[.0001], QASH[1], USD[4.18] | | |
| 10230546 | Unliquidated | USDC[.09339916] | | |
| 10230547 | Unliquidated | BTC[.00002196], USD[1.82], USDC[4.18215084], XRP[.00000018] | | |
| 10230548 | Unliquidated | SGD[41.00], SNX[113.84684756], TRX[5767] | | |
| 10230549 | Unliquidated | BTC[.00000031], XKI[51.462495] | | |
| 10230550 | Unliquidated | BTC[.0000052], TEM[991.87] | | |
| 10230551 | Unliquidated | USDC[2.96546177], XKI[10307.558736] | | |
| 10230552 | Unliquidated | USDC[.811142] | | |
| 10230553 | Unliquidated | BTC[.00000013], USDC[.7] | | |
| 10230554 | Unliquidated | LINK[.81256483], RFOX[76.04219948], XDC[139.2328125] | | |
| 10230555 | Unliquidated | USDC[44.6812036] | | |
| 10230556 | Unliquidated | ETH[.00006741], ETHW[.00006741], HKD[0.00], QASH[.00019695] | | |
| 10230557 | Unliquidated | USDC[.00000004] | | |
| 10230558 | Unliquidated | USDC[.00000008], XKI[.102697] | | |
| 10230559 | Unliquidated | BTC[.0000006], USDT[1.711381] | | |
| 10230560 | Unliquidated | ALBT[219.6] | | |
| 10230561 | Unliquidated | USDC[.10158844] | | |
| 10230562 | Unliquidated | USDC[.0045], USDT[.003594] | | |
| 10230563 | Unliquidated | USD[0.01], USDC[.00000045] | | |
| 10230564 | Unliquidated | ETH[.0000015], ETHW[.0000015], USD[1.10], USDC[.26453662] | | |
| 10230565 | Unliquidated | MNR[5264.029173], USD[0.02] | | |
| 10230566 | Unliquidated | USDC[.04914266], XRP[.005431] | | |
| 10230567 | Unliquidated | EUR[0.23], USDT[1.108154], XRP[4.36479806] | | |
| 10230568 | Unliquidated | BTC[.0000465], XKI[3253.368421] | | |
| 10230569 | Unliquidated | BTC[.00000007], EUR[1.01] | | |
| 10230570 | Unliquidated | USDT[.001098] | | |
| 10230571 | Unliquidated | USDC[.01376191] | | |
| 10230572 | Unliquidated | ETH[.00000021], ETHW[.00000021], SAND[3.303], SGD[0.00], USDT[.02] | | |
| 10230573 | Unliquidated | BTC[.00000152], ETH[.00002677], ETHW[.00002677], EUR[0.30], LCX[.00002977], USD[0.00], USDC[.51687021] | | |
| 10230574 | Unliquidated | SGD[4.77] | | |
| 10230575 | Unliquidated | BTC[.00000009], ETH[.00000028], ETHW[.00000028], SNX[.00034371], USD[0.25], USDC[.003623], USDT[1.233189] | | |
| 10230576 | Unliquidated | USDC[.00000003] | | |
| 10230577 | Unliquidated | ATOM[.015091], BCH[.00183752], BTC[.00366508], DOGE[4.615], DOT[.3991276], ETH[.11819442], ETHW[.11819442], LINK[.16641526], LPT[.012377], LTC[.07569664], SNX[.16379922], SOL[.0007241], USD[0.01], USDT[10.537238], XLM[.70613529], XRP[23.43365246] | | |
| 10230578 | Unliquidated | BTC[.00000165], USDC[.30794817], USDT[.002025] | | |
| 10230579 | Unliquidated | BTC[.00000030], USDC[.00001], USDT[10.253047] | | |
| 10230580 | Unliquidated | USDC[.23526013] | | |
| 10230581 | Unliquidated | USDC[.00000009], XKI[.000001] | | |
| 10230582 | Unliquidated | ETH[.0299217], ETHW[.0299217], LINK[.24961908], RIF[.48769324], XRP[20.44195445] | | |
| 10230583 | Unliquidated | ETH[.00348899], ETHW[.00348899] | | |
| 10230584 | Unliquidated | BTC[.00006645], EUR[0.18] | | |
| 10230585 | Unliquidated | ETH[.00032303], ETHW[.00032303], USDT[1.34106] | | |
| 10230586 | Unliquidated | USDC[.2547781], XKI[.000001] | | |
| 10230587 | Unliquidated | USDC[.00000003] | | |
| 10230588 | Unliquidated | USDC[.46695019] | | |
| 10230589 | Unliquidated | BTC[.037996] | | |
| 10230590 | Unliquidated | DAI[.02], LIKE[906.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230591 | Unliquidated | BTC[.00000909], USDT[.434761], XKI[2240] | | |
| 10230592 | Unliquidated | USD[0.56], USDC[.89801377], USDT[.459178], XRP[.81173168] | | |
| 10230593 | Unliquidated | ETH[.00000279], ETHW[.00000279], LTC[.00000002], QASH[3.80582163], USD[0.01] | | |
| 10230594 | Unliquidated | USDC[.70493998], XKI[901.057927] | | |
| 10230595 | Unliquidated | BTC[.00001684], USD[0.01], USDC[.06058828], USDT[.850213] | | |
| 10230596 | Unliquidated | LIKE[27117] | | |
| 10230597 | Unliquidated | BTC[.00000022] | | |
| 10230598 | Unliquidated | BTC[.0002], ETH[.01], ETHW[.01], SGD[5.47], XRP[25] | | |
| 10230599 | Unliquidated | ETH[.00008073], HKD[120.71], QASH[.51745834], USD[2.29], USDT[7.62] | | |
| 10230600 | Unliquidated | ETN[2277] | | |
| 10230601 | Unliquidated | BTC[.02790887], GXT[4270.86], USDT[106.598222] | | |
| 10230602 | Unliquidated | USDT[.001621] | | |
| 10230603 | Unliquidated | USDT[.024938] | | |
| 10230604 | Unliquidated | BTC[.00008829], USDC[.00000013] | | |
| 10230605 | Unliquidated | USD[0.01] | | |
| 10230606 | Unliquidated | BTC[.00048826], TRX[.000001], USDT[5], XDC[.00000131], XKI[.58349], XRP[.75] | | |
| 10230607 | Unliquidated | USDC[1.07116], XKI[2390] | | |
| 10230608 | Unliquidated | EGLD[.99352072], ETHW[.61984849], EUR[375.70], USD[0.00], USDT[.34077], XRP[.00000011] | | |
| 10230609 | Unliquidated | Nil[288.92933815] | | |
| 10230610 | Unliquidated | BTC[.01734] | | |
| 10230611 | Unliquidated | XDC[287.1] | | |
| 10230612 | Unliquidated | USDC[.00000047] | | |
| 10230613 | Unliquidated | USDC[.00000028] | | |
| 10230614 | Unliquidated | BTC[.00000021], LCX[702.74813689], USDC[.24969274] | | |
| 10230615 | Unliquidated | USDC[8.07396578], XKI[5274.669471] | | |
| 10230616 | Unliquidated | EUR[7.52], USD[0.05], USDC[.00000013] | | |
| 10230617 | Unliquidated | USDC[1.2980951] | | |
| 10230618 | Unliquidated | USDC[.41270126] | | |
| 10230619 | Unliquidated | USDC[.18227584] | | |
| 10230620 | Unliquidated | ETH[.00047184], ETHW[.00047184], EUR[1.50] | | |
| 10230621 | Unliquidated | TFT[.0000033] | | |
| 10230622 | Unliquidated | USDT[152.195876], XDC[.00000001], XRP[.675] | | |
| 10230623 | Unliquidated | BTC[.00003748], USDT[.00319] | | |
| 10230624 | Unliquidated | SGD[0.23], USDT[.31308], XSGD[15] | | |
| 10230625 | Unliquidated | BTC[.00000176] | | |
| 10230626 | Unliquidated | BTC[.00000351], USDC[.00000021] | | |
| 10230627 | Unliquidated | BTC[.00000168], SGD[0.17] | | |
| 10230628 | Unliquidated | XKI[1580] | | |
| 10230629 | Unliquidated | BAT[24.44], ETH[.00000457], ETHW[.00000457] | | |
| 10230630 | Unliquidated | BTC[.00000003], USDT[.001997], XKI[.000007] | | |
| 10230631 | Unliquidated | USDC[2.62500006], XKI[78.75] | | |
| 10230632 | Unliquidated | BTC[.00000025], USDC[.16261574] | | |
| 10230633 | Unliquidated | SNX[1.06576755] | | |
| 10230634 | Unliquidated | USDC[.47263935], XKI[442.649189] | | |
| 10230635 | Unliquidated | CEL[.0118], USDC[.03463277] | | |
| 10230636 | Unliquidated | BTC[.00001035] | | |
| 10230637 | Unliquidated | LTC[.00000004], TRX[.000001], USDC[.60819006] | | |
| 10230638 | Unliquidated | USDC[.31116005] | | |
| 10230639 | Unliquidated | HBAR[223.5] | | |
| 10230640 | Unliquidated | USDC[1.11774479], USDT[.003485], XKI[1677.766628] | | |
| 10230641 | Unliquidated | ETH[.0194], ETHW[.0194], EUR[0.23] | | |
| 10230642 | Unliquidated | USDC[.06199859], XKI[.000001] | | |
| 10230643 | Unliquidated | BTC[.00011726], ETH[.00011307], ETHW[.00011307], USD[0.00], USDC[.021479], XRP[.00009084] | | |
| 10230644 | Unliquidated | BTC[.0001055], MTC[16697.80321239] | | |
| 10230645 | Unliquidated | BTC[.0000997], EUR[3.00] | | |
| 10230646 | Unliquidated | BTC[.00001822], CEL[.0002], ETH[.00082061], ETHW[.00082061], USD[0.01] | | |
| 10230647 | Unliquidated | BTC[.00000001], QASH[639.49283417], USDT[.027604] | | |
| 10230648 | Unliquidated | GYEN[.000079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230649 | Unliquidated | GYEN[.00003] | | |
| 10230650 | Unliquidated | GYEN[.053941] | | |
| 10230651 | Unliquidated | USD[0.00], USDT[.001569], XRP[.00245] | | |
| 10230652 | Unliquidated | ETH[.001], ETHW[.001], JPY[2716.50] | | |
| 10230653 | Unliquidated | GYEN[44.111291], JPY[7.99], QASH[.00000001], USDT[1.0156] | | |
| 10230654 | Unliquidated | GYEN[.000056], USDT[.355252] | | |
| 10230655 | Unliquidated | CUDOS[181], GYEN[975.162161], REDI[651.93667642], TRX[.9014], USDT[.059587] | | |
| 10230656 | Unliquidated | GYEN[.0001] | | |
| 10230657 | Unliquidated | GYEN[.000064] | | |
| 10230658 | Unliquidated | ETH[.0093789], ETHW[.0093789], USDT[.075011] | | |
| 10230659 | Unliquidated | BTC[.00000009], GYEN[20.17711], USDT[.000553], XRP[.00000006] | | |
| 10230660 | Unliquidated | USD[1.65] | | |
| 10230661 | Unliquidated | GYEN[.000031], USDT[.245829], XLM[.83879348] | | |
| 10230662 | Unliquidated | GYEN[.024001] | | |
| 10230663 | Unliquidated | ETH[.00006763], ETHW[.00006763], USDT[3.575782], XLM[.03167745] | | |
| 10230664 | Unliquidated | GYEN[.000072] | | |
| 10230665 | Unliquidated | BTC[.00000038], GYEN[.047594], USDT[.000844] | | |
| 10230666 | Unliquidated | GXT[.3916], TRX[7] | | |
| 10230667 | Unliquidated | DOT[.09971], JPY[0.29] | | |
| 10230668 | Unliquidated | USDT[.02828], XLM[.10349147] | | |
| 10230669 | Unliquidated | GYEN[289.590852] | | |
| 10230670 | Unliquidated | USDT[.034408], XLM[.00004599] | | |
| 10230671 | Unliquidated | GYEN[.000035], USDT[.000001], XLM[.00000004] | | |
| 10230672 | Unliquidated | ALBT[100], BTC[.01392499], DOT[2], ETH[.11595631], ETHW[.11595631], HBAR[100], LINK[2.02861], LTC[.06271946], SGD[0.06], SNX[3.22603979], USDT[.159187] | | |
| 10230673 | Unliquidated | GYEN[13.772368], USDT[1.225746] | | |
| 10230674 | Unliquidated | GYEN[.035287], JPY[1.22], USD[0.01], XDC[267.53931753] | | |
| 10230675 | Unliquidated | GYEN[2327.680051] | | |
| 10230676 | Unliquidated | GYEN[.000086], USDT[.016798] | | |
| 10230677 | Unliquidated | BTC[.00000006], JPY[21.56], TRX[.000119], USD[0.22] | | |
| 10230678 | Unliquidated | GYEN[.133079], USDT[.001208] | | |
| 10230679 | Unliquidated | BTC[.00241213], GYEN[11.708929] | | |
| 10230680 | Unliquidated | USDT[.295885] | | |
| 10230681 | Unliquidated | GYEN[.000053] | | |
| 10230682 | Unliquidated | FTT[.00005736], GYEN[.704124], QASH[2.40000001], TRX[.000004] | | |
| 10230683 | Unliquidated | GYEN[.000108], USDT[.125211] | | |
| 10230684 | Unliquidated | BTC[.00000051], GYEN[.037008], USDT[.000587], XRP[.25623088] | | |
| 10230685 | Unliquidated | GYEN[.00002], USDT[.000312] | | |
| 10230686 | Unliquidated | BTC[.00000002], CEL[74.0055], JPY[133.37], XRP[.2537255] | | |
| 10230687 | Unliquidated | GYEN[.094756], USDT[.078822] | | |
| 10230688 | Unliquidated | GYEN[33.287348], USDT[.307291] | | |
| 10230689 | Unliquidated | GYEN[.000001], USDT[.001134], XLM[.00000056] | | |
| 10230690 | Unliquidated | BTC[.00000001] | | |
| 10230691 | Unliquidated | GYEN[4.388328], USDT[.178443] | | |
| 10230692 | Unliquidated | GYEN[.622035] | | |
| 10230693 | Unliquidated | GYEN[.01601], USD[0.07] | | |
| 10230694 | Unliquidated | GYEN[340.2109] | | |
| 10230695 | Unliquidated | GYEN[4114.466085], USDT[.000001] | | |
| 10230696 | Unliquidated | BTC[.0000523] | | |
| 10230697 | Unliquidated | ETH[.00000001], ETHW[.00000001], GYEN[.000059], USDT[.090816] | | |
| 10230698 | Unliquidated | GYEN[.000017], JPY[5.73], USDT[.044422], XLM[.00000009] | | |
| 10230699 | Unliquidated | GYEN[204.626083] | | |
| 10230700 | Unliquidated | GYEN[.000053] | | |
| 10230701 | Unliquidated | GYEN[112.635683], TRX[646.852232], USDT[.21668] | | |
| 10230702 | Unliquidated | FLIXX[710.58025041], LIKE[1217.72688247], USDT[.000001], XPT[1873.28686331] | | |
| 10230703 | Unliquidated | CEL[.0001], CRT[9.71442258], DOT[5.93972527], EGLD[.00000001], HBAR[1255.41715064], SAND[.00000001], SNX[.00000001], USDT[.732785], XDC[.00000001] | | |
| 10230704 | Unliquidated | GYEN[.208179] | | |
| 10230705 | Unliquidated | BTC[.00000049], GYEN[5135.11386], JPY[4.57] | | |
| 10230706 | Unliquidated | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230707 | Unliquidated | BCH[.00067801], BTC[.0000007], GYEN[127.401472], JPY[394.17], LTC[.33374922], LTX[29], USDT[.672165] | | |
| 10230708 | Unliquidated | GYEN[.74322], USD[0.21], USDT[2.255366], XRP[.25861199] | | |
| 10230709 | Unliquidated | GYEN[32.766152], USD[0.03], USDT[.033957], XRP[.00000006] | | |
| 10230710 | Unliquidated | USDT[.321398] | | |
| 10230711 | Unliquidated | BTC[.00000011], GYEN[.000067], USDT[.041614] | | |
| 10230712 | Unliquidated | ETH[.1026964], ETHW[.1026964], USD[1.29], XRP[126.26474318] | | |
| 10230713 | Unliquidated | GYEN[.359624], TRX[.000062], USDT[.003301] | | |
| 10230714 | Unliquidated | GYEN[235.167997] | | |
| 10230715 | Unliquidated | TRX[20.000001] | | |
| 10230716 | Unliquidated | TRX[10] | | |
| 10230717 | Unliquidated | AMN[7356.81052631], BTC[.00000002] | | |
| 10230718 | Unliquidated | BTC[.00000357], GYEN[.124575], USDT[.000011] | | |
| 10230719 | Unliquidated | JPY[0.14], XRP[.0000002] | | |
| 10230720 | Unliquidated | BTC[.0047595], ETH[.03676], ETHW[.03676] | | |
| 10230721 | Unliquidated | BTC[.00001854], GYEN[3430.890917], JPY[0.95] | | |
| 10230722 | Unliquidated | USDT[.001798] | | |
| 10230723 | Unliquidated | JPY[91.46], TRX[.008273], XRP[.00000037] | | |
| 10230724 | Unliquidated | LIKE[756.04322879], SPDR[900], USDT[50.821113], XDC[282.67526005] | | |
| 10230725 | Unliquidated | BTC[.00003995], JPY[15.75], USDT[.463843] | | |
| 10230726 | Unliquidated | GYEN[11.902407], USDT[.000763] | | |
| 10230727 | Unliquidated | GYEN[.000007], JPY[475.41], USD[10.18], USDT[5.146403] | | |
| 10230728 | Unliquidated | ETH[.1585], ETHW[.1585], USDT[6.616251] | | |
| 10230729 | Unliquidated | USDT[.274284] | | |
| 10230730 | Unliquidated | GYEN[.059748] | | |
| 10230731 | Unliquidated | GYEN[64.823878], USDT[.496472] | | |
| 10230732 | Unliquidated | GYEN[30.197186] | | |
| 10230733 | Unliquidated | GYEN[.069816], USDT[.001741] | | |
| 10230734 | Unliquidated | BTC[.00160117], USD[77.13], USDC[39.298847], USDT[217.568125] | | |
| 10230735 | Unliquidated | USDT[.473266] | | |
| 10230736 | Unliquidated | USDT[.000332] | | |
| 10230737 | Unliquidated | USD[0.00] | | |
| 10230738 | Unliquidated | JPY[0.20] | | |
| 10230739 | Unliquidated | BTC[.00000001], DOGE[.03233889], GYEN[.381066] | | |
| 10230740 | Unliquidated | GYEN[556.129] | | |
| 10230741 | Unliquidated | EUR[0.23], USD[24.75] | | |
| 10230742 | Unliquidated | GYEN[106461.453649] | | |
| 10230743 | Unliquidated | AMN[218047.4294666], BTC[.00008418], ETH[.004], ETHW[.004] | | |
| 10230744 | Unliquidated | BTC[.00001046], FTT[.00004842], QASH[.49240066] | | |
| 10230745 | Unliquidated | BTC[.0000376], GYEN[.000015], USDT[.036673] | | |
| 10230746 | Unliquidated | GYEN[20153], USD[0.90] | | |
| 10230747 | Unliquidated | GYEN[41.021083] | | |
| 10230748 | Unliquidated | ETN[5729.89], EUR[0.02] | | |
| 10230749 | Unliquidated | XKI[270.53407] | | |
| 10230750 | Unliquidated | GYEN[.000042] | | |
| 10230751 | Unliquidated | GYEN[.005985] | | |
| 10230752 | Unliquidated | GYEN[1.857568], USDT[.004707] | | |
| 10230753 | Unliquidated | USDT[.113674], XLM[.91922145] | | |
| 10230754 | Unliquidated | USDC[1.38752158], USDT[2.052453] | | |
| 10230755 | Unliquidated | USDC[.00000001] | | |
| 10230756 | Unliquidated | GYEN[.000048], USDT[.86883] | | |
| 10230757 | Unliquidated | GYEN[.03137], USDT[31.884182] | | |
| 10230758 | Unliquidated | GYEN[.124486] | | |
| 10230759 | Unliquidated | USD[0.15], USDC[.1631443], USDT[.802408], ZUSD[.079217] | | |
| 10230760 | Unliquidated | EUR[0.14], XRP[178] | | |
| 10230761 | Unliquidated | USD[0.87], USDT[.61671], ZUSD[.871016] | | |
| 10230762 | Unliquidated | BTC[.00000075], GYEN[.000102], USD[0.07], XRP[.16858663] | | |
| 10230763 | Unliquidated | BTC[.00000895], LINK[.0000008], XKI[.000003] | | |
| 10230764 | Unliquidated | GYEN[.803282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230765 | Unliquidated | GYEN[.068318], USDT[.023099], XLM[.00009448] | | |
| 10230766 | Unliquidated | USDC[.97266972] | | |
| 10230767 | Unliquidated | GYEN[.000019] | | |
| 10230768 | Unliquidated | USD[0.29] | | |
| 10230769 | Unliquidated | GYEN[11.021103], USDT[.000293] | | |
| 10230770 | Unliquidated | BTC[.0000242], EUR[0.25], QASH[167.27933864], SAND[.00062124], USD[0.00], XLM[.33374316], XRP[2.03299447] | | |
| 10230771 | Unliquidated | USDC[1.64603388], XK[.000002] | | |
| 10230772 | Unliquidated | TRX[.000001], USDC[4.00554874], XK[12515.558172] | | |
| 10230773 | Unliquidated | GYEN[13.343828], JPY[95.96], TRX[.000218], USD[0.94] | | |
| 10230774 | Unliquidated | TRX[.060001], USDT[.014143], XLM[.00000001] | | |
| 10230775 | Unliquidated | BTC[.00000123], EWT[1.34510009], GYEN[7.452864], JPY[1.19] | | |
| 10230776 | Unliquidated | GYEN[.096434], JPY[33.34], USDT[.000884] | | |
| 10230777 | Unliquidated | NII[70000] | | |
| 10230778 | Unliquidated | BTC[.00000011], GYEN[7.895475], XRP[.00000055] | | |
| 10230779 | Unliquidated | BTC[.00000835] | | |
| 10230780 | Unliquidated | AQUA[195.033994], XLM[235.37363893], XRP[126.82746083] | | |
| 10230781 | Unliquidated | GYEN[.11], JPY[0.02] | | |
| 10230782 | Unliquidated | BTC[.0000005], GYEN[.377627], USDT[.248314], XRP[.00000017] | | |
| 10230783 | Unliquidated | GYEN[.276872], JPY[0.00], QASH[8.15672627], USD[0.84], XRP[.00000013] | | |
| 10230784 | Unliquidated | BTC[.00000881], GYEN[583] | | |
| 10230785 | Unliquidated | BTCV[.7226523] | | |
| 10230786 | Unliquidated | ETN[2082.7] | | |
| 10230787 | Unliquidated | ETH[.00000004], ETHW[.00000004], USDC[.00000827], USDT[.001446] | | |
| 10230788 | Unliquidated | GYEN[.000051], USDT[.702634] | | |
| 10230789 | Unliquidated | USDC[.00000015], XCF[30] | | |
| 10230790 | Unliquidated | BTC[.00314201], ETH[.04330541], ETHW[.04330541] | | |
| 10230791 | Unliquidated | GYEN[110.016112] | | |
| 10230792 | Unliquidated | TRX[.000012] | | |
| 10230793 | Unliquidated | GYEN[.000035], JPY[11.04] | | |
| 10230794 | Unliquidated | EUR[0.05] | | |
| 10230795 | Unliquidated | BTC[.00000004], CEL[.0001], GYEN[.00007], USDT[.524962], XRP[.0000002] | | |
| 10230796 | Unliquidated | USD[102091.54] | | |
| 10230797 | Unliquidated | BTC[.00000111] | | |
| 10230798 | Unliquidated | USD[0.00], XRP[.00000025] | | |
| 10230799 | Unliquidated | GYEN[324.345578] | | |
| 10230800 | Unliquidated | HBAR[108.1], USD[0.10], XRP[.16] | | |
| 10230801 | Unliquidated | USDC[.42629453] | | |
| 10230802 | Unliquidated | GYEN[.8] | | |
| 10230803 | Unliquidated | BTC[.00000001], NII[2394.5946], USD[0.21] | | |
| 10230804 | Unliquidated | USD[0.01] | | |
| 10230805 | Unliquidated | GYEN[.000034], USDT[.041274] | | |
| 10230806 | Unliquidated | HBAR[573.1] | | |
| 10230807 | Unliquidated | GYEN[.000082], USDT[.083666] | | |
| 10230808 | Unliquidated | GYEN[1.110852] | | |
| 10230809 | Unliquidated | GYEN[.23] | | |
| 10230810 | Unliquidated | GYEN[.000015] | | |
| 10230811 | Unliquidated | BTC[.00000135], BTRN[100000], DACS[18858.61334745], DAG[800.51080869], MTC[143.04833248], QASH[.0000004], SGD[0.09], USD[0.00], USDC[.06839102], USDT[.07223], XRP[.00975194] | | |
| 10230812 | Unliquidated | JPY[0.06], USD[0.00] | | |
| 10230813 | Unliquidated | GYEN[3453.715251] | | |
| 10230814 | Unliquidated | USDT[1.631498] | | |
| 10230815 | Unliquidated | GYEN[5456.443503], JPY[0.00], QASH[2.57936172] | | |
| 10230816 | Unliquidated | BTC[.00000041], USDT[.000001], XLM[.00003915] | | |
| 10230817 | Unliquidated | XRP[.00004] | | |
| 10230818 | Unliquidated | GYEN[10000] | | |
| 10230819 | Unliquidated | 1WO[118.8], AMN[1752], DACS[8790], EWT[.002], GYEN[1284], HOT[4110], KRL[41.38], LIKE[754], MNR[760], MTC[110.5], PPP[352], QTUM[.0083], ROOBEE[914], SNX[.0064], VI[279.8], XPT[2391], XRP[.000789] | | |
| 10230820 | Unliquidated | GYEN[1.929182], JPY[9.13] | | |
| 10230821 | Unliquidated | GYEN[.000054], USD[6.44], USDT[.77725] | | |
| 10230822 | Unliquidated | BTC[.00000032], USD[19.60], USDT[.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230823 | Unliquidated | GYEN[5098] | | |
| 10230824 | Unliquidated | GYEN[13] | | |
| 10230825 | Unliquidated | GYEN[.000088] | | |
| 10230826 | Unliquidated | GYEN[.095707], TRX[.000002] | | |
| 10230827 | Unliquidated | TRX[.000029] | | |
| 10230828 | Unliquidated | TRX[.3] | | |
| 10230829 | Unliquidated | GYEN[491.590051], TRX[2191.104702], USDT[1.298705] | | |
| 10230830 | Unliquidated | JPY[1.33], LOOKS[28.28091624], MBS[.000001], QASH[1493.76457057], USD[0.14], USDT[.201177] | | |
| 10230831 | Unliquidated | BTC[.0107268] | | |
| 10230832 | Unliquidated | BTC[.0000084], GYEN[.808938], USD[0.52], USDT[.433575], XPT[56506.68771749] | | |
| 10230833 | Unliquidated | GYEN[.000018], USDT[.007182] | | |
| 10230834 | Unliquidated | GYEN[971.43] | | |
| 10230835 | Unliquidated | USDC[.00081267] | | |
| 10230836 | Unliquidated | JPY[113.89], USD[0.73] | | |
| 10230837 | Unliquidated | GYEN[81.507611], USDT[.002213] | | |
| 10230838 | Unliquidated | USD[0.01], XRP[.00000005] | | |
| 10230839 | Unliquidated | ETH[.02673898], ETHW[.02673898], USDC[5.36564] | | |
| 10230840 | Unliquidated | EUR[0.01] | | |
| 10230841 | Unliquidated | ETH[.00012525], ETHW[.00012525], EWT[93.15036848], USDT[.000267] | | |
| 10230842 | Unliquidated | QASH[159.79123752], TRX[.722291], USD[0.01] | | |
| 10230843 | Unliquidated | ETH[.00000001], ETHW[.00000001], XRP[.00000043] | | |
| 10230844 | Unliquidated | BTC[.00002892], CEL[.0107] | | |
| 10230845 | Unliquidated | USDC[39.859272], XKI[2224] | | |
| 10230846 | Unliquidated | BTC[.00000003], EUR[0.00] | | |
| 10230847 | Unliquidated | USDC[15.31350197] | | |
| 10230848 | Unliquidated | BTC[.00000005], QASH[2.89878289], SGD[0.24], USDC[.02129222], USDT[.135716] | | |
| 10230849 | Unliquidated | BTC[.00000025], EUR[0.10] | | |
| 10230850 | Unliquidated | LCX[1590.07535061], USDC[.801286], USDT[.000018] | | |
| 10230851 | Unliquidated | TRX[.000014], USDT[.001876], XRP[.00038371] | | |
| 10230852 | Unliquidated | USDT[.571202] | | |
| 10230853 | Unliquidated | GYEN[20.279972], USDT[.324488] | | |
| 10230854 | Unliquidated | CEL[.0001] | | |
| 10230855 | Unliquidated | USDC[.00790881] | | |
| 10230856 | Unliquidated | AMN[3000], BTC[.00002432], BTRN[1000], ETN[1000], GYEN[44.84911], HOT[1500], LCX[500], QASH[300], TFT[250], THRT[5000] | | |
| 10230857 | Unliquidated | GYEN[.036249], USDT[.106688] | | |
| 10230858 | Unliquidated | BTC[.00005482], GYEN[.000067], USD[0.01], USDT[.040466] | | |
| 10230859 | Unliquidated | ETH[.035], ETHW[.035] | | |
| 10230860 | Unliquidated | ETH[.0000014], ETHW[.00000014], QASH[.00000001], USD[0.97], USDC[.95618] | | |
| 10230861 | Unliquidated | JPY[117.98] | | |
| 10230862 | Unliquidated | BTC[.00000063] | | |
| 10230863 | Unliquidated | ETHW[9.56900042], USDC[.97336994], XKI[.999997] | | |
| 10230864 | Unliquidated | EUR[10.00] | | |
| 10230865 | Unliquidated | USDC[.00076356] | | |
| 10230866 | Unliquidated | BTC[.00033949], EUR[4.55], XKI[2676.843072] | | |
| 10230867 | Unliquidated | XDC[1905] | | |
| 10230868 | Unliquidated | AQUA[4.8208088], GYEN[26.593899], REN[50], RSR[500], USDT[.242357], XLM[5.789241] | | |
| 10230869 | Unliquidated | USDC[.91167688] | | |
| 10230870 | Unliquidated | USDC[.00000044] | | |
| 10230871 | Unliquidated | TRX[243.075123], USDT[.02438] | | |
| 10230872 | Unliquidated | BTC[.0003], LTC[.00099459], SNX[.13530413], USDC[14.45842656], USDT[1.0458] | | |
| 10230873 | Unliquidated | GYEN[10.770179], USDT[.821556] | | |
| 10230874 | Unliquidated | DACS[10300], ETN[51943], HBAR[449.2], HOT[15930], IDRT[126900], MNR[2060], RFOX[317.4], ROOBEE[1040], RSR[4522.3], TRX[497.7], XDC[6474.8], XPT[11110], ZIL[339.6] | | |
| 10230875 | Unliquidated | GYEN[.000073] | | |
| 10230876 | Unliquidated | BTC[.0000003], ETH[.00000049], ETHW[.00000049], LINK[.00642462], UNI[.0000412], USD[0.31], USDC[.00204241], USDT[.074464] | | |
| 10230877 | Unliquidated | GYEN[.51] | | |
| 10230878 | Unliquidated | USDT[.083566] | | |
| 10230879 | Unliquidated | BTC[.00002268] | | |
| 10230880 | Unliquidated | TRX[.000001], USDC[.06984006], XKI[194.945333] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230881 | Unliquidated | USDC[.00000039], USDT[.000627], XKI[132.232136] | | |
| 10230882 | Unliquidated | CLRX[2.794612], USDC[.0000008] | | |
| 10230883 | Unliquidated | GYEN[2.170429] | | |
| 10230884 | Unliquidated | BTC[.00027548], EUR[0.30], USDC[45.99999959], XKI[.060983] | | |
| 10230885 | Unliquidated | USDT[.732435] | | |
| 10230886 | Unliquidated | DOT[1.00121294], GYEN[.00005] | | |
| 10230887 | Unliquidated | GYEN[.65] | | |
| 10230888 | Unliquidated | BTC[.00000001], EUR[0.64], GYEN[.01356] | | |
| 10230889 | Unliquidated | GYEN[.000106] | | |
| 10230890 | Unliquidated | BTC[.186911], ETH[4.48077], ETHW[4.48077], EUR[0.01] | | |
| 10230891 | Unliquidated | GYEN[8.124817], JPY[6.26], USDT[.047764], XLM[.00041059] | | |
| 10230892 | Unliquidated | ETH[.00102096], ETHW[.00102096] | | |
| 10230893 | Unliquidated | BTC[.00000006], XRP[.00000276] | | |
| 10230894 | Unliquidated | GYEN[.000025] | | |
| 10230895 | Unliquidated | GYEN[.091483] | | |
| 10230896 | Unliquidated | FIO[.00001], GYEN[.142516] | | |
| 10230897 | Unliquidated | EUR[0.01] | | |
| 10230898 | Unliquidated | BTC[.00319527], CEL[10.4804], ETH[.00000004], ETHW[.00000004], XDC[.00000001] | | |
| 10230899 | Unliquidated | USDC[.00000012], XKI[.000052] | | |
| 10230900 | Unliquidated | GYEN[.000054] | | |
| 10230901 | Unliquidated | GYEN[.000045], USD[0.05], XRP[.25000032] | | |
| 10230902 | Unliquidated | CHI[827.36619602], USDT[.024555] | | |
| 10230903 | Unliquidated | BTC[.0000007], JPY[0.35], TRX[.000002], USD[0.06], USDT[.183449] | | |
| 10230904 | Unliquidated | AQUA[83.7876796], BTC[.00019792], HBAR[93.94], SGD[22.66], USD[9.97], XLM[101.11537808], XRP[.0000355] | | |
| 10230905 | Unliquidated | USD[10.00] | | |
| 10230906 | Unliquidated | BTC[.00003015], CEL[.0019], SGD[0.00], USDT[.000032] | | |
| 10230907 | Unliquidated | ETH[.00004477], ETHW[.00004477], SGD[0.01] | | |
| 10230908 | Unliquidated | ETH[.00000001], ETHW[.00000001], JPY[0.00], USD[0.55], USDC[.00058251] | | |
| 10230909 | Unliquidated | GYEN[.000004] | | |
| 10230910 | Unliquidated | USD[0.00], USDC[.00146559], USDT[.001697], XRP[.54144851] | | |
| 10230911 | Unliquidated | BTC[.0000022], USD[0.20], XKI[340.339479] | | |
| 10230912 | Unliquidated | BTC[.00008395], SHX[25552.7762598] | | |
| 10230913 | Unliquidated | SGD[0.05], XRP[.00984099] | | |
| 10230914 | Unliquidated | USD[0.78] | | |
| 10230915 | Unliquidated | JPY[0.38] | | |
| 10230916 | Unliquidated | GYEN[.216819], JPY[0.08], USDT[.000371] | | |
| 10230917 | Unliquidated | BTC[.00043563] | | |
| 10230918 | Unliquidated | BTC[.0000037], GYEN[1.749967], XRP[.00000036] | | |
| 10230919 | Unliquidated | ETH[.00000086], ETHW[.00000086], GYEN[.000013], USDT[.031108], XRP[.00000014] | | |
| 10230920 | Unliquidated | USD[0.00], USDT[.000188] | | |
| 10230921 | Unliquidated | USD[0.10], USDC[.00000027] | | |
| 10230922 | Unliquidated | BTC[.00000001], USDT[.000014] | | |
| 10230923 | Unliquidated | BTC[.00009969], USD[1.10], USDC[.00000044] | | |
| 10230924 | Unliquidated | BTC[.000001], CEL[.8151], LTC[.00020766], USDC[.857241] | | |
| 10230925 | Unliquidated | BTC[.00000622], ETH[.00000087], ETHW[.00000087], GYEN[54.915682], USD[0.03], USDT[.663899], XRP[.24999992] | | |
| 10230926 | Unliquidated | BTC[.00000802], MTC[903.75710469] | | |
| 10230927 | Unliquidated | BTC[.00000929], USDC[.46432231] | | |
| 10230928 | Unliquidated | GYEN[.000085], USDT[.000004] | | |
| 10230929 | Unliquidated | TRX[.000004], USDC[.003452], XKI[7000.925087] | | |
| 10230930 | Unliquidated | ETH[.00021168], ETHW[.00021168], USD[0.35], USDT[2.310266] | | |
| 10230931 | Unliquidated | USDT[1.17305] | | |
| 10230932 | Unliquidated | USDC[.29538] | | |
| 10230933 | Unliquidated | USDC[.00000018] | | |
| 10230934 | Unliquidated | USDC[.16028654], XKI[2149.31343] | | |
| 10230935 | Unliquidated | BTC[.00000019], USDC[2.46768502], USDT[.334883] | | |
| 10230936 | Unliquidated | BTC[.00000004], XKI[832.986287] | | |
| 10230937 | Unliquidated | BTC[.00001842], ETN[1845] | | |
| 10230938 | Unliquidated | USDC[3.55751267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230939 | Unliquidated | BTC[.0015265], USDC[11.02638974] | | |
| 10230940 | Unliquidated | BTC[.00000046], USDC[.18254323] | | |
| 10230941 | Unliquidated | USDC[.00004388], XKI[.00001] | | |
| 10230942 | Unliquidated | BTC[.00007071], EUR[1.46], USDC[.01136087] | | |
| 10230943 | Unliquidated | BTC[.0000001] | | |
| 10230944 | Unliquidated | BTC[.00000969], XKI[1] | | |
| 10230945 | Unliquidated | BTC[.0000259] | | |
| 10230946 | Unliquidated | CHI[1000] | | |
| 10230947 | Unliquidated | USDC[1173] | | |
| 10230948 | Unliquidated | ETH[.0020522], ETHW[.0020522] | | |
| 10230949 | Unliquidated | BTC[.00000048] | | |
| 10230950 | Unliquidated | USDC[.00237482], XKI[2656.900248] | | |
| 10230951 | Unliquidated | JPY[5.07], USD[0.00], USDT[.000001] | | |
| 10230952 | Unliquidated | BTC[.00000721], USDC[.00000018], USDT[1.048317] | | |
| 10230953 | Unliquidated | TRX[.000001] | | |
| 10230954 | Unliquidated | USDC[.7689647] | | |
| 10230955 | Unliquidated | COMP[.025], HBAR[.0000478], SOL[.00000001], USDT[.000773] | | |
| 10230956 | Unliquidated | GYEN[.86] | | |
| 10230957 | Unliquidated | CEL[.0008], ETH[.00000362], ETHW[.00000362] | | |
| 10230958 | Unliquidated | TRX[39.439627] | | |
| 10230959 | Unliquidated | GYEN[.000058], JPY[23.12], USD[0.03], USDT[.003334] | | |
| 10230960 | Unliquidated | TRX[44.000003] | | |
| 10230961 | Unliquidated | ETHW[1.0234818], XKI[2500] | | |
| 10230962 | Unliquidated | USDT[.006666], XLM[.00001759] | | |
| 10230963 | Unliquidated | BTC[.000169], USDC[4.134864] | | |
| 10230964 | Unliquidated | BTC[.00018648], LCX[20000] | | |
| 10230965 | Unliquidated | USDC[.71106948] | | |
| 10230966 | Unliquidated | HKD[0.01], USDT[.008522] | | |
| 10230967 | Unliquidated | USDC[1.02907195] | | |
| 10230968 | Unliquidated | USDC[.13000036], XKI[9.480898] | | |
| 10230969 | Unliquidated | ETH[.00000006], ETHW[.00000006], EUR[0.00], XKI[1.442] | | |
| 10230970 | Unliquidated | GYEN[23.597851] | | |
| 10230971 | Unliquidated | BTC[.00021824], TRX[.440101], USD[0.01], USDC[.000083], USDT[.217512] | | |
| 10230972 | Unliquidated | USD[0.73], USDC[.01315371] | | |
| 10230973 | Unliquidated | USDC[.00000008], XKI[.000001] | | |
| 10230974 | Unliquidated | USDT[.210304] | | |
| 10230975 | Unliquidated | BTC[.0000008], JPY[0.06], USD[0.07] | | |
| 10230976 | Unliquidated | BTC[.0000014], GYEN[.059184], USD[0.00], USDT[.000533], XRP[.00000041] | | |
| 10230977 | Unliquidated | BTC[.00000284] | | |
| 10230978 | Unliquidated | TFT[1279.7] | | |
| 10230979 | Unliquidated | BTC[.00003328], EUR[8.55], XKI[15.158757] | | |
| 10230980 | Unliquidated | USD[0.08] | | |
| 10230981 | Unliquidated | GYEN[51.618779] | | |
| 10230982 | Unliquidated | USD[0.03], USDC[.00000047], USDT[.859466], XKI[3222.823386] | | |
| 10230983 | Unliquidated | ETH[.00068261], ETHW[.00068261] | | |
| 10230984 | Unliquidated | XKI[6030] | | |
| 10230985 | Unliquidated | BTC[.00004956], USDC[8.23989197], XKI[600] | | |
| 10230986 | Unliquidated | GYEN[7498.560628], JPY[4.11], XDC[.00000001] | | |
| 10230987 | Unliquidated | BTC[.0000013], QASH[775.73138682], USD[0.00], USDC[29.38393623], USDT[9.079058] | | |
| 10230988 | Unliquidated | ALBT[186.97147942], USDT[.034051], XRP[.000211] | | |
| 10230989 | Unliquidated | USDC[.34480657] | | |
| 10230990 | Unliquidated | GYEN[.46693], JPY[322.25], USDT[1.349954] | | |
| 10230991 | Unliquidated | ETH[.00000027], ETHW[.00000027], USD[0.00], XDC[16000.8601], XRP[603.60874945] | | |
| 10230992 | Unliquidated | ETN[26331.83] | | |
| 10230993 | Unliquidated | GYEN[.000025], USDT[.090904] | | |
| 10230994 | Unliquidated | USDC[.0085183], USDT[.283259] | | |
| 10230995 | Unliquidated | USD[0.91], USDC[.147298] | | |
| 10230996 | Unliquidated | BTC[.0000081], USDT[.094037] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10230997 | Unliquidated | TRX[.000012], USD[0.79], USDC[.71343963], USDT[.574311] | | |
| 10230998 | Unliquidated | USDC[1.93919516] | | |
| 10230999 | Unliquidated | GYEN[120.128048] | | |
| 10231000 | Unliquidated | USDC[1.03921788] | | |
| 10231001 | Unliquidated | BTRN[1000], ETH[.00000001], ETHW[.00000001], GOM2[500], HBAR[9.65610741], IDH[90], ILK[36.15241232], ROOBEE[16.13677486], USD[17.55], USDC[.0998866], USDT[13.621293] | | |
| 10231002 | Unliquidated | BTC[.00000494] | | |
| 10231003 | Unliquidated | USDC[.00000026], USDT[.000884] | | |
| 10231004 | Unliquidated | BTC[.00000003], CEL[.4836], ETH[.03196577], ETHW[.03196577], USDT[.054111], XKI[1000] | | |
| 10231005 | Unliquidated | USDC[.24613599] | | |
| 10231006 | Unliquidated | CEL[.0095], ETH[.000008], ETHW[.000008], USDT[.081822] | | |
| 10231007 | Unliquidated | BTC[.00029375] | | |
| 10231008 | Unliquidated | GYEN[110.716332], USDT[2.094896] | | |
| 10231009 | Unliquidated | BTC[.00309403], XKI[2078.813655] | | |
| 10231010 | Unliquidated | BTC[.00000152], USDC[10.8] | | |
| 10231011 | Unliquidated | USDC[8.38552], XKI[56] | | |
| 10231012 | Unliquidated | BTC[.00002531], EUR[88.86], USD[0.01], USDC[.48000002] | | |
| 10231013 | Unliquidated | BTC[.00000001], XKI[3.174] | | |
| 10231014 | Unliquidated | GYEN[.000109], TRX[.000003] | | |
| 10231015 | Unliquidated | BTC[.00006214] | | |
| 10231016 | Unliquidated | USD[0.48], USDC[.0009358], USDT[.29046], ZUSD[.481028] | | |
| 10231017 | Unliquidated | GYEN[.000084], JPY[1.76], MVL[410.47020037], USD[1.30] | | |
| 10231018 | Unliquidated | USDC[.24065689] | | |
| 10231019 | Unliquidated | EUR[0.04], USDC[.000102] | | |
| 10231020 | Unliquidated | XKI[10] | | |
| 10231021 | Unliquidated | USDC[.0139113] | | |
| 10231022 | Unliquidated | ETH[.037], ETHW[14.5], USD[0.69] | | |
| 10231023 | Unliquidated | BTC[.00009617], XKI[1086.703684] | | |
| 10231024 | Unliquidated | BTC[.01467851], XKI[2588.695652] | | |
| 10231025 | Unliquidated | SGD[0.00] | | |
| 10231026 | Unliquidated | TRX[.000001], USD[0.30], USDC[.00000014] | | |
| 10231027 | Unliquidated | BTC[.00000255] | | |
| 10231028 | Unliquidated | CEL[.0027], EWT[51.07], XRP[.29212926] | | |
| 10231029 | Unliquidated | USDC[.0000002] | | |
| 10231030 | Unliquidated | USDC[.048131] | | |
| 10231031 | Unliquidated | USDC[.00000016], XKI[168.336001] | | |
| 10231032 | Unliquidated | BTC[.00001322] | | |
| 10231033 | Unliquidated | BTC[.00000001], XKI[95.472252] | | |
| 10231034 | Unliquidated | QASH[7.974728], USD[0.00], USDT[.002963] | | |
| 10231035 | Unliquidated | USDC[.00438067] | | |
| 10231036 | Unliquidated | BTC[.00000008], ETH[.00000065], ETHW[.00000065], GYEN[.000051], QASH[.00332446], USD[0.00] | | |
| 10231037 | Unliquidated | USD[2.43], USDC[.00925767], XKI[1.199494] | | |
| 10231038 | Unliquidated | GYEN[.147123] | | |
| 10231039 | Unliquidated | BTC[.0000006], EUR[0.00], USDC[.46736514], USDT[.000001], XRP[.0018719] | | |
| 10231040 | Unliquidated | USDC[.00000024] | | |
| 10231041 | Unliquidated | BTC[.00000004], USDC[.00823639], USDT[.002052] | | |
| 10231042 | Unliquidated | BTC[.00000098], XKI[2488.278318] | | |
| 10231043 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10231044 | Unliquidated | BTC[.0008032], JPY[1000.00] | | |
| 10231045 | Unliquidated | USD[0.19], USDC[.00000012], XRP[.33423279] | | |
| 10231046 | Unliquidated | USDC[.76559666] | | |
| 10231047 | Unliquidated | BTC[.0000001] | | |
| 10231048 | Unliquidated | ETH[.0072], EUR[0.03] | | |
| 10231049 | Unliquidated | BTC[.00828776], ETH[.22341], ETHW[.22341], QASH[4292], SGD[122.85], USD[115.57], XRP[517.2] | | |
| 10231050 | Unliquidated | USDC[23.1305305] | | |
| 10231051 | Unliquidated | EUR[0.81] | | |
| 10231052 | Unliquidated | USDC[2.48281904], XKI[3000] | | |
| 10231053 | Unliquidated | GYEN[.537966] | | |
| 10231054 | Unliquidated | BTC[.00000805], CEL[.1284], CIM[300], ETH[.00006023], ETHW[.00006023], EUR[0.41], LINK[23.0317736], SAND[213.16845452], USDT[.45093] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231055 | Unliquidated | USDC[64.12815039] | | |
| 10231056 | Unliquidated | BTC[.00354761], EUR[5.10], GET[9.345], USDT[98.15] | | |
| 10231057 | Unliquidated | XDC[3601] | | |
| 10231058 | Unliquidated | GYEN[.000058] | | |
| 10231059 | Unliquidated | CEL[2.7576] | | |
| 10231060 | Unliquidated | USDC[2.5] | | |
| 10231061 | Unliquidated | USDC[.00000076], USDT[.69], XKI[12194.963885] | | |
| 10231062 | Unliquidated | EUR[0.18], TRX[.000003], USDT[.001968] | | |
| 10231063 | Unliquidated | USDC[1.19705966] | | |
| 10231064 | Unliquidated | USDC[.3862232], USDT[.006], XKI[1] | | |
| 10231065 | Unliquidated | USDC[16.313609] | | |
| 10231066 | Unliquidated | USDC[5.09337749], XKI[338.478905] | | |
| 10231067 | Unliquidated | USDT[.001988] | | |
| 10231068 | Unliquidated | USDC[.54566151] | | |
| 10231069 | Unliquidated | ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 10231070 | Unliquidated | EWT[28.82] | | |
| 10231071 | Unliquidated | EGLD[.00829054], USDC[.31009772] | | |
| 10231072 | Unliquidated | USDC[.00049246], XKI[15.314613] | | |
| 10231073 | Unliquidated | USD[5.00] | | |
| 10231074 | Unliquidated | BTC[.00000011], USDT[.496525], XRP[.00000006] | | |
| 10231075 | Unliquidated | XKI[10] | | |
| 10231076 | Unliquidated | JPY[15.67], TRX[.0008], XRP[.00000023] | | |
| 10231077 | Unliquidated | USD[2.07], USDC[1.15110337] | | |
| 10231078 | Unliquidated | AAVE[.54], BTC[.00007283], CUDOS[4000], DOT[3.12], EUR[0.61], XKI[700] | | |
| 10231079 | Unliquidated | USDC[.32240011] | | |
| 10231080 | Unliquidated | KRL[.8] | | |
| 10231081 | Unliquidated | BTC[.00000706], USDC[2.01518488], USDT[.002681] | | |
| 10231082 | Unliquidated | BTC[.00000016], ETH[.0000001], ETHW[.0000001], EUR[0.01], USDT[.006592], XLM[.00055293] | | |
| 10231083 | Unliquidated | TRX[.000008], USDC[.11937201], XKI[240.572116] | | |
| 10231084 | Unliquidated | USDC[.4495643] | | |
| 10231085 | Unliquidated | USDC[.00342799] | | |
| 10231086 | Unliquidated | ETH[.00000049], ETHW[.00000049], USDT[.148824] | | |
| 10231087 | Unliquidated | USDC[3.1880939], XKI[4874.676356] | | |
| 10231088 | Unliquidated | BTC[.00002547], EUR[0.38], USDC[.42475955] | | |
| 10231089 | Unliquidated | BTC[.0000001], USD[0.01], USDC[.00558521] | | |
| 10231090 | Unliquidated | BTC[.00001708], TRX[.009421], USDC[.52991403], USDT[.68747] | | |
| 10231091 | Unliquidated | LTC[.00002853], USDC[.00000013] | | |
| 10231092 | Unliquidated | USDC[7.4472195] | | |
| 10231093 | Unliquidated | BTC[.00000246], EUR[0.01], USD[4.03], USDC[8.31274932], USDT[.000594], XKI[100] | | |
| 10231094 | Unliquidated | BTC[.00012255] | | |
| 10231095 | Unliquidated | USDC[.719454] | | |
| 10231096 | Unliquidated | USDC[862], XKI[400] | | |
| 10231097 | Unliquidated | ETH[.000002], ETHW[.000002], USDC[.00000675] | | |
| 10231098 | Unliquidated | USDC[.13899115] | | |
| 10231099 | Unliquidated | USDC[.54178515], XKI[2324.574753] | | |
| 10231100 | Unliquidated | BCH[.00017746], USDC[.05566101], XKI[.000094] | | |
| 10231101 | Unliquidated | ETH[.00000096], ETHW[.00000096], USDC[2.69259019] | | |
| 10231102 | Unliquidated | BTC[.0000415], USDT[1.671018], XKI[2652.508913] | | |
| 10231103 | Unliquidated | TRX[.000016], USD[0.00], USDC[.00002706], USDT[.001588] | | |
| 10231104 | Unliquidated | BTC[.00006963], ETH[.002], ETHW[.002], USDC[1.98180182], XKI[.000001] | | |
| 10231105 | Unliquidated | XKI[115.503385] | | |
| 10231106 | Unliquidated | USDT[388.389813] | | |
| 10231107 | Unliquidated | BTC[.00000006], XKI[978.76142], XRP[.033237] | | |
| 10231108 | Unliquidated | USDT[2372.095] | | |
| 10231109 | Unliquidated | TRX[.000001], USDT[.000439] | | |
| 10231110 | Unliquidated | USDC[.0000002] | | |
| 10231111 | Unliquidated | QASH[40.50246685], USD[0.64], USDC[4.1886735] | | |
| 10231112 | Unliquidated | EGLD[.0832], USDC[.21922193] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231113 | Unliquidated | USDC[.30520376] | | |
| 10231114 | Unliquidated | USDC[.00000043] | | |
| 10231115 | Unliquidated | USDC[2.17298427] | | |
| 10231116 | Unliquidated | USDC[.0389225] | | |
| 10231117 | Unliquidated | BTC[.00000935] | | |
| 10231118 | Unliquidated | BTC[.0000015] | | |
| 10231119 | Unliquidated | USDC[.0000003] | | |
| 10231120 | Unliquidated | USDC[.00000004] | | |
| 10231121 | Unliquidated | USDC[505.62], USDT[.009699], XKI[6600] | | |
| 10231122 | Unliquidated | USDC[1.71869] | | |
| 10231123 | Unliquidated | USD[0.44], USDC[.93773461], USDT[.00133], XKI[.992], XRP[.00000049] | | |
| 10231124 | Unliquidated | BTC[.00007892], TRX[.000792], USD[0.00] | | |
| 10231125 | Unliquidated | XKI[1129] | | |
| 10231126 | Unliquidated | BTC[.00014904], ETH[.00149917], ETHW[.00149917], USD[0.08], USDC[.13608131], XKI[.985] | | |
| 10231127 | Unliquidated | USD[0.53], USDC[.4890001] | | |
| 10231128 | Unliquidated | EUR[0.41], USD[0.00], USDC[.00004886], XRP[.00002061] | | |
| 10231129 | Unliquidated | GYEN[300], JPY[0.39] | | |
| 10231130 | Unliquidated | USDC[.00000047] | | |
| 10231131 | Unliquidated | USDC[.438617], XKI[60] | | |
| 10231132 | Unliquidated | BTC[.00008159] | | |
| 10231133 | Unliquidated | BTC[.00935995], XCF[940.16515151] | | |
| 10231134 | Unliquidated | ETH[.1036497], ETHW[.1036497], EUR[0.00], LINK[1.95159673], USDT[.115006] | | |
| 10231135 | Unliquidated | BAAS[.09320874], USDC[.25694477] | | |
| 10231136 | Unliquidated | USDC[4.99999977], XKI[.0825] | | |
| 10231137 | Unliquidated | USDT[.107518] | | |
| 10231138 | Unliquidated | USDC[.05835995] | | |
| 10231139 | Unliquidated | USDC[.03458443], XKI[339.800715] | | |
| 10231140 | Unliquidated | USDC[1.23572528], XKI[111.010399] | | |
| 10231141 | Unliquidated | LINK[.32619989], USDC[.050971] | | |
| 10231142 | Unliquidated | BTC[.00004984], XKI[3020.114847] | | |
| 10231143 | Unliquidated | BTC[.00000501], EUR[0.00], USDC[7.52489738] | | |
| 10231144 | Unliquidated | ATOM[.000044], USD[0.71], USDC[.07178232], XKI[97] | | |
| 10231145 | Unliquidated | USDC[4.4335947], USDT[17.962574] | | |
| 10231146 | Unliquidated | USDC[4.90538286] | | |
| 10231147 | Unliquidated | BTC[.00025507], XKI[361.87302] | | |
| 10231148 | Unliquidated | USDC[.07902468] | | |
| 10231149 | Unliquidated | BTC[.00000004], DAI[.00489815], TRX[.4367], USD[0.01], USDC[.55047937], USDT[.001142] | | |
| 10231150 | Unliquidated | BTC[.00000001], USD[0.43], USDC[.00006546], XKI[.000003] | | |
| 10231151 | Unliquidated | USDC[.00000038], XKI[.000001] | | |
| 10231152 | Unliquidated | ALBT[1568.1] | | |
| 10231153 | Unliquidated | GYEN[3279] | | |
| 10231154 | Unliquidated | USDT[.000705] | | |
| 10231155 | Unliquidated | BTC[.00015], ETH[.0007232], ETHW[.0007232], FIO[.612], USDC[.60115705], USDT[.000706], XKI[49048.415415] | | |
| 10231156 | Unliquidated | BTC[.00000091], JPY[0.82] | | |
| 10231157 | Unliquidated | USDT[.60014] | | |
| 10231158 | Unliquidated | CEL[11.4884] | | |
| 10231159 | Unliquidated | BTC[.00000052], FTT[.0411431], GYEN[.040539], QASH[.00000233], SGD[150.11], USD[0.03], USDC[.04542506], USDT[30.267698], XSGD[15] | | |
| 10231160 | Unliquidated | ATOM[.0799], USDC[.00044806] | | |
| 10231161 | Unliquidated | BTC[.0051603], EUR[3.53], TFT[1500] | | |
| 10231162 | Unliquidated | BTC[.000002], TRX[.000003], USDC[.0000001], USDT[.9302] | | |
| 10231163 | Unliquidated | BTC[.00021624] | | |
| 10231164 | Unliquidated | AQUA[65.5220816], XLM[78.7608726] | | |
| 10231165 | Unliquidated | BTC[.00005276] | | |
| 10231166 | Unliquidated | USDC[.45367955], XKI[.000086] | | |
| 10231167 | Unliquidated | USDC[.02557899] | | |
| 10231168 | Unliquidated | AAVE[.000005], AQUA[24.986448], ATOM[.0001], BCH[.00002003], CEL[.002], COMP[.000054], DASH[.00010678], EGLD[.00003], ETH[.00000291], ETHW[.00002291], KSM[.000066], LINK[.00034551], LTC[.00011845], MKR[.000014], SNX[.00357636], UNI[.00025536], USDC[.01], USDC[.622187], VIDYX[22.72], XLM[.00785359], XRP[.00687376] | | |
| 10231169 | Unliquidated | USDC[1.05164852], USDT[2.479152] | | |
| 10231170 | Unliquidated | USD[0.49], USDC[.00000203], USDT[1.819348], ZUSD[.521449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231171 | Unliquidated | BTC[.00000152], CHI[66] | | |
| 10231172 | Unliquidated | BTC[.00008698], ETH[.002], ETHW[.002], USD[1.30], USDC[S.34412901], XKI[557] | | |
| 10231173 | Unliquidated | BTC[.00056472], USDT[590.173761] | | |
| 10231174 | Unliquidated | BTC[.00001083], USD[1.51], USDC[3.95137592], XKI[690.565913] | | |
| 10231175 | Unliquidated | USDC[.299557] | | |
| 10231176 | Unliquidated | BTC[.00001941], USDC[.75771516], USDT[1.78] | | |
| 10231177 | Unliquidated | USDC[1.39533353] | | |
| 10231178 | Unliquidated | ALBT[2680.6] | | |
| 10231179 | Unliquidated | TRX[1.97], USDT[1] | | |
| 10231180 | Unliquidated | BTC[.0000884], USDC[2.88849107], XKI[5644.421368] | | |
| 10231181 | Unliquidated | GYEN[.000058], MTL[.00000001], USDT[.001265], XTZ[.000001] | | |
| 10231182 | Unliquidated | ETH[.00298977], ETHW[.00298977], QASH[5.13095474], USD[2.69], USDT[.01806] | | |
| 10231183 | Unliquidated | USD[39.16], USDC[18.328] | | |
| 10231184 | Unliquidated | TRX[.000036], USDC[.0361608], XKI[.207043] | | |
| 10231185 | Unliquidated | USDC[.01905853] | | |
| 10231186 | Unliquidated | KRL[175.1] | | |
| 10231187 | Unliquidated | GYEN[445.492675] | | |
| 10231188 | Unliquidated | ETH[.00274333], ETHW[.00274333], EUR[1.15], USDC[11.932679], XKI[284.11] | | |
| 10231189 | Unliquidated | USD[0.55] | | |
| 10231190 | Unliquidated | ETH[-0.00000001], NII[28745.2633739] | | |
| 10231191 | Unliquidated | BTC[.00000008], ETH[.00536388], ETHW[.00536388], SGD[0.01], XRP[.00423143] | | |
| 10231192 | Unliquidated | CEL[.8972] | | |
| 10231193 | Unliquidated | BTC[.0000004], ETH[.14693117], ETHW[.14693117], USD[2.06] | | |
| 10231194 | Unliquidated | CEL[3.5306], ETH[.000898], ETHW[.000898] | | |
| 10231195 | Unliquidated | USDC[.00000024] | | |
| 10231196 | Unliquidated | EUR[250.42], USD[0.05], USDC[.0385177], USDT[.001714], XKI[21246.079442] | | |
| 10231197 | Unliquidated | BTC[.0000003], ETN[699.4], EUR[0.10], GYEN[.242585], KLAY[.00750507], USDT[.003571] | | |
| 10231198 | Unliquidated | ETH[.10013], ETHW[.10013] | | |
| 10231199 | Unliquidated | SPDR[.17412074], TRX[246.930842], USDT[.000164], XDC[1000], XPR[.25] | | |
| 10231200 | Unliquidated | BTC[.00044454], NII[321000] | | |
| 10231201 | Unliquidated | USD[0.00], USDC[5.20999999], XKI[5] | | |
| 10231202 | Unliquidated | EWT[86.12233954] | | |
| 10231203 | Unliquidated | USDC[.00000048] | | |
| 10231204 | Unliquidated | GYEN[.72], USDT[.008054] | | |
| 10231205 | Unliquidated | GYEN[563.572582] | | |
| 10231206 | Unliquidated | XDC[52600] | | |
| 10231207 | Unliquidated | AQUA[3391.16959], BTC[.0067184], DAI[.453291], ETH[.06382198], ETHW[.06382198], USDT[.156568], XLM[4092.53632523] | | |
| 10231208 | Unliquidated | ETH[.13642], ETHW[.13642], XDC[6152] | | |
| 10231209 | Unliquidated | BTC[.0019909] | | |
| 10231210 | Unliquidated | USD[0.04], USDC[.04446081] | | |
| 10231211 | Unliquidated | BTC[.0125], ETH[.337], ETHW[.337], USD[1.74] | | |
| 10231212 | Unliquidated | BTC[.00000079], GYEN[.000032] | | |
| 10231213 | Unliquidated | CEL[270.85] | | |
| 10231214 | Unliquidated | USD[0.36] | | |
| 10231215 | Unliquidated | BTC[.00000068], XDC[13526] | | |
| 10231216 | Unliquidated | EWT[620], USDT[1667.999998] | | |
| 10231217 | Unliquidated | XDC[1153.4], XRP[317.83] | | |
| 10231218 | Unliquidated | GYEN[7.809617] | | |
| 10231219 | Unliquidated | BTC[.00000094], USDC[.01013921], USDT[.151031] | | |
| 10231220 | Unliquidated | USDT[.098364], XLM[.00999999] | | |
| 10231221 | Unliquidated | TFT[9974.757614], USD[0.72], USDT[.000001], XRP[.00004] | | |
| 10231222 | Unliquidated | GYEN[.000085] | | |
| 10231223 | Unliquidated | BTC[.00001027] | | |
| 10231224 | Unliquidated | TRX[.00002], USD[0.60], USDC[4.3742655], XKI[150] | | |
| 10231225 | Unliquidated | LTC[.0000923] | | |
| 10231226 | Unliquidated | USDT[.195462] | | |
| 10231227 | Unliquidated | BTC[.00000749], EWT[.00231887], JPY[90.33], QASH[.000019], USD[0.82], USDC[.00553674], USDT[.000249], XDC[1863.87765277], XRP[.00005293] | | |
| 10231228 | Unliquidated | XKI[537] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231229 | Unliquidated | BTC[.0000001], USDC[.00769727] | | |
| 10231230 | Unliquidated | USDC[52.40825372], XKI[267.759947] | | |
| 10231231 | Unliquidated | GYEN[.21] | | |
| 10231232 | Unliquidated | BTC[.00000047] | | |
| 10231233 | Unliquidated | BTC[.00000049], SGD[0.02], USD[0.44], USDT[.041809], XRP[.07911915] | | |
| 10231234 | Unliquidated | SGD[0.04], USDT[.92], XRP[.00000041] | | |
| 10231235 | Unliquidated | XLM[.00000004] | | |
| 10231236 | Unliquidated | JPY[5.54] | | |
| 10231237 | Unliquidated | BTC[.00030429], ETH[.00000226], ETHW[.00000226], EUR[0.33], LINK[1.05995322], USD[0.45], USDT[68.60926], XLM[.00001663], XRP[.00055675] | | |
| 10231238 | Unliquidated | ETH[.00199901], ETHW[.00199901] | | |
| 10231239 | Unliquidated | BTC[.003] | | |
| 10231240 | Unliquidated | BTC[.00000219], QASH[549.80695833], SRX[1111], TRX[.000022] | | |
| 10231241 | Unliquidated | GYEN[307.101452] | | |
| 10231242 | Unliquidated | BTC[.00003064] | | |
| 10231243 | Unliquidated | CEL[.0903], ETH[.00529158], ETHW[.00529158] | | |
| 10231244 | Unliquidated | USDC[.3099382] | | |
| 10231245 | Unliquidated | HBAR[14168], XRP[1292.9465354] | | |
| 10231246 | Unliquidated | GYEN[.55], XRP[216.12] | | |
| 10231247 | Unliquidated | AQUA[416.1242756], XLM[502.18429281] | | |
| 10231248 | Unliquidated | BTC[.00000329], MTC[1081.73087818] | | |
| 10231249 | Unliquidated | BTC[.00000153], ETH[.0011246], ETHW[.0011246] | | |
| 10231250 | Unliquidated | USDC[.00360814], XKI[.485667] | | |
| 10231251 | Unliquidated | BTC[.00003696], DOGE[1847.41101503] | | |
| 10231252 | Unliquidated | BTC[.00000004], QASH[.00000061] | | |
| 10231253 | Unliquidated | TRX[.000001], USDC[.00652976] | | |
| 10231254 | Unliquidated | ETH[.00000065], ETHW[.00000065], EUR[0.01], USDC[.00002266] | | |
| 10231255 | Unliquidated | GYEN[.000067], USDT[.633744] | | |
| 10231256 | Unliquidated | SGD[0.00], USDT[.055078] | | |
| 10231257 | Unliquidated | TRX[.000002] | | |
| 10231258 | Unliquidated | USD[0.00], USDC[4.99999979], XKI[.00002] | | |
| 10231259 | Unliquidated | ETN[32510] | | |
| 10231260 | Unliquidated | ETH[.00112228], ETHW[.00112228], EUR[1.77] | | |
| 10231261 | Unliquidated | USDC[2.5139129] | | |
| 10231262 | Unliquidated | XDC[5623] | | |
| 10231263 | Unliquidated | USD[0.01], USDC[.00014803], USDT[.008756] | | |
| 10231264 | Unliquidated | BTC[.0000473S], ETH[.01652132], ETHW[.01652132], JPY[2248.63], MVL[2924.53594285] | | |
| 10231265 | Unliquidated | USD[0.80] | | |
| 10231266 | Unliquidated | XRP[9.9] | | |
| 10231267 | Unliquidated | ETH[.00088562], ETHW[.00088562] | | |
| 10231268 | Unliquidated | BTC[.00001376], USDC[.00835179], USDT[.008696] | | |
| 10231269 | Unliquidated | USDC[2.57159], XCF[4050] | | |
| 10231270 | Unliquidated | BTC[.00002493], XCF[3956.20977004] | | |
| 10231271 | Unliquidated | BTC[.00000068], USD[5.11], USDC[.60884978], USDT[2090] | | |
| 10231272 | Unliquidated | XCF[924.7] | | |
| 10231273 | Unliquidated | BTC[.00000671], XCF[1597.68400284] | | |
| 10231274 | Unliquidated | BTC[.00000099], ETH[.00000885], ETHW[.00000885], USD[1.09], USDC[.00000033], USDT[.000001], XRP[.01861692] | | |
| 10231275 | Unliquidated | XCF[7341.50374296] | | |
| 10231276 | Unliquidated | USDC[.00231681], USDT[.000303], XCF[.00000001], XLM[.00000001] | | |
| 10231277 | Unliquidated | USDC[.26954215] | | |
| 10231278 | Unliquidated | BTC[.000005], XCF[812.91035757] | | |
| 10231279 | Unliquidated | BTC[.00000008], USD[0.00], USDC[.58093727], USDT[.106506], XCF[.38450722], XNO[169.26330716] | | |
| 10231280 | Unliquidated | ATOM[.551331], BTC[.00000132], CEL[.0086], ETH[.00000002], ETHW[.00000002], JPY[0.37], LTC[.00008994], QASH[.00001605], USD[0.00], USDC[.0027087], USDT[.003471] | | |
| 10231281 | Unliquidated | CEL[.0068] | | |
| 10231282 | Unliquidated | GYEN[.000094] | | |
| 10231283 | Unliquidated | BTC[.00000487], XCF[417] | | |
| 10231284 | Unliquidated | USDT[.004583] | | |
| 10231285 | Unliquidated | BTC[.00000652], XRP[.0000002] | | |
| 10231286 | Unliquidated | BTC[.15], HKD[215.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231287 | Unliquidated | GYEN[.00002] | | |
| 10231288 | Unliquidated | GYEN[.06] | | |
| 10231289 | Unliquidated | QASH[.00033914], USD[0.39], XRP[109.00959] | | |
| 10231290 | Unliquidated | ETH[.1046366], ETHW[.1046366] | | |
| 10231291 | Unliquidated | USDT[.007589], XLM[.00000004] | | |
| 10231292 | Unliquidated | BTC[.00000851], SNX[22.27862131], USDT[63.222106], XDC[4262.2] | | |
| 10231293 | Unliquidated | BTC[.500851], CEL[.7419], ETH[4.63615433], ETHW[4.63615433], REN[111.2], SGD[0.00], SNX[6.67252849], USDC[29831.067534], USDT[23888.444767], XSGD[15] | | |
| 10231294 | Unliquidated | USDC[.00000015] | | |
| 10231295 | Unliquidated | QASH[30] | | |
| 10231296 | Unliquidated | BTC[.00001667], LTC[.0000347], USDC[.15421283] | | |
| 10231297 | Unliquidated | EWT[8.776], XRP[.14447746] | | |
| 10231298 | Unliquidated | LTC[.0092], XCF[356.3] | | |
| 10231299 | Unliquidated | GYEN[.000102], USDT[.454961] | | |
| 10231300 | Unliquidated | DS[32303.05856265], USD[0.09], USDT[110.06568] | | |
| 10231301 | Unliquidated | BTC[.00006685] | | |
| 10231302 | Unliquidated | BTC[.0000014], ETH[.0000543], ETHW[.0000543], SNX[.00164363], USDT[.000067], XLM[.02937783], XRP[.00006646] | | |
| 10231303 | Unliquidated | BTC[.00000042], TRX[273.965753] | | |
| 10231305 | Unliquidated | BTC[.0000035], ETH[.00000129], ETHW[.00000129], USDC[.05995604], USDT[.107726], XCF[29] | | |
| 10231306 | Unliquidated | BTC[.0000015], CEL[29.0285], ETH[.01468585], ETHW[.01468585], EUR[0.14], USDT[3.799239] | | |
| 10231307 | Unliquidated | USDC[3.63126] | | |
| 10231308 | Unliquidated | CEL[1.98] | | |
| 10231309 | Unliquidated | BTC[.00000483], ETH[.00005739], ETHW[.00005739], SGD[0.01], UNI[2.04645526] | | |
| 10231310 | Unliquidated | LTC[.0000073], TFT[9247.717891] | | |
| 10231311 | Unliquidated | USDC[.0000001], XKI[1187.028494] | | |
| 10231312 | Unliquidated | USDC[.36535] | | |
| 10231313 | Unliquidated | USDT[.000969] | | |
| 10231314 | Unliquidated | XKI[558.219303] | | |
| 10231315 | Unliquidated | KRL[.00006774] | | |
| 10231316 | Unliquidated | XDC[172903.62] | | |
| 10231317 | Unliquidated | BTCV[1.13295966], XRP[.00001317] | | |
| 10231318 | Unliquidated | USDT[.006142] | | |
| 10231319 | Unliquidated | USD[100.00] | | |
| 10231320 | Unliquidated | USDT[4.998369] | | |
| 10231321 | Unliquidated | FTT[28.3715988], QASH[.00000012] | | |
| 10231322 | Unliquidated | USDT[.002795] | | |
| 10231323 | Unliquidated | SNX[.0012265], USDC[.113724] | | |
| 10231324 | Unliquidated | GYEN[1105.313304] | | |
| 10231325 | Unliquidated | XDC[1840], XRP[11.82253281] | | |
| 10231326 | Unliquidated | BTC[.0058451S], KSM[2.252], SAND[1434], USDT[383.485173] | | |
| 10231327 | Unliquidated | BTC[.0650779], ETHW[6.64762969], USD[0.00] | | |
| 10231328 | Unliquidated | GATE[730.37232638], USDT[.00018] | | |
| 10231329 | Unliquidated | BTC[.415], ETH[.7], ETHW[.7], HKD[222525.46] | | |
| 10231330 | Unliquidated | USDC[.0080406] | | |
| 10231331 | Unliquidated | TRX[.000003] | | |
| 10231332 | Unliquidated | BTC[.00029511] | | |
| 10231333 | Unliquidated | BTC[.0000341] | | |
| 10231335 | Unliquidated | ALBT[30], LCX[225.09957893], RFOX[15], USD[0.00], USDC[.00000067], XDC[426.9607327] | | |
| 10231337 | Unliquidated | ATOM[5.337], FTX[1132], KLAY[55.5], QASH[637], XEM[26.749], XTZ[8.729] | | |
| 10231338 | Unliquidated | ETH[.21716], ETHW[.21716] | | |
| 10231339 | Unliquidated | CEL[.004] | | |
| 10231340 | Unliquidated | ALBT[.00000001], BTC[.00000276] | | |
| 10231341 | Unliquidated | JPY[0.30] | | |
| 10231342 | Unliquidated | BTC[.00060366], ETH[.00007181], ETHW[.00007181], JPY[0.84], QASH[.03199513], USD[0.43] | | |
| 10231343 | Unliquidated | BTC[.00000464], EUR[0.44] | | |
| 10231344 | Unliquidated | USDC[.007195] | | |
| 10231345 | Unliquidated | USDT[10] | | |
| 10231346 | Unliquidated | USDC[.002352], USDT[1.610095] | | |
| 10231347 | Unliquidated | ETN[10190] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231348 | Unliquidated | XRP[.000072] | | |
| 10231349 | Unliquidated | BTC[.00000581] | | |
| 10231350 | Unliquidated | AQUA[1180.5008488], EUR[0.00] | | |
| 10231351 | Unliquidated | GYEN[2.7445] | | |
| 10231352 | Unliquidated | ETH[1.0506969], ETHW[1.0506969], XDC[10001.9], XRP[2609.21246889] | | |
| 10231353 | Unliquidated | BTC[.00000865], XRP[249] | | |
| 10231354 | Unliquidated | USD[0.04] | | |
| 10231355 | Unliquidated | BTC[.00035] | | |
| 10231356 | Unliquidated | COMP[.19681398], EUR[10.01], USD[0.00], USDT[.004316] | | |
| 10231357 | Unliquidated | USDT[10.550098] | | |
| 10231358 | Unliquidated | MVL[1297.60040234] | | |
| 10231359 | Unliquidated | USDC[113.60000036] | | |
| 10231360 | Unliquidated | BTC[.00000911], USD[0.01], USDC[1.119817], XDC[2524] | | |
| 10231361 | Unliquidated | USDC[.00038426] | | |
| 10231362 | Unliquidated | USDT[1.914559] | | |
| 10231363 | Unliquidated | TFT[.198], USDT[.010198] | | |
| 10231364 | Unliquidated | BTC[.00013053], QASH[.00000044] | | |
| 10231365 | Unliquidated | LCX[90000], USDC[6.2234786] | | |
| 10231366 | Unliquidated | BTC[.00000001], XRP[.00794981] | | |
| 10231367 | Unliquidated | USDT[.447305] | | |
| 10231368 | Unliquidated | USDT[.006666] | | |
| 10231369 | Unliquidated | BTC[.00049962], ETH[.00001786], ETHW[.00001786] | | |
| 10231370 | Unliquidated | BTC[.0000095], EUR[14.22] | | |
| 10231371 | Unliquidated | BTC[3.57882607], GZIL[866.21535451], USDT[268698.518448], ZIL[1693391.11307532], ZWAP[2507.49271671] | | |
| 10231372 | Unliquidated | AUD[0.01] | | |
| 10231373 | Unliquidated | BCH[.00743676], BTC[.000004], CEL[.0023], DASH[.00022475], ETH[.00021278], ETHW[.00021278], ETN[106.53], FLOKI[.00000001], FTT[.00000146], FTX[25.25], LTC[.00017314], QASH[.00000009], SOL[.028934], TRX[.000008], USD[0.07], USDT[.024638], XRP[.00000455] | | |
| 10231374 | Unliquidated | BTC[.00000001] | | |
| 10231375 | Unliquidated | ETH[.00000086], ETHW[.00000086] | | |
| 10231376 | Unliquidated | BCH[.00000039], BTC[.00000203], ETH[.00035897], ETHW[.00035897], LINK[.00793474], QASH[.10145796], SGD[0.00], USD[0.01], USDC[.00000122], XRP[.0003023] | | |
| 10231377 | Unliquidated | CEL[.0092], LTC[.00000097], TRX[.000003], USDT[.116062] | | |
| 10231379 | Unliquidated | XKI[289] | | |
| 10231380 | Unliquidated | EUR[2.39], USD[12.86], USDT[122.829222], XDC[532.5], XRP[.3099997], ZIL[142] | | |
| 10231381 | Unliquidated | GATE[5806.48708563], USDT[.000185] | | |
| 10231382 | Unliquidated | BTC[.0000265], TRX[.000001], USDT[.246359] | | |
| 10231383 | Unliquidated | USDC[.1714262], XKI[90] | | |
| 10231386 | Unliquidated | BTC[.04785259], ETH[.45919595], ETHW[.45919595], LINK[.00993323], UNI[9.19071874], USD[1.11], USDC[2.571654], USDT[1.146863], XRP[.00000001] | | |
| 10231387 | Unliquidated | CEL[14.6807], USD[0.01], USDC[.06036557], USDT[42.552627], XRP[.00010152] | | |
| 10231388 | Unliquidated | GYEN[1.785291] | | |
| 10231389 | Unliquidated | TRX[.000001], XLM[.00000001] | | |
| 10231390 | Unliquidated | CEL[.0013], USDC[.00005007], USDT[.00019] | | |
| 10231391 | Unliquidated | BTC[.00001527], ETH[.00000014], ETHW[.00000014], QASH[.00000059], RFOX[1610.53890122], USD[0.02], USDC[1.18287253], USDT[61.668234] | | |
| 10231392 | Unliquidated | GYEN[177.43437] | | |
| 10231393 | Unliquidated | ETH[.030513], SGD[0.66] | | |
| 10231394 | Unliquidated | ETHW[1.42930235] | | |
| 10231395 | Unliquidated | BTC[.00000001], KSM[.00000001], SGD[0.01] | | |
| 10231396 | Unliquidated | ATOM[.00032], BTC[.00000024] | | |
| 10231397 | Unliquidated | CEL[.934] | | |
| 10231398 | Unliquidated | USD[10.00] | | |
| 10231401 | Unliquidated | BTCV[1.31120966] | | |
| 10231403 | Unliquidated | GYEN[.000027] | | |
| 10231404 | Unliquidated | USDT[.42018] | | |
| 10231405 | Unliquidated | USDC[4.99] | | |
| 10231406 | Unliquidated | JPY[125.80], USD[1.26], ZUSD[1.267131] | | |
| 10231407 | Unliquidated | USD[10.01], XRP[.00000024] | | |
| 10231408 | Unliquidated | USDT[1.129656], XLM[.00000001] | | |
| 10231409 | Unliquidated | ALGO[303], ETN[34250], SHX[110816.5158902], USDT[.012652], XDC[18146.8] | | |
| 10231410 | Unliquidated | BTC[.00000639] | | |
| 10231411 | Unliquidated | CEL[41.1627], USDC[.00000041] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231412 | Unliquidated | QASH[1000], USD[1900.57], USDT[.009671], XRP[343.65909767] | | |
| 10231413 | Unliquidated | LTC[.00261587], SGD[0.19] | | |
| 10231414 | Unliquidated | BTC[.00001416], ETH[.00000008], ETHW[.00000008], FLIXX[9145.86317518], GZE[1988.7769125], LINK[8.2783754], USDT[1.39887] | | |
| 10231415 | Unliquidated | USDC[15.4760536] | | |
| 10231416 | Unliquidated | USDT[.000278] | | |
| 10231417 | Unliquidated | TRX[.000067], USDC[.00004705] | | |
| 10231418 | Unliquidated | GYEN[.000036], USDT[.044486] | | |
| 10231419 | Unliquidated | KRL[.54127732], USD[0.00] | | |
| 10231420 | Unliquidated | USDC[.11010781] | | |
| 10231421 | Unliquidated | DEXA[.7651] | | |
| 10231422 | Unliquidated | USDC[.285891] | | |
| 10231423 | Unliquidated | TRX[.000015] | | |
| 10231424 | Unliquidated | XDC[6] | | |
| 10231425 | Unliquidated | LCX[1800], USDT[.293512] | | |
| 10231426 | Unliquidated | USD[0.02], USDT[.014203], XRP[.005319] | | |
| 10231427 | Unliquidated | BTC[.00000162] | | |
| 10231428 | Unliquidated | USDT[.000718] | | |
| 10231429 | Unliquidated | USDC[.04872244] | | |
| 10231430 | Unliquidated | USD[30.00] | | |
| 10231431 | Unliquidated | BTC[.00000034], SGD[0.03], XLM[.99999997] | | |
| 10231432 | Unliquidated | LIKE[5343.67434279], USDT[.35696] | | |
| 10231433 | Unliquidated | GYEN[.258459] | | |
| 10231434 | Unliquidated | GYEN[.000024] | | |
| 10231435 | Unliquidated | BTC[.00009077], ETH[.00002106], ETHW[.00002106], SNX[.00131893], USD[0.01], USDC[.00194697], USDT[.000038], XRP[.00125955] | | |
| 10231436 | Unliquidated | MARX[205.89876654], USDT[.000142] | | |
| 10231437 | Unliquidated | USD[0.01] | | |
| 10231438 | Unliquidated | ALBT[487.7] | | |
| 10231439 | Unliquidated | MVL[600.00002] | | |
| 10231440 | Unliquidated | USD[10.00] | | |
| 10231441 | Unliquidated | BTC[.00476943], CEL[50.4032], GZE[7016.43757396] | | |
| 10231442 | Unliquidated | SGD[2.50] | | |
| 10231443 | Unliquidated | ETH[.00000088], ETHW[.00000088], EUR[0.01] | | |
| 10231444 | Unliquidated | AMLT[.00000001] | | |
| 10231445 | Unliquidated | GYEN[.000077] | | |
| 10231446 | Unliquidated | USDC[.00284608] | | |
| 10231447 | Unliquidated | BTC[.00003333], USDT[.055708] | | |
| 10231448 | Unliquidated | BCH[.08568819], ETH[3.62293368], ETHW[3.62293368], USD[37.87], USDC[.024239] | | |
| 10231450 | Unliquidated | KRL[.00286713] | | |
| 10231451 | Unliquidated | BTC[.00000049] | | |
| 10231452 | Unliquidated | USD[0.13], USDC[.08015776], USDT[.051435], ZUSD[.129258] | | |
| 10231453 | Unliquidated | CEL[1.82] | | |
| 10231454 | Unliquidated | HOT[15648.16425], USD[0.00], USDC[.0036425] | | |
| 10231455 | Unliquidated | USD[0.00], USDT[.006083], XDC[2.49728936] | | |
| 10231456 | Unliquidated | AMN[.0000002] | | |
| 10231457 | Unliquidated | BTC[.00000308], EWT[.0000111], USDT[.00876] | | |
| 10231458 | Unliquidated | USD[0.00], XRP[.00162684] | | |
| 10231459 | Unliquidated | SNX[.01027102] | | |
| 10231460 | Unliquidated | ETH[.03562291], ETHW[.03562291], RFOX[3127.5] | | |
| 10231461 | Unliquidated | UBT[325.6], USD[1.00], XLM[.00009] | | |
| 10231462 | Unliquidated | BTC[.0124], HKD[0.01], QASH[992.8523149], USDT[1711.844859] | | |
| 10231463 | Unliquidated | DASH[.0000009], SNX[.00004261], UNI[.00502531], XRP[.00000077] | | |
| 10231464 | Unliquidated | DOT[.003], USDT[.004645] | | |
| 10231465 | Unliquidated | ETH[.00000005], ETHW[.00000005], LTC[.00006367] | | |
| 10231466 | Unliquidated | ETN[.75], USDT[.083305] | | |
| 10231467 | Unliquidated | ANC[129.228215], APE[.09746319], ATOM[1.845384], AUD[81.07], AVAX[.00648921], AXS[.00483098], BAT[.07430488], BCH[.0086146], BTC[.00000116], CEL[.1627], COMP[.00557199], DAI[13.90736752], DASH[.0106848], DOGE[22.77690993], DOT[.0330824], DYDX[.12650939], ENS[.0883175], ETH[.0000581], ETHW[.00053446], EUR[1.43], FIO[.0000001], FTT[.02163923], GALA[8.81660991], HBAR[2.05205], JPY[3.64], KLAY[15.56105104], LINK[.01388778], LUNC[.017164], MKR[.00016301], MTL[.13572836], QASH[148.9378707], SAND[.01120816], SOLO[2.89352007], STX[.053751], TRX[148.067721], UNI[.07178079], USD[0.03], USDC[1.14204014], WABI[.00000001], XDC[51.27850758], XEM[0.021291], XLM[1.70638949], XRP[.12003568], XTZ[.199895], ZIL[3.75785296] | | |
| 10231468 | Unliquidated | USD[0.18], USDT[2.591708] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231469 | Unliquidated | BTC[1.45569996], ETH[10.18545865], ETHW[10.18545865], QASH[.85894188], SOL[80], USD[550.77], USDC[18.31314404], USDT[20000.523734], XRP[4026.44875703] | | |
| 10231470 | Unliquidated | CEL[1.7073], USDT[.000352] | | |
| 10231471 | Unliquidated | DASH[.00009] | | |
| 10231472 | Unliquidated | BTC[.00000001] | | |
| 10231473 | Unliquidated | BTC[.000008] | | |
| 10231474 | Unliquidated | USD[0.51], USDT[.223964] | | |
| 10231475 | Unliquidated | CEL[33.1315] | | |
| 10231476 | Unliquidated | BTC[.00015932], RFOX[8083.89741119], USDC[4.27972967], USDT[18.803613], XKI[982.61228] | | |
| 10231477 | Unliquidated | GYEN[.00008] | | |
| 10231478 | Unliquidated | USD[10.00] | | |
| 10231479 | Unliquidated | BTC[.05451675], EUR[175.37], LTC[.96829812], USDT[3223.669516] | | |
| 10231480 | Unliquidated | ETN[694052.4], TRX[.000001] | | |
| 10231481 | Unliquidated | BTC[.00000283], ETH[.00067851], ETHW[.00067851], LINK[.01870903], LTC[.00453523], QASH[.00008599], UNI[.01256201], USDT[3.505344] | | |
| 10231482 | Unliquidated | BTC[.00527971], SGD[0.01], USD[0.01], USDC[5.0127398] | | |
| 10231483 | Unliquidated | KLAY[5.50602007], USDT[1.399546] | | |
| 10231484 | Unliquidated | GYEN[.000001], JPY[0.57], XRP[.0000099] | | |
| 10231485 | Unliquidated | USDT[.013712] | | |
| 10231486 | Unliquidated | BTC[.00067807], DOGE[104.47919876], USDT[.001005] | | |
| 10231487 | Unliquidated | MIOTA[185.24] | | |
| 10231488 | Unliquidated | USDC[.0003304] | | |
| 10231489 | Unliquidated | ETH[.00000026], ETHW[.00000026], USD[68.17] | | |
| 10231490 | Unliquidated | USDT[152.623657] | | |
| 10231491 | Unliquidated | JPY[109.75], USDC[.00006882] | | |
| 10231493 | Unliquidated | BTC[.005613] | | |
| 10231494 | Unliquidated | ETH[.00000692], ETHW[.00000692] | | |
| 10231495 | Unliquidated | BTC[.00055413], QASH[.00002945], USD[0.01], USDT[.015062] | | |
| 10231496 | Unliquidated | USDT[3.859256] | | |
| 10231497 | Unliquidated | TRX[.000011], USD[0.02], USDT[.013089] | | |
| 10231498 | Unliquidated | ETHW[3.03458339], QASH[3077.55020263], SGD[104.71], USD[0.00], USDC[.00434952] | | |
| 10231499 | Unliquidated | GYEN[.65] | | |
| 10231500 | Unliquidated | ALBT[.00000001], BTC[.00000949], USDT[.092846], XRP[.00000005] | | |
| 10231501 | Unliquidated | USDC[.50721829] | | |
| 10231502 | Unliquidated | CEL[.0088], USD[47.84], XLM[.00001488] | | |
| 10231503 | Unliquidated | MIOTA[15.06] | | |
| 10231504 | Unliquidated | CEL[182.4728] | | |
| 10231505 | Unliquidated | GYEN[106.6984] | | |
| 10231506 | Unliquidated | CEL[.0094], USDT[.035744] | | |
| 10231507 | Unliquidated | USDT[160.997704] | | |
| 10231508 | Unliquidated | TRX[.000001] | | |
| 10231509 | Unliquidated | USDC[2.3816286] | | |
| 10231510 | Unliquidated | XDC[9028] | | |
| 10231511 | Unliquidated | BTC[.00000001] | | |
| 10231512 | Unliquidated | BTC[.00000001], ETH3S[.005], USDT[.005] | | |
| 10231513 | Unliquidated | BTC[.0010014] | | |
| 10231514 | Unliquidated | USDC[.00859775] | | |
| 10231515 | Unliquidated | BTC[.00000001], QASH[62.31282555], USDT[.003868] | | |
| 10231516 | Unliquidated | DAG[210.21612581], XDC[1205.47816011] | | |
| 10231517 | Unliquidated | USD[0.00] | | |
| 10231518 | Unliquidated | XRP[.0000003] | | |
| 10231519 | Unliquidated | CEL[426.152], MANA[.804], QASH[35], TRX[66.985794] | | |
| 10231520 | Unliquidated | USD[10.00] | | |
| 10231521 | Unliquidated | MARX[15665.28065385], USDT[590.590457] | | |
| 10231522 | Unliquidated | ETH[.00002991], ETHW[.00002991] | | |
| 10231523 | Unliquidated | MVL[300.00001] | | |
| 10231524 | Unliquidated | USDT[.009796] | | |
| 10231525 | Unliquidated | USD[10.00] | | |
| 10231526 | Unliquidated | USD[0.02], XRP[.00000029] | | |
| 10231527 | Unliquidated | XDC[5098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231528 | Unliquidated | KRL[.1644] | | |
| 10231529 | Unliquidated | CEL[.579] | | |
| 10231530 | Unliquidated | BTC[.00000001], USD[0.00] | | |
| 10231531 | Unliquidated | EUR[236.60] | | |
| 10231532 | Unliquidated | ALBT[.4], USDT[.02] | | |
| 10231533 | Unliquidated | RBTC[.00005033] | | |
| 10231534 | Unliquidated | XLM[.00000004] | | |
| 10231535 | Unliquidated | LIKE[26.88] | | |
| 10231536 | Unliquidated | USD[1.01], USDC[4.40828432] | | |
| 10231537 | Unliquidated | GYEN[16.817329], USD[4.18], USDT[2.845746] | | |
| 10231538 | Unliquidated | HKD[0.79], USD[30.00] | | |
| 10231539 | Unliquidated | GYEN[.549909] | | |
| 10231540 | Unliquidated | CEL[389.021] | | |
| 10231541 | Unliquidated | XRP[.441567] | | |
| 10231542 | Unliquidated | DEXA[.00000909], USDT[.632358] | | |
| 10231543 | Unliquidated | USDT[.137291] | | |
| 10231544 | Unliquidated | USD[0.05] | | |
| 10231545 | Unliquidated | GYEN[59.242475], USDT[.250722] | | |
| 10231546 | Unliquidated | ETN[25720], TRX[.676544], USDT[.001377] | | |
| 10231547 | Unliquidated | EUR[0.00], XRP[6.75978032] | | |
| 10231548 | Unliquidated | BTC[.000139], HKD[3.59], USDT[.001034] | | |
| 10231549 | Unliquidated | GYEN[.000011] | | |
| 10231550 | Unliquidated | TFT[.0000001] | | |
| 10231551 | Unliquidated | XRP[.00000035] | | |
| 10231552 | Unliquidated | USDT[.617736] | | |
| 10231553 | Unliquidated | USDT[.002248], XDC[12647.17871894] | | |
| 10231554 | Unliquidated | USDC[44.48], XDC[.8] | | |
| 10231555 | Unliquidated | BTC[.00006369], CTK[11.656037] | | |
| 10231556 | Unliquidated | BTC[.00000769], DOT[.00452897], ETH[.00005868], ETHW[.00005868] | | |
| 10231557 | Unliquidated | MIOTA[290.6] | | |
| 10231558 | Unliquidated | DOGE[.00312697], QASH[63.7] | | |
| 10231559 | Unliquidated | DEXA[373000], USDT[.726519] | | |
| 10231560 | Unliquidated | BTC[.00004199], USDT[.00662986] | | |
| 10231561 | Unliquidated | ZUSD[97.669653] | | |
| 10231562 | Unliquidated | USD[0.04], USDC[.52445369] | | |
| 10231563 | Unliquidated | ANW[204.3754], BTC[.51081174], ETH[.014], ETHW[.014], HBAR[25.45878909], USD[0.00], USDT[.607108], XNO[2559367.4623064] | | |
| 10231564 | Unliquidated | USDT[50] | | |
| 10231565 | Unliquidated | MARX[1638.39749331] | | |
| 10231566 | Unliquidated | GATE[200], SGD[250.89] | | |
| 10231567 | Unliquidated | USD[44.46] | | |
| 10231568 | Unliquidated | USD[0.12], XDC[.00006352] | | |
| 10231569 | Unliquidated | MARX[22338.1322], USDT[1001.51401] | | |
| 10231570 | Unliquidated | EUR[6.93] | | |
| 10231571 | Unliquidated | DOGE[44.06] | | |
| 10231572 | Unliquidated | TFT[17139.9967143], USDT[3.61023] | | |
| 10231573 | Unliquidated | GYEN[.46] | | |
| 10231574 | Unliquidated | BTC[.00003739], TFT[90450.7738426], USDT[4.505924] | | |
| 10231575 | Unliquidated | TRX[.000015] | | |
| 10231576 | Unliquidated | MARX[93907.2011] | | |
| 10231577 | Unliquidated | USD[3.34] | | |
| 10231578 | Unliquidated | ETH[.0049], ETHW[.0049] | | |
| 10231579 | Unliquidated | BTC[.0008066], GYEN[.8] | | |
| 10231580 | Unliquidated | GRNC[1619.0282], USDT[1.900582] | | |
| 10231581 | Unliquidated | ETH[.000001], ETHW[.000001], USDT[.002877], XLM[.003] | | |
| 10231582 | Unliquidated | ETH[.00175912], ETHW[.00175912], USD[0.01], USDT[5.471377] | | |
| 10231583 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], EUR[0.01], USD[9.74], USDC[.00000013], USDT[.020833] | | |
| 10231584 | Unliquidated | BTC[.42550741], ETH[5.67657792], ETHW[5.67657792], LTC[.00241924], LUNC[28.4424], USDT[.00088], XRP[5492.61861741] | | |
| 10231585 | Unliquidated | SAND[.00004887] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231586 | Unliquidated | AMN[31810] | | |
| 10231587 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.00], USDC[.006] | | |
| 10231588 | Unliquidated | BTC[.00033957], TFT[.98], USDT[.004807] | | |
| 10231589 | Unliquidated | ETH[.00024359], ETHW[.00024359] | | |
| 10231590 | Unliquidated | CEL[11.916], USD[0.01], USDC[.088071], USDT[.006038] | | |
| 10231591 | Unliquidated | ETH[.9], ETHW[.9], USDT[72920.3241], XNO[83454.15511799] | | |
| 10231592 | Unliquidated | BTC[.00000009], XLM[.00000708] | | |
| 10231593 | Unliquidated | ETH[.00413658], ETHW[.00413658], USDT[.023634] | | |
| 10231594 | Unliquidated | GYEN[23222.5] | | |
| 10231595 | Unliquidated | USDC[1.6161849] | | |
| 10231596 | Unliquidated | BTC[.00000001], KRL[205.7443717] | | |
| 10231597 | Unliquidated | IDH[7.47], TRX[20.8] | | |
| 10231598 | Unliquidated | EUR[0.20], TFT[.9], XRP[119.53000395] | | |
| 10231599 | Unliquidated | BTC[.00000001], USD[1.36], USDC[1.76147159], USDT[1.188319], XRP[.00000965] | | |
| 10231600 | Unliquidated | EGLD[.00009785], QASH[.3], USDC[.00000019] | | |
| 10231601 | Unliquidated | USDT[.000571], XDC[161.30438894] | | |
| 10231602 | Unliquidated | USDC[2.34742131] | | |
| 10231603 | Unliquidated | CEL[.0019] | | |
| 10231604 | Unliquidated | GYEN[.000061] | | |
| 10231605 | Unliquidated | BTC[.00000003], USDT[.089274], XRP[.00000096] | | |
| 10231606 | Unliquidated | USDC[.30674684] | | |
| 10231607 | Unliquidated | QASH[1500] | | |
| 10231608 | Unliquidated | USDC[1.799575], XRP[.00007283] | | |
| 10231609 | Unliquidated | BTC[.3617007], ETH[2.93899383], ETHW[2.93899383], JPY[186646.00], QASH[266.57127281], USD[0.01], USDT[229.18292] | | |
| 10231610 | Unliquidated | BTC[.06629211], ETH[4.68503348], ETHW[4.68503348], LIKE[34293.65723417], QASH[51.95513094], USD[1.15], USDT[2.569576] | | |
| 10231611 | Unliquidated | CEL[.0021] | | |
| 10231612 | Unliquidated | USDC[.21090952], XKI[2885.006421] | | |
| 10231613 | Unliquidated | XLM[.00518] | | |
| 10231614 | Unliquidated | BTC[.00000065], HBAR[22], USDC[.10304701], USDT[.000467], XLM[.7197455] | | |
| 10231615 | Unliquidated | BTC[.003071] | | |
| 10231616 | Unliquidated | BTC[.00004101], DIA[.00000001], USD[0.01] | | |
| 10231617 | Unliquidated | XDC[1562.7] | | |
| 10231618 | Unliquidated | ANW[69827.59965233], QASH[.04678159], USDT[2949.39977] | | |
| 10231619 | Unliquidated | ETH[.95856988], ETHW[.95856988], SNX[408.68741769], USDC[8005.195793], XRP[824.57136362] | | |
| 10231620 | Unliquidated | BTC[.0002991], USDT[2611.244786], XNO[4099658.73796637] | | |
| 10231621 | Unliquidated | BTC[.00000038], USDT[.039128], XRP[.00005358] | | |
| 10231622 | Unliquidated | MIOTA[401.6], USDT[.890459], XDC[.08187814] | | |
| 10231623 | Unliquidated | USDC[.00050242] | | |
| 10231624 | Unliquidated | USDC[.4595563] | | |
| 10231625 | Unliquidated | TRX[.00000001], USDT[2.837922] | | |
| 10231626 | Unliquidated | BTC[.000003], GYEN[.5], JPY[0.91] | | |
| 10231627 | Unliquidated | BTC[.00003002], ETH[.0000036], ETHW[.000036], USD[0.01] | | |
| 10231628 | Unliquidated | BTC[.000006], RIF[.0008] | | |
| 10231629 | Unliquidated | BTC[.00001172] | | |
| 10231630 | Unliquidated | TFT[.000036] | | |
| 10231631 | Unliquidated | USDC[1.3913192], XKI[2439.626727] | | |
| 10231632 | Unliquidated | BTC[.00122718], ETH[.01757824], ETHW[.01757824], QASH[54.62], SNX[1.1354713], USDT[.006512] | | |
| 10231633 | Unliquidated | BTC[.00911129], ETH[.0636668], ETHW[.0636668] | | |
| 10231634 | Unliquidated | ETH[.0000005], ETHW[.0000005], XRP[3180.37737728] | | |
| 10231635 | Unliquidated | USD[105.70], USDC[.300001] | | |
| 10231636 | Unliquidated | USDT[.008724] | | |
| 10231637 | Unliquidated | BTC[.00000001], COMP[.00009], ETH[.00061799], ETHW[.00061799], LINK[.01439197], QASH[.00002856], SNX[.00035508], USD[0.00], USDC[.0277878], USDT[3.212044] | | |
| 10231638 | Unliquidated | USD[5.00] | | |
| 10231639 | Unliquidated | ETN[10000], XRP[.81] | | |
| 10231640 | Unliquidated | ABBC[28814.51795626], BTC[.41675094], USD[6888.76], USDT[7820.628182] | | |
| 10231641 | Unliquidated | GYEN[.0298] | | |
| 10231642 | Unliquidated | USDC[.12063581] | | |
| 10231643 | Unliquidated | BTC[.00000042], CRT[29.83143165], DEXA[133000], MARX[122.97311342], USD[0.01], USDT[.132642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231644 | Unliquidated | ETH[.00137319], ETHW[.00137319], XLM[.00000002] | | |
| 10231645 | Unliquidated | TRX[.000012] | | |
| 10231646 | Unliquidated | ETH[.003879], ETHW[.003879] | | |
| 10231647 | Unliquidated | SGD[0.00], USDT[.014745] | | |
| 10231648 | Unliquidated | ATOM[.841728], BTC[.00025716], LIKE[100], USDC[123.235932] | | |
| 10231649 | Unliquidated | XRP[.02499994] | | |
| 10231650 | Unliquidated | XLM[42.69497118] | | |
| 10231651 | Unliquidated | GYEN[15.14581] | | |
| 10231652 | Unliquidated | BTC[.00001999] | | |
| 10231653 | Unliquidated | BTC[5.33976528], ETH[.65521178], ETHW[.65521178], SGD[90.51] | | |
| 10231654 | Unliquidated | BTC[.00001232], QASH[.00000001], USD[0.00], XRP[.00000016] | | |
| 10231655 | Unliquidated | GYEN[17.651911] | | |
| 10231656 | Unliquidated | DAI[.03], ETHW[1.45984404], LINK[.00000001], SGD[0.00], USDT[.2], XSGD[.007671] | | |
| 10231657 | Unliquidated | USDC[.20236479] | | |
| 10231658 | Unliquidated | ABBC[2.51823346], APE[.0257607], AQUA[2739.1459648], AUD[0.02], AVAX[.03364544], BCH[.00928832], BTC[.00027602], CEL[.5809], COMP[.01349265], DASH[.00462359], EGLD[.01545304], ETH[.00004732], ETHW[.00004732], EUR[0.03], FTT[.0306229], GALA[5.63920753], HOT[236120.6375329], JPY[1201.05], KLAY[3.22640198], LINK[.02787292], LOOKS[.58196894], LTC[.00450104], LUNC[25.375004], MKR[.00036675], QASH[.00000031], QTUM[.09049775], RSR[114.05356354], SLP[.36812713], SNX[.88931042], SOL[.02314188], STX[.198123], TRX[12.180003], USD[0.02], USDC[.00000048], XEM[14.876963], XLM[.00009327], XRP[.64322897] | | |
| 10231659 | Unliquidated | XRP[.2545473] | | |
| 10231660 | Unliquidated | BTC[.00000001], GYEN[64.718284], USD[0.00] | | |
| 10231661 | Unliquidated | GYEN[157.284059] | | |
| 10231662 | Unliquidated | BTC[.00000155] | | |
| 10231663 | Unliquidated | USDT[.251516] | | |
| 10231664 | Unliquidated | SGD[1.57], TRX[.01117], USDT[444.269972] | | |
| 10231665 | Unliquidated | LTC[.00001192], XRP[10.22864526] | | |
| 10231666 | Unliquidated | ETH[.00006939], ETHW[.00006939], JPY[0.70], QASH[.00000541], TEM[1], USD[0.00], XRP[1.01398557] | | |
| 10231667 | Unliquidated | KRL[.7446] | | |
| 10231668 | Unliquidated | LINK[.30065526], USDC[.09772343], USDT[17.900692] | | |
| 10231669 | Unliquidated | DOGE[40.15], XRP[14.655] | | |
| 10231670 | Unliquidated | BTC[.00000867], ETH[.00014734], ETHW[.00014734], SGD[6.88], USD[0.00], USDC[.09364339], USDT[3.354201] | | |
| 10231671 | Unliquidated | GYEN[.54] | | |
| 10231672 | Unliquidated | BTC[.00007623], XLM[.00000008], XRP[.00000055] | | |
| 10231674 | Unliquidated | USDC[.00000009] | | |
| 10231675 | Unliquidated | BTC[.0009], SGD[5.00] | | |
| 10231676 | Unliquidated | GYEN[.000004], USDT[.811956] | | |
| 10231677 | Unliquidated | GYEN[4.122962], SNX[.99547922] | | |
| 10231678 | Unliquidated | SGD[1.71], XDC[56361.3] | | |
| 10231679 | Unliquidated | BTC[.00000402], CEL[1.8047] | | |
| 10231680 | Unliquidated | GYEN[5.784131] | | |
| 10231681 | Unliquidated | ALBT[.00000028], BTC[.0000007] | | |
| 10231682 | Unliquidated | JPY[187.31] | | |
| 10231683 | Unliquidated | USD[0.24], USDT[.035227], XRP[.00000019] | | |
| 10231684 | Unliquidated | USDC[.000797] | | |
| 10231685 | Unliquidated | QBZ[847480.30958485], USD[2.49], USDT[.006762] | | |
| 10231686 | Unliquidated | DASH[.01] | | |
| 10231687 | Unliquidated | TFT[.0000059] | | |
| 10231688 | Unliquidated | AMLT[.00000001], BTC[.00000374], CEL[.073], SGD[0.00], USD[0.81], USDC[.00421398] | | |
| 10231689 | Unliquidated | BTC[.02332384] | | |
| 10231690 | Unliquidated | XDC[1116.8], XLM[.48] | | |
| 10231691 | Unliquidated | ETH[.01], ETHW[.01], USD[0.70] | | |
| 10231692 | Unliquidated | DOT[4.554], FIO[189.3], FTT[.75771883], QASH[.40000117], QTUM[2.239], SGD[0.24], XDC[19745.66851297], XRP[.01090687] | | |
| 10231693 | Unliquidated | USD[0.01], USDC[2.14898339] | | |
| 10231694 | Unliquidated | RFOX[49710], ROOBEE[4830] | | |
| 10231695 | Unliquidated | ETH[.00000169], ETHW[.00000169], XLM[.01001201] | | |
| 10231696 | Unliquidated | BTC[.0000042], USDT[.005242] | | |
| 10231697 | Unliquidated | XDC[6259.2] | | |
| 10231698 | Unliquidated | ETH[.03276441], ETHW[.03276441], USD[3.50], USDT[130.521161], XRP[.00007] | | |
| 10231699 | Unliquidated | GYEN[.000077] | | |
| 10231700 | Unliquidated | BTC[.00013465] | | |
| 10231701 | Unliquidated | BTC[.00000233], ETH[.00025901], ETHW[.00025901], USD[0.00], USDT[.384289], XRP[.10488687] | | |

Quoine Pte Ltd

Schedule D - Nonpriority Unsecured Customer Claims

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231702 | Unliquidated | QASH[73.04505838], USD[0.11], USDT[.010747], XLM[.00007131], XRP[.00009604] | | |
| 10231703 | Unliquidated | USDC[231.12862361], XLM[.0000424] | | |
| 10231704 | Unliquidated | XDC[231.59] | | |
| 10231705 | Unliquidated | XDC[16552.8] | | |
| 10231706 | Unliquidated | BTC[.00008322] | | |
| 10231707 | Unliquidated | BTC[.0000008], ETH[.00000007], ETHW[.00000007], SNX[.00003108], USDT[.010872], XDC[.0001], XLM[.00000104], XRP[.00002365] | | |
| 10231708 | Unliquidated | AUD[0.01], USDT[.009378], XDC[.00009], XLM[.00000001] | | |
| 10231709 | Unliquidated | GYEN[.000088] | | |
| 10231710 | Unliquidated | QASH[.00009501], USD[9.55], USDC[.00000041] | | |
| 10231712 | Unliquidated | SGD[8.39], TRX[.009799] | | |
| 10231713 | Unliquidated | BTC[.00000001] | | |
| 10231714 | Unliquidated | BTC[.00003231], ETH[.0008346], ETHW[.0008346], USD[0.01], USDT[.779084] | | |
| 10231715 | Unliquidated | USDC[1.5002727], USDT[1.110978] | | |
| 10231716 | Unliquidated | KRL[.00002124] | | |
| 10231717 | Unliquidated | USDT[.505691] | | |
| 10231718 | Unliquidated | AUD[1.15], BTC[.00003883], USDT[.592751], XDC[10580] | | |
| 10231719 | Unliquidated | BTC[.00000022], USDC[1.05108086], USDT[.002204], XLM[.00000001] | | |
| 10231720 | Unliquidated | ETH[.00002094], ETHW[.00002094], ILK[19279.17903747] | | |
| 10231721 | Unliquidated | USDT[2.524927] | | |
| 10231722 | Unliquidated | TRX[.000004], USDT[.000661] | | |
| 10231723 | Unliquidated | SGD[0.00], XRP[.00000044] | | |
| 10231724 | Unliquidated | LTC[.0037], USDT[.000591] | | |
| 10231725 | Unliquidated | ALBT[18.61083416], USDT[.046899] | | |
| 10231726 | Unliquidated | BTC[.00012645], USD[0.33], USDT[.244382], XRP[.8414935] | | |
| 10231727 | Unliquidated | USDT[.000875] | | |
| 10231728 | Unliquidated | BCH[7.7762895], SGD[93.22] | | |
| 10231729 | Unliquidated | BTC[.00000001] | | |
| 10231730 | Unliquidated | CEL[.0076] | | |
| 10231731 | Unliquidated | BTC[.00015514], CHI[490], CPH[5832.49362613], ETN[2600], HBAR[1600], SPDR[13598.78494832], USDT[3.860416] | | |
| 10231732 | Unliquidated | ETN[4126.4], HBAR[37.99] | | |
| 10231733 | Unliquidated | QBZ[340] | | |
| 10231734 | Unliquidated | BTC[.00000049] | | |
| 10231735 | Unliquidated | GYEN[.328751] | | |
| 10231736 | Unliquidated | TRX[.000001], USDT[.498205] | | |
| 10231737 | Unliquidated | USDT[.009243] | | |
| 10231738 | Unliquidated | BCH[.00003473], ETH[.00000041], ETHW[.00000041], LTC[.00004694], USD[0.01], USDT[2.328813], XRP[.0001932] | | |
| 10231739 | Unliquidated | USD[0.84] | | |
| 10231740 | Unliquidated | ETH[.07072982], ETHW[.07072982], USD[10.49], USDC[123.970521] | | |
| 10231741 | Unliquidated | QASH[.02189754], USD[3.76] | | |
| 10231742 | Unliquidated | GYEN[46.512793] | | |
| 10231743 | Unliquidated | EUR[251.38] | | |
| 10231744 | Unliquidated | BTC[.0005416], USDT[.007513] | | |
| 10231745 | Unliquidated | BTC[.0000397], ETN[11200], LCX[4864.08] | | |
| 10231746 | Unliquidated | BTC[.00249325] | | |
| 10231747 | Unliquidated | XDC[402.791], XLM[.0072828] | | |
| 10231748 | Unliquidated | CEL[.0083] | | |
| 10231749 | Unliquidated | USD[0.83], USDC[373.082542], XDC[6182], XRP[409.83691547], XSGD[.084695] | | |
| 10231750 | Unliquidated | CRT[2831.87265299], USD[0.60], USDC[.01611476], USDT[16.842548] | | |
| 10231751 | Unliquidated | BTC[.00003422], CRT[1.61418155] | | |
| 10231752 | Unliquidated | CRT[189275.90471346], USD[0.01], USDT[866.981512] | | |
| 10231753 | Unliquidated | CRT[13.87150208] | | |
| 10231754 | Unliquidated | AQUA[590.300596], QASH[1269], XDC[17878.8], XLM[712.3818111], XRP[204.78877227] | | |
| 10231755 | Unliquidated | QASH[.0542214], TRX[.000066], USD[41.54], USDC[3.04402], USDT[214.890055] | | |
| 10231756 | Unliquidated | ETHW[2.24414582], USD[1212.13] | | |
| 10231757 | Unliquidated | USD[0.01], USDT[.000001] | | |
| 10231758 | Unliquidated | USDC[.30561003] | | |
| 10231759 | Unliquidated | CEL[.0624], USD[0.14], USDC[.00006] | | |
| 10231760 | Unliquidated | XDC[2000] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231761 | Unliquidated | QASH[.000093], USD[0.01], USDT[43.61] | | |
| 10231762 | Unliquidated | BTC[.000001], ETN[13776] | | |
| 10231763 | Unliquidated | BTC[.00001733], USDC[.09666979], USDT[3.784952] | | |
| 10231764 | Unliquidated | HKD[30.55] | | |
| 10231765 | Unliquidated | BTC[.00002109] | | |
| 10231766 | Unliquidated | BTC[.00000042], USDT[.013975] | | |
| 10231767 | Unliquidated | ETH[.082], ETHW[.082] | | |
| 10231768 | Unliquidated | DOT[.00089927] | | |
| 10231769 | Unliquidated | BTC[.00000036], ETH[.00000379], ETHW[.00000379], LINK[.06139918], SNX[.00034612], UNI[.0000105], USD[0.02], USDC[.07645065], XRP[.00009844] | | |
| 10231770 | Unliquidated | ETH[.0028041], ETHW[.0028041] | | |
| 10231771 | Unliquidated | TRX[10.000001], USDT[9.796] | | |
| 10231772 | Unliquidated | CRT[200] | | |
| 10231773 | Unliquidated | BTC[.00074954], ETH[.006], FTT[.3], QASH[295], SOL[.25] | | |
| 10231774 | Unliquidated | ETH[.00123374], ETHW[.00123374], USDC[3.6375635] | | |
| 10231775 | Unliquidated | GYEN[.000022] | | |
| 10231776 | Unliquidated | BTC[.00005429], CRT[21], USDT[.003595] | | |
| 10231777 | Unliquidated | APE[610.17578619], BTC[.71583982], QASH[1876.15628859], USDT[3.918611] | | |
| 10231778 | Unliquidated | USD[2.60], USDT[7.885794] | | |
| 10231779 | Unliquidated | BTC[.00000002] | | |
| 10231780 | Unliquidated | BTC[.000006] | | |
| 10231781 | Unliquidated | ETH[.09769931], ETHW[.09769931], LIKE[10000] | | |
| 10231782 | Unliquidated | BTC[.00000888], ETH[.00000481], ETHW[.00000481], XDC[3397.4993] | | |
| 10231783 | Unliquidated | ABBC[96.17489952], ETH[.00003414], ETHW[.00003414], USDT[2.786793] | | |
| 10231784 | Unliquidated | BTC[.00000003], ETH[.00017143], ETHW[.00017143], TFT[47.67] | | |
| 10231785 | Unliquidated | USDC[1.826903], USDT[.000497] | | |
| 10231786 | Unliquidated | AAVE[.00000001], BIFI[.84302508], BTC[.00005467], QASH[.00000001], SHPING[.00000001], USD[0.03], USDC[.0006363], USDT[2.565576] | | |
| 10231787 | Unliquidated | ETH[.00002967], ETHW[.00002967] | | |
| 10231788 | Unliquidated | TRX[.000251], USDT[236.732197] | | |
| 10231789 | Unliquidated | JPY[36.93], XRP[.68279157] | | |
| 10231790 | Unliquidated | XDC[7884.7] | | |
| 10231791 | Unliquidated | BTC[.16232528], USDT[886.982291] | | |
| 10231792 | Unliquidated | TFT[.59], USDC[3.719574] | | |
| 10231793 | Unliquidated | ETHW[.00576244] | | |
| 10231794 | Unliquidated | HBAR[16.1], XDC[1500] | | |
| 10231795 | Unliquidated | BTC[.05] | | |
| 10231796 | Unliquidated | BTC[.00005659], ETN[12741], USDT[.019223], XRP[.00013291] | | |
| 10231797 | Unliquidated | EUR[0.01], XDC[15.854] | | |
| 10231798 | Unliquidated | USDT[.006] | | |
| 10231799 | Unliquidated | ETH[.00005802], ETHW[.00005802], LTC[.00006743], USDC[.009633], XLM[.00020245], XRP[.00203812] | | |
| 10231800 | Unliquidated | BTC[.0000002], GYEN[1], USD[0.15], USDT[.013128] | | |
| 10231801 | Unliquidated | USD[4.78] | | |
| 10231802 | Unliquidated | JPY[236.01], USD[1.00] | | |
| 10231803 | Unliquidated | MVL[1623.55585294] | | |
| 10231804 | Unliquidated | BTC[.0000126] | | |
| 10231805 | Unliquidated | USD[0.81], XRP[.00000041] | | |
| 10231806 | Unliquidated | TFT[43.8608] | | |
| 10231807 | Unliquidated | BTC[.00000018] | | |
| 10231808 | Unliquidated | USDT[.006701] | | |
| 10231809 | Unliquidated | BTC[.0000013], KRL[.00565844] | | |
| 10231810 | Unliquidated | USDT[.006428], XDC[78.95] | | |
| 10231811 | Unliquidated | XDC[3813] | | |
| 10231812 | Unliquidated | USDT[.008417] | | |
| 10231813 | Unliquidated | XDC[272.6] | | |
| 10231814 | Unliquidated | ETH[.001], ETHW[.001], USD[4.99], USDT[50], XRP[13.75] | | |
| 10231815 | Unliquidated | TFT[124.668759] | | |
| 10231816 | Unliquidated | KRL[318.60740741] | | |
| 10231817 | Unliquidated | SGD[0.01], USDC[.009631], XRP[2.72228423] | | |
| 10231818 | Unliquidated | AQUA[24.8708052], CHI[544.45], HBAR[50], LCX[2200], ROOBEE[18215], SGD[0.00], XDC[1500], XLM[29.89598084], ZIL[978.649] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231819 | Unliquidated | ETH[.03616106], ETHW[.03616106], HBAR[8427.8], LTC[.00002879], USDT[2.78] | | |
| 10231820 | Unliquidated | ETH[.00853], ETHW[.00853], GATE[314709.88713954] | | |
| 10231821 | Unliquidated | XDC[.46607263] | | |
| 10231822 | Unliquidated | TRX[.000002], USDT[1.04355] | | |
| 10231823 | Unliquidated | BAAS[.05544046], BFC[.5501182], BIFI[.56991907], BTC[.00000012], CAPS[.00009094], CRPT[.00000001], DS[.94605459], ETH[.00000013], ETHW[.00000014], EWT[.00000005], QASH[.78175366], SGD[0.32], TFT[77.7759541], TMTG[1.50973796], TON[.0009], TRX[.004019], USD[0.10], USDT[92.109849], VIDY[1], WOM[.35802627], XLM[.00000052] | | |
| 10231824 | Unliquidated | BTC[.003323] | | |
| 10231825 | Unliquidated | USDT[.00242] | | |
| 10231826 | Unliquidated | HBAR[.7], XDC[.88] | | |
| 10231827 | Unliquidated | XDC[1834] | | |
| 10231828 | Unliquidated | TFT[299.901] | | |
| 10231829 | Unliquidated | USDT[.008162], XDC[765.27914086] | | |
| 10231830 | Unliquidated | USDT[.007098] | | |
| 10231831 | Unliquidated | BTC[.00001225], KRL[598.61786029] | | |
| 10231832 | Unliquidated | BTC[.00008102], ETH[.00000211], ETHW[.00000211], SGD[0.15], USDT[.039582], ZUSD[.037596] | | |
| 10231833 | Unliquidated | CEL[.0516], LTC[.00411601], USDC[.00732415], USDT[.748596] | | |
| 10231834 | Unliquidated | ALBT[68.8], XDC[1000] | | |
| 10231835 | Unliquidated | GYEN[4.064641] | | |
| 10231836 | Unliquidated | BTC[.00000267], XRP[.25000165] | | |
| 10231837 | Unliquidated | ALBT[158.8], XDC[1412.8] | | |
| 10231838 | Unliquidated | BTC[.00000225], XDC[6091.19145907] | | |
| 10231839 | Unliquidated | BTC[.00011309], LTC[.00537514], SGD[0.00], USDC[.021779], XRP[.00019209] | | |
| 10231840 | Unliquidated | BTC[.00180588], ETN[293170], XDC[7190.1] | | |
| 10231841 | Unliquidated | BTC[.00001123], HBAR[196.15731377], MIOTA[37.796793], XDC[413.3] | | |
| 10231842 | Unliquidated | QBZ[1570] | | |
| 10231843 | Unliquidated | TRX[.000878], USDT[.2708] | | |
| 10231844 | Unliquidated | RFOX[.1], USD[0.00], USDT[.000058] | | |
| 10231845 | Unliquidated | SGD[0.01], TRX[.000359], USDT[.002228] | | |
| 10231846 | Unliquidated | XDC[13070] | | |
| 10231847 | Unliquidated | ALBT[17633.62], BTC[.00017133], XRP[1003] | | |
| 10231848 | Unliquidated | ETH[.00019405], ETHW[.00019405] | | |
| 10231849 | Unliquidated | AQUA[4.1630828], XLM[5] | | |
| 10231850 | Unliquidated | BTC[.0000027], XDC[2.2] | | |
| 10231851 | Unliquidated | ASM[400], AUD[0.04], BAAS[5700], BCH[.00000001], BTC[.00007275], CLRX[9.359], DAG[300], DASH[.00000004], DEXA[128596.20633019], DS[1000], ETHW[.01774551], EUR[0.41], FLUXX[2965.4830545], HKD[102.28], JPY[0.51], LINK[.00179872], NDAU[2.5], REDI[41158.84474813], SGD[0.03], SPDR[17393.85502477], SRX[390], TFT[100], TRX[.000184], USD[2.12], USDC[.00000034], XCF[2700.02221797], XDC[.00000001], XPTI[288865.0161032], XRP[.00008525] | | |
| 10231852 | Unliquidated | XKI[488] | | |
| 10231853 | Unliquidated | CEL[2] | | |
| 10231854 | Unliquidated | BTCV[1.7575704] | | |
| 10231855 | Unliquidated | USDC[1.09127498] | | |
| 10231856 | Unliquidated | XDC[39993] | | |
| 10231857 | Unliquidated | EWT[.205973], RFOX[7.23333355], RIF[2.53592164], USD[0.01] | | |
| 10231858 | Unliquidated | EUR[0.01], MIMO[13319.6227981], PAR[27691.74534705], USDC[.00000036] | | |
| 10231859 | Unliquidated | USDC[91.668582] | | |
| 10231860 | Unliquidated | RFOX[.00007874] | | |
| 10231861 | Unliquidated | XLM[.00005177], XRP[.26847086] | | |
| 10231862 | Unliquidated | XRP[.000085] | | |
| 10231863 | Unliquidated | TRX[.00012], USDT[7.46691] | | |
| 10231864 | Unliquidated | USDT[5] | | |
| 10231865 | Unliquidated | BTC[.00000342] | | |
| 10231866 | Unliquidated | USD[1.95], XRP[1090] | | |
| 10231867 | Unliquidated | HBAR[1435] | | |
| 10231868 | Unliquidated | FLIXX[.7], PPP[.8], TPAY[.403] | | |
| 10231869 | Unliquidated | AQUA[6.5948688], BTC[.00025575], DOGE[7.3981], ETH[.00413549], ETHW[.00413549], SAND[4.9696], USDT[1.360828], XLM[1.41576921], XRP[2.35875981] | | |
| 10231870 | Unliquidated | EUR[0.01] | | |
| 10231871 | Unliquidated | BTC[.00000714], USDC[.00000033] | | |
| 10231872 | Unliquidated | AUD[1252500.00], BTC[1.7165], ETH[32.96], ETHW[32.96] | | |
| 10231873 | Unliquidated | USDT[.000379] | | |
| 10231874 | Unliquidated | XDC[.16] | | |
| 10231875 | Unliquidated | XDC[1185.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231876 | Unliquidated | XDC[3781] | | |
| 10231877 | Unliquidated | ETH[.000398], ETHW[.000398] | | |
| 10231878 | Unliquidated | RFOX[500] | | |
| 10231879 | Unliquidated | BTC[.00009694], BTCV[1.65536646] | | |
| 10231880 | Unliquidated | XDC[.00009] | | |
| 10231881 | Unliquidated | BTC[.00000292], XDC[.68], XRP[75.31] | | |
| 10231882 | Unliquidated | BTC[.00002665], CEL[190.3971] | | |
| 10231883 | Unliquidated | XDC[2128.2] | | |
| 10231884 | Unliquidated | AQUA[204.9611368], XLM[.00000438], XRP[.08044092] | | |
| 10231885 | Unliquidated | USDT[.003752] | | |
| 10231886 | Unliquidated | BTC[.00001449], TFT[.2307692], USDT[.00216], XRP[.24781366] | | |
| 10231887 | Unliquidated | XDC[10002] | | |
| 10231888 | Unliquidated | ETH[.01885], ETHW[.01885], TRX[.000059], USD[0.83], USDC[.016516] | | |
| 10231889 | Unliquidated | XDC[8790] | | |
| 10231890 | Unliquidated | BTC[.02455004], ETH[.00083785], ETHW[.00083785] | | |
| 10231891 | Unliquidated | XRP[4.531277] | | |
| 10231892 | Unliquidated | XDC[1063.5] | | |
| 10231893 | Unliquidated | GYEN[.06] | | |
| 10231894 | Unliquidated | USDC[.00000002] | | |
| 10231895 | Unliquidated | ALBT[.00000905], USDC[.64254596], XRP[.26] | | |
| 10231896 | Unliquidated | XDC[.00089689], XRP[.000008] | | |
| 10231897 | Unliquidated | XDC[40040] | | |
| 10231898 | Unliquidated | BTC[.00152073] | | |
| 10231899 | Unliquidated | BTC[.00000725], HBAR[177.35] | | |
| 10231900 | Unliquidated | USDT[1.86168] | | |
| 10231901 | Unliquidated | USDC[.2052], USDT[.5] | | |
| 10231902 | Unliquidated | XDC[10435] | | |
| 10231903 | Unliquidated | CEL[.2024], EUR[3.90] | | |
| 10231904 | Unliquidated | BTC[.0004772] | | |
| 10231905 | Unliquidated | QASH[.00001921], USD[4.00], USDC[3.38072754], USDT[2.355245] | | |
| 10231906 | Unliquidated | BTC[.00333361] | | |
| 10231907 | Unliquidated | EUR[1.00] | | |
| 10231908 | Unliquidated | BTC[.00000523], HBAR[41.61113014], XDC[3733.49776702] | | |
| 10231909 | Unliquidated | USDC[.0000003] | | |
| 10231910 | Unliquidated | CEL[.8325] | | |
| 10231911 | Unliquidated | EUR[1.53], USDT[.424274], XDC[25496.4] | | |
| 10231912 | Unliquidated | USD[0.01] | | |
| 10231913 | Unliquidated | TRX[.000002], USDC[1.23] | | |
| 10231914 | Unliquidated | TRX[.000031], USDT[5] | | |
| 10231915 | Unliquidated | USDT[.009999] | | |
| 10231916 | Unliquidated | BTC[.00000001], ETH[.00000098], ETHW[.00000098], EUR[0.26] | | |
| 10231917 | Unliquidated | ETH[.000495], ETHW[.000495] | | |
| 10231918 | Unliquidated | XDC[75.02] | | |
| 10231919 | Unliquidated | HBAR[19550] | | |
| 10231920 | Unliquidated | TFT[1030.7] | | |
| 10231921 | Unliquidated | USDT[.008141] | | |
| 10231922 | Unliquidated | XDC[9224] | | |
| 10231923 | Unliquidated | BTC[.00000029], ETH[.01250465], ETHW[.01250465], GYEN[1.018671] | | |
| 10231924 | Unliquidated | USDC[.0000002] | | |
| 10231925 | Unliquidated | USD[0.01], USDT[.474222] | | |
| 10231926 | Unliquidated | XRP[3.519] | | |
| 10231927 | Unliquidated | XDC[20003] | | |
| 10231928 | Unliquidated | XDC[5009.2] | | |
| 10231929 | Unliquidated | BTC[.00016478], USD[0.75], USDC[.003791] | | |
| 10231930 | Unliquidated | USDC[.00000006] | | |
| 10231931 | Unliquidated | CEL[.4001] | | |
| 10231932 | Unliquidated | JPY[0.02], XRP[.00000026] | | |
| 10231933 | Unliquidated | SGD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231934 | Unliquidated | AQUA[13.8062748], HBAR[10.2391], LTC[.00000424], USD[0.01], USDT[.002117], XDC[90.25], XLM[.00008786], XRP[48.79802464] | | |
| 10231935 | Unliquidated | ALBT[570], GBP[10.327686] | | |
| 10231936 | Unliquidated | BTC[.00000063] | | |
| 10231937 | Unliquidated | BTCV[1.11973818] | | |
| 10231938 | Unliquidated | UBT[1032.14] | | |
| 10231939 | Unliquidated | BTC[.00004764], GYEN[179.619] | | |
| 10231940 | Unliquidated | CEL[.0077], TRX[135.8] | | |
| 10231941 | Unliquidated | USDT[.0074] | | |
| 10231942 | Unliquidated | USD[0.00], USDC[.00882161], USDT[.001235], XDC[.00002703] | | |
| 10231943 | Unliquidated | BTC[.00000013], XDC[5402.71312734] | | |
| 10231944 | Unliquidated | BTC[.00001959], EGLD[2.35628302] | | |
| 10231945 | Unliquidated | XNO[1214.23190135] | | |
| 10231946 | Unliquidated | BTC[.0000047], LCX[.0054594], USD[0.00] | | |
| 10231947 | Unliquidated | XDC[250] | | |
| 10231948 | Unliquidated | DOGE[.2036], ETH[.00000064], ETHW[.00000064], QASH[395.423873], USD[0.00], USDT[.001239] | | |
| 10231949 | Unliquidated | QASH[.86749604] | | |
| 10231950 | Unliquidated | BTC[.000009], ETH[.00003], ETHW[.00003], QASH[.5919577], USD[0.09] | | |
| 10231951 | Unliquidated | BTC[.00033696], USD[0.50] | | |
| 10231952 | Unliquidated | USDC[.74814768] | | |
| 10231953 | Unliquidated | XLM[.0000509] | | |
| 10231954 | Unliquidated | GYEN[36.426661] | | |
| 10231955 | Unliquidated | GYEN[.074021] | | |
| 10231956 | Unliquidated | USDT[.102608] | | |
| 10231957 | Unliquidated | BTC[.00000054], UBT[.2928121], USD[0.37] | | |
| 10231958 | Unliquidated | SGD[1.67], TRX[.000069], XRP[.00000011] | | |
| 10231959 | Unliquidated | EUR[0.23], HBAR[1175.2], USD[10.21], USDT[.011696], XDC[4658.1], XLM[1013.2], XRP[1.33479884] | | |
| 10231960 | Unliquidated | BTC[.00000097], QTUM[.00000167], USD[0.10], USDC[.00084903], XPT[3426.13786547] | | |
| 10231961 | Unliquidated | BTC[.01152405], ETH[.00001916], ETHW[.00001916], RFOX[153.31836015], SHPING[3200], USDC[.113119], USDT[44.960343], XDC[23057.88628293], XNO[4268.47243269] | | |
| 10231962 | Unliquidated | BTC[.00003969] | | |
| 10231963 | Unliquidated | MIOTA[43.87], XDC[6519] | | |
| 10231964 | Unliquidated | USDT[.089082] | | |
| 10231965 | Unliquidated | USDC[.00595555], USDT[.000021] | | |
| 10231966 | Unliquidated | BTC[.00000008], XRP[12.622] | | |
| 10231967 | Unliquidated | USDC[.0000001] | | |
| 10231968 | Unliquidated | ETH[.00061617], ETHW[.00061617], QASH[.36186744], TRX[.123314], USD[0.78], USDT[.655828] | | |
| 10231969 | Unliquidated | QBZ[259525.4584] | | |
| 10231970 | Unliquidated | QASH[500], TRX[.000001] | | |
| 10231971 | Unliquidated | HBAR[116.41235159], MIOTA[16.822383], XDC[2009.65] | | |
| 10231972 | Unliquidated | XDC[1834.56] | | |
| 10231973 | Unliquidated | GYEN[.000071] | | |
| 10231974 | Unliquidated | CUDOS[1500], LCX[22114.76093483], USDC[461.14471504] | | |
| 10231975 | Unliquidated | CEL[.9856], USDC[1.51473702] | | |
| 10231976 | Unliquidated | DEXA[1054246.02493724], USDT[.008974] | | |
| 10231977 | Unliquidated | BTC[.00001458] | | |
| 10231978 | Unliquidated | DOGE[.0054], QASH[.49858011], XRP[4.7] | | |
| 10231979 | Unliquidated | BTC[.0000003], XDC[1000], XLM[.6574391], XRP[.05425798] | | |
| 10231981 | Unliquidated | GYEN[.00007] | | |
| 10231982 | Unliquidated | BTC[.00000887], USDT[.300263] | | |
| 10231983 | Unliquidated | EUR[0.50], USDC[9.2] | | |
| 10231984 | Unliquidated | CEL[.5292], QASH[10000] | | |
| 10231985 | Unliquidated | USDT[.106666] | | |
| 10231986 | Unliquidated | ALBT[149.4] | | |
| 10231987 | Unliquidated | BTC[.00000852], USDT[.362436] | | |
| 10231988 | Unliquidated | CEL[10.9], SNX[.3] | | |
| 10231989 | Unliquidated | TRX[.000001], USDC[.000249], USDT[14.465382] | | |
| 10231990 | Unliquidated | ASM[.00000001], BTC[.00001723], BTRN[10000], DASH[.00000916], ETH[.00063816], ETHW[.00063816], LINK[.00013914], LTC[.0000007], MIOTA[.000001], QASH[.00000001], SNX[.00235081], UNI[.00018188], USD[0.00], USDT[.045476], XLM[.00028266], XRP[.25967065], XTZ[.000002], ZUSD[.008105] | | |
| 10231991 | Unliquidated | USD[13.85] | | |
| 10231992 | Unliquidated | QBZ[175788.9065188], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10231993 | Unliquidated | QBZ[27792.0919] | | |
| 10231994 | Unliquidated | USD[0.93] | | |
| 10231995 | Unliquidated | QBZ[317344.5647] | | |
| 10231996 | Unliquidated | QBZ[9812.4567] | | |
| 10231997 | Unliquidated | USDT[26.029421] | | |
| 10231998 | Unliquidated | AUD[0.00], BTC[.00000456], BTRN[41], DACS[81], DAI[.00029268], ETH3S[.0005], EUR[0.02], GOM2[1], GYEN[.016269], GZE[4], HKD[0.05], IDRT[5.17], JPY[0.21], PPP[.2], QASH[.00009673], SGD[0.01], SIX[1], SNX[.07276116], USD[0.18], USDC[.00000061], USDT[.350077], XCF[.00009937], XLM[.0000116], XSGD[.000118], ZUSD[.000066] | | |
| 10231999 | Unliquidated | QBZ[20558.191419] | | |
| 10232000 | Unliquidated | ETH[.1616], ETHW[.1616] | | |
| 10232001 | Unliquidated | USDT[.007296] | | |
| 10232002 | Unliquidated | EUR[0.00] | | |
| 10232003 | Unliquidated | ATOM[2.081], BTC[.05954479], CEL[126.9419], ETH[1.51473409], ETHW[1.08183618], EUR[0.00], QASH[.11060978], USDT[145.954604] | | |
| 10232004 | Unliquidated | XRP[517.582408] | | |
| 10232005 | Unliquidated | XDC[17671] | | |
| 10232006 | Unliquidated | BTC[.00000128], TEM[232] | | |
| 10232007 | Unliquidated | BTC[.00006033], CEL[1.6791], XNO[15909.18438888], XRP[.00981386] | | |
| 10232008 | Unliquidated | CEL[.0309], SGD[0.01], USD[0.01], USDC[.740508], USDT[.278991], ZUSD[.0012] | | |
| 10232009 | Unliquidated | TFT[.0000932], USD[0.00], USDT[.00006] | | |
| 10232010 | Unliquidated | ALBT[.00000002], BTC[.00000008], CHI[4.11875001], USDT[.005455] | | |
| 10232011 | Unliquidated | XDC[69.5] | | |
| 10232012 | Unliquidated | USDC[.053221] | | |
| 10232013 | Unliquidated | BTC[.00004394], EUR[0.00], USD[1.13], USDC[.904775], USDT[.043753], ZUSD[.003149] | | |
| 10232014 | Unliquidated | ETH[.00021555], ETHW[.00021555], LIKE[1000], LINK[.02023752], MTL[.00000001], QASH[1.74532091], USD[6.37], USDC[.00078687], USDT[3.637554], XRP[.00000092] | | |
| 10232015 | Unliquidated | BCH[.00056091], BTC[.00000025], CEL[.0001], ETH[.00000061], ETHW[.11546161], QASH[.00000056], USD[0.10], USDC[.00000047] | | |
| 10232016 | Unliquidated | CEL[.0022], ETH[.00000092], ETHW[.00000092], USDC[.016332] | | |
| 10232017 | Unliquidated | GYEN[.052304], USDT[.000473] | | |
| 10232018 | Unliquidated | DOT[.00000001], USDT[.000456] | | |
| 10232019 | Unliquidated | EUR[3.84] | | |
| 10232020 | Unliquidated | USDC[.00000021] | | |
| 10232021 | Unliquidated | GYEN[.000095] | | |
| 10232022 | Unliquidated | TRX[.000051], USDC[2992.39227981] | | |
| 10232023 | Unliquidated | AQUA[84.0953944], USDT[.000207], XLM[.00000004], XRP[.00000041] | | |
| 10232024 | Unliquidated | BTC[.00000122], QASH[29.5916146], SGD[21.54], USD[0.06], USDT[.188464] | | |
| 10232025 | Unliquidated | USDT[.003979] | | |
| 10232026 | Unliquidated | TRX[.000016], USD[2.00] | | |
| 10232027 | Unliquidated | HKD[7.07], USD[0.55], USDC[.006512] | | |
| 10232028 | Unliquidated | AQUA[2054.40145], BTC[.00000211], DOGE[.0000002], ETH[.00000039], ETHW[.00000039], SGD[0.40], USD[0.01], USDT[.004419], XRP[.00000035] | | |
| 10232029 | Unliquidated | RSR[5896] | | |
| 10232030 | Unliquidated | DASH[.04645], XRP[.8283] | | |
| 10232031 | Unliquidated | CEL[.0001], USDC[.21491756] | | |
| 10232032 | Unliquidated | AQUA[153.2353984], USD[0.52], USDC[3990.50459577], USDT[1403.888465], XLM[1.82722927] | | |
| 10232033 | Unliquidated | ETH[.0033667], ETHW[.0033667], LIKE[502] | | |
| 10232035 | Unliquidated | EUR[0.00] | | |
| 10232036 | Unliquidated | XLM[.001189] | | |
| 10232037 | Unliquidated | USDC[10] | | |
| 10232038 | Unliquidated | GYEN[.000098] | | |
| 10232039 | Unliquidated | ETH[.00000001], ETHW[.00000001], QASH[.00001616], USD[0.01] | | |
| 10232040 | Unliquidated | CEL[.096] | | |
| 10232041 | Unliquidated | USD[115.42] | | |
| 10232042 | Unliquidated | GYEN[7.4] | | |
| 10232043 | Unliquidated | BTC[.00058215] | | |
| 10232044 | Unliquidated | USDC[9.434711] | | |
| 10232045 | Unliquidated | AMN[22500], ATOM[7], BCH[.00297973], DASH[.2768826], POWR[140], SNX[33.49256264], TPAY[888], USD[0.01], USDT[.003924], XRP[.17720678] | | |
| 10232046 | Unliquidated | BTCV[.01349967] | | |
| 10232047 | Unliquidated | CEL[.5491] | | |
| 10232048 | Unliquidated | TRX[.000018] | | |
| 10232049 | Unliquidated | BTC[.0001858] | | |
| 10232051 | Unliquidated | BTC[.00000002] | | |
| 10232052 | Unliquidated | EWT[.40434085], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232053 | Unliquidated | BTC[.00146287], LINK[6.1564737], SNX[.01729858], USD[0.00], USDC[.331811], USDT[.033403], XRP[.00185546] | | |
| 10232054 | Unliquidated | QBZ[206811.21447764] | | |
| 10232055 | Unliquidated | BTC[.00000009], GYEN[.81], USD[0.13] | | |
| 10232056 | Unliquidated | CPH[355], USD[0.01], USDT[.60265], XRP[.00000001] | | |
| 10232057 | Unliquidated | ETHW[6.81211348], QASH[.00002003] | | |
| 10232058 | Unliquidated | ETHW[2.97888056] | | |
| 10232059 | Unliquidated | BTC[.00000001], USD[0.45] | | |
| 10232060 | Unliquidated | USDT[.104503], XDC[711.9], XPT[5200] | | |
| 10232061 | Unliquidated | BTC[.00001522], ETH[.00009451], ETHW[.00009451], LUNC[.689391], XLM[.55448645] | | |
| 10232062 | Unliquidated | BTC[.00001413], QASH[290] | | |
| 10232063 | Unliquidated | BTC[.0000381] | | |
| 10232064 | Unliquidated | TRX[.000467] | | |
| 10232065 | Unliquidated | USDC[.68264634], USDT[2.469212] | | |
| 10232066 | Unliquidated | AAVE[.2399] | | |
| 10232067 | Unliquidated | ETH[.00001007], ETHW[.00001007], LINK[.00001624], USDC[.002263], USDT[.489595], XRP[.00014899] | | |
| 10232068 | Unliquidated | ETN[2552] | | |
| 10232069 | Unliquidated | USDT[.8] | | |
| 10232070 | Unliquidated | CEL[.0037] | | |
| 10232071 | Unliquidated | BTC[.00027797] | | |
| 10232072 | Unliquidated | BTC[.00000001], CEL[.0002], CRT[.00044111], FTT[.19223944], QASH[.0000045] | | |
| 10232073 | Unliquidated | EUR[0.14], FLOKI[1500000], QASH[448.3125], USD[0.33], USDT[.002788], XDC[1505.25], XRP[2665.86797721] | | |
| 10232074 | Unliquidated | USDC[.00000042] | | |
| 10232075 | Unliquidated | LCX[1075] | | |
| 10232076 | Unliquidated | HBAR[.04087524], XDC[.09999475] | | |
| 10232077 | Unliquidated | KRL[38.28] | | |
| 10232078 | Unliquidated | BTC[.062866], EWT[5273.5018] | | |
| 10232079 | Unliquidated | ETH[.03115], ETHW[.03115], XRP[7322] | | |
| 10232080 | Unliquidated | BTC[.00000002], EWT[.00000001], XRP[.00000026] | | |
| 10232081 | Unliquidated | BTC[.00000031], JPY[0.00], QASH[3.92117612], USDT[.569591] | | |
| 10232082 | Unliquidated | BTC[.0000796], SNX[.0017179], USDT[.00396], XRP[.00006178] | | |
| 10232083 | Unliquidated | QBZ[949196.1589] | | |
| 10232084 | Unliquidated | DOGE[304.787], SGD[0.00], TRX[.000015], XRP[301.37385583] | | |
| 10232085 | Unliquidated | BTC[.0000064] | | |
| 10232086 | Unliquidated | LCX[20100], XRP[4999.99999967] | | |
| 10232087 | Unliquidated | EUR[0.25] | | |
| 10232088 | Unliquidated | BTC[.00005716], ETH[.0003871], ETHW[.0003871], XRP[2.72173278] | | |
| 10232089 | Unliquidated | LTC[.00000005] | | |
| 10232090 | Unliquidated | TRX[.000016] | | |
| 10232091 | Unliquidated | BTC[.00000009] | | |
| 10232092 | Unliquidated | EUR[4.14] | | |
| 10232093 | Unliquidated | QASH[502.5] | | |
| 10232094 | Unliquidated | USDT[.000639] | | |
| 10232095 | Unliquidated | BTC[.01123273], ETH[1.1866158], ETHW[1.1866158], QASH[.01074182] | | |
| 10232096 | Unliquidated | BTC[.00005731], ETH[.00235471], ETHW[.00235471] | | |
| 10232097 | Unliquidated | USDC[.00756], USDT[1.932017] | | |
| 10232098 | Unliquidated | USDT[.766973] | | |
| 10232099 | Unliquidated | BTC[.00018629] | | |
| 10232100 | Unliquidated | BTC[.86866575], ETH[1], ETHW[1], ETN[4301359.67], EUR[2.51] | | |
| 10232101 | Unliquidated | XDC[6355.3] | | |
| 10232102 | Unliquidated | USDT[.977596] | | |
| 10232103 | Unliquidated | USDT[.00167] | | |
| 10232104 | Unliquidated | EWT[368.02070482], USDT[1.828702] | | |
| 10232105 | Unliquidated | AUD[84.11], BTC[.00000001], JPY[0.54] | | |
| 10232106 | Unliquidated | USD[70.00], XRP[36.872] | | |
| 10232107 | Unliquidated | BTC[.00000441] | | |
| 10232108 | Unliquidated | ETN[435.99], EUR[0.00], SGD[0.00], USDT[.744085], XRP[.62355233] | | |
| 10232110 | Unliquidated | LIKE[242] | | |
| 10232111 | Unliquidated | BTC[.17406282], PLI[10000], SGD[6035.93], SRX[8638.52015567], USDT[1282.129432], XDC[6113.73970907] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232112 | Unliquidated | USDC[.00000016] | | |
| 10232113 | Unliquidated | ALBT[307.2], BTC[.00000063] | | |
| 10232114 | Unliquidated | USD[1.77] | | |
| 10232115 | Unliquidated | USDT[.008293] | | |
| 10232116 | Unliquidated | LCX[2796.12893229], USD[0.12], USDC[.14996695] | | |
| 10232117 | Unliquidated | USDT[.000233] | | |
| 10232118 | Unliquidated | BTC[.00000749], JPY[346.02], USDT[12.772241] | | |
| 10232119 | Unliquidated | BCH[.00000001], BTC[.00000522], JPY[179.01], USD[0.11], USDC[.00126], USDT[.115716] | | |
| 10232120 | Unliquidated | ALGO[6.5768], SGD[5.00] | | |
| 10232121 | Unliquidated | BTC[.00061383], USDC[.00023084] | | |
| 10232122 | Unliquidated | CEL[.8622], USD[0.01], USDC[.00005092] | | |
| 10232123 | Unliquidated | GYEN[1.399559] | | |
| 10232124 | Unliquidated | USDT[99.5785] | | |
| 10232125 | Unliquidated | BTC[.16740106] | | |
| 10232126 | Unliquidated | GYEN[.215872] | | |
| 10232127 | Unliquidated | XDC[4461] | | |
| 10232128 | Unliquidated | USDT[.000133], XLM[.00000003] | | |
| 10232129 | Unliquidated | BTC[.00001048], CEL[.1531], ETH[.00113545], ETHW[.00113545], USDT[10.659914] | | |
| 10232130 | Unliquidated | BTC[.01535513], TRX[.000218] | | |
| 10232131 | Unliquidated | USDT[1.283896] | | |
| 10232132 | Unliquidated | ETH[.00000004], ETHW[.00000004], USD[0.01], USDC[.01072827], USDT[.013053], XLM[.00169257], XRP[.03869931], XTZ[.000002] | | |
| 10232133 | Unliquidated | LTC[.00091873], XLM[.005] | | |
| 10232134 | Unliquidated | USDC[.00000003], XKI[531.002435] | | |
| 10232135 | Unliquidated | USDC[.170614] | | |
| 10232136 | Unliquidated | GYEN[.92] | | |
| 10232137 | Unliquidated | CEL[.0044] | | |
| 10232138 | Unliquidated | BTC[.00000197], LTC[.00080778] | | |
| 10232139 | Unliquidated | USDC[1.22496005] | | |
| 10232140 | Unliquidated | USDT[2.239648] | | |
| 10232142 | Unliquidated | TRX[2] | | |
| 10232143 | Unliquidated | BTCV[2.48164099] | | |
| 10232144 | Unliquidated | KRL[.00005802] | | |
| 10232145 | Unliquidated | ZUSD[.009997] | | |
| 10232146 | Unliquidated | EUR[0.00], ILK[3844.40998457] | | |
| 10232147 | Unliquidated | QBZ[298900] | | |
| 10232148 | Unliquidated | CRT[1500] | | |
| 10232149 | Unliquidated | BTC[.0000695], ETH[.00071089], ETHW[.00071089], LINK[.00003627], TRX[.000045], UNI[.00002816], USDT[.460149] | | |
| 10232150 | Unliquidated | BTC[.00001938], USD[0.00], USDC[.00000094], XKI[.000001] | | |
| 10232151 | Unliquidated | XRP[1] | | |
| 10232152 | Unliquidated | ETH[1.27386513], ETHW[1.27386513], USDC[.88138368], USDT[2.144574], XLM[2.68016479] | | |
| 10232153 | Unliquidated | USDT[.0002] | | |
| 10232154 | Unliquidated | USDC[.02162912] | | |
| 10232155 | Unliquidated | USDC[.095] | | |
| 10232156 | Unliquidated | BTC[.00000471], USD[0.38] | | |
| 10232157 | Unliquidated | USD[26.33], USDC[.91495275], XRP[.00000002] | | |
| 10232158 | Unliquidated | BTC[.010351], USD[50.00] | | |
| 10232159 | Unliquidated | USDT[.1] | | |
| 10232160 | Unliquidated | EUR[0.01] | | |
| 10232161 | Unliquidated | CEL[2.5823], USDC[.00001436], USDT[.000016], XDC[27223.55595231] | | |
| 10232162 | Unliquidated | TRX[.573947] | | |
| 10232163 | Unliquidated | EUR[500.00] | | |
| 10232164 | Unliquidated | DASH[.14173] | | |
| 10232165 | Unliquidated | BTC[.00041627] | | |
| 10232166 | Unliquidated | BTC[.00045397], CHI[2296.58930169] | | |
| 10232167 | Unliquidated | BTC[.00007331] | | |
| 10232168 | Unliquidated | EGLD[.718], ETH[.06005], ETHW[.06005], USD[6.51], XDC[3530.3] | | |
| 10232169 | Unliquidated | SGD[0.00], USD[0.00], XRP[170.50568784] | | |
| 10232170 | Unliquidated | GYEN[19.300268] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232171 | Unliquidated | BCH[.00026051], BTC[.0000012], ETH[.00001805], ETHW[.00001805], USD[0.02] | | |
| 10232172 | Unliquidated | LCX[1166.15334978], USDC[.00000027] | | |
| 10232173 | Unliquidated | SAND[.00001421] | | |
| 10232174 | Unliquidated | CEL[.0003], USDC[5.4] | | |
| 10232175 | Unliquidated | USDT[2000] | | |
| 10232176 | Unliquidated | USD[10.00] | | |
| 10232177 | Unliquidated | USDC[.75648837] | | |
| 10232178 | Unliquidated | BTCV[.00009604] | | |
| 10232179 | Unliquidated | CEL[.0015] | | |
| 10232180 | Unliquidated | EUR[0.03], USDT[.00002], XRP[.00046997] | | |
| 10232181 | Unliquidated | GYEN[.58] | | |
| 10232182 | Unliquidated | XDC[831.3] | | |
| 10232183 | Unliquidated | BCH[.00000096], EUR[4.81], QASH[.21283215] | | |
| 10232184 | Unliquidated | GYEN[756.875467] | | |
| 10232185 | Unliquidated | GYEN[.000036] | | |
| 10232186 | Unliquidated | USDT[.000181] | | |
| 10232187 | Unliquidated | ETH[.0160125], ETHW[.0160125], FTT[5.93120455], QASH[.00000518], RFOX[170.32083333], USD[0.60], USDT[.0615] | | |
| 10232188 | Unliquidated | CHI[1330] | | |
| 10232189 | Unliquidated | XRP[2.64597298] | | |
| 10232190 | Unliquidated | QASH[3.52696368], SGD[0.00], SNX[.00889743], USD[0.30], XRP[.00000001] | | |
| 10232191 | Unliquidated | CUDOS[1324.75224936], DOT[2.91075805], USDC[.1158717], USDT[.294951] | | |
| 10232192 | Unliquidated | USDT[5.892514] | | |
| 10232193 | Unliquidated | BTC[.00000017], TRX[.01], USDC[.000004], USDT[.000313], XRP[.00011061] | | |
| 10232194 | Unliquidated | TRX[.011591], USDC[.00000098] | | |
| 10232195 | Unliquidated | DOGE[.08], LCX[.8], XLM[.7627775], XRP[.00043315] | | |
| 10232196 | Unliquidated | DOT[.01], ETH[.00000005], ETHW[.00000005], LINK[.00910362], TRX[.000001], USD[4.27], USDC[.00243901], USDT[1.794904], XRP[.00000001] | | |
| 10232197 | Unliquidated | BTC[.0021169], DOT[3.74838133], RFOX[264.68213076], USDT[.386114] | | |
| 10232198 | Unliquidated | ETN[.2], USDT[.005722] | | |
| 10232199 | Unliquidated | ATOM[.003858], USDT[.000004] | | |
| 10232200 | Unliquidated | BTC[.00000002] | | |
| 10232201 | Unliquidated | GYEN[.000029] | | |
| 10232202 | Unliquidated | ETH[.00001], ETHW[.00001], QASH[2178.5] | | |
| 10232203 | Unliquidated | BTC[.00000002], USDT[.824214] | | |
| 10232204 | Unliquidated | LCX[.9] | | |
| 10232205 | Unliquidated | CEL[.0068], ETH[.00000826], ETHW[.00000826] | | |
| 10232206 | Unliquidated | USDT[.25137] | | |
| 10232207 | Unliquidated | ETH[.00197991], ETHW[.00197991], USD[10.04] | | |
| 10232208 | Unliquidated | GYEN[50.34], JPY[0.30], USD[0.05] | | |
| 10232209 | Unliquidated | GYEN[.8] | | |
| 10232210 | Unliquidated | IDH[39539.19321839], SYL[32866.632162], VIDY[52783.09763499] | | |
| 10232211 | Unliquidated | XDC[17420] | | |
| 10232212 | Unliquidated | USD[5.00] | | |
| 10232213 | Unliquidated | USD[0.02], USDT[.000006] | | |
| 10232214 | Unliquidated | LCX[7147.92315105], USD[0.01], USDC[.34349875], USDT[.00073], XRP[.00000001] | | |
| 10232215 | Unliquidated | USDT[76.802343] | | |
| 10232216 | Unliquidated | CEL[3.598], USDC[.00000023] | | |
| 10232217 | Unliquidated | BTC[.00001503], TRX[.539859] | | |
| 10232218 | Unliquidated | SGD[0.00], TRX[.000001] | | |
| 10232219 | Unliquidated | USDT[.723786] | | |
| 10232220 | Unliquidated | USDT[1.611394] | | |
| 10232221 | Unliquidated | ETH[2.52195787], ETHW[2.52195787], USDT[785.560426] | | |
| 10232222 | Unliquidated | EUR[18.66] | | |
| 10232223 | Unliquidated | XDC[5006] | | |
| 10232224 | Unliquidated | BTC[.00000001], USD[0.04] | | |
| 10232225 | Unliquidated | ALBT[.00000049], ETH[.00003303], ETHW[.00003303], LCX[17850] | | |
| 10232226 | Unliquidated | USD[0.23], USDT[.001068] | | |
| 10232227 | Unliquidated | ETH[.0272542], ETHW[.0272542], USDC[.29562649], USDT[.091444] | | |
| 10232228 | Unliquidated | USDC[9.572838] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232229 | Unliquidated | CEL[.0001] | | |
| 10232230 | Unliquidated | BTC[.00041918] | | |
| 10232231 | Unliquidated | USDT[.000179] | | |
| 10232232 | Unliquidated | USD[0.00], USDC[.01255432] | | |
| 10232233 | Unliquidated | DOGE[.00003721] | | |
| 10232234 | Unliquidated | CEL[4] | | |
| 10232235 | Unliquidated | USDC[1045.00000011] | | |
| 10232236 | Unliquidated | USD[0.02], USDC[.00000008] | | |
| 10232237 | Unliquidated | USDT[.01889] | | |
| 10232238 | Unliquidated | ALBT[18880.92867236], BTC[.00000001] | | |
| 10232239 | Unliquidated | USD[5.00] | | |
| 10232240 | Unliquidated | GYEN[.40785], SAND[553.2] | | |
| 10232241 | Unliquidated | USDT[11.530508] | | |
| 10232242 | Unliquidated | BTC[.0000001], ETH[.000007], ETHW[.000007], FTT[.0040426], JPY[1.54], QASH[2.74675844], USD[0.12], USDC[446.46054755], USDT[.000001], VI[.0000004] | | |
| 10232243 | Unliquidated | TRX[.000066] | | |
| 10232244 | Unliquidated | EWT[158.87], USD[0.59], USDT[627.374246] | | |
| 10232245 | Unliquidated | BTC[.0000001] | | |
| 10232246 | Unliquidated | ETH[.00005933], ETHW[.00005933], USDT[.185269] | | |
| 10232247 | Unliquidated | BTC[.000019], USDT[.000703] | | |
| 10232248 | Unliquidated | ARV[15000], BTC[.00002302], DASH[.02576015], ETH[.00112104], ETHW[.00112104], LCX[12.49875012], PERI[2.2216603], QASH[102.76], RFOX[29.51], USD[1.00], USDC[1.55878732], USDT[2.521947], XNO[52.43506493] | | |
| 10232249 | Unliquidated | CEL[1.2437], USDT[.257257] | | |
| 10232250 | Unliquidated | BTC[.0000076] | | |
| 10232251 | Unliquidated | BTC[.00036398], HKD[0.42] | | |
| 10232252 | Unliquidated | BTC[.00003123], EUR[13.07], GET[231] | | |
| 10232253 | Unliquidated | ARST[4772.2258501], QASH[1553.94652906], TRX[.012745], USDC[.00000013], USDT[3.651201] | | |
| 10232254 | Unliquidated | GYEN[.000004] | | |
| 10232255 | Unliquidated | BTC[.00015439], CEL[42.4053] | | |
| 10232256 | Unliquidated | ETH[.0000242S], ETHW[.0000242S], LCX[434.8804045], QASH[294.74211855], USDT[.000856] | | |
| 10232257 | Unliquidated | LIKE[238472.38441249], USDT[.000875] | | |
| 10232258 | Unliquidated | ALBT[17], BTC[.0000103I] | | |
| 10232259 | Unliquidated | LCX[1], XRP[.000002] | | |
| 10232260 | Unliquidated | GYEN[.000044] | | |
| 10232261 | Unliquidated | UNI[.20935] | | |
| 10232262 | Unliquidated | XDC[1215] | | |
| 10232263 | Unliquidated | GYEN[39.000416] | | |
| 10232264 | Unliquidated | USDC[.91322774] | | |
| 10232265 | Unliquidated | ETH[.003131], ETHW[.003131], UNI[.4096] | | |
| 10232266 | Unliquidated | ETH[.00271512], ETHW[.00271512] | | |
| 10232267 | Unliquidated | BTC[.00000155], ETH[.00000001], ETHW[.00000001], EUR[1.32], XDC[.00006], XRP[.39935155] | | |
| 10232268 | Unliquidated | ETH[.00000457], ETHW[.00000457], USDT[.008864], XRP[.0000032] | | |
| 10232269 | Unliquidated | BTC[.00000031], LTC[.00000005], SNX[.00605125], USDT[.147965] | | |
| 10232270 | Unliquidated | ETH[.006], ETHW[.006], IDH[2736.83], USDT[.579038] | | |
| 10232271 | Unliquidated | USDT[.530488] | | |
| 10232272 | Unliquidated | XLM[.19297475], XRP[.00000004] | | |
| 10232273 | Unliquidated | USDT[.000591] | | |
| 10232274 | Unliquidated | USDC[4.193766] | | |
| 10232275 | Unliquidated | USD[10.00] | | |
| 10232276 | Unliquidated | USDT[.007138], XKI[2.51] | | |
| 10232277 | Unliquidated | EUR[9.80] | | |
| 10232278 | Unliquidated | USDC[271.16956344] | | |
| 10232279 | Unliquidated | USDT[.000343] | | |
| 10232280 | Unliquidated | BTC[.00000004], EUR[0.22], USD[0.07] | | |
| 10232281 | Unliquidated | TRX[.00017], USDT[.075671] | | |
| 10232282 | Unliquidated | ETH[.13948146], ETHW[.13948146], HKD[0.30] | | |
| 10232283 | Unliquidated | USDT[.74775] | | |
| 10232284 | Unliquidated | USDT[11.999999], XDC[40388.2932519] | | |
| 10232285 | Unliquidated | ETH[.00004742], ETHW[.00004742], USDT[.150019] | | |
| 10232286 | Unliquidated | DAG[.28341588], USDT[.063711], XDC[23.79568665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232287 | Unliquidated | MIOTA[542], XDC[5852] | | |
| 10232288 | Unliquidated | USDT[.0032] | | |
| 10232289 | Unliquidated | QASH[10.46427916], SRX[15], TRX[.000067], USD[0.13], XDC[53.43268635] | | |
| 10232290 | Unliquidated | ETH[.00003808], ETHW[.00003808] | | |
| 10232291 | Unliquidated | BTC[.00000133], JPY[0.01], KLAY[.03847874], USDT[.870014] | | |
| 10232292 | Unliquidated | TRX[.004476], USD[1.54], USDT[.004948] | | |
| 10232293 | Unliquidated | USD[0.00], XRP[.34289889] | | |
| 10232294 | Unliquidated | USDC[.008672], USDT[.000711] | | |
| 10232295 | Unliquidated | LCX[11153.8] | | |
| 10232296 | Unliquidated | GATE[298.74025964], USDT[1.202933] | | |
| 10232297 | Unliquidated | BTC[.00000001] | | |
| 10232298 | Unliquidated | USD[0.18] | | |
| 10232299 | Unliquidated | LCX[.00000001], USDT[.198481], XLM[.00000001] | | |
| 10232300 | Unliquidated | USDC[.00265694] | | |
| 10232301 | Unliquidated | BTC[.00053515] | | |
| 10232302 | Unliquidated | ETN[13332] | | |
| 10232303 | Unliquidated | USDT[20] | | |
| 10232304 | Unliquidated | USDC[.00000005] | | |
| 10232305 | Unliquidated | DOGE[60.22], USD[0.01], USDT[.000051] | | |
| 10232306 | Unliquidated | USDT[.027046] | | |
| 10232307 | Unliquidated | DOGE[.00004359] | | |
| 10232308 | Unliquidated | ABEY[11], USDT[55.335728] | | |
| 10232309 | Unliquidated | QASH[.00000156], XLM[.00000697] | | |
| 10232310 | Unliquidated | ILK[7207] | | |
| 10232311 | Unliquidated | BTC[.0075], USD[1.89] | | |
| 10232312 | Unliquidated | ETH[.00262988], ETHW[.00262988], XKI[1504.4] | | |
| 10232313 | Unliquidated | CEL[.09] | | |
| 10232314 | Unliquidated | ABEY[20] | | |
| 10232315 | Unliquidated | EUR[1.57], USD[0.00] | | |
| 10232316 | Unliquidated | USDT[.410911], XRP[.000018] | | |
| 10232317 | Unliquidated | TFT[23], USDC[.019356] | | |
| 10232318 | Unliquidated | BTC[.00000057] | | |
| 10232319 | Unliquidated | EUR[0.30] | | |
| 10232320 | Unliquidated | UNI[.0001] | | |
| 10232321 | Unliquidated | BTC[.00001563] | | |
| 10232322 | Unliquidated | BTC[.0014303] | | |
| 10232323 | Unliquidated | LINK[.00007228] | | |
| 10232324 | Unliquidated | GYEN[.4], TRX[309.5] | | |
| 10232325 | Unliquidated | XDC[14.644] | | |
| 10232326 | Unliquidated | BTC[.02944344], CEL[312.0328], ETH[.79010422], ETHW[.70010422], QASH[104.18492983], SOL[9], USDT[18.646885] | | |
| 10232327 | Unliquidated | BTC[.092592], ETH[1.243], ETHW[1.243] | | |
| 10232328 | Unliquidated | USDT[.12587] | | |
| 10232329 | Unliquidated | GYEN[.82] | | |
| 10232330 | Unliquidated | USDT[.203343] | | |
| 10232331 | Unliquidated | USD[35.92], USDT[3] | | |
| 10232332 | Unliquidated | BTC[.0000011], ETH[.00023098], ETHW[.00023098], USD[0.09], USDT[6.349493] | | |
| 10232333 | Unliquidated | BTC[.00004264], ETH[.00072226], ETHW[.00072226], SGD[1.54], TRX[.011241] | | |
| 10232334 | Unliquidated | XDC[8536] | | |
| 10232335 | Unliquidated | USDT[1.347772] | | |
| 10232336 | Unliquidated | USDT[.000605] | | |
| 10232337 | Unliquidated | RFOX[.0000366] | | |
| 10232338 | Unliquidated | BTC[.00000022], USDT[.003409] | | |
| 10232339 | Unliquidated | USDT[50], XSGD[.01] | | |
| 10232340 | Unliquidated | USDT[.005386] | | |
| 10232341 | Unliquidated | TON[15401.41888323], USDT[81088.185543] | | |
| 10232342 | Unliquidated | USDT[7] | | |
| 10232343 | Unliquidated | BTC[.0000001] | | |
| 10232344 | Unliquidated | JPY[38142.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232345 | Unliquidated | HKD[0.00], USDT[.004649] | | |
| 10232346 | Unliquidated | USDT[348.735752] | | |
| 10232347 | Unliquidated | BTC[.00000556], DAI[.00000866], USDC[.005488], USDT[.173994] | | |
| 10232348 | Unliquidated | GYEN[.099804] | | |
| 10232349 | Unliquidated | ETH[.00000001], ETHW[.00000001], TRX[.000028], USD[0.00], USDC[.72005965] | | |
| 10232350 | Unliquidated | GYEN[1.299367] | | |
| 10232351 | Unliquidated | GYEN[.000088] | | |
| 10232352 | Unliquidated | BTC[.00000362], ETH[.00000779], ETHW[.00000779], QASH[73.81] | | |
| 10232353 | Unliquidated | DASH[.15] | | |
| 10232354 | Unliquidated | XRP[.00000021] | | |
| 10232355 | Unliquidated | USDC[.00000008] | | |
| 10232356 | Unliquidated | BTC[.00014689] | | |
| 10232357 | Unliquidated | XDC[1775.9] | | |
| 10232358 | Unliquidated | BTC[.01142457], ETH[.02770967], ETHW[.02770967], EUR[120.24], JPY[35.57], USD[195.55], USDC[.26045105], USDT[10.411329] | | |
| 10232359 | Unliquidated | XDC[10240.1] | | |
| 10232360 | Unliquidated | GYEN[848.2123] | | |
| 10232361 | Unliquidated | XDC[485.1] | | |
| 10232362 | Unliquidated | TRX[.000015] | | |
| 10232363 | Unliquidated | GYEN[4.682925], XRP[.99999969] | | |
| 10232364 | Unliquidated | GYEN[.08044] | | |
| 10232365 | Unliquidated | BTC[.008283] | | |
| 10232366 | Unliquidated | BTC[.00000027], USDT[.154932] | | |
| 10232367 | Unliquidated | USDC[.72766189], USDT[1.000001] | | |
| 10232368 | Unliquidated | ETH[.00005671], ETHW[.00005671] | | |
| 10232369 | Unliquidated | TRX[.000002] | | |
| 10232370 | Unliquidated | USD[0.00], USDC[.21493] | | |
| 10232371 | Unliquidated | EUR[0.81], USDT[.060234] | | |
| 10232372 | Unliquidated | BTC[.00000055], XLM[.00000001] | | |
| 10232373 | Unliquidated | USDC[.00000014], USDT[.000064] | | |
| 10232374 | Unliquidated | USD[0.33], USDC[87.436097] | | |
| 10232375 | Unliquidated | USD[0.31], USDT[149.766261], XRP[100.69865979] | | |
| 10232376 | Unliquidated | TRX[.000008] | | |
| 10232377 | Unliquidated | ASM[473753.48276206], USDT[17038.151178] | | |
| 10232378 | Unliquidated | USDC[.00017066] | | |
| 10232379 | Unliquidated | BFC[672.5885947], BTC[.00215894] | | |
| 10232380 | Unliquidated | GYEN[.000071] | | |
| 10232381 | Unliquidated | SOL[.2626] | | |
| 10232382 | Unliquidated | USDT[10] | | |
| 10232383 | Unliquidated | XDC[38829] | | |
| 10232384 | Unliquidated | AQUA[3498.2424876], XDC[17216] | | |
| 10232385 | Unliquidated | ZIL[10] | | |
| 10232386 | Unliquidated | CPH[5] | | |
| 10232387 | Unliquidated | BTC[.02114456], ETH[.03045162], ETHW[.03045162] | | |
| 10232388 | Unliquidated | GYEN[.63], USDT[.14] | | |
| 10232389 | Unliquidated | BTC[.06322739], ETH[.89174009], ETHW[.82510457] | | |
| 10232390 | Unliquidated | LTC[.5], UBT[37.98] | | |
| 10232391 | Unliquidated | QASH[300] | | |
| 10232392 | Unliquidated | ETH[.00101571], ETHW[.00101571], USDC[.004444], XLM[.00001], XRP[1.07280188] | | |
| 10232393 | Unliquidated | BTC[.00000004], DS[77179.42405579], ETH[.00000087], ETHW[.00000087], JPY[14.91], USDT[.000001] | | |
| 10232394 | Unliquidated | BTC[-0.00000001], TRX[277.361179], USD[0.00], USDT[4.899267] | | |
| 10232396 | Unliquidated | GYEN[.000082] | | |
| 10232397 | Unliquidated | DEXA[375000], USDT[.176079] | | |
| 10232398 | Unliquidated | USDT[.002978] | | |
| 10232399 | Unliquidated | TRX[.000236] | | |
| 10232400 | Unliquidated | BFC[989.38931297], BIF[5000], USDT[.200265] | | |
| 10232401 | Unliquidated | BTC[.00007], USDT[13.67] | | |
| 10232402 | Unliquidated | RSR[873.12212542] | | |
| 10232403 | Unliquidated | TRX[.000032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232404 | Unliquidated | XDC[5000] | | |
| 10232405 | Unliquidated | JPY[22.06], XRP[.9999995] | | |
| 10232406 | Unliquidated | GYEN[1.85], USD[0.45] | | |
| 10232407 | Unliquidated | XDC[2145] | | |
| 10232408 | Unliquidated | USDT[2.071466], XLM[.04813987] | | |
| 10232409 | Unliquidated | DOGE[39.64617986], USDT[33.75] | | |
| 10232410 | Unliquidated | USDT[8.089146] | | |
| 10232411 | Unliquidated | BTC[.00000069], ETN[2000], LCX[99], XDC[1000] | | |
| 10232412 | Unliquidated | USD[42.40], USDT[54.525768] | | |
| 10232413 | Unliquidated | BTC[.0004], USD[0.78], USDC[.118466] | | |
| 10232414 | Unliquidated | ABEY[.00004], USDT[17.353444] | | |
| 10232415 | Unliquidated | TRX[.000008], USDT[520.5136] | | |
| 10232416 | Unliquidated | USD[2.03], USDC[.00192654] | | |
| 10232417 | Unliquidated | ETH[.00000275], ETHW[.00000275], ETN[5292], MIOTA[61.61], XDC[1460.4] | | |
| 10232418 | Unliquidated | USDC[.00717521], USDT[.00714], XKI[5363.218145] | | |
| 10232419 | Unliquidated | GYEN[.08] | | |
| 10232420 | Unliquidated | USDC[.00000154] | | |
| 10232421 | Unliquidated | DOGE[.00000001], GYEN[.000017] | | |
| 10232422 | Unliquidated | USDT[.068171], XDC[13730.98060643] | | |
| 10232423 | Unliquidated | QASH[25000] | | |
| 10232424 | Unliquidated | BTCV[.82243752] | | |
| 10232425 | Unliquidated | LCX[7523.8658088], TRX[.000016], USD[1.21], USDC[1.30888377] | | |
| 10232426 | Unliquidated | ETN[20405], XDC[4196.75] | | |
| 10232427 | Unliquidated | XDC[1000] | | |
| 10232428 | Unliquidated | BTC[.0015763] | | |
| 10232429 | Unliquidated | USDT[.000402] | | |
| 10232430 | Unliquidated | BTC[.0000014], CPH[7525.85605213], DASH[.00072724], ETH[.00000853], ETHW[.00000853], HOT[.0000639], SGD[0.01], SNX[.04254112], USD[0.01], USDT[.218002], XRP[.00337862] | | |
| 10232431 | Unliquidated | XDC[7838] | | |
| 10232432 | Unliquidated | SGD[0.00], USDC[.74018197] | | |
| 10232433 | Unliquidated | BTC[.00013567], ETH[2.46815592], ETHW[2.46815592], SAND[339.5], SGD[7.51] | | |
| 10232434 | Unliquidated | USDC[.16873315], USDT[.000001], XKI[54.407907] | | |
| 10232435 | Unliquidated | SGD[0.01], XRP[.00000036] | | |
| 10232436 | Unliquidated | USDT[.305792] | | |
| 10232437 | Unliquidated | XRP[.000035] | | |
| 10232438 | Unliquidated | USDC[.59419535], USDT[1.157624] | | |
| 10232439 | Unliquidated | XDC[13233.7] | | |
| 10232440 | Unliquidated | GYEN[.000029] | | |
| 10232441 | Unliquidated | ETN[6567], USD[0.00], USDT[.216939] | | |
| 10232442 | Unliquidated | ASM[71.61995474], BTC[.00000008], ETH[.00000047], ETHW[.00000047], USD[0.15] | | |
| 10232443 | Unliquidated | USDC[.0000001] | | |
| 10232444 | Unliquidated | QASH[.00008394], USD[1.19] | | |
| 10232445 | Unliquidated | GET[579.76642292] | | |
| 10232446 | Unliquidated | ETH[.0000045], ETHW[.0000045] | | |
| 10232447 | Unliquidated | LIKE[4059] | | |
| 10232448 | Unliquidated | BTC[.00391] | | |
| 10232449 | Unliquidated | USDC[1.44860075] | | |
| 10232450 | Unliquidated | BTC[.00140836], DACS[109227], FTT[8.6283075], QASH[.00000568] | | |
| 10232451 | Unliquidated | USDT[.26479] | | |
| 10232452 | Unliquidated | BTC[.00000033], USD[5.60], USDT[.005731] | | |
| 10232453 | Unliquidated | BTC[.00050136], BTCV[.87230008] | | |
| 10232454 | Unliquidated | KRL[108.00209705], USDT[.003] | | |
| 10232455 | Unliquidated | BTC[.0000003], XDC[44.01] | | |
| 10232456 | Unliquidated | XLM[.00000003] | | |
| 10232457 | Unliquidated | BTC[.00000022], SGD[0.04] | | |
| 10232458 | Unliquidated | ETN[717.6] | | |
| 10232459 | Unliquidated | USD[0.00] | | |
| 10232460 | Unliquidated | USD[0.00] | | |
| 10232461 | Unliquidated | LCX[66571.07002745], USDC[73.47597034] | | |
| 10232462 | Unliquidated | LIKE[106157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232463 | Unliquidated | BTC[.00000001], EUR[0.00] | | |
| 10232464 | Unliquidated | EUR[1.13] | | |
| 10232465 | Unliquidated | AQUA[7.4915488], XLM[9] | | |
| 10232466 | Unliquidated | TRX[.000008], USDT[.224521] | | |
| 10232467 | Unliquidated | BTC[.05851182] | | |
| 10232468 | Unliquidated | TRX[.000107] | | |
| 10232469 | Unliquidated | XDC[9201] | | |
| 10232470 | Unliquidated | AQUA[76.2201004], DAG[33.94], HBAR[45.85], XDC[100], XLM[91.97808715] | | |
| 10232471 | Unliquidated | USDC[.00000035], USDT[.00457] | | |
| 10232472 | Unliquidated | BTC[.04375175], USD[0.02] | | |
| 10232473 | Unliquidated | BTC[.00000002], USDT[.001594] | | |
| 10232474 | Unliquidated | QASH[.00008693], USD[0.05], USDC[.00916334] | | |
| 10232475 | Unliquidated | LCX[.00000001], USDC[.00000068] | | |
| 10232476 | Unliquidated | LTC[.00007659] | | |
| 10232477 | Unliquidated | BTC[.00000009] | | |
| 10232478 | Unliquidated | BTC[.00003098], LCX[11072.28534408], USDT[.004599] | | |
| 10232479 | Unliquidated | BTC[.00000017] | | |
| 10232480 | Unliquidated | USDT[17.84] | | |
| 10232481 | Unliquidated | BTC[.00000052], XDC[.3] | | |
| 10232482 | Unliquidated | USDC[.53802185], USDT[.000009], XLM[.33710348] | | |
| 10232483 | Unliquidated | BTC[.00000385], LCX[1262.5312054], USDC[.09632996], USDT[.002515] | | |
| 10232484 | Unliquidated | USDT[.108316] | | |
| 10232485 | Unliquidated | LTC[.00000001], USD[1.65] | | |
| 10232486 | Unliquidated | GYEN[14.304035] | | |
| 10232487 | Unliquidated | GYEN[.34] | | |
| 10232488 | Unliquidated | USDT[.006867] | | |
| 10232489 | Unliquidated | ETH[.00000007], ETHW[.00000007], QASH[.00000113], USD[0.00], USDT[.00222] | | |
| 10232490 | Unliquidated | BTC[.00025534], ETH[.02800309], ETHW[.02800309], USD[7.75] | | |
| 10232491 | Unliquidated | ALBT[.00002598], BTC[.00000004], CEL[.0001], DAI[.03340327], ETH[.00011574], ETH3S[.05939073], ETHW[.00011574], EUR[0.03], GYEN[1703], LINK[.00210385], LTX[.00000001], RFOX[.00000001], USD[0.00], USDT[.001233], XRP[.00067501] | | |
| 10232492 | Unliquidated | USD[0.00], USDT[.002391], XSGD[.002893] | | |
| 10232493 | Unliquidated | XDC[23177], XRP[.998] | | |
| 10232494 | Unliquidated | ETH[.0068888], ETHW[.0068888], SGD[23.55] | | |
| 10232495 | Unliquidated | USDT[-0.16335], XDC[4155] | | |
| 10232496 | Unliquidated | BTC[.00000033], USDT[.44548] | | |
| 10232497 | Unliquidated | BTC[.0095614] | | |
| 10232498 | Unliquidated | XLM[.000041] | | |
| 10232499 | Unliquidated | TRX[.000001], USDT[.364021] | | |
| 10232500 | Unliquidated | TRX[335.908428] | | |
| 10232501 | Unliquidated | FTT[2.8285884], QASH[.00000001] | | |
| 10232502 | Unliquidated | BTC[.0002] | | |
| 10232503 | Unliquidated | USD[0.00], XRP[.00000037] | | |
| 10232504 | Unliquidated | BTC[.00000003] | | |
| 10232505 | Unliquidated | USDT[.22097] | | |
| 10232506 | Unliquidated | BTC[.00000301] | | |
| 10232507 | Unliquidated | BTC[.00000007], LCX[600], XDC[1074.22] | | |
| 10232508 | Unliquidated | ETH[.00393299], ETHW[.00393299], TPAY[213.6] | | |
| 10232509 | Unliquidated | BTC[.00003252] | | |
| 10232510 | Unliquidated | GYEN[436699], USD[0.01], USDT[1] | | |
| 10232511 | Unliquidated | PERI[17315.11864518], USD[0.01], USDT[3.023802] | | |
| 10232512 | Unliquidated | TRX[100.000379] | | |
| 10232513 | Unliquidated | ETH[.00006209], ETHW[.00006209] | | |
| 10232514 | Unliquidated | USDC[.00000044], XNO[3.9952] | | |
| 10232515 | Unliquidated | ETHW[2.98352314], QASH[3621.09967719], TRX[.003983], USD[0.21], ZIL[.38071586] | | |
| 10232516 | Unliquidated | BTC[.00000007] | | |
| 10232517 | Unliquidated | JPY[0.00] | | |
| 10232518 | Unliquidated | ETH[.00012537], ETHW[.00012537] | | |
| 10232519 | Unliquidated | DOGE[.00001457], USDT[.003902], XLM[.00000038] | | |
| 10232520 | Unliquidated | BTC[.000941] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232521 | Unliquidated | BTC[.00000085], USDC[.00000026], USDT[.003203], XKI[16.74] | | |
| 10232522 | Unliquidated | LTC[.00005119] | | |
| 10232523 | Unliquidated | BAAS[12600], USDT[2.101179] | | |
| 10232524 | Unliquidated | PERI[29463] | | |
| 10232525 | Unliquidated | BTC[.00009672], PERI[25000], QASH[.06634883], USDT[100] | | |
| 10232526 | Unliquidated | CEL[72.1618] | | |
| 10232527 | Unliquidated | USD[9.57], USDC[.08681745], USDT[.703675] | | |
| 10232528 | Unliquidated | ABEY[1] | | |
| 10232529 | Unliquidated | SOLO[.00513838], TRX[.000009], USDC[.08008517], USDT[.999999], XLM[.00000001], XRP[.15292923] | | |
| 10232530 | Unliquidated | TRX[.000013] | | |
| 10232531 | Unliquidated | ABEY[1], ETH[.011797], ETHW[.011797], USDT[.000885] | | |
| 10232532 | Unliquidated | XKI[324.9] | | |
| 10232533 | Unliquidated | XDC[.04222] | | |
| 10232534 | Unliquidated | XRP[9.8] | | |
| 10232535 | Unliquidated | BTC[.00004405], USD[6.06], USDC[1.14334568] | | |
| 10232536 | Unliquidated | BTC[.00000563], USD[0.04], USDC[.0222872] | | |
| 10232537 | Unliquidated | ABEY[53.525] | | |
| 10232538 | Unliquidated | JPY[0.75], LTC[.13067001], QASH[.00000072], USD[0.00], USDT[.004155] | | |
| 10232539 | Unliquidated | CEL[.0048], DOT[.00006853] | | |
| 10232540 | Unliquidated | USD[51.98] | | |
| 10232541 | Unliquidated | JPY[1.66] | | |
| 10232542 | Unliquidated | BTC[.00015335] | | |
| 10232543 | Unliquidated | TRX[324] | | |
| 10232544 | Unliquidated | USDT[.00151] | | |
| 10232545 | Unliquidated | AUD[0.10], ETH[.06734925], ETHW[.0979071], LUNC[10.5177], QASH[31139.20199724], TRX[.000099], USD[0.33], USDT[.156014], XRP[.21147093] | | |
| 10232546 | Unliquidated | BTC[.001411] | | |
| 10232547 | Unliquidated | BTC[.00000003], USDT[97.319516] | | |
| 10232548 | Unliquidated | ABEY[365.16734063], USDT[2.142576] | | |
| 10232549 | Unliquidated | USDC[111.38931867] | | |
| 10232550 | Unliquidated | USD[0.45], XRP[.00000011] | | |
| 10232551 | Unliquidated | DASH[.023003] | | |
| 10232552 | Unliquidated | USD[0.04], XRP[8.45] | | |
| 10232553 | Unliquidated | USDT[.096161] | | |
| 10232554 | Unliquidated | SRX[36], USDT[10.85228] | | |
| 10232555 | Unliquidated | BAAS[4210], DS[8000], FLIXX[451], GXT[78.29017151], MVL[870], USD[0.00], USDC[.0000909], USDT[.001811], VIDY[47027.02289453], XLM[.37652369] | | |
| 10232556 | Unliquidated | USD[87.49] | | |
| 10232557 | Unliquidated | NII[110006.78379888] | | |
| 10232558 | Unliquidated | USDT[2.75] | | |
| 10232559 | Unliquidated | SHX[3678.6212222], USD[0.01], XDC[1014.4], XRP[1140.8635] | | |
| 10232560 | Unliquidated | BTC[.00000136], TRX[.004992] | | |
| 10232561 | Unliquidated | LCX[5090] | | |
| 10232562 | Unliquidated | USDC[.00517215] | | |
| 10232563 | Unliquidated | SGD[0.80], TRX[.000007], USDC[.00000016] | | |
| 10232564 | Unliquidated | BTC[.00000042] | | |
| 10232565 | Unliquidated | TRX[.000053] | | |
| 10232566 | Unliquidated | BTC[.00000183], SGD[0.05], USDC[.00000006] | | |
| 10232567 | Unliquidated | BTC[.00000017], ETH[.0030006], ETHW[.0030006], USD[0.60] | | |
| 10232568 | Unliquidated | BTC[.00000685] | | |
| 10232569 | Unliquidated | USDC[.008579], XRP[.00005066] | | |
| 10232570 | Unliquidated | BTC[.00593178], ETHW[1.5278], USDT[5081.702408], XRP[458.291] | | |
| 10232571 | Unliquidated | BTC[.00000327], ETN[10516], ROOBEE[80], USDT[.000211], XDC[2596.9] | | |
| 10232572 | Unliquidated | USD[1.90], USDC[.01005988], USDT[.000069] | | |
| 10232573 | Unliquidated | AMN[44000], BTC[.00094274], DOGE[200], ETN[200], FLIXX[500], MANA[100], QASH[94.3904757], SHX[6634.4728], USDT[1.960312], XCF[1000] | | |
| 10232574 | Unliquidated | USDT[.002759], XDC[5938], XRP[5275.33] | | |
| 10232575 | Unliquidated | CEL[.4756] | | |
| 10232576 | Unliquidated | USD[0.70] | | |
| 10232577 | Unliquidated | GYEN[932.29] | | |
| 10232578 | Unliquidated | QASH[463.61407957], TRX[.000016], USD[3.02], USDC[.00009459], USDT[.004683], XLM[1], XTZ[.870114], ZUSD[.019034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232579 | Unliquidated | ETHW[.00000076], SRX[85.43873476], USDT[.000017], XNO[805.72783005] | | |
| 10232580 | Unliquidated | ALBT[50.9] | | |
| 10232581 | Unliquidated | ASM[362356.71239027], USDT[27900.792024] | | |
| 10232582 | Unliquidated | ASM[568902.54890047], BTC[.27060797] | | |
| 10232583 | Unliquidated | ASM[412309.6142855], BTC[.56202985] | | |
| 10232584 | Unliquidated | USDT[.002061] | | |
| 10232585 | Unliquidated | TFT[919.014649], USDT[.197495] | | |
| 10232586 | Unliquidated | DASH[.2677] | | |
| 10232587 | Unliquidated | BTC[.0001649], TFT[500] | | |
| 10232588 | Unliquidated | BTC[.13563016], ETH[.12784522], ETHW[.12784522], UNI[46.24150486], USD[0.03], USDT[2.565476], XSGD[.001086] | | |
| 10232589 | Unliquidated | JPY[0.88], USD[0.05] | | |
| 10232590 | Unliquidated | ETH[1.31515411], ETHW[1.31515411] | | |
| 10232591 | Unliquidated | ETH[.00000009], ETHW[.00000009], USD[0.52], XSGD[.001285] | | |
| 10232592 | Unliquidated | ETH[.00000053], ETHW[.00000053], NII[22534.38447131], QASH[13.13226677] | | |
| 10232593 | Unliquidated | CRT[.00000706], USDT[.00755] | | |
| 10232594 | Unliquidated | ETH[.000004], ETHW[.000004] | | |
| 10232595 | Unliquidated | ETH[.00039814], ETHW[.00039814] | | |
| 10232596 | Unliquidated | ETH[.00000087], ETHW[.00000087], NII[815.6204885] | | |
| 10232597 | Unliquidated | LIKE[100], REDI[1018.66902857], USDT[.000024] | | |
| 10232598 | Unliquidated | USD[0.00], XRP[28.56177848] | | |
| 10232599 | Unliquidated | LIKE[.02] | | |
| 10232600 | Unliquidated | USDT[.007605] | | |
| 10232601 | Unliquidated | QASH[4265.49724977], SGD[7.34], TRX[.000001], USDC[.00003593], XRP[.00000039], ZUSD[.313789] | | |
| 10232602 | Unliquidated | ETH[.00443037], ETHW[.00443037], NII[2851274.27245515] | | |
| 10232603 | Unliquidated | HBAR[2486], LIKE[19983] | | |
| 10232604 | Unliquidated | QASH[15666.86984] | | |
| 10232605 | Unliquidated | GYEN[79.085747] | | |
| 10232606 | Unliquidated | BTC[.0000001], USDC[1.17402917], USDT[.005028], XLM[1] | | |
| 10232607 | Unliquidated | BTC[.33299991], SOL[2325], USD[1082.06] | | |
| 10232608 | Unliquidated | BTC[.25], ETH[2.7000001], ETHW[2.7000001], SGD[43.50], USD[1747.07] | | |
| 10232609 | Unliquidated | BTC[.0000864] | | |
| 10232610 | Unliquidated | HBAR[7786] | | |
| 10232611 | Unliquidated | LCX[5840] | | |
| 10232612 | Unliquidated | USDT[.263166] | | |
| 10232613 | Unliquidated | HBAR[10181] | | |
| 10232614 | Unliquidated | USDC[.497917] | | |
| 10232615 | Unliquidated | KRL[51.55] | | |
| 10232616 | Unliquidated | GYEN[.66] | | |
| 10232617 | Unliquidated | LCX[4866] | | |
| 10232618 | Unliquidated | BTC[.00000006], LTC[.00000001] | | |
| 10232619 | Unliquidated | USD[0.00] | | |
| 10232620 | Unliquidated | GYEN[.72] | | |
| 10232621 | Unliquidated | 1WO[.00000792], BTC[.00149782] | | |
| 10232622 | Unliquidated | BTC[.00000093], LCX[.00000001], USDC[.058805], USDT[7.950722], XDC[.00000001] | | |
| 10232623 | Unliquidated | EUR[0.20], USDC[.00245742] | | |
| 10232624 | Unliquidated | ETH[.0014845], ETHW[.0014845] | | |
| 10232625 | Unliquidated | QASH[1400] | | |
| 10232626 | Unliquidated | EUR[0.09], XRP[103.95766939] | | |
| 10232627 | Unliquidated | DAG[581], ETN[3620.1], LCX[867.52], USDT[.003884] | | |
| 10232628 | Unliquidated | SAND[1.44007035], USDT[.0243] | | |
| 10232629 | Unliquidated | USDT[.09] | | |
| 10232630 | Unliquidated | USDT[.574544], XLM[.00000004] | | |
| 10232631 | Unliquidated | QASH[.00000001], SGD[5.28], USD[0.01], USDC[.00015659], VI[.00000001] | | |
| 10232632 | Unliquidated | SNX[.91514747] | | |
| 10232633 | Unliquidated | USDC[.00035235] | | |
| 10232634 | Unliquidated | BTC[.01193662], ETH[.00001526], ETHW[1.00001526], SGD[0.07], USDT[1280.463252] | | |
| 10232635 | Unliquidated | TFT[7000] | | |
| 10232636 | Unliquidated | SGD[42.14], XDC[16111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232637 | Unliquidated | CEL[.2867], USDT[.000003] | | |
| 10232638 | Unliquidated | BTC[.0000085], CEL[.031], ETH[.00000046], ETHW[.00000046], FTT[.0053185], QASH[.00001122] | | |
| 10232639 | Unliquidated | XDC[2052.3] | | |
| 10232640 | Unliquidated | ETH[.00000001], ETHW[.00000001], NII[12207.30688463] | | |
| 10232641 | Unliquidated | JPY[4.35] | | |
| 10232642 | Unliquidated | EUR[5.00] | | |
| 10232643 | Unliquidated | USDT[.023822] | | |
| 10232644 | Unliquidated | SGD[6.47], XRP[.24999966] | | |
| 10232645 | Unliquidated | TRX[.000002], USDC[3.73145064], USDT[.000001] | | |
| 10232646 | Unliquidated | ETH[.00001701], ETHW[.00001701], USDT[.057023] | | |
| 10232647 | Unliquidated | BTC[.00000188], KRL[12.68545613], SOLO[.00462443], TRX[.000054], XDC[.33626062] | | |
| 10232648 | Unliquidated | CEL[.0745], DASH[.000638], ETH[.00000076], ETHW[.00000076], SNX[.27181626], USDT[.006213] | | |
| 10232649 | Unliquidated | ETH[.00695675], ETHW[.00695675], NII[6005], USD[0.25] | | |
| 10232650 | Unliquidated | BTC[.00000005] | | |
| 10232651 | Unliquidated | ETH[.0011989], ETHW[.0011989] | | |
| 10232652 | Unliquidated | KRL[.001], USDT[18.66] | | |
| 10232653 | Unliquidated | BTC[.00001423] | | |
| 10232654 | Unliquidated | LCX[536.028], USDC[.00000047] | | |
| 10232655 | Unliquidated | BTC[.0002686], TRX[.000001] | | |
| 10232656 | Unliquidated | QASH[535.46542162], USD[50.36], USDC[.00000006], USDT[2.172501], XRP[1.76720803] | | |
| 10232657 | Unliquidated | DOT[.3296] | | |
| 10232658 | Unliquidated | BTC[.07334089], ETH[.671554], ETHW[.421554], EUR[8.11] | | |
| 10232659 | Unliquidated | ETH[.00003301], ETHW[.00003301], ETN[25728], LCX[4388.42705465], USDC[.02439201] | | |
| 10232660 | Unliquidated | ABEY[18.82905054] | | |
| 10232661 | Unliquidated | AUD[0.78], BTC[.00004738], LCX[3566.78733428], LTC[.00156978], USDC[.07607389], USDT[.975117] | | |
| 10232662 | Unliquidated | USDT[.204973] | | |
| 10232663 | Unliquidated | USDT[.391014] | | |
| 10232664 | Unliquidated | CEL[.0076], USDT[.022492] | | |
| 10232665 | Unliquidated | ETH[.0000034], ETHW[.0000034], NII[10347.68781609], USDT[.03715] | | |
| 10232666 | Unliquidated | DOGE[.1], ETH[.28975], ETHW[.28975], LUNC[99999.977402], SGD[307.75], USD[42.30], USDT[500], XDC[6821.83], XLM[499.2], XRP[50.803] | | |
| 10232667 | Unliquidated | RFOX[.00125] | | |
| 10232668 | Unliquidated | BTC[.00000001], LCX[4181.4] | | |
| 10232669 | Unliquidated | ETH[.00000001], ETHW[.00000001], EUR[0.78], USDC[.00000036] | | |
| 10232670 | Unliquidated | USD[0.07], USDC[.18455159] | | |
| 10232671 | Unliquidated | USDC[.00000057] | | |
| 10232672 | Unliquidated | BTC[.00032546], USD[0.07], USDT[.02314] | | |
| 10232673 | Unliquidated | ANW[103139.3994026], ETH[.0093], ETHW[.0093], USDT[14599.130655] | | |
| 10232674 | Unliquidated | BTC[.00000677], ETH[.00000597], ETHW[.00000597] | | |
| 10232675 | Unliquidated | BTC[.00000046] | | |
| 10232676 | Unliquidated | USDC[1.478704] | | |
| 10232677 | Unliquidated | USDT[49.405064] | | |
| 10232678 | Unliquidated | BTC[.0004723], ETH[.00000001], ETHW[.00000001], EUR[0.32] | | |
| 10232679 | Unliquidated | LCX[.00000001], USDC[.00000021] | | |
| 10232680 | Unliquidated | BTC[.00006926] | | |
| 10232681 | Unliquidated | BTC[.00006353], USDT[.150274], XLM[.01999998], XRP[.25999971] | | |
| 10232682 | Unliquidated | BTC[.00000526] | | |
| 10232683 | Unliquidated | HBAR[235] | | |
| 10232684 | Unliquidated | USD[20.00] | | |
| 10232685 | Unliquidated | GYEN[.000085], USDT[.316025] | | |
| 10232686 | Unliquidated | DASH[.004385] | | |
| 10232687 | Unliquidated | ETH[.00028892], ETHW[.00028892], TRX[.000008], USDT[.002896] | | |
| 10232688 | Unliquidated | BTC[.00011824], USD[2.46], USDT[2.21], VIDYX[133] | | |
| 10232689 | Unliquidated | ETH[.00019838], ETHW[.00019838], KRL[243.7], USDT[.00106] | | |
| 10232690 | Unliquidated | LCX[2196] | | |
| 10232691 | Unliquidated | USD[0.01], USDC[.28407489] | | |
| 10232692 | Unliquidated | BTC[.10343314], SAND[74.77793714], TRX[.000068], USDT[341.438863] | | |
| 10232693 | Unliquidated | BTC[.00000175], TRX[.000001] | | |
| 10232694 | Unliquidated | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232695 | Unliquidated | USDC[.831928] | | |
| 10232696 | Unliquidated | USDC[1.47896993] | | |
| 10232697 | Unliquidated | BTC[.00290743] | | |
| 10232698 | Unliquidated | ABEY[.00000001], BTC[.00000001], MTC[6540.20615322], SGD[0.00], TRX[.000003], UBT[191.43129519], USD[0.00], USDT[.0001] | | |
| 10232699 | Unliquidated | BTC[-0.00000001], GET[.00000001], RFOX[6069.0810069], USDT[.000507] | | |
| 10232700 | Unliquidated | BTC[.00001883] | | |
| 10232701 | Unliquidated | USD[0.15], USDT[.05697] | | |
| 10232702 | Unliquidated | BTC[.00000381], TRX[.978674], USD[0.14], USDT[.380894] | | |
| 10232703 | Unliquidated | LCX[400.4612477], USDC[.00000033] | | |
| 10232704 | Unliquidated | BTC[.0000017], LCX[4], USD[3.08], USDT[.000559] | | |
| 10232705 | Unliquidated | BTC[.00000001], LCX[3753.839] | | |
| 10232706 | Unliquidated | USDT[.003269] | | |
| 10232707 | Unliquidated | BTC[.00048933] | | |
| 10232708 | Unliquidated | BTC[.00000402], ETH[.00000075], ETHW[.00000075] | | |
| 10232709 | Unliquidated | USD[5.17] | | |
| 10232710 | Unliquidated | CPH[1934224.99739861] | | |
| 10232711 | Unliquidated | CPH[108050.86] | | |
| 10232712 | Unliquidated | HBAR[190.65] | | |
| 10232713 | Unliquidated | QASH[.23719337], USDT[.00005] | | |
| 10232714 | Unliquidated | BTC[.00299745], LCX[25.43], USDT[.003754] | | |
| 10232715 | Unliquidated | BTC[.00000002], USDC[.00897931], USDT[.009281] | | |
| 10232716 | Unliquidated | LCX[545], USDC[.28857246] | | |
| 10232717 | Unliquidated | ABEY[15], DEXA[41860.55972213], DS[3200], GATE[1300], USDT[.539027] | | |
| 10232718 | Unliquidated | BTC[.00003356], USD[0.00], USDC[1.96454186] | | |
| 10232719 | Unliquidated | USDC[.6], USDT[.008597] | | |
| 10232720 | Unliquidated | AQUA[486.213054], LINK[.00767423], USDC[.000001], USDT[.098618], XLM[.09272272] | | |
| 10232721 | Unliquidated | TRX[.00008] | | |
| 10232722 | Unliquidated | ALBT[190.11406845], ATOM[1], BFC[19.50457901], BTC[.00000001], CTK[14.701558], DIA[8.72240803], FTX[769.23076924], HOT[2039.8666667], KRL[50], PERI[20.86115172], QASH[20.0902124], SPDR[9774.43609023], TFT[331.1258278], UBT[89.45598418], VIDYX[12860.52], WABI[80.25682183] | | |
| 10232723 | Unliquidated | JPY[0.00] | | |
| 10232724 | Unliquidated | BTC[.00000168], LCX[17957.23330387] | | |
| 10232725 | Unliquidated | ETN[730.5] | | |
| 10232726 | Unliquidated | BTC[.00000003], ETH[.00002964], ETHW[.00002964], SAND[116.44] | | |
| 10232727 | Unliquidated | BIF[611.27464266], USD[0.00], USDT[.000717] | | |
| 10232728 | Unliquidated | USDC[.13851401] | | |
| 10232729 | Unliquidated | XRP[.8478] | | |
| 10232730 | Unliquidated | BTC[.00002708], LCX[300972] | | |
| 10232731 | Unliquidated | USDT[.005321], XDC[.6] | | |
| 10232732 | Unliquidated | LCX[8535.00197383], LUNC[500000.153869], USDC[.64442972], USDT[47.973146] | | |
| 10232733 | Unliquidated | USDC[1.30004334], USDT[562.182994] | | |
| 10232734 | Unliquidated | USDT[.002139] | | |
| 10232735 | Unliquidated | USDT[9.83] | | |
| 10232736 | Unliquidated | USDC[.00799822] | | |
| 10232737 | Unliquidated | BTC[.00000008], LTX[.00002365], USDC[.00999967], USDT[.008801] | | |
| 10232738 | Unliquidated | BTC[.00000092], LCX[.00001455] | | |
| 10232739 | Unliquidated | BTC[.00000985], SGD[2.72], USDT[.001122] | | |
| 10232740 | Unliquidated | USDC[.00973403] | | |
| 10232741 | Unliquidated | EUR[0.02] | | |
| 10232742 | Unliquidated | USDC[.00000033] | | |
| 10232743 | Unliquidated | EUR[0.00], USDT[.000239] | | |
| 10232744 | Unliquidated | CEL[.0007], USDC[.010515] | | |
| 10232745 | Unliquidated | ETN[374] | | |
| 10232746 | Unliquidated | BTC[.00000001] | | |
| 10232747 | Unliquidated | XDC[74604] | | |
| 10232748 | Unliquidated | USD[19582.00], USDT[52.06] | | |
| 10232749 | Unliquidated | USDC[5.77922563] | | |
| 10232750 | Unliquidated | USDC[.001231], XDC[1979] | | |
| 10232751 | Unliquidated | BCH[.00001075], CEL[.0243], ETH[.00000128], ETHW[.00000128], USD[0.03], USDC[.016127], USDT[.000134] | | |
| 10232752 | Unliquidated | ETH[.00000135], ETHW[.00000135] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232753 | Unliquidated | TRX[.0004], USDC[.00000081], XRP[.0000002] | | |
| 10232754 | Unliquidated | BTC[.00001115], ETH[.00005817], ETHW[.00005817], LTC[.0001955], USDT[.000027] | | |
| 10232755 | Unliquidated | LCX[401.7] | | |
| 10232756 | Unliquidated | USDC[.15207475] | | |
| 10232757 | Unliquidated | BTC[.00000021], USD[0.15], XRP[1.46830198] | | |
| 10232758 | Unliquidated | SGD[0.13], TRX[379], USDT[.000468] | | |
| 10232759 | Unliquidated | USD[0.00], XRP[.000051] | | |
| 10232760 | Unliquidated | USDC[46.442436], USDT[.047497] | | |
| 10232761 | Unliquidated | BTC[.00000044] | | |
| 10232762 | Unliquidated | BTC[.02860838], SGD[45.12] | | |
| 10232763 | Unliquidated | ETH[.04618085], ETHW[.04618085], SGD[0.19] | | |
| 10232764 | Unliquidated | BTC[.00001013], LCX[1441.56823824], USDT[.002161] | | |
| 10232765 | Unliquidated | SGD[0.01], USDC[.05731442], USDT[.311894] | | |
| 10232766 | Unliquidated | LCX[99.57], USDT[.006479] | | |
| 10232767 | Unliquidated | ETH[.00271], ETHW[.00271], LTC[.0639], USD[0.01] | | |
| 10232768 | Unliquidated | BTC[.00100856], CEL[72.9512], SGD[6.50], TRX[.000001], USDC[.3332016] | | |
| 10232769 | Unliquidated | CPH[.15359392], USDT[5.594171] | | |
| 10232770 | Unliquidated | LCX[13720] | | |
| 10232771 | Unliquidated | USDT[152.924246] | | |
| 10232772 | Unliquidated | BTC[.0000005], USD[0.33] | | |
| 10232773 | Unliquidated | LCX[2109] | | |
| 10232774 | Unliquidated | BTC[.09952928], USDT[4.904422] | | |
| 10232775 | Unliquidated | LCX[2176.3] | | |
| 10232776 | Unliquidated | BTC[.00004029] | | |
| 10232777 | Unliquidated | BTC[.00000001], USD[0.00], USDC[.03403651] | | |
| 10232778 | Unliquidated | LCX[66.20816324], USDC[.00008188] | | |
| 10232779 | Unliquidated | MARX[900], USD[0.01], XDC[819.61844352], XRP[.00000034] | | |
| 10232780 | Unliquidated | LCX[729] | | |
| 10232781 | Unliquidated | CHI[.00007529], XNO[3.38] | | |
| 10232782 | Unliquidated | BTC[.00154677], ETH[.00164], ETHW[.00164] | | |
| 10232783 | Unliquidated | USDT[.000171] | | |
| 10232784 | Unliquidated | TRX[.000016] | | |
| 10232785 | Unliquidated | BTC[.00000166] | | |
| 10232786 | Unliquidated | ETHW[40.25983314], TRX[.000068], USD[0.00], USDC[236.42072469], USDT[544.326444] | | |
| 10232787 | Unliquidated | USD[0.17] | | |
| 10232788 | Unliquidated | SGD[2.99], XRP[1582.55392552] | | |
| 10232789 | Unliquidated | SGD[0.10], USD[0.02], USDC[.24999964], USDT[.032248] | | |
| 10232790 | Unliquidated | ETH[.00000424], ETHW[.00000424] | | |
| 10232791 | Unliquidated | USDT[.000103] | | |
| 10232792 | Unliquidated | BTC[.00001017], XXI[1000.660951] | | |
| 10232793 | Unliquidated | BTC[.0000034], LCX[393.89489895] | | |
| 10232794 | Unliquidated | USD[5.55] | | |
| 10232795 | Unliquidated | REN[9.897], USDT[.002] | | |
| 10232796 | Unliquidated | USDT[.006] | | |
| 10232797 | Unliquidated | BTC[.00004162] | | |
| 10232798 | Unliquidated | LCX[3199.37708799], USDC[.29092796] | | |
| 10232799 | Unliquidated | BTC[.00000001], XDC[241.34288363] | | |
| 10232800 | Unliquidated | LCX[729.3] | | |
| 10232801 | Unliquidated | BTC[.00000028], EUR[0.00], USDT[.000001] | | |
| 10232802 | Unliquidated | USDT[1.568438] | | |
| 10232803 | Unliquidated | LCX[3242], USD[0.44], USDC[.09398925] | | |
| 10232804 | Unliquidated | AQUA[7.7140684], BTC[.00014227], FTT[.66452201], QASH[45.26030508], TRX[.000101], USD[0.01], USDC[.40006689], XLM[.00000003] | | |
| 10232805 | Unliquidated | DOGE[37.238], UNI[.44593577], XRP[.00000029] | | |
| 10232806 | Unliquidated | TFT[1045] | | |
| 10232807 | Unliquidated | XDC[871.7] | | |
| 10232808 | Unliquidated | USD[0.93] | | |
| 10232809 | Unliquidated | ETH[.00731226], ETHW[.00731226], USDC[89.6061003], USDT[13.02], VI[400] | | |
| 10232810 | Unliquidated | AQUA[4.1630828], QASH[3771.27421409], TRX[.015339], USD[0.60], USDC[23.5115] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232811 | Unliquidated | BTC[.00000047], MTC[161] | | |
| 10232812 | Unliquidated | GZIL[.425] | | |
| 10232814 | Unliquidated | BTC[.0002311] | | |
| 10232815 | Unliquidated | ZWAP[.84] | | |
| 10232816 | Unliquidated | ETN[.6], EWT[.02], USDT[.993431] | | |
| 10232817 | Unliquidated | GYEN[8210.02] | | |
| 10232818 | Unliquidated | USDC[.03762653], XLM[.0000789] | | |
| 10232819 | Unliquidated | DOT[54.51702541] | | |
| 10232820 | Unliquidated | BTC[.04869088], USDT[379.981198] | | |
| 10232821 | Unliquidated | SGD[0.08], TRX[.000001] | | |
| 10232822 | Unliquidated | QASH[.000001] | | |
| 10232823 | Unliquidated | ETH[.00000076], ETHW[.00000076], NII[17258.73578726] | | |
| 10232824 | Unliquidated | ETH[.00008524], ETHW[.00008524], NII[5865.69235827] | | |
| 10232825 | Unliquidated | LTC[.44753867] | | |
| 10232826 | Unliquidated | USDT[.005093] | | |
| 10232827 | Unliquidated | USDC[.00103731] | | |
| 10232828 | Unliquidated | USDT[.033456] | | |
| 10232829 | Unliquidated | ETH[.00093407], ETHW[.00093407], NII[19700], USDT[.0008] | | |
| 10232830 | Unliquidated | USD[0.01], XRP[.000002] | | |
| 10232831 | Unliquidated | ETH[.00229109], ETHW[.00229109], NII[5000] | | |
| 10232832 | Unliquidated | SGD[150.00], XSGD[15] | | |
| 10232833 | Unliquidated | LCX[245.8] | | |
| 10232834 | Unliquidated | AMN[.72010429] | | |
| 10232835 | Unliquidated | USDT[.009987] | | |
| 10232836 | Unliquidated | EUR[6.61] | | |
| 10232837 | Unliquidated | SGD[20.39], TRX[.000001], USDT[.002443] | | |
| 10232838 | Unliquidated | ETH[.007], ETHW[.007], USD[0.44] | | |
| 10232839 | Unliquidated | ETH[.00000001], ETHW[.00000001], NII[5030.79058517], TRX[.000061] | | |
| 10232840 | Unliquidated | CEL[24.7777], USD[1.14], USDT[.268049], XRP[3.11418749] | | |
| 10232841 | Unliquidated | RFOX[6.041] | | |
| 10232842 | Unliquidated | BTC[.00000596] | | |
| 10232843 | Unliquidated | BTC[.00000017], USDT[.004298] | | |
| 10232844 | Unliquidated | ETH[.0000753], ETHW[.0000753], NII[.00000001], XRP[.007449] | | |
| 10232845 | Unliquidated | ALBT[40.65], ETH[.00013446], ETHW[.00013446] | | |
| 10232846 | Unliquidated | GYEN[4.766592], SGD[0.02], USD[0.03], USDT[.32006], XSGD[.047089] | | |
| 10232847 | Unliquidated | MTC[.00000001], XLM[.00000003] | | |
| 10232848 | Unliquidated | BTC[.06071921], MTC[247.18935952], USDT[3.016932] | | |
| 10232849 | Unliquidated | BTC[.00000405], USD[0.01], XRP[553.84270072] | | |
| 10232850 | Unliquidated | BTC[.00000007], USD[0.26], USDT[.004089], XLM[.00000009] | | |
| 10232851 | Unliquidated | CPH[.05] | | |
| 10232852 | Unliquidated | GYEN[54.05], REDI[500], USDT[.025627] | | |
| 10232853 | Unliquidated | EUR[0.01] | | |
| 10232854 | Unliquidated | USD[0.01] | | |
| 10232855 | Unliquidated | USD[0.01], USDT[.416629], XLM[.00005205], XRP[.000001] | | |
| 10232856 | Unliquidated | EUR[0.00] | | |
| 10232857 | Unliquidated | ETH[.00009947], ETHW[.00009947] | | |
| 10232858 | Unliquidated | BTC[.000003], USDT[377.867083], XNO[93807.74919525] | | |
| 10232859 | Unliquidated | USDC[.00000033], XRP[.00000033] | | |
| 10232860 | Unliquidated | ETH[.002549], ETHW[.002549] | | |
| 10232861 | Unliquidated | WEMIX[.04446] | | |
| 10232862 | Unliquidated | BTC[.00000219], USDT[33.076432] | | |
| 10232863 | Unliquidated | ETH[.00010481], ETHW[.00010481], NII[4313.11005255], USDT[.000938] | | |
| 10232864 | Unliquidated | SGD[0.00], XRP[39139.7135258] | | |
| 10232865 | Unliquidated | USDT[.373474], WEMIX[.0000036] | | |
| 10232866 | Unliquidated | EUR[25.07] | | |
| 10232867 | Unliquidated | GYEN[215.773817] | | |
| 10232868 | Unliquidated | USDT[.072587] | | |
| 10232869 | Unliquidated | GYEN[.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232870 | Unliquidated | LCX[3606.03568682], USDC[7.99518831] | | |
| 10232871 | Unliquidated | USDC[.11662638] | | |
| 10232872 | Unliquidated | KRL[.0000426] | | |
| 10232873 | Unliquidated | SGD[19.63], TRX[.000029], USD[0.00], USDC[315.86730009], USDT[5082.325396] | | |
| 10232874 | Unliquidated | BTC[.00873466], MTC[405244.76570925] | | |
| 10232875 | Unliquidated | LUNC[.630026], TRX[.25331], USDT[.000079] | | |
| 10232876 | Unliquidated | LINK[.0944982], SGD[0.00], USDT[58.568211] | | |
| 10232877 | Unliquidated | BTC[.04367665], ETH[.00063884], ETHW[.00063884], LINK[1003.33249108], SGD[20.19], TRX[.000003], USDT[58.084586] | | |
| 10232878 | Unliquidated | USD[9722.50] | | |
| 10232879 | Unliquidated | BTC[.00000661] | | |
| 10232880 | Unliquidated | BTC[.0000251], USDT[1.073838] | | |
| 10232881 | Unliquidated | WEMIX[7.190606] | | |
| 10232882 | Unliquidated | FIO[52.622], TRX[50.000001] | | |
| 10232883 | Unliquidated | ETH[.00000009], ETHW[.00000009], USDT[.118416] | | |
| 10232884 | Unliquidated | USDT[.013672] | | |
| 10232885 | Unliquidated | XCF[118] | | |
| 10232886 | Unliquidated | LIKE[29380], USDT[34.206603] | | |
| 10232887 | Unliquidated | USDT[.063358] | | |
| 10232888 | Unliquidated | USDT[6.944582] | | |
| 10232889 | Unliquidated | BTC[.00000002], USDT[.053101] | | |
| 10232890 | Unliquidated | ETH[.00030596], ETHW[.00030596] | | |
| 10232891 | Unliquidated | ETH[.0000013], ETHW[.0000013], NII[15386.71058653] | | |
| 10232892 | Unliquidated | KLAY[.161], USDT[.009277] | | |
| 10232893 | Unliquidated | LCX[.00000001] | | |
| 10232894 | Unliquidated | USDT[.58] | | |
| 10232895 | Unliquidated | ETH[.00010758], ETHW[.00010758], NII[4502.64411712], USDT[.028693] | | |
| 10232896 | Unliquidated | BTC[.00319966] | | |
| 10232897 | Unliquidated | KRL[135.45215907] | | |
| 10232898 | Unliquidated | BTC[.00007193], EWT[190], RSR[80000], USDC[3661.70250347], USDT[19.394961] | | |
| 10232899 | Unliquidated | SPDR[550] | | |
| 10232900 | Unliquidated | BTC[.0002783] | | |
| 10232901 | Unliquidated | WEMIX[.00008] | | |
| 10232902 | Unliquidated | BTC[.00000087], CEL[214.1543], ETH[.07346278], ETHW[.07346278], USD[0.01], USDC[1.85493596] | | |
| 10232903 | Unliquidated | BTC[.00000004], DAI[.00064428], DASH[.00000001], EGLD[.00009], ETH[.00000001], ETHW[.00000001], JPY[0.13], LTC[.00009773], QASH[.00008418], USD[0.00], USDT[.008291], XRP[.00011226] | | |
| 10232904 | Unliquidated | TFT[.004611], USDT[.945145], XLM[1] | | |
| 10232905 | Unliquidated | USDC[.004259] | | |
| 10232906 | Unliquidated | GZIL[7.83196118] | | |
| 10232907 | Unliquidated | BTC[.00000685], ETH[.000046], ETHW[.000046], WEMIX[.0622395] | | |
| 10232908 | Unliquidated | USDT[.007817] | | |
| 10232909 | Unliquidated | WEMIX[1.6812856] | | |
| 10232910 | Unliquidated | ZUSD[1.031538] | | |
| 10232911 | Unliquidated | LCX[6562.5] | | |
| 10232912 | Unliquidated | HBAR[1.92] | | |
| 10232913 | Unliquidated | USDT[3.767388] | | |
| 10232914 | Unliquidated | BTC[.03441985], CHI[11702.049817], QASH[.0599388], USDT[.80572] | | |
| 10232915 | Unliquidated | SGD[9.58], USD[20637.81], USDC[.965186], USDT[1.746141], XSGD[51.161168] | | |
| 10232916 | Unliquidated | SGD[0.14] | | |
| 10232917 | Unliquidated | BTC[.00033906], USDT[.000539] | | |
| 10232918 | Unliquidated | EUR[335.26], USDT[293.589536] | | |
| 10232919 | Unliquidated | USD[8.47] | | |
| 10232920 | Unliquidated | LCX[.00000001], USD[0.07], USDC[.0070523], XRP[1.46736484] | | |
| 10232921 | Unliquidated | WEMIX[3.3656883] | | |
| 10232922 | Unliquidated | BTC[.00000003], USD[0.01], USDT[.000168], WEMIX[.00002] | | |
| 10232923 | Unliquidated | KRL[.00000518] | | |
| 10232924 | Unliquidated | TRX[.000004], USDT[1.350125] | | |
| 10232925 | Unliquidated | DEXA[1381093.80860243] | | |
| 10232926 | Unliquidated | BTC[.00000154], DOGE[.00000001], XLM[.00000002], XRP[.00000001] | | |
| 10232927 | Unliquidated | BTC[.00003915], ZIL[.092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232928 | Unliquidated | DOGE[.01577224], ETH[.00000003], ETHW[.00000003], ETN[.51], EUR[0.01], IDH[294.8], KLAY[.00850054], PAR[.0027], QASH[.077], RFOX[1.15], ROOBEE[130.08], RSV[.00188], SPDR[7.91], USDTI.000234], VI[8.49], WEMIX[1.17934615], XRP[.00788408] | | |
| 10232929 | Unliquidated | USDC[98.4], XXI[7091] | | |
| 10232930 | Unliquidated | USDC[.00001994] | | |
| 10232931 | Unliquidated | ETH[.055566], ETHW[.055566], USDC[.44674] | | |
| 10232932 | Unliquidated | SGD[77.30] | | |
| 10232933 | Unliquidated | USD[0.43], USDT[.298922] | | |
| 10232934 | Unliquidated | KLAY[.00005223] | | |
| 10232935 | Unliquidated | BTC[.00000403], USD[0.19] | | |
| 10232936 | Unliquidated | BTC[.00000001], EUR[0.00], USD[0.40] | | |
| 10232937 | Unliquidated | GYEN[.179297], USD[80.97] | | |
| 10232938 | Unliquidated | QASH[74.97] | | |
| 10232939 | Unliquidated | CEL[205.0659], USDC[5.4504856] | | |
| 10232940 | Unliquidated | BTC[.00000096], USDT[.000022], WEMIX[.5742395] | | |
| 10232941 | Unliquidated | ETH[.4296], ETN[27300], EUR[2.41] | | |
| 10232942 | Unliquidated | USD[0.00], USDT[11.415447] | | |
| 10232943 | Unliquidated | USDC[.72628741] | | |
| 10232944 | Unliquidated | BTC[.00000093], LTC[.00000005] | | |
| 10232945 | Unliquidated | BTC[.00000079], EUR[8.12], USDT[.004896] | | |
| 10232946 | Unliquidated | XLM[.000082] | | |
| 10232947 | Unliquidated | USDT[.005345], XPR[3.038] | | |
| 10232948 | Unliquidated | KLAY[.00000451] | | |
| 10232949 | Unliquidated | CPH[10] | | |
| 10232950 | Unliquidated | SGD[13.62] | | |
| 10232951 | Unliquidated | DOGE[221.695], UNI[.00397], USDT[.078625] | | |
| 10232952 | Unliquidated | HKD[0.00] | | |
| 10232953 | Unliquidated | USDT[.125034], WEMIX[.00000001] | | |
| 10232954 | Unliquidated | WEMIX[.7804065] | | |
| 10232955 | Unliquidated | BTC[.00000219], USDC[.04261] | | |
| 10232956 | Unliquidated | ETH[.00000098], ETHW[.00000098], USD[0.01], XLM[.00059097] | | |
| 10232957 | Unliquidated | SGD[1.52] | | |
| 10232958 | Unliquidated | ETH[.00046612], ETHW[.00046612], LCX[37100.91930221] | | |
| 10232959 | Unliquidated | LCX[785.44306981], USD[0.34], USDC[.00132323] | | |
| 10232960 | Unliquidated | USDC[.000036] | | |
| 10232961 | Unliquidated | ETH[.00000009], ETHW[.00000009], NII[19999.94205758] | | |
| 10232962 | Unliquidated | USDT[1] | | |
| 10232963 | Unliquidated | KLAY[.00649375] | | |
| 10232964 | Unliquidated | BTC[.0002738], USDT[.000184] | | |
| 10232965 | Unliquidated | BTC[.00002199] | | |
| 10232966 | Unliquidated | ETH[2.05026752], ETHW[2.05026752], EUR[16293.40], LINK[28.69943445], SGD[51.34], XRP[20.09819845] | | |
| 10232967 | Unliquidated | BTC[.00000073], USDT[.010361] | | |
| 10232968 | Unliquidated | CRT[406722.67897585], USD[0.00], USDT[268.131368] | | |
| 10232969 | Unliquidated | USD[0.00] | | |
| 10232970 | Unliquidated | AMLT[4633.51027368], BTC[.00000004] | | |
| 10232971 | Unliquidated | LCX[.2], USDT[.303534] | | |
| 10232972 | Unliquidated | USD[0.62], XRP[.66705765] | | |
| 10232973 | Unliquidated | BTC[.00000647], UBT[52.42760975] | | |
| 10232974 | Unliquidated | LCX[528], USDC[.08488522], XLM[.0000928] | | |
| 10232975 | Unliquidated | BTC[.01366976], DAI[2.585369], ETH[.25620975], ETHW[.25620975], USDT[.006753] | | |
| 10232976 | Unliquidated | LCX[932.2069341], USDC[.5610067] | | |
| 10232977 | Unliquidated | BTC[.00442446], ETH[.00072333], ETHW[.00072333], EUR[0.00], SOL[.07025484], USDT[.021724] | | |
| 10232978 | Unliquidated | LCX[8116.99635] | | |
| 10232979 | Unliquidated | USDC[2.25673225] | | |
| 10232980 | Unliquidated | CEL[.0001] | | |
| 10232981 | Unliquidated | AUD[0.00], DIA[.0013], TRX[.005], USD[0.69], VIDYX[.391] | | |
| 10232982 | Unliquidated | EUR[0.18] | | |
| 10232983 | Unliquidated | USDT[.007192] | | |
| 10232984 | Unliquidated | CPH[44278.64250305], USDT[9.93441] | | |
| 10232985 | Unliquidated | GYEN[50.323125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10232986 | Unliquidated | CPH[1500] | | |
| 10232987 | Unliquidated | USDT[.00589] | | |
| 10232988 | Unliquidated | EUR[43.79], KLAY[.00007704] | | |
| 10232989 | Unliquidated | USDC[.00000037] | | |
| 10232990 | Unliquidated | GZE[1410], USD[0.64] | | |
| 10232991 | Unliquidated | USDC[.06416941] | | |
| 10232992 | Unliquidated | USDT[1.8] | | |
| 10232993 | Unliquidated | USDT[.014716], XLM[.12008552] | | |
| 10232994 | Unliquidated | BTC[.00099338] | | |
| 10232995 | Unliquidated | USDT[.772548] | | |
| 10232996 | Unliquidated | TRX[.011585], USDC[.00001585], XLM[.00009659] | | |
| 10232997 | Unliquidated | TRX[.000001] | | |
| 10232998 | Unliquidated | LIKE[11986.2], USDT[.10836] | | |
| 10232999 | Unliquidated | HBAR[57.18] | | |
| 10233000 | Unliquidated | CHI[107.4] | | |
| 10233001 | Unliquidated | SOL[10], USDC[2648.32988061], USDT[65.292817], VI[254921] | | |
| 10233002 | Unliquidated | RSR[235484.29305362], USDT[13.2405] | | |
| 10233003 | Unliquidated | UBT[943.59] | | |
| 10233004 | Unliquidated | USD[0.01], USDC[.00450956], USDT[.005131] | | |
| 10233005 | Unliquidated | KLAY[.0008769], USD[0.00], USDT[7.615362], WEMIX[1.7707825] | | |
| 10233006 | Unliquidated | BTC[.00015632], USDT[.014138] | | |
| 10233007 | Unliquidated | ETH[.04153], ETHW[.04153] | | |
| 10233008 | Unliquidated | AMLT[102], ASM[50.9], CEL[.86], CIM[200], COT[20.1], CRPT[12.41], ETN[502.2], FLIXX[44.9], GET[.0486], HBAR[10.456], IDH[88.7], ILK[202], LIKE[22.48], MIOTA[2.873], MNR[1035], MTC[101.8], MVL[293.4], PCI[10.09], POWR[14.81], PPP[107.2], RFOX[31.6063], RIFI[10.027], ROOBEE[570], SIX[100], TPAY[302], TRX[101.65], USDT[.005521], VI[34.4], WOM[15.87], XKI[11.55], XPT[782] | | |
| 10233009 | Unliquidated | FTT[6.42861], MVL[38623], QASH[.00000003], USD[0.65], USDT[.578425] | | |
| 10233010 | Unliquidated | LCX[48.59548623], USDC[.20401264] | | |
| 10233011 | Unliquidated | AQUA[41129.288632], BTC[.33620631], SHX[202645848.535705], USDC[1.01339274], USDT[5576.312018], XLM[.00001552] | | |
| 10233012 | Unliquidated | KLAY[3.38304614] | | |
| 10233013 | Unliquidated | DOGE[139.1], QASH[6629], XDC[106.60287543] | | |
| 10233014 | Unliquidated | ETH[.3241603], ETHW[.3241603] | | |
| 10233015 | Unliquidated | BTC[.03903235], DOGE[842.9288], DOT[25.84], ETH[7.219578], ETHW[7.219578], QASH[13032.2], SAND[235.27], SGD[500.47], SOL[1.0391], XRP[941.71994] | | |
| 10233016 | Unliquidated | KRL[.00003641] | | |
| 10233017 | Unliquidated | ETH[.00036541], ETHW[.00036541] | | |
| 10233018 | Unliquidated | COMP[.4358], DOT[10.30841835], LINK[5.26951903], USDT[.291676] | | |
| 10233019 | Unliquidated | MTC[8] | | |
| 10233020 | Unliquidated | KRL[.00004819] | | |
| 10233021 | Unliquidated | ETH[4.02623458], ETHW[4.02623458], USD[14249.36], USDC[.79153593], USDT[.690475] | | |
| 10233022 | Unliquidated | AQUA[2928.380168], XDC[7126], XLM[3520] | | |
| 10233023 | Unliquidated | KLAY[.00000312], USDT[.008324] | | |
| 10233025 | Unliquidated | BTC[.00005261] | | |
| 10233026 | Unliquidated | BTC[.00001751] | | |
| 10233027 | Unliquidated | ETH[.01251549], SGD[0.00], USDT[.039549], XRP[.00000047] | | |
| 10233028 | Unliquidated | SGD[0.01] | | |
| 10233029 | Unliquidated | USDT[2.374888] | | |
| 10233030 | Unliquidated | KLAY[.00008082], WEMIX[.0000094] | | |
| 10233031 | Unliquidated | CPH[70074.2942625], USDT[.814688] | | |
| 10233032 | Unliquidated | BTC[.00003887], LCX[3657.92102022] | | |
| 10233033 | Unliquidated | USDT[.008599], XRP[.00000874] | | |
| 10233034 | Unliquidated | BTC[.00000083], SNX[112.50087678], USD[11.48] | | |
| 10233035 | Unliquidated | LCX[5010] | | |
| 10233036 | Unliquidated | USDC[.00851026] | | |
| 10233037 | Unliquidated | USDT[.017673], ZIL[59.0944741] | | |
| 10233038 | Unliquidated | CPH[1452.65168304], USDT[6.50972] | | |
| 10233039 | Unliquidated | USD[0.05], USDC[.00002] | | |
| 10233040 | Unliquidated | SNX[.02815984] | | |
| 10233041 | Unliquidated | TFT[127.125] | | |
| 10233042 | Unliquidated | KRL[.0000005], TRX[.00003], USDT[.009046] | | |
| 10233043 | Unliquidated | USDC[2.13585325], USDT[.004898] | | |
| 10233044 | Unliquidated | BTC[.00207075], ETH[.00436654], ETHW[.00436654], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233045 | Unliquidated | ASM[.00000001], BTC[.00000001], XLM[.50006] | | |
| 10233046 | Unliquidated | BTC[.00001161], TEM[115], XRP[.168574] | | |
| 10233047 | Unliquidated | ETHW[2.50000014], LUNC[10], USD[1.21] | | |
| 10233048 | Unliquidated | CEL[.2475], EUR[0.01], USDT[.000095], XLM[2.43430015] | | |
| 10233049 | Unliquidated | LIKE[15.59], USDC[.01311959], USDT[.377068] | | |
| 10233050 | Unliquidated | BTC[.00559477] | | |
| 10233051 | Unliquidated | USDT[7.01881] | | |
| 10233052 | Unliquidated | BTC[.00000025], ETH[8.97635738], ETHW[8.97635738] | | |
| 10233053 | Unliquidated | USDT[.008292], WEMIX[3.911432] | | |
| 10233054 | Unliquidated | BTC[.00000001] | | |
| 10233055 | Unliquidated | USDT[20.679582] | | |
| 10233056 | Unliquidated | CEL[.0074] | | |
| 10233057 | Unliquidated | BTC[.00001587], TRX[.000001], USDT[.297531] | | |
| 10233058 | Unliquidated | LCX[77.95275686], USDC[.8376143] | | |
| 10233059 | Unliquidated | XRP[.000091] | | |
| 10233060 | Unliquidated | BTC[.00000001], IDRT[14334] | | |
| 10233061 | Unliquidated | BTC[.023912], ETH[1.81367], ETHW[1.81367] | | |
| 10233062 | Unliquidated | USD[19.35], USDT[.485693], XLM[.0436641] | | |
| 10233063 | Unliquidated | CHI[.00000001] | | |
| 10233064 | Unliquidated | USDT[.575868], WEMIX[.864] | | |
| 10233065 | Unliquidated | ETH[.57854054], ETHW[.57854054], USD[4.66], USDT[3.231846] | | |
| 10233066 | Unliquidated | BTC[.00006184] | | |
| 10233067 | Unliquidated | BTC[.00000041], EUR[0.00], USD[0.04] | | |
| 10233068 | Unliquidated | USDC[6.94246629] | | |
| 10233069 | Unliquidated | WEMIX[.0620166] | | |
| 10233070 | Unliquidated | LCX[310.1] | | |
| 10233071 | Unliquidated | USDT[1.060609] | | |
| 10233072 | Unliquidated | BCH[.00043071], BTC[.00001544], LINK[.00021814], LTC[.00000058], USD[0.05], XRP[.92365866] | | |
| 10233073 | Unliquidated | ATOM[.002148] | | |
| 10233074 | Unliquidated | JPY[0.79] | | |
| 10233075 | Unliquidated | ETH[17.31704774], ETHW[17.31704774], HKD[1500.09] | | |
| 10233076 | Unliquidated | BTC[.0002237] | | |
| 10233077 | Unliquidated | USD[2.31], USDT[.00163], XRP[.3539] | | |
| 10233078 | Unliquidated | BTC[.0000388], XKI[2635.8048] | | |
| 10233079 | Unliquidated | EUR[3.00] | | |
| 10233080 | Unliquidated | BTC[.00000031], USD[0.13], XLM[.73445667], XRP[.0828037] | | |
| 10233081 | Unliquidated | USDC[.46832054] | | |
| 10233082 | Unliquidated | KRL[.00003625] | | |
| 10233083 | Unliquidated | KLAY[.00000072] | | |
| 10233084 | Unliquidated | WEMIX[.00000069] | | |
| 10233085 | Unliquidated | USDC[.08047754] | | |
| 10233086 | Unliquidated | XPR[.0001] | | |
| 10233087 | Unliquidated | WEMIX[.004457] | | |
| 10233088 | Unliquidated | KLAY[4.56331655], USD[0.01] | | |
| 10233089 | Unliquidated | WEMIX[1.5749513] | | |
| 10233090 | Unliquidated | BTC[.04016675], ETH[.23548468], ETHW[.23548468] | | |
| 10233091 | Unliquidated | ETH[.00000247], ETHW[.00000247] | | |
| 10233092 | Unliquidated | USDT[1.128003] | | |
| 10233093 | Unliquidated | SNX[416.73174002], USDC[6529.714101] | | |
| 10233094 | Unliquidated | TRX[.000122] | | |
| 10233095 | Unliquidated | BTC[.00004274], USD[0.01] | | |
| 10233096 | Unliquidated | ETH[.0000022], ETHW[.0000022] | | |
| 10233097 | Unliquidated | KSM[21.0692095] | | |
| 10233098 | Unliquidated | DAI[.0180441], ETH[.00269741], ETHW[.00269741], EUR[0.00] | | |
| 10233099 | Unliquidated | BTC[.00000585], KRL[87], USDT[2.099196] | | |
| 10233100 | Unliquidated | BTC[.00000726], ETH[.00082449], ETHW[.00082449], USDC[.009052] | | |
| 10233101 | Unliquidated | LIKE[1669.524] | | |
| 10233102 | Unliquidated | EUR[157.09] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233103 | Unliquidated | BTC[.00000159] | | |
| 10233104 | Unliquidated | BTC[.00000114] | | |
| 10233105 | Unliquidated | CPH[183000.27853178], USDT[4.672423] | | |
| 10233106 | Unliquidated | LIKE[347.71798036], USDT[4.804318] | | |
| 10233107 | Unliquidated | MTC[44963.47532359], XRP[.24999999] | | |
| 10233108 | Unliquidated | BTC[.00000006], USDT[.26916] | | |
| 10233109 | Unliquidated | CPH[60758.87], ETH[.28856417], ETHW[.28856417], USDT[.073561] | | |
| 10233110 | Unliquidated | LCX[150.91199948], USD[0.23], USDC[.02850693], USDT[.000451] | | |
| 10233111 | Unliquidated | LIKE[94238.0708613], USDT[.585149] | | |
| 10233112 | Unliquidated | USDT[1.08] | | |
| 10233113 | Unliquidated | GYEN[1382.51] | | |
| 10233114 | Unliquidated | USDT[18.657501], XPR[2076.4537] | | |
| 10233115 | Unliquidated | USDT[4.019125] | | |
| 10233116 | Unliquidated | CPH[5016.85573109], USDT[.374993] | | |
| 10233117 | Unliquidated | BTC[.02418407], SGD[28.98], XRP[3421.48994874] | | |
| 10233118 | Unliquidated | USD[30.91], USDT[.26] | | |
| 10233119 | Unliquidated | USDC[.67633085] | | |
| 10233120 | Unliquidated | USDC[8.28], XKI[2721] | | |
| 10233121 | Unliquidated | DEXA[42500] | | |
| 10233122 | Unliquidated | USDT[3.95] | | |
| 10233123 | Unliquidated | ATOM[.000001], TRX[.000002] | | |
| 10233124 | Unliquidated | CPH[19] | | |
| 10233125 | Unliquidated | BTC[.17160835] | | |
| 10233126 | Unliquidated | USDT[.068623] | | |
| 10233127 | Unliquidated | USD[2.58], USDT[.004694] | | |
| 10233128 | Unliquidated | ETH[.002565], ETHW[.002565] | | |
| 10233129 | Unliquidated | USD[0.00], USDT[.084304] | | |
| 10233130 | Unliquidated | CPH[10] | | |
| 10233131 | Unliquidated | BTC[.00024888] | | |
| 10233132 | Unliquidated | BTC[.02092723], USDT[.011839] | | |
| 10233133 | Unliquidated | CPH[43199.999622] | | |
| 10233134 | Unliquidated | KLAY[.00005247] | | |
| 10233135 | Unliquidated | ETH[.08832], ETHW[.08832] | | |
| 10233136 | Unliquidated | ETH[.25173346], ETHW[.25173346], USD[9729.30] | | |
| 10233137 | Unliquidated | AQUA[47.4262248], ETH[.00000168], ETHW[.00000168], QASH[.00004242], SGD[0.11], USDT[.102004], XLM[57.23271251] | | |
| 10233138 | Unliquidated | BTC[.00003788], ETH[.09851596], ETHW[.09851596], LIKE[1000], QASH[738.6], ZUSD[56.350352] | | |
| 10233139 | Unliquidated | ETH[.00030029], ETHW[.00030029], SAND[.00007103], SGD[0.93], TRX[.033582], USDT[.886358] | | |
| 10233140 | Unliquidated | JPY[5.42] | | |
| 10233141 | Unliquidated | BTC[.00000099], USDT[.11139] | | |
| 10233142 | Unliquidated | CPH[453.39628112], USDT[.263897] | | |
| 10233143 | Unliquidated | USDT[.489495] | | |
| 10233144 | Unliquidated | USDT[.000426] | | |
| 10233145 | Unliquidated | USDT[662.4228] | | |
| 10233146 | Unliquidated | SGD[0.01], USDT[.385722] | | |
| 10233147 | Unliquidated | USDT[.001691], XLM[.00000005] | | |
| 10233148 | Unliquidated | CPH[1743.76] | | |
| 10233149 | Unliquidated | CPH[99], USDT[.000119], XLM[.55373988] | | |
| 10233150 | Unliquidated | USDT[.10175] | | |
| 10233151 | Unliquidated | USDT[.02] | | |
| 10233152 | Unliquidated | ETH[.00000084], ETHW[.00000084] | | |
| 10233153 | Unliquidated | CPH[.00000001], USDT[.001641] | | |
| 10233154 | Unliquidated | CPH[3999] | | |
| 10233155 | Unliquidated | CPH[.96642689], USDT[4.172265] | | |
| 10233156 | Unliquidated | USDT[2.145039] | | |
| 10233157 | Unliquidated | QASH[198.41771032], USD[0.00], USDC[.20906979], USDT[99.332796] | | |
| 10233158 | Unliquidated | CPH[181000] | | |
| 10233159 | Unliquidated | CPH[91455.34635868], ETH[.71744825], ETHW[.71744825], USDT[8.264717] | | |
| 10233160 | Unliquidated | USDT[15244.269743] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233161 | Unliquidated | ATOM[2], AVAX[1], CPH[544], DOT[2], LINK[2], LUNC[1], SOL[.86736], TRX[.000001], USDT[15.271288], XRP[92.3749] | | |
| 10233162 | Unliquidated | USDT[.316443] | | |
| 10233163 | Unliquidated | USD[0.01] | | |
| 10233164 | Unliquidated | USDT[.097198] | | |
| 10233165 | Unliquidated | USDT[.02168] | | |
| 10233166 | Unliquidated | CPH[2285.9] | | |
| 10233167 | Unliquidated | CPH[101187.44462716], ETH[.00000137], ETHW[.00000137], EUR[0.04], USDC[.55502443], USDT[18.661975] | | |
| 10233168 | Unliquidated | CPH[5000] | | |
| 10233169 | Unliquidated | CPH[1.337], USDT[.025341] | | |
| 10233170 | Unliquidated | CPH[94808.31202064], ETH[1.22016317], ETHW[1.22016317], USDT[5539.473672] | | |
| 10233171 | Unliquidated | TRX[.000012], USDT[.015244] | | |
| 10233172 | Unliquidated | TRX[.000016] | | |
| 10233173 | Unliquidated | USD[0.02] | | |
| 10233174 | Unliquidated | CPH[49694.40129287], USDT[164.184738] | | |
| 10233175 | Unliquidated | BTC[.00000001], CPH[10253.24326333], USDT[.048288] | | |
| 10233176 | Unliquidated | BTC[.00000439], GET[249.77390641], USDT[12.348149] | | |
| 10233177 | Unliquidated | CPH[1176.2859], USDT[.197175], XLM[.0000037] | | |
| 10233178 | Unliquidated | CPH[24748.84771251], USDT[605.542335] | | |
| 10233179 | Unliquidated | CPH[.5], QASH[.0000001], TRX[43.708293], USD[0.05], USDC[.00000035] | | |
| 10233180 | Unliquidated | CPH[.00000001] | | |
| 10233181 | Unliquidated | CPH[2903.9] | | |
| 10233182 | Unliquidated | CPH[19917.46245544], USDT[.580535] | | |
| 10233183 | Unliquidated | CPH[1] | | |
| 10233184 | Unliquidated | CPH[1696.75], USDT[940.965225] | | |
| 10233185 | Unliquidated | BTC[.00001678], GET[114.57658099] | | |
| 10233186 | Unliquidated | EUR[0.44], TRX[.000004], USDC[.07940137] | | |
| 10233187 | Unliquidated | TRX[.000001], USDT[.000034] | | |
| 10233188 | Unliquidated | USDT[.000417] | | |
| 10233189 | Unliquidated | USDT[.608619] | | |
| 10233190 | Unliquidated | CPH[686] | | |
| 10233191 | Unliquidated | CPH[13], USD[0.02], USDT[.005655], XRP[.009203] | | |
| 10233192 | Unliquidated | QASH[.00007076] | | |
| 10233193 | Unliquidated | CPH[41900] | | |
| 10233194 | Unliquidated | USDT[.00871] | | |
| 10233195 | Unliquidated | CPH[18453.31265967], USDT[.05499] | | |
| 10233196 | Unliquidated | USDT[.00513] | | |
| 10233197 | Unliquidated | EUR[3.00], USDT[112.656391] | | |
| 10233198 | Unliquidated | CPH[5987.52474429], USDT[.120993] | | |
| 10233199 | Unliquidated | SGD[6.87], TRX[.000063], USD[0.00], USDC[.00000014], USDT[.02] | | |
| 10233200 | Unliquidated | CPH[22379], USDT[.068861] | | |
| 10233201 | Unliquidated | CPH[34092.923534], USDT[.15635] | | |
| 10233202 | Unliquidated | CPH[30] | | |
| 10233203 | Unliquidated | BAAS[2517.69942697] | | |
| 10233204 | Unliquidated | BTC[.01176064] | | |
| 10233205 | Unliquidated | USDC[3475] | | |
| 10233206 | Unliquidated | CPH[5879.20462799], USDT[.293421] | | |
| 10233207 | Unliquidated | USDT[.032322] | | |
| 10233208 | Unliquidated | USD[4.93] | | |
| 10233209 | Unliquidated | BTC[.00003102], EUR[0.02], MNR[2825.808855], QASH[2.68301331], SHX[12518.705875], USDT[.606264], XCF[1000] | | |
| 10233210 | Unliquidated | TRX[.000155], USDC[.79054596], XRP[.00000037] | | |
| 10233211 | Unliquidated | AQUA[224.6164616], FUSE[237.9977], USDT[11.399322], XLM[270] | | |
| 10233212 | Unliquidated | USDT[.004494] | | |
| 10233213 | Unliquidated | XRP[.6362] | | |
| 10233214 | Unliquidated | CPH[17918.8682513], USDT[.509957] | | |
| 10233215 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDT[3.405823] | | |
| 10233216 | Unliquidated | CPH[60000] | | |
| 10233217 | Unliquidated | USDT[.081658] | | |
| 10233218 | Unliquidated | USDT[1.5689] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233219 | Unliquidated | CPH[10], USDT[.016125] | | |
| 10233220 | Unliquidated | CPH[1] | | |
| 10233221 | Unliquidated | CPH[9862.6083352], USDT[.225601] | | |
| 10233222 | Unliquidated | USDT[9.01] | | |
| 10233223 | Unliquidated | GYEN[.67] | | |
| 10233224 | Unliquidated | CPH[20750], USDT[.765908] | | |
| 10233225 | Unliquidated | USDT[1.987054] | | |
| 10233226 | Unliquidated | DEXA[1312169.68356637], PERI[.00000001], SHPING[5088.6227], SHX[.0000001], TFT[.0000001], USD[0.00], USDC[.33677624], USDT[.492268], XDC[.00000001], XNO[.00000001] | | |
| 10233227 | Unliquidated | CPH[.00000001] | | |
| 10233228 | Unliquidated | AUD[55.81] | | |
| 10233229 | Unliquidated | ETH[23.624], ETHW[23.624], USD[79.53] | | |
| 10233230 | Unliquidated | CPH[20000] | | |
| 10233231 | Unliquidated | CPH[12000], USDT[.002185] | | |
| 10233232 | Unliquidated | ETN[1.9], USD[0.00], USDT[.000068] | | |
| 10233233 | Unliquidated | CPH[20000] | | |
| 10233234 | Unliquidated | CPH[20000] | | |
| 10233235 | Unliquidated | HBAR[.000017], XLM[.000021] | | |
| 10233236 | Unliquidated | USDT[1.5] | | |
| 10233237 | Unliquidated | CPH[20000] | | |
| 10233238 | Unliquidated | CPH[39999.99] | | |
| 10233239 | Unliquidated | CPH[20000], USDT[10.010213] | | |
| 10233240 | Unliquidated | XLM[.000032] | | |
| 10233241 | Unliquidated | CPH[5095.09648397], USDC[.00554635], USDT[24.719885] | | |
| 10233242 | Unliquidated | CPH[.1] | | |
| 10233243 | Unliquidated | SNX[.00658687], TRX[.000068], USDT[.670549] | | |
| 10233244 | Unliquidated | BTC[.0001456] | | |
| 10233245 | Unliquidated | SGD[0.38], XRP[.74416292] | | |
| 10233246 | Unliquidated | USD[1.45], USDC[2.83862536] | | |
| 10233247 | Unliquidated | LTC[.00341] | | |
| 10233248 | Unliquidated | VIDYX[10.5] | | |
| 10233249 | Unliquidated | AQUA[64.0710188], USD[0.09], USDC[.00044831], USDT[1.988007] | | |
| 10233250 | Unliquidated | VIDYX[35.5] | | |
| 10233251 | Unliquidated | CIM[1448.33537394], ETH[.00862189], ETHW[.00862189], LCX[4.53399473], VI[265.8] | | |
| 10233252 | Unliquidated | EUR[0.01], USDT[.669772] | | |
| 10233253 | Unliquidated | AQUA[166.5318968], BTC[.02787424], CEL[21.6689], LINK[10.54929334], USDT[.112937], XLM[200.17776599] | | |
| 10233254 | Unliquidated | USDC[3.83077767], USDT[.687896] | | |
| 10233255 | Unliquidated | VIDYX[7.5] | | |
| 10233256 | Unliquidated | CPH[7986.19844859], USDT[.291703] | | |
| 10233257 | Unliquidated | LCX[641], USDC[.08674793] | | |
| 10233258 | Unliquidated | EUR[0.00] | | |
| 10233259 | Unliquidated | GYEN[.592688], USDT[.005189] | | |
| 10233260 | Unliquidated | CPH[5248] | | |
| 10233261 | Unliquidated | CPH[3000], JPY[0.74], SOLO[209.60811146], USDT[.19751] | | |
| 10233262 | Unliquidated | USDT[.000878] | | |
| 10233263 | Unliquidated | USD[5.00], USDT[.000922], XLM[.00000556] | | |
| 10233264 | Unliquidated | USD[0.00], USDC[.00000891], VI[.00008905], XRP[.00007066] | | |
| 10233265 | Unliquidated | CEL[35.8072] | | |
| 10233266 | Unliquidated | GYEN[108.88508], USDT[.264605] | | |
| 10233267 | Unliquidated | KRL[17.94] | | |
| 10233268 | Unliquidated | USDT[1.462076] | | |
| 10233269 | Unliquidated | BTC[.00005539] | | |
| 10233270 | Unliquidated | JPY[1.10], USD[0.00], USDT[.001579], XLM[.00000001] | | |
| 10233271 | Unliquidated | USDT[.002893] | | |
| 10233272 | Unliquidated | USDT[3.583603] | | |
| 10233273 | Unliquidated | BTC[.00007848], CPH[10306.1788], USDT[1.763819], XLM[.0055368], XRP[.000073] | | |
| 10233274 | Unliquidated | USD[0.00] | | |
| 10233275 | Unliquidated | BTC[.00000002], LCX[1684.36550348], USDC[.61108119] | | |
| 10233276 | Unliquidated | USDT[.000916] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233277 | Unliquidated | BTC[.00000001], PCI[59.43762117] | | |
| 10233278 | Unliquidated | USDC[.0007238] | | |
| 10233279 | Unliquidated | BTC[.00000073], ETN[29211.21], EUR[0.03], USDT[.030667], XDC[133], XLM[1.00414284] | | |
| 10233280 | Unliquidated | QASH[49.21857761], USD[0.00] | | |
| 10233281 | Unliquidated | XLM[.00008266] | | |
| 10233282 | Unliquidated | ETH[.00702773], ETHW[.00702773], LCX[209.98342854] | | |
| 10233283 | Unliquidated | SGD[0.11], USDT[.084936] | | |
| 10233284 | Unliquidated | GET[.00000001] | | |
| 10233285 | Unliquidated | DOT[4.542], USDT[.806] | | |
| 10233286 | Unliquidated | DAG[.00000001], ETH[.000005], ETHW[.000005], GYEN[.047894], LOOKS[16.14473924], SGD[0.00], USDT[.205772], XSGD[.000001] | | |
| 10233287 | Unliquidated | SPDR[.54] | | |
| 10233289 | Unliquidated | CPH[3509.54616005], TRX[.000031], USDT[1.119255] | | |
| 10233290 | Unliquidated | XDC[.00000311] | | |
| 10233291 | Unliquidated | USD[0.31], USDT[.0007] | | |
| 10233292 | Unliquidated | WEMIX[2.043397] | | |
| 10233293 | Unliquidated | GYEN[.000051], JPY[102.94] | | |
| 10233294 | Unliquidated | KLAY[.00004652], TRX[.000009], USDT[3.700926] | | |
| 10233295 | Unliquidated | TRX[.000013], USDC[.02460669] | | |
| 10233296 | Unliquidated | USD[0.18], USDT[.648107], XRP[.00000197] | | |
| 10233297 | Unliquidated | BTC[.00000005], ETH[.00000707], ETHW[.00000707], EUR[0.00] | | |
| 10233298 | Unliquidated | CPH[9233.36077253], USDT[.530657] | | |
| 10233299 | Unliquidated | AUD[1012.20] | | |
| 10233300 | Unliquidated | USD[3.00], USDC[3.47776003], USDT[.010998] | | |
| 10233301 | Unliquidated | CPH[1081.00000001], USDT[.003958] | | |
| 10233302 | Unliquidated | LCX[13587] | | |
| 10233303 | Unliquidated | ETH[.00000235], ETHW[.00000235] | | |
| 10233304 | Unliquidated | CPH[2498] | | |
| 10233305 | Unliquidated | ETH[.00000122], ETHW[.00000122], USD[2.84] | | |
| 10233306 | Unliquidated | USDC[.00000001] | | |
| 10233307 | Unliquidated | BTC[.00000081], TEM[719] | | |
| 10233308 | Unliquidated | CPH[.21982442] | | |
| 10233309 | Unliquidated | BTC[.00010806] | | |
| 10233310 | Unliquidated | TEM[26], USD[0.01] | | |
| 10233311 | Unliquidated | USDT[.000341] | | |
| 10233312 | Unliquidated | USDT[.256401] | | |
| 10233313 | Unliquidated | ETH[.00867275], SGD[1.69], USD[0.00] | | |
| 10233314 | Unliquidated | WEMIX[1] | | |
| 10233315 | Unliquidated | XDC[10000] | | |
| 10233316 | Unliquidated | ETHW[.28908847], GYEN[.000037], USD[0.01], USDT[.890606] | | |
| 10233317 | Unliquidated | USD[269.16], USDT[87.739826] | | |
| 10233318 | Unliquidated | KLAY[4.29] | | |
| 10233319 | Unliquidated | EUR[0.00] | | |
| 10233320 | Unliquidated | ETHW[1.22940356], USD[0.01] | | |
| 10233321 | Unliquidated | ATOM[14.295], BTC[.00000425], USD[0.91], USDC[.0035463], USDT[.000918], XRP[.00002865] | | |
| 10233322 | Unliquidated | USDC[.5261685] | | |
| 10233323 | Unliquidated | USDT[4.396549] | | |
| 10233324 | Unliquidated | KLAY[1.10854761] | | |
| 10233325 | Unliquidated | GYEN[.063417] | | |
| 10233326 | Unliquidated | BTC[.00018303], KLAY[.0000733], USD[0.09] | | |
| 10233328 | Unliquidated | USDT[.391716] | | |
| 10233329 | Unliquidated | ATOM[.036227], AVAX[.00074706], AXS[.0009686], BCH[.00506265], BTC[.00000301], COMP[.00037853], CRV[.02029781], DAI[.05000071], DASH[.00623628], DOGE[5.73277975], DOT[.36986661], ETH[.00021377], ETHW[.00031597], EUR[3.96], FTT[.18769529], LINK[.00198652], LTC[.00040974], LUNC[.002257], MANA[1.15436952], MKR[.00017356], OMG[.0138088], QTUM[.01065573], REN[.19037454], RSR[3.18353473], SNX[.00450121], SOL[.008908], STX[.025215], TRX[.762448], UNI[.02603334], USD[0.19], USDC[.05000622], USDT[.047934], XEM[1.388454], XLM[.01658012], XRP[.569203671], ZIL[1.22543749] | | |
| 10233330 | Unliquidated | WEMIX[.4135984] | | |
| 10233331 | Unliquidated | WEMIX[2.61935564] | | |
| 10233332 | Unliquidated | CPH[10872.25176767], TRX[.000003], USDT[.178215] | | |
| 10233333 | Unliquidated | USDT[8.822196] | | |
| 10233334 | Unliquidated | BTC[.00000798], KLAY[.00006471] | | |
| 10233335 | Unliquidated | ETH[.00000005], ETHW[.00000005], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233336 | Unliquidated | BTC[.00000002], USDT[.905977] | | |
| 10233337 | Unliquidated | DOGE[101.68], ETH[.05802], ETHW[.05802], XPR[1255] | | |
| 10233338 | Unliquidated | BTC[.000015], ETH[.00002024], ETHW[.00002024], SGD[0.03], USDT[.000014], XRP[.00010514] | | |
| 10233339 | Unliquidated | GYEN[.000007] | | |
| 10233340 | Unliquidated | BTC[.04537901], ETH[1.065], ETHW[1.065], SGD[64.43], USD[30.48] | | |
| 10233341 | Unliquidated | KLAY[3.63586276], USDT[1.284792], WEMIX[.0002254], XRP[.00077857] | | |
| 10233342 | Unliquidated | BTC[2.5], ETH[5.90742545], ETHW[5.90742545], USD[1.70] | | |
| 10233343 | Unliquidated | USD[7.61], USDC[.64133898] | | |
| 10233344 | Unliquidated | HBAR[374.6] | | |
| 10233345 | Unliquidated | BTC[.000006], XKI[15230] | | |
| 10233346 | Unliquidated | BTC[.000014], ETH[.00004018], ETHW[.00004018], SHX[.0357143], USDC[.019303], USDT[.535294] | | |
| 10233347 | Unliquidated | SGD[3.10], USDT[5.175515] | | |
| 10233348 | Unliquidated | ZUSD[.000549] | | |
| 10233349 | Unliquidated | BCH[.00000719], BTC[.00000002], QASH[.00007026], SPDR[.00005999], USD[0.94], USDC[.013989], USDT[1.004409] | | |
| 10233350 | Unliquidated | ARV[891586.48955538], BERRY[35000], BTC[.00000086], CAPS[615.16395376], CPH[2948], CUDOS[2788.37507709], EUR[0.09], FLOKI[1750000], GRNC[105.80246185], LOOKS[7.5], LTC[17.04661644], MBS[81], NUC[300], NUM[130], PLI[412], QASH[4.66700193], REDI[24230], SHPING[20010.53249011], SHX[24283], SLP[1600], SOL[16.90858148], SOLO[110], SRX[386], SYL[56772.148401], TRL[546], USDT[9.087919], VOY[17], XPR[36631] | | |
| 10233351 | Unliquidated | ETH[.00000731], ETHW[.00000731], GYEN[168.155542], JPY[81.34] | | |
| 10233352 | Unliquidated | USDT[.040804] | | |
| 10233353 | Unliquidated | TRX[.000001] | | |
| 10233354 | Unliquidated | EUR[0.03] | | |
| 10233355 | Unliquidated | USDC[.78196124] | | |
| 10233356 | Unliquidated | BTC[.00031382], GYEN[.089699], USD[0.02], USDC[.05770278], USDT[.049786], XLM[.00000395], XRP[.13602853] | | |
| 10233357 | Unliquidated | SHPING[.00000001] | | |
| 10233358 | Unliquidated | CPH[6095.5], USDT[267.831356] | | |
| 10233359 | Unliquidated | BTC[.00004934], USDT[1.177822] | | |
| 10233360 | Unliquidated | ETH[.00267382], ETHW[.00267382], KRL[1.98], USD[27.90], USDT[15.738795] | | |
| 10233361 | Unliquidated | LCX[1807.90520684] | | |
| 10233362 | Unliquidated | EUR[0.96] | | |
| 10233363 | Unliquidated | RFOX[4174] | | |
| 10233364 | Unliquidated | USD[0.01], USDT[.003378] | | |
| 10233365 | Unliquidated | ASM[241.3] | | |
| 10233366 | Unliquidated | BTC[.00000841], MIMO[.00000001] | | |
| 10233367 | Unliquidated | DOGE[.00005212], USDT[.077729] | | |
| 10233368 | Unliquidated | BTC[.0008973], USD[0.01] | | |
| 10233369 | Unliquidated | WEMIX[1.1436941] | | |
| 10233370 | Unliquidated | USDT[31.78] | | |
| 10233371 | Unliquidated | USDT[4.612904] | | |
| 10233372 | Unliquidated | GYEN[2820.76225] | | |
| 10233373 | Unliquidated | BTC[.001804] | | |
| 10233374 | Unliquidated | CRPT[9.99999671], ILK[80.38147144], KRL[2], SPDR[35.59], USDT[.001296], XNO[5] | | |
| 10233375 | Unliquidated | CHI[96.921775] | | |
| 10233376 | Unliquidated | USDT[11] | | |
| 10233377 | Unliquidated | ASM[.000001] | | |
| 10233378 | Unliquidated | BTC[.00989178], DOGE[380.05314], XRP[314.5] | | |
| 10233379 | Unliquidated | SNX[.24551675], XLM[.00010062] | | |
| 10233380 | Unliquidated | GYEN[.000045] | | |
| 10233381 | Unliquidated | CPH[.00000001] | | |
| 10233382 | Unliquidated | USDC[.00058389] | | |
| 10233383 | Unliquidated | BTC[.00000042], QASH[2.73714468], SGD[0.08], TRX[.000041], USD[0.22], USDC[.00008], USDT[.005472], XRP[.00001724] | | |
| 10233384 | Unliquidated | BTC[.01], ETH[.1], ETHW[.1] | | |
| 10233385 | Unliquidated | USD[71.95], XRP[30] | | |
| 10233386 | Unliquidated | BTC[.0002], JPY[20.51], USDT[.729252] | | |
| 10233387 | Unliquidated | ETH[.07257815], ETHW[.07257815], KRL[5.56930771] | | |
| 10233388 | Unliquidated | CPH[6194.8119662], USDT[.01735] | | |
| 10233389 | Unliquidated | RFOX[1.33430554] | | |
| 10233390 | Unliquidated | SGD[0.52], XRP[.00000001] | | |
| 10233391 | Unliquidated | CPH[108482.20678429], DOT[29.64], USDT[.354006] | | |
| 10233392 | Unliquidated | ANW[1028.60362797], BAAS[23375.70545851], JPY[7.07], REDI[23887.74786708], SHX[6666.4527272], USDT[.160109] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233394 | Unliquidated | KRL[.00001659] | | |
| 10233395 | Unliquidated | GYEN[.07] | | |
| 10233396 | Unliquidated | ZUSD[.234999] | | |
| 10233397 | Unliquidated | BTC[.00000036], LCX[.00005566] | | |
| 10233398 | Unliquidated | BTC[.00000412], LCX[4.954], USDC[.00593564], USDT[.062] | | |
| 10233399 | Unliquidated | EUR[0.01] | | |
| 10233400 | Unliquidated | CPH[4187.22369584], USDT[.57] | | |
| 10233401 | Unliquidated | DOT[.0003], LINK[.0006618], RSR[.9] | | |
| 10233402 | Unliquidated | BTC[.00009517], ETH[.00610541], ETHW[.00610541], SGD[22.18], USD[33.30], USDC[9.35419184], USDT[.003694], XSGD[.144886] | | |
| 10233403 | Unliquidated | ETN[7400] | | |
| 10233404 | Unliquidated | BTC[.00000922], ETH[.0002257], ETHW[.0002257] | | |
| 10233405 | Unliquidated | ETH[.08183], ETHW[.08183], KRL[.00004613] | | |
| 10233406 | Unliquidated | CPH[20520.09530722], USDT[533.678041] | | |
| 10233407 | Unliquidated | BTC[.00000586], EUR[0.32] | | |
| 10233408 | Unliquidated | BTC[.00024045], CEL[100], EUR[3.23] | | |
| 10233409 | Unliquidated | GYEN[49.46655] | | |
| 10233410 | Unliquidated | XDC[.7] | | |
| 10233411 | Unliquidated | WEMIX[.05] | | |
| 10233412 | Unliquidated | ALGO[1], EGLD[.00096], USDT[1.12] | | |
| 10233413 | Unliquidated | BTC[.01669263], ETH[.1870371], ETHW[.1870371] | | |
| 10233414 | Unliquidated | USD[0.02], USDC[.05312833] | | |
| 10233415 | Unliquidated | LTC[.00000451] | | |
| 10233416 | Unliquidated | XDC[1209.5] | | |
| 10233417 | Unliquidated | BTC[.00000027], ETH[.00000178], ETHW[.00000178], SNX[.01383849], USD[0.01], USDT[.000109] | | |
| 10233418 | Unliquidated | ETH[.00000022], ETHW[.00000022], USDT[.273836] | | |
| 10233419 | Unliquidated | BTC[.00000169], EUR[3.68] | | |
| 10233420 | Unliquidated | BTC[.0005936], TFT[350.3] | | |
| 10233421 | Unliquidated | DOGE[.00001666], LCX[338] | | |
| 10233422 | Unliquidated | USDT[.00001] | | |
| 10233423 | Unliquidated | KRL[.00006063] | | |
| 10233424 | Unliquidated | ETN[204.9] | | |
| 10233425 | Unliquidated | AQUA[415.9582624], SHX[.0000001], USD[0.01], USDC[.02974389] | | |
| 10233426 | Unliquidated | QASH[734.5], TRX[647] | | |
| 10233427 | Unliquidated | JPY[0.01], KRL[73.57], XLM[.00004439] | | |
| 10233428 | Unliquidated | 1WO[.00003052], USDT[.004426] | | |
| 10233429 | Unliquidated | KRL[5.62287643] | | |
| 10233430 | Unliquidated | KRL[37.86] | | |
| 10233431 | Unliquidated | USDT[.000001] | | |
| 10233432 | Unliquidated | USDT[.003924] | | |
| 10233433 | Unliquidated | TFT[1514] | | |
| 10233434 | Unliquidated | KLAY[10.00019116] | | |
| 10233435 | Unliquidated | ETH[.00330977], ETHW[.00330977], SGD[38.50] | | |
| 10233436 | Unliquidated | DOGE[53.87313651] | | |
| 10233437 | Unliquidated | ETH[.00007108], ETHW[.00007108] | | |
| 10233438 | Unliquidated | HBAR[2476.00175575], LCX[4937.93810058], USDC[2.75279792], USDT[.816111] | | |
| 10233439 | Unliquidated | USDT[.000003] | | |
| 10233440 | Unliquidated | SOL[37.79057328], USDT[.004561] | | |
| 10233441 | Unliquidated | TRX[.000061], USD[0.15] | | |
| 10233442 | Unliquidated | ETN[106390] | | |
| 10233443 | Unliquidated | KRL[22.23] | | |
| 10233444 | Unliquidated | BTC[.00000001], FIO[26.083], USD[0.00] | | |
| 10233445 | Unliquidated | USDT[70.07] | | |
| 10233446 | Unliquidated | LCX[1094], USDT[430] | | |
| 10233447 | Unliquidated | BTC[.00000008], QASH[.95647541], USD[0.18], USDT[.072199] | | |
| 10233448 | Unliquidated | CEL[.0001], ETH[.00000055], ETHW[.00000055], USDT[245.130766] | | |
| 10233449 | Unliquidated | TRX[.000012], USDT[.127277] | | |
| 10233450 | Unliquidated | USDC[10.06626392] | | |
| 10233451 | Unliquidated | DOGE[.22824964] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233452 | Unliquidated | XRP[.000032] | | |
| 10233453 | Unliquidated | DOGE[4.883], KLAY[.073], WEMIX[.0014186] | | |
| 10233454 | Unliquidated | DOGE[.00003576] | | |
| 10233455 | Unliquidated | SAND[3.016] | | |
| 10233456 | Unliquidated | WEMIX[.5881676] | | |
| 10233457 | Unliquidated | BTC[.0008], USD[341.03] | | |
| 10233458 | Unliquidated | ETHW[.04324505], USDT[.001998] | | |
| 10233459 | Unliquidated | CPH[10683.74413846], USDT[.361121] | | |
| 10233460 | Unliquidated | BTC[.02289] | | |
| 10233461 | Unliquidated | DOT[.00007] | | |
| 10233462 | Unliquidated | FTT[.1778] | | |
| 10233464 | Unliquidated | ETN[101] | | |
| 10233465 | Unliquidated | KRL[.259] | | |
| 10233466 | Unliquidated | EUR[0.00], XLM[.06518166] | | |
| 10233467 | Unliquidated | BTC[.00001211], LCX[.16116455], USD[0.98], USDC[.01649245], XRP[.00008726] | | |
| 10233468 | Unliquidated | DEXA[.00000001] | | |
| 10233469 | Unliquidated | BTC[.00008221], ETH[.00004512], ETHW[.00004512], EWT[122.50237013], LCX[16084.98720981] | | |
| 10233471 | Unliquidated | BTC[.00000109], USD[0.03], USDT[.019923], XRP[.25000168] | | |
| 10233472 | Unliquidated | ETHW[.27545937], TRX[.000001], USD[0.00], USDC[.00000024], USDT[.009173] | | |
| 10233473 | Unliquidated | ETH[.00000073], ETHW[.00000073], LCX[1885.96418273] | | |
| 10233474 | Unliquidated | EUR[0.16], FLIXX[62.13562701] | | |
| 10233475 | Unliquidated | EUR[0.08], USDT[.088137] | | |
| 10233476 | Unliquidated | QASH[170.5917628] | | |
| 10233477 | Unliquidated | HBAR[1.786], QASH[331.76079066], SGD[1.62], USDC[5.05805383], USDT[4.1345] | | |
| 10233478 | Unliquidated | USDT[2.846104] | | |
| 10233479 | Unliquidated | USD[1.75], XRP[1679.04081323] | | |
| 10233480 | Unliquidated | ETH[.00018916], ETHW[.00018916], LINK[.00005007] | | |
| 10233481 | Unliquidated | AQUA[808.8257008], BTC[.011531], QASH[7635], RFOX[208.8], SNX[35.07794858], XLM[976.10569955] | | |
| 10233482 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10233483 | Unliquidated | BTC[.00000008] | | |
| 10233484 | Unliquidated | USDC[.001169] | | |
| 10233485 | Unliquidated | ARST[15.200096], TRX[.000002], USD[0.00] | | |
| 10233486 | Unliquidated | WEMIX[.66888] | | |
| 10233487 | Unliquidated | USD[0.07], USDC[.00000007] | | |
| 10233488 | Unliquidated | USD[0.05] | | |
| 10233489 | Unliquidated | USD[0.03] | | |
| 10233490 | Unliquidated | USDC[.006875] | | |
| 10233491 | Unliquidated | ETH[.00036901], ETHW[.00036901], SGD[0.01], UNI[.02234144], USD[0.04], USDC[.06168022], USDT[15.09276], XSGD[.049822] | | |
| 10233492 | Unliquidated | USD[17.81], USDT[.00869] | | |
| 10233493 | Unliquidated | BTC[.00000001] | | |
| 10233494 | Unliquidated | ETH[.01087], ETHW[.01087], QASH[200], USD[20.30] | | |
| 10233495 | Unliquidated | GYEN[27.24943] | | |
| 10233496 | Unliquidated | LCX[552.2539308], USDC[.14659532] | | |
| 10233497 | Unliquidated | USDC[.00000006] | | |
| 10233498 | Unliquidated | ETH[.00877262], ETHW[.00877262], SGD[0.03], USDT[.000008] | | |
| 10233499 | Unliquidated | TRX[200] | | |
| 10233500 | Unliquidated | ETH[.00017307], ETHW[.00017307], USDC[332.48280056] | | |
| 10233501 | Unliquidated | USDC[.34856669], USDT[.001671] | | |
| 10233502 | Unliquidated | SGD[0.00] | | |
| 10233503 | Unliquidated | BTC[.00000083] | | |
| 10233504 | Unliquidated | EUR[0.00] | | |
| 10233505 | Unliquidated | KRL[.00006091] | | |
| 10233506 | Unliquidated | GYEN[.85], USD[0.36] | | |
| 10233507 | Unliquidated | MTC[2630] | | |
| 10233508 | Unliquidated | ETH[.00000058], ETHW[.00000058], JPY[32.41], USDT[.085063], XRP[24.6997] | | |
| 10233509 | Unliquidated | KRL[.00000454] | | |
| 10233510 | Unliquidated | KLAY[.00004386], USD[5.62], WEMIX[.0036105] | | |
| 10233511 | Unliquidated | BTC[.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233512 | Unliquidated | USDC[.00087193], USDT[.113485] | | |
| 10233513 | Unliquidated | SGD[0.36], TRX[.000285], USD[0.00], USDC[.24407402], XRP[.00000041] | | |
| 10233514 | Unliquidated | ETHW[22.16337087], SGD[1.18], USDT[66.539736], XRP[.00000013] | | |
| 10233515 | Unliquidated | SGD[0.00], USDT[20.61] | | |
| 10233516 | Unliquidated | ALBT[1115.3] | | |
| 10233517 | Unliquidated | EUR[0.00] | | |
| 10233518 | Unliquidated | KRL[34.39] | | |
| 10233519 | Unliquidated | QASH[.59968283], SGD[3.00], SNX[.00009658], USD[0.00], USDC[5.12031825], USDT[2.87054] | | |
| 10233520 | Unliquidated | BTC[.00000004], EUR[4.32], LCX[11297.93730589] | | |
| 10233521 | Unliquidated | BTC[.0026973], CEL[22.9589], DOGE[370.71279727], DOT[4.69223487], ETH[.02328046], ETHW[.02328046], REDI[28061.01574074], USDT[.328874] | | |
| 10233522 | Unliquidated | BTC[.00159739], USDT[102.183197], XRP[1321.84801262] | | |
| 10233523 | Unliquidated | ETN[65] | | |
| 10233524 | Unliquidated | BTC[.00000807] | | |
| 10233525 | Unliquidated | ETN[7586.74] | | |
| 10233526 | Unliquidated | KRL[52.52] | | |
| 10233527 | Unliquidated | ETH[.01597], ETHW[.01597] | | |
| 10233528 | Unliquidated | USDC[.0005577] | | |
| 10233529 | Unliquidated | LCX[1103.538698], USD[1.11], USDC[.00000036] | | |
| 10233530 | Unliquidated | LCX[166.6] | | |
| 10233531 | Unliquidated | DAI[4.6089413], EUR[0.00], USDC[.01284109], USDT[.000277] | | |
| 10233533 | Unliquidated | MTC[75.6] | | |
| 10233534 | Unliquidated | QASH[.06096585], TRX[.000182] | | |
| 10233535 | Unliquidated | USD[0.02], USDC[.94077238] | | |
| 10233536 | Unliquidated | FTT[9.93564038], GALA[170], LUNC[1018.310803], QASH[.00000131], SGD[0.21], USD[0.54], USDC[.8088307], USDT[1.76157], XRP[52.24050208], XSGD[.308963] | | |
| 10233537 | Unliquidated | ETH[.00047944], ETHW[.00047944], QASH[.00000556], SGD[0.09], SNX[66.719367], USD[0.02], USDC[.14136924], USDT[4.104403] | | |
| 10233538 | Unliquidated | BTC[.01523717], MTC[786], XPT[11640] | | |
| 10233539 | Unliquidated | WEMIX[1.108093] | | |
| 10233540 | Unliquidated | BTC[.00000004] | | |
| 10233541 | Unliquidated | BTC[.00002705], XRP[.000075] | | |
| 10233542 | Unliquidated | ARV[25000], GYEN[466.321365], JPY[4.72], MVL[1232.9662898], RFOX[408.78308252] | | |
| 10233543 | Unliquidated | TEM[618] | | |
| 10233544 | Unliquidated | GYEN[27.222174], XRP[.00002672] | | |
| 10233545 | Unliquidated | QASH[14484.250798], SGD[4.21], USD[1.38], USDC[.053607], XLM[.42484145] | | |
| 10233546 | Unliquidated | BTC[.00000053], DS[891.72], GOM2[.28753843], TRX[.011463], USDT[50.427927], XNO[33.81260958], XRP[.00101082] | | |
| 10233547 | Unliquidated | QASH[.01327201] | | |
| 10233548 | Unliquidated | ETH[.00000447], ETHW[.00000447], RFOX[1127.4] | | |
| 10233549 | Unliquidated | ETN[67001] | | |
| 10233550 | Unliquidated | SYL[2], USDC[.48133675] | | |
| 10233551 | Unliquidated | BTC[.00595912], CEL[4.2837], USD[227.00], USDC[.019503] | | |
| 10233552 | Unliquidated | CEL[36.12] | | |
| 10233553 | Unliquidated | BTC[.00000452], MTC[.00000001] | | |
| 10233554 | Unliquidated | BTC[.0000002], EUR[0.01], XRP[3.66006167] | | |
| 10233555 | Unliquidated | LCX[2625.91669001], SOLO[200], USDC[.0000002], USDT[.000001] | | |
| 10233556 | Unliquidated | USDT[.842992] | | |
| 10233557 | Unliquidated | USDT[.005537] | | |
| 10233558 | Unliquidated | CPH[10936.43686766], USDT[.01531] | | |
| 10233559 | Unliquidated | LCX[118.8] | | |
| 10233560 | Unliquidated | BTC[.00122776], MTC[22483.5], SHX[.0003655] | | |
| 10233561 | Unliquidated | SGD[20.00] | | |
| 10233562 | Unliquidated | MTC[1083] | | |
| 10233563 | Unliquidated | BTC[.06600053], ETH[1.0773677], ETHW[1.0773677], SGD[2863.70], USDT[.606986] | | |
| 10233564 | Unliquidated | ATOM[.305], BTC[.00037584], LIKE[2838], USDT[5.389325] | | |
| 10233565 | Unliquidated | BAAS[300000] | | |
| 10233566 | Unliquidated | ZIL[6.822] | | |
| 10233567 | Unliquidated | USDC[.01], USDT[.03] | | |
| 10233568 | Unliquidated | BTC[.00002892] | | |
| 10233569 | Unliquidated | ASM[.00003423] | | |
| 10233570 | Unliquidated | GYEN[.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233571 | Unliquidated | BTC[.00000045] | | |
| 10233572 | Unliquidated | USDC[.00000042], VI[.00000001] | | |
| 10233573 | Unliquidated | USDC[.43540879] | | |
| 10233574 | Unliquidated | BTC[.0000007], ETH[.00449026], ETHW[.00449026], KRL[.00003653], QASH[.00004941], USDT[.131874], XLM[.0035271] | | |
| 10233575 | Unliquidated | TRX[.000132] | | |
| 10233576 | Unliquidated | BTC[.00001] | | |
| 10233577 | Unliquidated | XDC[9777] | | |
| 10233578 | Unliquidated | BTC[.00000001], USD[0.04], USDT[.002306] | | |
| 10233579 | Unliquidated | BTC[.40200446], ETH[1], ETHW[1], FTT[9.74422128], QASH[.00000046], SGD[21510.33], USDT[32.615141], XSGD[100] | | |
| 10233580 | Unliquidated | BTC[.00003462], SGD[0.00], USD[0.00], USDT[.025529], WEMIX[1.5834739], XSGD[3.722078] | | |
| 10233581 | Unliquidated | BTC[.00018969], CEL[.0084], QASH[.00224062], USDT[.01702] | | |
| 10233582 | Unliquidated | CPH[9387.51236749], USDT[.229925] | | |
| 10233583 | Unliquidated | XLM[.0000002] | | |
| 10233584 | Unliquidated | USDC[.006368] | | |
| 10233585 | Unliquidated | BTC[.0000037], DOGE[.00000297], LTC[.00000323], TRX[4248.520069] | | |
| 10233586 | Unliquidated | ETN[6949] | | |
| 10233587 | Unliquidated | FLOKI[520851.84615384], NUM[.00156829], SNX[9.73971234], USDT[7.280231] | | |
| 10233588 | Unliquidated | USDT[18.810099] | | |
| 10233589 | Unliquidated | BTC[.59838319], SHX[14341865.7903918], USDT[14320.831549] | | |
| 10233590 | Unliquidated | SHX[12198417.9827702], USDT[2310.652313] | | |
| 10233591 | Unliquidated | ETH[.0000101], ETHW[.0000101], SGD[0.19], SNX[.03584817], USDT[.146409], XDC[.00000001], XLM[.00000002] | | |
| 10233592 | Unliquidated | AQUA[322.5248496], BCH[.00000001], ETHW[8.98801897], USD[25212.16], USDT[48.119612], XRP[4042.70341813] | | |
| 10233593 | Unliquidated | WEMIX[1.248371] | | |
| 10233594 | Unliquidated | ETH[.00000476], ETHW[.00000476], SGD[0.00], XRP[38.68] | | |
| 10233595 | Unliquidated | QASH[300] | | |
| 10233596 | Unliquidated | AQUA[499.1599152], HBAR[700], XLM[600] | | |
| 10233597 | Unliquidated | SGD[3.74], USD[0.00] | | |
| 10233598 | Unliquidated | KRL[61.05] | | |
| 10233599 | Unliquidated | DASH[.02011169] | | |
| 10233600 | Unliquidated | ETH[.00000029], ETHW[.00000029], SGD[0.00], XRP[34.04135034] | | |
| 10233601 | Unliquidated | ETH[.00000001], ETHW[.00000001], SGD[0.00], TRX[.000116], USD[0.08], USDC[.00000013], XRP[.00000782] | | |
| 10233602 | Unliquidated | USDT[12.16] | | |
| 10233603 | Unliquidated | ASM[2504.1736227], DEXA[.00000001], GATE[668.47996652], TFT[855.4319932], USDT[.974182] | | |
| 10233604 | Unliquidated | LCX[486.3] | | |
| 10233605 | Unliquidated | BTC[.001296] | | |
| 10233606 | Unliquidated | BTC[.00000158], CEL[.0239], RFOX[10.8] | | |
| 10233607 | Unliquidated | BTC[.00002448], DOT[.00137] | | |
| 10233608 | Unliquidated | BTC[.00021905], SGD[20.00] | | |
| 10233609 | Unliquidated | EUR[0.00], USD[7.71] | | |
| 10233610 | Unliquidated | BTC[.00060517] | | |
| 10233611 | Unliquidated | USDT[.00162] | | |
| 10233612 | Unliquidated | BTC[.0039835], ETH[.09976458], ETHW[.09976458], SOL[4.047] | | |
| 10233613 | Unliquidated | CPH[.04200001] | | |
| 10233614 | Unliquidated | BTC[.00004425], USDT[.006119] | | |
| 10233615 | Unliquidated | USDT[.000128], XLM[.68198923] | | |
| 10233616 | Unliquidated | BTC[.00308885], SGD[0.66] | | |
| 10233617 | Unliquidated | USD[0.71] | | |
| 10233619 | Unliquidated | BTC[.02549091], SGD[20.00] | | |
| 10233620 | Unliquidated | USD[0.00], USDC[.00000857] | | |
| 10233621 | Unliquidated | QASH[2.70219094], USD[0.01], USDC[.0018598], USDT[.007991] | | |
| 10233622 | Unliquidated | BTC[.00000095], USDT[.060995] | | |
| 10233623 | Unliquidated | EUR[0.00] | | |
| 10233624 | Unliquidated | USDC[1.003492] | | |
| 10233625 | Unliquidated | TRX[.000012] | | |
| 10233626 | Unliquidated | DOGE[.029], ETN[574], USDT[.303016] | | |
| 10233627 | Unliquidated | USD[1.81] | | |
| 10233628 | Unliquidated | CPH[2300], ETH[.00000037], ETHW[.00000037], USDT[1.216347] | | |
| 10233629 | Unliquidated | JPY[0.51], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233630 | Unliquidated | ETH[.25783584], ETHW[.25783584] | | |
| 10233631 | Unliquidated | GET[8.48238846], GZE[2039.31818181] | | |
| 10233632 | Unliquidated | LCX[77], USDC[.42663723] | | |
| 10233633 | Unliquidated | USDT[.03773] | | |
| 10233634 | Unliquidated | JPY[0.77], QASH[.00000009], USD[0.00], USDC[.93630269], USDT[11442.442416], XNO[.0000812] | | |
| 10233635 | Unliquidated | ETH[.00000286], ETHW[.00000286], USDT[.022809] | | |
| 10233636 | Unliquidated | BTC[.00000168], ETHW[.00000236], QASH[.00000032], TRX[.030045], USD[0.01], USDC[.1083515], USDT[.00734], XNO[1] | | |
| 10233637 | Unliquidated | XKI[.004043] | | |
| 10233638 | Unliquidated | USDT[.686586] | | |
| 10233639 | Unliquidated | LIKE[2493] | | |
| 10233640 | Unliquidated | BTC[.00000008] | | |
| 10233641 | Unliquidated | BTC[.00000043], USD[0.00], USDC[.0000327] | | |
| 10233642 | Unliquidated | FLOKI[500000], USDT[.564691] | | |
| 10233643 | Unliquidated | USDC[.007169] | | |
| 10233644 | Unliquidated | USDT[149.34] | | |
| 10233645 | Unliquidated | LCX[684.7] | | |
| 10233646 | Unliquidated | USDC[.275101] | | |
| 10233647 | Unliquidated | BTC[.006807], XDC[178472.93] | | |
| 10233649 | Unliquidated | LCX[3048] | | |
| 10233650 | Unliquidated | BTC[.00012926], FTT[.18346417], GALA[30], GZE[1000], LOOKS[3], MIMO[100], MVL[1049], NUC[17.45427795], SGD[0.43], SHX[4877.65], SOLO[11], USDT[2.123598], VIDYX[902] | | |
| 10233651 | Unliquidated | MTC[3260], USDT[109.744852] | | |
| 10233652 | Unliquidated | LCX[6000] | | |
| 10233653 | Unliquidated | EUR[449.00], SOL[.3], USDT[47.921844] | | |
| 10233654 | Unliquidated | TRX[.000023], USDT[.023874], XLM[.00002188] | | |
| 10233655 | Unliquidated | BTC[.0007383], USD[0.06] | | |
| 10233656 | Unliquidated | ETH[.06620977], ETHW[.06620977], USD[0.00], USDC[.00005362] | | |
| 10233657 | Unliquidated | JPY[2.62], XRP[13.33309935] | | |
| 10233658 | Unliquidated | USDT[1.300826] | | |
| 10233659 | Unliquidated | BTC[.00050662], USD[0.00] | | |
| 10233660 | Unliquidated | USDT[.005425] | | |
| 10233661 | Unliquidated | ETH[.00000865], ETHW[.00000865], FUSE[374.26208576], GATE[2424.82477564], GXT[1240], SHX[50000], USD[0.01] | | |
| 10233662 | Unliquidated | USDT[.009293] | | |
| 10233663 | Unliquidated | ETH[.0012975], ETHW[.0012975] | | |
| 10233664 | Unliquidated | LCX[189.6] | | |
| 10233665 | Unliquidated | USDT[.015848] | | |
| 10233666 | Unliquidated | USDC[3021] | | |
| 10233667 | Unliquidated | SGD[0.01], XSGD[.000081] | | |
| 10233668 | Unliquidated | BTC[.03448026], DOT[1.5368766], EUR[3.99], GATE[.00000001], HBAR[24588.38892727], JPY[30.40], QASH[21407.79853894], SAND[10.71597313], USDT[.115764] | | |
| 10233669 | Unliquidated | HBAR[141.82065779], SGD[1.06], USDT[.00001] | | |
| 10233670 | Unliquidated | CHI[145.5] | | |
| 10233671 | Unliquidated | SGD[20.04], XRP[.00000011] | | |
| 10233672 | Unliquidated | ETH[.00000077], ETHW[.00000077], USDC[.00000001] | | |
| 10233673 | Unliquidated | DOGE[41.54], RFOX[41.4], USDT[.236241] | | |
| 10233674 | Unliquidated | ALGO[.5] | | |
| 10233675 | Unliquidated | ETH[.00000021], ETHW[.00000021], LTC[.00006775], QASH[.00005939], SGD[0.00] | | |
| 10233676 | Unliquidated | EUR[19.63] | | |
| 10233677 | Unliquidated | BTC[.0000227], LCX[3109.02416861] | | |
| 10233678 | Unliquidated | USDT[.889127] | | |
| 10233679 | Unliquidated | USDC[.05016449], XKI[755.242385] | | |
| 10233680 | Unliquidated | DOT[10], ETH[.000128], ETHW[.000128], USD[0.95], USDT[1008.0995], VI[354] | | |
| 10233681 | Unliquidated | USDT[.000273] | | |
| 10233682 | Unliquidated | SGD[0.93], USDT[.002433] | | |
| 10233683 | Unliquidated | LCX[1318.92211187] | | |
| 10233684 | Unliquidated | BTC[.0009344], TFT[.0319106] | | |
| 10233685 | Unliquidated | USDC[.23074117] | | |
| 10233686 | Unliquidated | BTC[.00001145], IDH[15972.5], USDT[1.333287] | | |
| 10233687 | Unliquidated | USDT[.004025] | | |
| 10233688 | Unliquidated | ANCT[133], BTC[.00000116] | | |

Quoine Pte Ltd

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233689 | Unliquidated | ARV[15000], BAAS[1410.131875], BTC[.00031008], TRX[.000182], USDT[.024763] | | |
| 10233690 | Unliquidated | USDT[1], XKI[427] | | |
| 10233691 | Unliquidated | USDT[3.064339] | | |
| 10233692 | Unliquidated | ETN[70150] | | |
| 10233693 | Unliquidated | CHI[254.1] | | |
| 10233694 | Unliquidated | BTC[.00000706], CHI[929.98744287], EUR[0.30] | | |
| 10233695 | Unliquidated | BCH[.47536167], BTC[.00879706], CEL[102.3152], LINK[7.10731882], QASH[594.31343078], USD[0.10], USDC[.484451] | | |
| 10233696 | Unliquidated | BTC[.02378537] | | |
| 10233697 | Unliquidated | USDT[.791637], XLM[.00000001] | | |
| 10233698 | Unliquidated | BCH[.00787642], BTC[.00000001] | | |
| 10233699 | Unliquidated | MTC[236.9] | | |
| 10233700 | Unliquidated | EUR[0.01], USDT[.399234] | | |
| 10233701 | Unliquidated | CPH[5226.90882558], DOGE[108.76], USDT[.98509] | | |
| 10233702 | Unliquidated | ETHW[.95535878] | | |
| 10233703 | Unliquidated | CHI[203.1] | | |
| 10233704 | Unliquidated | XKI[1768] | | |
| 10233705 | Unliquidated | ETH[.1], ETHW[.1], MTC[2151.8] | | |
| 10233706 | Unliquidated | BTC[.00000001], CHI[269.01766769], ETH[.00000052], ETHW[.00000052] | | |
| 10233707 | Unliquidated | USDT[.007797] | | |
| 10233708 | Unliquidated | QASH[174.67219196], SGD[0.01], TRX[.000031], USD[0.05], USDC[.00464022], XRP[.0075919], XSGD[.000001] | | |
| 10233709 | Unliquidated | GYEN[400.53505] | | |
| 10233710 | Unliquidated | BTC[.02616215], LTC[3.01528085], SGD[20.00], USDT[154.059348], XLM[25.84706968], XRP[2026.83726066], XSGD[1045] | | |
| 10233711 | Unliquidated | WEMIX[.475635] | | |
| 10233712 | Unliquidated | BTC[.00209183], USD[14.48], USDC[1770], USDT[15.01608] | | |
| 10233713 | Unliquidated | SGD[20.00] | | |
| 10233714 | Unliquidated | KRL[345.38566125] | | |
| 10233715 | Unliquidated | GYEN[.59] | | |
| 10233716 | Unliquidated | BCH[.001] | | |
| 10233717 | Unliquidated | CPH[222793.24060346], USDT[158.427741] | | |
| 10233718 | Unliquidated | BTC[.0000592], MTC[552.31] | | |
| 10233719 | Unliquidated | BTC[.001] | | |
| 10233720 | Unliquidated | XKI[1141] | | |
| 10233721 | Unliquidated | TRX[.000092], USDT[1.904196] | | |
| 10233722 | Unliquidated | JPY[328.68], QASH[33167.91705444] | | |
| 10233723 | Unliquidated | BTC[.00000682] | | |
| 10233724 | Unliquidated | BTC[.00130574] | | |
| 10233725 | Unliquidated | CPH[1000.61] | | |
| 10233726 | Unliquidated | BTC[.00003262], USDT[23.579464] | | |
| 10233727 | Unliquidated | WEMIX[.0001847] | | |
| 10233728 | Unliquidated | BTC[.01073708], EUR[3.14], FTT[.00314287], IDRT[1073476.88], QASH[119.32741544], USDC[1489.99958277], USDT[10.000897] | | |
| 10233729 | Unliquidated | BTC[.00054819], ETH[.0001962], ETHW[.0001962], EUR[0.36], GYEN[10.189782], JPY[514.62], QASH[1970.17218736], SGD[0.92], USD[11.33], USDC[2.1594697], USDT[50.348608], ZUSD[.863248] | | |
| 10233730 | Unliquidated | ATOM[.161244], AUD[3.04], AXS[.15839657], BAT[.20865665], BCH[.00164016], DASH[.01759742], ETN[1022.68], EUR[0.07], FIO[3.6293759], FTT[.09496499], GYEN[193.634083], HBAR[6.16669655], ILX[21.41052], JPY[257.98], MANA[.89469197], PAR[1.33453139], QASH[.0002239], RFOX[.00000001], RIF[9.55567839], RSR[26.25523592], SAND[.22163152], SGD[0.20], SNX[.35676103], TRL[11.87747495], TRX[1.068464], UNI[.01726426], USD[0.28], USDC[.58290583], USDT[.147151], XCF[10.51407605], XKI[3.173783], XLM[.2574468], XNO[4834.06178431], XRP[2.57486797], XSGD[2.047616], ZUSD[.0156] | | |
| 10233731 | Unliquidated | XKI[1718] | | |
| 10233732 | Unliquidated | TRX[.000001], USD[51.49] | | |
| 10233733 | Unliquidated | ETH[.00267254], ETHW[.00267254], USDT[.464796] | | |
| 10233734 | Unliquidated | MTC[60.29] | | |
| 10233735 | Unliquidated | BTC[-0.00000001], WOM[7894.49955229] | | |
| 10233736 | Unliquidated | USDT[.327416] | | |
| 10233737 | Unliquidated | BTC[.00000001], CPH[34038.22194104], USDT[.106648] | | |
| 10233738 | Unliquidated | USDC[.200497], XKI[2] | | |
| 10233739 | Unliquidated | BTC[.00001507], SHX[59567.628733] | | |
| 10233740 | Unliquidated | USDT[.000304] | | |
| 10233741 | Unliquidated | BTC[.00001509], ETH[.01], ETHW[.01], USD[0.00], USDT[.025825] | | |
| 10233742 | Unliquidated | USDC[101.068863] | | |
| 10233743 | Unliquidated | BTC[.2075], ETH[.2], ETHW[.2], SGD[0.01], XRP[1000] | | |
| 10233744 | Unliquidated | SGD[1.00], USDT[41.414575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233745 | Unliquidated | SGD[0.00], XRP[.00000036] | | |
| 10233746 | Unliquidated | USDT[.000837] | | |
| 10233747 | Unliquidated | USD[0.01] | | |
| 10233748 | Unliquidated | DOT[2], USDT[.222522] | | |
| 10233749 | Unliquidated | BTC[.00000011], ETN[60057.59] | | |
| 10233750 | Unliquidated | BTC[.00000268], USDT[2.233855] | | |
| 10233751 | Unliquidated | TRX[.011557], USDT[3.816869] | | |
| 10233752 | Unliquidated | TRX[.000001] | | |
| 10233753 | Unliquidated | CPH[1403.43468468], USDT[.225] | | |
| 10233754 | Unliquidated | CPH[2024.57980423], USDT[.22185] | | |
| 10233755 | Unliquidated | SGD[0.01] | | |
| 10233756 | Unliquidated | ETH[.76238877], ETHW[.76238877], SAND[5], SOL[1], USDC[3.005693], USDT[18.552372], VI[31664.84563603] | | |
| 10233757 | Unliquidated | USDT[.004886] | | |
| 10233758 | Unliquidated | ETH[.00018312], ETHW[.00018312], GATE[631.9633915], USD[0.03], USDT[.000015] | | |
| 10233759 | Unliquidated | USDC[15.4583696], XKI[80] | | |
| 10233760 | Unliquidated | USDT[9.019443] | | |
| 10233761 | Unliquidated | USDC[.00025512], USDT[.162037] | | |
| 10233762 | Unliquidated | USDC[.00000033] | | |
| 10233763 | Unliquidated | USDT[.002845], XKI[654] | | |
| 10233764 | Unliquidated | TRX[.010428], USD[3878.73], USDT[303.618688] | | |
| 10233765 | Unliquidated | KLAY[13.77], USDT[.833705] | | |
| 10233766 | Unliquidated | AQUA[1846.707762], MIOTA[119.73], SHX[13094.97059], XDC[3075.61] | | |
| 10233767 | Unliquidated | USDT[5] | | |
| 10233768 | Unliquidated | WEMIX[.7267094] | | |
| 10233769 | Unliquidated | XRP[.00000033] | | |
| 10233770 | Unliquidated | SGD[20.00], USD[0.00] | | |
| 10233771 | Unliquidated | SGD[1.50] | | |
| 10233772 | Unliquidated | BTC[.00001019], HBAR[800], KLAY[28.04], SGD[79.02], USDT[2.6584], XSGD[15] | | |
| 10233773 | Unliquidated | XKI[207.5] | | |
| 10233774 | Unliquidated | USDT[.008736] | | |
| 10233775 | Unliquidated | ETH[.00062287], ETHW[.00062287], VI[7385.7927692] | | |
| 10233776 | Unliquidated | BTC[.00014368], SGD[91.15], USD[0.87], USDC[3.1494078], USDT[1.700919] | | |
| 10233777 | Unliquidated | BTC[.00174], ETH[.021397], ETHW[.021397], SGD[0.11] | | |
| 10233778 | Unliquidated | AQUA[65.9153552], BTC[.00102613], SGD[0.17], USDT[.000182], XLM[223.76343199], ZIL[537.75005377] | | |
| 10233779 | Unliquidated | AQUA[41438.107856], BTC[.00000001], SGD[0.01], TRX[.000172], USDC[.27704484], XLM[.37047489] | | |
| 10233780 | Unliquidated | SOLO[.40568466], USDT[.088101], XLM[.55851219] | | |
| 10233781 | Unliquidated | SGD[6.68], USDT[3.219575] | | |
| 10233782 | Unliquidated | BTC[.002], MIOTA[217.7] | | |
| 10233783 | Unliquidated | BTC[.00000042], EWT[3.3] | | |
| 10233786 | Unliquidated | BTC[.00002941], LTC[.007], USDC[1.50540313] | | |
| 10233787 | Unliquidated | USDT[15426.326588] | | |
| 10233788 | Unliquidated | SHX[.0000001] | | |
| 10233789 | Unliquidated | USDT[.027638] | | |
| 10233790 | Unliquidated | GYEN[3736], SHPING[397.4] | | |
| 10233791 | Unliquidated | ATOM[.000062], BTC[.00010262], QASH[.00006739] | | |
| 10233792 | Unliquidated | GYEN[.000087] | | |
| 10233793 | Unliquidated | GYEN[.000069] | | |
| 10233794 | Unliquidated | GYEN[.15093], XLM[.0000949] | | |
| 10233795 | Unliquidated | GYEN[268.90108] | | |
| 10233796 | Unliquidated | GYEN[.000061] | | |
| 10233797 | Unliquidated | BTC[.00000002], JPY[0.12], USDT[.10614] | | |
| 10233798 | Unliquidated | ETH[.0000036], ETHW[.0000036], USDT[.106545], ZUSD[1.864533] | | |
| 10233799 | Unliquidated | JPY[14123.83], USD[47.30], USDC[.00501901], USDT[49.97] | | |
| 10233800 | Unliquidated | JPY[0.00], USDT[11.882115] | | |
| 10233801 | Unliquidated | GYEN[1.948869] | | |
| 10233802 | Unliquidated | TRX[.000019] | | |
| 10233803 | Unliquidated | FLOKI[1924767.44186046], USDT[248.295] | | |
| 10233804 | Unliquidated | BTC[.00135], USD[0.05], USDC[.15273986], USDT[.593555], VI[.00005981], XKI[.000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233805 | Unliquidated | GYEN[.41016], SHX[.9059172], USDT[.457952] | | |
| 10233806 | Unliquidated | BTC[.00000001], GYEN[99.818363], USDT[.034827], XLM[4.87327408] | | |
| 10233807 | Unliquidated | SGD[582.70], USD[0.43], USDC[.30330728] | | |
| 10233808 | Unliquidated | USDC[.001758] | | |
| 10233809 | Unliquidated | JPY[4.45], TRX[.000036], USD[0.00] | | |
| 10233810 | Unliquidated | USDT[.515841] | | |
| 10233811 | Unliquidated | GYEN[.098365], SPDR[115108.69387755], USDT[3] | | |
| 10233812 | Unliquidated | USDT[2.658808] | | |
| 10233813 | Unliquidated | EUR[0.01], XDC[932.028] | | |
| 10233814 | Unliquidated | SNX[.71439419] | | |
| 10233815 | Unliquidated | EUR[0.00] | | |
| 10233816 | Unliquidated | BTC[.006], DOT[1], ETH[.06918], ETHW[.06918], LINK[1], USDT[11.2] | | |
| 10233817 | Unliquidated | ETN[1695] | | |
| 10233818 | Unliquidated | USDT[.009258], WEMIX[.0000274] | | |
| 10233819 | Unliquidated | CHI[.00000221] | | |
| 10233820 | Unliquidated | JPY[4282.72] | | |
| 10233821 | Unliquidated | ETH[.00000515], ETHW[.00000515] | | |
| 10233822 | Unliquidated | GYEN[49.019896] | | |
| 10233823 | Unliquidated | AQUA[556.1466932] | | |
| 10233824 | Unliquidated | USDT[1] | | |
| 10233825 | Unliquidated | USDC[4.00049367] | | |
| 10233826 | Unliquidated | KRL[7.715] | | |
| 10233827 | Unliquidated | BTC[.00000001], GXT[.24357217], USD[0.42], USDT[.463995] | | |
| 10233828 | Unliquidated | GATE[1490.13018563], USDT[.056327] | | |
| 10233829 | Unliquidated | GATE[1386], USDT[.08289] | | |
| 10233830 | Unliquidated | USDC[1.672378] | | |
| 10233831 | Unliquidated | GATE[3800], USDT[2.9495] | | |
| 10233832 | Unliquidated | GATE[44650], USDT[.112481] | | |
| 10233833 | Unliquidated | APE[.00000001], ETH[.00005745], ETHW[.00005745], USD[0.00] | | |
| 10233834 | Unliquidated | GYEN[374.733228] | | |
| 10233835 | Unliquidated | ETH[.00000007], ETHW[.0000007], GYEN[40.271029], QASH[2295.60738917], USD[8.72], USDT[.000001] | | |
| 10233836 | Unliquidated | LCX[260] | | |
| 10233837 | Unliquidated | BTC[.00000146], MTC[145.51969092] | | |
| 10233838 | Unliquidated | USDT[3.915883] | | |
| 10233839 | Unliquidated | SGD[0.01], TRX[.000021] | | |
| 10233840 | Unliquidated | GATE[2844.99054887], USD[0.00], USDT[.002888] | | |
| 10233842 | Unliquidated | BTC[.01810076], ETH[.18461949], ETHW[.18461949], LUNC[1], SGD[0.00], SNX[70.07760586], USDT[753.153016] | | |
| 10233844 | Unliquidated | CPH[106258.50938692], USDT[1.643723] | | |
| 10233845 | Unliquidated | DEXA[627306], USDT[6.789141] | | |
| 10233846 | Unliquidated | USDT[97.694307], XKI[1960] | | |
| 10233847 | Unliquidated | BTC[.00000012] | | |
| 10233848 | Unliquidated | BTC[.0001524] | | |
| 10233849 | Unliquidated | EUR[0.01], USDC[.0028245], USDT[.000199], XRP[9.79] | | |
| 10233850 | Unliquidated | USDT[.000981] | | |
| 10233851 | Unliquidated | USDC[3.27914521] | | |
| 10233852 | Unliquidated | BTC[.00042308] | | |
| 10233853 | Unliquidated | BTC[.00000003], MIOTA[10.089383] | | |
| 10233854 | Unliquidated | USDT[.42438], VI[7330.27682785] | | |
| 10233855 | Unliquidated | USDC[.01498617] | | |
| 10233856 | Unliquidated | ETH[.00328959], ETHW[.00328959], SGD[0.61], ZUSD[.041695] | | |
| 10233857 | Unliquidated | USDC[2.69382196] | | |
| 10233858 | Unliquidated | USDC[.5] | | |
| 10233859 | Unliquidated | TRX[.000001], USD[0.01] | | |
| 10233860 | Unliquidated | BTC[.00037325], VI[6992.6] | | |
| 10233861 | Unliquidated | GATE[16963.55251514], USDT[.044866] | | |
| 10233862 | Unliquidated | BTC[.0013006], USDT[31.13] | | |
| 10233864 | Unliquidated | ETH[.00005371], ETHW[.0005371], GATE[7048.63100613] | | |
| 10233865 | Unliquidated | AAVE[.992], CHI[3184.94], DOT[16.52], XRP[521.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233866 | Unliquidated | USD[0.78], USDC[.54368037], XKI[622.787753] | | |
| 10233867 | Unliquidated | BTC[.00000008], TEM[121] | | |
| 10233868 | Unliquidated | BTC[.0010051] | | |
| 10233869 | Unliquidated | USD[3.29], USDC[.07671322] | | |
| 10233870 | Unliquidated | USDC[3272.90729518] | | |
| 10233871 | Unliquidated | ETH[.00000058], ETHW[.00000058] | | |
| 10233872 | Unliquidated | USDC[143.06], XKI[3300] | | |
| 10233873 | Unliquidated | USDT[1.363765] | | |
| 10233874 | Unliquidated | BTC[.00112148], SGD[0.30] | | |
| 10233875 | Unliquidated | DOGE[36.26], SGD[0.07] | | |
| 10233877 | Unliquidated | SGD[0.01] | | |
| 10233878 | Unliquidated | BTC[.00000174], GYEN[.029364], JPY[769.89], USD[0.00], USDT[.131445] | | |
| 10233879 | Unliquidated | BTC[.00937553], ETH[4.61112432], ETHW[4.61112432], SGD[29.99], USDC[6.51371301], USDT[.698714] | | |
| 10233880 | Unliquidated | BTC[.00000287], ETH[.0000009], ETHW[.0000009], USDC[.00000039] | | |
| 10233881 | Unliquidated | BTC[.00003608], CEL[.1561] | | |
| 10233882 | Unliquidated | USDT[35.978415] | | |
| 10233883 | Unliquidated | USD[7.25], XSGD[.028637] | | |
| 10233884 | Unliquidated | USDT[7.576763] | | |
| 10233885 | Unliquidated | CHI[113.99] | | |
| 10233886 | Unliquidated | DEXA[316597.33905162] | | |
| 10233887 | Unliquidated | GYEN[.83979] | | |
| 10233888 | Unliquidated | CPH[1], TRX[.000013] | | |
| 10233889 | Unliquidated | SGD[0.70] | | |
| 10233890 | Unliquidated | ILK[.00005663], USDT[.118386], XLM[.49645385] | | |
| 10233891 | Unliquidated | BTC[.0012027] | | |
| 10233892 | Unliquidated | LTC[.00000366], SGD[0.00], SNX[.00000001], TRX[.000001] | | |
| 10233893 | Unliquidated | USDT[.208302] | | |
| 10233894 | Unliquidated | USDT[.005314] | | |
| 10233895 | Unliquidated | GATE[49.64671558], USDT[.001416] | | |
| 10233896 | Unliquidated | USD[15.87], USDC[.14828009] | | |
| 10233897 | Unliquidated | AQUA[16261.921232], BTC[.00005446], ETH[.00000014], ETHW[.00000014], EUR[0.01], TFT[.0000368], XLM[.00008712], XRP[.00000001] | | |
| 10233898 | Unliquidated | SGD[5.00], TRX[.000061], USD[1.16], USDC[.41956775] | | |
| 10233899 | Unliquidated | USDC[.00221146] | | |
| 10233900 | Unliquidated | USDC[.00000039] | | |
| 10233901 | Unliquidated | GATE[7108.80704082], USDT[.463101] | | |
| 10233902 | Unliquidated | USDC[2.05239593] | | |
| 10233903 | Unliquidated | ETH[.05944612], ETHW[.05944612], GATE[.5335215], USD[0.43], USDT[75.045677] | | |
| 10233904 | Unliquidated | BTC[.00000067], CHI[101.77917926], USD[2.99] | | |
| 10233905 | Unliquidated | QASH[.00000076], SGD[0.06], USDT[.027079], XLM[.00003942], XRP[.25023575] | | |
| 10233906 | Unliquidated | QASH[209.7285003], SGD[9.16], XRP[2.97295799] | | |
| 10233907 | Unliquidated | XDC[2684.01] | | |
| 10233908 | Unliquidated | BTCV[.66941876] | | |
| 10233909 | Unliquidated | QASH[330.69901685], SGD[0.04] | | |
| 10233910 | Unliquidated | GXT[1784.08004999] | | |
| 10233911 | Unliquidated | USDT[194.615633] | | |
| 10233912 | Unliquidated | USDT[.081553] | | |
| 10233913 | Unliquidated | ETH[.00000759], ETHW[.00000759], XKI[192.7] | | |
| 10233914 | Unliquidated | USDT[4.31] | | |
| 10233915 | Unliquidated | ETH[.00293914], ETHW[.00293914], SAND[10.87828159], USDT[.026721] | | |
| 10233916 | Unliquidated | SGD[6.39], XRP[.55138635] | | |
| 10233917 | Unliquidated | BTC[.00005299], USDC[7.81883897] | | |
| 10233918 | Unliquidated | WEMIX[1.829341] | | |
| 10233919 | Unliquidated | GYEN[12374.39511] | | |
| 10233920 | Unliquidated | USDC[2039.81663146], XKI[12243.985] | | |
| 10233921 | Unliquidated | USDT[.001031], XLM[.00002848] | | |
| 10233922 | Unliquidated | BTC[.00002019], XRP[.03760827] | | |
| 10233923 | Unliquidated | QASH[114.05090949], USD[0.03], XRP[.000066] | | |
| 10233924 | Unliquidated | XKI[37.1] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233925 | Unliquidated | USDT[.045108] | | |
| 10233926 | Unliquidated | USDC[.00000047], XKI[.399279] | | |
| 10233927 | Unliquidated | USDC[.00000042], USDT[.000476] | | |
| 10233928 | Unliquidated | USD[4.37], USDC[2.34729026], USDT[10.012], XKI[.006659] | | |
| 10233929 | Unliquidated | SGD[3.76], TRX[32.28] | | |
| 10233930 | Unliquidated | BTC[.0018234], EUR[0.98], MTC[3378], RFOX[3000], SAND[150], USDT[127.28] | | |
| 10233931 | Unliquidated | XKI[1263] | | |
| 10233932 | Unliquidated | KLAY[6.32] | | |
| 10233933 | Unliquidated | CPH[13120.40403369], SGD[20.00], USDT[.426865] | | |
| 10233934 | Unliquidated | ABEY[10], ARV[85000], ASM[200], BAAS[54454.91747086], BFC[40], BTC[.00945673], CRT[37.5189], CUDOS[200], DEXA[17000], DS[6000], ETH[.28139601], ETH3S[.012], ETHW[.28139601], FLIXX[300], FLOKI[809500], GATE[3057.4338983], GRNC[98], GYEN[331.003215], LIKE[6307.76012587], MARX[600], MVL[600], PAR[20], REDI[19500], RFOX[181], SHPING[4500], SHX[1600], SOLO[62], SPDR[1000], SRX[100], TFT[300], TRL[20], USDT[.491218], VIDY[99662.79020082], VIDYX[5500], XNO[120], ZIL[100] | | |
| 10233935 | Unliquidated | SGD[0.01], TRX[.00002] | | |
| 10233936 | Unliquidated | USDC[.06641188] | | |
| 10233937 | Unliquidated | USDC[8.51788299], XKI[460.946712] | | |
| 10233938 | Unliquidated | USD[2.50], WEMIX[.99272] | | |
| 10233939 | Unliquidated | BTC[.0018], ETH[.023586], ETHW[.023586], EUR[61.48], XRP[100] | | |
| 10233940 | Unliquidated | BTC[.0000004], LCX[6041.3] | | |
| 10233941 | Unliquidated | AAVE[.0001], ABBC[361.48325708], ALBT[.14], ANW[414.97125795], AQUA[155.9054004], ARV[1091003.36190595], ATOM[.4], AVAX[.0193], BAAS[.34], BERRY[1.74], BFC[.3471], BTC[.00485632], CEL[.5874], CHI[.54086397], COMP[.0068], CPH[.06268938], CRT[.60926772], CTK[2.430992], DAG[.0001], DASH[.03893342], DEXA[481435.12757869], DOGE[.3731], DOT[.97327405], ETH[.00091433], ETHW[.0009], EWT[.53157151], FIO[.4437], FTT[.0307], HBAR[.09228626], ILK[.214], KLAY[.83728267], KRL[.50630549], LCX[611.55158798], LIKE[.10378231], MARX[.8666], MTC[726.18812263], PLI[.17754041], QASH[.30789495], REDI[.54793578], RFOX[.90318415], ROOBEE[729.5566], RSR[.4285], SAND[42.51348835], SHX[122601.2455712], SOL[.01841105], SOLO[.76114399], SPDR[.57204785], SRX[3000.09396408], SYL[.763862], TFT[.9508997], TRL[.7212], TRX[1198.734042], UNI[.3288], USD[2.34], USDT[708.115531], VFOX[.20331529], XDC[.24729818], XLM[.39617546], XNO[.14404357], XRP[.76841115], XTZ[.41941], ZIL[.5465] | | |
| 10233942 | Unliquidated | USDC[.02079501], USDT[.178871] | | |
| 10233943 | Unliquidated | USDC[.07738392], XKI[.000053] | | |
| 10233944 | Unliquidated | EUR[0.90] | | |
| 10233945 | Unliquidated | GYEN[5.147842] | | |
| 10233946 | Unliquidated | USDT[.547496] | | |
| 10233947 | Unliquidated | ETN[201.7] | | |
| 10233948 | Unliquidated | USDT[1.108575] | | |
| 10233949 | Unliquidated | XKI[484] | | |
| 10233950 | Unliquidated | BTC[.00050241] | | |
| 10233951 | Unliquidated | BTC[.00001465], USDC[.003764] | | |
| 10233952 | Unliquidated | USDT[.052157] | | |
| 10233953 | Unliquidated | USDT[1.273694] | | |
| 10233954 | Unliquidated | SGD[0.00], TRX[.000007], USDC[.005068] | | |
| 10233955 | Unliquidated | QASH[61.26603422], SGD[0.01] | | |
| 10233956 | Unliquidated | SOL[.026126], USD[0.01] | | |
| 10233957 | Unliquidated | SGD[0.08], USDT[.021021] | | |
| 10233958 | Unliquidated | USDC[.00024006], USDT[13.484643] | | |
| 10233959 | Unliquidated | KRL[.00078705] | | |
| 10233960 | Unliquidated | USDC[.65416199], USDT[1.722932] | | |
| 10233961 | Unliquidated | ETH[.06395571], ETHW[.06395571], JPY[0.32], SGD[0.00], USD[2489.11], USDC[388.936999] | | |
| 10233962 | Unliquidated | ABBC[5], MVL[.00000001], QASH[15.23429454], RIF[6], TRX[5.121009], USD[0.02], USDT[4.901241] | | |
| 10233963 | Unliquidated | ETHW[7.0456] | | |
| 10233964 | Unliquidated | HKD[15000.00] | | |
| 10233965 | Unliquidated | SGD[0.67] | | |
| 10233966 | Unliquidated | LUNC[43.345867], SGD[0.27] | | |
| 10233967 | Unliquidated | BTC[.0003005], ETH[.00385022], ETHW[.00385022], SGD[106.12], USDC[124.653517], USDT[.136753], XSGD[.81] | | |
| 10233968 | Unliquidated | ALBT[19.79], BLC[.00000001], USDT[.036413], XDC[22289.28238672] | | |
| 10233969 | Unliquidated | CPH[299864.81498721] | | |
| 10233970 | Unliquidated | BCH[.025248], USD[0.04] | | |
| 10233971 | Unliquidated | GATE[9427.12144618], USDT[.076824] | | |
| 10233972 | Unliquidated | TRX[.000017], USDC[1.72078616], XKI[350] | | |
| 10233973 | Unliquidated | BTC[.00000006], ETH[.0000001], ETHW[.0000001] | | |
| 10233974 | Unliquidated | USDT[2.899069] | | |
| 10233975 | Unliquidated | GATE[7500], RFOX[1673.82700383], USDT[.828544] | | |
| 10233976 | Unliquidated | USDC[1.07874059] | | |
| 10233977 | Unliquidated | XKI[378] | | |
| 10233978 | Unliquidated | TRX[.000072], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10233979 | Unliquidated | BTC[.00072184], ETH[.0032], ETHW[.0032], GYEN[112.362141], JPY[123.41], QASH[2564.63059925], USD[86.24], USDT[800.641916], ZUSD[31.976457] | | |
| 10233980 | Unliquidated | GYEN[2500] | | |
| 10233981 | Unliquidated | FTT[.0000918], QASH[.00000007] | | |
| 10233982 | Unliquidated | CPH[12000] | | |
| 10233983 | Unliquidated | JPY[64.51] | | |
| 10233984 | Unliquidated | BTC[.011428] | | |
| 10233985 | Unliquidated | BTC[.0085974], ETH[.08586], ETHW[.08586] | | |
| 10233986 | Unliquidated | XDC[10806] | | |
| 10233987 | Unliquidated | AUD[0.15], QASH[430], USD[1.75] | | |
| 10233988 | Unliquidated | SGD[0.06] | | |
| 10233989 | Unliquidated | USD[0.01] | | |
| 10233990 | Unliquidated | SGD[20.16] | | |
| 10233991 | Unliquidated | GYEN[2806.414986], USDT[4.959228] | | |
| 10233992 | Unliquidated | USD[0.00], USDC[19999995] | | |
| 10233993 | Unliquidated | SGD[151.22] | | |
| 10233994 | Unliquidated | CEL[6], DOT[.00008] | | |
| 10233995 | Unliquidated | BTC[.00016869], ETHW[.60101282], USD[0.00] | | |
| 10233996 | Unliquidated | PLI[.00009465], SRX[14982.89278835], USDT[.000057], XDC[.00004375] | | |
| 10233997 | Unliquidated | SGD[14.00], USD[0.28], XSGD[.631832] | | |
| 10233998 | Unliquidated | SGD[5.84] | | |
| 10233999 | Unliquidated | RFOX[463.5] | | |
| 10234000 | Unliquidated | USDC[.00827849] | | |
| 10234001 | Unliquidated | BTC[.0000004], QASH[.01454049], SGD[15.01], USDC[.00000596] | | |
| 10234002 | Unliquidated | BCH[.00011244], SGD[0.01], USDC[.0115436], USDT[.001073] | | |
| 10234003 | Unliquidated | EWT[56.62] | | |
| 10234004 | Unliquidated | REDI[166767.0441], USDT[.069757] | | |
| 10234005 | Unliquidated | USDC[.886883], USDT[1.67515] | | |
| 10234006 | Unliquidated | USDC[.00000008], USDT[.918217] | | |
| 10234007 | Unliquidated | GATE[82930.58498089], USDT[7.385743] | | |
| 10234008 | Unliquidated | BTC[.00059205], ETH[.0107811], ETHW[.0107811] | | |
| 10234009 | Unliquidated | SGD[0.00] | | |
| 10234010 | Unliquidated | LIKE[.00002511], USD[0.05], USDT[.002876] | | |
| 10234011 | Unliquidated | AQUA[6.2056872], XLM[7.4568407] | | |
| 10234012 | Unliquidated | ETH[2.4], ETHW[2.4], SGD[3128.19] | | |
| 10234013 | Unliquidated | JPY[0.08] | | |
| 10234014 | Unliquidated | ETH[.00096081], ETHW[.00096081], USDC[60.758923], XRP[.00000008] | | |
| 10234015 | Unliquidated | ETH[.010489], ETHW[.010489], JPY[0.46] | | |
| 10234016 | Unliquidated | CRT[415.5130064], USD[2.33], USDT[558.998959] | | |
| 10234017 | Unliquidated | ARV[150000], BTC[.00602376], BTRN[11229.81056829], DEXA[191889.9503], FLOKI[4064166.66666666], MVL[4600], SRX[.00000001], SYL[34000], TFT[2800], USDT[.300443], XDC[870] | | |
| 10234018 | Unliquidated | GYEN[6663.989178] | | |
| 10234019 | Unliquidated | ETHW[.00000015], USD[0.01], USDC[.01248088] | | |
| 10234020 | Unliquidated | USD[0.00] | | |
| 10234021 | Unliquidated | XRP[.000003] | | |
| 10234022 | Unliquidated | USDT[.000899] | | |
| 10234023 | Unliquidated | USDT[.045115], XSGD[1] | | |
| 10234024 | Unliquidated | USDT[.48] | | |
| 10234025 | Unliquidated | SGD[0.16] | | |
| 10234026 | Unliquidated | TRX[.00018], USD[0.01], USDC[.44898] | | |
| 10234027 | Unliquidated | EUR[0.01], XKI[.000012] | | |
| 10234028 | Unliquidated | USDT[.784795] | | |
| 10234029 | Unliquidated | ETH[.0653804], ETHW[.0653804], SGD[4.52], USDT[1165.828058] | | |
| 10234030 | Unliquidated | BTC[.00044047], GYEN[1.010659] | | |
| 10234031 | Unliquidated | USDC[.35990772] | | |
| 10234032 | Unliquidated | USD[0.00], USDT[.011343] | | |
| 10234033 | Unliquidated | GATE[9250], SHX[90962.6218376], TRL[401.46972554], USDT[2.606296] | | |
| 10234034 | Unliquidated | BTC[.0000014], KRL[597.85] | | |
| 10234035 | Unliquidated | USDT[.056885], XKI[32.98], XPR[80.1957] | | |
| 10234036 | Unliquidated | USDC[1.40081784], USDT[2.61044], XKI[1215.225414] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234037 | Unliquidated | CPH[2030.25454545], DOT[3], EUR[0.15], USDT[1.606581], XRP[99.7] | | |
| 10234038 | Unliquidated | ETHW[.02181189] | | |
| 10234039 | Unliquidated | XXI[39.9] | | |
| 10234040 | Unliquidated | JPY[0.03], XRP[4.90499433] | | |
| 10234041 | Unliquidated | WEMIX[2] | | |
| 10234042 | Unliquidated | BTC[.00000023], ETH[.00000033], ETHW[.00000033], HOT[3.9693318], USD[0.00], XRP[.00574727] | | |
| 10234043 | Unliquidated | USD[0.05], XRP[.00000014] | | |
| 10234044 | Unliquidated | GYEN[4950] | | |
| 10234045 | Unliquidated | SAND[317.94] | | |
| 10234046 | Unliquidated | BTC[.00000188], SAND[683.0604616], USDT[6.611977] | | |
| 10234047 | Unliquidated | BTC[.00000009], TRX[.000074] | | |
| 10234048 | Unliquidated | USDT[.13] | | |
| 10234049 | Unliquidated | EUR[1.00], USDT[1.798195] | | |
| 10234050 | Unliquidated | CPH[6380], USDT[.482214] | | |
| 10234051 | Unliquidated | SGD[221.00] | | |
| 10234052 | Unliquidated | SGD[5.02] | | |
| 10234053 | Unliquidated | BTC[.00006813], QASH[.0000009], SGD[0.16], SNX[.00600241], USDT[.145359], XRP[.00004029] | | |
| 10234055 | Unliquidated | BFC[64.85272728], ETH[.000005], ETHW[.000005], SHX[16094.8249998] | | |
| 10234056 | Unliquidated | SGD[10.91] | | |
| 10234057 | Unliquidated | USDC[8.571247] | | |
| 10234058 | Unliquidated | SGD[0.01], USDT[3.7] | | |
| 10234059 | Unliquidated | XDC[1216.7] | | |
| 10234060 | Unliquidated | ETH[.00002512], ETHW[.00002512] | | |
| 10234061 | Unliquidated | GYEN[4977.024] | | |
| 10234062 | Unliquidated | BTC[.00000197], MTC[927.61444831] | | |
| 10234063 | Unliquidated | EUR[0.04], JPY[0.25], XLM[.00000005] | | |
| 10234064 | Unliquidated | USDC[.00444674], USDT[.072488] | | |
| 10234065 | Unliquidated | USDT[.406545] | | |
| 10234068 | Unliquidated | XXI[100100] | | |
| 10234069 | Unliquidated | AQUA[166.4143108], BAAS[50000], BTC[.00000001], DEXA[170620.05845739], ETH[.00000066], ETHW[.69517066], FIO[1000], FLOKI[6000000], RFOX[3000], SGD[0.35], SOL[3], TRL[1500], UNI[.00469144], USDT[1005.9795], XDC[1500], XNO[9145.68647391] | | |
| 10234070 | Unliquidated | CEL[.493], EUR[1025.00], USDC[.46346329] | | |
| 10234071 | Unliquidated | USDT[.001588] | | |
| 10234072 | Unliquidated | SGD[0.45], USD[0.03], USDT[.047286] | | |
| 10234073 | Unliquidated | BTC[.0025], SGD[3.03] | | |
| 10234074 | Unliquidated | ETH[.99605751], ETHW[1.11014751], SGD[6.77], USD[4.56], USDT[11.896439] | | |
| 10234075 | Unliquidated | LTC[.00000038], USDT[8.659024] | | |
| 10234076 | Unliquidated | BTC[.0013201], DOGE[18.288], EGLD[.283499], ETH[.013004], ETHW[.013004], XRP[.050237] | | |
| 10234077 | Unliquidated | SGD[698.37], USDT[.001462] | | |
| 10234078 | Unliquidated | BTC[.00000059] | | |
| 10234079 | Unliquidated | XXI[181.9] | | |
| 10234080 | Unliquidated | BTC[.00000027], QASH[.18605158], SGD[16.95], USD[0.08], USDC[.09664974], USDT[.161429] | | |
| 10234081 | Unliquidated | USDT[.248847] | | |
| 10234082 | Unliquidated | USD[8.31] | | |
| 10234083 | Unliquidated | USDT[.000002] | | |
| 10234084 | Unliquidated | TRX[.000027], USDT[9] | | |
| 10234085 | Unliquidated | ETH[.00000003], ETHW[.00000003], SAND[14.291], ZUSD[56.19364] | | |
| 10234086 | Unliquidated | ASM[.00000001], BTC[.00000541] | | |
| 10234087 | Unliquidated | USDT[.009152] | | |
| 10234088 | Unliquidated | USD[0.00], XRP[.00000023] | | |
| 10234089 | Unliquidated | USDT[.06] | | |
| 10234091 | Unliquidated | ETH[1.07553744], ETHW[1.07553744], SGD[0.47], USDT[.702658], XSGD[15] | | |
| 10234092 | Unliquidated | SGD[0.01], USDC[.003543], USDT[.002134], XLM[35.5169675] | | |
| 10234093 | Unliquidated | BAAS[.00000001], GXT[86.93385678], USDT[.012686] | | |
| 10234094 | Unliquidated | SGD[200.00] | | |
| 10234095 | Unliquidated | SGD[0.01], USDT[1.846986] | | |
| 10234096 | Unliquidated | GYEN[.962902] | | |
| 10234097 | Unliquidated | QASH[.00000015], TRL[10924.02482164], USD[0.86], USDT[.179764] | | |
| 10234098 | Unliquidated | USDT[.028609] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234099 | Unliquidated | XRP[.53632243] | | |
| 10234100 | Unliquidated | SGD[6.32], TRX[.000001], USDT[159.192857], XRP[.00000041] | | |
| 10234101 | Unliquidated | GYEN[.145276] | | |
| 10234102 | Unliquidated | GYEN[103.453657] | | |
| 10234103 | Unliquidated | ETH[.00000421], ETHW[.00000421], GYEN[9157] | | |
| 10234104 | Unliquidated | SGD[12.57] | | |
| 10234105 | Unliquidated | GYEN[.097961] | | |
| 10234106 | Unliquidated | SGD[0.01] | | |
| 10234107 | Unliquidated | SGD[0.01], TRX[.000145] | | |
| 10234108 | Unliquidated | SGD[0.01] | | |
| 10234109 | Unliquidated | TRX[671.614105], USDC[.093519], USDT[82.505561], XRP[.000022] | | |
| 10234110 | Unliquidated | SGD[0.02], VIDYX[82.396694] | | |
| 10234111 | Unliquidated | SGD[0.65] | | |
| 10234112 | Unliquidated | USDT[.029286] | | |
| 10234113 | Unliquidated | XLM[.00000009] | | |
| 10234114 | Unliquidated | ETH[.00000059], ETHW[.00000059] | | |
| 10234115 | Unliquidated | SGD[0.01] | | |
| 10234116 | Unliquidated | GYEN[.805688], USDT[.7] | | |
| 10234117 | Unliquidated | GYEN[8.802232] | | |
| 10234118 | Unliquidated | SGD[0.00] | | |
| 10234119 | Unliquidated | NUC[299] | | |
| 10234120 | Unliquidated | SGD[5.00] | | |
| 10234121 | Unliquidated | JPY[1.38] | | |
| 10234122 | Unliquidated | SAND[4.063] | | |
| 10234123 | Unliquidated | CEL[2.4592], DEXA[29529.26804396], DS[2001], FIO[50], GXT[16.21117321], IDH[100], MBS[3.5], NDAU[.41773297], QASH[68.91517188], QBZ[555], REDI[1125.86106066], RFOX[38.50328832], SHX[1328.0774868], SPDR[501], SSX[36.48945225], SYL[2500], USDI[0.00], USDT[.000019], XNO[60], XPT[2104.60959461] | | |
| 10234124 | Unliquidated | BTC[.0000017], JPY[0.07], PCI[4.71173231], RFOX[31.29098285], ROOBEE[1579.35968761], SGD[0.00], SIX[.004128] | | |
| 10234125 | Unliquidated | USDT[1.643113] | | |
| 10234126 | Unliquidated | AVAX[25], BTC[.51361976], ETH[.64821112], ETHW[.64821112], USDT[7.267371] | | |
| 10234127 | Unliquidated | GYEN[399.079168] | | |
| 10234128 | Unliquidated | SGD[0.07], XRP[.24999995] | | |
| 10234129 | Unliquidated | BTC[.00000001], SGD[0.01] | | |
| 10234130 | Unliquidated | SGD[0.01], USDC[.00000096] | | |
| 10234131 | Unliquidated | SGD[0.46], TRX[.000535], USDT[.000003] | | |
| 10234132 | Unliquidated | GYEN[.848223] | | |
| 10234133 | Unliquidated | GXT[108814.13418652], TRX[.000002], USDT[3949.380778] | | |
| 10234134 | Unliquidated | GYEN[.764527] | | |
| 10234135 | Unliquidated | BTC[.00000053], USD[1.12], USDC[.85], XLM[.83] | | |
| 10234136 | Unliquidated | ILK[78838.35887692], XRP[.57012392] | | |
| 10234137 | Unliquidated | SGD[0.21] | | |
| 10234138 | Unliquidated | BTC[.00630618], ETH[1.12624118], ETHW[1.12624118], QASH[800], SNX[553.59234079] | | |
| 10234139 | Unliquidated | CPH[1050], USDT[1.5] | | |
| 10234140 | Unliquidated | BTC[.00015] | | |
| 10234141 | Unliquidated | USDT[.228896] | | |
| 10234142 | Unliquidated | SHX[75000], TRX[.000032] | | |
| 10234143 | Unliquidated | GYEN[.295766], SAND[10.933] | | |
| 10234144 | Unliquidated | BTC[.00001453] | | |
| 10234145 | Unliquidated | USDT[.008979] | | |
| 10234146 | Unliquidated | GYEN[.676934] | | |
| 10234147 | Unliquidated | GYEN[92.748924] | | |
| 10234148 | Unliquidated | GYEN[.934725] | | |
| 10234149 | Unliquidated | USD[10.00] | | |
| 10234150 | Unliquidated | BTC[.0000367], QASH[.00000001], RFOX[6381.46641578] | | |
| 10234151 | Unliquidated | USDT[10] | | |
| 10234152 | Unliquidated | SAND[4] | | |
| 10234153 | Unliquidated | SAND[.001] | | |
| 10234154 | Unliquidated | ETHW[.664], SGD[5.02], XLM[.00000004] | | |
| 10234155 | Unliquidated | GYEN[.381354] | | |
| 10234156 | Unliquidated | SGD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234157 | Unliquidated | CPH[1974.15865383], USDT[6.34375] | | |
| 10234158 | Unliquidated | GYEN[10616.094494] | | |
| 10234159 | Unliquidated | AXS[.000046], SGD[171.50], XRP[98.14572711] | | |
| 10234160 | Unliquidated | SGD[0.00] | | |
| 10234161 | Unliquidated | SGD[0.00] | | |
| 10234162 | Unliquidated | SGD[4.08] | | |
| 10234163 | Unliquidated | SGD[0.01], TRX[.000001], USDT[.098065] | | |
| 10234164 | Unliquidated | SGD[0.06] | | |
| 10234165 | Unliquidated | BTC[.03284012], FTT[.03269848], QASH[.00000121], SGD[100.38], USD[107.02], XRP[7005.92834547] | | |
| 10234166 | Unliquidated | SGD[0.00] | | |
| 10234167 | Unliquidated | BTC[.00000051], ETH[.00000051], ETHW[.00000051], GYEN[.179127] | | |
| 10234169 | Unliquidated | BTC[.00000388], SNX[.01000129], USDC[.044105], USDT[.42799] | | |
| 10234170 | Unliquidated | SAND[1.473], SGD[0.01], USDT[.025491] | | |
| 10234171 | Unliquidated | XRP[.001557] | | |
| 10234172 | Unliquidated | QASH[2327] | | |
| 10234173 | Unliquidated | TRX[.000001], USDC[1706.75458403], USDT[715.360804] | | |
| 10234174 | Unliquidated | SGD[0.01], USD[16.30], USDT[5], XRP[791.02911577] | | |
| 10234175 | Unliquidated | BTC[.15497737], ETH[1.53936126], ETHW[1.53936126], LIKE[15889.30259265], USDT[7.368102] | | |
| 10234176 | Unliquidated | SGD[478.00], XDC[1000] | | |
| 10234177 | Unliquidated | SGD[0.00] | | |
| 10234178 | Unliquidated | SAND[2] | | |
| 10234179 | Unliquidated | LCX[187.40801136] | | |
| 10234180 | Unliquidated | USD[10.00] | | |
| 10234182 | Unliquidated | USDT[.008573] | | |
| 10234183 | Unliquidated | QASH[561.684442], USD[0.13], USDT[.008308] | | |
| 10234184 | Unliquidated | USDC[.00000036] | | |
| 10234185 | Unliquidated | GYEN[.81] | | |
| 10234186 | Unliquidated | USD[100.00] | | |
| 10234187 | Unliquidated | BTC[.00001438], USD[0.00] | | |
| 10234188 | Unliquidated | USD[10.00] | | |
| 10234189 | Unliquidated | BTC[.03066612], USD[0.07] | | |
| 10234190 | Unliquidated | USDT[.003496] | | |
| 10234191 | Unliquidated | GYEN[294.235499] | | |
| 10234192 | Unliquidated | SGD[20.00] | | |
| 10234193 | Unliquidated | SAND[1.0002], SGD[22.54] | | |
| 10234194 | Unliquidated | SGD[0.13], USDC[.73134181], USDT[.12] | | |
| 10234195 | Unliquidated | SGD[0.00] | | |
| 10234196 | Unliquidated | DOT[16.887] | | |
| 10234197 | Unliquidated | SGD[0.09], XRP[.00000022] | | |
| 10234198 | Unliquidated | QASH[.00137954], TRX[.000035], USD[0.04] | | |
| 10234199 | Unliquidated | SGD[0.00], USDT[.000003] | | |
| 10234200 | Unliquidated | ETH[.14304418], ETHW[.14304418], USDT[.650402] | | |
| 10234201 | Unliquidated | USD[10.00] | | |
| 10234202 | Unliquidated | SGD[0.31] | | |
| 10234203 | Unliquidated | SGD[2.01] | | |
| 10234204 | Unliquidated | CPH[5517.12698216], SGD[0.01], TRX[.000872], USDC[.00875508], USDT[.000028] | | |
| 10234205 | Unliquidated | BTC[.00748226], SGD[203.91] | | |
| 10234206 | Unliquidated | SGD[0.01], TRX[.000073] | | |
| 10234207 | Unliquidated | GYEN[9978.8344], TRX[.830401] | | |
| 10234208 | Unliquidated | USDC[27.552108] | | |
| 10234209 | Unliquidated | BTC[.0267979] | | |
| 10234210 | Unliquidated | SGD[1.31], XRP[2] | | |
| 10234211 | Unliquidated | KRL[4.299] | | |
| 10234212 | Unliquidated | JPY[269.57] | | |
| 10234213 | Unliquidated | USD[0.00], USDT[.141137], XSGD[.000006] | | |
| 10234214 | Unliquidated | GYEN[8.954592] | | |
| 10234215 | Unliquidated | TFT[11389.700648] | | |
| 10234216 | Unliquidated | DAG[289.24494568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234217 | Unliquidated | USD[6.97], USDT[.005507] | | |
| 10234218 | Unliquidated | ETN[3137] | | |
| 10234219 | Unliquidated | SGD[22.15] | | |
| 10234220 | Unliquidated | CPH[6320.24997129], USDT[.000715] | | |
| 10234221 | Unliquidated | ETH[.3382], ETHW[.3382] | | |
| 10234222 | Unliquidated | SGD[0.22] | | |
| 10234223 | Unliquidated | SGD[4.03], USDT[4.532223] | | |
| 10234224 | Unliquidated | JPY[17.01] | | |
| 10234225 | Unliquidated | ETH[.03018051], ETHW[.03018051], USDC[64.23619874], USDT[.272] | | |
| 10234226 | Unliquidated | TRX[.2] | | |
| 10234227 | Unliquidated | SGD[1.00] | | |
| 10234228 | Unliquidated | SGD[1.84], USD[0.22] | | |
| 10234229 | Unliquidated | XDC[10219] | | |
| 10234230 | Unliquidated | SGD[5.00], USD[342.63], XLM[1198.95998], XRP[1] | | |
| 10234231 | Unliquidated | CRT[219.01001131] | | |
| 10234232 | Unliquidated | GYEN[.169688] | | |
| 10234233 | Unliquidated | SGD[0.00] | | |
| 10234234 | Unliquidated | BTC[.0262567], ETH[.350626], ETHW[.350626], FTT[3.42531804], QASH[.00009135], SGD[76.84], USDT[726.14558], XRP[1012.15917781] | | |
| 10234235 | Unliquidated | ARV[254115.5909], USDT[31.68243] | | |
| 10234236 | Unliquidated | BTC[.0001383], USD[0.01] | | |
| 10234237 | Unliquidated | BTC[.00467089], USD[0.01], USDT[.010596] | | |
| 10234238 | Unliquidated | GYEN[.68] | | |
| 10234239 | Unliquidated | SGD[20.00], USDT[.085861] | | |
| 10234240 | Unliquidated | GYEN[.129807] | | |
| 10234241 | Unliquidated | LTC[.00004444] | | |
| 10234242 | Unliquidated | USDT[.411436] | | |
| 10234243 | Unliquidated | GYEN[.4], JPY[0.95] | | |
| 10234244 | Unliquidated | SGD[27.78], USDC[421.559656], USDT[.00523] | | |
| 10234245 | Unliquidated | BTC[.00000644], DOGE[.00002654], USDC[2.588346] | | |
| 10234246 | Unliquidated | BTC[.00002414], USD[0.00], XRP[.00000026] | | |
| 10234247 | Unliquidated | ETHW[1.18009098], SGD[414.31], USDT[14.330041], XSGD[15] | | |
| 10234248 | Unliquidated | BTC[.00000001] | | |
| 10234249 | Unliquidated | CPH[3749.11700351], SAND[1.5], USD[0.02] | | |
| 10234250 | Unliquidated | BTC[.00003902], ETN[18629.72], USDT[.104403], XDC[3100] | | |
| 10234251 | Unliquidated | BTC[.00000006], DASH[.00000001], SGD[0.51] | | |
| 10234252 | Unliquidated | CHI[842.86378664], USD[0.05] | | |
| 10234253 | Unliquidated | GYEN[.01] | | |
| 10234254 | Unliquidated | TRX[.000148] | | |
| 10234255 | Unliquidated | SGD[0.02], XRP[.04196855] | | |
| 10234256 | Unliquidated | BTC[.0026812], SGD[0.00], USDT[3.309157] | | |
| 10234257 | Unliquidated | GYEN[3.768912], TRX[.000002], USD[3.29], USDT[.228683] | | |
| 10234258 | Unliquidated | WEMIX[.16347] | | |
| 10234259 | Unliquidated | SGD[62.98], USDT[85] | | |
| 10234260 | Unliquidated | BTC[.00000073], SGD[4.03], XDC[500], XNO[20] | | |
| 10234261 | Unliquidated | USDT[.976267] | | |
| 10234262 | Unliquidated | BTC[.00000184], XDC[4989.9] | | |
| 10234263 | Unliquidated | CPH[.19512295] | | |
| 10234264 | Unliquidated | ETH[.03141208], ETHW[.03141208], SGD[0.19] | | |
| 10234265 | Unliquidated | ETH[.03436679], ETHW[.03436679], SGD[0.03] | | |
| 10234266 | Unliquidated | SGD[0.04], USDT[.00078], XRP[.00000588], XSGD[.000001] | | |
| 10234267 | Unliquidated | SGD[0.07], ZUSD[7.45075] | | |
| 10234268 | Unliquidated | SGD[3.78] | | |
| 10234269 | Unliquidated | CHI[169], USDT[18.750134] | | |
| 10234270 | Unliquidated | SGD[0.00], USDT[.002183] | | |
| 10234271 | Unliquidated | SGD[0.91], XRP[180.68926733] | | |
| 10234272 | Unliquidated | BTC[.00017107] | | |
| 10234273 | Unliquidated | BTC[.00000022], WEMIX[.13419] | | |
| 10234274 | Unliquidated | ETH[.00214177], ETHW[.00214177] | | |
| 10234275 | Unliquidated | ETH[.00214177], ETHW[.00214177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234276 | Unliquidated | SGD[1.48] | | |
| 10234277 | Unliquidated | JPY[70.88] | | |
| 10234278 | Unliquidated | AQUA[356.9004892], BTC[.00000066], ETN[10030], EUR[0.88], SHX[87568], USD[0.31], USDT[46.07429], XDC[1480], XLM[429], XRP[.005915] | | |
| 10234279 | Unliquidated | SAND[1.69] | | |
| 10234280 | Unliquidated | BTC[.0000013], RFOX[751.00367165] | | |
| 10234281 | Unliquidated | ETH[.00000055], ETHW[.00000055], SGD[1.21], USD[0.18], USDT[.98029] | | |
| 10234282 | Unliquidated | JPY[0.88] | | |
| 10234283 | Unliquidated | KLAY[4.477], WEMIX[.1181] | | |
| 10234284 | Unliquidated | CEL[1.2213], QASH[71.74059877], USD[3.45], USDC[1.20049341], XNO[143.41439671] | | |
| 10234285 | Unliquidated | GYEN[19.729113] | | |
| 10234286 | Unliquidated | SOL[2.761], USDT[.01] | | |
| 10234287 | Unliquidated | GYEN[.781743], TRX[51.31] | | |
| 10234288 | Unliquidated | KRL[.00000554] | | |
| 10234289 | Unliquidated | TRL[900], USDT[5.8958] | | |
| 10234290 | Unliquidated | ZUSD[.015999] | | |
| 10234291 | Unliquidated | USD[10.00] | | |
| 10234292 | Unliquidated | ETHW[2.5047088], GXT[109948.88327401], USDT[23.597113] | | |
| 10234293 | Unliquidated | SGD[0.01], USDT[.00224] | | |
| 10234294 | Unliquidated | GYEN[456.589534] | | |
| 10234295 | Unliquidated | USDC[.010403] | | |
| 10234296 | Unliquidated | TRX[.000055] | | |
| 10234297 | Unliquidated | BTC[.00000441], JPY[3.85] | | |
| 10234298 | Unliquidated | JPY[0.88] | | |
| 10234299 | Unliquidated | ETH[.00613752], ETHW[.00613752] | | |
| 10234300 | Unliquidated | SGD[0.05] | | |
| 10234301 | Unliquidated | USDT[.351784] | | |
| 10234302 | Unliquidated | GYEN[.130264] | | |
| 10234303 | Unliquidated | USDC[.00847779] | | |
| 10234304 | Unliquidated | SGD[9.95], USDT[3.4] | | |
| 10234305 | Unliquidated | TFT[.0000026], USD[0.00] | | |
| 10234306 | Unliquidated | GXT[.02], GYEN[.341788] | | |
| 10234307 | Unliquidated | BCH[.00000011], QASH[.01098141], SGD[0.00], TRX[.000051], USDC[.00750533] | | |
| 10234308 | Unliquidated | DOGE[43.5301], GYEN[.463877], USD[0.06] | | |
| 10234309 | Unliquidated | USDC[.998212] | | |
| 10234310 | Unliquidated | SGD[0.97], USD[0.01] | | |
| 10234311 | Unliquidated | GYEN[999.12] | | |
| 10234312 | Unliquidated | CPH[18843.40306982] | | |
| 10234313 | Unliquidated | JPY[2.33] | | |
| 10234314 | Unliquidated | AVAX[.001] | | |
| 10234315 | Unliquidated | ETH[.33615543], ETHW[.33615543], EUR[3.00], QASH[847.58393673], USD[1.72], XRP[2104.85915742] | | |
| 10234316 | Unliquidated | BTC[.00253596] | | |
| 10234317 | Unliquidated | LCX[3827.81459401], USDC[.91464958] | | |
| 10234318 | Unliquidated | GYEN[281.908233] | | |
| 10234319 | Unliquidated | BTC[.032385] | | |
| 10234320 | Unliquidated | BAT[1.1452], DOGE[104.41], ETH[.44910049], ETHW[.00000049], HBAR[4.211], MNR[159.8], MTC[169.1], QASH[668.76211161], SAND[.991], SIX[3.22], USD[0.00], USDT[.22472], XRP[1.57828531], XTZ[.009] | | |
| 10234321 | Unliquidated | ETH[.0000317], ETHW[.0000317] | | |
| 10234322 | Unliquidated | USDC[.0000015] | | |
| 10234323 | Unliquidated | BTC[.0000002], XPR[174.35] | | |
| 10234324 | Unliquidated | BTC[.00000001], USDC[.01865365], VI[5805.37122322] | | |
| 10234325 | Unliquidated | GYEN[.000105] | | |
| 10234326 | Unliquidated | BTC[.000525], GYEN[.000088], USDT[.003796] | | |
| 10234327 | Unliquidated | MTC[4270] | | |
| 10234328 | Unliquidated | RFOX[373] | | |
| 10234329 | Unliquidated | TRX[.000016], USD[0.00] | | |
| 10234330 | Unliquidated | BTC[.0000017], SNX[.05561928] | | |
| 10234331 | Unliquidated | BTC[.0002272], GYEN[.58], SNX[1.5857] | | |
| 10234332 | Unliquidated | BTC[.0001], ETN[1150.39] | | |
| 10234333 | Unliquidated | DOGE[290], USDT[.673567] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234334 | Unliquidated | BTC[.00000049], TRX[.000015] | | |
| 10234335 | Unliquidated | DOGE[2147.7], GYEN[.761693] | | |
| 10234336 | Unliquidated | USD[0.21] | | |
| 10234337 | Unliquidated | USDT[.004113] | | |
| 10234338 | Unliquidated | USD[0.00] | | |
| 10234339 | Unliquidated | ETH[2], ETHW[2], SGD[2000.00] | | |
| 10234340 | Unliquidated | BTC[.00000211], VIDYX[.000001], XLM[.00000003] | | |
| 10234341 | Unliquidated | USDC[.237139] | | |
| 10234342 | Unliquidated | VIDYX[316.5] | | |
| 10234343 | Unliquidated | BTC[.00328058], TFT[9701.3592741] | | |
| 10234344 | Unliquidated | VIDYX[115] | | |
| 10234345 | Unliquidated | USDT[1.79324], XLM[.04201417] | | |
| 10234346 | Unliquidated | TRX[.181467], USDT[.353423] | | |
| 10234347 | Unliquidated | BTC[.00000098], DOGE[23.172], USDT[22.84], VIDYX[26263.5] | | |
| 10234348 | Unliquidated | VIDYX[47.6], WOM[.1761] | | |
| 10234349 | Unliquidated | VIDYX[2] | | |
| 10234350 | Unliquidated | TRX[.000028], USDC[.0000004], USDT[.004696] | | |
| 10234351 | Unliquidated | DOGE[25.83] | | |
| 10234352 | Unliquidated | JPY[49.50] | | |
| 10234353 | Unliquidated | TRX[.000333], USDT[46.1] | | |
| 10234354 | Unliquidated | BTC[.00002339], CHI[287.55], TRX[.000748] | | |
| 10234355 | Unliquidated | VIDYX[266.802021] | | |
| 10234356 | Unliquidated | GYEN[.657625] | | |
| 10234357 | Unliquidated | CHI[322.8889633], USDT[.00504] | | |
| 10234358 | Unliquidated | USD[1.66] | | |
| 10234359 | Unliquidated | BTC[.00004942], CHI[1958.19304152] | | |
| 10234360 | Unliquidated | BTC[.00051001], CHI[104.39991565] | | |
| 10234361 | Unliquidated | GYEN[370.847884] | | |
| 10234362 | Unliquidated | VIDYX[20.646379] | | |
| 10234363 | Unliquidated | BTC[.00000171], CHI[1216.86318371] | | |
| 10234364 | Unliquidated | CPH[19997.21044495], USDT[.630975] | | |
| 10234365 | Unliquidated | SGD[0.01], VIDYX[11006.1] | | |
| 10234366 | Unliquidated | BTC[-0.00000001], CHI[1413.68072438], TRX[.000001] | | |
| 10234367 | Unliquidated | BTC[.00083621] | | |
| 10234368 | Unliquidated | BTC[.00000005], DACS[35050.532], DS[20920.58368285], SYL[8710.539749], TPAY[2.82932432], TRX[.000034], XPT[152129.81635995] | | |
| 10234369 | Unliquidated | BTC[.0006779], SCL[.00006] | | |
| 10234370 | Unliquidated | GYEN[286.871111], SAND[113.09830832], USDT[1.419099] | | |
| 10234371 | Unliquidated | USDC[49.75] | | |
| 10234372 | Unliquidated | USD[0.39], USDT[1.425105] | | |
| 10234373 | Unliquidated | TRX[.000008] | | |
| 10234374 | Unliquidated | CPH[10549.71865547], USDT[1.034043] | | |
| 10234375 | Unliquidated | USD[0.01], USDT[.000085] | | |
| 10234376 | Unliquidated | SGD[10.00] | | |
| 10234377 | Unliquidated | EUR[0.73], GYEN[.189485], XRP[.00065871] | | |
| 10234378 | Unliquidated | TRX[.00041], USDT[7.879991] | | |
| 10234379 | Unliquidated | USDT[.69] | | |
| 10234380 | Unliquidated | VIDYX[4312.5] | | |
| 10234381 | Unliquidated | GYEN[.458984] | | |
| 10234382 | Unliquidated | ETN[1064.72], EUR[0.00], JPY[0.48] | | |
| 10234383 | Unliquidated | GYEN[39.620784], USDT[.060964] | | |
| 10234384 | Unliquidated | VIDYX[240.795783] | | |
| 10234385 | Unliquidated | GYEN[.896626], USD[0.82] | | |
| 10234386 | Unliquidated | SGD[0.00], VIDYX[220], XRP[4.95074956] | | |
| 10234387 | Unliquidated | BTC[.00010365], CHI[1147.16966319] | | |
| 10234388 | Unliquidated | USDT[155.470813] | | |
| 10234389 | Unliquidated | GYEN[.993088] | | |
| 10234390 | Unliquidated | USDT[.005346] | | |
| 10234391 | Unliquidated | GYEN[.478545] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234392 | Unliquidated | VIDYX[151.095238] | | |
| 10234393 | Unliquidated | VIDYX[190.011362] | | |
| 10234394 | Unliquidated | BTC[.02590398], ETH[.068], ETHW[.068], JPY[7420.00], QASH[122.5395391], SGD[145.61], USD[36.70], USDC[28.09200001], USDT[295.46546] | | |
| 10234395 | Unliquidated | GYEN[9.030274] | | |
| 10234396 | Unliquidated | GYEN[.850276], QASH[.00000065], USD[0.02], USDT[.000065] | | |
| 10234397 | Unliquidated | SGD[9.01] | | |
| 10234398 | Unliquidated | JPY[19.91], QASH[.00000167], USD[0.34] | | |
| 10234399 | Unliquidated | BTC[.0001], SGD[62.74], USDT[10] | | |
| 10234400 | Unliquidated | BTC[.000002], GYEN[.65] | | |
| 10234401 | Unliquidated | BTC[.02351521], SGD[4.21], XRP[.00000006] | | |
| 10234402 | Unliquidated | WEMIX[1.1416861] | | |
| 10234403 | Unliquidated | LTC[.00837477], SGD[0.17], TRX[.000036], USDC[5.03398997], USDT[4.078644] | | |
| 10234404 | Unliquidated | USDC[.00000026] | | |
| 10234405 | Unliquidated | ETN[20520] | | |
| 10234406 | Unliquidated | BTC[.00000072], USD[0.01], XRP[.03081477] | | |
| 10234407 | Unliquidated | SGD[0.00], TRX[.000001], USDC[.00000021], USDT[.60145] | | |
| 10234408 | Unliquidated | XRP[9] | | |
| 10234409 | Unliquidated | LUNC[25000], QASH[2.24745979], SGD[0.00], USD[0.02], USDC[17.82999994] | | |
| 10234410 | Unliquidated | GYEN[.93] | | |
| 10234411 | Unliquidated | VIDYX[2725.689724] | | |
| 10234412 | Unliquidated | BTC[.00000001], USDT[.314179], XRP[.00000041] | | |
| 10234413 | Unliquidated | USDC[.00000017], XKI[718.263276] | | |
| 10234414 | Unliquidated | BTC[.00000084], USD[0.94] | | |
| 10234415 | Unliquidated | GYEN[.950683] | | |
| 10234416 | Unliquidated | BTC[.00000376], GYEN[.075122], JPY[1.24] | | |
| 10234417 | Unliquidated | ETH[.00036249], ETHW[.00036249], MIOTA[.000003], ROOBEE[2370] | | |
| 10234418 | Unliquidated | USDT[1] | | |
| 10234419 | Unliquidated | GYEN[.140588] | | |
| 10234420 | Unliquidated | SAND[1.3138], USD[11.85], XRP[.75] | | |
| 10234421 | Unliquidated | GYEN[.08] | | |
| 10234422 | Unliquidated | GYEN[.605377] | | |
| 10234423 | Unliquidated | QASH[.00000033], USDC[.00633532], USDT[.218074], XLM[5], XRP[.00024162] | | |
| 10234424 | Unliquidated | GYEN[.143351], USD[0.77] | | |
| 10234425 | Unliquidated | ETHW[5.8], USDT[.089731] | | |
| 10234426 | Unliquidated | BTC[.00000007], SGD[0.98], XRP[.00000016] | | |
| 10234427 | Unliquidated | XRP[.00000047] | | |
| 10234428 | Unliquidated | ETHW[.00000001], SGD[0.00] | | |
| 10234429 | Unliquidated | WEMIX[1.110866] | | |
| 10234430 | Unliquidated | XRP[.01567527] | | |
| 10234431 | Unliquidated | QASH[.0000886], SGD[0.01], USDC[.262846], XRP[.00000038], XSGD[.008842] | | |
| 10234432 | Unliquidated | TRX[.000002], USDT[7.745908], XSGD[15] | | |
| 10234433 | Unliquidated | QASH[99.84860597], SGD[21.23] | | |
| 10234434 | Unliquidated | USD[0.31], USDT[1.034186], XRP[.000047] | | |
| 10234435 | Unliquidated | BTC[.00000131], CHI[194.8098818], USDT[.08957] | | |
| 10234436 | Unliquidated | BTC[.00000009], ETH[.00000039], ETHW[.00000039], LTC[.02], SGD[1.84], USDC[1.544261], USDT[10.63] | | |
| 10234438 | Unliquidated | SGD[0.08] | | |
| 10234439 | Unliquidated | SGD[0.01], TRX[.000307], USDT[.004113] | | |
| 10234440 | Unliquidated | BTC[.00001839] | | |
| 10234441 | Unliquidated | TRX[.000001], USDT[46.567512] | | |
| 10234442 | Unliquidated | ANCT[.00035956], USD[0.00], XRP[35.234] | | |
| 10234443 | Unliquidated | GYEN[687.185957] | | |
| 10234444 | Unliquidated | AAVE[.0695], DOGE[.38], GYEN[.82], USDT[.001743] | | |
| 10234445 | Unliquidated | USDT[.009831], XDC[7.08] | | |
| 10234446 | Unliquidated | BTC[.00000008], USDT[.029125] | | |
| 10234447 | Unliquidated | USDT[2.991222] | | |
| 10234448 | Unliquidated | USDT[11.357661] | | |
| 10234449 | Unliquidated | BTC[.00001243], DACS[28393], RFOX[4875.72987928], SPDR[12228], USDT[.611754], XRP[102.66114517] | | |
| 10234450 | Unliquidated | LCX[346.2644325], USDT[.020733] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234451 | Unliquidated | BTC[.00007993], CHI[3400.66719031] | | |
| 10234452 | Unliquidated | BCH[1.625], BTC[.1], ETHW[.00003081], EUR[5.31], QASH[4095.06341938], SOL[12.90467699], USD[3789.34], USDT[131.9858] | | |
| 10234453 | Unliquidated | ETH[.00113308], ETHW[.00113308], QASH[283.60797635], SGD[0.68], USDT[.047933], XRP[.00000001] | | |
| 10234454 | Unliquidated | GYEN[.932211], XLM[3.46370943] | | |
| 10234455 | Unliquidated | USDT[.17039] | | |
| 10234456 | Unliquidated | GYEN[.39] | | |
| 10234457 | Unliquidated | AQUA[1255.3255512], GXT[278.74873], GYEN[.31], XLM[2493.26512988] | | |
| 10234458 | Unliquidated | GYEN[.67] | | |
| 10234459 | Unliquidated | LUNC[299.169159] | | |
| 10234460 | Unliquidated | SGD[1.50], TRX[.0002] | | |
| 10234461 | Unliquidated | USDT[.000002] | | |
| 10234462 | Unliquidated | VIDYX[477.705846] | | |
| 10234463 | Unliquidated | GYEN[.693177] | | |
| 10234464 | Unliquidated | SOL[.09], VI[9374] | | |
| 10234465 | Unliquidated | USDT[.003727], VIDY[.00008888], VIDYX[.000022] | | |
| 10234466 | Unliquidated | LTC[.001] | | |
| 10234467 | Unliquidated | ETH[.01262571], ETHW[.01262571], LCX[700] | | |
| 10234468 | Unliquidated | ETH[.01494048], ETHW[.01494048], SGD[0.00], USDT[.000033], VIDY[.00000001] | | |
| 10234469 | Unliquidated | BTC[.0000266], CEL[.4539], DOT[.00002372], EUR[3.01], USDC[.06250661], USDT[.00774] | | |
| 10234470 | Unliquidated | CPH[45910.08724187], USDT[2.421719] | | |
| 10234471 | Unliquidated | BTC[.08806109] | | |
| 10234472 | Unliquidated | BTC[.00000294], QASH[1090.66985815], USDT[.468418], VIDYX[1840] | | |
| 10234473 | Unliquidated | GYEN[.598419] | | |
| 10234474 | Unliquidated | USDT[2.322829] | | |
| 10234475 | Unliquidated | USD[.05] | | |
| 10234476 | Unliquidated | SGD[0.00] | | |
| 10234477 | Unliquidated | QASH[122.99915945], SGD[11.10], XRP[30.99999991] | | |
| 10234478 | Unliquidated | VIDY[102203.23059191], VIDYX[177.000132] | | |
| 10234479 | Unliquidated | GXT[2906.31183408], USDT[5351.643114] | | |
| 10234481 | Unliquidated | JPY[36.34], SGD[8.53], TRX[.000001], USD[1.78], USDC[.64387693] | | |
| 10234482 | Unliquidated | SGD[0.03] | | |
| 10234483 | Unliquidated | ABEY[.00004828], ETH[.31820124], ETHW[.31820124], SGD[1.50], TRX[.000001], USD[0.00], USDT[1060.049826] | | |
| 10234484 | Unliquidated | USDC[.34061385] | | |
| 10234485 | Unliquidated | SYL[11342.131265], USDT[2.015903] | | |
| 10234486 | Unliquidated | BTC[.00016637], XLM[.0000559] | | |
| 10234487 | Unliquidated | USDT[303.754246] | | |
| 10234488 | Unliquidated | SYL[208409.04697], USDT[1.799] | | |
| 10234489 | Unliquidated | USDT[5.541164] | | |
| 10234490 | Unliquidated | BTC[.0000011], SGD[0.02], WEMIX[2.45328149] | | |
| 10234491 | Unliquidated | TRX[.00002], USDC[.00000019] | | |
| 10234492 | Unliquidated | QASH[6798.61768317], USD[1.34] | | |
| 10234493 | Unliquidated | EUR[0.00], SIX[8.41078026], USD[0.03], USDC[.0000003], USDT[.003652] | | |
| 10234494 | Unliquidated | EWT[1105.5], LINK[18.56463881] | | |
| 10234495 | Unliquidated | EGLD[.00003], SYL[.999509], USDT[.439323] | | |
| 10234496 | Unliquidated | EUR[0.52], GYEN[39.42] | | |
| 10234497 | Unliquidated | SGD[114.85], XRP[.88] | | |
| 10234498 | Unliquidated | TRX[.000262] | | |
| 10234499 | Unliquidated | BTC[.00000454], MTC[558] | | |
| 10234500 | Unliquidated | USD[29.72], USDC[.000085], XLM[14.39716732] | | |
| 10234501 | Unliquidated | SNX[.0000316], USDC[.00062713], XRP[.12141128] | | |
| 10234502 | Unliquidated | CHI[199.99977488] | | |
| 10234503 | Unliquidated | SGD[3.24], USDT[10.06] | | |
| 10234504 | Unliquidated | SYL[4598] | | |
| 10234505 | Unliquidated | USDT[1102.41] | | |
| 10234506 | Unliquidated | USD[0.00], USDT[.016843], WEMIX[2.154] | | |
| 10234507 | Unliquidated | SGD[0.24] | | |
| 10234508 | Unliquidated | BTC[.00053108] | | |
| 10234509 | Unliquidated | SGD[379.76], USDT[62.321939] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234510 | Unliquidated | BTC[.01] | | |
| 10234511 | Unliquidated | SYL[190479.519296], TRX[.000024], USDT[.290819] | | |
| 10234512 | Unliquidated | GYEN[.908362] | | |
| 10234513 | Unliquidated | DAG[70], JPY[7.95], USDT[3.038524] | | |
| 10234514 | Unliquidated | BAT[8.125] | | |
| 10234515 | Unliquidated | USDT[1.816084] | | |
| 10234516 | Unliquidated | BTC[.0000038] | | |
| 10234517 | Unliquidated | QASH[.00056985], SGD[2.25], TRX[.000009], USDT[.242156] | | |
| 10234518 | Unliquidated | GYEN[.628752], JPY[0.19] | | |
| 10234519 | Unliquidated | USDC[8.80111632] | | |
| 10234520 | Unliquidated | DOGE[900] | | |
| 10234521 | Unliquidated | EUR[0.00], XRP[.00930534] | | |
| 10234522 | Unliquidated | XLM[.00000039], XRP[.00000294] | | |
| 10234523 | Unliquidated | GYEN[51.668727] | | |
| 10234524 | Unliquidated | QASH[65.64918683], SGD[0.04] | | |
| 10234525 | Unliquidated | BTC[.00009684] | | |
| 10234526 | Unliquidated | BTC[.0000011] | | |
| 10234527 | Unliquidated | DASH[.00046834], USD[9.48], USDT[.020652] | | |
| 10234528 | Unliquidated | BTC[.00000007], ETH[.000042], ETHW[.000042], QASH[.3], USD[0.01] | | |
| 10234529 | Unliquidated | JPY[0.79] | | |
| 10234530 | Unliquidated | BTC[.00000011] | | |
| 10234531 | Unliquidated | GXT[.00000001], GZE[29801.30826548], USDT[.000261] | | |
| 10234532 | Unliquidated | SPDR[.0000957] | | |
| 10234533 | Unliquidated | SGD[2.53], TRX[.000219], USD[2.50], USDT[.000001] | | |
| 10234534 | Unliquidated | BTCV[.06204236] | | |
| 10234535 | Unliquidated | SGD[0.43], XSGD[45] | | |
| 10234536 | Unliquidated | QASH[.00000022], USDC[.00000003] | | |
| 10234537 | Unliquidated | SGD[0.00] | | |
| 10234538 | Unliquidated | BTC[.00051791] | | |
| 10234539 | Unliquidated | BTC[.00081993], ETH[.1798493], ETHW[.1798493] | | |
| 10234540 | Unliquidated | BTC[.0200587], ETH[.11531445], ETHW[.11531445], XRP[182.459856] | | |
| 10234541 | Unliquidated | GYEN[3.714221] | | |
| 10234542 | Unliquidated | CPH[.00009797] | | |
| 10234543 | Unliquidated | BTC[.003505], SAND[41], USDC[.03851266] | | |
| 10234544 | Unliquidated | BTC[.00268063], USD[92.00], USDT[16.244073] | | |
| 10234545 | Unliquidated | DASH[.3485287] | | |
| 10234546 | Unliquidated | GXT[2404.79435455], TRX[.000029] | | |
| 10234547 | Unliquidated | KRL[35.914] | | |
| 10234548 | Unliquidated | BTC[.00038402], SGD[0.61] | | |
| 10234549 | Unliquidated | ETH[.01150001], ETHW[.01150001] | | |
| 10234550 | Unliquidated | JPY[0.07] | | |
| 10234551 | Unliquidated | VIDYX[78.637724] | | |
| 10234552 | Unliquidated | GYEN[.134509], MIOTA[12.31] | | |
| 10234553 | Unliquidated | EUR[0.01] | | |
| 10234554 | Unliquidated | SYL[150000], USDT[4.293718] | | |
| 10234555 | Unliquidated | MTC[46.975], SAND[.0000025], TRX[.000001], USDT[.009808], XRP[.00004661] | | |
| 10234556 | Unliquidated | WEMIX[.1884003] | | |
| 10234557 | Unliquidated | USDT[.008154] | | |
| 10234558 | Unliquidated | SGD[0.00], SNX[.01306543], TRX[.000001], USD[0.06], USDC[.02464152], USDT[.000006], XSGD[.000001], ZIL[142.0933713] | | |
| 10234559 | Unliquidated | SGD[4.51] | | |
| 10234560 | Unliquidated | SGD[0.03], USDT[.614313] | | |
| 10234561 | Unliquidated | IDRT[514900] | | |
| 10234562 | Unliquidated | SGD[5.65] | | |
| 10234563 | Unliquidated | BTC[.00000747], DAG[522] | | |
| 10234564 | Unliquidated | SGD[0.00] | | |
| 10234565 | Unliquidated | GYEN[23.412948] | | |
| 10234566 | Unliquidated | ETN[1000] | | |
| 10234567 | Unliquidated | SGD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234568 | Unliquidated | SGD[0.03], XRP[.00008659] | | |
| 10234569 | Unliquidated | BTC[.00442811], MTC[7768.0308876] | | |
| 10234570 | Unliquidated | GYEN[.959438] | | |
| 10234571 | Unliquidated | ETH[.0072], ETHW[.0072], SAND[37.80882145], USD[0.79], USDC[.03913739], USDT[.058852], XRP[53.3191423] | | |
| 10234572 | Unliquidated | USDC[.234451] | | |
| 10234574 | Unliquidated | GYEN[.176637] | | |
| 10234575 | Unliquidated | GYEN[429.07185] | | |
| 10234576 | Unliquidated | GYEN[2.480179] | | |
| 10234577 | Unliquidated | GYEN[.23] | | |
| 10234578 | Unliquidated | CPH[.00008348] | | |
| 10234579 | Unliquidated | USDT[.000208] | | |
| 10234580 | Unliquidated | GYEN[.768748] | | |
| 10234581 | Unliquidated | USDT[1.384633] | | |
| 10234582 | Unliquidated | GYEN[5.729621] | | |
| 10234583 | Unliquidated | GYEN[700] | | |
| 10234584 | Unliquidated | TRX[.000016], USDT[.1868], WEMIX[1.535] | | |
| 10234585 | Unliquidated | BTC[.000034], GYEN[.769887] | | |
| 10234586 | Unliquidated | LCX[110.48] | | |
| 10234587 | Unliquidated | WEMIX[.0228471] | | |
| 10234588 | Unliquidated | BTC[.00000814], SGD[4.60] | | |
| 10234589 | Unliquidated | DOT[42.45], ETH[.47276728], ETHW[.47276728], HBAR[4844], USDC[1809.652373] | | |
| 10234590 | Unliquidated | BTC[.00000016], QASH[.00000053], SGD[0.01], TRX[.000001] | | |
| 10234591 | Unliquidated | SGD[0.19] | | |
| 10234592 | Unliquidated | SGD[0.00] | | |
| 10234593 | Unliquidated | EWT[.335] | | |
| 10234594 | Unliquidated | SGD[18.28], USDT[9] | | |
| 10234595 | Unliquidated | SGD[0.01], USDT[.002089] | | |
| 10234596 | Unliquidated | SRX[.00000001], USDT[.3675], XLM[.00000004] | | |
| 10234597 | Unliquidated | SGD[0.96] | | |
| 10234598 | Unliquidated | SGD[0.04], USDC[.00000008] | | |
| 10234599 | Unliquidated | USDT[7.27] | | |
| 10234600 | Unliquidated | BTC[.00000693], JPY[6.56], QASH[3.50873033], USDT[.089524] | | |
| 10234601 | Unliquidated | CPH[1856.0482585], USDT[.7596] | | |
| 10234602 | Unliquidated | GYEN[.516017] | | |
| 10234603 | Unliquidated | CPH[83.40991635], EUR[0.01], USDT[4.735993], XLM[22.76707746], XRP[.75] | | |
| 10234604 | Unliquidated | SYL[26221], TRX[.000001], USD[0.01] | | |
| 10234605 | Unliquidated | SGD[0.01] | | |
| 10234606 | Unliquidated | AQUA[538.837162], BTC[.00006564], GYEN[1.151162], SNX[.32091574], XEM[1207], XLM[.18003295], XRP[.10261364] | | |
| 10234607 | Unliquidated | SGD[0.01] | | |
| 10234608 | Unliquidated | SGD[2.16] | | |
| 10234609 | Unliquidated | ETH[.00521373], ETHW[.00521373], SGD[41.66], TRX[.000002], USDT[97.431677] | | |
| 10234610 | Unliquidated | USDT[.516262] | | |
| 10234611 | Unliquidated | SGD[33.69] | | |
| 10234612 | Unliquidated | USDT[.081234] | | |
| 10234613 | Unliquidated | SGD[2.98], USDT[.097] | | |
| 10234614 | Unliquidated | XSGD[15] | | |
| 10234615 | Unliquidated | SGD[0.01], TRX[.000002] | | |
| 10234616 | Unliquidated | BTC[.00000004], MIOTA[164.200786] | | |
| 10234617 | Unliquidated | SGD[0.01], USDT[.02] | | |
| 10234618 | Unliquidated | USDT[.030691] | | |
| 10234619 | Unliquidated | GYEN[19.30008] | | |
| 10234620 | Unliquidated | USDC[53.78951589] | | |
| 10234621 | Unliquidated | ETH[.00000204], ETHW[.00001585], GXT[1.81519462], QASH[1221], TRL[34.73272225], USD[52.61], USDT[60.375064] | | |
| 10234622 | Unliquidated | CEL[.0079] | | |
| 10234623 | Unliquidated | BTC[.00010946], ETH[.02541532], ETHW[.02541532], FTT[3.85915344], QASH[691.70430553], RFOX[5067.6249], USD[0.13], USDT[48.814197] | | |
| 10234624 | Unliquidated | CPH[14827.28341911], USDT[.205496] | | |
| 10234625 | Unliquidated | ETH[1.00061649], ETHW[1.00061649], SGD[6.00], XRP[1610.88623576] | | |
| 10234626 | Unliquidated | BTC[.00801499], CLRX[8.263861], ETHW[.18169548], QASH[2908.87796955], SHPING[9344.61753176], SHX[.0000004], USD[16.73], USDT[.261836], XDC[4970.13703243], XLM[.00197427] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234627 | Unliquidated | ABBC[125.00005], BTC[.00322977], ETH[.00885162], ETHW[.00885162], QASH[923.38609996], USD[17.03], USDT[25.294269] | | |
| 10234628 | Unliquidated | 1WO[.00000004], AVAX[1.4110634], BTC[.00197386], ETH[.37781689], ETHW[.37667654], QASH[2437.59227456], USD[53.12], USDT[.060343] | | |
| 10234629 | Unliquidated | SGD[0.00] | | |
| 10234630 | Unliquidated | GYEN[9.785554] | | |
| 10234631 | Unliquidated | WEMIX[.62663663] | | |
| 10234632 | Unliquidated | USDT[203.876195] | | |
| 10234633 | Unliquidated | USD[3.58] | | |
| 10234634 | Unliquidated | XK[2225] | | |
| 10234635 | Unliquidated | ATOM[1.8005], BTC[.008049], USDC[.0498917], XK[9570.2] | | |
| 10234636 | Unliquidated | GYEN[.974308] | | |
| 10234637 | Unliquidated | BTC[.00000001], MTC[539.96755388] | | |
| 10234638 | Unliquidated | USDT[.247678] | | |
| 10234639 | Unliquidated | GYEN[53.350749] | | |
| 10234640 | Unliquidated | USDT[5] | | |
| 10234641 | Unliquidated | DOGE[.00000001], SGD[1.81] | | |
| 10234642 | Unliquidated | TRX[.000044] | | |
| 10234643 | Unliquidated | ETH[.00000001], ETHW[.00000001], LUNC[14.17874], SGD[93.11], USD[2.73], USDT[.00029], XRP[.23670441] | | |
| 10234644 | Unliquidated | BTC[.00000702], SGD[100.00], USDT[.496802] | | |
| 10234645 | Unliquidated | BTC[.00001008], SGD[2.16], USD[0.19], USDC[.001621], USDT[.777726], XRP[.00000033] | | |
| 10234646 | Unliquidated | BTC[.00000013] | | |
| 10234647 | Unliquidated | SGD[200.00], TRX[.000008], USD[0.07], USDT[.000001], XSGD[15] | | |
| 10234648 | Unliquidated | USDT[.017085], XRP[.06600383] | | |
| 10234649 | Unliquidated | ETH[1.06825603], ETHW[1.06825603] | | |
| 10234650 | Unliquidated | SGD[713.95], USDT[48.010818] | | |
| 10234651 | Unliquidated | USDT[47.70079] | | |
| 10234652 | Unliquidated | USDC[5.24478563] | | |
| 10234653 | Unliquidated | GXT[1370.16] | | |
| 10234654 | Unliquidated | DASH[.01] | | |
| 10234655 | Unliquidated | DOT[149.50003981] | | |
| 10234656 | Unliquidated | SHPING[.00000001] | | |
| 10234657 | Unliquidated | SOL[.07345678], USDC[14.4506] | | |
| 10234658 | Unliquidated | GYEN[.13] | | |
| 10234659 | Unliquidated | BTC[.00041648], MTC[800] | | |
| 10234660 | Unliquidated | SGD[0.03], USDT[74.925599] | | |
| 10234661 | Unliquidated | TRX[.000002] | | |
| 10234662 | Unliquidated | GYEN[.320124] | | |
| 10234663 | Unliquidated | BTC[.00006488], LTC[.11634709], MTC[200], SNX[4.63901602] | | |
| 10234664 | Unliquidated | XRP[1.84473559] | | |
| 10234665 | Unliquidated | TRX[.072431], XLM[.00002437] | | |
| 10234666 | Unliquidated | SGD[0.29], TRX[.00004] | | |
| 10234667 | Unliquidated | USD[0.82], USDT[2.701765], XLM[.22927068] | | |
| 10234668 | Unliquidated | USDT[.000001], XNO[158.36476398] | | |
| 10234669 | Unliquidated | BTC[.0001964], MTC[87.93] | | |
| 10234670 | Unliquidated | USD[7.85] | | |
| 10234671 | Unliquidated | SAND[11.939] | | |
| 10234672 | Unliquidated | ETH[.00000084], ETHW[.00000084], USDT[.325938] | | |
| 10234673 | Unliquidated | USD[0.00] | | |
| 10234674 | Unliquidated | ETH[.00000779], ETHW[.00000779], SNX[10.58119234], USDT[.217093] | | |
| 10234675 | Unliquidated | DOGE[.08] | | |
| 10234676 | Unliquidated | AQUA[4.7679564], USDT[.008465], XLM[.03625151] | | |
| 10234677 | Unliquidated | TRX[.000001] | | |
| 10234678 | Unliquidated | USDT[.173533], XLM[.00000002] | | |
| 10234679 | Unliquidated | LTC[.00002518] | | |
| 10234680 | Unliquidated | SAND[6], USDT[4.724077] | | |
| 10234681 | Unliquidated | ETN[105.25] | | |
| 10234682 | Unliquidated | USDC[.00000016] | | |
| 10234683 | Unliquidated | BTC[.00777378], USDT[.189557] | | |
| 10234684 | Unliquidated | ETH[.0157877], ETHW[.0157877], SAND[11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234685 | Unliquidated | SAND[6.8500437], USDT[.10938] | | |
| 10234686 | Unliquidated | SAND[11.66] | | |
| 10234687 | Unliquidated | USDT[.000055] | | |
| 10234688 | Unliquidated | BAT[.25808], SAND[11], XRP[.00116394] | | |
| 10234689 | Unliquidated | USDC[.0000004] | | |
| 10234690 | Unliquidated | SGD[0.44] | | |
| 10234691 | Unliquidated | SAND[.0008] | | |
| 10234692 | Unliquidated | ETH[.02288163], ETHW[.02288163], SGD[0.11], USD[0.00], XRP[.00115744], ZUSD[.019556] | | |
| 10234693 | Unliquidated | USDT[.014465], XLM[.00000001] | | |
| 10234694 | Unliquidated | ETH[.00003411], ETHW[.00003411], ZUSD[.200403] | | |
| 10234695 | Unliquidated | SGD[0.01] | | |
| 10234696 | Unliquidated | SAND[12] | | |
| 10234697 | Unliquidated | USDT[.021222], XLM[.00000004] | | |
| 10234698 | Unliquidated | SAND[12.03], SGD[0.00] | | |
| 10234699 | Unliquidated | WEMIX[1.02], XRP[.0045] | | |
| 10234700 | Unliquidated | SGD[0.00], USDC[.00000034] | | |
| 10234701 | Unliquidated | BTC[.00000019], USDT[.08916] | | |
| 10234702 | Unliquidated | SGD[0.08] | | |
| 10234703 | Unliquidated | BTC[.0000002], USDT[.009805] | | |
| 10234704 | Unliquidated | SAND[1.8583] | | |
| 10234705 | Unliquidated | SAND[.00756576], USDT[.01] | | |
| 10234706 | Unliquidated | ETH[.021833], ETHW[.021833] | | |
| 10234707 | Unliquidated | SGD[0.00] | | |
| 10234708 | Unliquidated | SAND[11.1], SGD[1.26], VI[43.6], XSGD[15] | | |
| 10234709 | Unliquidated | SAND[12], SGD[150.00], XSGD[15] | | |
| 10234710 | Unliquidated | DOGE[.00005145], USDT[.000119], XLM[.00003665] | | |
| 10234711 | Unliquidated | QASH[7.92344798], SGD[0.18] | | |
| 10234712 | Unliquidated | XLM[.00000948] | | |
| 10234713 | Unliquidated | BTC[.00000001], USDT[.001017] | | |
| 10234714 | Unliquidated | GYEN[30407.991043], JPY[75.12], USDT[.083297] | | |
| 10234715 | Unliquidated | VIDYX[10] | | |
| 10234716 | Unliquidated | SAND[.00000001], USDT[.000466] | | |
| 10234717 | Unliquidated | USD[5.00] | | |
| 10234718 | Unliquidated | USDT[.002923] | | |
| 10234719 | Unliquidated | SGD[0.60] | | |
| 10234720 | Unliquidated | BTC[.0006752] | | |
| 10234721 | Unliquidated | BTC[.00000002], USDT[.008413] | | |
| 10234722 | Unliquidated | XLM[.77597176] | | |
| 10234723 | Unliquidated | USD[0.00], XRP[.30938597] | | |
| 10234724 | Unliquidated | UBT[50] | | |
| 10234725 | Unliquidated | SGD[1.95], USDT[.000711] | | |
| 10234726 | Unliquidated | SAND[1.022] | | |
| 10234727 | Unliquidated | USDT[.021237] | | |
| 10234728 | Unliquidated | USDT[.000193] | | |
| 10234729 | Unliquidated | USDT[.022165], XLM[.00000003] | | |
| 10234730 | Unliquidated | SAND[1.09070001], USDT[.00264] | | |
| 10234731 | Unliquidated | SAND[1], USD[0.15], USDT[.034807] | | |
| 10234732 | Unliquidated | SAND[.0006] | | |
| 10234733 | Unliquidated | SAND[.00000001], USDT[.000107], XLM[.00000004] | | |
| 10234734 | Unliquidated | BTC[.00000003], USD[0.00], XLM[.62143579] | | |
| 10234735 | Unliquidated | SAND[1], USDT[9.341279] | | |
| 10234736 | Unliquidated | SAND[1], USDT[3.36] | | |
| 10234737 | Unliquidated | USDT[.09383] | | |
| 10234738 | Unliquidated | SAND[.0004] | | |
| 10234739 | Unliquidated | CAPS[1122216.88341958], USDT[39.923552] | | |
| 10234740 | Unliquidated | TRX[122.7] | | |
| 10234741 | Unliquidated | TRX[.21], USDT[.003691], XRP[.0311] | | |
| 10234742 | Unliquidated | USDT[.005549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234743 | Unliquidated | SAND[.0006] | | |
| 10234744 | Unliquidated | XLM[.00000001] | | |
| 10234745 | Unliquidated | SAND[12] | | |
| 10234746 | Unliquidated | TRX[.000016] | | |
| 10234747 | Unliquidated | XRP[.00000061] | | |
| 10234748 | Unliquidated | USDT[.022788] | | |
| 10234749 | Unliquidated | SAND[2.16104821] | | |
| 10234750 | Unliquidated | ETH[.015341], ETHW[.015341], LCX[13363.1] | | |
| 10234751 | Unliquidated | TRX[.000031], USDT[.045093] | | |
| 10234752 | Unliquidated | SAND[1], XRP[2.667] | | |
| 10234753 | Unliquidated | USD[5.00] | | |
| 10234754 | Unliquidated | SAND[23], SGD[31.33], USDT[.88884] | | |
| 10234755 | Unliquidated | SAND[11.08922], USDT[.16] | | |
| 10234756 | Unliquidated | TRX[.00862] | | |
| 10234758 | Unliquidated | USDT[.000258] | | |
| 10234759 | Unliquidated | SAND[12] | | |
| 10234760 | Unliquidated | SAND[1], SOL[.00027] | | |
| 10234761 | Unliquidated | SAND[.008], USD[0.30], USDT[.008321] | | |
| 10234762 | Unliquidated | USDT[.005806] | | |
| 10234763 | Unliquidated | USD[0.00], USDT[.000186], XLM[.69345107] | | |
| 10234764 | Unliquidated | SAND[1.3], USDT[.38] | | |
| 10234765 | Unliquidated | SAND[11.0725] | | |
| 10234766 | Unliquidated | SAND[.00001], SOL[.00009] | | |
| 10234767 | Unliquidated | SAND[2.83696876], USDT[.004335] | | |
| 10234768 | Unliquidated | USDT[.315801] | | |
| 10234769 | Unliquidated | USD[.01], USDC[.07153591], USDT[2.008847] | | |
| 10234770 | Unliquidated | USDT[.000588], XLM[.00000002] | | |
| 10234771 | Unliquidated | USD[0.01] | | |
| 10234772 | Unliquidated | USD[0.00] | | |
| 10234773 | Unliquidated | SAND[.0008], TRX[.000008] | | |
| 10234774 | Unliquidated | SGD[0.83], USD[0.49] | | |
| 10234775 | Unliquidated | USDT[.000001] | | |
| 10234776 | Unliquidated | USDT[.000535], XLM[.00330656] | | |
| 10234777 | Unliquidated | SAND[1.08049666], USDT[.085954], XLM[.44421336] | | |
| 10234778 | Unliquidated | SAND[1.1], USDC[.09610545], USDT[.138902] | | |
| 10234779 | Unliquidated | TRX[100.24] | | |
| 10234780 | Unliquidated | SAND[1], USDT[.000264] | | |
| 10234781 | Unliquidated | USDT[.000547] | | |
| 10234782 | Unliquidated | SAND[1], USDT[4.21709] | | |
| 10234783 | Unliquidated | USDT[.01207] | | |
| 10234784 | Unliquidated | SAND[.00005256], USDT[.009766] | | |
| 10234785 | Unliquidated | SAND[1.00748509], USDT[.000045] | | |
| 10234786 | Unliquidated | USD[0.00], USDT[.17052], XRP[.00000046] | | |
| 10234787 | Unliquidated | TRX[.000012], USDT[.000302] | | |
| 10234788 | Unliquidated | TRX[.000005], USDT[.000135] | | |
| 10234789 | Unliquidated | USDC[.00070982] | | |
| 10234790 | Unliquidated | BTC[.00000048], USDT[.026028], XRP[.00002791] | | |
| 10234791 | Unliquidated | TRX[.000001] | | |
| 10234792 | Unliquidated | TRX[.010001] | | |
| 10234793 | Unliquidated | TRX[.060001], USDT[.005493] | | |
| 10234794 | Unliquidated | TRX[.000001] | | |
| 10234795 | Unliquidated | SAND[.00081772], USDT[.000071] | | |
| 10234796 | Unliquidated | USDT[.000688] | | |
| 10234797 | Unliquidated | USDC[.22042981] | | |
| 10234798 | Unliquidated | USDT[.023081], XLM[.06361406] | | |
| 10234799 | Unliquidated | SAND[.0075], TRX[84.443001] | | |
| 10234800 | Unliquidated | TRX[.07], USDT[.00959] | | |
| 10234801 | Unliquidated | SAND[1.61536544], USDT[.023714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234802 | Unliquidated | TRX[.000001], USDT[.007297] | | |
| 10234803 | Unliquidated | TRX[86.04] | | |
| 10234804 | Unliquidated | SOL[.0010145], TRX[.005112] | | |
| 10234805 | Unliquidated | TRX[.627301] | | |
| 10234806 | Unliquidated | TRX[158.372861], USD[0.00], USDT[.000119] | | |
| 10234807 | Unliquidated | BTC[.00000119], USDT[.000228] | | |
| 10234808 | Unliquidated | USDC[.00000036] | | |
| 10234809 | Unliquidated | SAND[.000694] | | |
| 10234810 | Unliquidated | TRX[.000116] | | |
| 10234811 | Unliquidated | USDT[.012409] | | |
| 10234812 | Unliquidated | USDT[.037173] | | |
| 10234813 | Unliquidated | USDT[.047481], XLM[.65143028] | | |
| 10234814 | Unliquidated | USDT[.006288], XLM[.00007554] | | |
| 10234815 | Unliquidated | TRX[.74], USDT[.000523] | | |
| 10234816 | Unliquidated | XLM[.00000002] | | |
| 10234817 | Unliquidated | USDT[.004468], XLM[.00000075] | | |
| 10234818 | Unliquidated | USDC[.00000021], USDT[.002873] | | |
| 10234819 | Unliquidated | TRX[.000001] | | |
| 10234820 | Unliquidated | BTC[.0000097], ETH[.00008739], ETHW[.00008739], SGD[0.01], TRX[.000326], XRP[156.49833615], XSGD[15] | | |
| 10234821 | Unliquidated | USDC[.0000002] | | |
| 10234822 | Unliquidated | SAND[.0043], XLM[.06831473] | | |
| 10234823 | Unliquidated | SAND[.0071], TRX[.00022], USDT[.105171] | | |
| 10234824 | Unliquidated | USD[0.01] | | |
| 10234825 | Unliquidated | SAND[.00002844], SOL[.000076], USD[0.00], USDT[.002412] | | |
| 10234826 | Unliquidated | USDT[5.002109] | | |
| 10234827 | Unliquidated | SAND[1.44792422], USDT[.000354] | | |
| 10234828 | Unliquidated | TRX[83.990008], USDT[.00538] | | |
| 10234829 | Unliquidated | XLM[.39999996] | | |
| 10234830 | Unliquidated | TRX[.000001] | | |
| 10234831 | Unliquidated | USD[0.03], USDT[.000007] | | |
| 10234832 | Unliquidated | AQUA[23.736574], SAND[.00009709], USDT[.022903], XLM[28.53606649] | | |
| 10234833 | Unliquidated | XLM[.08118408] | | |
| 10234834 | Unliquidated | USDT[.005213] | | |
| 10234835 | Unliquidated | SAND[.00007869], USDT[.020346], XLM[.00000004] | | |
| 10234836 | Unliquidated | USDT[.000655], XLM[.04434627] | | |
| 10234837 | Unliquidated | USD[0.03], USDT[.000056], XLM[.00003045] | | |
| 10234838 | Unliquidated | XLM[.00259079] | | |
| 10234839 | Unliquidated | SAND[.00005629], TRX[.000001] | | |
| 10234840 | Unliquidated | BTC[.00000079], USDT[.001561] | | |
| 10234841 | Unliquidated | SAND[.0001], USDT[.003] | | |
| 10234842 | Unliquidated | USDC[.00849697] | | |
| 10234843 | Unliquidated | TRX[.006372], USDC[.00000028], USDT[.000014], XLM[.00007] | | |
| 10234844 | Unliquidated | TRX[.000001] | | |
| 10234845 | Unliquidated | SAND[1.09585859], USDT[5.48305] | | |
| 10234846 | Unliquidated | USDT[.000142] | | |
| 10234847 | Unliquidated | TRX[.000007] | | |
| 10234848 | Unliquidated | USDT[.157172] | | |
| 10234849 | Unliquidated | TRX[.000001] | | |
| 10234850 | Unliquidated | USDT[.036166] | | |
| 10234851 | Unliquidated | USDT[.004095] | | |
| 10234852 | Unliquidated | SAND[1], TRX[17.560001] | | |
| 10234853 | Unliquidated | BTC[.00000009], USD[0.01] | | |
| 10234854 | Unliquidated | SAND[.0001] | | |
| 10234855 | Unliquidated | USDT[.000929] | | |
| 10234856 | Unliquidated | TRX[.000001], USDT[.050863] | | |
| 10234857 | Unliquidated | BTC[.00000078], USDT[.039472], XRP[.00000041] | | |
| 10234858 | Unliquidated | USDT[.042564], XLM[.00000002] | | |
| 10234859 | Unliquidated | SAND[1.0434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234860 | Unliquidated | XLM[.85788877] | | |
| 10234861 | Unliquidated | SAND[1.717], TRX[.000001], USDT[.001166] | | |
| 10234862 | Unliquidated | TRX[.000001] | | |
| 10234863 | Unliquidated | USD[0.01] | | |
| 10234864 | Unliquidated | SAND[1.117851], USDC[.00642339] | | |
| 10234865 | Unliquidated | USDT[.000547] | | |
| 10234866 | Unliquidated | USDC[.00000002] | | |
| 10234867 | Unliquidated | SAND[1.8433], USDT[.17692] | | |
| 10234868 | Unliquidated | USDT[.00054], XLM[.00008879] | | |
| 10234869 | Unliquidated | SAND[8.7], TRX[.5869], USDT[.890007] | | |
| 10234870 | Unliquidated | USDT[.000284], XLM[.00000002] | | |
| 10234871 | Unliquidated | SAND[.0023], USDT[.105268], XLM[.00000002] | | |
| 10234872 | Unliquidated | SAND[.0005] | | |
| 10234873 | Unliquidated | TRX[134.730001] | | |
| 10234874 | Unliquidated | SAND[1.1058] | | |
| 10234875 | Unliquidated | USDT[.205711] | | |
| 10234876 | Unliquidated | SAND[1], USD[0.01], USDT[.000069], XRP[.0000002] | | |
| 10234877 | Unliquidated | SAND[2.3514] | | |
| 10234878 | Unliquidated | SAND[.0000468], TRX[91.55], USDT[.000058] | | |
| 10234879 | Unliquidated | USDT[.0077] | | |
| 10234880 | Unliquidated | USDT[.000278], XLM[.05299297] | | |
| 10234881 | Unliquidated | XLM[.03004858] | | |
| 10234882 | Unliquidated | SAND[1.061], USDT[.000351], XLM[.25000325] | | |
| 10234883 | Unliquidated | USDT[.008142] | | |
| 10234884 | Unliquidated | USDT[.025304] | | |
| 10234885 | Unliquidated | USDT[.001611] | | |
| 10234886 | Unliquidated | USDT[.000236], XLM[.00000004] | | |
| 10234887 | Unliquidated | USDT[.180487] | | |
| 10234888 | Unliquidated | USD[0.00], XRP[.00000002] | | |
| 10234889 | Unliquidated | USDT[.000289] | | |
| 10234890 | Unliquidated | SAND[1.0722], USDC[.007259] | | |
| 10234891 | Unliquidated | USDT[.00091] | | |
| 10234892 | Unliquidated | TRX[.00004] | | |
| 10234893 | Unliquidated | USD[0.03] | | |
| 10234894 | Unliquidated | TRX[.000001] | | |
| 10234895 | Unliquidated | USDT[.012064], XLM[.00000002] | | |
| 10234896 | Unliquidated | USDT[.00713] | | |
| 10234897 | Unliquidated | TRX[.000001] | | |
| 10234898 | Unliquidated | TRX[.323301] | | |
| 10234899 | Unliquidated | USDT[.00016], XLM[.00000004] | | |
| 10234900 | Unliquidated | USDC[.00000042] | | |
| 10234901 | Unliquidated | USDT[.005127] | | |
| 10234902 | Unliquidated | USDT[.031204], XLM[.00000001] | | |
| 10234903 | Unliquidated | TRX[.000001], USDT[.006159] | | |
| 10234904 | Unliquidated | SAND[.0001], TRX[.000003] | | |
| 10234905 | Unliquidated | TRX[.000001] | | |
| 10234906 | Unliquidated | TRX[.808135] | | |
| 10234907 | Unliquidated | TRX[.000001] | | |
| 10234908 | Unliquidated | USD[0.04] | | |
| 10234909 | Unliquidated | USDC[.00000039] | | |
| 10234910 | Unliquidated | USDT[.004295] | | |
| 10234911 | Unliquidated | BTC[.00000001], USD[0.00], USDT[.000733] | | |
| 10234912 | Unliquidated | SAND[1], USDT[.270366] | | |
| 10234913 | Unliquidated | SAND[.0005] | | |
| 10234914 | Unliquidated | USD[0.01], USDT[.000131] | | |
| 10234915 | Unliquidated | TRX[.000001] | | |
| 10234916 | Unliquidated | TRX[.000001] | | |
| 10234917 | Unliquidated | USDT[.000183], XLM[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234918 | Unliquidated | SAND[.009], XLM[.00000003] | | |
| 10234919 | Unliquidated | USDT[.016225] | | |
| 10234920 | Unliquidated | BTC[.00000002], TRX[.266101], XRP[.0140569] | | |
| 10234921 | Unliquidated | USDT[.09958] | | |
| 10234922 | Unliquidated | USD[5.00], USDT[.053137] | | |
| 10234923 | Unliquidated | USD[0.00], XRP[9.07435631] | | |
| 10234924 | Unliquidated | USDC[.02762528], USDT[.055573], XLM[.00000001] | | |
| 10234925 | Unliquidated | USD[0.01], XRP[.00000397] | | |
| 10234926 | Unliquidated | SAND[.0093], USDT[.005321], ZIL[.005] | | |
| 10234927 | Unliquidated | USDT[.001783] | | |
| 10234928 | Unliquidated | TRX[.000001], USDT[.001286] | | |
| 10234929 | Unliquidated | SAND[.00094194], USDT[.015224] | | |
| 10234930 | Unliquidated | SAND[2], USDC[2.08] | | |
| 10234931 | Unliquidated | SAND[.00002351], USDT[.01] | | |
| 10234932 | Unliquidated | TRX[.006116], USDT[2.197915], XLM[.00000001] | | |
| 10234933 | Unliquidated | USDT[.032686], XLM[.00000001] | | |
| 10234934 | Unliquidated | BTC[.00000436], USDT[.016364] | | |
| 10234935 | Unliquidated | USDT[.004977] | | |
| 10234936 | Unliquidated | USDT[.210412] | | |
| 10234937 | Unliquidated | TRX[.000001] | | |
| 10234938 | Unliquidated | USDT[.00612] | | |
| 10234939 | Unliquidated | SAND[2.1294], ZIL[.2301] | | |
| 10234940 | Unliquidated | USD[0.00], USDT[.009959], XLM[.00000002] | | |
| 10234941 | Unliquidated | SAND[12], USDT[.29576] | | |
| 10234942 | Unliquidated | USDT[.009702] | | |
| 10234943 | Unliquidated | SAND[1.7057] | | |
| 10234944 | Unliquidated | TRX[.000001], USDT[.009337] | | |
| 10234945 | Unliquidated | XLM[.0001] | | |
| 10234946 | Unliquidated | SGD[0.00], USDT[.000176] | | |
| 10234947 | Unliquidated | USDT[.155299] | | |
| 10234948 | Unliquidated | USDT[.000147], XLM[.00000001] | | |
| 10234949 | Unliquidated | USDT[.10878] | | |
| 10234950 | Unliquidated | USD[0.01] | | |
| 10234951 | Unliquidated | USDC[.00000039] | | |
| 10234952 | Unliquidated | TRX[.000012], USDT[.037757] | | |
| 10234953 | Unliquidated | USDT[.000254] | | |
| 10234954 | Unliquidated | TRX[.00003], USDT[.000137] | | |
| 10234955 | Unliquidated | SAND[1.3121], TRX[.000001] | | |
| 10234956 | Unliquidated | SAND[.0049] | | |
| 10234957 | Unliquidated | SAND[.0001] | | |
| 10234958 | Unliquidated | SAND[1.1135] | | |
| 10234959 | Unliquidated | USDT[.002655] | | |
| 10234960 | Unliquidated | USDT[.000246] | | |
| 10234961 | Unliquidated | USD[0.00] | | |
| 10234962 | Unliquidated | SAND[.1637] | | |
| 10234963 | Unliquidated | USDC[.12252043], XLM[.00000004] | | |
| 10234964 | Unliquidated | USDT[.000303] | | |
| 10234965 | Unliquidated | USDT[.074385], XLM[.00000003] | | |
| 10234966 | Unliquidated | SAND[.00447663], TRX[.54], XRP[.000268] | | |
| 10234967 | Unliquidated | USDT[.002553] | | |
| 10234968 | Unliquidated | SAND[1], USDT[3.989785] | | |
| 10234969 | Unliquidated | USDT[.000266], XLM[.72735095] | | |
| 10234970 | Unliquidated | SAND[.00003942], USDT[.066597] | | |
| 10234971 | Unliquidated | SAND[1.191] | | |
| 10234972 | Unliquidated | USDT[.36792], XLM[.04357526] | | |
| 10234973 | Unliquidated | SAND[1.6334], USD[0.00], XRP[14.77200207] | | |
| 10234974 | Unliquidated | USDT[.008715] | | |
| 10234975 | Unliquidated | USD[0.18], USDT[.000759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10234976 | Unliquidated | USDT[.001407] | | |
| 10234977 | Unliquidated | SAND[.013265], TRX[.000018] | | |
| 10234978 | Unliquidated | TRX[.009401], USDT[.04313] | | |
| 10234979 | Unliquidated | AQUA[13.5230732], USDT[.003248], XLM[16.251] | | |
| 10234980 | Unliquidated | QASH[.00000039], TRX[.000068], XRP[.00000034] | | |
| 10234981 | Unliquidated | USD[0.01] | | |
| 10234982 | Unliquidated | TRX[.08], USD[5.00], USDT[.000536], XLM[.0010033] | | |
| 10234983 | Unliquidated | USD[0.18], XRP[.09864298] | | |
| 10234984 | Unliquidated | TRX[99.000001] | | |
| 10234985 | Unliquidated | USD[0.03] | | |
| 10234986 | Unliquidated | SAND[12.4236], TRX[.000001] | | |
| 10234987 | Unliquidated | SAND[.0001] | | |
| 10234988 | Unliquidated | ETH[.00303587], ETHW[.00303587], USDT[.000018] | | |
| 10234989 | Unliquidated | SOL[.015], USDC[.00000045], USDT[.03452] | | |
| 10234990 | Unliquidated | TRX[.000001] | | |
| 10234991 | Unliquidated | SAND[2.00785623], USDC[.02467986], USDT[.000096] | | |
| 10234992 | Unliquidated | SAND[.0001] | | |
| 10234993 | Unliquidated | TRX[.00002], USDT[.009097] | | |
| 10234994 | Unliquidated | USD[0.00], USDT[.000012], XLM[.00004478], XRP[.00000031] | | |
| 10234995 | Unliquidated | SAND[.03989925] | | |
| 10234996 | Unliquidated | USDT[.024148] | | |
| 10234997 | Unliquidated | TRX[.000001] | | |
| 10234998 | Unliquidated | USDT[.051779] | | |
| 10234999 | Unliquidated | USDT[.125506], XLM[.00000001] | | |
| 10235000 | Unliquidated | SAND[5], USDT[1.541728] | | |
| 10235001 | Unliquidated | USD[0.01] | | |
| 10235002 | Unliquidated | USDT[.033343] | | |
| 10235003 | Unliquidated | TRX[.140001], USDT[.027911] | | |
| 10235004 | Unliquidated | USDT[.000262] | | |
| 10235005 | Unliquidated | MTC[50.00000001] | | |
| 10235006 | Unliquidated | SAND[1.1137] | | |
| 10235007 | Unliquidated | USD[0.00], XRP[.00000023] | | |
| 10235008 | Unliquidated | USDT[.047424] | | |
| 10235009 | Unliquidated | USD[0.00], XRP[.00000952] | | |
| 10235010 | Unliquidated | USDT[.000062], XLM[.03529407] | | |
| 10235011 | Unliquidated | SAND[.00002192], USDT[.002911] | | |
| 10235012 | Unliquidated | USDC[.02881194] | | |
| 10235013 | Unliquidated | TRX[.0001], USDC[.111006] | | |
| 10235014 | Unliquidated | BTC[.0000009], LTC[.0000026], TRX[.000001], USD[0.00], USDT[.258224], XLM[.00017427] | | |
| 10235015 | Unliquidated | TRX[.950303], USDC[.07061098], USDT[.084748] | | |
| 10235016 | Unliquidated | SAND[2], USDT[.22264] | | |
| 10235017 | Unliquidated | USDT[.006995] | | |
| 10235018 | Unliquidated | USDT[.013142] | | |
| 10235019 | Unliquidated | SAND[.00829206], TRX[.184701] | | |
| 10235020 | Unliquidated | SAND[.0009] | | |
| 10235021 | Unliquidated | SAND[.2], XLM[.00408008] | | |
| 10235022 | Unliquidated | TRX[.005342] | | |
| 10235023 | Unliquidated | LUNC[.184688], USDT[.03174] | | |
| 10235024 | Unliquidated | SAND[.0061] | | |
| 10235025 | Unliquidated | TRX[.000094] | | |
| 10235026 | Unliquidated | SAND[1.0779] | | |
| 10235027 | Unliquidated | USDT[52.33] | | |
| 10235028 | Unliquidated | TRX[.0006] | | |
| 10235029 | Unliquidated | TRX[.000001], USDT[.004526] | | |
| 10235030 | Unliquidated | TRX[.000003], USDT[.000237], XLM[.00000003] | | |
| 10235031 | Unliquidated | USDT[.001516] | | |
| 10235032 | Unliquidated | SAND[.00803498], USDT[.018067] | | |
| 10235033 | Unliquidated | SAND[.00083794], USDT[.003144], XLM[.00194156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235034 | Unliquidated | SAND[1.4546] | | |
| 10235035 | Unliquidated | AAVE[.011815], SAND[.0009], TRX[.000001] | | |
| 10235036 | Unliquidated | USDT[.000102] | | |
| 10235037 | Unliquidated | SAND[.00002872], USDT[.000056] | | |
| 10235038 | Unliquidated | SAND[5.29982772], USD[0.00], USDT[.000248] | | |
| 10235039 | Unliquidated | USDT[.003657] | | |
| 10235040 | Unliquidated | USDT[.000129], XLM[.50854057] | | |
| 10235041 | Unliquidated | SAND[1], USDT[.881518] | | |
| 10235042 | Unliquidated | USDT[10.398513] | | |
| 10235043 | Unliquidated | XLM[.06378538] | | |
| 10235044 | Unliquidated | USDT[.008443] | | |
| 10235045 | Unliquidated | ZIL[.004] | | |
| 10235046 | Unliquidated | SAND[1.1917], TRX[.000001] | | |
| 10235047 | Unliquidated | AQUA[74.8754872], USDT[.061503], XLM[.01024293] | | |
| 10235048 | Unliquidated | SAND[.00004], USD[0.00], XRP[.0000717] | | |
| 10235049 | Unliquidated | SAND[1.5525] | | |
| 10235050 | Unliquidated | TRX[.00005] | | |
| 10235051 | Unliquidated | USDT[.000206], XLM[.16397786] | | |
| 10235052 | Unliquidated | TRX[.000512] | | |
| 10235053 | Unliquidated | XRP[.000081] | | |
| 10235054 | Unliquidated | XLM[.00000002] | | |
| 10235055 | Unliquidated | XEM[.000001] | | |
| 10235056 | Unliquidated | USDT[.000353] | | |
| 10235057 | Unliquidated | USDT[.000594] | | |
| 10235058 | Unliquidated | SAND[.0001], TRX[.000001], USD[0.01], USDT[.012426] | | |
| 10235059 | Unliquidated | SAND[11], USDT[.243334] | | |
| 10235060 | Unliquidated | USDT[.003887] | | |
| 10235061 | Unliquidated | TRX[.000004] | | |
| 10235062 | Unliquidated | USD[0.00] | | |
| 10235063 | Unliquidated | USDT[.086457] | | |
| 10235064 | Unliquidated | SAND[.00000811], USD[0.00], USDT[.000041], XRP[.00000001] | | |
| 10235065 | Unliquidated | XRP[.00000084] | | |
| 10235066 | Unliquidated | USDT[.006508] | | |
| 10235067 | Unliquidated | SAND[1.3], USDT[.517419] | | |
| 10235068 | Unliquidated | USD[0.00], XRP[.00826155] | | |
| 10235069 | Unliquidated | SAND[.9808], USDT[.001934] | | |
| 10235070 | Unliquidated | SAND[.0001], TRX[.0013], USDT[.006153] | | |
| 10235071 | Unliquidated | SAND[1.05], USDC[.26] | | |
| 10235072 | Unliquidated | DASH[.00000003], TRX[.000294], USDT[.000175] | | |
| 10235073 | Unliquidated | SAND[.00055585] | | |
| 10235074 | Unliquidated | TRX[.000001], USDT[.008232] | | |
| 10235075 | Unliquidated | TRX[.000001] | | |
| 10235076 | Unliquidated | SAND[1], USDT[3.683374] | | |
| 10235077 | Unliquidated | TRX[.775266], XLM[.00000003] | | |
| 10235078 | Unliquidated | FTT[.0015463], QASH[.00004756], TRX[.000008], USDT[.00008], XLM[.00007979] | | |
| 10235079 | Unliquidated | USDT[.090786] | | |
| 10235080 | Unliquidated | SAND[.0000037], USD[9.77], USDT[.000055] | | |
| 10235081 | Unliquidated | SAND[1], USD[0.03], USDT[.565618] | | |
| 10235082 | Unliquidated | SAND[.00008261], TRX[.000016] | | |
| 10235083 | Unliquidated | USDT[.000524] | | |
| 10235084 | Unliquidated | SAND[.0000851], USDT[5.727181] | | |
| 10235085 | Unliquidated | SAND[1.2552], TRX[.000001] | | |
| 10235086 | Unliquidated | XLM[.14504541] | | |
| 10235087 | Unliquidated | USD[0.00] | | |
| 10235088 | Unliquidated | USDT[.00669] | | |
| 10235089 | Unliquidated | USDT[.000619] | | |
| 10235090 | Unliquidated | USDT[.000233] | | |
| 10235091 | Unliquidated | USDT[.001211] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235092 | Unliquidated | TRX[.000001] | | |
| 10235093 | Unliquidated | SAND[2.027142], XRP[.00009] | | |
| 10235094 | Unliquidated | SAND[.0001], USD[5.00] | | |
| 10235095 | Unliquidated | USDC[.000009] | | |
| 10235096 | Unliquidated | USDT[.000233], XLM[.00005705] | | |
| 10235097 | Unliquidated | SAND[1.1063], USDT[.063451] | | |
| 10235098 | Unliquidated | TRX[12.715] | | |
| 10235099 | Unliquidated | SAND[.00002779], USDT[.086265], ZIL[75.22] | | |
| 10235100 | Unliquidated | TRX[.000001] | | |
| 10235101 | Unliquidated | SAND[1.0976] | | |
| 10235102 | Unliquidated | TRX[.09079], USDT[.097661] | | |
| 10235103 | Unliquidated | USDT[.58493] | | |
| 10235104 | Unliquidated | KLAY[.095], SAND[1.723] | | |
| 10235105 | Unliquidated | USDT[.000216], XLM[.00000003] | | |
| 10235106 | Unliquidated | USDT[.075065], XLM[.00189067] | | |
| 10235107 | Unliquidated | TRX[.000001] | | |
| 10235108 | Unliquidated | SAND[1.5], TRX[.000001], USDT[1.541299] | | |
| 10235109 | Unliquidated | USD[.01], USDT[.00128], XRP[.00377452] | | |
| 10235110 | Unliquidated | SAND[1.09761291], USD[0.02], XRP[.25254987] | | |
| 10235111 | Unliquidated | TRX[.000002] | | |
| 10235112 | Unliquidated | USD[0.00], USDT[.016636] | | |
| 10235113 | Unliquidated | BTC[.00000087], KLAY[.05], USDT[2.436469] | | |
| 10235114 | Unliquidated | SAND[.0004] | | |
| 10235115 | Unliquidated | BTC[.00000001], USDC[.16137271], USDT[.000644], XRP[.00000018] | | |
| 10235116 | Unliquidated | USDT[.05841] | | |
| 10235117 | Unliquidated | USDT[.005728], XLM[.00000008] | | |
| 10235118 | Unliquidated | TRX[.000001] | | |
| 10235119 | Unliquidated | XRP[.10859058] | | |
| 10235120 | Unliquidated | USDT[.008391] | | |
| 10235121 | Unliquidated | USDC[.00260359] | | |
| 10235122 | Unliquidated | USDT[.000057] | | |
| 10235123 | Unliquidated | TRX[.08] | | |
| 10235124 | Unliquidated | SAND[.00000001], USDT[.036588], XLM[.00000002] | | |
| 10235125 | Unliquidated | USDT[.007474] | | |
| 10235126 | Unliquidated | SAND[1.1] | | |
| 10235127 | Unliquidated | TRX[.001554] | | |
| 10235128 | Unliquidated | BTC[.00014082], LTC[.01569553], TRX[.000088], USD[0.02], USDT[1.051593] | | |
| 10235129 | Unliquidated | USD[0.01] | | |
| 10235130 | Unliquidated | USDT[.002628] | | |
| 10235131 | Unliquidated | TRX[128.082031] | | |
| 10235132 | Unliquidated | SAND[2.80534884], USDT[.000138] | | |
| 10235133 | Unliquidated | SAND[.00001287], TRX[.6] | | |
| 10235134 | Unliquidated | SAND[.00077], XRP[.00356582] | | |
| 10235135 | Unliquidated | TRX[.000001] | | |
| 10235136 | Unliquidated | USDT[.000168] | | |
| 10235137 | Unliquidated | ETH[.02452366], ETHW[.02452366], SAND[11.3739], SGD[5.18], USDC[1.549211], USDT[.001325] | | |
| 10235138 | Unliquidated | SAND[1.4625], TRX[.06333], USDT[.04] | | |
| 10235139 | Unliquidated | SAND[1.06193466], USDT[.111696] | | |
| 10235140 | Unliquidated | USDT[.068044] | | |
| 10235141 | Unliquidated | USDT[.022894] | | |
| 10235142 | Unliquidated | TRX[.000777] | | |
| 10235143 | Unliquidated | TRX[.003301] | | |
| 10235144 | Unliquidated | FTT[.00009862], JPY[0.22], QASH[.00080498], USD[0.00], USDC[.00000026] | | |
| 10235145 | Unliquidated | SAND[1.0318], XLM[.000421] | | |
| 10235146 | Unliquidated | USDT[.000001] | | |
| 10235147 | Unliquidated | USDT[.000232] | | |
| 10235148 | Unliquidated | SAND[.00061785] | | |
| 10235149 | Unliquidated | SAND[1.8962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235150 | Unliquidated | SAND[.0001] | | |
| 10235151 | Unliquidated | USDT[.444587] | | |
| 10235152 | Unliquidated | DOGE[33.36] | | |
| 10235153 | Unliquidated | TRX[85.33] | | |
| 10235154 | Unliquidated | SAND[1.8783], USDT[.009] | | |
| 10235155 | Unliquidated | USD[0.00], XRP[.04646687] | | |
| 10235156 | Unliquidated | USDT[.006985] | | |
| 10235157 | Unliquidated | SGD[80.33] | | |
| 10235158 | Unliquidated | USDT[.008504] | | |
| 10235159 | Unliquidated | TRX[.000021], USDT[.018451] | | |
| 10235160 | Unliquidated | SAND[.0005] | | |
| 10235161 | Unliquidated | USDT[.006177] | | |
| 10235162 | Unliquidated | SAND[3.25365473] | | |
| 10235163 | Unliquidated | TRX[97.880001], USDT[5.914166] | | |
| 10235164 | Unliquidated | TRX[.000001] | | |
| 10235165 | Unliquidated | DOGE[.00004937], SAND[.0077] | | |
| 10235166 | Unliquidated | USDT[.000124], XLM[.16773196] | | |
| 10235167 | Unliquidated | TRX[.000051] | | |
| 10235168 | Unliquidated | USDT[.019017], XLM[.00000002] | | |
| 10235169 | Unliquidated | USDC[.00677759] | | |
| 10235170 | Unliquidated | XDC[.00001371] | | |
| 10235171 | Unliquidated | USDT[.024096] | | |
| 10235172 | Unliquidated | USDT[.007341], XLM[.00000003] | | |
| 10235173 | Unliquidated | SAND[1.1757], TRX[.530003] | | |
| 10235174 | Unliquidated | XLM[.91018136] | | |
| 10235175 | Unliquidated | SAND[1.04999236], TRX[.092874] | | |
| 10235176 | Unliquidated | TRX[.094089], USDT[.000119], XLM[.16276508] | | |
| 10235177 | Unliquidated | SAND[1.1955], USDT[.00404] | | |
| 10235178 | Unliquidated | USDT[.000634] | | |
| 10235179 | Unliquidated | USDT[.032386] | | |
| 10235180 | Unliquidated | USDT[.010573], XLM[.00009138] | | |
| 10235181 | Unliquidated | SAND[1.15202154], USDT[.012123], XLM[.28714025] | | |
| 10235182 | Unliquidated | BTC[.00000152], USDT[.122882], XRP[.00000006] | | |
| 10235183 | Unliquidated | TRX[.000066], USD[0.02] | | |
| 10235184 | Unliquidated | SAND[.0001], TRX[.000086] | | |
| 10235185 | Unliquidated | SAND[1.13514172], USDT[.018835] | | |
| 10235186 | Unliquidated | TRX[4.003], USDT[.009889], XLM[.00000003] | | |
| 10235187 | Unliquidated | USD[0.01], XRP[.00000001] | | |
| 10235188 | Unliquidated | USDT[.083948] | | |
| 10235189 | Unliquidated | TRX[.000001], XLM[.00053086] | | |
| 10235190 | Unliquidated | USDT[.00035] | | |
| 10235191 | Unliquidated | USDT[.087079] | | |
| 10235192 | Unliquidated | SAND[1.00009391], TRX[.000001], USD[13.90] | | |
| 10235193 | Unliquidated | XRP[.00000001] | | |
| 10235194 | Unliquidated | AQUA[18.328202], USDT[.002625], XLM[.03] | | |
| 10235195 | Unliquidated | SAND[.0065] | | |
| 10235196 | Unliquidated | USDT[.000224] | | |
| 10235197 | Unliquidated | SAND[1.3038], USD[0.01], XTZ[.0003] | | |
| 10235198 | Unliquidated | SAND[1.0552] | | |
| 10235199 | Unliquidated | TRX[.200004], USDT[.063699] | | |
| 10235200 | Unliquidated | USD[5.00], XLM[.00000004] | | |
| 10235201 | Unliquidated | SAND[.00004982], USDC[.00000012] | | |
| 10235202 | Unliquidated | TRX[76.330001], USDT[.007413] | | |
| 10235203 | Unliquidated | SAND[1.23231807], USDT[.014703], XLM[.00000002] | | |
| 10235204 | Unliquidated | BTC[.00000001], USD[0.00], USDT[5.783749] | | |
| 10235205 | Unliquidated | AQUA[7.1663576], USDT[.2347], XLM[8.612] | | |
| 10235206 | Unliquidated | AQUA[27.2000172], USDT[.000079], XLM[.00928438] | | |
| 10235207 | Unliquidated | SAND[.0036], TRX[.067015], USDT[.014527] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235208 | Unliquidated | USDT[.019692] | | |
| 10235209 | Unliquidated | TRX[.001554], USD[0.20], XRP[.00000664] | | |
| 10235210 | Unliquidated | LTC[.00000001], SAND[.00097] | | |
| 10235211 | Unliquidated | TRX[.000001] | | |
| 10235212 | Unliquidated | SAND[.0076], TRX[.000001] | | |
| 10235213 | Unliquidated | USDC[.00000034] | | |
| 10235214 | Unliquidated | TRX[59.730023] | | |
| 10235215 | Unliquidated | TRX[.000045] | | |
| 10235216 | Unliquidated | SAND[.0391], TRX[.00006], USDT[5.218328] | | |
| 10235217 | Unliquidated | BTC[.00000006], SAND[.00285484], XLM[.00000003] | | |
| 10235218 | Unliquidated | SAND[1], USDT[3.703715] | | |
| 10235219 | Unliquidated | SAND[.00001946] | | |
| 10235220 | Unliquidated | USD[0.00], XRP[.00000018] | | |
| 10235221 | Unliquidated | BTC[.00000033], XLM[.00000001] | | |
| 10235222 | Unliquidated | TRX[.151428], USDT[.255544] | | |
| 10235223 | Unliquidated | TRX[.000002] | | |
| 10235224 | Unliquidated | USDT[.000618], XLM[.00000004] | | |
| 10235225 | Unliquidated | SAND[1.30153674], USDT[.002125] | | |
| 10235226 | Unliquidated | TRX[63.39], USD[0.15], XLM[.00772246] | | |
| 10235227 | Unliquidated | USDT[.003768], XRP[.000071] | | |
| 10235228 | Unliquidated | SAND[1.2857], TRX[.000001] | | |
| 10235229 | Unliquidated | USDT[.00007], XLM[.00008395] | | |
| 10235230 | Unliquidated | USD[0.00] | | |
| 10235231 | Unliquidated | SAND[.0001], USDC[.006166] | | |
| 10235232 | Unliquidated | XLM[.00000003] | | |
| 10235233 | Unliquidated | SAND[.00003392], USDT[.000287] | | |
| 10235234 | Unliquidated | USDT[.000677] | | |
| 10235235 | Unliquidated | USDT[.000461] | | |
| 10235236 | Unliquidated | USDC[.1256688] | | |
| 10235237 | Unliquidated | SAND[.00000001], USD[0.01], USDT[.008396] | | |
| 10235238 | Unliquidated | USD[0.02], XRP[.00000055] | | |
| 10235239 | Unliquidated | SAND[.01873], USDT[.000499] | | |
| 10235240 | Unliquidated | USDT[.00576], XRP[.0000004] | | |
| 10235241 | Unliquidated | SAND[1.0294] | | |
| 10235242 | Unliquidated | USDT[.076008] | | |
| 10235243 | Unliquidated | USD[0.00], USDT[.000045], XLM[.00000004] | | |
| 10235244 | Unliquidated | SAND[5], TRX[19.4] | | |
| 10235245 | Unliquidated | TRX[119.66] | | |
| 10235246 | Unliquidated | SAND[.00000956], USDT[.004341] | | |
| 10235247 | Unliquidated | SAND[1.0453], TRX[78.59] | | |
| 10235248 | Unliquidated | USDT[.005269] | | |
| 10235249 | Unliquidated | USDT[.004666], XLM[.186] | | |
| 10235250 | Unliquidated | SAND[1.0008] | | |
| 10235251 | Unliquidated | USDT[.006723] | | |
| 10235252 | Unliquidated | TRX[.000001] | | |
| 10235253 | Unliquidated | TRX[.000777], USDT[.236297], XLM[.24108128] | | |
| 10235254 | Unliquidated | TRX[.000019], USDT[.009276] | | |
| 10235255 | Unliquidated | TRX[64] | | |
| 10235256 | Unliquidated | TRX[.000081] | | |
| 10235257 | Unliquidated | USDT[.004657] | | |
| 10235258 | Unliquidated | USDT[.106118] | | |
| 10235259 | Unliquidated | TRX[.000002] | | |
| 10235260 | Unliquidated | USDT[.00416], XRP[.009048] | | |
| 10235261 | Unliquidated | TRX[28.880121], USDT[4.827692] | | |
| 10235262 | Unliquidated | SAND[.00006625], USDT[.086583] | | |
| 10235263 | Unliquidated | SAND[2.1795], USDT[.005409] | | |
| 10235264 | Unliquidated | USDT[.003271], XLM[.00000003] | | |
| 10235265 | Unliquidated | USDT[.015822], XLM[.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235266 | Unliquidated | ZIL[.50] | | |
| 10235267 | Unliquidated | SAND[1.718], XLM[.00000002] | | |
| 10235268 | Unliquidated | SRX[23.14990251], USDT[.013141] | | |
| 10235269 | Unliquidated | SAND[.00000001], TRX[.000001], USDT[.000044], ZIL[77.09669963] | | |
| 10235270 | Unliquidated | BTC[.0001879] | | |
| 10235271 | Unliquidated | TRX[227.08], USD[0.00], USDT[.000002] | | |
| 10235272 | Unliquidated | USD[0.01] | | |
| 10235273 | Unliquidated | USDT[.000264], XLM[.00004815] | | |
| 10235274 | Unliquidated | USDC[.00998992], USDT[.003613] | | |
| 10235275 | Unliquidated | SAND[1.3], USD[0.67] | | |
| 10235276 | Unliquidated | SAND[1], USDC[.66] | | |
| 10235277 | Unliquidated | USDT[.000597] | | |
| 10235278 | Unliquidated | USD[0.07] | | |
| 10235279 | Unliquidated | SAND[.0004], ZIL[.0005] | | |
| 10235280 | Unliquidated | SAND[.00009], TRX[.000041] | | |
| 10235281 | Unliquidated | XRP[.00000026] | | |
| 10235282 | Unliquidated | USDT[.000008], XLM[17.63833159] | | |
| 10235283 | Unliquidated | BTC[.00013147], USD[0.02] | | |
| 10235284 | Unliquidated | USDT[.042946] | | |
| 10235285 | Unliquidated | USDT[.000214], XLM[.23703845] | | |
| 10235286 | Unliquidated | USDC[.00000031] | | |
| 10235287 | Unliquidated | SAND[1.0569], USDT[.002625], XLM[.00000004] | | |
| 10235288 | Unliquidated | TRX[.000001] | | |
| 10235289 | Unliquidated | TRX[.000001], USDT[6.519544] | | |
| 10235290 | Unliquidated | USDT[.001976], XLM[.00000004] | | |
| 10235291 | Unliquidated | USD[0.70], USDT[.013861] | | |
| 10235292 | Unliquidated | SAND[5], TRX[.17015], USDT[1.428585] | | |
| 10235293 | Unliquidated | SAND[.0005], USDT[.002568] | | |
| 10235294 | Unliquidated | BTC[.00000004], LTC[.00029], USDT[.000262] | | |
| 10235295 | Unliquidated | SAND[.0268], USDT[6.004988] | | |
| 10235296 | Unliquidated | SAND[1.62978278], USDT[.025351] | | |
| 10235297 | Unliquidated | USDT[.000142] | | |
| 10235298 | Unliquidated | USD[0.98], XLM[.95637086], XRP[.409873] | | |
| 10235299 | Unliquidated | AQUA[20.7954132], SAND[1], USDT[1.368303], XLM[25] | | |
| 10235300 | Unliquidated | USDT[.000357] | | |
| 10235301 | Unliquidated | AQUA[14.8831988], XLM[17.892] | | |
| 10235302 | Unliquidated | TRX[83.850001] | | |
| 10235303 | Unliquidated | USDT[.003997] | | |
| 10235304 | Unliquidated | AQUA[99.606586], XLM[.73423607] | | |
| 10235305 | Unliquidated | SAND[.00001365], TRX[.001007] | | |
| 10235306 | Unliquidated | USDT[.004427], XLM[.0001] | | |
| 10235307 | Unliquidated | USD[0.00], USDT[.023347] | | |
| 10235308 | Unliquidated | SAND[2], TRX[.100001], USDT[.623338] | | |
| 10235309 | Unliquidated | USDT[.00755] | | |
| 10235310 | Unliquidated | SAND[2.1574], USDT[.0064] | | |
| 10235311 | Unliquidated | USDT[.004882] | | |
| 10235312 | Unliquidated | SAND[2.063] | | |
| 10235313 | Unliquidated | USDT[.00348] | | |
| 10235314 | Unliquidated | TRX[5.458001] | | |
| 10235315 | Unliquidated | TRX[.000001] | | |
| 10235316 | Unliquidated | BTC[.00000007], USD[0.05], XRP[.38755857] | | |
| 10235317 | Unliquidated | USDT[.011132] | | |
| 10235318 | Unliquidated | SAND[.0008], TRX[.000001] | | |
| 10235319 | Unliquidated | SAND[1.13477152], USDT[.007165] | | |
| 10235320 | Unliquidated | USD[0.00] | | |
| 10235321 | Unliquidated | LTC[.00009757], SAND[.00002137], USD[0.04], USDT[.000025], XRP[.00000154] | | |
| 10235322 | Unliquidated | USDT[.039346] | | |
| 10235323 | Unliquidated | TRX[60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235324 | Unliquidated | USDT[.160391] | | |
| 10235325 | Unliquidated | SOL[.00001], USDT[.000852] | | |
| 10235326 | Unliquidated | TRX[.1291], USDT[.007015] | | |
| 10235327 | Unliquidated | USDT[.023293], XLM[.00000003] | | |
| 10235328 | Unliquidated | USDT[.000105] | | |
| 10235329 | Unliquidated | SAND[.00009506], USDT[.004925] | | |
| 10235330 | Unliquidated | SAND[.00000001], USD[0.00], USDT[.01034] | | |
| 10235331 | Unliquidated | USDT[.003459] | | |
| 10235332 | Unliquidated | TRX[.080002], XLM[.00000247] | | |
| 10235333 | Unliquidated | SAND[11.8623], USDT[.54] | | |
| 10235334 | Unliquidated | BTC[.00000001], USDT[.007546], XLM[.09710249] | | |
| 10235335 | Unliquidated | TRX[.62] | | |
| 10235336 | Unliquidated | SAND[2.0349], TRX[.000001] | | |
| 10235337 | Unliquidated | USDT[.007272] | | |
| 10235338 | Unliquidated | SAND[1.27547017], USDT[.000004] | | |
| 10235339 | Unliquidated | SAND[.00047378], USD[0.00], USDT[5.347043] | | |
| 10235340 | Unliquidated | SOL[.00006771], USD[0.03], XRP[.00003549] | | |
| 10235341 | Unliquidated | USDT[.015361] | | |
| 10235342 | Unliquidated | USD[0.00], XRP[7.27331265] | | |
| 10235343 | Unliquidated | USDT[.004478] | | |
| 10235344 | Unliquidated | TRX[.000001] | | |
| 10235345 | Unliquidated | BTC[.00000065], USDT[.045431] | | |
| 10235346 | Unliquidated | LTC[.000025] | | |
| 10235347 | Unliquidated | USD[0.07] | | |
| 10235348 | Unliquidated | XLM[.06655625] | | |
| 10235349 | Unliquidated | USDT[.005] | | |
| 10235350 | Unliquidated | USD[0.01], USDC[.01202211], USDT[.025831] | | |
| 10235351 | Unliquidated | USDT[.009466] | | |
| 10235352 | Unliquidated | SAND[.0001] | | |
| 10235353 | Unliquidated | SAND[1.1231], USD[0.07] | | |
| 10235354 | Unliquidated | USDT[.032268] | | |
| 10235355 | Unliquidated | SAND[1.3182] | | |
| 10235356 | Unliquidated | USDT[.056766], XRP[.000009] | | |
| 10235357 | Unliquidated | SAND[.0001], TRX[.000001] | | |
| 10235358 | Unliquidated | SAND[1], USDT[1.622723] | | |
| 10235359 | Unliquidated | SAND[.00006465], TRX[.006601], USDT[7.919526] | | |
| 10235360 | Unliquidated | USDT[.017135] | | |
| 10235361 | Unliquidated | USDT[.056214] | | |
| 10235362 | Unliquidated | SAND[1.93159647] | | |
| 10235363 | Unliquidated | USDC[.00000036], USDT[.007974] | | |
| 10235364 | Unliquidated | TRX[.008] | | |
| 10235365 | Unliquidated | USD[0.00] | | |
| 10235366 | Unliquidated | USDT[.007222] | | |
| 10235367 | Unliquidated | AQUA[21.2385004], USDT[.000066], XLM[.02845066] | | |
| 10235368 | Unliquidated | BTC[.00000059], USD[0.02], USDC[.02099791], USDT[.238056] | | |
| 10235369 | Unliquidated | TRX[.513631] | | |
| 10235370 | Unliquidated | USDT[.018274], XLM[.00079598] | | |
| 10235371 | Unliquidated | USDT[.245803], XLM[.99999996] | | |
| 10235372 | Unliquidated | USD[0.00], USDC[.00000035] | | |
| 10235373 | Unliquidated | USDC[.02081095], USDT[.006686] | | |
| 10235374 | Unliquidated | ZIL[72.64] | | |
| 10235375 | Unliquidated | SAND[2], USDT[4.611786] | | |
| 10235376 | Unliquidated | USDT[.005042] | | |
| 10235377 | Unliquidated | LTC[.0000193], USDT[.123651] | | |
| 10235378 | Unliquidated | USDT[.000664] | | |
| 10235379 | Unliquidated | SAND[11], USDT[2.01] | | |
| 10235380 | Unliquidated | USDT[.18031] | | |
| 10235381 | Unliquidated | USDT[.008156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235382 | Unliquidated | USDT[.235093] | | |
| 10235383 | Unliquidated | SAND[1.1715] | | |
| 10235384 | Unliquidated | USDT[.02] | | |
| 10235385 | Unliquidated | USDT[.000775] | | |
| 10235386 | Unliquidated | TRX[.800001], USDT[.001623], XRP[.0006] | | |
| 10235387 | Unliquidated | USDT[.015703] | | |
| 10235388 | Unliquidated | XLM[.00000036] | | |
| 10235389 | Unliquidated | USDT[.028095], XLM[.00000003] | | |
| 10235390 | Unliquidated | USD[0.00], USDT[.003114] | | |
| 10235391 | Unliquidated | USD[0.00] | | |
| 10235392 | Unliquidated | XLM[.15695657] | | |
| 10235393 | Unliquidated | USDT[.00736] | | |
| 10235394 | Unliquidated | USDT[.037837] | | |
| 10235395 | Unliquidated | LTC[.000715] | | |
| 10235396 | Unliquidated | USDT[.028161] | | |
| 10235397 | Unliquidated | SAND[2] | | |
| 10235398 | Unliquidated | ZIL[81.42] | | |
| 10235399 | Unliquidated | SAND[11.2454] | | |
| 10235400 | Unliquidated | BTC[.00000015], LTC[.001], USDT[.13337] | | |
| 10235401 | Unliquidated | USDT[.011259] | | |
| 10235402 | Unliquidated | TRX[.000001] | | |
| 10235403 | Unliquidated | TRX[54.390001] | | |
| 10235404 | Unliquidated | TRX[.45], USDT[.00258] | | |
| 10235405 | Unliquidated | SAND[1], USD[0.00], USDT[1.594987] | | |
| 10235406 | Unliquidated | SAND[.00003205], USD[0.03], USDT[.00005] | | |
| 10235407 | Unliquidated | SAND[1.1761], USDT[.024386] | | |
| 10235408 | Unliquidated | USDC[.217359], USDT[.003963] | | |
| 10235409 | Unliquidated | SAND[9.0298], ZIL[.5] | | |
| 10235410 | Unliquidated | TRX[.000001] | | |
| 10235411 | Unliquidated | USDT[.000147], XLM[.00000004] | | |
| 10235412 | Unliquidated | USDC[.00950385], USDT[.01835] | | |
| 10235413 | Unliquidated | USDC[.0078] | | |
| 10235414 | Unliquidated | TRX[.93], USDT[.005297] | | |
| 10235415 | Unliquidated | USDT[.00515] | | |
| 10235416 | Unliquidated | USDT[.067792] | | |
| 10235417 | Unliquidated | SAND[.0027], USDT[.000835] | | |
| 10235418 | Unliquidated | TRX[76.57], USDT[.009398] | | |
| 10235419 | Unliquidated | TRX[.71] | | |
| 10235420 | Unliquidated | USDT[.182028] | | |
| 10235421 | Unliquidated | USDT[.000533], XLM[.00000004] | | |
| 10235422 | Unliquidated | TRX[.000001], USDT[.068616] | | |
| 10235423 | Unliquidated | BTC[.00000009], SAND[10], USDT[.004654] | | |
| 10235424 | Unliquidated | USDT[.000264], XLM[.00000002] | | |
| 10235425 | Unliquidated | BTC[.00000001], USDT[.00027] | | |
| 10235426 | Unliquidated | USDT[.047497] | | |
| 10235427 | Unliquidated | TRX[.000001], USDT[.037571] | | |
| 10235428 | Unliquidated | SAND[.00000519], USDT[.023626] | | |
| 10235429 | Unliquidated | SAND[1.0577], USDT[.0005], XLM[.98988135] | | |
| 10235430 | Unliquidated | SAND[.01877], TRX[.000001], USDT[.005654] | | |
| 10235431 | Unliquidated | SAND[1.2591], USDT[3] | | |
| 10235432 | Unliquidated | TRX[.033501], USDT[.004549] | | |
| 10235433 | Unliquidated | BTC[.00000227], SAND[2] | | |
| 10235434 | Unliquidated | AQUA[1622.8404552], USD[0.34], USDT[.000127], XRP[1.14355578] | | |
| 10235435 | Unliquidated | TRX[.000001], USD[.000586] | | |
| 10235436 | Unliquidated | USDT[.004982] | | |
| 10235437 | Unliquidated | TRX[.400001] | | |
| 10235438 | Unliquidated | SGD[6.80] | | |
| 10235439 | Unliquidated | SAND[1.5], TRX[.000001], USDT[2.046671] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235440 | Unliquidated | SAND[.01], USDC[.00999978], USDT[.016817] | | |
| 10235441 | Unliquidated | USDT[9.326828] | | |
| 10235442 | Unliquidated | USD[0.01], USDT[.032843] | | |
| 10235443 | Unliquidated | USD[0.00], USDT[.093788], XLM[.00000005], XRP[.006] | | |
| 10235444 | Unliquidated | USDT[.005241] | | |
| 10235445 | Unliquidated | SAND[.0434] | | |
| 10235446 | Unliquidated | USDC[.14038724], USDT[.186235] | | |
| 10235447 | Unliquidated | SAND[10], TRX[.000009] | | |
| 10235448 | Unliquidated | SAND[.00856029] | | |
| 10235449 | Unliquidated | SAND[.00006349], USDT[.021301] | | |
| 10235450 | Unliquidated | USDT[.003024] | | |
| 10235451 | Unliquidated | USDT[.007542], XLM[.00000004] | | |
| 10235452 | Unliquidated | TRX[.000038] | | |
| 10235453 | Unliquidated | SAND[1.02348572], USD[0.00], XRP[.03085784] | | |
| 10235454 | Unliquidated | SAND[1.01], TRX[.0085] | | |
| 10235455 | Unliquidated | USD[5.00] | | |
| 10235456 | Unliquidated | USDT[.002049] | | |
| 10235457 | Unliquidated | SAND[.0001], TRX[.000204], USDT[.001775] | | |
| 10235458 | Unliquidated | SAND[.0001], ZIL[.00006282] | | |
| 10235459 | Unliquidated | USD[0.32], USDT[.017617], XRP[18] | | |
| 10235460 | Unliquidated | SAND[.000058] | | |
| 10235461 | Unliquidated | SAND[.0023], USD[5.04] | | |
| 10235462 | Unliquidated | TRX[.870001] | | |
| 10235463 | Unliquidated | XLM[.00000003], XRP[.0001] | | |
| 10235464 | Unliquidated | USDC[.00000066] | | |
| 10235465 | Unliquidated | DASH[.00000001], SAND[.1], USDC[.00000027] | | |
| 10235466 | Unliquidated | USDT[.207517] | | |
| 10235467 | Unliquidated | USDC[.00000036] | | |
| 10235468 | Unliquidated | TRX[134.440001] | | |
| 10235469 | Unliquidated | USD[0.00] | | |
| 10235470 | Unliquidated | USDT[.017538] | | |
| 10235471 | Unliquidated | USD[5.00], USDT[.047698] | | |
| 10235472 | Unliquidated | USD[0.01], USDT[.000742] | | |
| 10235473 | Unliquidated | DOGE[.00027724], TRX[.000001] | | |
| 10235474 | Unliquidated | USDT[.007682] | | |
| 10235475 | Unliquidated | USDT[.117291] | | |
| 10235476 | Unliquidated | USDT[.000397] | | |
| 10235477 | Unliquidated | USDT[.008456], XLM[.09999998] | | |
| 10235478 | Unliquidated | USDT[.018816] | | |
| 10235479 | Unliquidated | USDT[.001706], XLM[.28326725] | | |
| 10235480 | Unliquidated | MARX[117.8339594], USDT[.000187] | | |
| 10235481 | Unliquidated | SOL[.031] | | |
| 10235482 | Unliquidated | USD[0.05], USDT[.052517], XLM[.00000001] | | |
| 10235483 | Unliquidated | SAND[1.01] | | |
| 10235484 | Unliquidated | USD[0.00] | | |
| 10235485 | Unliquidated | TRX[.300501], USDT[.216205] | | |
| 10235486 | Unliquidated | USDT[.00038], XLM[.60360926] | | |
| 10235487 | Unliquidated | USDT[.00747], XLM[.0001] | | |
| 10235488 | Unliquidated | USD[0.00] | | |
| 10235489 | Unliquidated | USDC[.0000001] | | |
| 10235490 | Unliquidated | USDT[.142219] | | |
| 10235491 | Unliquidated | TRX[.000001] | | |
| 10235492 | Unliquidated | BTC[.00000096], SAND[1.1117], USD[0.01], USDT[.002033] | | |
| 10235493 | Unliquidated | USDC[.04732819] | | |
| 10235494 | Unliquidated | BTC[.00000014] | | |
| 10235495 | Unliquidated | BTC[.0000022], SAND[.0007], TRX[.07], USDT[.020549], XLM[.4140524] | | |
| 10235496 | Unliquidated | SAND[.0001] | | |
| 10235497 | Unliquidated | SAND[5.96810479], USDT[.000089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235498 | Unliquidated | SAND[.0003] | | |
| 10235499 | Unliquidated | USDT[.138388] | | |
| 10235500 | Unliquidated | BTC[.0000004], SAND[6.0002], USDT[.000571] | | |
| 10235501 | Unliquidated | SAND[.0000551], USD[0.00], USDT[.006275] | | |
| 10235502 | Unliquidated | USDC[.01029] | | |
| 10235503 | Unliquidated | TRX[.087681], USDT[.135469] | | |
| 10235504 | Unliquidated | SAND[.0003] | | |
| 10235505 | Unliquidated | USDT[9.60089] | | |
| 10235506 | Unliquidated | TRX[.000086] | | |
| 10235507 | Unliquidated | SAND[.0004] | | |
| 10235508 | Unliquidated | SAND[.0068], XLM[.0049064] | | |
| 10235509 | Unliquidated | USDC[.00000663] | | |
| 10235510 | Unliquidated | BTC[.00000089], USDT[.056804] | | |
| 10235511 | Unliquidated | TRX[.000064] | | |
| 10235512 | Unliquidated | USDT[.008152], XLM[.00878995] | | |
| 10235513 | Unliquidated | SAND[1.1], USDC[.02325132], USDT[.013181], ZUSD[4.1] | | |
| 10235514 | Unliquidated | USDT[.024194] | | |
| 10235515 | Unliquidated | XLM[.0006915] | | |
| 10235516 | Unliquidated | SAND[2.0285], USDT[.001324], ZIL[.00000001] | | |
| 10235517 | Unliquidated | USD[0.00] | | |
| 10235518 | Unliquidated | USD[5.00] | | |
| 10235519 | Unliquidated | SAND[.0005], XLM[.3654] | | |
| 10235520 | Unliquidated | SAND[1.2203], ZIL[.0001] | | |
| 10235521 | Unliquidated | GYEN[170.857887] | | |
| 10235522 | Unliquidated | SAND[2.17345739], TRX[.000001], USD[0.00], USDT[.000046] | | |
| 10235523 | Unliquidated | USDT[.077465], XRP[.088921] | | |
| 10235524 | Unliquidated | SAND[1], USDT[1.02] | | |
| 10235525 | Unliquidated | USDT[.00471] | | |
| 10235526 | Unliquidated | USDT[.000545] | | |
| 10235527 | Unliquidated | TRX[.000002], USDT[.00098] | | |
| 10235528 | Unliquidated | TRX[.019517], USDT[.007304] | | |
| 10235529 | Unliquidated | USDT[.032105] | | |
| 10235530 | Unliquidated | USD[0.06], USDT[.198228], XLM[.00000007], XRP[.00000084] | | |
| 10235531 | Unliquidated | USD[0.01], USDC[.00320336], USDT[.044863] | | |
| 10235532 | Unliquidated | FLIXX[580.61871872] | | |
| 10235533 | Unliquidated | SAND[.00001616], USDT[.089003] | | |
| 10235534 | Unliquidated | SAND[1.65624694] | | |
| 10235535 | Unliquidated | SAND[1.17920042], USDT[.10489], XRP[.00000047] | | |
| 10235536 | Unliquidated | USDT[.000346] | | |
| 10235537 | Unliquidated | SAND[.00007857], USDT[.004522] | | |
| 10235538 | Unliquidated | SAND[21.1175], USDT[6.556094] | | |
| 10235539 | Unliquidated | SAND[1.0869], USDT[.19836], XLM[.0928611] | | |
| 10235540 | Unliquidated | SAND[10], USDT[.01001], XRP[8.18398211] | | |
| 10235541 | Unliquidated | USDC[.01862952], USDT[.000099] | | |
| 10235542 | Unliquidated | SAND[1.28695672], USDT[.000065] | | |
| 10235543 | Unliquidated | BTC[.00000001], SAND[1], XRP[.08389982] | | |
| 10235544 | Unliquidated | USDT[.001671] | | |
| 10235545 | Unliquidated | XLM[.00000796] | | |
| 10235546 | Unliquidated | USD[0.00], USDT[.06342] | | |
| 10235547 | Unliquidated | TRX[.000071], USDT[.049968] | | |
| 10235548 | Unliquidated | BTC[.00000162], USD[0.02], USDT[.426429] | | |
| 10235549 | Unliquidated | USDT[.001836], XLM[.06714767] | | |
| 10235550 | Unliquidated | SAND[1.20249095], USDT[2.768238] | | |
| 10235551 | Unliquidated | SAND[.00009499], USDT[.002448] | | |
| 10235552 | Unliquidated | USDC[.01381235], USDT[.001252] | | |
| 10235553 | Unliquidated | USD[0.01] | | |
| 10235554 | Unliquidated | USDT[.238986] | | |
| 10235555 | Unliquidated | USD[0.02], USDT[.007337] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235556 | Unliquidated | SAND[.055], XRP[.5] | | |
| 10235557 | Unliquidated | USDT[.000535], XLM[.00073259] | | |
| 10235558 | Unliquidated | TRX[3.29], USDT[.007817] | | |
| 10235559 | Unliquidated | USDT[.12008] | | |
| 10235560 | Unliquidated | SAND[11], USDT[2.691719] | | |
| 10235561 | Unliquidated | USDT[.110551], XLM[.0000052] | | |
| 10235562 | Unliquidated | USDT[.065636] | | |
| 10235563 | Unliquidated | USDC[14] | | |
| 10235564 | Unliquidated | USDT[.000001] | | |
| 10235565 | Unliquidated | SAND[1], USDT[.029157] | | |
| 10235566 | Unliquidated | USDT[.013902] | | |
| 10235567 | Unliquidated | QASH[1.21445505], USDC[.00003557], USDT[.000221] | | |
| 10235568 | Unliquidated | USD[0.09] | | |
| 10235569 | Unliquidated | TRX[.830001] | | |
| 10235570 | Unliquidated | SAND[.00006597], TRX[.02] | | |
| 10235571 | Unliquidated | USDT[.001001] | | |
| 10235572 | Unliquidated | SAND[1.5009], USDT[.10326] | | |
| 10235573 | Unliquidated | USDT[.024594] | | |
| 10235574 | Unliquidated | USDC[.06296477] | | |
| 10235575 | Unliquidated | XLM[.02] | | |
| 10235576 | Unliquidated | USDC[.31365613] | | |
| 10235577 | Unliquidated | LTC[.00009413], SAND[11.0091], USD[0.20] | | |
| 10235578 | Unliquidated | SAND[.0045] | | |
| 10235579 | Unliquidated | USDT[.000001] | | |
| 10235580 | Unliquidated | XRP[.004427] | | |
| 10235581 | Unliquidated | SAND[1.05788973], USDT[.00025], XLM[.06492969] | | |
| 10235582 | Unliquidated | TRX[.00006], USD[0.00], USDT[.000286], XRP[.65862452] | | |
| 10235583 | Unliquidated | BTC[.0000188], XLM[.00000055] | | |
| 10235584 | Unliquidated | USDT[.008069] | | |
| 10235585 | Unliquidated | BTC[.00000117], USD[0.24], USDT[.00015], XRP[.72931177] | | |
| 10235586 | Unliquidated | USDT[5.971169] | | |
| 10235587 | Unliquidated | USDT[.249582] | | |
| 10235588 | Unliquidated | USDT[9.752519] | | |
| 10235589 | Unliquidated | DOGE[30.25], SAND[.0031], USDT[.001162], XLM[.002] | | |
| 10235590 | Unliquidated | SAND[1.0717], TRX[.000004] | | |
| 10235591 | Unliquidated | SAND[.0001] | | |
| 10235592 | Unliquidated | SAND[1.838], TRX[.000004] | | |
| 10235593 | Unliquidated | USDT[.007927] | | |
| 10235594 | Unliquidated | SAND[.00007], TRX[74.490001] | | |
| 10235595 | Unliquidated | USD[0.00], USDT[.008648], XRP[.00000001] | | |
| 10235596 | Unliquidated | USD[0.00] | | |
| 10235597 | Unliquidated | TRX[.005901] | | |
| 10235598 | Unliquidated | SAND[.018], USD[0.01] | | |
| 10235599 | Unliquidated | USDT[.029411] | | |
| 10235600 | Unliquidated | USDT[.005809] | | |
| 10235601 | Unliquidated | TRX[.000003] | | |
| 10235602 | Unliquidated | USDT[.019828], XLM[.00000003] | | |
| 10235603 | Unliquidated | SAND[5.44980143], USDT[.00902] | | |
| 10235604 | Unliquidated | SAND[.00005559], USD[0.00], USDT[.000061] | | |
| 10235605 | Unliquidated | TRX[.030001] | | |
| 10235606 | Unliquidated | XLM[.00000003] | | |
| 10235607 | Unliquidated | SAND[2.12000972], TRX[1.996401], USDT[.04871] | | |
| 10235608 | Unliquidated | XLM[.0000284] | | |
| 10235609 | Unliquidated | USDT[4.028615] | | |
| 10235610 | Unliquidated | TRX[.000789], USDT[.00396] | | |
| 10235611 | Unliquidated | USDT[.006163] | | |
| 10235612 | Unliquidated | TRX[.137305] | | |
| 10235613 | Unliquidated | SAND[1.2911], USD[0.00], USDT[.003856] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235614 | Unliquidated | USDT[.024624] | | |
| 10235615 | Unliquidated | SAND[1.6179], USD[0.01] | | |
| 10235616 | Unliquidated | DOGE[42.39375775] | | |
| 10235617 | Unliquidated | USD[0.00], USDT[.002548] | | |
| 10235618 | Unliquidated | XLM[.10086378] | | |
| 10235619 | Unliquidated | QASH[13.48544251], TRX[.000087], USDC[.00000455] | | |
| 10235620 | Unliquidated | USDT[.007594] | | |
| 10235621 | Unliquidated | BTC[.00000255], IDRT[370.68], USD[0.04], USDT[.046571] | | |
| 10235622 | Unliquidated | SAND[1.0275] | | |
| 10235623 | Unliquidated | SAND[2.048] | | |
| 10235624 | Unliquidated | USDT[.006844] | | |
| 10235625 | Unliquidated | SAND[1], USDC[.55] | | |
| 10235626 | Unliquidated | SAND[.00004838], TRX[.007001] | | |
| 10235627 | Unliquidated | SAND[1.148544], TRX[.008809], USDT[.016899] | | |
| 10235628 | Unliquidated | BTC[.00000027], TRX[.000001], USDT[.000552], XLM[.01779508] | | |
| 10235629 | Unliquidated | BTC[.00012475], USD[0.00], XRP[.00006576] | | |
| 10235630 | Unliquidated | CHI[9.647], CUDOS[280], SAND[1], SYL[2554], TRL[15], TRX[.000017], USDT[.180674] | | |
| 10235631 | Unliquidated | ATOM[.00006], SAND[1.9873] | | |
| 10235632 | Unliquidated | TRX[.000039] | | |
| 10235633 | Unliquidated | USDT[5.83] | | |
| 10235634 | Unliquidated | USDT[.009031] | | |
| 10235635 | Unliquidated | XLM[.75793628] | | |
| 10235636 | Unliquidated | SAND[1.11], USDT[.031074] | | |
| 10235637 | Unliquidated | ATOM[1.42307], SAND[2.2967] | | |
| 10235638 | Unliquidated | SAND[.0011] | | |
| 10235639 | Unliquidated | XLM[.00000206] | | |
| 10235640 | Unliquidated | BTC[.00175136], SAND[2], ZUSD[51.105076] | | |
| 10235641 | Unliquidated | TRX[.000001] | | |
| 10235642 | Unliquidated | USD[0.00], USDT[.0003] | | |
| 10235643 | Unliquidated | USDT[.020946], XLM[.00000001] | | |
| 10235644 | Unliquidated | SAND[.0001], USDT[.025246] | | |
| 10235645 | Unliquidated | SAND[1.1743], TRX[.000004] | | |
| 10235646 | Unliquidated | USDT[.038252], XLM[.00054958], XRP[.000886] | | |
| 10235647 | Unliquidated | SAND[.0001] | | |
| 10235648 | Unliquidated | DOGE[.006], TRX[.000001], USDT[.00663] | | |
| 10235649 | Unliquidated | USDT[.025182], XLM[.77332749] | | |
| 10235650 | Unliquidated | XLM[.00000004] | | |
| 10235651 | Unliquidated | TRX[85.110001] | | |
| 10235652 | Unliquidated | USDT[11.507213] | | |
| 10235653 | Unliquidated | TRX[.000001] | | |
| 10235654 | Unliquidated | TRX[.000001] | | |
| 10235655 | Unliquidated | TRX[.000006] | | |
| 10235656 | Unliquidated | SAND[1.07358689], USDT[.000237], XLM[.00043254] | | |
| 10235657 | Unliquidated | TRX[.000004] | | |
| 10235658 | Unliquidated | TRX[.812401] | | |
| 10235659 | Unliquidated | SAND[.00005432] | | |
| 10235660 | Unliquidated | SAND[.0001], TRX[.000001] | | |
| 10235661 | Unliquidated | USDT[.020845], XLM[.01004363] | | |
| 10235662 | Unliquidated | USD[0.01], XRP[.00000033] | | |
| 10235663 | Unliquidated | TRX[.000012], USDT[.005887] | | |
| 10235664 | Unliquidated | SAND[11.702] | | |
| 10235665 | Unliquidated | SAND[1.9489] | | |
| 10235666 | Unliquidated | SAND[1.0259] | | |
| 10235667 | Unliquidated | SAND[.00006535], USDT[.004515] | | |
| 10235668 | Unliquidated | SAND[.0007], USDT[.003891] | | |
| 10235669 | Unliquidated | BTC[.00000039], LTC[.00099603], SAND[4.27308544], USDT[.03933] | | |
| 10235670 | Unliquidated | USDT[.00058] | | |
| 10235671 | Unliquidated | SAND[.014751], TRX[.050501], USDT[.13], ZIL[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235672 | Unliquidated | USDT[.008293] | | |
| 10235673 | Unliquidated | AQUA[20.4612096], XLM[.00000003] | | |
| 10235674 | Unliquidated | ATOM[.00006], SAND[.0001] | | |
| 10235675 | Unliquidated | SAND[4.0051], USDT[.054632] | | |
| 10235676 | Unliquidated | USDT[.000283] | | |
| 10235677 | Unliquidated | USDT[.006728] | | |
| 10235678 | Unliquidated | BTC[.00000056], XLM[.06458725] | | |
| 10235679 | Unliquidated | TRX[.000001] | | |
| 10235680 | Unliquidated | LTC[.00007594], SAND[1.0083843] | | |
| 10235681 | Unliquidated | SAND[1.0279], TRX[.000001] | | |
| 10235682 | Unliquidated | SAND[.0017], TRX[.000001] | | |
| 10235683 | Unliquidated | XLM[.05689486] | | |
| 10235684 | Unliquidated | SAND[.00205691], USDC[.03757292] | | |
| 10235685 | Unliquidated | EGLD[.00003355], SAND[1.783] | | |
| 10235686 | Unliquidated | TRX[.000081] | | |
| 10235687 | Unliquidated | USDC[.00000041], USDT[.006342] | | |
| 10235688 | Unliquidated | USD[0.88] | | |
| 10235689 | Unliquidated | USDT[.008209], XLM[.02977945] | | |
| 10235690 | Unliquidated | USDT[.192606] | | |
| 10235691 | Unliquidated | USDT[.002334] | | |
| 10235692 | Unliquidated | USDT[.002753] | | |
| 10235693 | Unliquidated | SAND[11.8091] | | |
| 10235694 | Unliquidated | SAND[1.5952] | | |
| 10235695 | Unliquidated | SAND[.00034579] | | |
| 10235696 | Unliquidated | SAND[.0053], USDT[.04] | | |
| 10235697 | Unliquidated | TRX[.000041], USDT[.014319] | | |
| 10235698 | Unliquidated | USDT[.008623] | | |
| 10235699 | Unliquidated | SAND[1.8457], ZIL[.0001] | | |
| 10235700 | Unliquidated | USD[0.06], USDT[.188902] | | |
| 10235701 | Unliquidated | USD[0.00], XRP[.00000013] | | |
| 10235702 | Unliquidated | USDT[.0088] | | |
| 10235703 | Unliquidated | SAND[.00004079], USD[0.00], XRP[.00000029] | | |
| 10235704 | Unliquidated | SAND[1.2244], TRX[.000001] | | |
| 10235705 | Unliquidated | SAND[.0001], USD[0.00], USDT[.000082], XLM[.00936555] | | |
| 10235706 | Unliquidated | TRX[.000002], USDT[.00814] | | |
| 10235707 | Unliquidated | USD[0.00], USDT[.173228] | | |
| 10235708 | Unliquidated | USDT[.000178] | | |
| 10235709 | Unliquidated | TRX[.000204], USD[0.02] | | |
| 10235710 | Unliquidated | SAND[5], USDT[1.117086], WEMIX[1.2] | | |
| 10235711 | Unliquidated | USDT[.065947] | | |
| 10235712 | Unliquidated | SAND[.004], USDT[6.169487] | | |
| 10235713 | Unliquidated | USDT[.000268], XLM[.00000002] | | |
| 10235714 | Unliquidated | USDT[.005855] | | |
| 10235715 | Unliquidated | TRX[.000003] | | |
| 10235716 | Unliquidated | SAND[1.0526], TRX[.000005] | | |
| 10235717 | Unliquidated | USD[5.00], USDT[.002098], XLM[.00000001] | | |
| 10235718 | Unliquidated | USDT[.007112] | | |
| 10235719 | Unliquidated | USDT[.002822] | | |
| 10235720 | Unliquidated | USDT[49.49] | | |
| 10235721 | Unliquidated | TRX[.004702] | | |
| 10235722 | Unliquidated | USDT[.091128], XLM[.20159017] | | |
| 10235723 | Unliquidated | SAND[1.114] | | |
| 10235724 | Unliquidated | USDT[.530256] | | |
| 10235725 | Unliquidated | SAND[1.207], SOL[.002966], WEMIX[1.28208] | | |
| 10235726 | Unliquidated | SAND[.00000325], USDT[.008073] | | |
| 10235727 | Unliquidated | BTC[.00000001], SAND[.0001], TRX[.000001], USD[0.00], USDT[.000121], XLM[.17404938] | | |
| 10235728 | Unliquidated | SAND[1.909], USDT[.1] | | |
| 10235729 | Unliquidated | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235730 | Unliquidated | SAND[.0001] | | |
| 10235731 | Unliquidated | USDT[.22459], XLM[.16315431] | | |
| 10235732 | Unliquidated | USDC[.1] | | |
| 10235733 | Unliquidated | USDT[.020691] | | |
| 10235734 | Unliquidated | SAND[.00000001], USDT[.001955], XLM[.00000001] | | |
| 10235735 | Unliquidated | USDT[.005686] | | |
| 10235736 | Unliquidated | SAND[.0000699], USDT[.801197] | | |
| 10235737 | Unliquidated | USD[0.13], USDC[.08304307], USDT[.026236] | | |
| 10235738 | Unliquidated | BTC[.00000019], USDT[.040457] | | |
| 10235739 | Unliquidated | SAND[.0007] | | |
| 10235740 | Unliquidated | USD[0.01], USDT[.003332] | | |
| 10235741 | Unliquidated | SAND[.97747402], USDT[.000324] | | |
| 10235742 | Unliquidated | SAND[1], USDC[.58] | | |
| 10235743 | Unliquidated | TRX[77.52] | | |
| 10235744 | Unliquidated | SAND[.0194], USDT[.05] | | |
| 10235745 | Unliquidated | USDT[6.253679] | | |
| 10235746 | Unliquidated | SAND[.00003894], USDT[.001449] | | |
| 10235747 | Unliquidated | KLAY[.00000001], USDT[1.013061] | | |
| 10235748 | Unliquidated | KLAY[.000075], SAND[.00001386], TRX[.000001], USDT[.003162] | | |
| 10235749 | Unliquidated | USDC[.02532297], USDT[.007295] | | |
| 10235750 | Unliquidated | TRX[77.57], USDC[.00845] | | |
| 10235751 | Unliquidated | SAND[.00223747], USDT[.001976], XLM[.00000005] | | |
| 10235752 | Unliquidated | TRX[.000001] | | |
| 10235753 | Unliquidated | SAND[.004], TRX[.008761] | | |
| 10235754 | Unliquidated | USDT[.01569], XLM[.02009928] | | |
| 10235755 | Unliquidated | BTC[.00000049], LTC[.0000053], SAND[1], USDT[4.99723] | | |
| 10235756 | Unliquidated | USDT[.00131] | | |
| 10235757 | Unliquidated | SAND[1.777], USDT[.5] | | |
| 10235758 | Unliquidated | TRX[.000012] | | |
| 10235759 | Unliquidated | SAND[.0001], TRX[.000095] | | |
| 10235760 | Unliquidated | TRX[.000059], USD[0.00], USDT[.000067], XLM[.13154087] | | |
| 10235761 | Unliquidated | BTC[.0000001], USDT[.091013] | | |
| 10235762 | Unliquidated | SAND[1.0142], TRX[.000003] | | |
| 10235763 | Unliquidated | SAND[.0775] | | |
| 10235764 | Unliquidated | USDT[.004751] | | |
| 10235765 | Unliquidated | SAND[5.58731386], USDT[.089945] | | |
| 10235766 | Unliquidated | USDT[.73] | | |
| 10235767 | Unliquidated | SAND[.0082], USD[0.03], USDT[.146658] | | |
| 10235768 | Unliquidated | TRX[.000001] | | |
| 10235769 | Unliquidated | SAND[.0039], USDT[.005825] | | |
| 10235770 | Unliquidated | SAND[1.7363], TRX[54.119051] | | |
| 10235771 | Unliquidated | USDT[.000561], XLM[.00078438], XRP[.00049] | | |
| 10235772 | Unliquidated | USD[0.00], XRP[.01624981] | | |
| 10235773 | Unliquidated | XLM[.00000001] | | |
| 10235774 | Unliquidated | USDT[.020415], XLM[.00076435] | | |
| 10235775 | Unliquidated | TRX[.000002] | | |
| 10235776 | Unliquidated | USDT[.087932], XLM[.00000001] | | |
| 10235777 | Unliquidated | USDC[.00009452] | | |
| 10235778 | Unliquidated | JPY[4.11], XRP[.00000043] | | |
| 10235779 | Unliquidated | SHX[1650.8148299], USDT[.886083] | | |
| 10235780 | Unliquidated | USD[0.00] | | |
| 10235781 | Unliquidated | TRX[20.000003] | | |
| 10235782 | Unliquidated | USDT[.043823] | | |
| 10235783 | Unliquidated | USDT[.007925] | | |
| 10235784 | Unliquidated | USDT[.009972], XLM[.00000004] | | |
| 10235785 | Unliquidated | SAND[8.36805], TRX[.000049], USD[0.00], XRP[4.98394868] | | |
| 10235786 | Unliquidated | TRX[.000026] | | |
| 10235787 | Unliquidated | SAND[10.57], TRX[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235788 | Unliquidated | BTC[.00000011], USDT[.020634] | | |
| 10235789 | Unliquidated | USDT[.018523] | | |
| 10235790 | Unliquidated | USDT[.176461], XLM[.00000001] | | |
| 10235791 | Unliquidated | SAND[.0009] | | |
| 10235792 | Unliquidated | USDT[.035728] | | |
| 10235793 | Unliquidated | SAND[1.9844] | | |
| 10235794 | Unliquidated | XLM[.00008508] | | |
| 10235795 | Unliquidated | TRX[.004845] | | |
| 10235796 | Unliquidated | USDC[.00005689] | | |
| 10235797 | Unliquidated | XRP[.0001] | | |
| 10235798 | Unliquidated | USDT[.002948] | | |
| 10235799 | Unliquidated | TRX[.000066] | | |
| 10235800 | Unliquidated | TRX[.000087], USDT[.037831] | | |
| 10235801 | Unliquidated | SOL[.000011], USDT[.009852] | | |
| 10235802 | Unliquidated | SAND[1.1955] | | |
| 10235803 | Unliquidated | BTC[.00000125], XRP[.014] | | |
| 10235804 | Unliquidated | SAND[.1675], USDT[.012566], XLM[.75380177] | | |
| 10235805 | Unliquidated | XLM[.00000004] | | |
| 10235806 | Unliquidated | USDT[.022666] | | |
| 10235807 | Unliquidated | USDT[.01426] | | |
| 10235808 | Unliquidated | BTC[.0000018], SAND[.000041], TRX[.008001] | | |
| 10235809 | Unliquidated | USDC[.40870401] | | |
| 10235810 | Unliquidated | TRX[.000001] | | |
| 10235811 | Unliquidated | USDT[.030614], XLM[.01472285] | | |
| 10235812 | Unliquidated | USDT[.21763] | | |
| 10235813 | Unliquidated | USDT[.053247] | | |
| 10235814 | Unliquidated | USDT[.005287], XLM[.00999986] | | |
| 10235815 | Unliquidated | XLM[1.09999998] | | |
| 10235816 | Unliquidated | USDT[.007601] | | |
| 10235817 | Unliquidated | BTC[.00000001], SAND[.01115195], USDT[.002264] | | |
| 10235818 | Unliquidated | SAND[.01], USDT[.00006], XLM[.69172519] | | |
| 10235819 | Unliquidated | SAND[.00075248], USDT[.042901] | | |
| 10235820 | Unliquidated | USDT[.039111] | | |
| 10235821 | Unliquidated | USDT[.00008] | | |
| 10235822 | Unliquidated | USDT[.002404] | | |
| 10235823 | Unliquidated | USDT[.134421] | | |
| 10235824 | Unliquidated | USDT[.007067] | | |
| 10235825 | Unliquidated | WEMIX[.1] | | |
| 10235826 | Unliquidated | SAND[.00003186], SGD[0.00] | | |
| 10235827 | Unliquidated | BTC[.00000008], USD[0.00] | | |
| 10235828 | Unliquidated | TRX[.000032] | | |
| 10235829 | Unliquidated | BTC[.00088234], RFOX[.00000001], SGD[1.03], USDT[.035465] | | |
| 10235830 | Unliquidated | SAND[2.68320858], USDT[.016823] | | |
| 10235831 | Unliquidated | TRX[.000001] | | |
| 10235832 | Unliquidated | USDT[.007171] | | |
| 10235833 | Unliquidated | USD[0.07], USDT[.004962] | | |
| 10235834 | Unliquidated | TRX[.000001] | | |
| 10235835 | Unliquidated | TRX[.150001] | | |
| 10235836 | Unliquidated | SAND[2.59203968] | | |
| 10235837 | Unliquidated | TRX[.000009] | | |
| 10235838 | Unliquidated | USDT[.000287], XLM[.00000386] | | |
| 10235839 | Unliquidated | TRX[.000009] | | |
| 10235840 | Unliquidated | USDT[.18045] | | |
| 10235841 | Unliquidated | XLM[.00006587] | | |
| 10235842 | Unliquidated | XLM[.02489476] | | |
| 10235843 | Unliquidated | SAND[1.004], TRX[132.303504] | | |
| 10235844 | Unliquidated | USDT[.019156] | | |
| 10235845 | Unliquidated | USDT[.000049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235846 | Unliquidated | USDT[.047597] | | |
| 10235847 | Unliquidated | SAND[11.0005] | | |
| 10235848 | Unliquidated | SOL[.000058], USDT[.006167] | | |
| 10235849 | Unliquidated | ETH[.028648], ETHW[.028648] | | |
| 10235850 | Unliquidated | SAND[1.2], TRX[6.051], USDT[7.638028] | | |
| 10235851 | Unliquidated | TRX[.001554], USDT[.002773], XLM[.01775297] | | |
| 10235852 | Unliquidated | USDT[.032361] | | |
| 10235853 | Unliquidated | USDT[4.968026] | | |
| 10235854 | Unliquidated | TRX[.1] | | |
| 10235855 | Unliquidated | SAND[.00000284], USDT[.006434] | | |
| 10235856 | Unliquidated | SAND[.00005312], TRX[41.7], USDT[.000123] | | |
| 10235857 | Unliquidated | USDC[.00000022] | | |
| 10235858 | Unliquidated | USDT[.092465] | | |
| 10235859 | Unliquidated | BTC[.00000182], ETH[.00000188], ETHW[.00000188], SGD[0.08], USDT[.074153] | | |
| 10235860 | Unliquidated | SAND[12.622], TRX[.000068] | | |
| 10235861 | Unliquidated | SAND[1], USDT[.2326] | | |
| 10235862 | Unliquidated | USDT[.003506], XLM[.00000002] | | |
| 10235863 | Unliquidated | BTC[.00000037], ETH[.00000196], ETHW[.00000196], RFOX[.42717299], USDT[.003829], XLM[.00000043] | | |
| 10235864 | Unliquidated | TRX[60] | | |
| 10235865 | Unliquidated | USDT[.005016] | | |
| 10235866 | Unliquidated | BTC[.00000004], SAND[.00008758], USDT[.002472], XLM[.00000002] | | |
| 10235867 | Unliquidated | USDT[.566699] | | |
| 10235868 | Unliquidated | USDT[.002832] | | |
| 10235869 | Unliquidated | SAND[.0025] | | |
| 10235870 | Unliquidated | BTC[.00000001], SAND[2], USD[0.01], USDT[.00109], XLM[1.94304147] | | |
| 10235871 | Unliquidated | TRX[.000001] | | |
| 10235872 | Unliquidated | XLM[.10031367] | | |
| 10235873 | Unliquidated | SAND[5.52641201], SGD[0.00], USDT[.000263] | | |
| 10235874 | Unliquidated | BTC[.00000048], SAND[1.2331498] | | |
| 10235875 | Unliquidated | TRX[115.8], USDT[.009541] | | |
| 10235876 | Unliquidated | SAND[1.03518189], USD[0.01], USDT[2.209219], XRP[.048], XTZ[7.000241] | | |
| 10235877 | Unliquidated | TRX[56.800001], USDT[.001386] | | |
| 10235878 | Unliquidated | USDT[.022812] | | |
| 10235879 | Unliquidated | USDT[.002862], XLM[.00678976] | | |
| 10235880 | Unliquidated | AQUA[25.0574988], XLM[30.124416] | | |
| 10235881 | Unliquidated | USDT[.134629] | | |
| 10235882 | Unliquidated | USDT[.002795], XLM[.00000004] | | |
| 10235883 | Unliquidated | XLM[.09216557] | | |
| 10235884 | Unliquidated | USDT[.087356] | | |
| 10235885 | Unliquidated | USDT[.000296] | | |
| 10235886 | Unliquidated | USDT[.010554], XRP[6.085] | | |
| 10235887 | Unliquidated | TRX[.884001] | | |
| 10235888 | Unliquidated | SAND[2], USDT[4.577868] | | |
| 10235889 | Unliquidated | USDT[.006867], XLM[.01486906] | | |
| 10235890 | Unliquidated | USDT[.008297] | | |
| 10235891 | Unliquidated | USDT[.007211] | | |
| 10235892 | Unliquidated | BTC[.00000321], USD[0.00], USDT[1.79094] | | |
| 10235893 | Unliquidated | SAND[10] | | |
| 10235894 | Unliquidated | SAND[.0108], TRX[.040004] | | |
| 10235895 | Unliquidated | USDT[.020053] | | |
| 10235896 | Unliquidated | USDT[.085144] | | |
| 10235897 | Unliquidated | TRX[.009856] | | |
| 10235898 | Unliquidated | USDT[.007543] | | |
| 10235899 | Unliquidated | USDT[.002243] | | |
| 10235900 | Unliquidated | USDT[.000538], XLM[.00000001] | | |
| 10235901 | Unliquidated | XLM[.00000002] | | |
| 10235902 | Unliquidated | USD[0.01], USDT[.004717] | | |
| 10235903 | Unliquidated | SGD[40.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235904 | Unliquidated | BTC[.00000078], SAND[.00007734], TRX[151.19], USDT[.010078] | | |
| 10235905 | Unliquidated | USDT[.017853] | | |
| 10235906 | Unliquidated | USDT[.010918] | | |
| 10235907 | Unliquidated | USDT[.008879], XLM[.00000002] | | |
| 10235908 | Unliquidated | SAND[.0042] | | |
| 10235909 | Unliquidated | USDT[.077709], XLM[.00000001] | | |
| 10235910 | Unliquidated | TRX[.000046], USDC[.03915802], USDT[.000304] | | |
| 10235911 | Unliquidated | SAND[.0076] | | |
| 10235912 | Unliquidated | SAND[1.0954] | | |
| 10235913 | Unliquidated | USDT[.004266] | | |
| 10235914 | Unliquidated | USDT[.005183] | | |
| 10235915 | Unliquidated | SAND[1.0372] | | |
| 10235916 | Unliquidated | USDT[.006] | | |
| 10235917 | Unliquidated | USD[5.00] | | |
| 10235918 | Unliquidated | TRX[.004601] | | |
| 10235919 | Unliquidated | USDT[.00825], XLM[.00000001] | | |
| 10235920 | Unliquidated | USDT[.165752] | | |
| 10235921 | Unliquidated | SAND[.00009677] | | |
| 10235922 | Unliquidated | USDT[.104825] | | |
| 10235923 | Unliquidated | USDT[.077028] | | |
| 10235924 | Unliquidated | BTC[.00000016], USD[0.01], USDT[.011704] | | |
| 10235925 | Unliquidated | TRX[.000001] | | |
| 10235926 | Unliquidated | USDT[.034829] | | |
| 10235927 | Unliquidated | USDT[.005413], XLM[.00000001] | | |
| 10235928 | Unliquidated | SAND[3.68130907], USDT[.469472] | | |
| 10235929 | Unliquidated | SAND[.003311], TRX[.001495], USDT[.010071] | | |
| 10235930 | Unliquidated | SAND[1], USDT[.638653] | | |
| 10235931 | Unliquidated | TRX[.000051] | | |
| 10235932 | Unliquidated | USD[0.00] | | |
| 10235933 | Unliquidated | USDT[.03745] | | |
| 10235934 | Unliquidated | USDT[.044507] | | |
| 10235935 | Unliquidated | TRX[.000034], USDT[.007371] | | |
| 10235936 | Unliquidated | SAND[.002], USDT[.001249] | | |
| 10235937 | Unliquidated | XLM[.06766437] | | |
| 10235938 | Unliquidated | USDT[.008133] | | |
| 10235939 | Unliquidated | USDC[.02582805], USDT[.36529] | | |
| 10235940 | Unliquidated | USDT[.019202], XLM[.00000003] | | |
| 10235941 | Unliquidated | XLM[.00064687] | | |
| 10235942 | Unliquidated | BTC[.00000038], USD[0.01], USDT[.047187] | | |
| 10235943 | Unliquidated | USDT[.000261] | | |
| 10235944 | Unliquidated | DOGE[.00383454], USDT[.396342] | | |
| 10235945 | Unliquidated | USDT[.000905] | | |
| 10235946 | Unliquidated | SAND[1], USDT[.011534] | | |
| 10235947 | Unliquidated | USDT[.047418] | | |
| 10235948 | Unliquidated | USDT[.004138] | | |
| 10235949 | Unliquidated | SAND[1], USDT[8.621414] | | |
| 10235950 | Unliquidated | SAND[1.1], USDT[.025157] | | |
| 10235951 | Unliquidated | USDT[.003529], XLM[.00000004] | | |
| 10235952 | Unliquidated | USDT[.003954] | | |
| 10235953 | Unliquidated | USD[0.01], USDT[.026311] | | |
| 10235954 | Unliquidated | XRP[.000046] | | |
| 10235955 | Unliquidated | SAND[.00000001], USD[0.00], USDC[.04032175] | | |
| 10235956 | Unliquidated | TRX[85.000001] | | |
| 10235957 | Unliquidated | USDC[.18176059], XSGD[21] | | |
| 10235958 | Unliquidated | SAND[1] | | |
| 10235959 | Unliquidated | USDT[6.517776] | | |
| 10235960 | Unliquidated | BTC[.00000014], USDT[.062805] | | |
| 10235961 | Unliquidated | TRX[.347129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10235962 | Unliquidated | SAND[1], TRX[79.480001] | | |
| 10235963 | Unliquidated | TRX[.000001], USDT[.00706] | | |
| 10235964 | Unliquidated | TRX[.000001] | | |
| 10235965 | Unliquidated | USDT[.16773] | | |
| 10235966 | Unliquidated | USDT[.0048], XLM[.00000001] | | |
| 10235967 | Unliquidated | USDT[.001679] | | |
| 10235968 | Unliquidated | USDT[.000004] | | |
| 10235969 | Unliquidated | XLM[.00000004] | | |
| 10235970 | Unliquidated | SAND[.0009], TRX[.008701] | | |
| 10235971 | Unliquidated | USDT[.064105] | | |
| 10235972 | Unliquidated | USDT[.006447] | | |
| 10235973 | Unliquidated | TRX[.0622], USDT[.008108] | | |
| 10235974 | Unliquidated | SAND[1.66166912], USDT[.027] | | |
| 10235975 | Unliquidated | USDT[.157434] | | |
| 10235976 | Unliquidated | TRX[.000001], USDT[5.81] | | |
| 10235977 | Unliquidated | SAND[.0031], USDT[.002976] | | |
| 10235978 | Unliquidated | SAND[.00002082], USDT[.000323] | | |
| 10235979 | Unliquidated | USDT[.008573] | | |
| 10235980 | Unliquidated | SAND[1], USDT[.51] | | |
| 10235981 | Unliquidated | TRX[.000001], USDT[.006565] | | |
| 10235982 | Unliquidated | SAND[.0079], USDT[.343426] | | |
| 10235983 | Unliquidated | SAND[.0001], TRX[.000001] | | |
| 10235984 | Unliquidated | SAND[1], USDT[.46] | | |
| 10235985 | Unliquidated | USDT[.000635], XLM[.00000002] | | |
| 10235986 | Unliquidated | USDT[.021552], XLM[.00000209] | | |
| 10235987 | Unliquidated | USDT[.033722], XLM[.09999999] | | |
| 10235988 | Unliquidated | SAND[13.88902097], SGD[0.03], USDT[.021835] | | |
| 10235989 | Unliquidated | USDT[.498112] | | |
| 10235990 | Unliquidated | USDT[.008551] | | |
| 10235991 | Unliquidated | USDT[.002818], XLM[.66069855] | | |
| 10235992 | Unliquidated | USD[0.10], XRP[.00004754] | | |
| 10235993 | Unliquidated | SAND[11.2535] | | |
| 10235994 | Unliquidated | SAND[.00009234], TRX[.090501], XRP[.024] | | |
| 10235995 | Unliquidated | TRX[.283601] | | |
| 10235996 | Unliquidated | SAND[.014], TRX[66.89] | | |
| 10235997 | Unliquidated | USDT[.350258] | | |
| 10235998 | Unliquidated | SAND[.00826778], ZIL[.1] | | |
| 10235999 | Unliquidated | USDT[.03258] | | |
| 10236000 | Unliquidated | TRX[.000054] | | |
| 10236001 | Unliquidated | USDT[.000673] | | |
| 10236002 | Unliquidated | USDT[.00695] | | |
| 10236003 | Unliquidated | USDT[.002859] | | |
| 10236004 | Unliquidated | SAND[1], TRX[.000035], USDT[.46] | | |
| 10236005 | Unliquidated | SAND[.00002105], USDT[.006276] | | |
| 10236006 | Unliquidated | BTC[.00000009], RSR[469.96340959], USDT[.044292] | | |
| 10236007 | Unliquidated | USDT[.006148], XRP[.021961] | | |
| 10236008 | Unliquidated | BTC[.00000008], USDT[.001745] | | |
| 10236009 | Unliquidated | TRX[20], USDT[.001779] | | |
| 10236010 | Unliquidated | TRX[.000003], USDT[.002235] | | |
| 10236011 | Unliquidated | BTC[.00000095], XLM[.01494776] | | |
| 10236012 | Unliquidated | USD[0.05], USDT[.010937] | | |
| 10236013 | Unliquidated | SAND[.0433] | | |
| 10236014 | Unliquidated | USDT[.001441] | | |
| 10236015 | Unliquidated | LTC[.00001076], SAND[1], TRX[.009449], USDT[.001537] | | |
| 10236016 | Unliquidated | USDT[.075333] | | |
| 10236017 | Unliquidated | TRX[.004101] | | |
| 10236018 | Unliquidated | USDT[.008941] | | |
| 10236019 | Unliquidated | USDT[.083986], XLM[.00850225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236020 | Unliquidated | SAND[1.1176] | | |
| 10236021 | Unliquidated | TRX[.000087], USDT[.005937] | | |
| 10236022 | Unliquidated | SAND[.00000001], USDT[.00006], XLM[.00000004] | | |
| 10236023 | Unliquidated | BTC[.00000003], SAND[.00008798], USDT[.018241] | | |
| 10236024 | Unliquidated | USDT[.026994] | | |
| 10236025 | Unliquidated | AQUA[16.6423304], TRX[.000001], USDT[.281907], XLM[20.04139298] | | |
| 10236026 | Unliquidated | SYL[68119.6647], USDT[1.60427] | | |
| 10236027 | Unliquidated | TRX[.000001], USDT[.105933] | | |
| 10236028 | Unliquidated | BTC[.00000009], USD[0.08], USDT[1.023929], XRP[.15] | | |
| 10236029 | Unliquidated | SAND[3.656], USDT[.004505] | | |
| 10236030 | Unliquidated | SAND[.00005], TRX[.000891] | | |
| 10236031 | Unliquidated | SAND[.04754144], TRX[.004383] | | |
| 10236032 | Unliquidated | USDT[.000159] | | |
| 10236033 | Unliquidated | USDT[.049396] | | |
| 10236034 | Unliquidated | USDT[4.744922] | | |
| 10236035 | Unliquidated | USDT[.083945] | | |
| 10236036 | Unliquidated | BTC[.00000002], USDT[.087178] | | |
| 10236037 | Unliquidated | USDT[.009478] | | |
| 10236038 | Unliquidated | USDT[.002967] | | |
| 10236039 | Unliquidated | USDT[.006118], XLM[.00779767] | | |
| 10236040 | Unliquidated | TRX[.463077] | | |
| 10236041 | Unliquidated | XLM[.00000001] | | |
| 10236042 | Unliquidated | SAND[1.8272], TRX[.000001] | | |
| 10236043 | Unliquidated | SAND[.00095311], TRX[164.572158], USDT[.086495] | | |
| 10236044 | Unliquidated | TRX[20.948573] | | |
| 10236045 | Unliquidated | USDT[.017967], XLM[.28232929] | | |
| 10236046 | Unliquidated | USDT[.004826] | | |
| 10236047 | Unliquidated | USDT[.02706], XLM[.04891892] | | |
| 10236048 | Unliquidated | USDT[.002793], XLM[.00205198] | | |
| 10236049 | Unliquidated | USDT[.003646] | | |
| 10236050 | Unliquidated | SAND[.0002], TRX[.000001] | | |
| 10236051 | Unliquidated | TRX[.000001] | | |
| 10236052 | Unliquidated | SAND[3], USDT[3.365829] | | |
| 10236053 | Unliquidated | TRX[2.862201], USDT[.000603] | | |
| 10236054 | Unliquidated | USDT[.032613] | | |
| 10236055 | Unliquidated | USDT[.011217], XLM[.00000001] | | |
| 10236056 | Unliquidated | TRX[.006184], USDT[.005485] | | |
| 10236057 | Unliquidated | USDT[.037396] | | |
| 10236058 | Unliquidated | SAND[1], USDT[9.536016] | | |
| 10236059 | Unliquidated | SAND[1], USDT[9.062103] | | |
| 10236060 | Unliquidated | TRX[.000001] | | |
| 10236061 | Unliquidated | TRX[.000067], USDT[.003633] | | |
| 10236062 | Unliquidated | USDT[.00916] | | |
| 10236063 | Unliquidated | USD[0.01], USDT[.053486] | | |
| 10236064 | Unliquidated | TRX[.003064] | | |
| 10236065 | Unliquidated | USD[0.00], XRP[.00000047] | | |
| 10236066 | Unliquidated | SAND[.00009855] | | |
| 10236067 | Unliquidated | SAND[.0002], USDT[.04] | | |
| 10236068 | Unliquidated | USD[0.00] | | |
| 10236069 | Unliquidated | USDT[.00399] | | |
| 10236070 | Unliquidated | USDT[.002852], XLM[.00378667] | | |
| 10236071 | Unliquidated | USDC[.00000046] | | |
| 10236072 | Unliquidated | SAND[.00708793], USDT[.01508] | | |
| 10236073 | Unliquidated | USDT[.00321] | | |
| 10236074 | Unliquidated | USDT[.009824] | | |
| 10236075 | Unliquidated | USDT[.000163], XLM[.00000003] | | |
| 10236076 | Unliquidated | SAND[1.09164145], USDT[.018531] | | |
| 10236077 | Unliquidated | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236078 | Unliquidated | TRX[.000001] | | |
| 10236079 | Unliquidated | USDT[.001505] | | |
| 10236080 | Unliquidated | USDT[.016193] | | |
| 10236081 | Unliquidated | USDT[.00013] | | |
| 10236082 | Unliquidated | SAND[2.689], TRX[.735101] | | |
| 10236083 | Unliquidated | USDT[.009] | | |
| 10236084 | Unliquidated | USDT[.001423] | | |
| 10236085 | Unliquidated | USDT[.048881], XLM[.00000002] | | |
| 10236086 | Unliquidated | TRX[.000914] | | |
| 10236087 | Unliquidated | USD[0.01] | | |
| 10236088 | Unliquidated | BTC[.00000034], USDT[.107452] | | |
| 10236089 | Unliquidated | USDT[.009697] | | |
| 10236090 | Unliquidated | SAND[1.1287] | | |
| 10236091 | Unliquidated | USDT[.006675] | | |
| 10236092 | Unliquidated | USDT[.000198] | | |
| 10236093 | Unliquidated | USDT[.007688] | | |
| 10236094 | Unliquidated | BTC[.00000512], USDT[.08657] | | |
| 10236095 | Unliquidated | ZIL[12.971] | | |
| 10236096 | Unliquidated | TRX[.000034], USDT[.007] | | |
| 10236097 | Unliquidated | TRX[.000001] | | |
| 10236098 | Unliquidated | BTC[.00000003], USDT[.004042], XRP[.24999951] | | |
| 10236099 | Unliquidated | USDT[.08356] | | |
| 10236100 | Unliquidated | TRX[.146894], XLM[.18] | | |
| 10236101 | Unliquidated | SAND[1.5], USDT[.734092] | | |
| 10236102 | Unliquidated | TRX[.000001] | | |
| 10236103 | Unliquidated | SAND[.0003] | | |
| 10236104 | Unliquidated | XLM[.00000004] | | |
| 10236105 | Unliquidated | SAND[1.0318] | | |
| 10236106 | Unliquidated | TRX[.000006], USD[0.00], USDT[.136051], XRP[.00000032] | | |
| 10236107 | Unliquidated | TRX[.03] | | |
| 10236108 | Unliquidated | TRX[.367005] | | |
| 10236109 | Unliquidated | SAND[11.0143] | | |
| 10236110 | Unliquidated | DOGE[20.27839818], USDT[.057973] | | |
| 10236111 | Unliquidated | USDT[.000476], XLM[.12046538] | | |
| 10236112 | Unliquidated | USD[5.00] | | |
| 10236113 | Unliquidated | SAND[1], USDT[.095782] | | |
| 10236114 | Unliquidated | SAND[1.83673875], USDT[.003078] | | |
| 10236115 | Unliquidated | ZIL[75.37] | | |
| 10236116 | Unliquidated | SAND[.0011] | | |
| 10236117 | Unliquidated | TRX[.02], USDT[.00743] | | |
| 10236118 | Unliquidated | XLM[.01175988] | | |
| 10236119 | Unliquidated | XLM[.04274959] | | |
| 10236120 | Unliquidated | XLM[.00816706] | | |
| 10236121 | Unliquidated | SAND[.01], TRX[.748473], USDT[4.160013] | | |
| 10236122 | Unliquidated | USDC[.00000005], USDT[.007959] | | |
| 10236123 | Unliquidated | TRX[.000087] | | |
| 10236124 | Unliquidated | TRX[.400001] | | |
| 10236125 | Unliquidated | SAND[1], USDT[.33] | | |
| 10236126 | Unliquidated | XLM[.005998] | | |
| 10236127 | Unliquidated | USDT[.004896] | | |
| 10236128 | Unliquidated | SAND[1], TRX[.002101], USDT[.025534] | | |
| 10236129 | Unliquidated | TRX[.000001], USDT[2.657105] | | |
| 10236130 | Unliquidated | SAND[.0012], TRX[.000004] | | |
| 10236131 | Unliquidated | USDC[.00000045] | | |
| 10236132 | Unliquidated | SAND[2.57574301], USDT[.0005] | | |
| 10236133 | Unliquidated | TRX[.000001], USD[0.07] | | |
| 10236134 | Unliquidated | SAND[1], USDT[.43] | | |
| 10236135 | Unliquidated | TRX[.00009], USDT[.000131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236136 | Unliquidated | TRX[.000001], XLM[.00000003] | | |
| 10236137 | Unliquidated | USDT[.06496] | | |
| 10236138 | Unliquidated | SAND[.0002] | | |
| 10236139 | Unliquidated | TRX[.94], USDT[.032764] | | |
| 10236140 | Unliquidated | USDT[.0551] | | |
| 10236141 | Unliquidated | TRX[.000011], USDT[.000146], XLM[.00000625] | | |
| 10236142 | Unliquidated | USDT[.007911] | | |
| 10236143 | Unliquidated | TRX[.000303], USDT[.002475] | | |
| 10236144 | Unliquidated | SAND[.018], TRX[.000025], USDT[.021516] | | |
| 10236145 | Unliquidated | USDT[13.705398] | | |
| 10236146 | Unliquidated | SAND[1.0239], TRX[.000001] | | |
| 10236147 | Unliquidated | SAND[.0003] | | |
| 10236148 | Unliquidated | SAND[.0012] | | |
| 10236149 | Unliquidated | USDT[.076557] | | |
| 10236150 | Unliquidated | USDT[.018859] | | |
| 10236151 | Unliquidated | USDT[.00415], XLM[.13255875] | | |
| 10236152 | Unliquidated | USDT[.004341] | | |
| 10236153 | Unliquidated | DASH[.00021309] | | |
| 10236154 | Unliquidated | USD[0.00], XRP[.05760671] | | |
| 10236155 | Unliquidated | USDT[.017834], XLM[.00000076] | | |
| 10236156 | Unliquidated | LUNC[100.836933], USDT[.000001] | | |
| 10236157 | Unliquidated | XLM[.00000007] | | |
| 10236158 | Unliquidated | SAND[.8221], TRX[.032417] | | |
| 10236159 | Unliquidated | TRX[66.810001] | | |
| 10236160 | Unliquidated | XLM[.00000002] | | |
| 10236161 | Unliquidated | SAND[1.0716], TRX[.26] | | |
| 10236162 | Unliquidated | DOGE[.098], USDT[.000186] | | |
| 10236163 | Unliquidated | USDT[.111244] | | |
| 10236164 | Unliquidated | USDT[.007217], XLM[.00000001] | | |
| 10236165 | Unliquidated | USDT[.001609] | | |
| 10236166 | Unliquidated | USDT[.020606], XLM[.00000089] | | |
| 10236167 | Unliquidated | SOL[.0000005] | | |
| 10236168 | Unliquidated | USDT[.164383] | | |
| 10236169 | Unliquidated | SAND[1], USDT[.665] | | |
| 10236170 | Unliquidated | USDT[.014498] | | |
| 10236171 | Unliquidated | SAND[.0049] | | |
| 10236172 | Unliquidated | USDT[.008717], XLM[.97238456] | | |
| 10236173 | Unliquidated | USDT[.0111], XLM[.00000001] | | |
| 10236174 | Unliquidated | USDT[.004747] | | |
| 10236175 | Unliquidated | USDT[.34611] | | |
| 10236176 | Unliquidated | USDT[.000059], XLM[.00000001] | | |
| 10236177 | Unliquidated | TRX[.06907], USDT[1.570234] | | |
| 10236178 | Unliquidated | BTC[.00000001], USDT[.000571], XLM[.00004197], XRP[.00246554] | | |
| 10236179 | Unliquidated | TRX[99.000001] | | |
| 10236180 | Unliquidated | SAND[2], USDT[.847021] | | |
| 10236181 | Unliquidated | USDT[.003388] | | |
| 10236182 | Unliquidated | BTC[.00029355], ETH[.00000208], ETHW[.00000208], SGD[0.01], SNX[.00006281], USDT[.003951] | | |
| 10236183 | Unliquidated | SAND[.01], TRX[.023739] | | |
| 10236184 | Unliquidated | TRX[.0581] | | |
| 10236185 | Unliquidated | SAND[1.2400175], USDT[.06202] | | |
| 10236186 | Unliquidated | SAND[1.14], USDT[.12654] | | |
| 10236187 | Unliquidated | USDT[.102721] | | |
| 10236188 | Unliquidated | USDT[.112174] | | |
| 10236189 | Unliquidated | TRX[.000018] | | |
| 10236190 | Unliquidated | USDT[.000536] | | |
| 10236191 | Unliquidated | USDT[.001471] | | |
| 10236192 | Unliquidated | USDT[.002878] | | |
| 10236193 | Unliquidated | XLM[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236194 | Unliquidated | SAND[.0059] | | |
| 10236195 | Unliquidated | XLM[.00000003] | | |
| 10236196 | Unliquidated | TRX[.15], USDT[.004479] | | |
| 10236197 | Unliquidated | TRX[.000003] | | |
| 10236198 | Unliquidated | SAND[.00306121], USDT[.00129] | | |
| 10236199 | Unliquidated | SAND[.011], TRX[.000001] | | |
| 10236200 | Unliquidated | SAND[2.0465], USDT[.006014] | | |
| 10236201 | Unliquidated | LTC[.0035] | | |
| 10236202 | Unliquidated | USDT[.004663] | | |
| 10236203 | Unliquidated | ZIL[.0001] | | |
| 10236204 | Unliquidated | TRX[.000455] | | |
| 10236205 | Unliquidated | USDT[.000818], XLM[.00000001] | | |
| 10236206 | Unliquidated | USDT[.008104] | | |
| 10236207 | Unliquidated | SAND[1.0729], TRX[.000005] | | |
| 10236208 | Unliquidated | TRX[.000001], USDT[.005609], XLM[.00000004] | | |
| 10236209 | Unliquidated | USDC[.00000013], USDT[.002676] | | |
| 10236210 | Unliquidated | TRX[.000001] | | |
| 10236211 | Unliquidated | USDT[8.346236] | | |
| 10236212 | Unliquidated | USDT[.008763] | | |
| 10236213 | Unliquidated | TRX[.000002] | | |
| 10236214 | Unliquidated | SAND[3.048], TRX[.000001] | | |
| 10236215 | Unliquidated | SAND[1.1092985], USDT[.002408] | | |
| 10236216 | Unliquidated | TRX[.000035] | | |
| 10236217 | Unliquidated | SAND[.0005] | | |
| 10236218 | Unliquidated | TRX[.000007] | | |
| 10236219 | Unliquidated | USDT[.001471], XLM[.006] | | |
| 10236220 | Unliquidated | TRX[.000004] | | |
| 10236221 | Unliquidated | TRX[.000001], USDT[.007491] | | |
| 10236222 | Unliquidated | USDT[.071366] | | |
| 10236223 | Unliquidated | SAND[1.1265], TRX[.000001] | | |
| 10236224 | Unliquidated | TRX[.000001] | | |
| 10236225 | Unliquidated | TRX[.356501], USDT[.01986] | | |
| 10236226 | Unliquidated | SAND[.003] | | |
| 10236227 | Unliquidated | USDT[.051781] | | |
| 10236228 | Unliquidated | BTC[.00000163], LTC[.00782457], USDT[.00054] | | |
| 10236229 | Unliquidated | USDT[.050047] | | |
| 10236230 | Unliquidated | SAND[1.4438], USDT[.018748] | | |
| 10236231 | Unliquidated | XLM[.00000003] | | |
| 10236232 | Unliquidated | TRX[.000004] | | |
| 10236233 | Unliquidated | SAND[2.4116], TRX[.0014] | | |
| 10236234 | Unliquidated | SAND[1.132], TRX[.000057] | | |
| 10236235 | Unliquidated | BTC[.00321654], ETH[.50964809], ETHW[.50964809], TRX[.000001], USDT[.000307] | | |
| 10236236 | Unliquidated | SAND[1.1721], TRX[.000001] | | |
| 10236237 | Unliquidated | SAND[1.4418], USDT[.16209] | | |
| 10236238 | Unliquidated | USDT[.005114] | | |
| 10236239 | Unliquidated | BFC[111.73785185], BTC[.00000001] | | |
| 10236240 | Unliquidated | XLM[.00000001] | | |
| 10236241 | Unliquidated | SAND[1.444], USDT[.170904] | | |
| 10236242 | Unliquidated | SAND[.0007], TRX[.000003] | | |
| 10236243 | Unliquidated | SAND[1.27575249], USD[0.00], USDT[.020701] | | |
| 10236244 | Unliquidated | BTC[.00000014] | | |
| 10236245 | Unliquidated | SAND[1.4421], USDT[.009118], XLM[.00000003] | | |
| 10236246 | Unliquidated | USD[5.00] | | |
| 10236247 | Unliquidated | USDT[.007675] | | |
| 10236248 | Unliquidated | USDT[.00014], XLM[.00001217] | | |
| 10236249 | Unliquidated | TRX[.000072], XLM[.097] | | |
| 10236250 | Unliquidated | SAND[16.782] | | |
| 10236251 | Unliquidated | SAND[1], USDT[.215686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236252 | Unliquidated | SAND[1.4424], USDT[.15615] | | |
| 10236253 | Unliquidated | USDT[.001786] | | |
| 10236254 | Unliquidated | SAND[.0017], XLM[.048], ZIL[.018] | | |
| 10236255 | Unliquidated | SAND[1.0541] | | |
| 10236256 | Unliquidated | SAND[1.4411], USDT[.00853], XLM[.20778816] | | |
| 10236257 | Unliquidated | TRX[.000001] | | |
| 10236258 | Unliquidated | SAND[1], TRX[.300003], USDC[.00000041], USDT[.000024] | | |
| 10236259 | Unliquidated | TRX[.000001], USD[0.13] | | |
| 10236260 | Unliquidated | USDT[.028685], XLM[.01812625] | | |
| 10236261 | Unliquidated | USDT[.000253] | | |
| 10236262 | Unliquidated | QASH[2161] | | |
| 10236263 | Unliquidated | USDT[.025646] | | |
| 10236264 | Unliquidated | SAND[.00001639], USDT[.001806], XLM[.44346648] | | |
| 10236265 | Unliquidated | TRX[.000001] | | |
| 10236266 | Unliquidated | SGD[0.23], TRX[.000014], USDC[.06361796], USDT[.000001] | | |
| 10236267 | Unliquidated | SAND[51.89440185], SGD[0.12], USDT[.264436] | | |
| 10236268 | Unliquidated | SAND[1.40331789], USDT[.008041] | | |
| 10236269 | Unliquidated | TRX[.000008] | | |
| 10236270 | Unliquidated | SGD[2.52], XRP[.01143753] | | |
| 10236271 | Unliquidated | AQUA[4.1919396], SAND[1], XLM[5.034] | | |
| 10236272 | Unliquidated | SAND[11.0728] | | |
| 10236273 | Unliquidated | USDT[.009194], XLM[.00095068] | | |
| 10236274 | Unliquidated | USDT[.018806] | | |
| 10236275 | Unliquidated | SAND[.0004] | | |
| 10236276 | Unliquidated | USDT[.009112] | | |
| 10236277 | Unliquidated | SAND[.0021] | | |
| 10236278 | Unliquidated | USD[5.00] | | |
| 10236279 | Unliquidated | USDT[.183149], XLM[.00859799] | | |
| 10236280 | Unliquidated | USDC[.04499469] | | |
| 10236281 | Unliquidated | TRX[10] | | |
| 10236282 | Unliquidated | SAND[1.0019254], TRX[.000001], USDT[.004314] | | |
| 10236283 | Unliquidated | TRX[.000077] | | |
| 10236284 | Unliquidated | USDT[.018717], XLM[.05350628] | | |
| 10236285 | Unliquidated | SAND[6.4384] | | |
| 10236286 | Unliquidated | SAND[13.349] | | |
| 10236287 | Unliquidated | USDT[.015171], XLM[.00000014] | | |
| 10236288 | Unliquidated | TRX[.000002], USDT[8.867488] | | |
| 10236289 | Unliquidated | SAND[.0003], TRX[.000001], XLM[.07775256] | | |
| 10236290 | Unliquidated | USDT[.00393] | | |
| 10236291 | Unliquidated | USDT[.000595] | | |
| 10236292 | Unliquidated | TRX[.0673], USDT[.923151] | | |
| 10236293 | Unliquidated | SAND[1.35700974], SGD[0.00], USDT[.002167] | | |
| 10236294 | Unliquidated | SAND[1.0087], TRX[.000002] | | |
| 10236295 | Unliquidated | USDT[.000052], XLM[.00000004] | | |
| 10236296 | Unliquidated | TRX[.000002], USDT[.017002] | | |
| 10236297 | Unliquidated | USDT[.000296] | | |
| 10236298 | Unliquidated | USDT[.012677] | | |
| 10236299 | Unliquidated | USDC[.00160955], USDT[.008487] | | |
| 10236300 | Unliquidated | IDRT[30], SAND[.5815], TRX[.480001], USDT[.291719] | | |
| 10236301 | Unliquidated | TRX[.000001] | | |
| 10236302 | Unliquidated | USDT[.000724] | | |
| 10236303 | Unliquidated | XLM[.00000001] | | |
| 10236304 | Unliquidated | TRX[.000001] | | |
| 10236305 | Unliquidated | TRX[.000008], USDT[.007684] | | |
| 10236306 | Unliquidated | SAND[1], TRX[.000001], USD[1.32] | | |
| 10236307 | Unliquidated | USDT[.10417] | | |
| 10236308 | Unliquidated | TRX[.030801], USDC[.16075662], USDT[.11191] | | |
| 10236309 | Unliquidated | USD[0.01], USDT[.000203] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236310 | Unliquidated | SAND[11.3252], TRX[.000001] | | |
| 10236311 | Unliquidated | SAND[.8511], TRX[.000024], USDT[.008551] | | |
| 10236312 | Unliquidated | SAND[1.0074] | | |
| 10236313 | Unliquidated | USDT[.004684] | | |
| 10236314 | Unliquidated | XLM[.00000005] | | |
| 10236315 | Unliquidated | TRX[.000004] | | |
| 10236316 | Unliquidated | SAND[1.001], USD[.05] | | |
| 10236317 | Unliquidated | ZUSD[.002397] | | |
| 10236318 | Unliquidated | USDT[.005615] | | |
| 10236319 | Unliquidated | USDT[.000048], XLM[.04372448] | | |
| 10236320 | Unliquidated | USDT[.061559] | | |
| 10236321 | Unliquidated | SAND[10] | | |
| 10236322 | Unliquidated | XLM[.74618079] | | |
| 10236323 | Unliquidated | SAND[.0007], XLM[.0903] | | |
| 10236324 | Unliquidated | RSR[.0000849], USDT[.575116] | | |
| 10236325 | Unliquidated | SAND[.00403742], USDT[.000007] | | |
| 10236326 | Unliquidated | ETH[.00007615], ETHW[.00007615] | | |
| 10236327 | Unliquidated | XLM[.00000003] | | |
| 10236328 | Unliquidated | USDT[.067853], XRP[4.065] | | |
| 10236329 | Unliquidated | SAND[.0004], TRX[.000044], USDT[9.499359] | | |
| 10236330 | Unliquidated | USD[0.00], USDT[.048131] | | |
| 10236331 | Unliquidated | SAND[1], USDT[4.757101] | | |
| 10236332 | Unliquidated | XRP[.24999969] | | |
| 10236333 | Unliquidated | TRX[.000003] | | |
| 10236334 | Unliquidated | MTC[.00000001] | | |
| 10236335 | Unliquidated | USDT[.0006] | | |
| 10236336 | Unliquidated | XLM[.00000076] | | |
| 10236337 | Unliquidated | TRX[2.000002], USDT[.009128] | | |
| 10236338 | Unliquidated | BTC[.00000693], SGD[0.00] | | |
| 10236339 | Unliquidated | BTC[.00000108], USD[0.01], USDT[.001024], XLM[1.00433755] | | |
| 10236340 | Unliquidated | TRX[.000186], USDT[.089305] | | |
| 10236341 | Unliquidated | USDT[.002823], XLM[.00003674] | | |
| 10236342 | Unliquidated | SAND[2.00336824], TRX[.007301], USDT[.014263] | | |
| 10236343 | Unliquidated | SAND[.00002833], TRX[.000003], USDT[.01908] | | |
| 10236344 | Unliquidated | SAND[.00007903], USDT[.007526] | | |
| 10236345 | Unliquidated | USDT[.667227] | | |
| 10236346 | Unliquidated | TRX[.000616] | | |
| 10236347 | Unliquidated | SGD[0.01] | | |
| 10236348 | Unliquidated | SAND[.0008] | | |
| 10236349 | Unliquidated | USD[0.00], USDT[.037918] | | |
| 10236350 | Unliquidated | SAND[1.1046], XLM[1] | | |
| 10236351 | Unliquidated | TRX[.000001] | | |
| 10236352 | Unliquidated | TRX[.000001] | | |
| 10236353 | Unliquidated | LTC[.00005077], USDT[.011472] | | |
| 10236354 | Unliquidated | BTC[.00168085] | | |
| 10236355 | Unliquidated | SAND[2.0211], TRX[.336305] | | |
| 10236356 | Unliquidated | BTC[.000154], USD[0.00], USDT[.035002] | | |
| 10236357 | Unliquidated | TRX[84.64] | | |
| 10236358 | Unliquidated | USDT[.000535], XLM[.00989309] | | |
| 10236359 | Unliquidated | USDT[.009445] | | |
| 10236360 | Unliquidated | XLM[.09999995] | | |
| 10236361 | Unliquidated | USDT[.076192] | | |
| 10236362 | Unliquidated | USDT[.043143] | | |
| 10236363 | Unliquidated | AQUA[74.8754872], USDT[.265321] | | |
| 10236364 | Unliquidated | SAND[.000024], ZIL[895.2] | | |
| 10236365 | Unliquidated | USDT[.072403] | | |
| 10236366 | Unliquidated | TRX[.000001], USDT[.003655] | | |
| 10236367 | Unliquidated | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236368 | Unliquidated | TRX[.000001], USD[0.01], USDT[.032282], XRP[.00694378] | | |
| 10236369 | Unliquidated | SAND[1.0811] | | |
| 10236370 | Unliquidated | SAND[1.2295] | | |
| 10236371 | Unliquidated | TRX[.00017] | | |
| 10236372 | Unliquidated | AQUA[74.8754872], USDT[.023005] | | |
| 10236373 | Unliquidated | SAND[11.0926], XTZ[15.37] | | |
| 10236374 | Unliquidated | SAND[12.384] | | |
| 10236375 | Unliquidated | TRX[.000253] | | |
| 10236376 | Unliquidated | USDT[.004279], XLM[.00000004] | | |
| 10236377 | Unliquidated | BTC[.0001087], USD[0.00] | | |
| 10236378 | Unliquidated | TRX[.000063], USD[0.00], USDT[.000354], XLM[.00000003], XRP[.00004641] | | |
| 10236379 | Unliquidated | AQUA[22.5023772], TRX[.000001], USDT[.008957] | | |
| 10236380 | Unliquidated | USDT[.31082] | | |
| 10236381 | Unliquidated | TRX[.000006] | | |
| 10236382 | Unliquidated | TRX[.000002], USDT[.035415], XLM[.00008317] | | |
| 10236383 | Unliquidated | SGD[15.22], USDT[.000009], XLM[.00000637] | | |
| 10236384 | Unliquidated | BTC[.00000026], USDT[.02501] | | |
| 10236385 | Unliquidated | USDC[.009999], USDT[.007517], XRP[.00000005] | | |
| 10236386 | Unliquidated | AQUA[23.3747244], TRX[.000001] | | |
| 10236387 | Unliquidated | EUR[0.01], USD[0.00], USDT[.001289] | | |
| 10236388 | Unliquidated | TRX[.000089] | | |
| 10236389 | Unliquidated | TRX[.000001], USDT[6.215822], XLM[.1] | | |
| 10236390 | Unliquidated | SAND[16.45] | | |
| 10236391 | Unliquidated | SAND[.00004466] | | |
| 10236392 | Unliquidated | TRX[.000066], USDT[.007366] | | |
| 10236393 | Unliquidated | USDT[.002757], XLM[.00000029] | | |
| 10236394 | Unliquidated | SAND[1.080375], USDT[.000157] | | |
| 10236395 | Unliquidated | FLOKI[189700.29729729], USDT[2.339637] | | |
| 10236396 | Unliquidated | SAND[.00602639], USDT[.024591] | | |
| 10236397 | Unliquidated | TRX[.000001] | | |
| 10236398 | Unliquidated | TRX[.000001], USDT[.005566] | | |
| 10236399 | Unliquidated | XLM[.00000003] | | |
| 10236400 | Unliquidated | USDT[.003172] | | |
| 10236401 | Unliquidated | USDC[.0000338] | | |
| 10236402 | Unliquidated | USDT[.000238], ZIL[.00004826] | | |
| 10236403 | Unliquidated | TRX[.00987] | | |
| 10236404 | Unliquidated | ETHW[1.00042513], SNX[.00352329], USDC[.5011862], USDT[2.598154], XLM[.75425117] | | |
| 10236405 | Unliquidated | SAND[1.0267], TRX[.080001] | | |
| 10236406 | Unliquidated | TRX[.000001], USDT[.000584] | | |
| 10236407 | Unliquidated | SAND[1.3103], TRX[.000001] | | |
| 10236408 | Unliquidated | SAND[3.92523217] | | |
| 10236409 | Unliquidated | AQUA[9.5414516], TRX[.000477], XLM[11.47] | | |
| 10236410 | Unliquidated | TRX[.000901], USD[0.00] | | |
| 10236411 | Unliquidated | SAND[.00000001], USDT[.01781], XLM[.00003402] | | |
| 10236412 | Unliquidated | USDT[.00329] | | |
| 10236413 | Unliquidated | SAND[1.1562], TRX[.000001] | | |
| 10236414 | Unliquidated | TRX[.803], USDT[.004277] | | |
| 10236415 | Unliquidated | USDT[.007783], XLM[.00000001] | | |
| 10236416 | Unliquidated | SAND[.000037], TRX[.002331], USDT[.006312] | | |
| 10236417 | Unliquidated | TRX[63.45] | | |
| 10236418 | Unliquidated | USDT[74.07] | | |
| 10236419 | Unliquidated | USDT[.006113] | | |
| 10236420 | Unliquidated | AQUA[59.9345744], SAND[.00087706], XLM[72.04] | | |
| 10236421 | Unliquidated | SAND[.9189], USDT[.001105] | | |
| 10236422 | Unliquidated | XRP[.04] | | |
| 10236423 | Unliquidated | XLM[.00000001] | | |
| 10236424 | Unliquidated | SAND[.00000888], USDT[.03126] | | |
| 10236425 | Unliquidated | TRX[.000001], USDT[.269958] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236426 | Unliquidated | SAND[.0054] | | |
| 10236427 | Unliquidated | SAND[.0001] | | |
| 10236428 | Unliquidated | BTC[.09462372], ETH[.55499575], SGD[0.00], SOL[5], TRX[.000001], USDC[176.8131158], USDT[223.778675] | | |
| 10236429 | Unliquidated | SAND[4.53659829], USDT[.199417] | | |
| 10236430 | Unliquidated | SOL[.00001276], TRX[.000001] | | |
| 10236431 | Unliquidated | SAND[1.0457], TRX[.000001] | | |
| 10236432 | Unliquidated | SAND[1] | | |
| 10236433 | Unliquidated | USDT[.024087], XLM[.00000003] | | |
| 10236434 | Unliquidated | SOL[.000098], TRX[66.18], USDT[1.083192] | | |
| 10236435 | Unliquidated | BTC[.00000161] | | |
| 10236436 | Unliquidated | USD[10.00] | | |
| 10236437 | Unliquidated | USDT[.044346] | | |
| 10236438 | Unliquidated | USDT[.008237] | | |
| 10236439 | Unliquidated | XLM[.26723129] | | |
| 10236440 | Unliquidated | USDT[.084986], XLM[.01813988] | | |
| 10236441 | Unliquidated | XLM[.00000001] | | |
| 10236442 | Unliquidated | SAND[1.37], XLM[.0139227] | | |
| 10236443 | Unliquidated | SGD[0.49], SNX[.15937542], USDC[.17724251], USDT[.169016], XRP[.00000276] | | |
| 10236444 | Unliquidated | SAND[.00000001], USD[0.00], USDT[.008038] | | |
| 10236445 | Unliquidated | USDT[.007679], XLM[.00000008] | | |
| 10236446 | Unliquidated | SAND[11.923] | | |
| 10236447 | Unliquidated | SAND[1.774682], USDC[.08308252] | | |
| 10236448 | Unliquidated | AQUA[74.8754872], USDT[.013694] | | |
| 10236449 | Unliquidated | SAND[2.11357577], USDT[.00369] | | |
| 10236450 | Unliquidated | USDT[.01763] | | |
| 10236451 | Unliquidated | SAND[1.3822], TRX[.000865] | | |
| 10236452 | Unliquidated | BTC[.00000174], SAND[12.9] | | |
| 10236453 | Unliquidated | XLM[.00326928] | | |
| 10236454 | Unliquidated | USD[0.00] | | |
| 10236455 | Unliquidated | USDT[.015869], XLM[.00002115] | | |
| 10236456 | Unliquidated | USDT[.016826] | | |
| 10236457 | Unliquidated | USD[0.01], USDT[.001568] | | |
| 10236458 | Unliquidated | USDT[.000663] | | |
| 10236459 | Unliquidated | SAND[1.77620066], USDT[.000083] | | |
| 10236460 | Unliquidated | SAND[1.13656464], USDT[.018] | | |
| 10236461 | Unliquidated | USDT[.004581] | | |
| 10236462 | Unliquidated | SAND[.0006], TRX[.000003], USDT[.00939] | | |
| 10236463 | Unliquidated | SAND[1.3565] | | |
| 10236464 | Unliquidated | USDT[.175524] | | |
| 10236465 | Unliquidated | USDT[.019044], XLM[.00025195] | | |
| 10236466 | Unliquidated | SAND[12], SGD[2.59] | | |
| 10236467 | Unliquidated | USDT[.057551] | | |
| 10236468 | Unliquidated | SAND[1.0759], TRX[.000001] | | |
| 10236469 | Unliquidated | SAND[.0184], TRX[.500001], USDT[.03676], XLM[.60959167] | | |
| 10236470 | Unliquidated | USDT[.000153] | | |
| 10236471 | Unliquidated | TRX[.700001] | | |
| 10236472 | Unliquidated | XLM[.00000007] | | |
| 10236473 | Unliquidated | TRX[.000001] | | |
| 10236474 | Unliquidated | TRX[.000066] | | |
| 10236475 | Unliquidated | XLM[.09277679] | | |
| 10236476 | Unliquidated | BTC[.00267231], USDC[.455114] | | |
| 10236477 | Unliquidated | USDT[6.122606] | | |
| 10236478 | Unliquidated | TRX[.000081], XRP[7.134] | | |
| 10236479 | Unliquidated | XLM[.00000002] | | |
| 10236480 | Unliquidated | USDT[.034504], XLM[.74973265] | | |
| 10236481 | Unliquidated | USDT[.006973] | | |
| 10236482 | Unliquidated | SAND[2.49515563], TRX[.000027], USDT[.000115] | | |
| 10236483 | Unliquidated | SAND[1.04521211], USDT[.019715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236484 | Unliquidated | TRX[.79], USDT[5.700549] | | |
| 10236485 | Unliquidated | USDT[.008705] | | |
| 10236486 | Unliquidated | USDT[.000055], XLM[.09309348] | | |
| 10236487 | Unliquidated | USDT[.340618] | | |
| 10236488 | Unliquidated | USDT[.093804] | | |
| 10236489 | Unliquidated | USD[10.00] | | |
| 10236490 | Unliquidated | SGD[0.00], USDC[.65639958] | | |
| 10236491 | Unliquidated | AQUA[1074.8643588], SGD[11.65], XLM[.20649919] | | |
| 10236492 | Unliquidated | USDT[.107722] | | |
| 10236493 | Unliquidated | SAND[1.13292929], USDT[.000057] | | |
| 10236494 | Unliquidated | USDT[.113198] | | |
| 10236495 | Unliquidated | SAND[25] | | |
| 10236496 | Unliquidated | SAND[.00009499], USDT[.005796] | | |
| 10236497 | Unliquidated | QASH[.00000083] | | |
| 10236498 | Unliquidated | BTC[.00000044], ETH[.00000017], ETHW[.00000017], USD[113.06], XRP[.03] | | |
| 10236499 | Unliquidated | USDT[.000758] | | |
| 10236500 | Unliquidated | XLM[.24] | | |
| 10236501 | Unliquidated | SAND[11.055], TRX[10.000001] | | |
| 10236502 | Unliquidated | TRX[.000001] | | |
| 10236503 | Unliquidated | TRX[.000001] | | |
| 10236504 | Unliquidated | AMN[.00008955] | | |
| 10236505 | Unliquidated | SAND[11.723] | | |
| 10236506 | Unliquidated | SAND[.0003] | | |
| 10236507 | Unliquidated | TRX[83.56] | | |
| 10236508 | Unliquidated | AQUA[23.7051172], USDT[.021437], XLM[.00000001] | | |
| 10236509 | Unliquidated | USDT[.003259] | | |
| 10236510 | Unliquidated | SAND[11.0035], USDT[1.894447] | | |
| 10236511 | Unliquidated | SAND[.0068] | | |
| 10236512 | Unliquidated | USDT[.002138], XLM[.00000003] | | |
| 10236513 | Unliquidated | TRX[.000001], XLM[.12092797] | | |
| 10236514 | Unliquidated | IDRT[30] | | |
| 10236515 | Unliquidated | USDT[.085922] | | |
| 10236516 | Unliquidated | USDT[.00876] | | |
| 10236517 | Unliquidated | TRX[.215801], USDT[.007765] | | |
| 10236518 | Unliquidated | USDT[.049613], XLM[.00000003] | | |
| 10236519 | Unliquidated | SAND[.0001] | | |
| 10236520 | Unliquidated | USDT[.186882] | | |
| 10236521 | Unliquidated | USDT[.003659] | | |
| 10236522 | Unliquidated | SAND[.0099], XLM[.0005292] | | |
| 10236523 | Unliquidated | SAND[1.0217] | | |
| 10236524 | Unliquidated | SAND[2.44008824], USDC[.03689951], USDT[.00011] | | |
| 10236525 | Unliquidated | USDT[.000059] | | |
| 10236526 | Unliquidated | SAND[11], SGD[1.74], USDT[.617813] | | |
| 10236527 | Unliquidated | DOGE[1780.37514], USDT[.006679], ZIL[997.8] | | |
| 10236528 | Unliquidated | TRX[.002161], USDC[.00151598] | | |
| 10236529 | Unliquidated | TRX[.000003] | | |
| 10236530 | Unliquidated | USDT[.00212], XLM[.98540495] | | |
| 10236531 | Unliquidated | USDT[.07326] | | |
| 10236532 | Unliquidated | TRX[.934] | | |
| 10236533 | Unliquidated | SAND[1.92548327], USDT[.117699] | | |
| 10236534 | Unliquidated | USDT[.010679], XLM[.00000004] | | |
| 10236535 | Unliquidated | BTC[.03493733], ETH[.42989715], ETHW[.42989715], SAND[16.911], SGD[6.02], USDT[1.821369], XRP[893.22552384], XTZ[168.419328] | | |
| 10236536 | Unliquidated | BTC[.00010241], TRX[.08], USDT[.025147] | | |
| 10236537 | Unliquidated | TRX[.208432], USDT[.025536], XLM[.00000005] | | |
| 10236538 | Unliquidated | USDT[.049596] | | |
| 10236539 | Unliquidated | XLM[.00000046] | | |
| 10236540 | Unliquidated | USDT[.000001], XLM[.00000001] | | |
| 10236541 | Unliquidated | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236542 | Unliquidated | SAND[.00000001], USDT[.008848] | | |
| 10236543 | Unliquidated | TRX[.000001], USDT[.209524], XLM[.00000006] | | |
| 10236544 | Unliquidated | SAND[.00000001], TRX[88.19], USDT[.006506] | | |
| 10236545 | Unliquidated | XRP[.22462973] | | |
| 10236546 | Unliquidated | USDT[.017752], XLM[.61646979] | | |
| 10236547 | Unliquidated | SAND[.00004347], USDT[.018] | | |
| 10236548 | Unliquidated | USDT[.001707], XLM[.00000001] | | |
| 10236549 | Unliquidated | SAND[.0003] | | |
| 10236550 | Unliquidated | SAND[.0057], USDT[.001415] | | |
| 10236551 | Unliquidated | SAND[.0414], TRX[71.79] | | |
| 10236552 | Unliquidated | BTC[.0054331], QASH[69.88992395], SGD[0.66], USDT[.337513], XSGD[15] | | |
| 10236553 | Unliquidated | TRX[.000001] | | |
| 10236554 | Unliquidated | USDT[.008054], XLM[.0000012] | | |
| 10236555 | Unliquidated | SAND[2.0528], TRX[.548729] | | |
| 10236556 | Unliquidated | USDT[.007091], XLM[.00001029] | | |
| 10236557 | Unliquidated | SGD[6.48], USD[12.05], USDT[539.508855], XSGD[15] | | |
| 10236558 | Unliquidated | TRX[.000001] | | |
| 10236559 | Unliquidated | SAND[12.0231], TRX[.000003], USDT[11.33614] | | |
| 10236560 | Unliquidated | SAND[1.5879] | | |
| 10236561 | Unliquidated | TRX[.00614], USDT[.005512], XLM[.00000003] | | |
| 10236562 | Unliquidated | SAND[12.531] | | |
| 10236563 | Unliquidated | SAND[.0002] | | |
| 10236564 | Unliquidated | SAND[1.1177], TRX[.000001] | | |
| 10236565 | Unliquidated | SAND[.0003], TRX[.010001] | | |
| 10236566 | Unliquidated | SAND[1.0216] | | |
| 10236567 | Unliquidated | XLM[.00247205] | | |
| 10236568 | Unliquidated | USDT[.154344] | | |
| 10236569 | Unliquidated | USD[0.00], XRP[.28775983] | | |
| 10236570 | Unliquidated | TRX[.000001] | | |
| 10236571 | Unliquidated | USDT[432.200608] | | |
| 10236572 | Unliquidated | TRX[.000003] | | |
| 10236573 | Unliquidated | USDT[.007299], XLM[.07173089] | | |
| 10236574 | Unliquidated | SAND[2.28582144], USDT[6.327038] | | |
| 10236575 | Unliquidated | USD[0.03], XRP[.03391301] | | |
| 10236576 | Unliquidated | SAND[.0007] | | |
| 10236577 | Unliquidated | QASH[10.92991197], USD[1.46], USDT[.010009] | | |
| 10236578 | Unliquidated | TRX[.030001] | | |
| 10236579 | Unliquidated | SAND[2.38079981], USDT[.000108] | | |
| 10236580 | Unliquidated | TRX[.000001] | | |
| 10236581 | Unliquidated | BTC[.00000254], XRP[.00000016] | | |
| 10236582 | Unliquidated | BTC[.00000011], USDT[.088842] | | |
| 10236583 | Unliquidated | SAND[.0669], TRX[.000054] | | |
| 10236584 | Unliquidated | SAND[1], SGD[86.26], USDT[4.795427] | | |
| 10236585 | Unliquidated | TRX[.000001] | | |
| 10236586 | Unliquidated | TRX[.000002] | | |
| 10236587 | Unliquidated | TRX[.000004] | | |
| 10236588 | Unliquidated | TRX[.000001] | | |
| 10236589 | Unliquidated | SAND[1.7729] | | |
| 10236590 | Unliquidated | TRX[.000001] | | |
| 10236591 | Unliquidated | TRX[.000001] | | |
| 10236592 | Unliquidated | CPH[19256.78931119], USDT[1.407465] | | |
| 10236593 | Unliquidated | TRX[.000001] | | |
| 10236594 | Unliquidated | XLM[.00999996] | | |
| 10236595 | Unliquidated | TRX[11.27786], USDT[.001992], XLM[.00000002] | | |
| 10236596 | Unliquidated | TRX[.000001] | | |
| 10236597 | Unliquidated | TRX[.829001], USDT[.114109] | | |
| 10236598 | Unliquidated | TRX[.000001] | | |
| 10236599 | Unliquidated | BTC[.00000079], TRX[.000001], USDT[.082046], XLM[.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236600 | Unliquidated | DOGE[.00011347], USDT[.053535] | | |
| 10236601 | Unliquidated | SHPING[8500] | | |
| 10236602 | Unliquidated | USDT[.196842] | | |
| 10236603 | Unliquidated | SAND[11.693] | | |
| 10236604 | Unliquidated | BTC[.00000017], ETH[.00000381], ETHW[.00000381] | | |
| 10236605 | Unliquidated | BTC[.00000088], USDT[.018216] | | |
| 10236606 | Unliquidated | USDT[.011924] | | |
| 10236607 | Unliquidated | TRX[.000001] | | |
| 10236608 | Unliquidated | SAND[.00009382], USDT[.001782] | | |
| 10236609 | Unliquidated | TRX[.000001], USDT[1000] | | |
| 10236610 | Unliquidated | USDT[.198248] | | |
| 10236611 | Unliquidated | TRX[.0043] | | |
| 10236612 | Unliquidated | GXT[.00006432] | | |
| 10236613 | Unliquidated | DOGE[.1088643] | | |
| 10236614 | Unliquidated | USDT[.022153], XLM[.00000003] | | |
| 10236615 | Unliquidated | TRX[.000001], VI[34.5] | | |
| 10236616 | Unliquidated | TRX[.017784] | | |
| 10236617 | Unliquidated | USDT[.000488] | | |
| 10236618 | Unliquidated | QASH[15.1424627], USD[0.10], USDT[.292117] | | |
| 10236619 | Unliquidated | LTC[.03721], SAND[1.0578] | | |
| 10236620 | Unliquidated | USDT[.053197] | | |
| 10236621 | Unliquidated | SAND[12.495] | | |
| 10236622 | Unliquidated | TRX[.000089] | | |
| 10236623 | Unliquidated | SAND[.0001] | | |
| 10236624 | Unliquidated | TRX[.003991] | | |
| 10236625 | Unliquidated | SAND[1.9624], TRX[.000001] | | |
| 10236626 | Unliquidated | DAI[.02474544], SGD[0.06], XRP[.00000016] | | |
| 10236627 | Unliquidated | SAND[1], USDT[.25512] | | |
| 10236628 | Unliquidated | TRX[.000001] | | |
| 10236629 | Unliquidated | QASH[.46121], SAND[.0001], TRX[.013003], USDT[.045571] | | |
| 10236630 | Unliquidated | BTC[.00000058], USDT[.026637] | | |
| 10236631 | Unliquidated | ETH[.0000086], ETHW[.0000086], XRP[.35427013] | | |
| 10236632 | Unliquidated | USDT[.022806] | | |
| 10236633 | Unliquidated | BTC[.00016732], SAND[11.5263] | | |
| 10236634 | Unliquidated | SAND[1], USDT[.051235] | | |
| 10236635 | Unliquidated | USDT[.003923] | | |
| 10236636 | Unliquidated | TRX[.170005] | | |
| 10236637 | Unliquidated | USDT[.241662] | | |
| 10236638 | Unliquidated | SAND[1], USDT[.004101] | | |
| 10236639 | Unliquidated | XLM[.00000002] | | |
| 10236640 | Unliquidated | TRX[.000001] | | |
| 10236641 | Unliquidated | USD[0.01], USDT[.002056] | | |
| 10236642 | Unliquidated | TRX[.000001], USDT[.003014] | | |
| 10236643 | Unliquidated | SAND[16.833] | | |
| 10236644 | Unliquidated | SAND[.00000001] | | |
| 10236645 | Unliquidated | SAND[.0001] | | |
| 10236646 | Unliquidated | TRX[.000001], USD[0.01], USDC[.020525], USDT[7.127156], XRP[.02238962] | | |
| 10236647 | Unliquidated | TRX[.000001] | | |
| 10236648 | Unliquidated | BTC[.00000023], USDC[.010758], USDT[.005543] | | |
| 10236649 | Unliquidated | TRX[.000101] | | |
| 10236650 | Unliquidated | USDT[.076138] | | |
| 10236651 | Unliquidated | USDT[.017974], XLM[.00000001] | | |
| 10236652 | Unliquidated | SAND[.00006138], USDT[.000054] | | |
| 10236653 | Unliquidated | XLM[.0003314] | | |
| 10236654 | Unliquidated | SAND[1.0686], TRX[.000001] | | |
| 10236655 | Unliquidated | SAND[.00003019], USDT[.018] | | |
| 10236656 | Unliquidated | SAND[.00002052], USDT[.000061] | | |
| 10236657 | Unliquidated | SAND[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236658 | Unliquidated | USDT[.002165] | | |
| 10236659 | Unliquidated | BTC[.00000125], USDT[.158646] | | |
| 10236660 | Unliquidated | USDT[.00243], XLM[.49848547] | | |
| 10236661 | Unliquidated | USDT[.007643], XLM[.00000004] | | |
| 10236662 | Unliquidated | SNX[.00036878], USDT[.000004], XRP[.00001531] | | |
| 10236663 | Unliquidated | BTC[.00000038], USDT[.022165] | | |
| 10236664 | Unliquidated | TRX[.000001], USDT[.000002] | | |
| 10236665 | Unliquidated | SAND[11.995] | | |
| 10236666 | Unliquidated | USDT[.00372] | | |
| 10236667 | Unliquidated | TRX[.0088], USDT[.000463] | | |
| 10236668 | Unliquidated | SAND[1.2034], TRX[.009791] | | |
| 10236669 | Unliquidated | TRX[.000001] | | |
| 10236670 | Unliquidated | USDT[.01209] | | |
| 10236671 | Unliquidated | BTC[.00000001], FLIXX[940.56603773], SGD[0.43], XRP[122.37110069] | | |
| 10236672 | Unliquidated | TRX[.000001], USDT[.052912] | | |
| 10236673 | Unliquidated | SAND[.00000001], USDT[.117033] | | |
| 10236674 | Unliquidated | BTC[.00222113], SAND[24.526] | | |
| 10236675 | Unliquidated | USDT[69.62849] | | |
| 10236676 | Unliquidated | BTC[.00000099], FLOKI[175839.56410256], USDT[.11824] | | |
| 10236677 | Unliquidated | USDT[.004471] | | |
| 10236678 | Unliquidated | TRX[.000001], USDT[.005908] | | |
| 10236679 | Unliquidated | SAND[12.1] | | |
| 10236680 | Unliquidated | BTC[.0000011], USDT[.075201] | | |
| 10236681 | Unliquidated | SAND[1.5621], TRX[.400001] | | |
| 10236682 | Unliquidated | SGD[0.01] | | |
| 10236683 | Unliquidated | TRX[.000001], USDT[6.417076] | | |
| 10236684 | Unliquidated | SAND[1], USDT[3.969841] | | |
| 10236685 | Unliquidated | TRX[.000001], USDT[.002507], XLM[.00000003] | | |
| 10236686 | Unliquidated | USDT[12.577203] | | |
| 10236687 | Unliquidated | SAND[11.914] | | |
| 10236688 | Unliquidated | TRX[.000001] | | |
| 10236689 | Unliquidated | SAND[1], TRX[.0003], XLM[.00000004] | | |
| 10236690 | Unliquidated | XLM[.00750327] | | |
| 10236691 | Unliquidated | SOL[.000051] | | |
| 10236692 | Unliquidated | BTC[.0000154], USD[0.09] | | |
| 10236693 | Unliquidated | USDT[.01144], XLM[.00000004] | | |
| 10236694 | Unliquidated | SAND[2.5158], USDT[.001705] | | |
| 10236695 | Unliquidated | SAND[11], USDT[4.895674], XLM[.00250403] | | |
| 10236696 | Unliquidated | LTC[.031334], USDT[.003356] | | |
| 10236697 | Unliquidated | SAND[1.0172] | | |
| 10236698 | Unliquidated | SAND[.00289091], USDT[.000049], XLM[.00000004] | | |
| 10236699 | Unliquidated | USDT[.106948] | | |
| 10236700 | Unliquidated | SGD[0.24] | | |
| 10236701 | Unliquidated | USDT[.000639] | | |
| 10236702 | Unliquidated | SAND[12.532], SGD[100.00] | | |
| 10236703 | Unliquidated | SAND[10], SNX[.00007824] | | |
| 10236704 | Unliquidated | SAND[13.138] | | |
| 10236705 | Unliquidated | SAND[1.9658] | | |
| 10236706 | Unliquidated | SAND[15.00038857], SGD[0.30], USDT[.222127] | | |
| 10236707 | Unliquidated | USD[0.37] | | |
| 10236708 | Unliquidated | XLM[.00000688] | | |
| 10236709 | Unliquidated | SGD[0.02], TRX[.000001] | | |
| 10236710 | Unliquidated | XRP[.04821196] | | |
| 10236711 | Unliquidated | SAND[1.9653], TRX[.000001] | | |
| 10236712 | Unliquidated | SAND[11], SGD[2.82] | | |
| 10236713 | Unliquidated | USDT[.055925], XRP[.000037] | | |
| 10236714 | Unliquidated | TRX[.000001] | | |
| 10236715 | Unliquidated | SAND[11], USDT[3.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236716 | Unliquidated | SAND[.0053], TRX[.000001] | | |
| 10236717 | Unliquidated | SAND[11.853] | | |
| 10236718 | Unliquidated | USDT[.05136] | | |
| 10236719 | Unliquidated | TRX[.000001] | | |
| 10236720 | Unliquidated | SAND[.0027], TRX[.008046] | | |
| 10236721 | Unliquidated | LTC[.00000009], SAND[.0004], USDT[.005805] | | |
| 10236722 | Unliquidated | SHPING[.66176829] | | |
| 10236723 | Unliquidated | SAND[1.0692], TRX[35.901001] | | |
| 10236724 | Unliquidated | XLM[.09999998] | | |
| 10236725 | Unliquidated | USDT[.009762], XLM[.38240907] | | |
| 10236726 | Unliquidated | SAND[21.8963], USDT[.653779] | | |
| 10236727 | Unliquidated | SAND[11.1463], XRP[.2506223] | | |
| 10236728 | Unliquidated | SAND[12.1] | | |
| 10236729 | Unliquidated | BTC[.00287215], ETH[.00005312], ETHW[.00005312], FTT[.77], LUNC[76083.592432], QASH[.00000052], SOL[1.6415064], USD[0.00], USDT[.078143], XLM[.00624944] | | |
| 10236730 | Unliquidated | USD[5.00], USDT[.000004], XLM[.00902836] | | |
| 10236731 | Unliquidated | TRX[.000001] | | |
| 10236732 | Unliquidated | BTC[.00000001], SAND[10] | | |
| 10236733 | Unliquidated | BTC[.00000168], ZUSD[.000826] | | |
| 10236734 | Unliquidated | SAND[11.4686] | | |
| 10236735 | Unliquidated | USDT[.00024] | | |
| 10236736 | Unliquidated | USDC[.0232541] | | |
| 10236737 | Unliquidated | TRX[.000182] | | |
| 10236738 | Unliquidated | SGD[7.81], USDC[.215778] | | |
| 10236739 | Unliquidated | USDT[.026837] | | |
| 10236740 | Unliquidated | XLM[.00000001] | | |
| 10236741 | Unliquidated | TRX[.000012], USDT[.054098] | | |
| 10236742 | Unliquidated | TRX[.005467] | | |
| 10236743 | Unliquidated | TRX[3.24] | | |
| 10236744 | Unliquidated | XRP[.04054788] | | |
| 10236745 | Unliquidated | TRX[68.000001] | | |
| 10236746 | Unliquidated | TRX[.000001] | | |
| 10236747 | Unliquidated | USDC[.3780578] | | |
| 10236748 | Unliquidated | USDT[.000743], XNO[.00000314] | | |
| 10236749 | Unliquidated | USDT[.024118], XLM[.00002891] | | |
| 10236750 | Unliquidated | EGLD[.06893] | | |
| 10236751 | Unliquidated | USDT[.042695] | | |
| 10236752 | Unliquidated | USDT[.00016] | | |
| 10236753 | Unliquidated | XLM[.00000028] | | |
| 10236754 | Unliquidated | USDT[.008717] | | |
| 10236755 | Unliquidated | SGD[32.09] | | |
| 10236756 | Unliquidated | SAND[11.81551497], USDT[.000092] | | |
| 10236757 | Unliquidated | SAND[.00001047], TRX[204.260499], USDT[.004052] | | |
| 10236758 | Unliquidated | SAND[.0004], TRX[.000002] | | |
| 10236759 | Unliquidated | BTC[.00000776], SGD[2.02], TRX[.000001], USDT[.65973] | | |
| 10236760 | Unliquidated | BTC[.00770857], ETH[.12966164], ETHW[.12966164], SAND[80], SGD[8.49], XSGD[15] | | |
| 10236761 | Unliquidated | USDT[.070479] | | |
| 10236762 | Unliquidated | USDT[.000001] | | |
| 10236763 | Unliquidated | USDT[.526115], XLM[.99999996] | | |
| 10236764 | Unliquidated | BTC[.00000037], SAND[11], SGD[0.04], SNX[.31845271] | | |
| 10236765 | Unliquidated | SAND[11.678] | | |
| 10236766 | Unliquidated | BTC[.00000019], USD[0.02], USDT[.129543] | | |
| 10236767 | Unliquidated | SOL[.00005246] | | |
| 10236768 | Unliquidated | FLOKI[1530000], TRX[.000014], USDT[.403581], XLM[.0000063] | | |
| 10236769 | Unliquidated | BTC[.00000001], ETH[.00001471], ETHW[.00001471], QASH[.00004217], TRX[.000003] | | |
| 10236770 | Unliquidated | XLM[.00008986] | | |
| 10236771 | Unliquidated | SAND[9.435], USDT[.004923] | | |
| 10236772 | Unliquidated | SAND[10], SGD[0.00], USDT[.000061] | | |
| 10236773 | Unliquidated | SGD[0.00], USDC[.004797], XRP[.00001125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236774 | Unliquidated | TRX[.000014] | | |
| 10236775 | Unliquidated | ETH[.00864985], ETHW[.00864985], SAND[.00007605], SGD[0.06], XRP[.00000002] | | |
| 10236776 | Unliquidated | SAND[6.0854], SNX[5.02046827] | | |
| 10236777 | Unliquidated | SGD[0.73] | | |
| 10236778 | Unliquidated | TRX[.000001] | | |
| 10236779 | Unliquidated | SAND[11], SGD[1.29] | | |
| 10236780 | Unliquidated | SAND[20] | | |
| 10236781 | Unliquidated | ETH[.00000008], ETHW[.00000008], LINK[11.23810465], USDT[.019343] | | |
| 10236782 | Unliquidated | SAND[11.64] | | |
| 10236783 | Unliquidated | ASM[567.0167905] | | |
| 10236784 | Unliquidated | SAND[11.683] | | |
| 10236785 | Unliquidated | SHPING[50504] | | |
| 10236786 | Unliquidated | USDT[.025248] | | |
| 10236787 | Unliquidated | SAND[.0009] | | |
| 10236788 | Unliquidated | USD[5.00], USDT[.000626], XLM[.00064898] | | |
| 10236789 | Unliquidated | BTC[.01565467], LUNC[15000], SGD[0.09], USDC[1479.245767] | | |
| 10236790 | Unliquidated | USDT[.105396] | | |
| 10236791 | Unliquidated | SGD[0.00], SNX[.00095234], TRX[.000104], USDT[.01293] | | |
| 10236792 | Unliquidated | TRX[.015239] | | |
| 10236793 | Unliquidated | SAND[.0003], TRX[.01] | | |
| 10236794 | Unliquidated | TRX[.000001], XLM[1.1161] | | |
| 10236795 | Unliquidated | USD[0.09], XRP[.00000047] | | |
| 10236796 | Unliquidated | ETH[.0000017], ETHW[.0000017], SGD[0.01] | | |
| 10236797 | Unliquidated | SAND[.0007] | | |
| 10236798 | Unliquidated | SAND[11.784] | | |
| 10236799 | Unliquidated | USDT[.005666] | | |
| 10236800 | Unliquidated | USDT[.004428] | | |
| 10236801 | Unliquidated | SAND[.1696] | | |
| 10236802 | Unliquidated | TRX[.000001] | | |
| 10236803 | Unliquidated | ETN[8694.92], EUR[0.00] | | |
| 10236804 | Unliquidated | USD[0.00], XRP[.00000034] | | |
| 10236805 | Unliquidated | USDT[.031631] | | |
| 10236806 | Unliquidated | USDT[.01946] | | |
| 10236807 | Unliquidated | XLM[.00000004] | | |
| 10236808 | Unliquidated | BTC[.0000002], USDT[.02652] | | |
| 10236809 | Unliquidated | TRX[.000001], USDT[.297691], XLM[.00097017] | | |
| 10236810 | Unliquidated | SGD[1.00], TRX[.000008], USDT[.002375] | | |
| 10236811 | Unliquidated | USDT[.004231] | | |
| 10236812 | Unliquidated | USDC[.54597638], USDT[.118591] | | |
| 10236813 | Unliquidated | TRX[.000204], USDT[.004786] | | |
| 10236814 | Unliquidated | LINK[.00274609], SGD[0.03], SNX[.00012288], XRP[.00000023] | | |
| 10236815 | Unliquidated | VIDYX[34.783979] | | |
| 10236816 | Unliquidated | USDT[.098239] | | |
| 10236817 | Unliquidated | TRX[.000001] | | |
| 10236818 | Unliquidated | USDT[.032783] | | |
| 10236819 | Unliquidated | SAND[1.005] | | |
| 10236820 | Unliquidated | TRX[.000001] | | |
| 10236821 | Unliquidated | USDT[.04229] | | |
| 10236822 | Unliquidated | SAND[1.2589], USDT[.007702] | | |
| 10236823 | Unliquidated | USDT[.007529] | | |
| 10236824 | Unliquidated | XDC[11936] | | |
| 10236825 | Unliquidated | BTRN[3413.75872382], GOM2[53], USD[0.06] | | |
| 10236826 | Unliquidated | USDT[.00036] | | |
| 10236827 | Unliquidated | TRX[.000001] | | |
| 10236828 | Unliquidated | USDC[.00352196], USDT[.20985] | | |
| 10236829 | Unliquidated | SAND[1.6073921], USDT[.025102] | | |
| 10236830 | Unliquidated | USDT[.000703] | | |
| 10236831 | Unliquidated | DEXA[9722.60102222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236832 | Unliquidated | SAND[.00000001], USDT[.001973], XLM[.00887366] | | |
| 10236833 | Unliquidated | SAND[.0018], USDT[.007284] | | |
| 10236834 | Unliquidated | USD[1.07], USDT[.017623] | | |
| 10236835 | Unliquidated | TRX[.000035] | | |
| 10236836 | Unliquidated | SAND[.00006783], TRX[.562301], USDT[.001516] | | |
| 10236837 | Unliquidated | TRX[.000001] | | |
| 10236838 | Unliquidated | TRX[.000001] | | |
| 10236839 | Unliquidated | SAND[1.1122], TRX[.00003] | | |
| 10236840 | Unliquidated | USDT[.002248] | | |
| 10236841 | Unliquidated | USDT[.016999] | | |
| 10236842 | Unliquidated | USDC[.004056] | | |
| 10236843 | Unliquidated | USDT[.014582] | | |
| 10236844 | Unliquidated | TRX[.000049], USDT[.201073], XLM[.00000004] | | |
| 10236845 | Unliquidated | TRX[.000001] | | |
| 10236846 | Unliquidated | SAND[10] | | |
| 10236847 | Unliquidated | TRX[.000001] | | |
| 10236848 | Unliquidated | ZIL[.00009517] | | |
| 10236849 | Unliquidated | SGD[0.01] | | |
| 10236850 | Unliquidated | TRX[.000001] | | |
| 10236851 | Unliquidated | SAND[11.4063], USDT[.001894] | | |
| 10236852 | Unliquidated | USDT[.003489], XLM[.00000825] | | |
| 10236853 | Unliquidated | IDRT[45400], TRX[.000002] | | |
| 10236854 | Unliquidated | SAND[2.675] | | |
| 10236855 | Unliquidated | XRP[4589.21968283] | | |
| 10236856 | Unliquidated | SGD[14.57], USDT[102.562621] | | |
| 10236857 | Unliquidated | TRX[.000003], USDT[.004423], XLM[.0000221] | | |
| 10236858 | Unliquidated | USDT[.03], XLM[.00000002] | | |
| 10236859 | Unliquidated | SAND[1.609] | | |
| 10236860 | Unliquidated | BTC[.00006814], QASH[.00000424], SGD[1.63], TRX[.000104], USD[2.62] | | |
| 10236861 | Unliquidated | SGD[13.98], TRX[.000001], USDT[28.05587] | | |
| 10236862 | Unliquidated | USDC[.00000012] | | |
| 10236863 | Unliquidated | SAND[12.034] | | |
| 10236864 | Unliquidated | SAND[13.2144] | | |
| 10236865 | Unliquidated | BTC[.00000061], SGD[0.28] | | |
| 10236866 | Unliquidated | BTC[.01390104], ETH[.08492395], ETHW[.08492395], QASH[135.67137267], SGD[0.60], USDT[.000507] | | |
| 10236867 | Unliquidated | USDT[.008694] | | |
| 10236868 | Unliquidated | SGD[243.86] | | |
| 10236869 | Unliquidated | SGD[0.06], USDT[12.488908] | | |
| 10236870 | Unliquidated | SAND[12.613] | | |
| 10236871 | Unliquidated | SAND[.0009], TRX[.004202] | | |
| 10236872 | Unliquidated | SAND[12] | | |
| 10236873 | Unliquidated | USDC[.000004], USDT[.000006], XLM[.00000034] | | |
| 10236874 | Unliquidated | USDC[.00000007] | | |
| 10236875 | Unliquidated | BTC[.00000012] | | |
| 10236876 | Unliquidated | ETH[.00000024], ETHW[.00000024], SGD[0.00], USDT[2.83482] | | |
| 10236877 | Unliquidated | SGD[0.45], USDC[.02733246] | | |
| 10236878 | Unliquidated | ETHW[.01174871], LINK[.00000001], SGD[251.48], XRP[.00000001] | | |
| 10236879 | Unliquidated | AQUA[199.3416656], USDT[.0005] | | |
| 10236880 | Unliquidated | SGD[0.00], TRX[131.710003] | | |
| 10236881 | Unliquidated | BTC[.014795] | | |
| 10236882 | Unliquidated | APE[.00000001], BTC[.00001161], ETH[.00005732], ETHW[.00005732], SAND[.00000001], SGD[130.44], USDC[.066031], USDT[.000001] | | |
| 10236883 | Unliquidated | SAND[1.1257], TRX[.000041] | | |
| 10236884 | Unliquidated | SGD[5.00] | | |
| 10236885 | Unliquidated | SAND[1.2036] | | |
| 10236886 | Unliquidated | SAND[11.698] | | |
| 10236887 | Unliquidated | SAND[12] | | |
| 10236888 | Unliquidated | USDC[.00063689] | | |
| 10236889 | Unliquidated | USDT[1704.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236890 | Unliquidated | SAND[1.3903681], USDT[.000001] | | |
| 10236891 | Unliquidated | SAND[.00008228] | | |
| 10236892 | Unliquidated | USDT[.004465], XLM[.00005515] | | |
| 10236893 | Unliquidated | TRX[.000003], USDT[.52281] | | |
| 10236894 | Unliquidated | TRX[.000001], USDT[.406596] | | |
| 10236895 | Unliquidated | USDC[.00000012], USDT[.01002] | | |
| 10236896 | Unliquidated | USDC[.00000025] | | |
| 10236897 | Unliquidated | SOL[.00008], USDT[.000351] | | |
| 10236898 | Unliquidated | SAND[2], USDT[10.375458] | | |
| 10236899 | Unliquidated | XDC[122.11] | | |
| 10236900 | Unliquidated | USD[10.00] | | |
| 10236901 | Unliquidated | IDRT[79980], TRX[.000001] | | |
| 10236902 | Unliquidated | USDT[.004621], XLM[.00582019] | | |
| 10236903 | Unliquidated | TRX[.097001], USDT[.090315] | | |
| 10236904 | Unliquidated | USDT[.00086] | | |
| 10236905 | Unliquidated | BTC[.00000381], CEL[.0027], LTC[.00000014], USD[0.03], USDC[.0001313], XRP[.00544152] | | |
| 10236906 | Unliquidated | USDT[.007555], XLM[.00000004] | | |
| 10236907 | Unliquidated | USDT[.002147], XLM[.01018488] | | |
| 10236908 | Unliquidated | SAND[.00000001], USDT[6.618955] | | |
| 10236909 | Unliquidated | SAND[.0146] | | |
| 10236910 | Unliquidated | TRX[.000515] | | |
| 10236911 | Unliquidated | SAND[.00000001], USDT[.021525] | | |
| 10236912 | Unliquidated | SAND[1.1172], TRX[.000001] | | |
| 10236913 | Unliquidated | USDT[.017548] | | |
| 10236914 | Unliquidated | USD[0.01] | | |
| 10236915 | Unliquidated | USDT[.000665] | | |
| 10236916 | Unliquidated | TRX[.99991], USDT[.001947] | | |
| 10236917 | Unliquidated | TRX[.013501], USDT[.000103] | | |
| 10236918 | Unliquidated | SGD[0.00], USDT[.01388] | | |
| 10236919 | Unliquidated | ATOM[.000018], COMP[.000065], SNX[.95344796], WABI[22.75], XLM[55.98344643], XRP[.00000583] | | |
| 10236920 | Unliquidated | BCH[.01794926], SGD[0.03] | | |
| 10236921 | Unliquidated | TRX[.000001], USDT[.004] | | |
| 10236922 | Unliquidated | SAND[11.4925] | | |
| 10236923 | Unliquidated | USDT[.003996] | | |
| 10236924 | Unliquidated | TRX[.000003], USD[0.00], USDT[.005897] | | |
| 10236925 | Unliquidated | BTC[.00008675], ETH[.0000028], ETHW[.0000028], SGD[0.00], XRP[.00293402] | | |
| 10236926 | Unliquidated | USDT[.004659], XLM[.00766397] | | |
| 10236927 | Unliquidated | BAT[60], BTC[.0920204], DOGE[10000], DOT[240], ETH[4], ETHW[4], SOL[200], TRX[.00009], USDC[.00512117], USDT[6800.282153] | | |
| 10236928 | Unliquidated | BTC[.00048404] | | |
| 10236929 | Unliquidated | SAND[11.855] | | |
| 10236930 | Unliquidated | SGD[0.00], TRX[.000001] | | |
| 10236931 | Unliquidated | USD[10.00] | | |
| 10236932 | Unliquidated | LTC[20.3041196], SOL[24.423] | | |
| 10236933 | Unliquidated | SGD[0.69], USDT[.000001] | | |
| 10236934 | Unliquidated | SAND[12], SGD[0.06], XRP[.00000046] | | |
| 10236935 | Unliquidated | SAND[29.79] | | |
| 10236936 | Unliquidated | SAND[11.827] | | |
| 10236937 | Unliquidated | BTC[.00018995] | | |
| 10236938 | Unliquidated | TRX[.017901] | | |
| 10236939 | Unliquidated | LTC[.0000556], USDC[.069155] | | |
| 10236940 | Unliquidated | SAND[12.1102] | | |
| 10236941 | Unliquidated | BTC[.00000001], QASH[116.27985372], SGD[0.16], XRP[.26065401] | | |
| 10236942 | Unliquidated | ETH[.18087158], ETHW[.18087158], TRX[.000066], USD[0.01], USDC[.00435169] | | |
| 10236943 | Unliquidated | USDT[252.56] | | |
| 10236944 | Unliquidated | SAND[.0008], TRX[136.840001] | | |
| 10236945 | Unliquidated | TRX[.000013] | | |
| 10236946 | Unliquidated | SGD[0.00], XDC[.0000397], XRP[.00000001] | | |
| 10236947 | Unliquidated | LTC[.00367933] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10236948 | Unliquidated | SAND[1.083] | | |
| 10236949 | Unliquidated | SAND[16.085], USDT[4.508513] | | |
| 10236950 | Unliquidated | BTC[.00000009], SAND[3.07102703], SGD[0.01] | | |
| 10236951 | Unliquidated | SGD[50.00] | | |
| 10236952 | Unliquidated | SGD[4.90] | | |
| 10236953 | Unliquidated | USDC[.03077795] | | |
| 10236954 | Unliquidated | SAND[11.813] | | |
| 10236955 | Unliquidated | SAND[11], USDC[5.401588] | | |
| 10236956 | Unliquidated | SAND[11.603] | | |
| 10236957 | Unliquidated | USDT[.072415] | | |
| 10236958 | Unliquidated | SAND[12.028] | | |
| 10236959 | Unliquidated | SGD[150.00], XSGD[15] | | |
| 10236960 | Unliquidated | SAND[1.5], SGD[0.04], USDT[.067951] | | |
| 10236961 | Unliquidated | ATOM[.7785], USDT[.008447] | | |
| 10236962 | Unliquidated | USDT[.707834] | | |
| 10236963 | Unliquidated | USD[10.00] | | |
| 10236964 | Unliquidated | TRX[.000001], XRP[5.859] | | |
| 10236965 | Unliquidated | BTC[.00000193], USD[0.00], XRP[1.00029999] | | |
| 10236966 | Unliquidated | TRX[.000001], XRP[5.878] | | |
| 10236967 | Unliquidated | TRX[.00004], USDC[.00000462] | | |
| 10236968 | Unliquidated | SAND[12] | | |
| 10236969 | Unliquidated | USD[5.00], XRP[.003] | | |
| 10236970 | Unliquidated | USDT[.18474], XLM[.00000003] | | |
| 10236971 | Unliquidated | SAND[12.5] | | |
| 10236972 | Unliquidated | USDT[.006332] | | |
| 10236973 | Unliquidated | TRX[.000012], USD[0.01], XLM[.000001] | | |
| 10236974 | Unliquidated | USDT[.089371] | | |
| 10236975 | Unliquidated | USDT[.008184] | | |
| 10236976 | Unliquidated | SAND[11] | | |
| 10236977 | Unliquidated | IDRT[882.92], USDT[.062758] | | |
| 10236978 | Unliquidated | LUNC[262.694829], SGD[1.29], USDT[.157202] | | |
| 10236979 | Unliquidated | SAND[1], TRX[171.20066], USDT[.000121] | | |
| 10236980 | Unliquidated | USDT[.170927] | | |
| 10236981 | Unliquidated | USD[0.00] | | |
| 10236982 | Unliquidated | USDT[.020026], XLM[.00000003] | | |
| 10236983 | Unliquidated | SAND[11.689] | | |
| 10236984 | Unliquidated | SAND[1], USDT[.008823], XRP[12.743] | | |
| 10236985 | Unliquidated | SAND[1.08194096], USD[7.27], USDT[.007272] | | |
| 10236986 | Unliquidated | SAND[12], SGD[12.33] | | |
| 10236987 | Unliquidated | SAND[12.147] | | |
| 10236988 | Unliquidated | SAND[12.2], SGD[10.00] | | |
| 10236989 | Unliquidated | SAND[10] | | |
| 10236990 | Unliquidated | XLM[.00085026] | | |
| 10236991 | Unliquidated | SAND[.00000015] | | |
| 10236992 | Unliquidated | FLOKI[.2575], USDT[.008687] | | |
| 10236993 | Unliquidated | BTC[.00015575], DOT[.61], ETH[.00547469], ETHW[.00547469], SAND[5] | | |
| 10236994 | Unliquidated | LINK[.00097296], SGD[0.00], USDT[.000092] | | |
| 10236995 | Unliquidated | SAND[13.638] | | |
| 10236996 | Unliquidated | SGD[1.18] | | |
| 10236997 | Unliquidated | USD[0.01], USDT[.000001], XRP[.00000025] | | |
| 10236998 | Unliquidated | BTC[.00000156], DASH[.00001355], SAND[11.4959] | | |
| 10236999 | Unliquidated | BTC[.00000077], ETH[.00000062], ETHW[.00000062], SGD[1.73], TRX[.000001], USD[0.55], USDC[.00000029] | | |
| 10237000 | Unliquidated | TRX[727.756384], USDT[.022088] | | |
| 10237001 | Unliquidated | SAND[11.3744], SGD[0.00] | | |
| 10237002 | Unliquidated | SAND[16.53] | | |
| 10237003 | Unliquidated | DOGE[47.5], USDT[.002912] | | |
| 10237004 | Unliquidated | SGD[0.00] | | |
| 10237005 | Unliquidated | DOGE[.00000001], XLM[.00000004] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237006 | Unliquidated | SAND[.00000034], USDT[.004511] | | |
| 10237007 | Unliquidated | SGD[0.38] | | |
| 10237008 | Unliquidated | SGD[0.08] | | |
| 10237009 | Unliquidated | SAND[12.088] | | |
| 10237010 | Unliquidated | USDT[.008035] | | |
| 10237011 | Unliquidated | CPH[559], QASH[13.03], USDC[.476442] | | |
| 10237012 | Unliquidated | SAND[5] | | |
| 10237013 | Unliquidated | SGD[0.00] | | |
| 10237014 | Unliquidated | SAND[.0001], XLM[.0003319], XRP[38.13] | | |
| 10237015 | Unliquidated | SAND[1.74142185], USD[0.03] | | |
| 10237016 | Unliquidated | TRX[.000003], USDT[99.073714] | | |
| 10237017 | Unliquidated | TRX[.000003] | | |
| 10237018 | Unliquidated | USDT[10] | | |
| 10237019 | Unliquidated | SAND[11.6239], XRP[.000086] | | |
| 10237020 | Unliquidated | SAND[12] | | |
| 10237021 | Unliquidated | GRNC[136], USDT[.294525] | | |
| 10237022 | Unliquidated | TRL[958.16434539], USDT[2.823707] | | |
| 10237023 | Unliquidated | TRX[.000003], USDT[66.87] | | |
| 10237024 | Unliquidated | ETH[.02713125], ETHW[8.02813125], SGD[0.00], USD[210.48], USDC[6334.692169], USDT[26.849054] | | |
| 10237025 | Unliquidated | BTC[.00144799] | | |
| 10237026 | Unliquidated | SAND[12.789] | | |
| 10237027 | Unliquidated | SGD[0.03], USDT[.002033] | | |
| 10237028 | Unliquidated | DOGE[.00003685], TRX[.000046], USDT[.0052] | | |
| 10237029 | Unliquidated | BTC[.0011906] | | |
| 10237030 | Unliquidated | SAND[12.736] | | |
| 10237031 | Unliquidated | SAND[13.337] | | |
| 10237032 | Unliquidated | SGD[0.24], USDT[.059041], XLM[.00006395] | | |
| 10237033 | Unliquidated | USDT[1458.5] | | |
| 10237034 | Unliquidated | SGD[0.01], TRX[.000003] | | |
| 10237035 | Unliquidated | SAND[1], USDT[4.019674] | | |
| 10237036 | Unliquidated | SAND[5.047], SGD[0.00], TRX[.000004] | | |
| 10237037 | Unliquidated | SAND[11.98] | | |
| 10237038 | Unliquidated | SGD[0.01] | | |
| 10237039 | Unliquidated | SAND[.00007494], USDT[.05975] | | |
| 10237040 | Unliquidated | SGD[0.01] | | |
| 10237041 | Unliquidated | SAND[10], USDC[10.26], USDT[.003854] | | |
| 10237042 | Unliquidated | TRX[.00004], USDT[.003267] | | |
| 10237043 | Unliquidated | SGD[0.02], TRX[.002559], USDT[.004767] | | |
| 10237044 | Unliquidated | TRX[.000004], USDT[40] | | |
| 10237045 | Unliquidated | BTC[.00050139] | | |
| 10237046 | Unliquidated | SAND[11.763] | | |
| 10237047 | Unliquidated | SAND[11.711] | | |
| 10237048 | Unliquidated | TRX[.000015] | | |
| 10237049 | Unliquidated | TRX[.000182] | | |
| 10237050 | Unliquidated | SAND[12] | | |
| 10237051 | Unliquidated | SGD[1.71], USD[0.46] | | |
| 10237052 | Unliquidated | SAND[16.806] | | |
| 10237053 | Unliquidated | SGD[10.00] | | |
| 10237054 | Unliquidated | SGD[0.19] | | |
| 10237055 | Unliquidated | SGD[0.25] | | |
| 10237056 | Unliquidated | SAND[11.784] | | |
| 10237057 | Unliquidated | ETH[.397761], ETHW[.397761], XRP[169.72] | | |
| 10237058 | Unliquidated | SGD[0.00], USDT[.007042] | | |
| 10237059 | Unliquidated | ETH[.00001295], ETHW[.00001295] | | |
| 10237060 | Unliquidated | USD[0.00], USDT[.108368], XLM[.84321517] | | |
| 10237061 | Unliquidated | LTC[.0000021], SGD[0.01], TRX[.000183] | | |
| 10237062 | Unliquidated | TRX[.000003] | | |
| 10237063 | Unliquidated | DOGE[756], ETH[.00000001], LUNC[48.563791], QASH[.00009679], SGD[5.00], TRX[.000006], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237064 | Unliquidated | TRX[.000001] | | |
| 10237065 | Unliquidated | XLM[.00000003] | | |
| 10237066 | Unliquidated | SGD[0.00], USD[0.04], USDT[.067376] | | |
| 10237067 | Unliquidated | USD[0.00] | | |
| 10237068 | Unliquidated | TRX[.000001] | | |
| 10237069 | Unliquidated | USD[0.08] | | |
| 10237070 | Unliquidated | BTC[.00000114], CAPS[771.92975219], ETH[.0000045], ETHW[.0000045], SAND[10], USDT[.532085] | | |
| 10237071 | Unliquidated | SAND[.006] | | |
| 10237072 | Unliquidated | TRX[.000004] | | |
| 10237073 | Unliquidated | TRX[.000014] | | |
| 10237074 | Unliquidated | USDC[.000015] | | |
| 10237075 | Unliquidated | ATOM[4.355466], BTC[.08134119], ETH[.50541758], ETHW[.50541758], GALA[171], LINK[7.15024132], QASH[132.50955994], REDI[12.64828956], RFOX[515.2152702], SGD[11.22], SOL[16], USDT[57.688752] | | |
| 10237076 | Unliquidated | TFT[18693.75], TRX[.000002], USDT[4.5] | | |
| 10237077 | Unliquidated | SAND[1.62748483], USDT[1.066018] | | |
| 10237078 | Unliquidated | SAND[1.0874] | | |
| 10237079 | Unliquidated | SAND[2.7], SGD[0.05], USDT[.376628] | | |
| 10237080 | Unliquidated | TRX[.000001] | | |
| 10237081 | Unliquidated | TRX[.000066] | | |
| 10237082 | Unliquidated | SAND[12.484] | | |
| 10237083 | Unliquidated | USD[0.36], XRP[.00000049] | | |
| 10237084 | Unliquidated | ETH[.35304036], ETHW[.35304036], SGD[42.43], TRX[.000001], VIDYX[998.754892], XRP[.0000004] | | |
| 10237085 | Unliquidated | SGD[0.40] | | |
| 10237086 | Unliquidated | SGD[100.26] | | |
| 10237087 | Unliquidated | TRL[110], TRX[.000182], USDT[.2204] | | |
| 10237088 | Unliquidated | CAPS[87], SAND[12.131], USDT[.104299] | | |
| 10237089 | Unliquidated | SAND[11.767], SGD[6.00] | | |
| 10237090 | Unliquidated | USD[0.01] | | |
| 10237091 | Unliquidated | TRX[5.014858], VIDYX[5] | | |
| 10237092 | Unliquidated | TRX[.000177], USDC[.0061], USDT[.000519] | | |
| 10237093 | Unliquidated | BTC[.00053087] | | |
| 10237094 | Unliquidated | TRX[.000001] | | |
| 10237095 | Unliquidated | BTC[.00038898], SAND[12.08], SGD[10.69], SNX[1.66661026] | | |
| 10237096 | Unliquidated | ETH[.00346426], ETHW[.00346426], QASH[.00000001], RFOX[.00039825], SAND[.9884], SGD[0.01], USDT[.009875], XRP[.00074186] | | |
| 10237097 | Unliquidated | SGD[0.02] | | |
| 10237098 | Unliquidated | BTC[.00000036], SAND[1.52172909], SGD[0.04], USDT[.027087] | | |
| 10237099 | Unliquidated | SGD[4.25], TRX[.000003] | | |
| 10237100 | Unliquidated | BTC[.00905046], ETH[.25804632], ETHW[.25804632], LINK[.00000979], SAND[12.1], SGD[0.01], USDT[.025355], XLM[.00000085] | | |
| 10237101 | Unliquidated | AQUA[832.2819168], LTC[.00000393], XLM[.21590888], XRP[.69031448] | | |
| 10237102 | Unliquidated | USDT[2.506143] | | |
| 10237103 | Unliquidated | USDT[.033191] | | |
| 10237104 | Unliquidated | TRX[.000003] | | |
| 10237105 | Unliquidated | SGD[0.00], TRX[.000002] | | |
| 10237106 | Unliquidated | SGD[2.00] | | |
| 10237107 | Unliquidated | LTC[.00000574], SGD[0.06] | | |
| 10237108 | Unliquidated | BTC[.00073585], FTT[.8632], QASH[500.00000333], SAND[30.726], SGD[0.28] | | |
| 10237109 | Unliquidated | SAND[12.097] | | |
| 10237110 | Unliquidated | SAND[66.53] | | |
| 10237111 | Unliquidated | BTC[.00042602], SAND[11.837] | | |
| 10237112 | Unliquidated | ETH[.00001018], ETHW[.00001018], SNX[.03034269], USDT[.012378] | | |
| 10237113 | Unliquidated | AQUA[453.0392388], SGD[0.04], USDT[.000098], XLM[.00004741] | | |
| 10237114 | Unliquidated | TRX[.000235], USDT[31] | | |
| 10237115 | Unliquidated | SAND[11.778] | | |
| 10237116 | Unliquidated | SGD[0.11] | | |
| 10237117 | Unliquidated | MANA[1000], USDT[2500] | | |
| 10237118 | Unliquidated | SGD[0.87] | | |
| 10237119 | Unliquidated | SAND[.92988017], USDT[.005863] | | |
| 10237120 | Unliquidated | SGD[50.00] | | |
| 10237121 | Unliquidated | LUNC[35], SAND[1], TRX[.000001], USDT[38.971523] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237122 | Unliquidated | SGD[0.00], TRX[.000002], USDC[.00000018], XRP[.00000459] | | |
| 10237123 | Unliquidated | CPH[41784.24473495], TRX[.000001], USDT[.61825] | | |
| 10237124 | Unliquidated | SGD[0.00], TRX[.000001], XRP[.00000024] | | |
| 10237125 | Unliquidated | BTC[.00000003], TRX[.000001], USDT[.004037] | | |
| 10237126 | Unliquidated | SAND[24.28] | | |
| 10237127 | Unliquidated | XRP[.0000001] | | |
| 10237128 | Unliquidated | LUNC[3], SAND[.0001], SGD[0.01], SNX[96.37316721], USD[8.44], USDC[.01435439] | | |
| 10237129 | Unliquidated | SGD[1.00], TRX[.000003] | | |
| 10237130 | Unliquidated | SGD[1.00], USDT[.985522] | | |
| 10237131 | Unliquidated | SAND[.0007] | | |
| 10237132 | Unliquidated | USD[0.01], USDT[.007981] | | |
| 10237133 | Unliquidated | BTC[.00000001], ETH[.00000003], ETHW[.00000003], SGD[0.00], TRX[.091575], USDT[2.835946] | | |
| 10237134 | Unliquidated | TRX[.000001] | | |
| 10237135 | Unliquidated | SGD[32.61] | | |
| 10237136 | Unliquidated | USDC[.00000019] | | |
| 10237137 | Unliquidated | USDT[1.00481] | | |
| 10237138 | Unliquidated | DOGE[.00000001], SHPING[8655.38246824], TRX[.000071] | | |
| 10237139 | Unliquidated | BTC[.00005588], DOGE[8.96196788] | | |
| 10237140 | Unliquidated | SNX[8.67001678], USDC[.028246] | | |
| 10237141 | Unliquidated | BTC[.0000118], MTC[2014] | | |
| 10237142 | Unliquidated | QASH[.00000001], SGD[0.00] | | |
| 10237143 | Unliquidated | SAND[11.771] | | |
| 10237144 | Unliquidated | BTC[.00000039], QASH[.00000018], USD[0.01], USDC[.00000044], XLM[.00000004] | | |
| 10237145 | Unliquidated | TRX[.004201] | | |
| 10237146 | Unliquidated | SGD[0.58], USDT[18.128569] | | |
| 10237147 | Unliquidated | SGD[0.10], USDT[.009254] | | |
| 10237148 | Unliquidated | SAND[11.775] | | |
| 10237149 | Unliquidated | SAND[11.0063], TRX[.000001], USDT[1.006408] | | |
| 10237150 | Unliquidated | USDT[.007034] | | |
| 10237151 | Unliquidated | SGD[29.75], TRX[.000209], USDT[.953017], XSGD[15] | | |
| 10237152 | Unliquidated | BTC[.00000325], LUNC[479.992221], SGD[0.01], TRX[.000001], USDT[.000523] | | |
| 10237153 | Unliquidated | SGD[0.00] | | |
| 10237154 | Unliquidated | SGD[0.01], USDT[.005872] | | |
| 10237155 | Unliquidated | ETH[.00431401], ETHW[.00431401] | | |
| 10237156 | Unliquidated | BTC[.00000406], SGD[92.44], USD[0.00] | | |
| 10237157 | Unliquidated | SGD[0.02] | | |
| 10237158 | Unliquidated | SAND[11], TFT[12], USDT[.023427] | | |
| 10237159 | Unliquidated | SGD[0.83] | | |
| 10237160 | Unliquidated | USDT[1.120278] | | |
| 10237161 | Unliquidated | SAND[1.00525106], USDT[.002179] | | |
| 10237162 | Unliquidated | BTC[.01639644], ETH[.06095036], ETHW[.06095036], SGD[0.73], XRP[.00005388], XSGD[15] | | |
| 10237163 | Unliquidated | ETH[.00000266], ETHW[.00000266] | | |
| 10237164 | Unliquidated | SAND[10] | | |
| 10237165 | Unliquidated | TRX[.000003] | | |
| 10237166 | Unliquidated | SGD[2.50], TRX[.000016] | | |
| 10237167 | Unliquidated | ETH[.00267308], ETHW[.00267308], USDT[.042749] | | |
| 10237168 | Unliquidated | BTC[.0000258] | | |
| 10237169 | Unliquidated | TRX[.00017] | | |
| 10237170 | Unliquidated | SAND[1.737] | | |
| 10237171 | Unliquidated | USDC[3.292187] | | |
| 10237172 | Unliquidated | TRX[.000001] | | |
| 10237173 | Unliquidated | TRX[.000003], USDT[.05] | | |
| 10237174 | Unliquidated | TRX[.000012], USD[0.00] | | |
| 10237175 | Unliquidated | SGD[1.15], TRX[.000001], USDT[.116546] | | |
| 10237176 | Unliquidated | SGD[0.03] | | |
| 10237177 | Unliquidated | TRX[.000003] | | |
| 10237178 | Unliquidated | SGD[0.35], TRX[.000662], USDT[.02] | | |
| 10237179 | Unliquidated | PCI[4.42], TRX[.000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237180 | Unliquidated | SGD[0.30] | | |
| 10237181 | Unliquidated | SAND[2.38] | | |
| 10237182 | Unliquidated | TRX[.000017], USDT[1] | | |
| 10237183 | Unliquidated | SGD[14.75], TRX[.000181] | | |
| 10237184 | Unliquidated | SGD[0.01], TRX[.000859], USDT[.000054] | | |
| 10237185 | Unliquidated | AQUA[840.2636832], XLM[1010.0198207] | | |
| 10237186 | Unliquidated | USDT[12.444303] | | |
| 10237187 | Unliquidated | SAND[2.425] | | |
| 10237188 | Unliquidated | TRX[.000002] | | |
| 10237189 | Unliquidated | SGD[202.33], TRX[.000003], USD[0.00] | | |
| 10237190 | Unliquidated | TRX[.000521] | | |
| 10237191 | Unliquidated | SGD[4.06] | | |
| 10237192 | Unliquidated | TRX[.000001] | | |
| 10237193 | Unliquidated | TRX[.000001] | | |
| 10237194 | Unliquidated | SGD[0.36], TRX[.000001], USDT[.00253] | | |
| 10237195 | Unliquidated | TRX[.000002] | | |
| 10237196 | Unliquidated | BTC[.00002726], USD[7.56], USDT[1202.789999] | | |
| 10237197 | Unliquidated | TRX[.000001] | | |
| 10237198 | Unliquidated | SGD[0.03] | | |
| 10237199 | Unliquidated | ETHW[.14427635], ETN[7488.54], SGD[0.90], XRP[.00008896] | | |
| 10237200 | Unliquidated | BTC[.00003494], ETH[.024061], ETHW[.024061], USD[0.00], USDT[.009303] | | |
| 10237201 | Unliquidated | CEL[.0002] | | |
| 10237202 | Unliquidated | QASH[6053.268765], SGD[1.50], SOL[4.81], USD[0.00], ZIL[8496.68986983] | | |
| 10237203 | Unliquidated | LIKE[2092], USD[0.40] | | |
| 10237204 | Unliquidated | USDT[5943.777935] | | |
| 10237205 | Unliquidated | TFT[.0000001] | | |
| 10237206 | Unliquidated | SGD[1.65] | | |
| 10237207 | Unliquidated | QASH[85.03982805], USDT[.021706] | | |
| 10237208 | Unliquidated | TRX[.000003], USDT[.617374] | | |
| 10237209 | Unliquidated | FTT[.00702404], JPY[212.60], USD[0.04], USDT[.008768] | | |
| 10237210 | Unliquidated | BTC[.0007822] | | |
| 10237211 | Unliquidated | CPH[828.76142975], TRX[.00017], USDT[.06] | | |
| 10237212 | Unliquidated | TRL[285.64855925], TRX[.000013], USDT[1.567551] | | |
| 10237213 | Unliquidated | SGD[0.00] | | |
| 10237214 | Unliquidated | SGD[2.84], USDT[.000004] | | |
| 10237215 | Unliquidated | SGD[7.03], XSGD[15] | | |
| 10237216 | Unliquidated | SGD[0.32], TRX[.000003], USDT[8.009911] | | |
| 10237217 | Unliquidated | BTC[.00000706], CHI[.13034315], USDT[.414292] | | |
| 10237218 | Unliquidated | SGD[0.10], TRX[.00024], USD[0.20] | | |
| 10237219 | Unliquidated | TRX[.000001], USDT[.376928] | | |
| 10237220 | Unliquidated | TRX[.000003] | | |
| 10237221 | Unliquidated | SGD[1.50] | | |
| 10237222 | Unliquidated | USDT[.000717] | | |
| 10237223 | Unliquidated | SGD[10.00] | | |
| 10237224 | Unliquidated | TRX[.000001], USDT[.008175] | | |
| 10237225 | Unliquidated | TRX[.000003] | | |
| 10237226 | Unliquidated | SGD[0.01] | | |
| 10237227 | Unliquidated | BTC[.00000008], FIO[28.42789619], TEM[100.75] | | |
| 10237228 | Unliquidated | USDT[.003967] | | |
| 10237229 | Unliquidated | CEL[.0001], TRX[.000001] | | |
| 10237230 | Unliquidated | SNX[2.4342694] | | |
| 10237231 | Unliquidated | XSGD[15] | | |
| 10237232 | Unliquidated | BAT[30.345], ETH[.011944], ETHW[.011944], SOL[37.4841978], XSGD[15] | | |
| 10237233 | Unliquidated | SGD[47.97], TRX[.000001], USDT[75.68843] | | |
| 10237234 | Unliquidated | BTC[.00000051], SGD[0.00] | | |
| 10237235 | Unliquidated | TRX[.000003], USDT[19.51] | | |
| 10237236 | Unliquidated | BTC[.0001898] | | |
| 10237237 | Unliquidated | SGD[8.29], TRX[1.400013], USDT[.85], XSGD[.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237238 | Unliquidated | ETH[.00000004], ETHW[.00000004], XDC[539.9] | | |
| 10237239 | Unliquidated | MTC[1005] | | |
| 10237240 | Unliquidated | BTC[.00005289], SGD[0.02], XNO[1], XRP[10] | | |
| 10237241 | Unliquidated | TRX[.000088], USDT[.004195] | | |
| 10237242 | Unliquidated | ETH[5.71476993], ETHW[5.71476993], USDT[114.12132] | | |
| 10237243 | Unliquidated | USDC[9.959506] | | |
| 10237244 | Unliquidated | TRX[.000003] | | |
| 10237245 | Unliquidated | ETH[.29639], ETHW[.29639], USDT[.7] | | |
| 10237246 | Unliquidated | QASH[1.98059101], SGD[0.01], USDT[4.103922] | | |
| 10237247 | Unliquidated | TRX[.000002], USDT[.34641] | | |
| 10237248 | Unliquidated | SGD[0.03], TRX[.000003], USDT[40.718051] | | |
| 10237249 | Unliquidated | USDT[.001918] | | |
| 10237250 | Unliquidated | SGD[350.00], TRX[.000001], USDT[441.882324] | | |
| 10237251 | Unliquidated | CPH[7416.33728613], USD[0.04], USDT[.001984], XRP[.00000001] | | |
| 10237252 | Unliquidated | SGD[0.01] | | |
| 10237253 | Unliquidated | BTC[.00001532] | | |
| 10237254 | Unliquidated | SGD[0.90], TRX[.000001] | | |
| 10237255 | Unliquidated | ETH[.73], ETHW[.73], SGD[9.60] | | |
| 10237256 | Unliquidated | SGD[0.01] | | |
| 10237257 | Unliquidated | BTC[.00000729], ETH[.3658], ETHW[.3658], TFT[.36] | | |
| 10237258 | Unliquidated | ETH[.00791264], FTT[.00000037], GYEN[30.01056], JPY[12.17], TRX[.000066], USD[0.39], USDC[.00000883], XRP[.00000019] | | |
| 10237259 | Unliquidated | TRX[.000039], USDT[.00435] | | |
| 10237260 | Unliquidated | SGD[12.84], TRX[.00017] | | |
| 10237261 | Unliquidated | SGD[6.00], USDT[.602339] | | |
| 10237262 | Unliquidated | BTC[.00154666], NUC[10782.79717955], TRX[.000057], USDT[3.53775] | | |
| 10237263 | Unliquidated | SOL[.0005] | | |
| 10237264 | Unliquidated | XRP[770.4] | | |
| 10237265 | Unliquidated | TRX[.000183] | | |
| 10237266 | Unliquidated | BTC[.00000051], USDT[3.44192] | | |
| 10237267 | Unliquidated | BTC[.00534062], USDT[3.235194] | | |
| 10237268 | Unliquidated | TRX[.000002] | | |
| 10237269 | Unliquidated | ETH[2.71179452], ETHW[2.71179452], XRP[4905.16824727] | | |
| 10237270 | Unliquidated | TRX[.000001] | | |
| 10237271 | Unliquidated | USDT[.7] | | |
| 10237272 | Unliquidated | DEXA[113086.66592814] | | |
| 10237273 | Unliquidated | USDT[.000159] | | |
| 10237274 | Unliquidated | AMLT[.00009999] | | |
| 10237275 | Unliquidated | TRX[.000001], USDT[1.266367] | | |
| 10237276 | Unliquidated | LUNC[1.377667], SGD[0.82], SNX[.01443692], USDT[.000259], XRP[.04060338] | | |
| 10237277 | Unliquidated | SGD[0.37], TRX[.000001] | | |
| 10237278 | Unliquidated | SGD[0.01], TRX[.000002] | | |
| 10237279 | Unliquidated | USDT[115.76] | | |
| 10237280 | Unliquidated | USDT[.001855] | | |
| 10237281 | Unliquidated | GXT[10160], USDT[3.732163] | | |
| 10237282 | Unliquidated | XLM[.0000094] | | |
| 10237283 | Unliquidated | IDH[6000] | | |
| 10237284 | Unliquidated | LINK[786.23931939] | | |
| 10237285 | Unliquidated | BTC[.0007694], ETH[.028893], ETHW[.028893], SGD[200.00], USDT[.003636], ZIL[.00006009] | | |
| 10237286 | Unliquidated | SGD[0.93], TRX[.000001] | | |
| 10237287 | Unliquidated | SGD[5.00], TRX[.000002] | | |
| 10237288 | Unliquidated | BTC[.00018324] | | |
| 10237289 | Unliquidated | SGD[0.38], USDT[.02] | | |
| 10237290 | Unliquidated | KLAY[1.03638225] | | |
| 10237291 | Unliquidated | USDT[.182183], WEMIX[9.514741] | | |
| 10237292 | Unliquidated | ETH[.00002728], ETHW[.00002728], QASH[33.28854739], SGD[0.00], USD[0.01] | | |
| 10237293 | Unliquidated | SGD[10.23], USDT[.000749] | | |
| 10237294 | Unliquidated | BTC[.012123], ETH[1.21081201], ETHW[1.21081201], SGD[0.00] | | |
| 10237295 | Unliquidated | ETH[.00028], ETHW[.00028], USDT[.007132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237296 | Unliquidated | SNX[.00000589] | | |
| 10237297 | Unliquidated | TRX[.000001] | | |
| 10237298 | Unliquidated | USD[0.01], XSGD[.001272] | | |
| 10237299 | Unliquidated | ETH[28.46971861], ETHW[28.46971861], SGD[120.70], USDT[15.626004] | | |
| 10237300 | Unliquidated | TRX[.000001] | | |
| 10237301 | Unliquidated | SGD[1.37] | | |
| 10237302 | Unliquidated | USDT[.133987] | | |
| 10237303 | Unliquidated | SGD[0.05], USDT[571.2] | | |
| 10237304 | Unliquidated | EUR[118.07] | | |
| 10237305 | Unliquidated | SGD[0.00], USD[0.00], USDT[.004918] | | |
| 10237306 | Unliquidated | SGD[96.51], TRX[.493557], USDT[.07], XSGD[.48] | | |
| 10237307 | Unliquidated | SHPING[166.66] | | |
| 10237308 | Unliquidated | TRX[.000003], USDT[.005638] | | |
| 10237309 | Unliquidated | XSGD[.51] | | |
| 10237310 | Unliquidated | SGD[4.98], TRX[.001971], USDC[2.971081] | | |
| 10237311 | Unliquidated | ETH[1.90925277], ETHW[1.90925277], LINK[59.5688803], SAND[130.67], SGD[0.41], SOL[12.406], USDC[5.156328], USDT[.303083] | | |
| 10237312 | Unliquidated | TRX[.000003] | | |
| 10237313 | Unliquidated | MTC[.00000001], ROOBEE[373.32447103] | | |
| 10237314 | Unliquidated | BTC[.00000001], QASH[150.71797282], TRX[.001113], USD[5.87], USDC[1.07942538], XLM[2] | | |
| 10237315 | Unliquidated | SNX[11.02157982] | | |
| 10237316 | Unliquidated | BTC[.079121], ETH[.16799424], ETHW[.16799424], SGD[1000.20] | | |
| 10237317 | Unliquidated | ETH[.00000182], ETHW[.00000182], SHPING[44107.2357], USDT[4.914086] | | |
| 10237318 | Unliquidated | BTC[.00000001], QASH[.00000028], SGD[9.66], TRX[.000001] | | |
| 10237319 | Unliquidated | SAND[.00000978], USDT[.000074], XLM[18.58] | | |
| 10237320 | Unliquidated | APE[5.71913925], ATOM[3.174714], HBAR[346.30679069], LUNC[.994418], SGD[0.00], SOL[1.40414821], USDT[2.99492], XSGD[15] | | |
| 10237321 | Unliquidated | BTC[.01316052], MTC[29782.61002888], USDT[.000762], XRP[108] | | |
| 10237322 | Unliquidated | SGD[13.53] | | |
| 10237323 | Unliquidated | SGD[0.00] | | |
| 10237324 | Unliquidated | TRX[.000004], USDT[.002632] | | |
| 10237325 | Unliquidated | SGD[0.12], USDT[.179554] | | |
| 10237326 | Unliquidated | SGD[90.39] | | |
| 10237327 | Unliquidated | SGD[58.00], TRX[.000002], USDT[11.0849] | | |
| 10237328 | Unliquidated | LUNC[25142.934529], USDT[.023441] | | |
| 10237329 | Unliquidated | SGD[4.00], USDT[.74] | | |
| 10237330 | Unliquidated | PAR[.00004376] | | |
| 10237331 | Unliquidated | SGD[6.02], USDT[741.11704] | | |
| 10237332 | Unliquidated | USD[3.04] | | |
| 10237333 | Unliquidated | DOGE[.0009872], USDT[.005523] | | |
| 10237334 | Unliquidated | BTC[.00000378], HOT[52111] | | |
| 10237335 | Unliquidated | BTC[.0005862], SOL[48], USDT[57.747305] | | |
| 10237336 | Unliquidated | TRX[.000001], USDT[1.18] | | |
| 10237337 | Unliquidated | SGD[31.91], TRX[.00024], USD[0.60], USDC[5] | | |
| 10237338 | Unliquidated | TRX[.000181] | | |
| 10237339 | Unliquidated | USDT[.042544] | | |
| 10237340 | Unliquidated | BTC[.00159473], SGD[0.04] | | |
| 10237341 | Unliquidated | ETHW[21.855], LTC[.14429234], SGD[3.01], XRP[11.07] | | |
| 10237342 | Unliquidated | SGD[0.02], USDT[.000077] | | |
| 10237343 | Unliquidated | BTC[.06], USDT[416.07] | | |
| 10237344 | Unliquidated | BTC[.03067111], TRX[.000002], USDT[3.633842] | | |
| 10237345 | Unliquidated | USDT[.009726] | | |
| 10237346 | Unliquidated | SGD[5400.00] | | |
| 10237347 | Unliquidated | XRP[.49353851] | | |
| 10237348 | Unliquidated | SGD[0.00] | | |
| 10237349 | Unliquidated | USDT[.393193] | | |
| 10237350 | Unliquidated | TRL[1050.96934837], TRX[.000002], USDT[.094373] | | |
| 10237351 | Unliquidated | USDT[.349412] | | |
| 10237352 | Unliquidated | TRX[.000007] | | |
| 10237353 | Unliquidated | SGD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237354 | Unliquidated | CPH[14479.12818737], USDT[203.653627] | | |
| 10237355 | Unliquidated | USDT[.6] | | |
| 10237356 | Unliquidated | SGD[0.00], XRP[.24999983] | | |
| 10237357 | Unliquidated | USDT[24.468972] | | |
| 10237358 | Unliquidated | BTC[.0000008], SGD[0.96], USD[0.08], USDT[3.35], XSGD[.3] | | |
| 10237359 | Unliquidated | TRX[.000001] | | |
| 10237360 | Unliquidated | SGD[0.00], USDC[.006779], XSGD[.000693] | | |
| 10237361 | Unliquidated | SGD[0.01] | | |
| 10237362 | Unliquidated | TRX[.000001], USDC[.002324], USDT[.001347] | | |
| 10237363 | Unliquidated | BTC[.0000064], SAND[6.6836] | | |
| 10237364 | Unliquidated | SGD[1.00], XRP[172.73887356], XSGD[15] | | |
| 10237365 | Unliquidated | TRX[.000182] | | |
| 10237366 | Unliquidated | PERI[20.01582974], USDT[.000093] | | |
| 10237367 | Unliquidated | USD[12.76] | | |
| 10237368 | Unliquidated | TRX[.000183], USDT[49] | | |
| 10237369 | Unliquidated | XSGD[15] | | |
| 10237370 | Unliquidated | SGD[0.01] | | |
| 10237371 | Unliquidated | TRX[.000003] | | |
| 10237372 | Unliquidated | TRX[.000001] | | |
| 10237373 | Unliquidated | BTC[.00017504], USD[0.01] | | |
| 10237374 | Unliquidated | BTC[.00001412], ETH[.00018055], ETHW[.00018055], TRL[1118.33000905] | | |
| 10237375 | Unliquidated | TRX[.000004] | | |
| 10237376 | Unliquidated | ETN[1561.81] | | |
| 10237377 | Unliquidated | USDT[7.34] | | |
| 10237378 | Unliquidated | BTC[.04094] | | |
| 10237379 | Unliquidated | QASH[.00000449], USD[0.02], USDC[.00567905] | | |
| 10237380 | Unliquidated | SGD[5.00] | | |
| 10237381 | Unliquidated | SGD[0.00], TRX[.000014], USDT[10.003839] | | |
| 10237382 | Unliquidated | SGD[10.00] | | |
| 10237383 | Unliquidated | USDT[.438299] | | |
| 10237384 | Unliquidated | BTC[.0012], USDT[26.23308] | | |
| 10237385 | Unliquidated | SGD[0.03] | | |
| 10237386 | Unliquidated | SGD[20.00] | | |
| 10237387 | Unliquidated | USDT[1] | | |
| 10237388 | Unliquidated | SGD[3.93], USDT[.019076], XSGD[15] | | |
| 10237389 | Unliquidated | SGD[0.99], TRX[.000594], USD[0.99] | | |
| 10237390 | Unliquidated | SGD[2.00] | | |
| 10237392 | Unliquidated | ETH[.00000001], ETHW[.00000001], HBAR[595.4], MANA[.00000001], TRX[.000003], USDT[.254565] | | |
| 10237393 | Unliquidated | USDT[34.5] | | |
| 10237394 | Unliquidated | USDT[1.18] | | |
| 10237395 | Unliquidated | BTC[.01], ETH[.5], ETHW[.5] | | |
| 10237396 | Unliquidated | USD[0.83] | | |
| 10237397 | Unliquidated | USDT[.003075] | | |
| 10237398 | Unliquidated | TRX[.000001] | | |
| 10237399 | Unliquidated | TRX[.000001] | | |
| 10237400 | Unliquidated | BTC[.0000009], ETH[.00000099], ETHW[.00000099], SGD[0.02], WEMIX[2.5625] | | |
| 10237401 | Unliquidated | TRX[.000002], USDT[.000423] | | |
| 10237402 | Unliquidated | QASH[924.13935013], USD[0.61] | | |
| 10237403 | Unliquidated | ETH[.181], ETHW[.181], SGD[1.67] | | |
| 10237404 | Unliquidated | SGD[0.01], USDT[2.69076] | | |
| 10237405 | Unliquidated | TRX[.000204], USDT[1.072712] | | |
| 10237406 | Unliquidated | USDT[.84] | | |
| 10237407 | Unliquidated | SGD[0.00] | | |
| 10237408 | Unliquidated | SGD[0.01], USDT[1027.07] | | |
| 10237409 | Unliquidated | USDT[7.35] | | |
| 10237410 | Unliquidated | BTC[.01277913], SGD[560.01] | | |
| 10237411 | Unliquidated | ETH[.3], ETHW[.3], USD[3.15] | | |
| 10237412 | Unliquidated | SGD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237413 | Unliquidated | ETH[.00000975], ETHW[.00000975] | | |
| 10237414 | Unliquidated | 1WO[10.96], ABBC[1.3424], ALBT[5.241], AMN[1262], ANCT[1.153], BFC[13.41], CLRX[2.994], DACS[358], DAI[.00012202], FCT[1.112], GZIL[.0518], HOT[393.3], IDRT[13978], ILK[63.73], LIKE[79.5], MNR[308], MTC[28.5], MVL[239.33], PAR[2.6312], PCI[1.932], POWR[2.51], PPP[211], QASH[53.97], RFOX[26.02], RIF[11.54], ROOBEE[701.3], RSV[.985], SHPING[403.1], SHX[12.802], SIX[6.21], SPDR[313.5], SSX[38.8], TEM[2], TFT[44.8], TPAY[130], VI[6.34], VIDYX[17], WABI[4.973], WOM[15.37], XCF[91.4], XEM[19.55], XKI[6.38], XPT[2360] | | |
| 10237415 | Unliquidated | CPH[49292.17885777], USDT[896.190442] | | |
| 10237416 | Unliquidated | TRX[.000001], USDT[.03] | | |
| 10237417 | Unliquidated | SGD[2.13], TRX[.000014], USDT[1.5] | | |
| 10237418 | Unliquidated | TRX[.00003], USDT[72.99] | | |
| 10237419 | Unliquidated | XRP[1725.4] | | |
| 10237420 | Unliquidated | USDT[.001399], XLM[.00000001] | | |
| 10237421 | Unliquidated | CPH[287994.77042316], USDT[1.273838] | | |
| 10237422 | Unliquidated | TRX[.000014], USDT[65.1] | | |
| 10237423 | Unliquidated | TRX[.000001] | | |
| 10237424 | Unliquidated | BTC[.0077054], ETH[.392], ETHW[.392], SGD[17.52], SOL[2] | | |
| 10237425 | Unliquidated | SYL[49000], USDT[2.283433] | | |
| 10237426 | Unliquidated | QASH[148.53318357], USD[0.01], USDC[.034729], USDT[.009446], XRP[.35596094] | | |
| 10237427 | Unliquidated | USD[.13], USDC[.000668] | | |
| 10237428 | Unliquidated | SGD[0.46], TRX[.000002] | | |
| 10237429 | Unliquidated | TRX[.000003] | | |
| 10237430 | Unliquidated | BTC[.00000099], ETH[.0000476], ETHW[.0000476], SGD[0.00], TRX[.000001], USDT[.000044] | | |
| 10237431 | Unliquidated | BTC[.0000087], SGD[0.37], USDT[.03486] | | |
| 10237432 | Unliquidated | SGD[0.00], USDT[.318602] | | |
| 10237433 | Unliquidated | TRX[.000003] | | |
| 10237434 | Unliquidated | ETH[.02602909], ETHW[.02602909], SGD[0.00] | | |
| 10237435 | Unliquidated | SGD[0.79], USD[2317.60], USDT[.006833] | | |
| 10237436 | Unliquidated | USDT[1.278334], XLM[.14] | | |
| 10237437 | Unliquidated | ABEY[24], TRX[.000015], USDT[27.88] | | |
| 10237438 | Unliquidated | BTC[.00000001], LTC[.00006826], USDT[5.345995] | | |
| 10237439 | Unliquidated | TRX[.000001], USDT[.091391] | | |
| 10237440 | Unliquidated | USD[10.00] | | |
| 10237441 | Unliquidated | SGD[0.01], TRX[.400001], USDT[.132595] | | |
| 10237442 | Unliquidated | USDC[.00010215], VI[80.82886667] | | |
| 10237443 | Unliquidated | BTC[.006619], ETH[.04718], ETHW[.04718] | | |
| 10237444 | Unliquidated | QASH[579], TRX[.00017], USD[0.04] | | |
| 10237445 | Unliquidated | SGD[3233.01], TRX[.000007] | | |
| 10237446 | Unliquidated | SGD[5.10] | | |
| 10237447 | Unliquidated | SGD[3.54], USD[0.14] | | |
| 10237448 | Unliquidated | XLM[.00000004] | | |
| 10237449 | Unliquidated | BTC[.00060881], LIKE[54342.8808], USDT[.010124] | | |
| 10237450 | Unliquidated | XRP[.91] | | |
| 10237451 | Unliquidated | TRX[698.90473] | | |
| 10237452 | Unliquidated | TRX[5] | | |
| 10237453 | Unliquidated | BTC[.00013479], TRX[.000345] | | |
| 10237454 | Unliquidated | BTC[.045508] | | |
| 10237455 | Unliquidated | SGD[0.00], XRP[4.74973329] | | |
| 10237456 | Unliquidated | USDT[.095563] | | |
| 10237457 | Unliquidated | SGD[174.80], TRX[.000002] | | |
| 10237458 | Unliquidated | BTC[.0000096], SGD[1.95] | | |
| 10237459 | Unliquidated | ETH[.01303664], ETHW[.01303664], USDC[.010258], USDT[.134419], XRP[393.88429092] | | |
| 10237460 | Unliquidated | SGD[5.00] | | |
| 10237461 | Unliquidated | BTC[.0006598] | | |
| 10237462 | Unliquidated | USDT[.07072] | | |
| 10237463 | Unliquidated | USDT[.035867] | | |
| 10237464 | Unliquidated | USDT[.16345] | | |
| 10237465 | Unliquidated | NUC[12341711], USDT[.005671] | | |
| 10237466 | Unliquidated | BTC[.0012901] | | |
| 10237467 | Unliquidated | BTC[.00008082], GRNC[520] | | |
| 10237468 | Unliquidated | XLM[.8] | | |
| 10237469 | Unliquidated | AQUA[6.239624], XLM[7.5], XRP[3.4] | | |
| 10237470 | Unliquidated | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237471 | Unliquidated | USDC[.00005] | | |
| 10237472 | Unliquidated | TRX[.4] | | |
| 10237473 | Unliquidated | USDT[.15005] | | |
| 10237474 | Unliquidated | USDT[.265827] | | |
| 10237475 | Unliquidated | TRX[1322.6] | | |
| 10237476 | Unliquidated | USDT[.030084], XLM[.29990156] | | |
| 10237477 | Unliquidated | USDT[.070103] | | |
| 10237478 | Unliquidated | AQUA[295.7461748], XLM[355.5] | | |
| 10237479 | Unliquidated | CPH[1000], EUR[143.66], USD[0.00], USDC[.42323277] | | |
| 10237480 | Unliquidated | TRX[.4] | | |
| 10237481 | Unliquidated | USDT[.136599] | | |
| 10237482 | Unliquidated | AQUA[34.7618784], USDT[.58], XLM[1.21074806] | | |
| 10237483 | Unliquidated | XLM[.5] | | |
| 10237484 | Unliquidated | IDRT[1148310] | | |
| 10237485 | Unliquidated | USDT[.007455] | | |
| 10237486 | Unliquidated | BERRY[2000], TRX[.000003], USDT[.147241], VOY[1] | | |
| 10237487 | Unliquidated | USDT[.013683], XLM[.00568506] | | |
| 10237488 | Unliquidated | TRX[.000012], USDT[.008958] | | |
| 10237490 | Unliquidated | XLM[.00000001] | | |
| 10237491 | Unliquidated | USDT[.097869] | | |
| 10237492 | Unliquidated | BTC[.00000002], GOM2[.21527891], TRX[.000004], USDT[.000224] | | |
| 10237493 | Unliquidated | DASH[.01274] | | |
| 10237494 | Unliquidated | USDC[.08720185] | | |
| 10237495 | Unliquidated | XLM[.2] | | |
| 10237496 | Unliquidated | TRX[50.8] | | |
| 10237497 | Unliquidated | XLM[.1] | | |
| 10237498 | Unliquidated | TRX[115.16] | | |
| 10237499 | Unliquidated | BTC[.00002741] | | |
| 10237500 | Unliquidated | XRP[1.1] | | |
| 10237501 | Unliquidated | SOL[.001] | | |
| 10237502 | Unliquidated | TRX[.000533], USDT[.001968] | | |
| 10237503 | Unliquidated | ABEY[40.17296759], TRX[.000003] | | |
| 10237504 | Unliquidated | USDT[.74] | | |
| 10237505 | Unliquidated | USD[10.00] | | |
| 10237506 | Unliquidated | SGD[0.00] | | |
| 10237507 | Unliquidated | ETH[.000006], ETHW[.000006], SGD[0.00], SOL[.0162], USD[0.26], USDT[1.237243] | | |
| 10237508 | Unliquidated | ARV[20322.41284472], TRX[3] | | |
| 10237509 | Unliquidated | TRX[112.49] | | |
| 10237510 | Unliquidated | TRX[.3] | | |
| 10237511 | Unliquidated | DOT[.00000001], SGD[0.01], TRX[.000003] | | |
| 10237512 | Unliquidated | SOL[.004413] | | |
| 10237513 | Unliquidated | TRX[.34] | | |
| 10237514 | Unliquidated | SGD[0.01], USDC[.00000039], XSGD[15] | | |
| 10237515 | Unliquidated | ARV[17785.04672897] | | |
| 10237516 | Unliquidated | BTC[.000003] | | |
| 10237517 | Unliquidated | USDT[.62] | | |
| 10237518 | Unliquidated | LTC[.00100447] | | |
| 10237519 | Unliquidated | SGD[2.51], TRX[.000003], XSGD[15] | | |
| 10237520 | Unliquidated | QASH[10000], USD[1.01] | | |
| 10237521 | Unliquidated | USDT[2.132352] | | |
| 10237522 | Unliquidated | TRX[.000003], USDT[2.492468] | | |
| 10237523 | Unliquidated | TRX[.000001], USDT[.002889] | | |
| 10237524 | Unliquidated | SGD[1.10] | | |
| 10237525 | Unliquidated | BTC[.00034033], TRX[.000014], USDT[.007046] | | |
| 10237526 | Unliquidated | TRL[90], USDT[.51] | | |
| 10237527 | Unliquidated | USDT[.067308], WEMIX[.70100038] | | |
| 10237528 | Unliquidated | SGD[227.66], USDT[82.398717] | | |
| 10237529 | Unliquidated | BTC[.021278], ETH[.43772809], ETHW[.43772809], USDC[585.633695], USDT[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237530 | Unliquidated | USD[.04], XRP[.19775353] | | |
| 10237531 | Unliquidated | ETH[.00000015], ETHW[.00000015], EUR[0.01], HKD[0.30], USD[0.09], USDC[.004293], USDT[.706927] | | |
| 10237532 | Unliquidated | ETH[9.23974843], ETHW[9.23974843], GATE[.00000001], USDT[88148.072036] | | |
| 10237533 | Unliquidated | SGD[0.01], TRX[.000003], USDT[.138191] | | |
| 10237534 | Unliquidated | ETH[.0004688], ETHW[.0004688], USD[8.41], USDT[.639623] | | |
| 10237535 | Unliquidated | USDT[.001809] | | |
| 10237536 | Unliquidated | GXT[164.77722772], USDT[25.815099] | | |
| 10237537 | Unliquidated | MTC[.04] | | |
| 10237538 | Unliquidated | SNX[.01780623] | | |
| 10237539 | Unliquidated | SGD[0.92], TRX[.600013], USDT[.67] | | |
| 10237540 | Unliquidated | AQUA[70.8029488], XLM[85.24845954] | | |
| 10237541 | Unliquidated | TRX[.000184] | | |
| 10237542 | Unliquidated | SGD[1.00] | | |
| 10237543 | Unliquidated | TRX[.000001] | | |
| 10237544 | Unliquidated | SGD[5.12] | | |
| 10237545 | Unliquidated | ARV[62288.36891592], BTC[.00000355], SAND[60.087], USD[0.36], USDT[6.598197], XRP[.00435119] | | |
| 10237546 | Unliquidated | CPH[4789.28286591], TRX[.000002], USDT[.48847] | | |
| 10237547 | Unliquidated | SGD[4.76], XRP[.000036] | | |
| 10237548 | Unliquidated | USD[0.01], XSGD[1.841045] | | |
| 10237549 | Unliquidated | BTC[.01598427], ETH[.6260581] | | |
| 10237550 | Unliquidated | TRX[.000076], USDT[50] | | |
| 10237551 | Unliquidated | USDT[.013351] | | |
| 10237552 | Unliquidated | USDC[.04] | | |
| 10237553 | Unliquidated | SGD[0.00] | | |
| 10237554 | Unliquidated | BTC[.00583762], ETH[.51368804], ETHW[.51368804], SGD[0.00], USD[0.08], XSGD[15] | | |
| 10237555 | Unliquidated | ARV[1.28071556], BTC[.00000016], ETH[.00009673], ETHW[.00009673], EWT[.04328093], FTT[.00000001], QASH[.0129852], USD[0.20], XRP[.6357043] | | |
| 10237556 | Unliquidated | XRP[.00000009] | | |
| 10237557 | Unliquidated | WEMIX[.6620006] | | |
| 10237558 | Unliquidated | ATOM[15.038753], SGD[1.52], SOL[3.14866386], USDC[.056455], USDT[87.054501] | | |
| 10237559 | Unliquidated | BTC[.00000069], XRP[.03171383] | | |
| 10237560 | Unliquidated | BTC[.00000023], SGD[44.17], SNX[.00000075] | | |
| 10237561 | Unliquidated | USDT[9.03] | | |
| 10237562 | Unliquidated | BTC[.00000024], TFT[.1220219] | | |
| 10237563 | Unliquidated | TRX[.000001], USDT[.009559] | | |
| 10237564 | Unliquidated | BTC[.015], SGD[0.54], SOL[1.8135], USDT[.269272] | | |
| 10237565 | Unliquidated | SGD[12.32] | | |
| 10237566 | Unliquidated | TRX[.000182], USDT[42.548079] | | |
| 10237567 | Unliquidated | TRX[.00005] | | |
| 10237568 | Unliquidated | BTC[.00234192], ETH[.0312714], ETHW[.0312714], SNX[11.2157058] | | |
| 10237569 | Unliquidated | ETH[.00000068], ETHW[.00000068] | | |
| 10237570 | Unliquidated | RFOX[1192] | | |
| 10237571 | Unliquidated | USD[58.67] | | |
| 10237572 | Unliquidated | ARV[185216.7976] | | |
| 10237573 | Unliquidated | ARV[3314999.77910729], USDT[726.997924] | | |
| 10237574 | Unliquidated | TRX[.000001] | | |
| 10237575 | Unliquidated | USDT[.026192], XLM[.00066097] | | |
| 10237577 | Unliquidated | LIKE[1260], MANA[30.13], SAND[117.48], USDT[510.246462] | | |
| 10237578 | Unliquidated | TRX[.00005], USDT[.303] | | |
| 10237579 | Unliquidated | ATOM[.0001], BTC[.07415814] | | |
| 10237580 | Unliquidated | BTC[.00000091], ETH[.00000511], ETHW[.00000511], SGD[0.07] | | |
| 10237581 | Unliquidated | BTC[.2983], DASH[.00003692] | | |
| 10237582 | Unliquidated | KRL[.86] | | |
| 10237583 | Unliquidated | BCH[.00000622], LIKE[.000001], SNX[.0022308], USDT[1.987044], XLM[.00000136] | | |
| 10237584 | Unliquidated | USDT[.000005] | | |
| 10237585 | Unliquidated | USDC[.00000008] | | |
| 10237586 | Unliquidated | BTC[.00095366], ETH[.00000001], ETHW[.00000001], USD[0.00], VOY[71.6] | | |
| 10237587 | Unliquidated | CPH[8036.81917211], USDT[.666] | | |
| 10237588 | Unliquidated | SGD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237589 | Unliquidated | USD[.10] | | |
| 10237590 | Unliquidated | SGD[1.00], TRX[.4], USDT[.18] | | |
| 10237591 | Unliquidated | HBAR[2989.9] | | |
| 10237592 | Unliquidated | TRX[.000001], USDT[.0046] | | |
| 10237593 | Unliquidated | SGD[0.00] | | |
| 10237594 | Unliquidated | SOL[.0000048] | | |
| 10237595 | Unliquidated | ETH[.12], ETHW[.12], SGD[0.01], USDT[15.423728] | | |
| 10237596 | Unliquidated | SGD[0.02], TRX[.000014] | | |
| 10237597 | Unliquidated | USDT[.0027] | | |
| 10237598 | Unliquidated | BTC[.0179189], ETH[.12578], ETHW[.12578] | | |
| 10237599 | Unliquidated | USDT[1508] | | |
| 10237600 | Unliquidated | SGD[0.01], TRX[.000013], USDT[.0025] | | |
| 10237601 | Unliquidated | ETH[1.5], ETHW[1.5], USD[1427.57], USDT[.076191] | | |
| 10237602 | Unliquidated | TRX[.000007] | | |
| 10237603 | Unliquidated | TRX[.000186], XLM[.58999] | | |
| 10237604 | Unliquidated | BTC[.000001], SGD[0.01], USDT[.008793] | | |
| 10237605 | Unliquidated | XDC[10000] | | |
| 10237607 | Unliquidated | USD[5.54] | | |
| 10237608 | Unliquidated | ETH[.048373], ETHW[1.177173] | | |
| 10237609 | Unliquidated | SGD[0.01], TRX[.000419], USD[0.01], USDC[.10240543], USDT[.044235] | | |
| 10237610 | Unliquidated | ANW[.27525], BTC[.00062597], DOT[9.998], ILK[33696], SHPING[12292.57928199], USDT[.344018] | | |
| 10237611 | Unliquidated | SGD[6.15] | | |
| 10237612 | Unliquidated | USDC[.004353], USDT[.135073] | | |
| 10237613 | Unliquidated | ETH[.01013534], ETHW[.01013534], SGD[30.00], SOL[.10319] | | |
| 10237614 | Unliquidated | QASH[1906.92387577], SGD[267.15], TRX[.000212], USDC[63.5025], USDT[.480535], XDC[2989.04111906], XRP[2.51653537] | | |
| 10237615 | Unliquidated | TFT[266.6091943], USDT[.056156] | | |
| 10237616 | Unliquidated | BTC[.000626], MTC[487.69970089] | | |
| 10237617 | Unliquidated | TRX[.000004] | | |
| 10237618 | Unliquidated | SGD[2.09], TRX[.000126], USDT[512.00012] | | |
| 10237619 | Unliquidated | USDT[.000403] | | |
| 10237620 | Unliquidated | USD[1869.95] | | |
| 10237621 | Unliquidated | EWT[31.129], QASH[52], XDC[10115] | | |
| 10237622 | Unliquidated | MTC[48.63] | | |
| 10237623 | Unliquidated | BTC[.00000046], TRX[.000189] | | |
| 10237624 | Unliquidated | USDT[.009225] | | |
| 10237625 | Unliquidated | ETH[.05681], ETHW[.05681], GYEN[26.229151] | | |
| 10237626 | Unliquidated | TRX[.000571], USDT[.009979] | | |
| 10237627 | Unliquidated | SGD[1.31], TRX[.000012], USDC[.007248], USDT[.015266] | | |
| 10237628 | Unliquidated | TRX[.000014] | | |
| 10237629 | Unliquidated | QASH[1197.701933], TRX[.000007], USD[0.23] | | |
| 10237630 | Unliquidated | BTC[.00232356], RFOX[19000] | | |
| 10237631 | Unliquidated | BTC[.00000005], TRX[.000006], USDT[.28281] | | |
| 10237632 | Unliquidated | BTC[.00000948], ETH[.00075102], ETHW[.00075102], USDC[.015927] | | |
| 10237633 | Unliquidated | SGD[0.00] | | |
| 10237634 | Unliquidated | TRX[.000001], USDT[.001431] | | |
| 10237635 | Unliquidated | XKI[416.3] | | |
| 10237636 | Unliquidated | SGD[0.01], TRX[.000001], USD[0.01], USDT[.011087] | | |
| 10237637 | Unliquidated | SGD[0.00], TRX[.000015] | | |
| 10237638 | Unliquidated | BTC[.00002559], CEL[.8197] | | |
| 10237639 | Unliquidated | USDT[8.875819], XEM[25.54] | | |
| 10237640 | Unliquidated | SGD[0.01], TRX[.000002], USD[0.10], USDC[.03532277], XRP[.04828735] | | |
| 10237641 | Unliquidated | BTC[.00000004], CEL[4.5238] | | |
| 10237642 | Unliquidated | BTC[.00000001] | | |
| 10237643 | Unliquidated | SHPING[20000] | | |
| 10237644 | Unliquidated | DASH[.00009502], USDT[.425279] | | |
| 10237645 | Unliquidated | SGD[0.28], USDT[27.935304] | | |
| 10237646 | Unliquidated | BTC[.01763302], SGD[2.50], USDT[64.317742] | | |
| 10237647 | Unliquidated | ETH[.0019], ETHW[.0019], FTT[.84], USD[2.11], USDT[2.8174] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237648 | Unliquidated | BTC[.06030737] | | |
| 10237649 | Unliquidated | TRX[.000001] | | |
| 10237650 | Unliquidated | BTC[.0005885], QASH[1180.052398], TRX[.000001] | | |
| 10237651 | Unliquidated | TRX[.000001], USDT[.009123] | | |
| 10237652 | Unliquidated | BTC[.00363436], USDT[.378505] | | |
| 10237653 | Unliquidated | SGD[27.30], TRX[.000311], USDT[.444389] | | |
| 10237654 | Unliquidated | SGD[3.40], TRX[.000014], USDT[7.419049] | | |
| 10237655 | Unliquidated | BTC[.00000187], KRL[71.56990502] | | |
| 10237656 | Unliquidated | SGD[0.02], TRX[.000049] | | |
| 10237657 | Unliquidated | TRX[.000013], USDT[36.5] | | |
| 10237658 | Unliquidated | SGD[30.00], USDT[.000082] | | |
| 10237659 | Unliquidated | SGD[16.96], USD[1.00], USDC[.00304192], USDT[.000099] | | |
| 10237660 | Unliquidated | SGD[0.00], TRX[.000001] | | |
| 10237661 | Unliquidated | TRX[.000001], USDT[1.050066] | | |
| 10237662 | Unliquidated | DASH[.333] | | |
| 10237663 | Unliquidated | CHI[453.999809] | | |
| 10237664 | Unliquidated | MTC[.00000001] | | |
| 10237665 | Unliquidated | USDC[.0000045] | | |
| 10237666 | Unliquidated | BTC[.00000126], LUNC[20817.03] | | |
| 10237667 | Unliquidated | TRX[.001903], USDT[.005333] | | |
| 10237668 | Unliquidated | BTC[.03741] | | |
| 10237669 | Unliquidated | QASH[52.14190866], TRX[.000001], USD[1.04], XRP[.29868552] | | |
| 10237670 | Unliquidated | BTC[.001] | | |
| 10237671 | Unliquidated | XKI[395] | | |
| 10237672 | Unliquidated | ETH[.2137], ETHW[.2137], SGD[0.01], XSGD[15] | | |
| 10237673 | Unliquidated | TFT[5628] | | |
| 10237674 | Unliquidated | TFT[10930] | | |
| 10237676 | Unliquidated | ARV[1053740.28667958], FLOKI[6324182.11589411], USDT[.307385], XLM[3.462], XRP[326.77] | | |
| 10237677 | Unliquidated | SOL[3.2726] | | |
| 10237678 | Unliquidated | USDC[1.014443], XLM[.9524749] | | |
| 10237679 | Unliquidated | SGD[0.01], TRX[.000001] | | |
| 10237680 | Unliquidated | BTC[.00003094], SGD[0.00] | | |
| 10237681 | Unliquidated | JPY[0.00], SGD[0.00], XRP[115.09533887] | | |
| 10237682 | Unliquidated | TRX[.000181], USDT[.053267] | | |
| 10237683 | Unliquidated | XNO[16.30281569] | | |
| 10237684 | Unliquidated | QTUM[.000047] | | |
| 10237685 | Unliquidated | USD[2.00] | | |
| 10237686 | Unliquidated | SGD[1.00] | | |
| 10237687 | Unliquidated | BTC[.09053792], ETH[.23202646], ETHW[.3031297], JPY[50.08], LUNC[20], SGD[0.02], TRX[.000073], USD[22.89], USDT[.000001] | | |
| 10237688 | Unliquidated | SGD[1.00] | | |
| 10237689 | Unliquidated | DASH[.4263] | | |
| 10237690 | Unliquidated | SGD[4.34], TRX[.000012], USDT[.63] | | |
| 10237691 | Unliquidated | BTC[.00000292], ETH[.08175035], ETHW[.08175035], SGD[100.55], USDT[.000003] | | |
| 10237693 | Unliquidated | USDT[4.12837] | | |
| 10237694 | Unliquidated | USDT[.34541] | | |
| 10237695 | Unliquidated | SGD[0.00], TRX[.000046] | | |
| 10237696 | Unliquidated | USDT[9.649805] | | |
| 10237697 | Unliquidated | TRX[.000014], USDT[.047683] | | |
| 10237698 | Unliquidated | AQUA[416.8207936] | | |
| 10237699 | Unliquidated | NUC[1467.54766942], USDT[.207396] | | |
| 10237700 | Unliquidated | EUR[4.00] | | |
| 10237701 | Unliquidated | APE[60.42274611], LUNC[100], USDT[52.658542] | | |
| 10237702 | Unliquidated | SGD[0.24] | | |
| 10237703 | Unliquidated | TFT[789.580869], USDT[.067345] | | |
| 10237704 | Unliquidated | BTC[.00000028] | | |
| 10237705 | Unliquidated | BTC[.016403], SGD[8.22], USDT[.000042], XSGD[15] | | |
| 10237706 | Unliquidated | PPP[4325.83893107], USDT[2.873879] | | |
| 10237707 | Unliquidated | USDC[.00000022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237708 | Unliquidated | SGD[15.37], USDT[2.815174] | | |
| 10237709 | Unliquidated | CPH[78781.49490894], USDT[.00918] | | |
| 10237710 | Unliquidated | ETH[.0000867], ETHW[.0000867], USD[0.01], USDT[.001583], XNO[.546], XRP[.00007515] | | |
| 10237711 | Unliquidated | ARV[2329132.9159599], FLOKI[5698323.52380951], USDT[1.35] | | |
| 10237712 | Unliquidated | TRX[.000014], USDT[.279525] | | |
| 10237713 | Unliquidated | ETH[.00000001], ETHW[.00000001], LINK[.00000039], USDT[.000033], XRP[.01815575] | | |
| 10237714 | Unliquidated | SGD[9.43] | | |
| 10237715 | Unliquidated | BTC[.0218], SGD[35.49], XSGD[15] | | |
| 10237716 | Unliquidated | BTC[.00005065], USDT[1.936685] | | |
| 10237717 | Unliquidated | LIKE[16021.05371591], USDT[.896474] | | |
| 10237718 | Unliquidated | SGD[0.00], TRX[.003178] | | |
| 10237719 | Unliquidated | XDC[761] | | |
| 10237720 | Unliquidated | HBAR[400], MNR[20000], QASH[1000], XDC[3789], XRP[134.1] | | |
| 10237721 | Unliquidated | BTC[.012106], ETH[.18034], ETHW[.18034], TRX[.000029], USDT[250.001423] | | |
| 10237722 | Unliquidated | TRX[.000003] | | |
| 10237724 | Unliquidated | DOT[.8888], UNI[.80809991], XRP[11.4875412] | | |
| 10237725 | Unliquidated | TRX[.00017] | | |
| 10237727 | Unliquidated | AQUA[6650.686636], XLM[.00000002] | | |
| 10237728 | Unliquidated | BTC[.00000397], SPDR[.00530836], TRX[.000012], USDT[.056649] | | |
| 10237729 | Unliquidated | USD[0.29] | | |
| 10237730 | Unliquidated | BTC[.08811162], ETH[.37015996], ETHW[.37015996], SGD[0.00] | | |
| 10237731 | Unliquidated | TRX[.000001], USDT[.001741] | | |
| 10237732 | Unliquidated | BTC[.02008061], ETH[.00010326], ETHW[.00010326], SGD[4945.06], USDC[.927938], USDT[1030.563516] | | |
| 10237733 | Unliquidated | USDC[.0009678] | | |
| 10237734 | Unliquidated | SOL[.02] | | |
| 10237735 | Unliquidated | TRX[.000001], USDT[1267.5] | | |
| 10237736 | Unliquidated | TRL[7056.56866666], USDT[.14538] | | |
| 10237737 | Unliquidated | USDC[.94459621] | | |
| 10237738 | Unliquidated | USD[0.03], USDC[1.78217682], USDT[.272733], XLM[.00000004] | | |
| 10237739 | Unliquidated | TRX[.000001] | | |
| 10237740 | Unliquidated | TRX[.00017], USDT[4.109373] | | |
| 10237741 | Unliquidated | TRX[.000001], USDT[1.034925] | | |
| 10237742 | Unliquidated | BTC[.01928728], ETH[.133338], ETHW[.133338] | | |
| 10237743 | Unliquidated | USDC[.00569277] | | |
| 10237745 | Unliquidated | WEMIX[.93268501] | | |
| 10237746 | Unliquidated | TRX[.000001], USDC[4.73089], USDT[1.184274] | | |
| 10237747 | Unliquidated | CPH[113878.46316695], FTT[3.74845117], QASH[.00000539], USD[0.00], USDT[.909821] | | |
| 10237748 | Unliquidated | TRX[.000004] | | |
| 10237749 | Unliquidated | TFT[1], USD[0.00], USDT[.002742] | | |
| 10237750 | Unliquidated | SGD[13.33], USDT[.000026] | | |
| 10237751 | Unliquidated | QASH[.00506432], SGD[0.00], XSGD[5] | | |
| 10237752 | Unliquidated | BTC[.0000018], MTC[417.5], SNX[.03196832] | | |
| 10237753 | Unliquidated | EUR[0.00], USDT[.00932] | | |
| 10237754 | Unliquidated | SYL[973952], USDT[5.683324] | | |
| 10237755 | Unliquidated | USDT[35.02], XSGD[6] | | |
| 10237756 | Unliquidated | USD[0.22], WEMIX[.326571] | | |
| 10237757 | Unliquidated | USDT[.00854] | | |
| 10237758 | Unliquidated | SGD[0.15] | | |
| 10237759 | Unliquidated | LCX[1000] | | |
| 10237760 | Unliquidated | SGD[3.14] | | |
| 10237761 | Unliquidated | TRX[.000001] | | |
| 10237762 | Unliquidated | TRX[.000004] | | |
| 10237763 | Unliquidated | TRX[.000066], USDC[.388982], USDT[.09366] | | |
| 10237764 | Unliquidated | DEXA[15000], DS[2168.96042641], FLOKI[100000], SPDR[500], USDT[.848432] | | |
| 10237765 | Unliquidated | TRX[.000001], USDT[46.802731] | | |
| 10237766 | Unliquidated | FTT[.0000419], SGD[0.73] | | |
| 10237767 | Unliquidated | SGD[4.03], TRX[.000001], USDT[230] | | |
| 10237768 | Unliquidated | USD[1.73], USDC[4.98], USDT[87.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237769 | Unliquidated | SGD[0.92], TRX[.000104], USDC[.00002355] | | |
| 10237770 | Unliquidated | USDT[4.958215] | | |
| 10237771 | Unliquidated | BTC[.00000001], CHI[.00000001], TRX[.000002], USDT[.092164], XLM[.00000001] | | |
| 10237772 | Unliquidated | SGD[1.69] | | |
| 10237773 | Unliquidated | USDT[9962.1] | | |
| 10237775 | Unliquidated | QASH[.00002513], USD[0.00], USDC[.00000044] | | |
| 10237776 | Unliquidated | CPH[2556.5631147], TRX[.000006], USDT[.130777] | | |
| 10237777 | Unliquidated | USDT[.477319] | | |
| 10237778 | Unliquidated | USDT[.742503] | | |
| 10237779 | Unliquidated | TRX[.260372] | | |
| 10237780 | Unliquidated | SGD[100.00] | | |
| 10237781 | Unliquidated | BTC[.0008], SGD[0.86] | | |
| 10237782 | Unliquidated | SGD[7418.50], TRX[.003715], USDT[12000] | | |
| 10237783 | Unliquidated | SGD[0.01], TRX[.000067] | | |
| 10237784 | Unliquidated | SGD[0.03], XRP[.00000002] | | |
| 10237785 | Unliquidated | USDT[.102262] | | |
| 10237786 | Unliquidated | USD[0.78], USDT[42.43457] | | |
| 10237787 | Unliquidated | LUNC[68.55602], USDT[.004338] | | |
| 10237788 | Unliquidated | EUR[10.00] | | |
| 10237789 | Unliquidated | TRX[.000014] | | |
| 10237790 | Unliquidated | TRX[.000001] | | |
| 10237791 | Unliquidated | TRX[.000066] | | |
| 10237792 | Unliquidated | TRX[.000001] | | |
| 10237793 | Unliquidated | SHPING[.00000001], TRX[.000001] | | |
| 10237794 | Unliquidated | USD[0.01] | | |
| 10237795 | Unliquidated | TRX[.000001] | | |
| 10237796 | Unliquidated | ROOBEE[1585], USDT[.009122] | | |
| 10237797 | Unliquidated | BTC[.0000043], ETH[.000003], ETHW[.000003], SHPING[134], XNO[.72] | | |
| 10237798 | Unliquidated | BTC[.00155416] | | |
| 10237799 | Unliquidated | SHPING[.00000004], TRX[.000001], USDT[.472186] | | |
| 10237800 | Unliquidated | TRX[.000001] | | |
| 10237801 | Unliquidated | SHPING[.00005545] | | |
| 10237802 | Unliquidated | USDT[.809253] | | |
| 10237803 | Unliquidated | TRX[.000001] | | |
| 10237804 | Unliquidated | BTC[.00000149], TRX[.000002], USDT[55.991734] | | |
| 10237805 | Unliquidated | TRX[.000001], USDT[2.721] | | |
| 10237806 | Unliquidated | TRX[.000002] | | |
| 10237807 | Unliquidated | SHPING[4038.8], USD[0.64] | | |
| 10237808 | Unliquidated | BTC[2.38], USD[806.40] | | |
| 10237809 | Unliquidated | BTC[.00005583] | | |
| 10237810 | Unliquidated | SGD[0.00] | | |
| 10237811 | Unliquidated | BTC[.00019891], SGD[346.50], USDT[.150532] | | |
| 10237812 | Unliquidated | BTC[.00000095] | | |
| 10237813 | Unliquidated | TRX[.000036] | | |
| 10237814 | Unliquidated | TRX[.00007] | | |
| 10237815 | Unliquidated | ETN[71700], XDC[13985] | | |
| 10237816 | Unliquidated | ETH[.159222], ETHW[.159222], SGD[100.00] | | |
| 10237817 | Unliquidated | SHPING[.62788743] | | |
| 10237818 | Unliquidated | BTC[.00001808] | | |
| 10237819 | Unliquidated | SGD[1.43] | | |
| 10237820 | Unliquidated | TRX[.000003] | | |
| 10237821 | Unliquidated | USDT[.008055] | | |
| 10237822 | Unliquidated | USD[0.57], USDT[.17769], XRP[.00000001] | | |
| 10237823 | Unliquidated | SOL[.00045428], TRX[.000012], USDT[.002322] | | |
| 10237824 | Unliquidated | SGD[100.00], USDT[.003909] | | |
| 10237825 | Unliquidated | FTT[.04759588], QASH[26.01792362], SGD[10.66], TRX[.000176], USDC[.00754425], USDT[.004296] | | |
| 10237826 | Unliquidated | ETH[.00004245], ETHW[.00004245], SHPING[35619.48969133] | | |
| 10237827 | Unliquidated | BTC[.0002971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237828 | Unliquidated | SHPING[906] | | |
| 10237829 | Unliquidated | CPH[25000] | | |
| 10237830 | Unliquidated | USDT[106.8088] | | |
| 10237831 | Unliquidated | QASH[.23869876], TRX[.000012], USD[0.00] | | |
| 10237832 | Unliquidated | BTC[.00000001], EUR[0.02], USDT[60.219737] | | |
| 10237833 | Unliquidated | SHPING[.0026], USDT[.6] | | |
| 10237834 | Unliquidated | BTC[.00000315], DASH[.00014443], ETH[.00003046], ETHW[.00003046] | | |
| 10237835 | Unliquidated | BTC[.00013736], SHPING[409.68] | | |
| 10237836 | Unliquidated | MTC[.00000495], SHPING[73.23] | | |
| 10237837 | Unliquidated | BTC[.0012242], SHPING[200] | | |
| 10237838 | Unliquidated | BTC[.00000005], ETH[.00278634], ETHW[.00278634], XNO[388.00596257] | | |
| 10237839 | Unliquidated | ETH[.60308658], ETHW[.60308658], SGD[1.47], TRX[.000001], USDT[423.601559] | | |
| 10237840 | Unliquidated | SGD[2.63] | | |
| 10237841 | Unliquidated | SHPING[4550], USDT[2.102643] | | |
| 10237842 | Unliquidated | TRX[.000002], USDT[.605982] | | |
| 10237843 | Unliquidated | USDT[106.053693] | | |
| 10237844 | Unliquidated | BTC[.00000001], TRX[.000003] | | |
| 10237845 | Unliquidated | SHPING[8058.29] | | |
| 10237846 | Unliquidated | MTC[2308] | | |
| 10237847 | Unliquidated | ETH[.0019846], ETHW[.0019846] | | |
| 10237848 | Unliquidated | SHPING[1538.82591653] | | |
| 10237849 | Unliquidated | SHPING[94839.28522732], USD[0.00], USDT[.024289] | | |
| 10237850 | Unliquidated | ETH[.01286495], ETHW[.01286495], EUR[0.02], SHPING[49476.68740523], USD[9.64] | | |
| 10237851 | Unliquidated | BTC[.00000012], ETH[.00184], ETHW[.00184], TFT[.05] | | |
| 10237852 | Unliquidated | USD[0.00] | | |
| 10237853 | Unliquidated | BTC[.0010641] | | |
| 10237854 | Unliquidated | SGD[12.51] | | |
| 10237855 | Unliquidated | XLM[.0000902], XRP[.000066] | | |
| 10237856 | Unliquidated | USDT[7.889474] | | |
| 10237857 | Unliquidated | BTC[.000012], TRX[.000177], USD[20.00], USDT[4.95] | | |
| 10237858 | Unliquidated | USD[49.91], USDT[50] | | |
| 10237859 | Unliquidated | SHPING[22087.2369378] | | |
| 10237860 | Unliquidated | MTC[1311.1], XLM[1500.0000274], XRP[.000038] | | |
| 10237861 | Unliquidated | SGD[2.99] | | |
| 10237862 | Unliquidated | FTT[.00006553], QASH[.2835908], SGD[0.00], TRX[.000015], USDC[.00376685], USDT[.02] | | |
| 10237863 | Unliquidated | ARV[.00000001], BTC[.00061685], CEL[7.9512], COMP[.422], ETH[.93507221], ETHW[.93507221], EUR[11.99], USDT[99.11729] | | |
| 10237864 | Unliquidated | SGD[1.00] | | |
| 10237865 | Unliquidated | BTC[.00000006], EUR[0.01], SNX[.00013315], USDT[.010232] | | |
| 10237866 | Unliquidated | ETH[.03815], ETHW[.03815], XKI[499.5] | | |
| 10237867 | Unliquidated | USDT[.06] | | |
| 10237868 | Unliquidated | ETH[.00000222], ETHW[.00000222], LUNC[.307151], QASH[355.55860095], SGD[5.55] | | |
| 10237869 | Unliquidated | SOLO[.9999] | | |
| 10237870 | Unliquidated | BTC[.00000082], TRX[.000013], USDT[54.653767] | | |
| 10237871 | Unliquidated | USDT[.130171], XRP[.00809399] | | |
| 10237872 | Unliquidated | BTC[.02075], DOT[39.81], ETH[.301], ETHW[.301] | | |
| 10237873 | Unliquidated | JPY[81.02], QASH[.03138919], USD[493.11] | | |
| 10237874 | Unliquidated | QASH[74.60605666], USD[52.87], USDC[.11288099], VI[1449269.81863869], VOY[4235.01039635] | | |
| 10237875 | Unliquidated | ETH[1.89511909], ETHW[1.89511909], SOL[26.922] | | |
| 10237876 | Unliquidated | SGD[0.03], XRP[.00000008] | | |
| 10237877 | Unliquidated | SGD[0.01], SOL[.00004452], TRX[.000002], USDT[.000016] | | |
| 10237878 | Unliquidated | ETH[1.0737243], ETHW[1.0737243] | | |
| 10237879 | Unliquidated | SGD[0.10], TRX[.000041] | | |
| 10237880 | Unliquidated | TRX[.000001] | | |
| 10237881 | Unliquidated | TRX[.000001], USDT[.000315] | | |
| 10237882 | Unliquidated | ETH[24.17871501], LUNC[1000], SGD[87155.37], TRX[.000056], USDT[421.561332] | | |
| 10237884 | Unliquidated | USDT[2.081876] | | |
| 10237885 | Unliquidated | TRX[.000001], USDC[19.76121352] | | |
| 10237886 | Unliquidated | SGD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237887 | Unliquidated | BTC[.02008], ETH[.2913], ETHW[.2913] | | |
| 10237888 | Unliquidated | CPH[358644.33444748], USDT[24.146374] | | |
| 10237889 | Unliquidated | SGD[0.01], TRX[.000189], USDC[.00000027], XRP[.00000047] | | |
| 10237890 | Unliquidated | EUR[18.73] | | |
| 10237891 | Unliquidated | ETN[242.73] | | |
| 10237892 | Unliquidated | USDT[447.260269] | | |
| 10237893 | Unliquidated | USD[1.14] | | |
| 10237894 | Unliquidated | USDT[1.269795] | | |
| 10237895 | Unliquidated | CRT[.07421831], TRX[.000002], USDT[.543829] | | |
| 10237896 | Unliquidated | SOL[.00008423] | | |
| 10237897 | Unliquidated | SGD[1.50], USDT[4.742119] | | |
| 10237898 | Unliquidated | EUR[.07], USD[0.00], USDT[.00045], XLM[10.64544806], XRP[.00004874] | | |
| 10237900 | Unliquidated | BTC[.000891], ETH[.008789], ETHW[.008789], SGD[0.04], SOL[.10569], TRX[103] | | |
| 10237901 | Unliquidated | BTC[.000885], DOGE[52.79], ETH[.006622], ETHW[.006622], SGD[0.02], SOL[.17562] | | |
| 10237902 | Unliquidated | EUR[0.01] | | |
| 10237903 | Unliquidated | USDC[.0000004] | | |
| 10237904 | Unliquidated | ETH[.95090577], ETHW[.97590577], SGD[0.66], TRX[.000183], USDC[29.752386] | | |
| 10237905 | Unliquidated | BTC[.00000031], ETH[.00001307], ETHW[.00001307], SGD[141.11], TRX[.000001], USDT[101.039269] | | |
| 10237906 | Unliquidated | BTC[.00225446], ETH[.04432027], ETHW[.04432027], SAND[7.15], SGD[0.36], SOL[1.19], UNI[4.22915728], USDT[.897672] | | |
| 10237907 | Unliquidated | ETH[.009971], ETHW[.009971], FLOKI[20247337.7392728], USD[0.02], USDT[.00958] | | |
| 10237908 | Unliquidated | ETH[.03907], ETHW[.03907], SOL[.00003038] | | |
| 10237909 | Unliquidated | TFT[1] | | |
| 10237910 | Unliquidated | ETH[.00000603], ETHW[.00000603], XRP[.00428598] | | |
| 10237911 | Unliquidated | SGD[0.12] | | |
| 10237912 | Unliquidated | TRX[.000001], USDT[.333322] | | |
| 10237913 | Unliquidated | BTC[.00261544], FTT[.92005205], KLAY[.00000005], QASH[1616.09837007], TRX[.000001], USD[2.57], USDC[.08758443], USDT[.231555], VI[.00000005], XRP[12.1742029], XSGD[35.897492] | | |
| 10237914 | Unliquidated | BTC[.00077063], CLRX[119.734695], COMP[.00000004], ETH[.00000002], ETHW[.00000004], QASH[929.78181045], SRX[767.00000003], TRX[.000001], USD[51.79], USDC[.19528253], USDT[36.798961] | | |
| 10237915 | Unliquidated | USD[0.00], XRP[.00000021] | | |
| 10237916 | Unliquidated | TRX[.000063] | | |
| 10237917 | Unliquidated | BTC[.00000003], DAI[.08113339], ETH[.01807877], ETHW[.01807877], QASH[377], TRX[.000001], USD[0.20], USDT[38.643011] | | |
| 10237918 | Unliquidated | SGD[15001.00] | | |
| 10237919 | Unliquidated | SGD[9.54], TRX[.00003] | | |
| 10237920 | Unliquidated | SGD[0.00], TRX[.000001], USDC[.000422] | | |
| 10237921 | Unliquidated | SGD[113.13] | | |
| 10237922 | Unliquidated | TRX[.000001] | | |
| 10237923 | Unliquidated | BTC[.00213556], EGLD[1.60885537], ETH[.00000039], ETHW[.04660573], GYEN[106.752745], ILK[.00000004], LCX[1705.41626051], QASH[2472.04486601], TRX[.000001], USD[0.25], USDC.0000004], USDT[.101047] | | |
| 10237924 | Unliquidated | ABBC[148.9999915], BTC[.00001914], ETH[.06423109], ETHW[.00000687], QASH[1312.9441197], TRX[.000001], USDT[101.198576], XDC[1166.36484984] | | |
| 10237925 | Unliquidated | ABBC[.00000005], BTC[.00077459], JPY[4.06], QASH[5988.71706049], TRX[.000001], USD[35.64], USDC[.15926464], USDT[116.515332] | | |
| 10237926 | Unliquidated | TRX[.000205] | | |
| 10237927 | Unliquidated | QASH[.00000091], USD[0.75], USDC[.85357729] | | |
| 10237928 | Unliquidated | BTC[.00003354], LTC[.00002833], MTC[285.88430085] | | |
| 10237929 | Unliquidated | TRX[.000001], XRP[.00000261] | | |
| 10237930 | Unliquidated | TRX[.000003] | | |
| 10237931 | Unliquidated | USDT[5] | | |
| 10237932 | Unliquidated | SGD[0.07], USDT[.613561] | | |
| 10237933 | Unliquidated | SGD[0.01], TRX[.000472] | | |
| 10237934 | Unliquidated | TRX[.000483] | | |
| 10237935 | Unliquidated | USDT[1.116229] | | |
| 10237936 | Unliquidated | BTC[.02000001], GXT[6452.8229513], SGD[72.81], SOL[.00000001], TRX[.000001], UNI[17.14866732], USDT[92.142467] | | |
| 10237937 | Unliquidated | APE[.00000001], BTC[.00000001], TRX[.000105], USDT[1.583216] | | |
| 10237938 | Unliquidated | SGD[8.19], ZIL[12965.75684496] | | |
| 10237939 | Unliquidated | TRX[9] | | |
| 10237940 | Unliquidated | USDT[3.65] | | |
| 10237941 | Unliquidated | USD[1.00] | | |
| 10237942 | Unliquidated | USD[0.03], USDC[.00000038] | | |
| 10237943 | Unliquidated | SGD[0.98] | | |
| 10237944 | Unliquidated | SGD[13.78], USD[0.02], USDT[8.223508] | | |
| 10237945 | Unliquidated | USDT[1.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10237946 | Unliquidated | SGD[22351.00], SNX[.00537646], TRX[.000001], USDT[10040.286483], XRP[12.10118063] | | |
| 10237947 | Unliquidated | USDC[27.87880304], VI[89103.24535216] | | |
| 10237948 | Unliquidated | TRX[.000029], USDC[.00000015] | | |
| 10237949 | Unliquidated | CPH[526.36960969], USDT[.052228] | | |
| 10237950 | Unliquidated | XLM[40.56544378] | | |
| 10237951 | Unliquidated | TFT[79.7200812], USDT[.018471] | | |
| 10237952 | Unliquidated | BTC[.03735559], ETH[.30629873], ETHW[.30629873], TRX[.000001], USDT[8.914667] | | |
| 10237953 | Unliquidated | ETHW[.018], SGD[12244.45], TRX[.000101], USDT[9762.44422] | | |
| 10237954 | Unliquidated | BTC[.00233262], ETH[.40066348], ETHW[.40066348], QASH[.00351588], XSGD[15] | | |
| 10237955 | Unliquidated | TRX[.000001], USDT[.007099] | | |
| 10237956 | Unliquidated | SHX[27007.4979948], USDT[.010747] | | |
| 10237957 | Unliquidated | ETH[.00002064], ETHW[.00002064], QASH[.00005911], SGD[0.00], USD[0.04], USDC[.02630032], USDT[.05554] | | |
| 10237958 | Unliquidated | USDT[.00463] | | |
| 10237959 | Unliquidated | SGD[5.61], USDC[.02822], USDT[43.082678] | | |
| 10237960 | Unliquidated | SGD[1.01], TRX[.000001] | | |
| 10237961 | Unliquidated | TRX[.000365] | | |
| 10237962 | Unliquidated | SGD[0.00], XRP[323.08] | | |
| 10237963 | Unliquidated | USDT[433.6] | | |
| 10237964 | Unliquidated | USDT[5.454476] | | |
| 10237965 | Unliquidated | SIX[99] | | |
| 10237966 | Unliquidated | TRX[.000066] | | |
| 10237967 | Unliquidated | USDT[115.393089] | | |
| 10237968 | Unliquidated | BTC[.0000003] | | |
| 10237969 | Unliquidated | SGD[1.93] | | |
| 10237970 | Unliquidated | BTC[.00005682], MTC[51926.3573486] | | |
| 10237971 | Unliquidated | SGD[0.00], XRP[.00000007] | | |
| 10237972 | Unliquidated | SGD[2.29], XSGD[15] | | |
| 10237973 | Unliquidated | USD[0.03] | | |
| 10237974 | Unliquidated | CPH[3000], TRX[.000003], USDT[2.051966] | | |
| 10237975 | Unliquidated | SGD[0.07], TRX[.000002] | | |
| 10237976 | Unliquidated | DASH[.00000071], ETHW[.01], SGD[43.50], TRX[.000835], USD[0.74] | | |
| 10237977 | Unliquidated | BTC[.00002], ETH[.0000001], ETHW[.0000001], SGD[0.00], TRX[.000001], USDT[.000889] | | |
| 10237978 | Unliquidated | BTC[.00012495], CPH[.13784277], ETH[.014], USDT[.830819] | | |
| 10237979 | Unliquidated | SGD[2.19], TRX[.000633], USDT[.530262] | | |
| 10237980 | Unliquidated | TFT[24011] | | |
| 10237981 | Unliquidated | TRX[.000004], USDT[.000541] | | |
| 10237982 | Unliquidated | JPY[43.19], XRP[.0000045] | | |
| 10237983 | Unliquidated | USDC[.71658243], VI[2170] | | |
| 10237984 | Unliquidated | TFT[.0000964] | | |
| 10237985 | Unliquidated | USDT[.104855] | | |
| 10237986 | Unliquidated | TFT[.0000883], USDT[.248614] | | |
| 10237987 | Unliquidated | ETH[500.73470398], ETHW[500.734704], SGD[112.66] | | |
| 10237988 | Unliquidated | ETH[.00303], ETHW[.00303] | | |
| 10237989 | Unliquidated | ETH[.02702603], ETHW[.02702603], SGD[106.88], TRX[.000004], USDT[44.744049] | | |
| 10237990 | Unliquidated | SGD[2.55], USDT[.432549] | | |
| 10237991 | Unliquidated | SGD[6.24], TRX[.000002] | | |
| 10237992 | Unliquidated | SOL[.00000001], USDC[.001716] | | |
| 10237993 | Unliquidated | USD[0.00], XRP[.24999991] | | |
| 10237994 | Unliquidated | USDT[1.360787] | | |
| 10237995 | Unliquidated | USDC[1.54418489], VI[102779.456] | | |
| 10237996 | Unliquidated | ETH[.00000051], ETHW[.00000051], SGD[0.00], TRX[.000034], USDT[8.319581], XRP[.00000042] | | |
| 10237997 | Unliquidated | DOT[22.06425325], SGD[208.56], TRX[9405.851119], USDT[276.01094] | | |
| 10237998 | Unliquidated | USDT[9] | | |
| 10237999 | Unliquidated | BTC[.00000001], USD[0.00], USDT[.005178], XLM[.00609068] | | |
| 10238000 | Unliquidated | EUR[0.00], TRX[.000222], USDC[.00000028], USDT[.000001] | | |
| 10238001 | Unliquidated | USDC[159.38600422], XKI[1760.976728] | | |
| 10238002 | Unliquidated | SGD[2.25], USDT[.079287] | | |
| 10238003 | Unliquidated | TRX[.000001], USDT[29.935144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238004 | Unliquidated | CHI[190.64], FLOKI[3579833.33333333], USDT[.6975] | | |
| 10238005 | Unliquidated | TRX[.000002], USDT[206.846472] | | |
| 10238006 | Unliquidated | USD[0.25], XRP[.03611252] | | |
| 10238007 | Unliquidated | BTC[.000232], QASH[.00000027], SGD[0.01], TRX[.000003] | | |
| 10238008 | Unliquidated | CPH[11203.82170487], QASH[296.81174863], TRX[.000066], USD[1.92], USDC[.02816197], USDT[.163152], XRP[.32439634] | | |
| 10238009 | Unliquidated | TRX[.000001], USDT[447.2759] | | |
| 10238010 | Unliquidated | QASH[2508.583], TRX[.000001], USD[0.07], USDT[.000057] | | |
| 10238011 | Unliquidated | USDT[2.276759] | | |
| 10238012 | Unliquidated | USDC[10.439831] | | |
| 10238013 | Unliquidated | TRX[.000001], USDT[1789.1036] | | |
| 10238014 | Unliquidated | SGD[12.19] | | |
| 10238015 | Unliquidated | SGD[0.20], USDT[.53411] | | |
| 10238016 | Unliquidated | USDT[1.785946] | | |
| 10238017 | Unliquidated | BTC[.03631273], SGD[300.00] | | |
| 10238018 | Unliquidated | TRX[.000001] | | |
| 10238019 | Unliquidated | TRX[.000001], USDT[.0018] | | |
| 10238020 | Unliquidated | SGD[1.00], TRX[.000003], USDT[.00138] | | |
| 10238021 | Unliquidated | BTC[.30002721], SGD[39.01], TRX[.000029], USDT[1936.86] | | |
| 10238022 | Unliquidated | TRX[.000004], USDT[223.1379] | | |
| 10238023 | Unliquidated | SGD[0.01] | | |
| 10238024 | Unliquidated | USDT[450] | | |
| 10238025 | Unliquidated | BTC[.00000701], CEL[.0414], ETH[.00003526], ETHW[.00003526], SNX[.06906884], USDT[.001437] | | |
| 10238026 | Unliquidated | SGD[630.33], TRX[.000001], USDT[.2759] | | |
| 10238027 | Unliquidated | SGD[0.00], TRX[.000001] | | |
| 10238028 | Unliquidated | BTC[.0007], USDT[21.068] | | |
| 10238029 | Unliquidated | TRX[.000001], USDT[.0059] | | |
| 10238030 | Unliquidated | SGD[1.00], USDT[908.594] | | |
| 10238031 | Unliquidated | TRX[.000001], USDT[2] | | |
| 10238032 | Unliquidated | SGD[10.32], TRX[.000175], USDT[.0059] | | |
| 10238033 | Unliquidated | USDT[.490949] | | |
| 10238034 | Unliquidated | QASH[4148] | | |
| 10238035 | Unliquidated | HBAR[.00003401], TRX[.000003] | | |
| 10238037 | Unliquidated | SYL[17666.966378], TRX[.000003], USDT[.08887] | | |
| 10238038 | Unliquidated | TRX[.000187], USDT[.00966] | | |
| 10238039 | Unliquidated | TRX[.000181], USDT[.00966] | | |
| 10238040 | Unliquidated | SYL[843123.075056], USDT[5.572487] | | |
| 10238041 | Unliquidated | BTC[.00007933] | | |
| 10238042 | Unliquidated | USDT[.6207] | | |
| 10238043 | Unliquidated | DOGE[1169.7241], TRX[.000001], USDT[.3103], XRP[962.9858] | | |
| 10238044 | Unliquidated | TRX[.000003] | | |
| 10238045 | Unliquidated | SGD[0.00], XRP[.00758979], XSGD[.012002] | | |
| 10238046 | Unliquidated | ANC[98.075259], TFT[20.1293381], TRX[.000003], USDT[.98], VIDY[62283.05714] | | |
| 10238047 | Unliquidated | USD[0.30] | | |
| 10238049 | Unliquidated | BTC[.001996023], ETH[.05], ETHW[.05], EUR[268.11] | | |
| 10238050 | Unliquidated | APE[2.5], BTC[.00460421], ETH[.50263088], ETHW[.50263088], LOOKS[53.31561645], SGD[41.02], TRX[.000001], USDT[345.832632], XSGD[15] | | |
| 10238051 | Unliquidated | QASH[135.679], USD[0.00] | | |
| 10238052 | Unliquidated | WEMIX[.1616862] | | |
| 10238053 | Unliquidated | BTC[.00079839], ETH[.39164498], ETHW[.39164498], TRX[.000001], USDT[.001405] | | |
| 10238054 | Unliquidated | SGD[0.00], TRX[.000006] | | |
| 10238055 | Unliquidated | SGD[0.94], TRX[.000002], USDT[.00711] | | |
| 10238056 | Unliquidated | BTC[.00009125] | | |
| 10238057 | Unliquidated | TRX[.000003], USDT[74.4] | | |
| 10238058 | Unliquidated | SGD[3.41] | | |
| 10238059 | Unliquidated | SGD[100.00] | | |
| 10238060 | Unliquidated | BTC[.0008067], ETH[.011883], ETHW[.011883] | | |
| 10238061 | Unliquidated | TRX[.000067] | | |
| 10238062 | Unliquidated | TRX[.000182], USDT[43.82759] | | |
| 10238063 | Unliquidated | BTC[.0000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238064 | Unliquidated | BTC[.05207928], TRX[.000014], USDT[104.577519] | | |
| 10238065 | Unliquidated | SGD[9.00] | | |
| 10238066 | Unliquidated | LTC[.00005177] | | |
| 10238067 | Unliquidated | SGD[1000.00], XDC[5001] | | |
| 10238068 | Unliquidated | TRX[.000004], USDT[120.0703] | | |
| 10238069 | Unliquidated | BTC[.00013429], USDC[.0066975] | | |
| 10238070 | Unliquidated | TRX[.000001], USDT[1000] | | |
| 10238071 | Unliquidated | LCX[2742.7], TRX[.000001] | | |
| 10238072 | Unliquidated | XDC[1061.2] | | |
| 10238073 | Unliquidated | BTC[.0002], TFT[2000] | | |
| 10238074 | Unliquidated | TRX[.000013], USDT[12.532101] | | |
| 10238075 | Unliquidated | SYL[111929.888117], USDT[.756866] | | |
| 10238076 | Unliquidated | ETH[.016432], ETHW[.016432], MTC[518.7] | | |
| 10238077 | Unliquidated | XLM[.00000028] | | |
| 10238078 | Unliquidated | TRX[.000021], USDC[.01] | | |
| 10238079 | Unliquidated | TRX[.000004], USDT[803.8965] | | |
| 10238080 | Unliquidated | TRX[.000001] | | |
| 10238081 | Unliquidated | DASH[.00009914] | | |
| 10238082 | Unliquidated | TRX[.000268] | | |
| 10238083 | Unliquidated | EUR[1500.00] | | |
| 10238084 | Unliquidated | BAAS[149874.93744714], BTC[.00140294], ETH[.16952684], ETHW[.02636006], JPY[470.17], QASH[1302.57694844], SGD[0.20], USDT[.0355] | | |
| 10238085 | Unliquidated | ARV[.00000005], BTC[.00000395], GYEN[1253.403353], QASH[486.43424822], SAND[34.8048554], TRX[.000001], USD[36.22], USDT[76.110853] | | |
| 10238086 | Unliquidated | ETH[.0006641], ETHW[.0006641], USDT[2470.379194] | | |
| 10238087 | Unliquidated | BTC[.00065731], DIA[.08390449], ETH[.00000003], ETHW[.05317799], FTT[1.99110806], JPY[39.38], NUC[58.68739122], QASH[1372.73324183], TRX[.000001], USDT[85.834839], XRP[120.68891416] | | |
| 10238088 | Unliquidated | BTC[.00000826], ETH[.17979398], HBAR[2.23150536], QASH[59.72949076], SGD[55.95], TRX[.000001], USDT[.000406], XNO[25809.73812453] | | |
| 10238089 | Unliquidated | BTC[.00001515], EUR[0.13], JPY[11367.85], LBL[8807.37209302], PAR[42.96008978], QASH[2550.98007927], TRX[.000001], USDT[133.281686], XRP[.00000559] | | |
| 10238090 | Unliquidated | BTC[.00115468], ETH[.01723064], GYEN[14.504645], QASH[5415.69649938], TRX[.000001], USD[1.56], USDC[359.4494009], USDT[46.319498] | | |
| 10238091 | Unliquidated | SGD[0.00], TRX[.000456], USDT[.01] | | |
| 10238092 | Unliquidated | QASH[1188.833893] | | |
| 10238093 | Unliquidated | QASH[.9], TRX[.000002] | | |
| 10238094 | Unliquidated | ANW[5168.53429205], USDT[1.712182] | | |
| 10238095 | Unliquidated | XDC[1110.1] | | |
| 10238096 | Unliquidated | SGD[615.27], TRX[.000064], USDT[.0045] | | |
| 10238097 | Unliquidated | TRX[.000017] | | |
| 10238098 | Unliquidated | CPH[323.91163092], USDT[.03] | | |
| 10238099 | Unliquidated | USDT[10] | | |
| 10238100 | Unliquidated | TRX[.000003], USDT[88.65517] | | |
| 10238101 | Unliquidated | FTT[.3481], TRX[.00009] | | |
| 10238102 | Unliquidated | BTC[.02124406], ETH[.03231926], ETHW[.02400523], EUR[0.09], JPY[5.25], QASH[1865.66618856], RSR[1112.90834654], TRX[.000001], USDT[21.569565] | | |
| 10238103 | Unliquidated | LIKE[1] | | |
| 10238104 | Unliquidated | BTC[.0033498], JPY[53993.09], QASH[10661.70151982], RFOX[6074.84059507], SGD[0.21], SOL[.00000003], TRX[.000001], USDT[.000315], XDC[1617.00000002] | | |
| 10238105 | Unliquidated | TRX[.000001], USDT[268.1873] | | |
| 10238107 | Unliquidated | BCH[.24296592], BTC[.00071556], PLI[.00000005], QASH[1599.58781183], SGD[0.12], TEM[.16], TRX[.000001], USDT[114.276387], XDC[10.24292482] | | |
| 10238108 | Unliquidated | BTC[.10095], TRX[.000002] | | |
| 10238110 | Unliquidated | EUR[2.60] | | |
| 10238111 | Unliquidated | ETH[.00010802], ETHW[.00010802], EUR[148.09], QASH[2090.12163836], USDT[51.077682] | | |
| 10238112 | Unliquidated | SGD[0.07] | | |
| 10238113 | Unliquidated | SGD[84.69], TRX[.000014], USDT[5.82759] | | |
| 10238114 | Unliquidated | USDT[.042], XLM[.00075278] | | |
| 10238115 | Unliquidated | TRX[.000001], USDT[447.2759] | | |
| 10238116 | Unliquidated | BTC[.00233071], JPY[924.25], LTC[1.03954796], QASH[.01686583], SGD[62.08], TEM[.39], TRX[.000001], USDT[149.434982], XNO[.00000004] | | |
| 10238117 | Unliquidated | BTC[.0055051] | | |
| 10238118 | Unliquidated | SGD[0.03] | | |
| 10238119 | Unliquidated | USD[0.60], USDT[1.702405] | | |
| 10238121 | Unliquidated | SGD[0.00], TRX[.000001] | | |
| 10238122 | Unliquidated | EUR[118.62], LTC[.00007] | | |
| 10238123 | Unliquidated | SGD[13.44], TRX[.000001], USDT[227.0744] | | |
| 10238124 | Unliquidated | MTC[819] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238126 | Unliquidated | ETH[.00000053], ETHW[.00000053], SGD[0.39] | | |
| 10238127 | Unliquidated | USDT[.001413] | | |
| 10238128 | Unliquidated | SGD[0.30] | | |
| 10238129 | Unliquidated | BTC[.0019054], ETH[.0285], ETHW[.0285], SGD[14.22], XSGD[15] | | |
| 10238130 | Unliquidated | TRX[.000002], USDT[87.082] | | |
| 10238131 | Unliquidated | EUR[0.01] | | |
| 10238132 | Unliquidated | SGD[0.00], TRX[.000157], USD[0.12], USDT[.000038] | | |
| 10238133 | Unliquidated | SGD[0.01], TRX[.000043] | | |
| 10238135 | Unliquidated | TRX[.000003] | | |
| 10238136 | Unliquidated | SGD[0.00] | | |
| 10238137 | Unliquidated | USDC[.00027294] | | |
| 10238138 | Unliquidated | TFT[5340] | | |
| 10238139 | Unliquidated | TRX[.000001], USDT[.007678] | | |
| 10238140 | Unliquidated | BTC[.00014857] | | |
| 10238141 | Unliquidated | USDC[27.75], VI[1600] | | |
| 10238142 | Unliquidated | SHPING[28200.41786038] | | |
| 10238143 | Unliquidated | TRX[.000126], USDC[.00000007] | | |
| 10238144 | Unliquidated | BTC[.00906273], MTC[96826.0782893] | | |
| 10238145 | Unliquidated | SGD[0.00], TRX[.000004] | | |
| 10238146 | Unliquidated | TRX[.000001], USDT[.4342] | | |
| 10238147 | Unliquidated | BTC[.00000005], MTC[2735.74296639], TRX[.00002], USDT[.000532] | | |
| 10238148 | Unliquidated | ARV[.18456192], AVAX[.00008539], BTC[.00045252], FTT[1.02876939], JPY[28962.10], PERI[66.17647], QASH[546.40309937], REDI[.00000063], SHX[.0000004], TRX[.000081], USD[0.00], USDT[1.458951], XNO[.00000082] | | |
| 10238150 | Unliquidated | SGD[0.48], TRX[.000001], USDT[.01] | | |
| 10238151 | Unliquidated | SGD[0.94], TRX[.000721], USDT[.71] | | |
| 10238152 | Unliquidated | SGD[27.98], TRX[.000185], USDT[1240.9], XSGD[15] | | |
| 10238153 | Unliquidated | USDT[55.43], XSGD[15] | | |
| 10238154 | Unliquidated | QASH[.0000003], TRX[.000045], USD[0.01], XLM[.00007845] | | |
| 10238155 | Unliquidated | TRX[.000001] | | |
| 10238156 | Unliquidated | SGD[0.64], TRX[.000001], USDT[125.5] | | |
| 10238157 | Unliquidated | TRX[.000004] | | |
| 10238158 | Unliquidated | USDT[.4] | | |
| 10238159 | Unliquidated | ETH[.01922374], ETHW[.01922374], SGD[0.01], TRX[.000001], USDT[3.60927] | | |
| 10238160 | Unliquidated | ETN[932.38] | | |
| 10238161 | Unliquidated | SGD[200.00], TRX[.000014], USDT[98.9493] | | |
| 10238162 | Unliquidated | USDT[6.600534] | | |
| 10238163 | Unliquidated | ETH[.07399007], ETHW[.07399007] | | |
| 10238164 | Unliquidated | ABBC[50], DEXA[14000], MTC[31.9551282], QASH[119.95180433], SOLO[15], SYL[4000], TRX[.00021], USD[0.00], USDT[44.590465] | | |
| 10238165 | Unliquidated | USD[0.00] | | |
| 10238166 | Unliquidated | ETHW[1.06223997], SGD[0.09], TRX[.000003], USD[0.02] | | |
| 10238167 | Unliquidated | BTC[.00000001], EUR[0.04], USDT[4.252626] | | |
| 10238168 | Unliquidated | USDT[.159911], XLM[.00000003] | | |
| 10238169 | Unliquidated | USDC[.00000042] | | |
| 10238170 | Unliquidated | QASH[1880.3], XRP[456.09146412] | | |
| 10238171 | Unliquidated | LTC[.0346], SGD[1.56], TRX[.000303], USDT[2.915539], ZIL[.4415643] | | |
| 10238172 | Unliquidated | USDT[102.606614] | | |
| 10238173 | Unliquidated | BTC[.00889954], FTT[2.33144309], QASH[1477.39858172], SGD[85.93], TRX[.000001], USDT[103.777512], VFOX[.00000005], XSGD[.000001] | | |
| 10238174 | Unliquidated | USDC[.98891] | | |
| 10238175 | Unliquidated | ATOM[1.79], CPH[8017.63], USDT[.340943] | | |
| 10238176 | Unliquidated | BTC[.0012385] | | |
| 10238177 | Unliquidated | SGD[7.73], TRX[.000002], USDT[7.4] | | |
| 10238178 | Unliquidated | MTC[43801.03327296] | | |
| 10238179 | Unliquidated | ETH[.190641], ETHW[.190641], XRP[384.23] | | |
| 10238180 | Unliquidated | SGD[0.06], USDT[.003313] | | |
| 10238181 | Unliquidated | BTC[.00000001], TRX[.000004], USDT[540.904912] | | |
| 10238182 | Unliquidated | SGD[0.00], TRX[.000211] | | |
| 10238183 | Unliquidated | ETH[.02479], ETHW[.02479], SGD[10.00], USDT[222.04] | | |
| 10238184 | Unliquidated | SGD[10.00] | | |
| 10238185 | Unliquidated | SGD[0.35], USDT[.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238186 | Unliquidated | TRX[.000001] | | |
| 10238187 | Unliquidated | ETH[.00211826], ETHW[.00211826], SOL[.00000172] | | |
| 10238188 | Unliquidated | ETH[1], ETHW[1] | | |
| 10238189 | Unliquidated | SGD[10.00], USD[7.10], USDT[192.8] | | |
| 10238190 | Unliquidated | USDT[5.45] | | |
| 10238191 | Unliquidated | SGD[77.00], USDT[.57] | | |
| 10238192 | Unliquidated | USD[0.13], USDC[.00253475] | | |
| 10238193 | Unliquidated | USDT[2549.4] | | |
| 10238194 | Unliquidated | SGD[63.12], TRX[.000003], USDT[51.041484] | | |
| 10238195 | Unliquidated | USDC[.00000043] | | |
| 10238196 | Unliquidated | TRX[.000014], USDC[.00000007] | | |
| 10238197 | Unliquidated | TRX[.000001] | | |
| 10238198 | Unliquidated | SGD[14.66], USDT[13.03] | | |
| 10238199 | Unliquidated | TRX[.000001] | | |
| 10238200 | Unliquidated | TRX[.000001] | | |
| 10238202 | Unliquidated | BTC[.00000022], SGD[0.01] | | |
| 10238203 | Unliquidated | ETH[.75], ETHW[.75], SGD[1331.00] | | |
| 10238204 | Unliquidated | BTC[.017959], USDT[768.569951] | | |
| 10238205 | Unliquidated | CEL[.0196], USDC[.000071], USDT[2.217559] | | |
| 10238206 | Unliquidated | CPH[353253.56518673], USDT[4.372306] | | |
| 10238207 | Unliquidated | SGD[0.20], TRX[.000066] | | |
| 10238208 | Unliquidated | BTC[.05], ETH[.65], ETHW[.65], USDT[.08], XRP[23.184068] | | |
| 10238209 | Unliquidated | SGD[0.01], TRX[.000003], USDT[.000069] | | |
| 10238210 | Unliquidated | TRX[.000002] | | |
| 10238211 | Unliquidated | TRX[.000002], XRP[.00000007] | | |
| 10238212 | Unliquidated | SGD[0.08], USDC[.006382], USDT[.007471] | | |
| 10238213 | Unliquidated | BTC[.01481588], USDT[5.002428] | | |
| 10238215 | Unliquidated | SOLO[899.66762236], USDT[3.108902], XRP[70.51179154] | | |
| 10238216 | Unliquidated | SGD[0.00], TRX[.000001], USDC[.03417834] | | |
| 10238218 | Unliquidated | BTC[.0205], ETH[.39375], ETHW[.39375] | | |
| 10238219 | Unliquidated | TRX[.000003] | | |
| 10238220 | Unliquidated | USDT[20] | | |
| 10238221 | Unliquidated | TRX[.000003], USDT[1.556277] | | |
| 10238222 | Unliquidated | USDT[1256.47] | | |
| 10238223 | Unliquidated | BTC[1.23199809], ETH[17.05476718], ETHW[17.05476718], USD[0.49], USDT[26728.23231] | | |
| 10238224 | Unliquidated | SGD[0.89], TRX[.000321] | | |
| 10238225 | Unliquidated | USDC[.0868246] | | |
| 10238226 | Unliquidated | SGD[1.00] | | |
| 10238227 | Unliquidated | DASH[.09508] | | |
| 10238228 | Unliquidated | TRX[.000002] | | |
| 10238229 | Unliquidated | SGD[10.00] | | |
| 10238230 | Unliquidated | ETH[.545], ETHW[.545], SGD[16.70], TRX[.000012], USDT[.00047] | | |
| 10238231 | Unliquidated | BTC[.08935798], ETH[1.41458458], ETHW[1.41458458] | | |
| 10238232 | Unliquidated | ETH[.00000182], ETHW[.00000182], SGD[0.01], TRX[.000001], USDT[10.46] | | |
| 10238233 | Unliquidated | LUNC[29998] | | |
| 10238234 | Unliquidated | TRX[.000015] | | |
| 10238235 | Unliquidated | BTC[.00000001], PPP[2364.36959736], TRX[.000238], USDT[.000625] | | |
| 10238236 | Unliquidated | TRX[.000002] | | |
| 10238237 | Unliquidated | SGD[0.01] | | |
| 10238238 | Unliquidated | TRX[.000013], USDT[620.44] | | |
| 10238239 | Unliquidated | DOGE[65.87], ETH[.14289323], ETHW[.00056889], SGD[36.41], USDT[17.4625] | | |
| 10238240 | Unliquidated | SGD[1.00] | | |
| 10238241 | Unliquidated | TRX[.000001], USDT[451.804] | | |
| 10238242 | Unliquidated | SGD[10.00] | | |
| 10238243 | Unliquidated | SGD[8.91] | | |
| 10238244 | Unliquidated | USDC[.001332] | | |
| 10238245 | Unliquidated | USDT[581.1176] | | |
| 10238246 | Unliquidated | CPH[.00000001], EUR[0.20], USDT[6375.791194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238247 | Unliquidated | USDC[.16963248] | | |
| 10238248 | Unliquidated | ARST[6592], BRLT[350.63402], USDC[170.9839937], USDT[10] | | |
| 10238249 | Unliquidated | TRX[.000009] | | |
| 10238250 | Unliquidated | CPH[26511.8533712], USDT[81.347167] | | |
| 10238251 | Unliquidated | SGD[5.97], USD[1.26] | | |
| 10238253 | Unliquidated | ETH[.016], ETHW[.016], SGD[6.23], TRX[.000001] | | |
| 10238254 | Unliquidated | USD[0.00] | | |
| 10238255 | Unliquidated | USDC[4.99999984] | | |
| 10238256 | Unliquidated | BTC[.00000002], ETH[.00000089], ETHW[.00000089], JPY[4.21] | | |
| 10238257 | Unliquidated | SGD[15.00] | | |
| 10238258 | Unliquidated | TRX[.000014], USDT[1.575423] | | |
| 10238259 | Unliquidated | USDT[1] | | |
| 10238260 | Unliquidated | BTC[.14809985], ETH[.0000036], ETHW[.0000036], SGD[130.58], XSGD[15] | | |
| 10238261 | Unliquidated | TRX[.000001], USDT[.778495] | | |
| 10238262 | Unliquidated | BTC[.0000008], DS[15527.19775456] | | |
| 10238263 | Unliquidated | TRX[.000003] | | |
| 10238264 | Unliquidated | SHX[14652], USDT[.216768] | | |
| 10238265 | Unliquidated | SHX[137694.1696158], TRX[.000001], USDT[1.44145] | | |
| 10238266 | Unliquidated | USDT[62.81661] | | |
| 10238267 | Unliquidated | ETH[.03997185], ETHW[.03997185], SGD[1.28], USDT[244.426236], XDC[800] | | |
| 10238268 | Unliquidated | BTC[.0002595], SHX[1421789.6877744], USDT[50.483162] | | |
| 10238269 | Unliquidated | TRX[.000001] | | |
| 10238270 | Unliquidated | SGD[0.76] | | |
| 10238271 | Unliquidated | TRX[.000003], USDT[.310413] | | |
| 10238272 | Unliquidated | BTC[.0000003], JPY[0.64], QASH[.00000091] | | |
| 10238273 | Unliquidated | SGD[4.19] | | |
| 10238274 | Unliquidated | ETH[.0234759], ETHW[.0234759], HBAR[624.4], KRL[39.95], QASH[554.9], XDC[5000], XRP[351.19516562] | | |
| 10238275 | Unliquidated | JPY[21.49], USD[0.03], USDC[.001544], XRP[.00229963] | | |
| 10238276 | Unliquidated | USDT[143.11] | | |
| 10238277 | Unliquidated | BTC[.01048], SGD[0.00], TRX[.000001] | | |
| 10238278 | Unliquidated | USDC[1.678652] | | |
| 10238279 | Unliquidated | BTC[.00023192] | | |
| 10238280 | Unliquidated | MTC[14729] | | |
| 10238281 | Unliquidated | USDC[.05571365], USDT[.000217], XLM[.73371597] | | |
| 10238282 | Unliquidated | SGD[0.05] | | |
| 10238283 | Unliquidated | BCH[2.53731288], LTC[.00301727], NUC[.00001424], USDT[.003496] | | |
| 10238284 | Unliquidated | TRX[.000014], USD[34.94] | | |
| 10238285 | Unliquidated | AVAX[8.1065435], SGD[1.50], USDT[.30349], XRP[6.00000046] | | |
| 10238286 | Unliquidated | TRX[.000001], USDT[357.6207] | | |
| 10238287 | Unliquidated | USDC[.02762528], USDT[11.953242] | | |
| 10238288 | Unliquidated | BTC[.00000001], SGD[0.38], USDT[33.72] | | |
| 10238289 | Unliquidated | TRX[.000002] | | |
| 10238290 | Unliquidated | SGD[0.01], USD[0.00], USDC[.000034] | | |
| 10238291 | Unliquidated | ETH[.01312707], ETHW[.01312707], GXT[29.7] | | |
| 10238292 | Unliquidated | TRX[.000001] | | |
| 10238293 | Unliquidated | EUR[4.67], QASH[166.06], TRX[.000005] | | |
| 10238294 | Unliquidated | BTC[.00284821], LTC[.00001469] | | |
| 10238295 | Unliquidated | TRX[.001555] | | |
| 10238296 | Unliquidated | USDC[.00000043] | | |
| 10238297 | Unliquidated | USDT[.016552] | | |
| 10238298 | Unliquidated | BTCV[.26999959] | | |
| 10238299 | Unliquidated | USDT[.008118] | | |
| 10238300 | Unliquidated | USDT[9] | | |
| 10238301 | Unliquidated | BTC[.00000001], MVL[.41046468], USDT[2.058979] | | |
| 10238302 | Unliquidated | BTC[.00023584] | | |
| 10238303 | Unliquidated | TRX[.000001], USDT[.7988] | | |
| 10238304 | Unliquidated | EGLD[.00074719] | | |
| 10238305 | Unliquidated | USDC[.00000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238306 | Unliquidated | FLOKI[95000] | | |
| 10238307 | Unliquidated | SGD[1670.25] | | |
| 10238308 | Unliquidated | USDC[.1580261] | | |
| 10238309 | Unliquidated | BTC[.005753], USD[0.00] | | |
| 10238310 | Unliquidated | MTC[8386.719779] | | |
| 10238311 | Unliquidated | BTC[.00000001], ETHW[11.47196956], JPY[2655.79], QASH[247114.57993391], TRX[.000066], USD[191.30], USDC[141.87411448], XRP[187.30279433] | | |
| 10238312 | Unliquidated | SGD[4.36], TRX[.000001] | | |
| 10238313 | Unliquidated | USD[2294.69] | | |
| 10238314 | Unliquidated | SGD[3.76] | | |
| 10238315 | Unliquidated | BTC[.0002279], LTC[.11896] | | |
| 10238316 | Unliquidated | QASH[.90164165], USD[1.02] | | |
| 10238317 | Unliquidated | ANW[450.91396538], ETH[.000002], ETHW[.000002], SGD[1.13], USDT[.008731] | | |
| 10238318 | Unliquidated | TRX[.000035], USDT[16.93103] | | |
| 10238319 | Unliquidated | USDC[2.103958] | | |
| 10238320 | Unliquidated | USD[0.01] | | |
| 10238321 | Unliquidated | BTC[.00000464], DAG[1000], LTX[185.34921221] | | |
| 10238322 | Unliquidated | BTC[.0002423], MTC[986.4] | | |
| 10238323 | Unliquidated | TRX[.000001] | | |
| 10238324 | Unliquidated | SGD[1.50] | | |
| 10238325 | Unliquidated | TRX[.000001], USDT[5.890052] | | |
| 10238326 | Unliquidated | TRX[.000001], USDT[.004317] | | |
| 10238327 | Unliquidated | SGD[178.16], XSGD[15] | | |
| 10238328 | Unliquidated | TRX[.00005], USDT[88.65517] | | |
| 10238329 | Unliquidated | AVAX[.00003418], SGD[0.01], USDT[.000036] | | |
| 10238330 | Unliquidated | USDC[.79097761] | | |
| 10238331 | Unliquidated | SGD[0.00], USDT[.000001] | | |
| 10238332 | Unliquidated | TRX[.000001], USDC[.00671282] | | |
| 10238333 | Unliquidated | XEM[50] | | |
| 10238334 | Unliquidated | TRX[.000001] | | |
| 10238335 | Unliquidated | ETN[20297] | | |
| 10238336 | Unliquidated | DAG[.00000001], SGD[6.43], USD[0.98], USDC[.000615], XRP[.00000035] | | |
| 10238337 | Unliquidated | BTC[.00826969], ETH[.11370568], ETHW[.11370568], USDT[43.335948] | | |
| 10238338 | Unliquidated | SGD[0.13] | | |
| 10238339 | Unliquidated | TRX[.000001] | | |
| 10238340 | Unliquidated | SGD[0.00] | | |
| 10238341 | Unliquidated | SGD[0.00] | | |
| 10238342 | Unliquidated | SGD[0.01] | | |
| 10238343 | Unliquidated | BTC[.00000001], QASH[.80835771], SGD[0.61], SOL[.00000001], TRX[.000265], USD[0.00], XSGD[15] | | |
| 10238344 | Unliquidated | SGD[3.44], TRX[2.000046], USDT[3] | | |
| 10238345 | Unliquidated | USDT[.02] | | |
| 10238346 | Unliquidated | TRX[.000015] | | |
| 10238347 | Unliquidated | USD[0.09], USDT[28.71371] | | |
| 10238348 | Unliquidated | XKI[5330] | | |
| 10238349 | Unliquidated | SGD[1.95], TRX[.000001] | | |
| 10238350 | Unliquidated | ETH[.00000001], ETHW[.00000001], USDC[1.64680565], VI[1086] | | |
| 10238351 | Unliquidated | TRX[.000003] | | |
| 10238352 | Unliquidated | TRX[.000197], USDT[15.51655] | | |
| 10238353 | Unliquidated | SGD[0.00] | | |
| 10238354 | Unliquidated | BTC[.00375465] | | |
| 10238355 | Unliquidated | TRX[.000002], USDT[174.5] | | |
| 10238356 | Unliquidated | LTC[.00000726] | | |
| 10238357 | Unliquidated | BTC[.00000027], ETHW[.237486], SGD[0.01], USDT[.573479], XRP[.00000014] | | |
| 10238359 | Unliquidated | LINK[.012274] | | |
| 10238360 | Unliquidated | FIO[52.2906804] | | |
| 10238362 | Unliquidated | TRX[.000351] | | |
| 10238363 | Unliquidated | ETH[.13533], ETHW[.13533] | | |
| 10238364 | Unliquidated | SGD[13.26] | | |
| 10238365 | Unliquidated | USDT[168.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238366 | Unliquidated | USDT[.00908] | | |
| 10238367 | Unliquidated | BTC[.00124183], LTX[350] | | |
| 10238368 | Unliquidated | EGLD[.19647461] | | |
| 10238369 | Unliquidated | USDC[.27824985] | | |
| 10238370 | Unliquidated | USDT[8.819036] | | |
| 10238371 | Unliquidated | USDT[110.55] | | |
| 10238372 | Unliquidated | BTC[.0018266], ETH[.025676], ETHW[.025676] | | |
| 10238373 | Unliquidated | BTC[.016451], SGD[0.00], TRX[.000013], USDT[.01898] | | |
| 10238374 | Unliquidated | USDT[.001958] | | |
| 10238375 | Unliquidated | USDT[26.419493] | | |
| 10238376 | Unliquidated | BTC[.00000021], ETH[.00004457], ETHW[.00004457], SGD[0.01], XRP[.13372743] | | |
| 10238377 | Unliquidated | USDC[.69163052] | | |
| 10238378 | Unliquidated | ETH[.00000838], ETHW[.00000838] | | |
| 10238379 | Unliquidated | FTT[.28800173], QASH[.00000514], USD[0.42], USDC[.03450839], USDT[.832803] | | |
| 10238380 | Unliquidated | TRX[.000132], USD[8000.23], USDT[.0068] | | |
| 10238381 | Unliquidated | SGD[1.00] | | |
| 10238382 | Unliquidated | XRP[.964904] | | |
| 10238383 | Unliquidated | BTC[.0000754], ETH[.00067047], ETHW[.00067047], SGD[0.86], USDT[8.41] | | |
| 10238384 | Unliquidated | BCH[.00017008], CEL[.0432], DASH[.00049199], ETH[.00017556], ETHW[.00017556], SNX[.09862589], SUPER[9.229978], USDC[.222257], USDT[.00479], VOY[.00000304] | | |
| 10238385 | Unliquidated | NUC[573.95] | | |
| 10238386 | Unliquidated | BTC[.00000156], CPH[1.48311124] | | |
| 10238387 | Unliquidated | LUNC[5.028699], SGD[0.00], TRX[290.364294], USDT[50.959873] | | |
| 10238388 | Unliquidated | USDT[.89] | | |
| 10238389 | Unliquidated | NUC[.00000001], USDT[.003621] | | |
| 10238390 | Unliquidated | BTC[.02149712], SGD[1.78], TRX[.000001], USDT[.024906] | | |
| 10238391 | Unliquidated | SGD[2598.93], TRX[.000001], USDT[71.79] | | |
| 10238392 | Unliquidated | BTC[.09519273], TRX[.000001], USDT[.331136] | | |
| 10238393 | Unliquidated | BTC[.00003509], NUC[612.50006], TRX[.000009], USDT[17.344853] | | |
| 10238394 | Unliquidated | TRX[.000001], USDT[.022225] | | |
| 10238395 | Unliquidated | LUNC[.786293], SNX[5.17332331] | | |
| 10238396 | Unliquidated | TRX[.000182], USD[0.75] | | |
| 10238397 | Unliquidated | SGD[0.03], XSGD[15] | | |
| 10238398 | Unliquidated | BTC[.00167298], USDT[.083102] | | |
| 10238399 | Unliquidated | EUR[0.01] | | |
| 10238400 | Unliquidated | SOLO[.0000153] | | |
| 10238401 | Unliquidated | NUC[2] | | |
| 10238402 | Unliquidated | USDT[8.95] | | |
| 10238403 | Unliquidated | TRX[.00063], USDT[.059606] | | |
| 10238404 | Unliquidated | GXT[100] | | |
| 10238405 | Unliquidated | 1WO[69.95098401], TRX[.000178] | | |
| 10238406 | Unliquidated | GXT[100], TRX[.000419] | | |
| 10238407 | Unliquidated | USDC[.00622], USDT[.000463] | | |
| 10238408 | Unliquidated | ABEY[5], USDT[.641348] | | |
| 10238409 | Unliquidated | BTC[.00273263], ETH[.00065551], ETHW[5.73291146], QASH[.18348586], TRX[.000178], USD[11.20], USDC[3.64452546], USDT[3.816863], VI[75467.459017] | | |
| 10238410 | Unliquidated | BTC[.00005932], DAI[.00000717], SGD[0.00] | | |
| 10238411 | Unliquidated | SGD[0.01], TRX[.000003] | | |
| 10238412 | Unliquidated | NUC[5278.69062336] | | |
| 10238413 | Unliquidated | NUC[10.80154198] | | |
| 10238414 | Unliquidated | DOGE[.00000001], USDT[.888155] | | |
| 10238415 | Unliquidated | USDT[7.7] | | |
| 10238416 | Unliquidated | ETHW[1.36474012], SGD[8.81] | | |
| 10238417 | Unliquidated | TRX[.000001], XSGD[.19] | | |
| 10238418 | Unliquidated | BTC[.00095707], NUC[213.91947115], QASH[1.89495432], SOLO[133.93431094], USD[0.30], XRP[306.97744068] | | |
| 10238419 | Unliquidated | TRX[.00021] | | |
| 10238420 | Unliquidated | BTC[.00017041] | | |
| 10238421 | Unliquidated | USDT[.0168] | | |
| 10238422 | Unliquidated | USDT[.221284] | | |
| 10238423 | Unliquidated | USD[0.06], USDT[.007442] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238424 | Unliquidated | ETH[.00000061], SGD[0.01] | | |
| 10238425 | Unliquidated | GXT[100], USDT[.004366] | | |
| 10238426 | Unliquidated | BTC[.00000177], USDT[.003311] | | |
| 10238427 | Unliquidated | SGD[2001.38], USD[0.01], USDC[.00295], USDT[.000001], XRP[.00000004] | | |
| 10238428 | Unliquidated | SGD[0.76], TRX[.000001] | | |
| 10238429 | Unliquidated | NUC[37], TRX[.000069], USDT[.404608] | | |
| 10238430 | Unliquidated | NUC[136252.4] | | |
| 10238431 | Unliquidated | BTC[.0003835], NUC[136202.4] | | |
| 10238432 | Unliquidated | USDT[10] | | |
| 10238433 | Unliquidated | DAG[18.6311], XRP[.00000006] | | |
| 10238434 | Unliquidated | NUC[100] | | |
| 10238435 | Unliquidated | ETH[.00000001], ETHW[.00000001] | | |
| 10238436 | Unliquidated | NUC[990.614859999], USDT[223.915] | | |
| 10238437 | Unliquidated | NUC[4727.56917], USDT[5.314141] | | |
| 10238438 | Unliquidated | SGD[12.94], TRX[.000003], USD[6.25], USDT[15] | | |
| 10238439 | Unliquidated | USD[0.03] | | |
| 10238440 | Unliquidated | BTC[.00000371], DOGE[.00000001], TRX[.000012], USDT[.001189] | | |
| 10238441 | Unliquidated | NUC[99] | | |
| 10238442 | Unliquidated | SGD[0.80] | | |
| 10238443 | Unliquidated | DASH[.0003], SGD[16.00] | | |
| 10238444 | Unliquidated | TRX[.00046] | | |
| 10238445 | Unliquidated | SGD[1.14] | | |
| 10238446 | Unliquidated | XRP[.00000042] | | |
| 10238447 | Unliquidated | BTC[.00247752] | | |
| 10238448 | Unliquidated | JPY[0.35], LTC[.0046] | | |
| 10238449 | Unliquidated | ALBT[1020.4498494], HBAR[24301.00164033], SGD[1.99], XDC[13670], XRP[324.01726084] | | |
| 10238450 | Unliquidated | BTC[.00000415], ETH[.00013076], ETHW[.00013076], SGD[9.07] | | |
| 10238451 | Unliquidated | SGD[0.00], TRX[.000003] | | |
| 10238452 | Unliquidated | SGD[3.46], TRX[.000001] | | |
| 10238453 | Unliquidated | SGD[3.61], XRP[.00009577] | | |
| 10238454 | Unliquidated | SGD[0.00], TRX[.000001] | | |
| 10238455 | Unliquidated | DASH[.0020818], EUR[9.00] | | |
| 10238456 | Unliquidated | USDT[.00031] | | |
| 10238457 | Unliquidated | GXT[100], USDT[.009234] | | |
| 10238458 | Unliquidated | TRX[.00019], USDT[.000001], XSGD[15] | | |
| 10238459 | Unliquidated | USDT[.10231] | | |
| 10238460 | Unliquidated | SGD[172.09], TRX[.000004], USDT[.005186] | | |
| 10238461 | Unliquidated | SPDR[50064.39641708], TRX[.000002], USDT[.000834] | | |
| 10238462 | Unliquidated | NUC[40], USDT[.183122] | | |
| 10238463 | Unliquidated | SGD[2.51], TRX[.000001], USDT[.011113], XSGD[15] | | |
| 10238464 | Unliquidated | LIKE[300] | | |
| 10238465 | Unliquidated | TRX[.000019] | | |
| 10238466 | Unliquidated | BTC[.00633656], NUC[96.8] | | |
| 10238467 | Unliquidated | NUC[8421.87835094], USDT[61.825614] | | |
| 10238468 | Unliquidated | BTC[.00129925], SOL[.03] | | |
| 10238469 | Unliquidated | USD[9.25] | | |
| 10238470 | Unliquidated | NUM[134140.7384812], USDT[53720.589031] | | |
| 10238471 | Unliquidated | USDT[4.220705] | | |
| 10238472 | Unliquidated | BTC[.0000037], TRX[.000003], USD[0.01], USDT[.000834], XLM[.00000001], XRP[.0000003] | | |
| 10238473 | Unliquidated | GXT[30037.59] | | |
| 10238474 | Unliquidated | LCX[2203.571], TRX[.000001], USDC[.0078497] | | |
| 10238475 | Unliquidated | NUC[3000] | | |
| 10238476 | Unliquidated | TRX[37.92] | | |
| 10238477 | Unliquidated | SGD[471.00] | | |
| 10238478 | Unliquidated | DASH[.01155538] | | |
| 10238479 | Unliquidated | BTC[.00000277], TRX[.000012], USD[0.18], USDT[.000001] | | |
| 10238480 | Unliquidated | 1WO[394.74020372], BTC[.00331842] | | |
| 10238481 | Unliquidated | USDT[.829084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238482 | Unliquidated | USDT[.111944] | | |
| 10238483 | Unliquidated | SGD[0.01], TRX[.000182] | | |
| 10238484 | Unliquidated | TRX[.000001], USDT[.41963] | | |
| 10238485 | Unliquidated | USD[0.00] | | |
| 10238486 | Unliquidated | ETH[.88826889], ETHW[.88826889], TRX[.000001], USDC[.00000019], USDT[6427.857313], XSGD[7.335554] | | |
| 10238487 | Unliquidated | TRX[.000002], USDT[1.644405] | | |
| 10238488 | Unliquidated | ETHW[48.94], SGD[428.19] | | |
| 10238489 | Unliquidated | BTC[.00051976] | | |
| 10238490 | Unliquidated | BTC[.00000254], USDC[321.034], XCF[15000] | | |
| 10238491 | Unliquidated | SGD[2.57], TRX[6.000001], USDT[2097.03], XSGD[15] | | |
| 10238492 | Unliquidated | DOGE[68.99999872], ETH[.00048305], USDC[75.660832] | | |
| 10238493 | Unliquidated | MTC[160000.32663197], USD[0.02], XRP[.00000044] | | |
| 10238494 | Unliquidated | BTC[.00057223], MTC[28407619], USD[18.95], XRP[.00000041] | | |
| 10238495 | Unliquidated | TRX[.000002], USDT[.060668] | | |
| 10238496 | Unliquidated | BTC[.00000039] | | |
| 10238497 | Unliquidated | ANW[334.62647295], ETN[11363.01], EUR[3.64], EWT[6.46766019], GXT[21.35414375], JPY[7.38], USD[0.02], USDT[.054819], XRP[.0233724] | | |
| 10238498 | Unliquidated | TFT[1700] | | |
| 10238499 | Unliquidated | TRX[.000001] | | |
| 10238500 | Unliquidated | USDT[.190718] | | |
| 10238501 | Unliquidated | SGD[595.85] | | |
| 10238502 | Unliquidated | BTC[.00001021] | | |
| 10238503 | Unliquidated | TRX[.000001] | | |
| 10238504 | Unliquidated | TRX[.000001], USDT[.737082] | | |
| 10238505 | Unliquidated | BTC[.00000019], QASH[.0000579], USDT[.009835] | | |
| 10238506 | Unliquidated | CPH[.00000001], TRX[.000186] | | |
| 10238507 | Unliquidated | CPH[120243.93007692], USDT[12.685313] | | |
| 10238508 | Unliquidated | USDT[.001547] | | |
| 10238509 | Unliquidated | CPH[1804], USD[0.00], USDT[.24412] | | |
| 10238510 | Unliquidated | LTC[.00003571], QASH[.05486357], USDT[.008856] | | |
| 10238511 | Unliquidated | CPH[3306.22641509], SRX[683.80075222], TRX[.000004], USDT[.011], XDC[52.62822657] | | |
| 10238512 | Unliquidated | CPH[2658.21004492], TRX[.000003], USDT[.041] | | |
| 10238513 | Unliquidated | DAG[.12768601], HBAR[474.24452589], USD[0.00], USDT[.224117], XRP[291.6408], ZIL[.00099815] | | |
| 10238514 | Unliquidated | USDT[.222721] | | |
| 10238515 | Unliquidated | LTC[.00004] | | |
| 10238516 | Unliquidated | USDT[.000075], XLM[.00000003] | | |
| 10238517 | Unliquidated | USDT[.882926] | | |
| 10238518 | Unliquidated | CPH[.22611501], TRX[.000003] | | |
| 10238519 | Unliquidated | TRX[.000002] | | |
| 10238520 | Unliquidated | CPH[763.43108935], USDT[.101474] | | |
| 10238521 | Unliquidated | USDT[.000136] | | |
| 10238522 | Unliquidated | CPH[221], USDT[.00755] | | |
| 10238523 | Unliquidated | CPH[9202.49048221], USD[0.73], USDT[1.421875] | | |
| 10238524 | Unliquidated | CPH[12266.53982706], TRX[.000001], USDT[2.445545] | | |
| 10238525 | Unliquidated | BTC[.0006418] | | |
| 10238526 | Unliquidated | USD[0.01], XRP[.00000024] | | |
| 10238527 | Unliquidated | USD[0.00] | | |
| 10238528 | Unliquidated | ETH[.08860629], ETHW[.08860629], SGD[0.00] | | |
| 10238529 | Unliquidated | TRX[.000003], USDT[6.010594] | | |
| 10238530 | Unliquidated | TRX[.000003] | | |
| 10238531 | Unliquidated | USD[0.58] | | |
| 10238532 | Unliquidated | CPH[1600], USDT[4.609436] | | |
| 10238533 | Unliquidated | CPH[.00000001], USDT[.001183] | | |
| 10238534 | Unliquidated | QASH[18364.358] | | |
| 10238535 | Unliquidated | USDT[2.45902] | | |
| 10238536 | Unliquidated | USDC[.00000028] | | |
| 10238537 | Unliquidated | CPH[1467.93637121], USDT[.15897] | | |
| 10238538 | Unliquidated | SGD[0.15] | | |
| 10238539 | Unliquidated | QASH[419.106] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238540 | Unliquidated | USD[0.00], USDC[.0000002], VI[3908.44875] | | |
| 10238541 | Unliquidated | USDT[11.470851] | | |
| 10238542 | Unliquidated | CPH[1.40516304], USDT[.000179] | | |
| 10238543 | Unliquidated | USDT[.01] | | |
| 10238544 | Unliquidated | ETH[.006703], ETHW[.006703] | | |
| 10238545 | Unliquidated | CPH[1215], EUR[0.02], USDT[.062581] | | |
| 10238546 | Unliquidated | CPH[28006.2500989], USDT[2.430602] | | |
| 10238547 | Unliquidated | BTC[.00000004], TRX[.000012] | | |
| 10238548 | Unliquidated | SGD[0.00], TRX[.000001], USD[0.00] | | |
| 10238549 | Unliquidated | USDT[9.01] | | |
| 10238550 | Unliquidated | CPH[2800], TRX[.000001], USDT[.446391], XRP[315.66] | | |
| 10238551 | Unliquidated | SGD[150.00], TRX[.000001], USDT[58.771966], XSGD[15] | | |
| 10238552 | Unliquidated | BTC[.00000042], USD[0.00] | | |
| 10238553 | Unliquidated | TFT[1605.9831971] | | |
| 10238554 | Unliquidated | SGD[0.62], TRX[.000001], USDT[.77944], XSGD[15] | | |
| 10238555 | Unliquidated | NUC[3364.30090646], TRX[.000005], USDT[12.775615] | | |
| 10238556 | Unliquidated | USD[0.01], XSGD[.000001] | | |
| 10238557 | Unliquidated | EUR[0.27], QASH[.00005101], USD[0.02] | | |
| 10238558 | Unliquidated | BTC[.0000005], XLM[.00000004] | | |
| 10238559 | Unliquidated | SGD[0.04] | | |
| 10238560 | Unliquidated | SGD[0.52], USDC[.00000042] | | |
| 10238561 | Unliquidated | SNX[.00032993], USDC[.005866], USDT[.450136] | | |
| 10238562 | Unliquidated | USDC[.05755488], USDT[.011183] | | |
| 10238563 | Unliquidated | SGD[16.94] | | |
| 10238564 | Unliquidated | SGD[0.28], TRX[.000002], USDT[.693734] | | |
| 10238565 | Unliquidated | TRX[.000013] | | |
| 10238566 | Unliquidated | TRX[.000239] | | |
| 10238567 | Unliquidated | QASH[9310.673256] | | |
| 10238568 | Unliquidated | QASH[35.22265284], TRX[.000005], USDT[.813299] | | |
| 10238569 | Unliquidated | XDC[10790] | | |
| 10238570 | Unliquidated | TRX[.00002] | | |
| 10238571 | Unliquidated | MTC[10000] | | |
| 10238572 | Unliquidated | GYEN[79.824163] | | |
| 10238573 | Unliquidated | BTC[.0000051] | | |
| 10238574 | Unliquidated | USDT[2.43] | | |
| 10238575 | Unliquidated | USD[0.01] | | |
| 10238576 | Unliquidated | ETH[.03], ETHW[.03] | | |
| 10238577 | Unliquidated | SGD[0.62] | | |
| 10238578 | Unliquidated | GXT[.00001969], TRX[.000001] | | |
| 10238579 | Unliquidated | BTC[.00000483], MTC[19124.60747184], TRX[.000019] | | |
| 10238580 | Unliquidated | MTC[50790.50294374] | | |
| 10238581 | Unliquidated | LTC[.0692436] | | |
| 10238582 | Unliquidated | USDT[.164075] | | |
| 10238583 | Unliquidated | TRX[.000401], USDT[.00775] | | |
| 10238584 | Unliquidated | TRX[.000182] | | |
| 10238585 | Unliquidated | BTC[.00000001], MTC[.00008711], TRX[.000012], USD[0.00], XRP[.00009588] | | |
| 10238586 | Unliquidated | SGD[0.00], TRX[.000003], USDT[1.986175] | | |
| 10238587 | Unliquidated | MTC[12934.77753053] | | |
| 10238588 | Unliquidated | QASH[6329.658631] | | |
| 10238589 | Unliquidated | EUR[0.01], USD[0.22], USDT[.082336] | | |
| 10238590 | Unliquidated | ANCT[500], QASH[10528.319606], USD[1.02], USDT[.000065] | | |
| 10238591 | Unliquidated | USD[1.09] | | |
| 10238592 | Unliquidated | LTC[.0001] | | |
| 10238593 | Unliquidated | EUR[0.05], LTC[.00003082] | | |
| 10238594 | Unliquidated | USDC[.00000001], VI[1705.44321578] | | |
| 10238595 | Unliquidated | SGD[0.00], TRX[.000029], USDT[.036903] | | |
| 10238596 | Unliquidated | TRX[.000008] | | |
| 10238597 | Unliquidated | LTC[.0000053], USDT[4.134771] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238598 | Unliquidated | SNX[.00047516], TRX[.000003] | | |
| 10238599 | Unliquidated | BTC[.00000001], CEL[.0009], USD[0.01], USDT[4.19] | | |
| 10238600 | Unliquidated | EUR[0.01] | | |
| 10238601 | Unliquidated | TRX[.000001], USDT[.00057] | | |
| 10238602 | Unliquidated | BTC[.00001016], DAI[.58338056], TRX[.000001] | | |
| 10238603 | Unliquidated | BTC[.0004604] | | |
| 10238604 | Unliquidated | QASH[65.66025196], SGD[0.01], TRX[.00037], USD[0.00] | | |
| 10238605 | Unliquidated | WEMIX[1.1673712] | | |
| 10238606 | Unliquidated | TFT[1360.6] | | |
| 10238607 | Unliquidated | MTC[8749.65] | | |
| 10238608 | Unliquidated | MTC[.00000001] | | |
| 10238609 | Unliquidated | SGD[0.03], XDC[82192.62383594], XRP[373.98554368] | | |
| 10238610 | Unliquidated | TRX[.000001] | | |
| 10238611 | Unliquidated | EUR[50.00] | | |
| 10238612 | Unliquidated | TRX[.000001], USDT[12.561904] | | |
| 10238613 | Unliquidated | SGD[0.70] | | |
| 10238614 | Unliquidated | BTC[.00008094] | | |
| 10238615 | Unliquidated | USDC[1.54048954] | | |
| 10238616 | Unliquidated | CEL[7397.9171] | | |
| 10238617 | Unliquidated | NUC[129] | | |
| 10238618 | Unliquidated | ANW[.00000001], TRX[.000001] | | |
| 10238619 | Unliquidated | XDC[10000], XLM[111.10715662], XRP[1088.4691079] | | |
| 10238620 | Unliquidated | MTC[4684], USD[0.34] | | |
| 10238621 | Unliquidated | XRP[.00017388] | | |
| 10238622 | Unliquidated | BTC[.00000165], MTC[.78398424], XRP[.00000038] | | |
| 10238623 | Unliquidated | SGD[0.00], TRX[.000066], USDT[4.814879] | | |
| 10238624 | Unliquidated | BTC[.01] | | |
| 10238625 | Unliquidated | NUC[3], USDT[1.41042] | | |
| 10238626 | Unliquidated | SGD[4.40] | | |
| 10238627 | Unliquidated | BTC[.00000256] | | |
| 10238628 | Unliquidated | SGD[0.70], TRX[.000001], USDT[.902718] | | |
| 10238629 | Unliquidated | BTC[.0022279] | | |
| 10238630 | Unliquidated | SGD[6.07], USDT[51.528314], XDC[2700], XRP[.00000049], XSGD[15], ZIL[9000] | | |
| 10238631 | Unliquidated | XRP[.00000007] | | |
| 10238632 | Unliquidated | QASH[31876.224145] | | |
| 10238633 | Unliquidated | BTC[.00000001] | | |
| 10238634 | Unliquidated | USDC[.004877] | | |
| 10238635 | Unliquidated | QASH[22401.91276] | | |
| 10238636 | Unliquidated | USDT[9.705425] | | |
| 10238637 | Unliquidated | BTC[.047], GZE[2460] | | |
| 10238638 | Unliquidated | BTC[.0009094] | | |
| 10238639 | Unliquidated | ETH[.0124252], ETHW[.0124252] | | |
| 10238640 | Unliquidated | USDT[.002816] | | |
| 10238641 | Unliquidated | BTC[.0008363] | | |
| 10238642 | Unliquidated | BTC[.0000015], FTT[.08286], NUC[190], QASH[5.180674], TRX[.09079], USDT[.548002], ZIL[212.59159846] | | |
| 10238643 | Unliquidated | SGD[0.01], TRX[.000239] | | |
| 10238644 | Unliquidated | TRX[.000003], USDC[.0009002] | | |
| 10238645 | Unliquidated | SGD[0.01], TRX[.000001], USDT[9.5] | | |
| 10238646 | Unliquidated | LTC[12.53] | | |
| 10238647 | Unliquidated | TRX[.000002] | | |
| 10238648 | Unliquidated | BTC[.00231451], USD[0.00] | | |
| 10238649 | Unliquidated | BTC[.00000158] | | |
| 10238650 | Unliquidated | MBS[157.2637] | | |
| 10238651 | Unliquidated | LTC[.3722] | | |
| 10238652 | Unliquidated | USDT[46.03] | | |
| 10238653 | Unliquidated | BTC[.00000011], USDT[.474371] | | |
| 10238654 | Unliquidated | TRX[.000001], USD[0.19], XRP[.00000012] | | |
| 10238655 | Unliquidated | BTC[.0011498] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238656 | Unliquidated | SGD[0.01] | | |
| 10238657 | Unliquidated | XKI[1820] | | |
| 10238658 | Unliquidated | BTC[.00000001] | | |
| 10238659 | Unliquidated | DS[9000], ETH[.0079], USDT[.053149], VIDY[7000] | | |
| 10238660 | Unliquidated | USDT[.004299] | | |
| 10238661 | Unliquidated | USDT[.009841], ZIL[81.76166123] | | |
| 10238662 | Unliquidated | TRX[5] | | |
| 10238663 | Unliquidated | CHI[.00000001] | | |
| 10238664 | Unliquidated | SGD[0.75] | | |
| 10238665 | Unliquidated | LTC[.0006] | | |
| 10238666 | Unliquidated | APE[77], ETH[.0786], SGD[6.32], USDT[1000] | | |
| 10238667 | Unliquidated | BTC[.00000487], MTC[3391.6] | | |
| 10238668 | Unliquidated | TRX[.000001], USD[0.00] | | |
| 10238669 | Unliquidated | ETH[.007043], ETHW[.007043], EUR[0.00] | | |
| 10238670 | Unliquidated | BTC[.01268112], ETH[.16722719], ETHW[.16722719], SGD[0.01], TRX[.000342], USDT[.02] | | |
| 10238671 | Unliquidated | USDT[3.015046] | | |
| 10238672 | Unliquidated | SGD[0.00] | | |
| 10238673 | Unliquidated | AVAX[3.38016732], SGD[5.13] | | |
| 10238674 | Unliquidated | SGD[10.00], TRX[.000003], USDT[.9] | | |
| 10238675 | Unliquidated | BTC[.0012398] | | |
| 10238676 | Unliquidated | USDC[.102695] | | |
| 10238677 | Unliquidated | CHI[.01398574] | | |
| 10238678 | Unliquidated | BTC[.06847], SGD[2080.77], SOL[100.8038], ZIL[268210.7] | | |
| 10238679 | Unliquidated | SGD[0.50], USDT[2.62] | | |
| 10238680 | Unliquidated | ANCT[20], AUD[0.82], CAPS[38], COMP[.17168887], CUDOS[282.8], DAI[.53123377], DIA[2], ETHW[1.03115143], EUR[0.00], FLIXX[100], FLOKI[80000], FUSE[50], GET[7], GRNC[6], GYEN[1668.55813], GZE[4], HKD[0.03], JPY[0.27], KMD[2], LCX[.08], LINK[.16343669], LUNC[.068667], NII[1], NUM[18], QBZ[555], RBTC[.001], RSV[.15], SGD[1.11], USD[0.52], USDC[.00000047], VIDY[286744.83515229], VIDYX[17021.980474], XER[4451.816031], XKI[1], XRPI.00001282], ZUSD[.175431] | | |
| 10238681 | Unliquidated | IDRT[1231590.19] | | |
| 10238682 | Unliquidated | TRX[.000182], USD[0.18], USDT[27.294311] | | |
| 10238683 | Unliquidated | XNO[.00000101] | | |
| 10238684 | Unliquidated | BAAS[8888], DEXA[604036.64377999], DS[2934.6178], SHX[4444], TRX[.000002] | | |
| 10238685 | Unliquidated | SGD[0.50], TRX[.000177] | | |
| 10238686 | Unliquidated | QASH[4.31869485], TRX[.000001], USD[0.03], USDC[.71002185] | | |
| 10238687 | Unliquidated | USDC[279.71] | | |
| 10238688 | Unliquidated | USD[8.00], USDT[.000568] | | |
| 10238689 | Unliquidated | SGD[0.00], TRX[.000014] | | |
| 10238690 | Unliquidated | BTC[.00000327], USDT[.041711] | | |
| 10238691 | Unliquidated | TRX[.000001] | | |
| 10238692 | Unliquidated | SGD[0.00], USDT[10.732786] | | |
| 10238693 | Unliquidated | QASH[.58700621], SGD[34.88] | | |
| 10238694 | Unliquidated | TRX[.000014] | | |
| 10238695 | Unliquidated | TRX[.000002], USD[0.56] | | |
| 10238696 | Unliquidated | BTC[.0000015] | | |
| 10238697 | Unliquidated | XLM[.05816489] | | |
| 10238698 | Unliquidated | BFC[51.13534944], CUDOS[33.49325376], SHPING[5094.61877954], SOL[.0039637], USDT[65.76147], VIDY[6416.94286], XPR[.8636] | | |
| 10238699 | Unliquidated | USDC[.00018708] | | |
| 10238700 | Unliquidated | CPH[556.41] | | |
| 10238701 | Unliquidated | TRX[.000119] | | |
| 10238702 | Unliquidated | ETH[.04984091], ETHW[.04984091] | | |
| 10238703 | Unliquidated | SGD[1.02] | | |
| 10238704 | Unliquidated | BTC[.00000001] | | |
| 10238705 | Unliquidated | USDT[47.93] | | |
| 10238706 | Unliquidated | SGD[0.98], TRX[.000001], USDT[.479895] | | |
| 10238707 | Unliquidated | APE[.25], LUNC[2020.169903], SGD[0.01], USDT[147.073697], XSGD[15] | | |
| 10238708 | Unliquidated | GXT[.05490491], TRX[.000003] | | |
| 10238709 | Unliquidated | FLOKI[1500000], QASH[.04331262], SGD[0.01], USDC[1.3032936] | | |
| 10238710 | Unliquidated | LTC[.0033] | | |
| 10238711 | Unliquidated | USDC[.00999] | | |
| 10238712 | Unliquidated | USDT[15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238713 | Unliquidated | TRX[.000001], USDT[.00162] | | |
| 10238714 | Unliquidated | DOGE[440.58], ETH[.0028744], ETHW[.0028744] | | |
| 10238715 | Unliquidated | KLAY[.00005165], SGD[0.09], TRX[.000004], USD[0.00], USDT[.000068] | | |
| 10238716 | Unliquidated | USDT[1042.77] | | |
| 10238717 | Unliquidated | SGD[0.00], TRX[.000001] | | |
| 10238718 | Unliquidated | GYEN[.622865], USDT[.25] | | |
| 10238719 | Unliquidated | SGD[0.00], USDC[4.1984415] | | |
| 10238720 | Unliquidated | LTC[.00006] | | |
| 10238721 | Unliquidated | EUR[3.90] | | |
| 10238722 | Unliquidated | DAG[163.4], MIOTA[256.3], XDC[3230] | | |
| 10238723 | Unliquidated | TRX[.001563], USDC[.00711882] | | |
| 10238724 | Unliquidated | SGD[0.26] | | |
| 10238725 | Unliquidated | BTC[.009242] | | |
| 10238726 | Unliquidated | SGD[0.03], TRX[.000003], USDT[2.962394] | | |
| 10238727 | Unliquidated | ATOM[31.49968] | | |
| 10238728 | Unliquidated | TRX[.000131], USDT[.551395] | | |
| 10238729 | Unliquidated | BTC[.00000003], XRP[.22684553] | | |
| 10238730 | Unliquidated | BTC[.0002005] | | |
| 10238731 | Unliquidated | SGD[7.80], XSGD[15] | | |
| 10238732 | Unliquidated | TRX[3.1] | | |
| 10238733 | Unliquidated | USDT[4.4] | | |
| 10238734 | Unliquidated | QTUM[3.785], SIX[40.3], USDT[.239906] | | |
| 10238735 | Unliquidated | TRX[.000003] | | |
| 10238736 | Unliquidated | SGD[0.00], TRX[.000182] | | |
| 10238737 | Unliquidated | BTC[.0005628] | | |
| 10238738 | Unliquidated | LTC[.4438] | | |
| 10238739 | Unliquidated | SGD[1.00], USD[0.86], XRP[.00000013] | | |
| 10238740 | Unliquidated | BTC[.00000001], XLM[.000053], XRP[.000096] | | |
| 10238741 | Unliquidated | TRX[.00006], USDT[.514758], ZWAP[3.3] | | |
| 10238742 | Unliquidated | BTC[.0011377] | | |
| 10238743 | Unliquidated | ATOM[.00088], TRX[.000001], USDT[.001166] | | |
| 10238744 | Unliquidated | SGD[0.07], XSGD[15] | | |
| 10238745 | Unliquidated | TRX[.00133] | | |
| 10238746 | Unliquidated | XSGD[15] | | |
| 10238747 | Unliquidated | BTC[.0011038], LTC[.3961] | | |
| 10238748 | Unliquidated | AVAX[.00008909], USDC[.12030536] | | |
| 10238749 | Unliquidated | BTC[.07] | | |
| 10238750 | Unliquidated | BTC[.00000001] | | |
| 10238751 | Unliquidated | SGD[4.61], USD[0.08], USDC[.0000005] | | |
| 10238752 | Unliquidated | USDT[3.8] | | |
| 10238753 | Unliquidated | BTC[.00000001] | | |
| 10238754 | Unliquidated | BTC[.0011059] | | |
| 10238755 | Unliquidated | BTC[.0000051] | | |
| 10238756 | Unliquidated | BTC[.02937] | | |
| 10238757 | Unliquidated | USDC[.00628342] | | |
| 10238758 | Unliquidated | BTC[.0010994] | | |
| 10238759 | Unliquidated | QASH[.50850496], TRX[.000001], USDC[.02819789] | | |
| 10238760 | Unliquidated | BTC[.010276] | | |
| 10238761 | Unliquidated | BTC[.002222] | | |
| 10238762 | Unliquidated | BTC[.001099] | | |
| 10238763 | Unliquidated | USDT[3.7] | | |
| 10238764 | Unliquidated | USDT[242.51] | | |
| 10238765 | Unliquidated | USDT[2.15] | | |
| 10238766 | Unliquidated | WEMIX[.6780063] | | |
| 10238767 | Unliquidated | TRX[.000002], USD[0.00], USDT[422.057764] | | |
| 10238768 | Unliquidated | BTC[.00706] | | |
| 10238769 | Unliquidated | BTC[.02912] | | |
| 10238770 | Unliquidated | BTC[.0056114], ETH[.736], ETHW[.736], SGD[0.00], SOL[.3], XSGD[15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238771 | Unliquidated | QASH[.262022], USD[0.43] | | |
| 10238772 | Unliquidated | ETH[1.43962168], ETHW[1.43962168] | | |
| 10238773 | Unliquidated | SGD[11.08] | | |
| 10238774 | Unliquidated | USDT[11.8] | | |
| 10238775 | Unliquidated | BTC[.0543] | | |
| 10238776 | Unliquidated | BTC[.00000001] | | |
| 10238777 | Unliquidated | USDT[6.73] | | |
| 10238778 | Unliquidated | BTC[.0000966] | | |
| 10238779 | Unliquidated | BTC[.00000007], JPY[0.00], USD[0.03] | | |
| 10238780 | Unliquidated | BTC[.0009855] | | |
| 10238781 | Unliquidated | XDC[1104.12], XRP[.07841] | | |
| 10238782 | Unliquidated | BTC[.00003353] | | |
| 10238783 | Unliquidated | BTC[.0003801] | | |
| 10238784 | Unliquidated | BTC[.100004] | | |
| 10238785 | Unliquidated | EUR[0.00], USD[0.00] | | |
| 10238786 | Unliquidated | TRX[.000001], USDT[.003214] | | |
| 10238787 | Unliquidated | BTC[.010022] | | |
| 10238788 | Unliquidated | BTC[.00000004] | | |
| 10238789 | Unliquidated | CPH[.00000001], TRX[.000003] | | |
| 10238790 | Unliquidated | ATOM[1] | | |
| 10238791 | Unliquidated | USDT[.027094], XLM[.00000004] | | |
| 10238792 | Unliquidated | SGD[11.02] | | |
| 10238793 | Unliquidated | BTC[.0075117], USDT[798.65] | | |
| 10238794 | Unliquidated | USDT[50.3] | | |
| 10238795 | Unliquidated | USDT[50.57] | | |
| 10238796 | Unliquidated | LTC[.0000055] | | |
| 10238797 | Unliquidated | SGD[7.60] | | |
| 10238798 | Unliquidated | TRX[.000003] | | |
| 10238799 | Unliquidated | BTC[.002023] | | |
| 10238800 | Unliquidated | SOL[.00000001] | | |
| 10238801 | Unliquidated | USDT[3.131728] | | |
| 10238802 | Unliquidated | EUR[10.00] | | |
| 10238803 | Unliquidated | LTC[.00884128], USD[0.11] | | |
| 10238804 | Unliquidated | TRX[124.01], USDT[.01] | | |
| 10238805 | Unliquidated | SGD[10.00] | | |
| 10238806 | Unliquidated | DASH[5.5775] | | |
| 10238807 | Unliquidated | USDT[1.7] | | |
| 10238808 | Unliquidated | DASH[.16] | | |
| 10238809 | Unliquidated | BTC[.02945] | | |
| 10238810 | Unliquidated | USDT[.62] | | |
| 10238811 | Unliquidated | SGD[0.01], TRX[.000001] | | |
| 10238812 | Unliquidated | BTC[.00002596], MTC[2012.59709244], USD[1.17] | | |
| 10238814 | Unliquidated | BTC[.0011037] | | |
| 10238815 | Unliquidated | USDT[.1] | | |
| 10238816 | Unliquidated | BTC[.07706] | | |
| 10238817 | Unliquidated | BTC[.02891] | | |
| 10238818 | Unliquidated | USDT[189.98] | | |
| 10238819 | Unliquidated | BTC[.0010047] | | |
| 10238820 | Unliquidated | BTC[.006177] | | |
| 10238821 | Unliquidated | BTC[.002267] | | |
| 10238822 | Unliquidated | USDT[1019.17] | | |
| 10238823 | Unliquidated | BTC[.001333], ETH[.05730497], ETHW[.05730497], ZUSD[.00326] | | |
| 10238824 | Unliquidated | USDT[171.726536] | | |
| 10238825 | Unliquidated | BTC[.00000413], ETH[.00001141], ETHW[.00001141], FTT[.00009038], QASH[.00000203], USD[0.23], USDC[4.541549] | | |
| 10238826 | Unliquidated | MTC[10000] | | |
| 10238827 | Unliquidated | USDT[.000089] | | |
| 10238828 | Unliquidated | BTC[.00000071], SGD[0.00], TRX[.000182] | | |
| 10238829 | Unliquidated | USDT[.000115] | | |

Quoine Pte Ltd

22-11161 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238830 | Unliquidated | XSGD[15] | | |
| 10238831 | Unliquidated | SGD[0.01] | | |
| 10238832 | Unliquidated | BTC[.0182649] | | |
| 10238833 | Unliquidated | LTC[1.1624] | | |
| 10238834 | Unliquidated | BTC[.0060711] | | |
| 10238835 | Unliquidated | USDT[1459.8] | | |
| 10238836 | Unliquidated | BTC[.0011019] | | |
| 10238837 | Unliquidated | USDT[.023707], XLM[.00000004] | | |
| 10238838 | Unliquidated | BCH[.00014], ETH[.0001], ETHW[.0001], USD[1.00] | | |
| 10238839 | Unliquidated | USDT[486.4] | | |
| 10238840 | Unliquidated | LTC[.00883151] | | |
| 10238841 | Unliquidated | USDT[1.5] | | |
| 10238842 | Unliquidated | BERRY[1600], DEXA[14000], IDH[100], NUC[150], TRX[.000014], USDT[8.502558], VIDY[10000] | | |
| 10238843 | Unliquidated | BTC[.0009998] | | |
| 10238844 | Unliquidated | BTC[.0000001] | | |
| 10238845 | Unliquidated | BTC[.0002507] | | |
| 10238846 | Unliquidated | BTC[.0144806] | | |
| 10238847 | Unliquidated | USD[1.00] | | |
| 10238848 | Unliquidated | TRX[3.7] | | |
| 10238849 | Unliquidated | USDT[137.25] | | |
| 10238850 | Unliquidated | BTC[.00000001] | | |
| 10238851 | Unliquidated | USDT[9.11] | | |
| 10238852 | Unliquidated | BTC[.02098] | | |
| 10238853 | Unliquidated | USDT[5179.2] | | |
| 10238854 | Unliquidated | BTC[.003068] | | |
| 10238855 | Unliquidated | SOL[.00007227], TRX[.000064], USD[0.03], USDT[.000001] | | |
| 10238856 | Unliquidated | BTC[.02792767], EUR[84.53] | | |
| 10238857 | Unliquidated | BTC[.00312866], ETH[.34418906], ETHW[.34418906], FLOKI[1500000], QASH[.03620163], SGD[1.37], USDC[1.11692851], USDT[17.210881] | | |
| 10238858 | Unliquidated | USD[0.01], USDC[3.67759911], ZIL[.00003279] | | |
| 10238859 | Unliquidated | BTC[.059058] | | |
| 10238860 | Unliquidated | USD[0.01] | | |
| 10238861 | Unliquidated | BTC[.00000145] | | |
| 10238863 | Unliquidated | BCH[.00896104] | | |
| 10238864 | Unliquidated | USDT[.004154], XLM[.41400009] | | |
| 10238866 | Unliquidated | TRX[.000014] | | |
| 10238867 | Unliquidated | USDT[546.25] | | |
| 10238868 | Unliquidated | TRX[.000072] | | |
| 10238869 | Unliquidated | XSGD[15] | | |
| 10238870 | Unliquidated | USDT[.1] | | |
| 10238871 | Unliquidated | XSGD[15] | | |
| 10238872 | Unliquidated | DASH[2.9284] | | |
| 10238873 | Unliquidated | BTC[.0010201] | | |
| 10238874 | Unliquidated | SOL[1.3676] | | |
| 10238875 | Unliquidated | USDT[.001224] | | |
| 10238876 | Unliquidated | BTC[.02978] | | |
| 10238877 | Unliquidated | LTC[.075] | | |
| 10238878 | Unliquidated | BTC[.002058] | | |
| 10238879 | Unliquidated | USDT[1292.1] | | |
| 10238880 | Unliquidated | BTC[.0011167] | | |
| 10238882 | Unliquidated | USD[3.34] | | |
| 10238883 | Unliquidated | USDT[53.1] | | |
| 10238884 | Unliquidated | SGD[30.00] | | |
| 10238885 | Unliquidated | BTC[.00000042] | | |
| 10238886 | Unliquidated | SOL[.0036248], TRX[.290777] | | |
| 10238887 | Unliquidated | BTC[.00001674] | | |
| 10238888 | Unliquidated | USDT[.92] | | |
| 10238889 | Unliquidated | BTC[.00000001] | | |
| 10238890 | Unliquidated | LUNC[4750], USDT[.113625], XSGD[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238891 | Unliquidated | SGD[0.01], USDT[.000089] | | |
| 10238892 | Unliquidated | TRX[.000001], USDT[3.5] | | |
| 10238893 | Unliquidated | USDT[1.855248] | | |
| 10238894 | Unliquidated | TRL[238.24183648], TRX[.000278], USDT[.079792] | | |
| 10238895 | Unliquidated | BTC[.00000708], ETH[.000227], ETHW[.000227], QASH[485.33166076], SGD[9.30], XRP[.19714127] | | |
| 10238896 | Unliquidated | BTC[.00033706], LUNC[.0123], USDT[4.89] | | |
| 10238897 | Unliquidated | SGD[0.01], TRX[.000368], USDT[3825.32] | | |
| 10238898 | Unliquidated | CEL[463.497], ETH[.20058159], ETHW[.20058159], FLOKI[18722977.4491758], GALA[2025.2910647], HBAR[2088.60461172], MANA[181.6325449], NUC[90], SAND[138.28967894], SOL[.076623], TRX[.000009], USDT[.00003] | | |
| 10238899 | Unliquidated | LTC[5.13] | | |
| 10238900 | Unliquidated | BTC[.0000021] | | |
| 10238901 | Unliquidated | TRX[.000012], USD[0.12] | | |
| 10238902 | Unliquidated | TRX[.000001], USDT[.113616] | | |
| 10238903 | Unliquidated | TRX[.000003] | | |
| 10238904 | Unliquidated | USDT[.39] | | |
| 10238905 | Unliquidated | MTC[101], USDC[23.542072] | | |
| 10238906 | Unliquidated | ETH[.00000969], ETHW[.00000969], SGD[0.00], USD[0.01], USDT[.000421] | | |
| 10238907 | Unliquidated | FLOKI[3768] | | |
| 10238908 | Unliquidated | TRX[.000057], USDT[.09] | | |
| 10238909 | Unliquidated | SGD[0.01], TRX[.000662], USDT[.02] | | |
| 10238910 | Unliquidated | SGD[0.47], TRX[.000003] | | |
| 10238911 | Unliquidated | SGD[0.01], TRX[.000201] | | |
| 10238912 | Unliquidated | TRX[.000004], USDT[.07] | | |
| 10238913 | Unliquidated | EUR[3.85], QASH[.87508628], USDT[.230554] | | |
| 10238914 | Unliquidated | LTC[.0043] | | |
| 10238915 | Unliquidated | BTC[.000005], MTC[5970.19], WEMIX[1.97], XRP[1489.090437] | | |
| 10238916 | Unliquidated | USDT[10.66] | | |
| 10238917 | Unliquidated | XSGD[15] | | |
| 10238918 | Unliquidated | FTT[.00000004], QASH[.00000264], TRX[.000005], USD[0.01] | | |
| 10238919 | Unliquidated | USDT[756] | | |
| 10238920 | Unliquidated | QASH[.00000019], XRP[1.05339572] | | |
| 10238921 | Unliquidated | TRX[.000001] | | |
| 10238922 | Unliquidated | SOL[.4468] | | |
| 10238923 | Unliquidated | USDT[146.01] | | |
| 10238924 | Unliquidated | FTT[.07950744], QASH[.00000431], USD[0.04] | | |
| 10238925 | Unliquidated | TFT[7164.372367], USDT[.01] | | |
| 10238926 | Unliquidated | TRX[.000003], USDT[.085358] | | |
| 10238927 | Unliquidated | TRX[.000073] | | |
| 10238928 | Unliquidated | BTC[.00031391] | | |
| 10238929 | Unliquidated | USDT[.022468] | | |
| 10238930 | Unliquidated | USDC[.00666], USDT[.006] | | |
| 10238931 | Unliquidated | SGD[0.00], TRX[.000001] | | |
| 10238932 | Unliquidated | USDT[145.75] | | |
| 10238933 | Unliquidated | BTC[.00000001] | | |
| 10238934 | Unliquidated | BTC[.00000021] | | |
| 10238935 | Unliquidated | TRX[.000006], USDT[.002851] | | |
| 10238936 | Unliquidated | USDT[.2] | | |
| 10238937 | Unliquidated | TRX[.000001], USDT[.87], XSGD[15] | | |
| 10238938 | Unliquidated | BTC[.01332] | | |
| 10238939 | Unliquidated | ETH[.66000244], ETHW[.66000244], SGD[0.78] | | |
| 10238940 | Unliquidated | TRX[1.068777] | | |
| 10238941 | Unliquidated | MTC[10130.635], XRP[.00000023] | | |
| 10238942 | Unliquidated | BTC[.0010893] | | |
| 10238943 | Unliquidated | CPH[2490.12367291], LUNC[2], SGD[3.14], USDT[.78667] | | |
| 10238944 | Unliquidated | EUR[0.03] | | |
| 10238945 | Unliquidated | SGD[6.58], USDT[.636676], XSGD[15] | | |
| 10238946 | Unliquidated | TRX[.000001], USD[0.84] | | |
| 10238947 | Unliquidated | USDT[296.7] | | |
| 10238948 | Unliquidated | SNX[.49760313], USDT[.844832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10238949 | Unliquidated | SGD[78.61], USDT[306.105766], XSGD[15] | | |
| 10238950 | Unliquidated | USDT[10.2] | | |
| 10238951 | Unliquidated | TRX[.000001] | | |
| 10238952 | Unliquidated | SGD[0.01], XRP[.00000002] | | |
| 10238953 | Unliquidated | BTC[.00005804], SGD[0.56] | | |
| 10238954 | Unliquidated | ETH[.36027463], ETHW[.36027463], QASH[35.89495135], SGD[0.00], XSGD[15] | | |
| 10238955 | Unliquidated | SGD[117.96], USDT[5], XSGD[15] | | |
| 10238956 | Unliquidated | SGD[0.03], XSGD[.84] | | |
| 10238957 | Unliquidated | TRX[.000006], USDT[.001667] | | |
| 10238958 | Unliquidated | QASH[1270.05808275], SGD[7.74], TRX[.000217], XRP[.00001541] | | |
| 10238959 | Unliquidated | TRX[.000016], USDT[.004682] | | |
| 10238960 | Unliquidated | QASH[2.21597469], SGD[0.00], TRX[.000001], XSGD[15] | | |
| 10238961 | Unliquidated | BTC[.00000931], SOL[.00008], USDT[.095276] | | |
| 10238962 | Unliquidated | SGD[0.00] | | |
| 10238963 | Unliquidated | BTC[.00000001], LTC[.00000001], TRX[.000357] | | |
| 10238964 | Unliquidated | QASH[.00000002], USDT[5.848303] | | |
| 10238965 | Unliquidated | SGD[0.01], TRX[.000009] | | |
| 10238966 | Unliquidated | XSGD[15] | | |
| 10238967 | Unliquidated | ETH[.00491], ETHW[.00491], USDT[.02] | | |
| 10238968 | Unliquidated | USDT[.000092], XNO[1] | | |
| 10238969 | Unliquidated | USDT[2.2252] | | |
| 10238970 | Unliquidated | SGD[0.01], TRX[.000001], USDT[.000001] | | |
| 10238971 | Unliquidated | USD[0.23], USDT[.005341] | | |
| 10238972 | Unliquidated | BCH[.00000001], CPH[570], USDT[.056297] | | |
| 10238973 | Unliquidated | TFT[640.33] | | |
| 10238974 | Unliquidated | TFT[50], USDT[3.3] | | |
| 10238975 | Unliquidated | TRX[.000001] | | |
| 10238976 | Unliquidated | SGD[2.15], USDT[.61] | | |
| 10238977 | Unliquidated | SGD[682.30], USDT[1002.443625], XRP[1000.87958013] | | |
| 10238978 | Unliquidated | SGD[1.40], TRX[.000001], USDT[.166269] | | |
| 10238979 | Unliquidated | TRX[.000001], USD[594.76] | | |
| 10238980 | Unliquidated | DOGE[.00000101] | | |
| 10238981 | Unliquidated | MTC[800] | | |
| 10238982 | Unliquidated | ETHW[2.58911755], SGD[29.94], XDC[1327.32750051] | | |
| 10238983 | Unliquidated | SGD[0.18] | | |
| 10238984 | Unliquidated | BTC[.00093], SGD[2.00] | | |
| 10238985 | Unliquidated | NUC[56], TRX[.000002], USDT[.069943] | | |
| 10238986 | Unliquidated | SGD[0.44], TRX[.000022] | | |
| 10238987 | Unliquidated | USDT[10] | | |
| 10238988 | Unliquidated | DOGE[1921.18437989], XSGD[.08] | | |
| 10238989 | Unliquidated | DASH[.1615] | | |
| 10238990 | Unliquidated | LUNC[58.4], SOL[.635], USDT[.00621] | | |
| 10238991 | Unliquidated | LTC[.4032] | | |
| 10238992 | Unliquidated | SGD[0.00], TRX[.000065], USDC[.007666], USDT[.39] | | |
| 10238993 | Unliquidated | USDT[2.731009] | | |
| 10238994 | Unliquidated | TRX[.000004] | | |
| 10238995 | Unliquidated | SGD[40.00], USDT[3] | | |
| 10238996 | Unliquidated | SGD[0.51], USDT[.05] | | |
| 10238997 | Unliquidated | TRX[.000001], USDT[.67] | | |
| 10238998 | Unliquidated | DEXA[959400.56538261], TRX[.000001], USDT[.098454] | | |
| 10238999 | Unliquidated | ETHW[16.64834312] | | |
| 10239000 | Unliquidated | BTC[.0257151], TRX[.000003] | | |
| 10239001 | Unliquidated | SGD[24.77] | | |
| 10239002 | Unliquidated | DAG[2059.78538352], SGD[0.00], USDT[.003252], XDC[6796.53983466] | | |
| 10239003 | Unliquidated | USDT[4.64] | | |
| 10239004 | Unliquidated | USDT[.308999], XLM[.00003127] | | |
| 10239005 | Unliquidated | SGD[11.20], TRX[.000001], USDT[4.34] | | |
| 10239006 | Unliquidated | ETH[1], ETHW[1], SGD[0.01], USDT[2299.014924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239007 | Unliquidated | SGD[0.65] | | |
| 10239008 | Unliquidated | SGD[0.60], TRX[.000001] | | |
| 10239009 | Unliquidated | USDC[.0219273], USDT[.000086], XLM[.00000001] | | |
| 10239010 | Unliquidated | TRX[.000007] | | |
| 10239011 | Unliquidated | BTC[.014152] | | |
| 10239012 | Unliquidated | JPY[4859.87], MANA[.00005967], USD[1113.18], USDT[321397.73545] | | |
| 10239013 | Unliquidated | TRX[.000057] | | |
| 10239014 | Unliquidated | MTC[14264] | | |
| 10239015 | Unliquidated | ETH[.36775891], ETHW[.36775891], SGD[0.04] | | |
| 10239016 | Unliquidated | USDC[.01266807] | | |
| 10239017 | Unliquidated | USDC[.00000036], XRP[.00000031] | | |
| 10239018 | Unliquidated | BTC[.69946117], TRX[.000001], USDC[.00258712], USDT[18845.447271] | | |
| 10239019 | Unliquidated | EGLD[.314975] | | |
| 10239020 | Unliquidated | USD[0.53] | | |
| 10239021 | Unliquidated | SGD[0.00], TRX[.00004] | | |
| 10239022 | Unliquidated | SGD[0.29], TRX[.000215], XSGD[3.99] | | |
| 10239023 | Unliquidated | USDT[.6] | | |
| 10239024 | Unliquidated | HKD[0.00] | | |
| 10239025 | Unliquidated | SGD[0.00], USDT[.000068] | | |
| 10239026 | Unliquidated | SGD[1.01], USDT[7.785] | | |
| 10239027 | Unliquidated | XDC[13775] | | |
| 10239028 | Unliquidated | SGD[20.00], USDT[49.95] | | |
| 10239029 | Unliquidated | SGD[5.89], USDT[10.569497] | | |
| 10239030 | Unliquidated | TRX[.000004], USDT[.21], XSGD[1] | | |
| 10239031 | Unliquidated | BTC[.0009714], FTT[.00009694], LUNC[9000], QASH[.00000042] | | |
| 10239032 | Unliquidated | SGD[2.00] | | |
| 10239033 | Unliquidated | BTC[.001036] | | |
| 10239034 | Unliquidated | BTC[.0009082] | | |
| 10239035 | Unliquidated | BTC[.319672], ETH[4.14946], ETHW[4.14946], SOL[85.9781], USDT[.005154] | | |
| 10239036 | Unliquidated | ETH[.0000037], ETHW[.0000037], SGD[6820.40] | | |
| 10239037 | Unliquidated | SGD[0.75] | | |
| 10239038 | Unliquidated | FTT[10.1882893], QASH[.00000551] | | |
| 10239039 | Unliquidated | USD[0.58], XRP[.00000021] | | |
| 10239040 | Unliquidated | TRX[.000085] | | |
| 10239041 | Unliquidated | SGD[0.01], TRX[.000079], USDT[1.95] | | |
| 10239042 | Unliquidated | SGD[0.52], TRX[.000003] | | |
| 10239043 | Unliquidated | SGD[13.82], USDT[112] | | |
| 10239044 | Unliquidated | ETH[.04662], ETHW[.04662], SGD[774.97] | | |
| 10239045 | Unliquidated | USDC[.55368753] | | |
| 10239046 | Unliquidated | MTC[6653.9511899], TRX[.000006], USDT[.026721] | | |
| 10239047 | Unliquidated | ETH[.31625], ETHW[.31625] | | |
| 10239048 | Unliquidated | ETH[.04186014], ETHW[.01672614], SGD[124.54], TRX[.000181], USDT[.00787] | | |
| 10239049 | Unliquidated | SGD[0.01], TRX[.000001] | | |
| 10239050 | Unliquidated | USD[9817.47] | | |
| 10239051 | Unliquidated | SGD[1.29], USDT[25.749239] | | |
| 10239052 | Unliquidated | TRX[.000003] | | |
| 10239053 | Unliquidated | SGD[0.11], TRX[.000001], USDT[.000001] | | |
| 10239054 | Unliquidated | TRX[.000369], USDT[.00265] | | |
| 10239055 | Unliquidated | SGD[1.43], TRX[.000001], USDT[.22] | | |
| 10239056 | Unliquidated | TRX[.000063] | | |
| 10239057 | Unliquidated | BTC[.00007372], NUC[14820.32156613] | | |
| 10239058 | Unliquidated | TRX[.000003] | | |
| 10239059 | Unliquidated | BTC[.0003235] | | |
| 10239060 | Unliquidated | TRX[.000003] | | |
| 10239061 | Unliquidated | SGD[2.50], USDT[15.260527] | | |
| 10239062 | Unliquidated | SGD[20.66], TRX[.000001], USDT[.7] | | |
| 10239063 | Unliquidated | TRX[.000924] | | |
| 10239064 | Unliquidated | BTC[.00017686], ETH[.00421855], ETHW[.00421855], GZIL[.0551], QASH[189.71480034], UNI[1.00167825], USDC[.009337], USDT[.027851], ZIL[150], ZUSD[.005871] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239065 | Unliquidated | SGD[0.23], TRX[.000002] | | |
| 10239066 | Unliquidated | USD[10.41], USDC[.0138814] | | |
| 10239067 | Unliquidated | SGD[10.96], TRX[.000683] | | |
| 10239068 | Unliquidated | TRX[.000002], XSGD[27.470442] | | |
| 10239069 | Unliquidated | ETH[.001], ETHW[.001] | | |
| 10239070 | Unliquidated | SGD[2.04], USDT[.002217] | | |
| 10239071 | Unliquidated | SGD[0.94], TRX[.000001] | | |
| 10239072 | Unliquidated | TRX[.000001] | | |
| 10239073 | Unliquidated | BTC[.032839] | | |
| 10239074 | Unliquidated | SGD[4.26] | | |
| 10239075 | Unliquidated | SGD[0.02], TRX[.000005] | | |
| 10239076 | Unliquidated | TRX[.000099] | | |
| 10239077 | Unliquidated | TRX[.000002] | | |
| 10239078 | Unliquidated | USDC[.28215], XKI[50] | | |
| 10239079 | Unliquidated | SGD[0.79], USDT[1.306377] | | |
| 10239080 | Unliquidated | USDT[.2] | | |
| 10239081 | Unliquidated | BTC[.00859099], LBL[502544.65175], TRX[.000001], USDT[1934.40267] | | |
| 10239082 | Unliquidated | SGD[0.04], TRX[.000906], USDT[.029543] | | |
| 10239083 | Unliquidated | EUR[0.39] | | |
| 10239084 | Unliquidated | SRX[20] | | |
| 10239085 | Unliquidated | USDT[.000068] | | |
| 10239086 | Unliquidated | ANW[.22400001], ARV[.00000001], BTC[.00038], QASH[-0.00000001], SHX[.0000001], TRX[.000002], USDT[4115.743088] | | |
| 10239087 | Unliquidated | ETH[.22391025], ETHW[.22391025], LTC[1.87451701], SGD[0.01], XRP[23.38447834] | | |
| 10239088 | Unliquidated | BTC[.01296125], ETH[.0000002], ETHW[.0000002], SGD[0.96], TRX[.000003], USDT[1.39] | | |
| 10239089 | Unliquidated | TRX[.000003] | | |
| 10239090 | Unliquidated | NUC[.00000001], TRX[.000001] | | |
| 10239091 | Unliquidated | USDT[1.355329] | | |
| 10239092 | Unliquidated | BTC[.0007974], SGD[5.18], USDT[10], XSGD[2] | | |
| 10239093 | Unliquidated | USDT[19.44] | | |
| 10239094 | Unliquidated | ETH[.11636047], ETHW[.11636047] | | |
| 10239095 | Unliquidated | QASH[100], SGD[0.00], USDT[252.427372] | | |
| 10239096 | Unliquidated | SOLO[.00000001], XRP[.00000009] | | |
| 10239097 | Unliquidated | TRX[.000001], USDT[.00107] | | |
| 10239098 | Unliquidated | SGD[1696.75] | | |
| 10239099 | Unliquidated | SGD[22.64], USDT[1.59] | | |
| 10239100 | Unliquidated | BTC[.00398029] | | |
| 10239101 | Unliquidated | SGD[0.01], TRX[.000209], USDC[4.01576237], USDT[500] | | |
| 10239102 | Unliquidated | XDC[839.00926988] | | |
| 10239103 | Unliquidated | SGD[0.00] | | |
| 10239104 | Unliquidated | SGD[0.01], USDC[.000294] | | |
| 10239105 | Unliquidated | SGD[2.00] | | |
| 10239106 | Unliquidated | BTC[.00014152] | | |
| 10239107 | Unliquidated | SGD[0.00] | | |
| 10239108 | Unliquidated | USD[0.04] | | |
| 10239109 | Unliquidated | SGD[0.01], USDC[.00000042] | | |
| 10239110 | Unliquidated | TRX[.000001], USDT[137.609211] | | |
| 10239111 | Unliquidated | SGD[1.81] | | |
| 10239112 | Unliquidated | SGD[0.33], USD[0.00], USDT[.044657] | | |
| 10239113 | Unliquidated | SGD[0.40] | | |
| 10239114 | Unliquidated | SGD[25.30] | | |
| 10239115 | Unliquidated | USDC[.11280292] | | |
| 10239116 | Unliquidated | USDT[9.813717] | | |
| 10239117 | Unliquidated | BTC[.00001732] | | |
| 10239118 | Unliquidated | XSGD[9.78] | | |
| 10239119 | Unliquidated | SGD[6.00] | | |
| 10239120 | Unliquidated | QASH[158.57207004], SGD[1.57] | | |
| 10239121 | Unliquidated | USDC[.001756] | | |
| 10239122 | Unliquidated | BTC[.4088715], EUR[8535.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239123 | Unliquidated | SGD[10.00] | | |
| 10239124 | Unliquidated | XKI[354] | | |
| 10239125 | Unliquidated | LUNC[162.35] | | |
| 10239126 | Unliquidated | SGD[2.73], USDT[145.700023] | | |
| 10239127 | Unliquidated | SGD[2.10] | | |
| 10239128 | Unliquidated | BTC[.0000192], TRX[.000003], USDT[.055817] | | |
| 10239129 | Unliquidated | SGD[2.12], USDT[65] | | |
| 10239130 | Unliquidated | FLOKI[95841983.1369179], SGD[2.61], USDT[.197579] | | |
| 10239131 | Unliquidated | LUNC[2185.483453], SGD[1.00], USDT[6.090405] | | |
| 10239132 | Unliquidated | ETH[1.09261854], ETHW[1.09261854], SGD[1.00], USD[3865.63], USDC[.000074] | | |
| 10239133 | Unliquidated | TRX[.00158] | | |
| 10239134 | Unliquidated | ETH[.024755], ETHW[.024755], SOL[.04105], ZIL[50] | | |
| 10239135 | Unliquidated | SGD[13.00] | | |
| 10239136 | Unliquidated | SGD[0.01], TRX[.000001] | | |
| 10239137 | Unliquidated | USDC[.39115881] | | |
| 10239138 | Unliquidated | CPH[3560.71428571], TRX[.000183], USDT[.577286] | | |
| 10239139 | Unliquidated | CPH[6749.19116921], TRX[.000003], USDT[.373541] | | |
| 10239140 | Unliquidated | TRX[.000001] | | |
| 10239141 | Unliquidated | SGD[175.84], TRX[.000099], USDT[.654936] | | |
| 10239142 | Unliquidated | SGD[20.86] | | |
| 10239143 | Unliquidated | SGD[0.00], USD[0.00] | | |
| 10239144 | Unliquidated | USD[49.09] | | |
| 10239145 | Unliquidated | BTC[.01317338], ETH[.084072], ETHW[.084072], LTC[.5299], SGD[1.18], USD[0.10] | | |
| 10239146 | Unliquidated | CPH[50643.37074209], USDT[.118719] | | |
| 10239147 | Unliquidated | USDT[2.960293] | | |
| 10239148 | Unliquidated | LCX[405], USDT[45.066494] | | |
| 10239149 | Unliquidated | BTC[.00000094], SGD[0.00] | | |
| 10239150 | Unliquidated | USDT[15] | | |
| 10239151 | Unliquidated | SGD[0.00] | | |
| 10239152 | Unliquidated | TRX[.000001] | | |
| 10239153 | Unliquidated | TRX[.000005] | | |
| 10239154 | Unliquidated | ETH[13.14637807], ETHW[12.651092], SGD[1142.90], USD[107.11] | | |
| 10239155 | Unliquidated | USDC[.002102] | | |
| 10239156 | Unliquidated | BCH[.549], BTC[.02634817], DOGE[5495], ETH[.82093232], ETHW[.82093232], LTC[.599], MKR[.2405], SOL[10.72371348], USDT[3.474479], XLM[999.98], XRP[999.75] | | |
| 10239157 | Unliquidated | SGD[0.01], TRX[.000001] | | |
| 10239158 | Unliquidated | TRX[.000003] | | |
| 10239159 | Unliquidated | CPH[15058.06265761], USDT[.559021] | | |
| 10239160 | Unliquidated | USDT[.04698] | | |
| 10239161 | Unliquidated | BTC[.00009272] | | |
| 10239162 | Unliquidated | TRX[.00061] | | |
| 10239163 | Unliquidated | BTC[.00027122], USD[0.26], USDT[.01787] | | |
| 10239164 | Unliquidated | USD[34.94], USDC[1.58110772], USDT[.030973] | | |
| 10239166 | Unliquidated | USD[0.00], USDT[.298001] | | |
| 10239167 | Unliquidated | USDT[48.01] | | |
| 10239168 | Unliquidated | CUDOS[.00991669], GRNC[59.96800084], IDH[1492.33241981], TRX[250], USDC[.00000036], USDT[.049285], VIDYX[1000], VOY[.00000001], WEMIX[.43681044], XKI[100.105] | | |
| 10239169 | Unliquidated | SGD[1.47], USDT[.591] | | |
| 10239170 | Unliquidated | USD[1.76], ZUSD[5.241522] | | |
| 10239171 | Unliquidated | TRX[.000003] | | |
| 10239172 | Unliquidated | ETH[.03162125], ETHW[.03162125], SOL[4.70000226] | | |
| 10239173 | Unliquidated | USDC[.00045281] | | |
| 10239174 | Unliquidated | TRX[.000002], USDC[.2107452] | | |
| 10239175 | Unliquidated | BTC[.02431032], SGD[0.00] | | |
| 10239176 | Unliquidated | TRX[.000001], USDT[6.74] | | |
| 10239177 | Unliquidated | SGD[5.00], SOL[14.066] | | |
| 10239178 | Unliquidated | XSGD[13.87] | | |
| 10239179 | Unliquidated | SGD[4.70], USDT[8.736051] | | |
| 10239180 | Unliquidated | USDC[.0099] | | |
| 10239181 | Unliquidated | SGD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239182 | Unliquidated | ETH[.00000001], ETHW[.00000001], HKD[0.00], SGD[5.23], TRX[.000187], USD[5147.59], USDC[.00000001] | | |
| 10239183 | Unliquidated | SGD[0.75] | | |
| 10239184 | Unliquidated | TFT[5] | | |
| 10239185 | Unliquidated | BTC[.0000473], SGD[31.10], USDT[4.66] | | |
| 10239186 | Unliquidated | BTC[.0026729], QASH[.00000005], USDT[.051592] | | |
| 10239187 | Unliquidated | JPY[946.38], QASH[1558.86987577], USDT[.17903] | | |
| 10239188 | Unliquidated | SGD[1.47], USDT[1.078219] | | |
| 10239189 | Unliquidated | XRP[.00003182] | | |
| 10239190 | Unliquidated | GYEN[.000022] | | |
| 10239191 | Unliquidated | SRX[18596.32407632], TRX[.000101], USDT[1.783428] | | |
| 10239192 | Unliquidated | BTC[.00000001], ETH[.00000001], ETHW[.00000001], TRX[.000006] | | |
| 10239193 | Unliquidated | TRX[.000001] | | |
| 10239194 | Unliquidated | SGD[0.00] | | |
| 10239196 | Unliquidated | JPY[0.05] | | |
| 10239197 | Unliquidated | TRX[.000071] | | |
| 10239198 | Unliquidated | SGD[35.55], TRX[.000693] | | |
| 10239199 | Unliquidated | SGD[10.00], TRX[.000008], USDT[97] | | |
| 10239200 | Unliquidated | XRP[1] | | |
| 10239201 | Unliquidated | BERRY[.00000001], EUR[0.05], QASH[.00000404] | | |
| 10239202 | Unliquidated | SGD[0.00] | | |
| 10239203 | Unliquidated | SGD[0.00], TRX[.000967], USDT[.02] | | |
| 10239204 | Unliquidated | SGD[1.94], SHX[1150], USD[0.02], USDT[.00225] | | |
| 10239205 | Unliquidated | TRX[.000007] | | |
| 10239206 | Unliquidated | ARV[.8821] | | |
| 10239207 | Unliquidated | SGD[10.00], USD[10.00] | | |
| 10239208 | Unliquidated | KLAY[.51], USDT[.027383] | | |
| 10239209 | Unliquidated | BTC[.000114], TRX[.000002] | | |
| 10239210 | Unliquidated | TRX[.000002], USDT[20] | | |
| 10239211 | Unliquidated | USD[0.01], USDC[.05] | | |
| 10239212 | Unliquidated | TRX[.000002] | | |
| 10239213 | Unliquidated | BTC[.00000224], XRP[2.04991] | | |
| 10239214 | Unliquidated | SGD[51.16] | | |
| 10239215 | Unliquidated | USDT[.012953] | | |
| 10239216 | Unliquidated | SGD[4.23] | | |
| 10239217 | Unliquidated | TRX[.000441], USDT[.366048] | | |
| 10239218 | Unliquidated | DASH[.050809] | | |
| 10239219 | Unliquidated | TRX[.000112], USDT[.18] | | |
| 10239220 | Unliquidated | BTC[.00000754], WEMIX[1.7] | | |
| 10239221 | Unliquidated | LIKE[.87173543], USDC[.67828083], USDT[.291212], XKI[50.115933] | | |
| 10239222 | Unliquidated | TRX[.000002], USDT[.003654] | | |
| 10239223 | Unliquidated | USDT[2] | | |
| 10239224 | Unliquidated | TRX[.000004] | | |
| 10239225 | Unliquidated | BTC[.2], SGD[325.55], TRX[.000002], USDC[41627.00851273], USDT[28426], XSGD[100] | | |
| 10239226 | Unliquidated | USDT[12.280308] | | |
| 10239227 | Unliquidated | USDT[2] | | |
| 10239228 | Unliquidated | DASH[.2022] | | |
| 10239229 | Unliquidated | SGD[124.71], TRX[.000006], USDT[20010] | | |
| 10239230 | Unliquidated | BTC[.03701836] | | |
| 10239231 | Unliquidated | BTC[.07657446] | | |
| 10239232 | Unliquidated | BTC[.00000457], USDT[.00267] | | |
| 10239233 | Unliquidated | FLOKI[132338.04037184] | | |
| 10239234 | Unliquidated | BTC[.00000001] | | |
| 10239235 | Unliquidated | USDT[.158135] | | |
| 10239236 | Unliquidated | PLI[682.53392367], SRX[8344.51080925], USDT[18.225289], XDC[27107.68535291] | | |
| 10239237 | Unliquidated | SGD[5.55], TRX[.000237], USDT[1.04] | | |
| 10239238 | Unliquidated | CPH[2038.30952381], SOLO[101.88411374], TRX[.000042], USDT[39.443656] | | |
| 10239239 | Unliquidated | SGD[74.16], USDT[1] | | |
| 10239240 | Unliquidated | USDT[1.645269] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239241 | Unliquidated | USDT[11.77] | | |
| 10239242 | Unliquidated | SGD[0.01], USDT[.96] | | |
| 10239243 | Unliquidated | SGD[4.40] | | |
| 10239244 | Unliquidated | SGD[0.01], TRX[.000462] | | |
| 10239245 | Unliquidated | ETH[.00000048], ETHW[.00000048], USD[0.00], USDT[.068401], XRP[.00003444] | | |
| 10239246 | Unliquidated | USDT[15] | | |
| 10239247 | Unliquidated | SGD[0.35], USDT[.000912] | | |
| 10239248 | Unliquidated | TRX[.000004], USD[0.33] | | |
| 10239249 | Unliquidated | SGD[10.00] | | |
| 10239250 | Unliquidated | TRX[.000068], USDC[.00471497] | | |
| 10239251 | Unliquidated | SOL[2.414] | | |
| 10239252 | Unliquidated | SGD[0.01], TRX[.000772] | | |
| 10239253 | Unliquidated | BTC[.0002808] | | |
| 10239254 | Unliquidated | BTC[.00000056] | | |
| 10239255 | Unliquidated | BTC[.00004121], ETHW[.00416416], TRX[.000007], USD[0.00], USDT[4.078434], XRP[5.64587598] | | |
| 10239256 | Unliquidated | BTC[.005059], JPY[0.56], TRX[.000385], USD[0.01], USDT[.016115] | | |
| 10239257 | Unliquidated | SOLO[1.80260773] | | |
| 10239258 | Unliquidated | SGD[0.73] | | |
| 10239259 | Unliquidated | SGD[0.00], TRX[.000189], USD[0.00] | | |
| 10239260 | Unliquidated | EUR[5.32] | | |
| 10239261 | Unliquidated | USDC[2.96917769] | | |
| 10239262 | Unliquidated | QASH[.0000002], RFOX[2041.35053821], SPDR[12000], XRP[.00000002] | | |
| 10239263 | Unliquidated | TRX[954.695252], ZIL[.0000498] | | |
| 10239264 | Unliquidated | USDT[.063761] | | |
| 10239265 | Unliquidated | TRX[.000008], USDT[.002142] | | |
| 10239266 | Unliquidated | TRX[.000003], USD[0.93] | | |
| 10239267 | Unliquidated | TRX[.000006], USD[0.00] | | |
| 10239268 | Unliquidated | XRP[982.681888] | | |
| 10239269 | Unliquidated | TRX[.000022], USDC[.002098], USDT[.000001] | | |
| 10239270 | Unliquidated | SGD[7.16], USDT[34.525139] | | |
| 10239271 | Unliquidated | BTC[.0101477] | | |
| 10239272 | Unliquidated | SGD[5.83] | | |
| 10239273 | Unliquidated | TRX[.000003], USDT[.558216] | | |
| 10239274 | Unliquidated | TRX[.00002], USDT[.00195] | | |
| 10239275 | Unliquidated | TRX[.000003] | | |
| 10239276 | Unliquidated | BTC[.000027] | | |
| 10239277 | Unliquidated | EUR[700.00], USDC[828.515], XKI[16550] | | |
| 10239278 | Unliquidated | BTC[2.728] | | |
| 10239279 | Unliquidated | SGD[0.00], USDT[2582.195499] | | |
| 10239280 | Unliquidated | USD[0.00], USDT[9.960033] | | |
| 10239281 | Unliquidated | BTC[.0008055], QASH[2], USD[3.38], USDC[10] | | |
| 10239282 | Unliquidated | EUR[0.35] | | |
| 10239283 | Unliquidated | BTC[.016], SGD[0.89], TRX[.00008], USDT[87366.6] | | |
| 10239284 | Unliquidated | TRYB[50] | | |
| 10239285 | Unliquidated | ATOM[.004164] | | |
| 10239286 | Unliquidated | TRX[.000013] | | |
| 10239287 | Unliquidated | SGD[0.10] | | |
| 10239288 | Unliquidated | BTC[.000312] | | |
| 10239289 | Unliquidated | USDC[.006216] | | |
| 10239290 | Unliquidated | SOL[.002] | | |
| 10239291 | Unliquidated | BTC[.03171105], TRX[.000007], USD[0.01], USDT[.009633], XRP[.00000001] | | |
| 10239292 | Unliquidated | USDT[9435.517475] | | |
| 10239293 | Unliquidated | SGD[0.22] | | |
| 10239294 | Unliquidated | USDC[.00000004] | | |
| 10239295 | Unliquidated | TRX[.090863], USD[0.11], USDT[.000009] | | |
| 10239296 | Unliquidated | FLOKI[99873335.7059444], SGD[1.27], USDT[1.094052] | | |
| 10239297 | Unliquidated | TRX[.000069], USDT[1.098874] | | |
| 10239298 | Unliquidated | CPH[4757.11241671], USDT[.04061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239299 | Unliquidated | TRX[.00003], USDT[.00002] | | |
| 10239300 | Unliquidated | MTC[7850] | | |
| 10239301 | Unliquidated | BTC[.0123855], MTC[41924.05525645], TRX[.000185], USDT[92.079331] | | |
| 10239302 | Unliquidated | SGD[7.00], USDT[1.055893] | | |
| 10239303 | Unliquidated | VIDYX[8000] | | |
| 10239304 | Unliquidated | BTC[.000444] | | |
| 10239305 | Unliquidated | SGD[0.00] | | |
| 10239307 | Unliquidated | BTC[.00286012] | | |
| 10239308 | Unliquidated | USDC[.6390832] | | |
| 10239309 | Unliquidated | SGD[181.64], TRX[.000378], USD[0.97] | | |
| 10239310 | Unliquidated | SGD[2658.60], USDT[10] | | |
| 10239311 | Unliquidated | TRX[.000175], USD[0.03], XRP[.07359] | | |
| 10239312 | Unliquidated | SGD[12.93] | | |
| 10239313 | Unliquidated | XSGD[35] | | |
| 10239314 | Unliquidated | SGD[0.07], TRX[.000014] | | |
| 10239315 | Unliquidated | XLM[.08] | | |
| 10239316 | Unliquidated | TRX[.000179], USDT[.004405] | | |
| 10239317 | Unliquidated | DASH[.00000001], TRX[.000042] | | |
| 10239318 | Unliquidated | DOGE[.00000001], TRX[.000175] | | |
| 10239319 | Unliquidated | JPY[0.01], TRX[.005876], USD[0.01], USDC[.00890675] | | |
| 10239320 | Unliquidated | SGD[2.19] | | |
| 10239321 | Unliquidated | USD[1.83] | | |
| 10239322 | Unliquidated | TRX[.000008], USDC[85.788427], XKI[201] | | |
| 10239323 | Unliquidated | TRX[.000002], XLM[.00000001] | | |
| 10239324 | Unliquidated | CEL[1342.95] | | |
| 10239325 | Unliquidated | SGD[0.44], TRX[.000099], USDC[.002878] | | |
| 10239326 | Unliquidated | BTC[.00000059], SGD[0.00] | | |
| 10239327 | Unliquidated | SGD[2.00] | | |
| 10239328 | Unliquidated | SGD[0.25] | | |
| 10239329 | Unliquidated | USDT[.16] | | |
| 10239330 | Unliquidated | SGD[0.00], TRX[.000035] | | |
| 10239331 | Unliquidated | USDT[.004746] | | |
| 10239332 | Unliquidated | USDT[28.132718] | | |
| 10239333 | Unliquidated | BTC[.00000001], USD[253.36] | | |
| 10239334 | Unliquidated | SPDR[49850], TRX[.000002], USDT[.06] | | |
| 10239335 | Unliquidated | USDC[26.75594573], XDC[15032] | | |
| 10239336 | Unliquidated | BTC[.00000404], TEM[.72], TRX[.000259], USD[28.29], USDT[110.16] | | |
| 10239337 | Unliquidated | USD[0.01] | | |
| 10239338 | Unliquidated | USDT[5.92] | | |
| 10239339 | Unliquidated | SGD[0.00], TRX[.000117] | | |
| 10239340 | Unliquidated | USD[5.01] | | |
| 10239341 | Unliquidated | ETH[.0035], ETHW[.0035], SGD[4994.40] | | |
| 10239342 | Unliquidated | XLM[9.99] | | |
| 10239343 | Unliquidated | SGD[1589.18], TRX[.002048] | | |
| 10239344 | Unliquidated | CPH[.00000001], TRX[.000408], USDT[.015784] | | |
| 10239345 | Unliquidated | USDT[7.85] | | |
| 10239346 | Unliquidated | USDT[26.999999] | | |
| 10239347 | Unliquidated | USDT[1.04] | | |
| 10239348 | Unliquidated | BTC[.0000999], ETH[.0113923], ETHW[.0008351], SGD[0.00], USDT[.040702] | | |
| 10239349 | Unliquidated | SGD[0.00], TRX[.000056] | | |
| 10239350 | Unliquidated | SGD[0.30], XDC[.00000001] | | |
| 10239351 | Unliquidated | SGD[0.02], TRX[.000036], USDT[.01] | | |
| 10239352 | Unliquidated | BTC[.00000532] | | |
| 10239353 | Unliquidated | BTC[.03512529], PCI[.00000001], USD[0.00], XRP[.00000001] | | |
| 10239354 | Unliquidated | SGD[10.00], TRX[.000029] | | |
| 10239355 | Unliquidated | BTC[.000002], MIOTA[181] | | |
| 10239356 | Unliquidated | TRX[.000209] | | |
| 10239357 | Unliquidated | USDT[.0138] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239358 | Unliquidated | USDT[.003236], XDC[15946] | | |
| 10239359 | Unliquidated | USD[4.64] | | |
| 10239360 | Unliquidated | SGD[1.00] | | |
| 10239361 | Unliquidated | GXT[16970.39762083], TRX[.000217], USDT[111.844445] | | |
| 10239362 | Unliquidated | GXT[3963.13991515], TRX[.000015], USDT[2.02053] | | |
| 10239363 | Unliquidated | GXT[9115.53783197], TRX[.000049], USDT[.012527] | | |
| 10239364 | Unliquidated | BTC[.02283353], ETH[3.456], ETHW[3.456], USDT[406.431279] | | |
| 10239365 | Unliquidated | ARV[929335.44303797], FLOKI[3416071.42857142], USDT[1.12] | | |
| 10239366 | Unliquidated | BTC[.00000007], TRX[.000049], USDT[.001718] | | |
| 10239367 | Unliquidated | SOLO[.00004582], XRP[2.99999979] | | |
| 10239368 | Unliquidated | BTC[.000069], ETH[.001] | | |
| 10239369 | Unliquidated | TRX[.000213] | | |
| 10239370 | Unliquidated | XRP[.00000049] | | |
| 10239371 | Unliquidated | TRX[.000042] | | |
| 10239372 | Unliquidated | TRX[.000035], USDT[1.403179] | | |
| 10239373 | Unliquidated | TRX[.000019], USDT[.325] | | |
| 10239374 | Unliquidated | QASH[2870.5021976], RFOX[1902.27586283], ROOBEE[.00000001], TRX[.000015], XNO[5000.20239755] | | |
| 10239375 | Unliquidated | TRX[.000029], USDT[.02] | | |
| 10239376 | Unliquidated | SGD[4110.00] | | |
| 10239377 | Unliquidated | TRX[.000069], USDT[2.407004] | | |
| 10239378 | Unliquidated | TRX[.000081] | | |
| 10239379 | Unliquidated | MTC[1000000] | | |
| 10239380 | Unliquidated | SGD[0.00], USDT[.01] | | |
| 10239381 | Unliquidated | SGD[0.42] | | |
| 10239382 | Unliquidated | SGD[0.00] | | |
| 10239383 | Unliquidated | USDT[9.73] | | |
| 10239384 | Unliquidated | SGD[0.73] | | |
| 10239385 | Unliquidated | SGD[4.65] | | |
| 10239386 | Unliquidated | ABEY[11] | | |
| 10239387 | Unliquidated | TRX[.000097] | | |
| 10239388 | Unliquidated | TRX[.000749] | | |
| 10239389 | Unliquidated | SGD[0.00], TRX[.000412] | | |
| 10239390 | Unliquidated | SGD[11.00], USDT[38.8] | | |
| 10239391 | Unliquidated | USD[10.00], USDT[32.98] | | |
| 10239392 | Unliquidated | TRX[.00027] | | |
| 10239393 | Unliquidated | SGD[25.02], TRX[.000211] | | |
| 10239394 | Unliquidated | TRX[.000062], USDT[.070684] | | |
| 10239395 | Unliquidated | TRX[.000063], USDT[.009122] | | |
| 10239396 | Unliquidated | SGD[2.50] | | |
| 10239397 | Unliquidated | SGD[34.86] | | |
| 10239398 | Unliquidated | SGD[9.31] | | |
| 10239399 | Unliquidated | SGD[4050.00] | | |
| 10239400 | Unliquidated | ETH[.01221], ETHW[.01221], SGD[21.00] | | |
| 10239401 | Unliquidated | SGD[10.00], TRX[.00021] | | |
| 10239402 | Unliquidated | SGD[0.01], TRX[.000029] | | |
| 10239403 | Unliquidated | USDT[.021247] | | |
| 10239404 | Unliquidated | TRX[.000058], USDT[19.747856] | | |
| 10239405 | Unliquidated | SGD[0.25], TRX[.000184] | | |
| 10239406 | Unliquidated | USDT[.000078] | | |
| 10239407 | Unliquidated | SGD[0.74], TRX[.00001], USDT[.02] | | |
| 10239408 | Unliquidated | SGD[4917.84], USD[1006.86], USDT[.01], XSGD[85.746838] | | |
| 10239409 | Unliquidated | TRX[.000215] | | |
| 10239410 | Unliquidated | EUR[91.01], USD[4219.12], XRP[2750.88021848] | | |
| 10239411 | Unliquidated | SGD[0.00] | | |
| 10239412 | Unliquidated | BTC[.03238] | | |
| 10239413 | Unliquidated | USD[100.00], USDT[71.43] | | |
| 10239414 | Unliquidated | SGD[0.01] | | |
| 10239415 | Unliquidated | BTC[.00001207], ETH[.00000001], ETHW[.00000001], USDT[1.900001], XRP[.00000006] | | |

Quoine Pte Ltd

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239416 | Unliquidated | USDT[.708788] | | |
| 10239417 | Unliquidated | SGD[0.16], USDT[3.44] | | |
| 10239418 | Unliquidated | SGD[0.81] | | |
| 10239419 | Unliquidated | SGD[1.10] | | |
| 10239420 | Unliquidated | ETH[.01098237], SGD[0.00], USD[0.04] | | |
| 10239421 | Unliquidated | SGD[2.74] | | |
| 10239422 | Unliquidated | USDT[8.74125] | | |
| 10239423 | Unliquidated | SGD[0.00] | | |
| 10239424 | Unliquidated | SGD[1.00] | | |
| 10239425 | Unliquidated | SGD[0.00] | | |
| 10239426 | Unliquidated | SGD[8.12] | | |
| 10239427 | Unliquidated | SGD[35.58], USDT[83.75] | | |
| 10239428 | Unliquidated | SGD[1.75] | | |
| 10239429 | Unliquidated | SGD[0.04] | | |
| 10239430 | Unliquidated | SGD[0.05] | | |
| 10239431 | Unliquidated | ETH[1.5], ETHW[1.5], SGD[875.00] | | |
| 10239432 | Unliquidated | SGD[158350.00], USDT[86000] | | |
| 10239433 | Unliquidated | SGD[31.72] | | |
| 10239434 | Unliquidated | SGD[1313.16] | | |
| 10239435 | Unliquidated | SGD[1.00] | | |
| 10239436 | Unliquidated | SGD[3.27], USDT[3.000001] | | |
| 10239437 | Unliquidated | SGD[13.73] | | |
| 10239438 | Unliquidated | SGD[1.00], USDT[.633232] | | |
| 10239439 | Unliquidated | SGD[0.82], USDT[130.02] | | |
| 10239440 | Unliquidated | HBAR[10456], SGD[4.63], USDT[1.371608] | | |
| 10239441 | Unliquidated | SGD[1.66], USDT[.01] | | |
| 10239442 | Unliquidated | SGD[3.64] | | |
| 10239443 | Unliquidated | ETH[1.60283833], SGD[1001.61] | | |
| 10239444 | Unliquidated | CPH[100200.2486402], USDT[.035953] | | |
| 10239445 | Unliquidated | ETH[.09131848], SGD[150.68] | | |
| 10239446 | Unliquidated | USDT[2.06] | | |
| 10239447 | Unliquidated | SGD[0.01] | | |
| 10239448 | Unliquidated | SGD[1.94] | | |
| 10239449 | Unliquidated | SGD[0.01] | | |
| 10239450 | Unliquidated | SGD[0.00] | | |
| 10239451 | Unliquidated | CPH[1000], USD[0.00], USDT[3.255651], XRP[.00000023] | | |
| 10239452 | Unliquidated | SGD[10682.61], USDT[7000] | | |
| 10239453 | Unliquidated | SGD[0.19] | | |
| 10239454 | Unliquidated | SGD[6.21], USDT[5] | | |
| 10239455 | Unliquidated | SGD[0.01] | | |
| 10239456 | Unliquidated | SGD[0.22] | | |
| 10239457 | Unliquidated | SGD[25.00], USDT[17] | | |
| 10239458 | Unliquidated | SGD[0.02], USDC[.00000004] | | |
| 10239459 | Unliquidated | SGD[10.98], USDT[1346.167306] | | |
| 10239460 | Unliquidated | SGD[0.00] | | |
| 10239461 | Unliquidated | SGD[2.75] | | |
| 10239462 | Unliquidated | SGD[0.01] | | |
| 10239463 | Unliquidated | SGD[0.40] | | |
| 10239464 | Unliquidated | SGD[0.05] | | |
| 10239465 | Unliquidated | ETH[.00000001], SGD[0.64], USD[0.02], USDT[.000072] | | |
| 10239466 | Unliquidated | SGD[0.00] | | |
| 10239467 | Unliquidated | SGD[2.00] | | |
| 10239468 | Unliquidated | SGD[0.00] | | |
| 10239469 | Unliquidated | SGD[0.00] | | |
| 10239470 | Unliquidated | USDT[.068816] | | |
| 10239471 | Unliquidated | SGD[800.00] | | |
| 10239472 | Unliquidated | SGD[40.65], USDT[59.270158] | | |
| 10239473 | Unliquidated | XLM[8.7595972] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239474 | Unliquidated | SGD[0.01] | | |
| 10239475 | Unliquidated | SGD[0.01] | | |
| 10239476 | Unliquidated | SGD[0.73] | | |
| 10239477 | Unliquidated | SGD[1.01] | | |
| 10239478 | Unliquidated | SGD[0.00], USDT[.000001] | | |
| 10239479 | Unliquidated | SGD[0.00], USDT[364.81] | | |
| 10239480 | Unliquidated | SGD[0.01], USDT[.02] | | |
| 10239481 | Unliquidated | SGD[2.23] | | |
| 10239482 | Unliquidated | SGD[16.83] | | |
| 10239483 | Unliquidated | SGD[17867.16], USDT[6763.142629] | | |
| 10239484 | Unliquidated | SGD[5.85] | | |
| 10239485 | Unliquidated | SGD[1.00], USDT[60.34] | | |
| 10239486 | Unliquidated | SGD[0.00] | | |
| 10239487 | Unliquidated | SGD[0.66] | | |
| 10239488 | Unliquidated | SGD[0.00] | | |
| 10239489 | Unliquidated | SGD[425.99] | | |
| 10239490 | Unliquidated | SGD[3.33], USDT[.01] | | |
| 10239491 | Unliquidated | SGD[1.10], USDT[14.567824] | | |
| 10239492 | Unliquidated | SGD[12.51] | | |
| 10239493 | Unliquidated | USDT[5.76] | | |
| 10239494 | Unliquidated | SGD[0.01] | | |
| 10239495 | Unliquidated | SGD[0.01], USDC[.00000046] | | |
| 10239496 | Unliquidated | SGD[1.85] | | |
| 10239497 | Unliquidated | SGD[141.81] | | |
| 10239498 | Unliquidated | SGD[0.00] | | |
| 10239499 | Unliquidated | XRP[.00000031] | | |
| 10239500 | Unliquidated | SGD[442.68] | | |
| 10239501 | Unliquidated | SGD[6.27], USDT[10] | | |
| 10239502 | Unliquidated | SGD[542.57] | | |
| 10239503 | Unliquidated | SGD[1.47], USDT[6.62] | | |
| 10239504 | Unliquidated | SGD[0.06] | | |
| 10239505 | Unliquidated | CPH[24295.31578947], USDT[2.098237] | | |
| 10239506 | Unliquidated | SGD[0.01] | | |
| 10239507 | Unliquidated | SGD[525.46] | | |
| 10239508 | Unliquidated | SGD[864.02], USD[0.32], USDT[.000001] | | |
| 10239509 | Unliquidated | SGD[4.31], SRX[34257.81486911], USDT[8.820303] | | |
| 10239510 | Unliquidated | SGD[0.00] | | |
| 10239511 | Unliquidated | SGD[34.56], USDT[44.063833] | | |
| 10239512 | Unliquidated | SGD[0.34], USDT[1.135] | | |
| 10239513 | Unliquidated | SGD[0.36], USDT[10.64] | | |
| 10239514 | Unliquidated | USDT[648.2] | | |
| 10239515 | Unliquidated | USDT[10.64] | | |
| 10239516 | Unliquidated | SGD[0.36], USDT[6.76] | | |
| 10239517 | Unliquidated | USDT[109] | | |
| 10239518 | Unliquidated | SGD[1.75], USDT[78.310768] | | |
| 10239519 | Unliquidated | SGD[5.11], USDT[407.74] | | |
| 10239520 | Unliquidated | SGD[0.00] | | |
| 10239521 | Unliquidated | SGD[1.00] | | |
| 10239522 | Unliquidated | SGD[0.04] | | |
| 10239523 | Unliquidated | SGD[0.04] | | |
| 10239524 | Unliquidated | USDT[60] | | |
| 10239525 | Unliquidated | SGD[1.95] | | |
| 10239526 | Unliquidated | SGD[0.00] | | |
| 10239527 | Unliquidated | SGD[0.10] | | |
| 10239528 | Unliquidated | SGD[1.00], USDT[2940.49] | | |
| 10239529 | Unliquidated | SGD[10.26] | | |
| 10239530 | Unliquidated | USDT[.26] | | |
| 10239531 | Unliquidated | SGD[440.65], USDT[90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239532 | Unliquidated | SGD[1088.00] | | |
| 10239533 | Unliquidated | SGD[0.09] | | |
| 10239534 | Unliquidated | SGD[18.14], USDT[137.967535] | | |
| 10239535 | Unliquidated | SGD[13.75] | | |
| 10239536 | Unliquidated | SGD[2.81] | | |
| 10239537 | Unliquidated | SGD[0.01] | | |
| 10239538 | Unliquidated | SGD[0.15] | | |
| 10239539 | Unliquidated | SGD[0.00] | | |
| 10239540 | Unliquidated | ETH[.00045799], SGD[0.01] | | |
| 10239541 | Unliquidated | SGD[1.06] | | |
| 10239542 | Unliquidated | SGD[1.14] | | |
| 10239543 | Unliquidated | SGD[2.71] | | |
| 10239544 | Unliquidated | SGD[1.98], USDT[.65] | | |
| 10239545 | Unliquidated | SGD[3.56], USDT[4.531858] | | |
| 10239546 | Unliquidated | SGD[1.29] | | |
| 10239547 | Unliquidated | SGD[11.37] | | |
| 10239548 | Unliquidated | SGD[12.21] | | |
| 10239549 | Unliquidated | SGD[0.01], XRP[75] | | |
| 10239550 | Unliquidated | SGD[13.66] | | |
| 10239551 | Unliquidated | SGD[1.78] | | |
| 10239552 | Unliquidated | BTC[.01167786], FTT[14.00156792], SGD[316.02], USDT[250.04] | | |
| 10239553 | Unliquidated | SGD[7.02], USDT[4497.327086] | | |
| 10239554 | Unliquidated | SGD[13.75] | | |
| 10239555 | Unliquidated | SGD[349.69] | | |
| 10239556 | Unliquidated | SGD[0.00] | | |
| 10239557 | Unliquidated | SGD[0.18] | | |
| 10239558 | Unliquidated | SGD[1.00], USDT[.168314] | | |
| 10239559 | Unliquidated | SGD[421.72] | | |
| 10239560 | Unliquidated | SGD[4600.00] | | |
| 10239561 | Unliquidated | SGD[1.08] | | |
| 10239562 | Unliquidated | SGD[0.01] | | |
| 10239563 | Unliquidated | SGD[36.28] | | |
| 10239564 | Unliquidated | SGD[28.42], USDT[79.417095] | | |
| 10239565 | Unliquidated | SGD[4.21], USDT[4.4] | | |
| 10239566 | Unliquidated | QASH[453.00760931], SGD[3.00] | | |
| 10239567 | Unliquidated | SGD[0.01] | | |
| 10239568 | Unliquidated | SGD[0.02] | | |
| 10239569 | Unliquidated | USD[0.00] | | |
| 10239570 | Unliquidated | SGD[3.57] | | |
| 10239571 | Unliquidated | SGD[0.36] | | |
| 10239572 | Unliquidated | SGD[1.00], USDT[3.88] | | |
| 10239573 | Unliquidated | USDT[2.88] | | |
| 10239574 | Unliquidated | SGD[2.00] | | |
| 10239575 | Unliquidated | SGD[0.36] | | |
| 10239576 | Unliquidated | SGD[0.36], USDT[6.76] | | |
| 10239577 | Unliquidated | SGD[2.77], USDT[3] | | |
| 10239578 | Unliquidated | SGD[8.30] | | |
| 10239579 | Unliquidated | SGD[1.00], USDT[25.52] | | |
| 10239580 | Unliquidated | SGD[0.00] | | |
| 10239581 | Unliquidated | SGD[1.00] | | |
| 10239582 | Unliquidated | SGD[83.79] | | |
| 10239583 | Unliquidated | SGD[1.00], USDT[10.88] | | |
| 10239584 | Unliquidated | SGD[0.01] | | |
| 10239585 | Unliquidated | FTT[.2], USD[5.00] | | |
| 10239586 | Unliquidated | FTT[.2], USD[5.00] | | |
| 10239587 | Unliquidated | FTT[.2], USD[5.00] | | |
| 10239588 | Unliquidated | FTT[.18527577], USD[4.88] | | |
| 10239589 | Unliquidated | FTT[.2], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 10239590 | Unliquidated | FTT[.2], USD[5.00] | | |
| 10239591 | Unliquidated | SGD[4.20] | | |
| 10239592 | Unliquidated | QASH[1.05253917], SGD[1.28] | | |
| 10239593 | Unliquidated | SGD[0.03], USDT[95.780436] | | |
| 10239594 | Unliquidated | SGD[3.57] | | |
| 10239595 | Unliquidated | SGD[1.00], USDC[.089885] | | |
| 10239596 | Unliquidated | SGD[26.03], USD[0.00], USDC[.00000012] | | |
| 10239597 | Unliquidated | SGD[1.00], USDT[2.88] | | |
| 10239598 | Unliquidated | SGD[1.00] | | |
| 10239599 | Unliquidated | SGD[0.25] | | |
| 10239600 | Unliquidated | SGD[0.12] | | |
| 10239601 | Unliquidated | SGD[0.00] | | |
| 10239602 | Unliquidated | SGD[1.00] | | |
| 10239603 | Unliquidated | SGD[0.33], USDT[11.332916] | | |
| 10239604 | Unliquidated | SGD[1.75] | | |
| 10239605 | Unliquidated | SGD[1.00] | | |
| 10239606 | Unliquidated | SGD[1.87] | | |
| 10239607 | Unliquidated | FTT[.15421776], USD[4.58] | | |
| 10239608 | Unliquidated | SGD[0.08], USD[2.66], USDT[6.965389] | | |
| 10239609 | Unliquidated | SGD[1.00] | | |
| 10239610 | Unliquidated | SGD[0.32] | | |
| 10239611 | Unliquidated | USDT[3.88] | | |
| 10239612 | Unliquidated | USDT[60.88] | | |
| 10239613 | Unliquidated | SGD[5.09] | | |
| 10239614 | Unliquidated | SGD[16.35] | | |
| 10239615 | Unliquidated | SGD[0.05], USDT[14.103777] | | |
| 10239616 | Unliquidated | BTC[.00012147], SGD[0.00] | | |
| 10239617 | Unliquidated | SGD[3.70], USDT[6.88] | | |
| 10239618 | Unliquidated | SGD[10.00] | | |
| 10239619 | Unliquidated | SGD[10.00] | | |
| 10239620 | Unliquidated | SGD[8.04] | | |
| 10239621 | Unliquidated | SGD[0.00] | | |
| 10239622 | Unliquidated | SGD[1.00] | | |